Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining IL Ltd. (7106); Celsius Mining LLC (1387); Celsius Network IL Ltd. (7294); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (8417); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2] In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

---

2 These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to

## Global Notes and Overview of Methodology

1. **Description of Cases.** On July 13, 2022 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[3] The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.). The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee"). Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date. As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2. **Reporting of Cryptocurrencies.** Due to their voluminous nature and for ease of review, the full Schedules of cryptocurrency-related items are generally reported at Celsius Network LLC, with cover pages cross-referencing the Schedules of Celsius Network LLC, as applicable. The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use). This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure. The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC. The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").

   Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim. The Debtors have scheduled account holder claims at each Debtor entity and have not scheduled any of such claims as contingent, unliquidated, or disputed. The Debtors believe that scheduling any such claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a proof of claim against each Debtor Entity in order to preserve the rights to the issues to be decided through the Account Holder Claim Ruling. For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the

---

exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3] Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

**3.** **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("Claim")[4] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

**(a)** **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

[4] For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

**(b)** **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**(c)** **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

**(d)** **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

**(e)** **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**(f)** **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(g)** **Cryptocurrency.** Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code. Conversely, the Debtors have taken the position that, consistent with the applicable terms of use, certain other cryptocurrency held on the Debtors' platform, such as those coins held in "custody" or "withhold" accounts, is not property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[5] The Debtors reserve all rights with respect to these designations and to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(h)** **Insiders.** The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives). As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets. Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before

---

5 There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4. Methodology.**

**(a)** **Basis of Presentation.** Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or International Financial Reporting Standards ("IFRS") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

**(b)** **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due

to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

**(c)** **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

**(d)** **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e) **Property.** The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f) **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g) **Undetermined Amounts.** The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i) **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j) **Valuation of Cryptocurrency.** Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars. To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable. Actual net realizable value may vary significantly. The Debtors reserve all rights in this respect with such values presented in the Schedules and Statements.

(k) **Paid Claims.** Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

**(l)** **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

**(m)** **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

**(n)** **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

**(o)** **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

**(p)** **Setoffs.** The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately. Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

**(q)** **Claims and Causes of Action.** The Debtors believe that they may possess certain Claims and Causes of Action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform. As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**(r)** **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**(s)** **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the

Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(t) **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

(u) **Credits and Adjustments.** The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

(v) **Payments.** The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**5. Specific Schedules Disclosures.**

(a) **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.** Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

(b) **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.** The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments. The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are

no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

(c) **Schedule A/B, Question 15 – Non-Publicly Traded Stock.** Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates. Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d) **Schedule A/B, Question 55 – Real Property.** The Debtors do not own any real property. The Debtors' office and other property leases are set forth on Schedule G.

(e) **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future. All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f) **Schedule A/B, Question 73 – Interests in insurance policies or annuities.** The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g) **Schedule A/B, Question 77 – Other property of any kind not already listed.** Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain. The current value shown reflects the valuation as booked in the Debtors' books and records as

of the Petition Date. All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

**(h)** **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**(i)** **Schedule E/F – Creditors Who Have Unsecured Claims.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any Claim on any basis at any time.

***Part 1 - Creditors with Priority Unsecured Claims.*** Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records. The

Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)** **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may

place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

**6. Specific Statements Disclosures.**

**(a) Statement Question 3 – Payments to Creditors.** All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion. Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent. Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere). Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction

history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account. As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3. Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

**(b)** **Statement Question 4 – Payments to Insiders.** The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card. In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider. The response to Statement Question 4 excludes any charges related to certain employee training programs. Due to reporting constraints, certain expense line items may be duplicated. Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included below. For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account.

As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
|---|---|
| **Deposit** | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| **Withdrawal** | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| **Inbound Transfer** | CelPay is a crypto-remittance product where customers can initiate a crypto-asset transfers to other Celsius customers. Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| **Outbound Transfer** | See above. This represents the outbound side of the transaction. |
| **Interest** | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| **Internal Account Transfer** | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| **Swap In** | Represents the funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| **Swap Out** | Represents the funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| **Loan Principal Payment** | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| **Loan Interest Payment** | Represents payments made to satisfy loan interest. |
| **Loan Principal Liquidation** | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)). This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| **Loan Interest Liquidation** | The final interest charged on the liquidation of a loan. |
| **Collateral** | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement. These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| **Operation Cost** | Represents the liquidation fee charged on the closing of a loan. |
| **Referred Award** | Represents an award of coin to new users who are referred by an existing customer. |
| **Referrer Award** | Represents an award of coin to a user for referring a new customer to Celsius. |
| **Bonus Token** | Represents coins rewarded as a bonus for achieving certain milestones. |
| **Promo Code Reward** | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

(c) **Statement Question 11 – Payments Made Related to Bankruptcy.** Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d) **Statement Question 21 – Property Held for Another.** Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts. Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F. For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e) **Statement Question 25 – Other Businesses.** In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs). Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.

* * * * *

**Fill in this information to identify the case:**

Debtor name Celsius Network LLC

United States Bankruptcy Court for the: Southern District of New York

Case number (If known) 22-10964

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1: Income**

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2022 (MM/DD/YYYY) | to 7/13/2022 | ☑ Operating a business<br>☐ Other | $ $37,676,924.23 |
| **For prior year:** | From 1/1/2021 (MM/DD/YYYY) | to 12/31/2021 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $ $61,267,302.89 |
| **For the year before that:** | From 1/1/2020 (MM/DD/YYYY) | to 12/31/2020 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $ $0 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2022 (MM/DD/YYYY) | to 06/30/2022 | Credit Card Rewards | $ 94,980.79 |
| **For prior year:** | From 01/01/2021 (MM/DD/YYYY) | to 12/31/2021 (MM/DD/YYYY) | None | $ 0.00 |
| **For the year before that:** | From 01/01/2020 (MM/DD/YYYY) | to 12/31/2020 (MM/DD/YYYY) | None | $ 0.00 |

Debtor Celsius Network LLC
Name
Case number (If known) 22-10964

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None **See Attached Rider**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | Street<br>City State Zip Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2 | Street<br>City State Zip Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None **See Attached Rider**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | Street<br>City State Zip Code<br>**Relationship to debtor** | | $ | |
| 4.2 | Street<br>City State Zip Code<br>**Relationship to debtor** | | $ | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | Street<br>City State Zip Code | | | $ |
| 5.2 | Street<br>City State Zip Code | | | $ |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt .

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Street<br>City State Zip Code | | | $ |

Last 4 digits of account number: XXXX - ________

**Part 3:** **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None **See Attached Rider**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Case number | | Street<br>City State Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2 | Case number | | Street<br>City State Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Street<br>City State Zip Code | | $ |
| | Case title | Court name and address |
| | Case number | |
| | Date of order or assignment | |

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Street<br>City State Zip Code | | | $ |
| | Recipient's relationship to debtor | | | |
| 9.2 | Street<br>City State Zip Code | | | $ |
| | Recipient's relationship to debtor | | | |

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | **Amount of payments received for the loss** If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| See Attached Rider | | | $ |

Debtor Celsius Network LLC Case number (If known) 22-10964
Name

**Part 6:** **Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None **See Attached Rider**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |

**Address**

Street

City State Zip Code

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |

**Address**

Street

City State Zip Code

**Email or website address**

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |

**Trustee**

Debtor Celsius Network LLC Case number (If known) 22-10964
Name

13. **Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs . Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

Street

City State Zip Code

**Relationship to debtor**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | | | | $ |

**Address**

Street

City State Zip Code

**Relationship to debtor**

**Part 7: Previous Locations**

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of Occupancy | | | |
|---|---|---|---|---|---|
| 14.1 | 221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 | From | April 2021 | To | February 2022 |
| 14.2 | | From | | To | |

Debtor Celsius Network LLC Case number (If known) 22-10964
Name

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | Street<br>City State Zip Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| 15.2 | Street<br>City State Zip Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. See Attached Rider

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| Insperity 401K Plan | EIN: 5138600 |

Has the plan been terminated?

☑ No

☐ Yes

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Street<br>City State Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | $ |
| 18.2 | Street<br>City State Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | $ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Street<br>City State Zip Code | Address | | ☐ No<br>☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Street<br>City State Zip Code | Address | | ☐ No<br>☐ Yes |

**Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None **See Attached Rider**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Street<br>City State Zip Code | | | $ |

**Part 12: Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Case Number | Street<br>City State Zip Code | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Street<br>City State Zip Code | Street<br>City State Zip Code | | |

Debtor Celsius Network LLC Case number (If known) 22-10964
Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Street<br>City State Zip Code | Street<br>City State Zip Code | | |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |
| 25.2 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |
| 25.3 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |

Debtor Celsius Network LLC Case number (If known) 22-10964
Name

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None **See Attached Rider**

| Name and address | Dates of service |
|---|---|
| 26a.1 Street / City State Zip Code | From ____ To ____ |

| Name and address | Dates of service |
|---|---|
| 26a.2 Street / City State Zip Code | From ____ To ____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 KOST FORER GABBAY & KASIERER (ERNST & YOUNG ISRAEL)<br>144 MENACHEM BEGIN ROAD, BUILDING A<br>TEL-AVIV, 6492102<br>ISRAEL | From 07/13/2020 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From ____ To ____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None **See Attached Rider**

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Street / City State Zip Code | |

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 | |

Street

City State Zip Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None **See Attached Rider**

**Name and address**

26d.1

Street

City State Zip Code

**Name and address**

26d.2

Street

City State Zip Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.1

Street

City State Zip Code

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.2
Street
City State Zip Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From To |
| | | | From To |
| | | | From To |
| | | | From To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | Please Refer to SOFA Question 4. | | | |

Street
City State Zip Code

**Relationship to debtor**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | Street<br>City State Zip Code | | | |

**Relationship to debtor**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Insperity 401K Plan | EIN: 5138600 |

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/05/2022
MM / DD / YYYY

**X** /s/ Christopher Ferraro Printed name Christopher Ferraro
Signature of individual signing on behalf of the debtor

Position or relationship to debtor Acting CEO, CRO & CFO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 9BEACH LATIN AMERICAN RESTAURANT LLC<br>1628 COLLINS AVENUE<br>MIAMI BEACH, FL 33139 | 20220419B6B7261F002684 | 04/19/2022 | Suppliers or Vendors | $82,770.50 |
| | 20220420B6B7261F002095 | 04/20/2022 | Suppliers or Vendors | $82,770.50 |
| | | | **SUBTOTAL** | **$165,541.00** |
| A2E LLC<br>12001 VENTURA PLACE<br>#410<br>STUDIO CITY, CA 91604 | 20220428B6B7261F003479 | 04/28/2022 | Suppliers or Vendors | $41,886.27 |
| | P22050402 - 2191657 | 05/05/2022 | Suppliers or Vendors | $4,467.62 |
| | 20220512B6B7261F001642 | 05/12/2022 | Suppliers or Vendors | $16,579.27 |
| | P22051102 - 3021031 | 05/12/2022 | Suppliers or Vendors | $350.00 |
| | | | **SUBTOTAL** | **$63,283.16** |
| ABACUS LABS INC<br>PO BOX 780813<br>PHILADELPHIA, PA 19178 | PT9BZQELGF14LF | 04/15/2022 | Suppliers or Vendors | $2,504.80 |
| | HGWFVNVOCXMAHLL | 04/20/2022 | Suppliers or Vendors | $2,929.19 |
| | 3SSMLWEGL1HGBAJ | 04/22/2022 | Suppliers or Vendors | $3,299.21 |
| | ORJ3ZJFC3QMTYYK007 | 04/25/2022 | Suppliers or Vendors | $118.47 |
| | 2YMITRTRKVF5FS | 05/02/2022 | Suppliers or Vendors | $503.38 |
| | VNUO2A-KSKKEUF1 | 05/03/2022 | Suppliers or Vendors | $155.87 |
| | 6W4BJFQC6HBVKBQ | 05/04/2022 | Suppliers or Vendors | $14,230.83 |
| | FNRG42C0L08HPH | 05/04/2022 | Suppliers or Vendors | $985.74 |
| | NNLB4HEEMNLTHDX | 05/05/2022 | Suppliers or Vendors | $1,817.16 |
| | DZ3MII0T0ABH5D4 | 05/06/2022 | Suppliers or Vendors | $2,400.00 |
| | EQJGPLK0JNO8UXU | 05/09/2022 | Suppliers or Vendors | $7,604.89 |
| | 6VYOQJW4TZZ1ZEU | 05/10/2022 | Suppliers or Vendors | $320.60 |
| | DCKEXF39OGRQ7QZ | 05/13/2022 | Suppliers or Vendors | $82.51 |
| | LUBC7ZC95WDFIKX005 | 05/19/2022 | Suppliers or Vendors | $611.40 |
| | 4OHQZERSJLYIMDV | 05/24/2022 | Suppliers or Vendors | $1,669.24 |
| | JRBQ5YD3DMR6TY | 06/09/2022 | Suppliers or Vendors | $24,154.44 |
| | GHRRJYJ9JUVPWX | 06/10/2022 | Suppliers or Vendors | $90.00 |
| | DQFP5AGU4KCY6ZZ007 | 06/17/2022 | Suppliers or Vendors | $23.74 |
| | MHBTSX3JZFEKD1M | 06/22/2022 | Suppliers or Vendors | $1,781.95 |
| | 3JVUGSI92YL67AM007 | 06/24/2022 | Suppliers or Vendors | $12,912.10 |
| | P22062702 - 8195371 | 06/28/2022 | Suppliers or Vendors | $7,200.00 |
| | Transaction ID: 8219 | 06/29/2022 | Suppliers or Vendors | $1,523.62 |
| | SHHBDJU1X6FTUZP | 06/30/2022 | Suppliers or Vendors | $218.36 |
| | | | **SUBTOTAL** | **$87,137.50** |
| ACCRETIVE CAPITAL DBA BENZINGA<br>1 CAMPUS MARTIUS<br>SUITE 200<br>DETROIT, MI 48226 | 20220414B6B7261F001887 | 04/14/2022 | Services | $30,000.00 |
| | 20220609B6B7261F001996 | 06/09/2022 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AGILEENGINE LLC<br>1751 PINNACLE DRIVE, SUITE 600<br>MCLEAN, VA 22102 | 20220414B6B7261F001886 | 04/14/2022 | Suppliers or Vendors | $27,456.00 |
| | 20220428B6B7261F003474 | 04/28/2022 | Suppliers or Vendors | $24,016.00 |
| | 20220512B6B7261F001644 | 05/12/2022 | Suppliers or Vendors | $20,592.00 |
| | 20220602B6B7261F002934 | 06/02/2022 | Suppliers or Vendors | $19,232.00 |
| | 20220627B6B7261F006510 | 06/27/2022 | Suppliers or Vendors | $48,904.00 |
| | 20220712B6B7261F005637 | 07/12/2022 | Suppliers or Vendors | $23,104.00 |
| | | | **SUBTOTAL** | **$163,304.00** |
| ARCE, JOHN ARRY<br>ADDRESS REDACTED | 20220421B6B7261F003652 | 04/21/2022 | Services | $2,475.00 |
| | 20220512B6B7261F001807 | 05/12/2022 | Services | $2,475.00 |
| | 20220602B6B7261F003045 | 06/02/2022 | Services | $2,475.00 |
| | 20220706B6B7261F005728 | 07/06/2022 | Services | $2,475.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| ATLASSIAN PTY LTD<br>32151 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0321 | 20220512B6B7261F002143 | 05/12/2022 | Suppliers or Vendors | $191,920.00 |
| | | | **SUBTOTAL** | **$191,920.00** |
| AUGUST LLC<br>4079 EAST BLVD<br>LOS ANGELES, CA 90066 | 20220519B6B7261F001582 | 05/19/2022 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| AVAYA INC.<br>PO BOX 5332<br>NEW YORK, NY 10087 | 20220519B6B7261F001581 | 05/19/2022 | Suppliers or Vendors | $17,145.84 |
| | | | **SUBTOTAL** | **$17,145.84** |
| AVRAHAM, DANIEL<br>ADDRESS REDACTED | 20220421B6B7261F003832 | 04/21/2022 | Services | $80,000.00 |
| | 20220609B6B7261F002049 | 06/09/2022 | Other- Expense Reimbursement | $10,899.70 |
| | 20220609B6B7261F002031 | 06/09/2022 | Services | $50,000.00 |
| | | | **SUBTOTAL** | **$140,899.70** |
| BCL SEARCH<br>300 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022 | 20220428B6B7261F003482 | 04/28/2022 | Services | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| BEYOND ASSOCIATES LLC<br>PO BOX 3035<br>SAN DIMAS, CA 91773 | 20220428B6B7261F003948 | 04/28/2022 | Suppliers or Vendors | $12,700.00 |
| | 20220512B6B7261F001808 | 05/12/2022 | Suppliers or Vendors | $12,700.00 |
| | | | **SUBTOTAL** | **$25,400.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BITFO, INC.<br>603 MUNGER AVENUE<br>SUITE 100 #1006<br>DALLAS, TX 75202 | 20220428B6B7261F003476 | 04/28/2022 | Suppliers or Vendors | $13,704.59 |
| | 20220526B6B7261F001748 | 05/26/2022 | Suppliers or Vendors | $16,729.90 |
| | | | **SUBTOTAL** | **$30,434.49** |
| BLOOMBERG FINANCE LP<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 20220609B6B7261F001991 | 06/09/2022 | Suppliers or Vendors | $26,117.81 |
| | | | **SUBTOTAL** | **$26,117.81** |
| BRAVE SOFTWARE INTERNATIONAL, SEZC<br>FLOOR 4, WILLOW HOUSE, CRICKET SQUARE<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9010<br>CAYMAN ISLANDS | P22042702 - 1421003 | 04/28/2022 | Suppliers or Vendors | $1,658.20 |
| | 20220602B6B7261F002940 | 06/02/2022 | Suppliers or Vendors | $32,731.40 |
| | | | **SUBTOTAL** | **$34,389.60** |
| BREX INC.<br>115 SANSOME STREET<br>SUITE 1200<br>SAN FRANCISCO, CA 94104 | BREXI7YBRA2WMANTE | 04/18/2022 | Suppliers or Vendors | $607,337.92 |
| | BREXI7YMVJF2MHNTE | 04/25/2022 | Suppliers or Vendors | $468,580.80 |
| | BREXI7YX9Y28PTNTE | 05/02/2022 | Suppliers or Vendors | $427,809.70 |
| | BREXI7Z7O3SEV7NTE | 05/09/2022 | Suppliers or Vendors | $468,202.89 |
| | BREXI7ZISBUFD8NTE | 05/16/2022 | Suppliers or Vendors | $197,751.32 |
| | BREXI7ZT6PEKAGNTE | 05/23/2022 | Suppliers or Vendors | $205,530.18 |
| | BREXI7ZV6Y5FSANTE | 05/25/2022 | Suppliers or Vendors | $161.00 |
| | BREXI7ZV6Y5FSRNTE | 05/25/2022 | Suppliers or Vendors | $18.99 |
| | BREXI7ZDKCPS1YNTE | 05/31/2022 | Suppliers or Vendors | $51,046.47 |
| | BREXI7ZOOSRCK3NTE | 06/06/2022 | Suppliers or Vendors | $117,389.19 |
| | BREXI7ZZ3LSDFUNTE | 06/13/2022 | Suppliers or Vendors | $82,458.19 |
| | BREXI7A2XVTEHONTE | 06/16/2022 | Suppliers or Vendors | $152.07 |
| | BREXI7A2XW7CDQNTE | 06/16/2022 | Suppliers or Vendors | $29.78 |
| | BREXI7A2XWA6U5002 | 06/16/2022 | Suppliers or Vendors | $139.96 |
| | BREXI7A2XWABR9NTE | 06/16/2022 | Suppliers or Vendors | $275.00 |
| | BREXI7A2XWGLWI002 | 06/16/2022 | Suppliers or Vendors | $136.09 |
| | BREXI7A2XWHAJHNTE | 06/16/2022 | Suppliers or Vendors | $340.36 |
| | BREXI7A2XWIXJU002 | 06/16/2022 | Suppliers or Vendors | $355.00 |
| | BREXI7A2XWMJFJNTE | 06/16/2022 | Suppliers or Vendors | $20.00 |
| | BREXI7A2XWPDAQNTE | 06/16/2022 | Suppliers or Vendors | $15.83 |
| | BREXI7A2XWWFM2NTE | 06/16/2022 | Suppliers or Vendors | $98.00 |
| | BREXI7A2XWZDE7NTE | 06/16/2022 | Suppliers or Vendors | $23.99 |
| | BREXI7A2XX83YH002 | 06/16/2022 | Suppliers or Vendors | $776.34 |
| | BREXI7A2XXAEIS002 | 06/16/2022 | Suppliers or Vendors | $100.00 |
| | BREXI7A9GYQI1PNTE | 06/21/2022 | Suppliers or Vendors | $40,893.74 |
| | Transaction ID: 18 | 06/27/2022 | Suppliers or Vendors | $23,252.12 |
| | Transaction ID: 8171 | 06/28/2022 | Suppliers or Vendors | $10.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | Transaction ID: 8172 | 06/28/2022 | Suppliers or Vendors | $22.86 |
| | Transaction ID: 8173 | 06/28/2022 | Suppliers or Vendors | $36.00 |
| | Transaction ID: 8174 | 06/28/2022 | Suppliers or Vendors | $3.32 |
| | Transaction ID: 8175 | 06/28/2022 | Suppliers or Vendors | $139.18 |
| | Transaction ID: 8176 | 06/28/2022 | Suppliers or Vendors | $391.81 |
| | Transaction ID: 8177 | 06/28/2022 | Suppliers or Vendors | $31.07 |
| | Transaction ID: 8178 | 06/28/2022 | Suppliers or Vendors | $10.75 |
| | Transaction ID: 8179 | 06/28/2022 | Suppliers or Vendors | $837.80 |
| | Transaction ID: 8180 | 06/28/2022 | Suppliers or Vendors | $65.41 |
| | Transaction ID: 8181 | 06/28/2022 | Suppliers or Vendors | $362.08 |
| | Transaction ID: 8182 | 06/28/2022 | Suppliers or Vendors | $295.00 |
| | Transaction ID: 8183 | 06/28/2022 | Suppliers or Vendors | $27.04 |
| | Transaction ID: 8184 | 06/28/2022 | Suppliers or Vendors | $35.00 |
| | Transaction ID: 8185 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8186 | 06/28/2022 | Suppliers or Vendors | $25.00 |
| | Transaction ID: 8187 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8188 | 06/28/2022 | Suppliers or Vendors | $35.00 |
| | Transaction ID: 8189 | 06/28/2022 | Suppliers or Vendors | $15.07 |
| | Transaction ID: 8190 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8191 | 06/28/2022 | Suppliers or Vendors | $27.00 |
| | Transaction ID: 8192 | 06/28/2022 | Suppliers or Vendors | $10.75 |
| | Transaction ID: 8193 | 06/28/2022 | Suppliers or Vendors | $762.20 |
| | Transaction ID: 8194 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8195 | 06/28/2022 | Suppliers or Vendors | $220.00 |
| | Transaction ID: 8196 | 06/28/2022 | Suppliers or Vendors | $7.00 |
| | Transaction ID: 8198 | 06/28/2022 | Suppliers or Vendors | $250.00 |
| | Transaction ID: 8199 | 06/28/2022 | Suppliers or Vendors | $52.53 |
| | Transaction ID: 8200 | 06/28/2022 | Suppliers or Vendors | $10.75 |
| | Transaction ID: 8201 | 06/28/2022 | Suppliers or Vendors | $14.33 |
| | Transaction ID: 8202 | 06/28/2022 | Suppliers or Vendors | $10.75 |
| | Transaction ID: 8203 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8204 | 06/28/2022 | Suppliers or Vendors | $29.99 |
| | Transaction ID: 8205 | 06/28/2022 | Suppliers or Vendors | $258.00 |
| | | | **SUBTOTAL** | **$2,697,040.57** |
| BULWERKS LLC<br>330 E CHARLESTON BLVD STE 100<br>LAS VEGAS, NV 89104 | P22041302 - 9967259 | 04/14/2022 | Suppliers or Vendors | $1,950.00 |
| | P22042002 - 0667695 | 04/21/2022 | Suppliers or Vendors | $1,950.00 |
| | P22042702 - 1421006 | 04/28/2022 | Suppliers or Vendors | $1,950.00 |
| | P22050402 - 2191671 | 05/05/2022 | Suppliers or Vendors | $1,950.00 |
| | P22051102 - 3021036 | 05/12/2022 | Suppliers or Vendors | $1,682.50 |
| | P22051802 - 3812001 | 05/19/2022 | Suppliers or Vendors | $1,950.00 |
| | P22052502 - 4584114 | 05/26/2022 | Suppliers or Vendors | $1,706.50 |
| | P22060102 - 5247186 | 06/02/2022 | Suppliers or Vendors | $1,953.75 |
| | P22060802 - 6077625 | 06/09/2022 | Suppliers or Vendors | $1,950.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | P22062702 - 8195354 | 06/28/2022 | Suppliers or Vendors | $5,661.25 |
| | P22071202 - 9947054 | 07/13/2022 | Suppliers or Vendors | $9,585.50 |
| | | | **SUBTOTAL** | **$32,289.50** |
| C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVENUE<br>14TH FLOOR<br>NEW YORK, NY 10022 | 20220711B6B7261F006825 | 07/11/2022 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| CARRA, BRUNO ALESSIO<br>ADDRESS REDACTED | 20220421B6B7261F003746 | 04/21/2022 | Services | $2,307.69 |
| | 20220428B6B7261F003881 | 04/28/2022 | Services | $2,307.69 |
| | 20220512B6B7261F001822 | 05/12/2022 | Services | $2,307.69 |
| | 20220526B6B7261F001841 | 05/26/2022 | Services | $2,307.69 |
| | 20220609B6B7261F002052 | 06/09/2022 | Services | $2,307.69 |
| | 20220630B6B7261F010207 | 06/30/2022 | Services | $2,307.69 |
| | 20220708B6B7261F007300 | 07/08/2022 | Services | $2,307.69 |
| | | | **SUBTOTAL** | **$16,153.83** |
| CISION US INC.<br>12051 INDIAN CREEK COURT<br>BELTSVILLE, MD 20705 | P22050402 - 2191681 | 05/05/2022 | Suppliers or Vendors | $490.00 |
| | 20220526B6B7261F001749 | 05/26/2022 | Suppliers or Vendors | $59,200.00 |
| | | | **SUBTOTAL** | **$59,690.00** |
| CONTENTFUL, INC.<br>1801 CALIFORNIA ST<br>SUITE 4600<br>DENVER, CO 80202 | 20220414B6B7261F001888 | 04/14/2022 | Suppliers or Vendors | $52,326.00 |
| | | | **SUBTOTAL** | **$52,326.00** |
| DA SILVA, KARL<br>ADDRESS REDACTED | P22051802 - 3812196 | 05/19/2022 | Suppliers or Vendors | $4,260.35 |
| | P22060802 - 6077640 | 06/09/2022 | Suppliers or Vendors | $4,320.91 |
| | P22071102 - 9811439 | 07/12/2022 | Suppliers or Vendors | $4,096.85 |
| | | | **SUBTOTAL** | **$12,678.11** |
| DECENTRAL MEDIA INC<br>954 LEXINGTON AVENUE, #1070<br>NEW YORK, NY 10021 | 20220414B6B7261F001893 | 04/14/2022 | Suppliers or Vendors | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| DELOITTE & TOUCHE LLP<br>30 ROCKEFELLER PLAZA<br>41ST FLOOR<br>NEW YORK, NY 10112 | 20220708B6B7261F007188 | 07/08/2022 | Services | $70,064.00 |
| | | | **SUBTOTAL** | **$70,064.00** |
| DELOITTE TAX LLP<br>PO BOX 844736<br>DALLAS, TX 75284-4736 | 20220512B6B7261F001811 | 05/12/2022 | Services | $42,222.00 |
| | | | **SUBTOTAL** | **$42,222.00** |
| DREIFUSS, ITAI<br>ADDRESS REDACTED | P22042002 - 0668483 | 04/21/2022 | Suppliers or Vendors | $8,800.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | P22060802 - 6077638 | 06/09/2022 | Suppliers or Vendors | $4,000.00 |
| | P22063002 - 8688672 | 07/01/2022 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| DREYFUS GARAY, FERNANDO JOSE<br>ADDRESS REDACTED | 20220428B6B7261F003499 | 04/28/2022 | Services | $6,215.00 |
| | 20220526B6B7261F001855 | 05/26/2022 | Services | $6,215.00 |
| | 20220627B6B7261F006532 | 06/27/2022 | Services | $6,215.00 |
| | | | **SUBTOTAL** | **$18,645.00** |
| EGON ZEHNDER INTERNATIONAL INC.<br>520 MADISON AVE.<br>23RD FLOOR<br>NEW YORK, NY 10022 | 20220421B6B7261F003586 | 04/21/2022 | Suppliers or Vendors | $273,537.00 |
| | 20220519B6B7261F001583 | 05/19/2022 | Suppliers or Vendors | $391,030.00 |
| | | | **SUBTOTAL** | **$664,567.00** |
| ESTATE OF EDWARD W. PRICE JR.<br>ADDRESS REDACTED | 20220520B6B7261F005132 | 05/20/2022 | Suppliers or Vendors | $124,606.21 |
| | | | **SUBTOTAL** | **$124,606.21** |
| FIREBLOCKS INC.<br>500 7TH AVENUE<br>NEW YORK, NY 10018 | 20220624B6B7261F005672 | 06/24/2022 | Suppliers or Vendors | $3,000.00 |
| | 20220713B6B7261F004480 | 07/13/2022 | Suppliers or Vendors | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,003,000.00** |
| FLIXEL INC.<br>335 MADISON AVE, 4TH FLOOR<br>NEW YORK, NY 10017 | P22042702 - 1421817 | 04/28/2022 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| GIFTAGRAM USA, INC<br>10203 SANTA MONICA BL<br>LOS ANGELES, CA 90067 | P22041302 - 9968843 | 04/14/2022 | Suppliers or Vendors | $9,913.07 |
| | P22051102 - 3021021 | 05/12/2022 | Suppliers or Vendors | $9,744.32 |
| | | | **SUBTOTAL** | **$19,657.39** |
| GITHUB, INC.<br>88 COLIN P KELLY JR. STREET<br>SAN FRANCISCO, CA 94107 | P22042002 - 0667709 | 04/21/2022 | Suppliers or Vendors | $8,554.19 |
| | P22050402 - 2192221 | 05/05/2022 | Suppliers or Vendors | $7,530.53 |
| | P22051802 - 3812005 | 05/19/2022 | Suppliers or Vendors | $2,041.10 |
| | P22060802 - 6077634 | 06/09/2022 | Suppliers or Vendors | $878.92 |
| | P22062702 - 8195373 | 06/28/2022 | Suppliers or Vendors | $1,479.45 |
| | P22071202 - 9947059 | 07/13/2022 | Suppliers or Vendors | $5,332.64 |
| | | | **SUBTOTAL** | **$25,816.83** |
| GUARASCIA, RYAN<br>ADDRESS REDACTED | 20220421B6B7261F003667 | 04/21/2022 | Services | $4,125.00 |
| | 20220602B6B7261F002996 | 06/02/2022 | Services | $8,250.00 |
| | | | **SUBTOTAL** | **$12,375.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HALBORN INC.<br>188 GRAND ST<br>SUITE 204<br>NEW YORK, NY 10013 | 20220519B6B7261F001579 | 05/19/2022 | Services | $50,000.00 |
| | 20220609B6B7261F001989 | 06/09/2022 | Services | $50,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| HEADWAY WORKFORCE SOLUTIONS INC.<br>3100 SMOKETREE COURT<br>STE 900<br>RALEIGH, NC 27604 | 20220421B6B7261F003585 | 04/21/2022 | Suppliers or Vendors | $16,367.99 |
| | | | **SUBTOTAL** | **$16,367.99** |
| HOLLAND & KNIGHT LLP<br>P.O. BOX 936937<br>ATLANTA, GA 31193 | P22042002 - 0667711 | 04/22/2022 | Suppliers or Vendors | $8,749.50 |
| | | | **SUBTOTAL** | **$8,749.50** |
| INTEGRATED SECURITY & COMMUNICATIONS<br>102B RIKE DRIVE<br>SUITE 150<br>MILLSTONE, NJ 08535 | P22042102 - 0759828 | 04/22/2022 | Suppliers or Vendors | $12,359.64 |
| | | | **SUBTOTAL** | **$12,359.64** |
| IOANITESCU, DAN<br>ADDRESS REDACTED | P22051102 - 3021050 | 05/12/2022 | Suppliers or Vendors | $12,548.27 |
| | P22060102 - 5247188 | 06/02/2022 | Suppliers or Vendors | $12,882.57 |
| | P22061502 - 6926950 | 06/16/2022 | Suppliers or Vendors | $6,297.47 |
| | P22071102 - 9812544 | 07/12/2022 | Suppliers or Vendors | $12,532.76 |
| | | | **SUBTOTAL** | **$44,261.07** |
| JACKSON LEWIS P.C.<br>666 THIRD AVENUE 29TH FLOOR<br>NEW YORK, NY 10017 | 20220622B6B7261F006422 | 06/22/2022 | Services | $163,411.50 |
| | 20220713B6B7261F003945 | 07/13/2022 | Services | $6,412.30 |
| | | | **SUBTOTAL** | **$169,823.80** |
| KALC LLC<br>160 W. CAMINO REAL<br>BOCA RATON, FL 33432 | 20220428B6B7261F003478 | 04/28/2022 | Suppliers or Vendors | $15,000.00 |
| | 20220602B6B7261F002939 | 06/02/2022 | Suppliers or Vendors | $15,000.00 |
| | 20220701B6B7261F008749 | 07/01/2022 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| KERR, BRYAN<br>ADDRESS REDACTED | P22050402 - 2191665 | 05/05/2022 | Suppliers or Vendors | $24,680.69 |
| | P22061002 - 6414668 | 06/13/2022 | Suppliers or Vendors | $26,405.67 |
| | | | **SUBTOTAL** | **$51,086.36** |
| KFORCE INC.<br>P.O. BOX 277997<br>ATLANTA, GA 30384-7997 | 20220609B6B7261F001993 | 06/09/2022 | Services | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| KNIGHT, DEREK<br>ADDRESS REDACTED | P22042002 - 0667699 | 04/21/2022 | Suppliers or Vendors | $6,462.75 |
| | P22050402 - 2191692 | 05/05/2022 | Suppliers or Vendors | $12,578.17 |
| | P22060802 - 6077632 | 06/09/2022 | Suppliers or Vendors | $14,150.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | P22061502 - 6926954 | 06/16/2022 | Suppliers or Vendors | $5,453.38 |
| | P22070802 - 9576447 | 07/11/2022 | Suppliers or Vendors | $6,232.54 |
| | | | **SUBTOTAL** | **$44,877.62** |
| KORN FERRY<br>14 RYDER STREET<br>LONDON, SW1Y 6QB<br>UNITED KINGDOM | P22052502 - 4586088 | 05/26/2022 | Suppliers or Vendors | $210,071.10 |
| | | | **SUBTOTAL** | **$210,071.10** |
| LUMEN<br>100 CENTURY LINK DRIVE<br>MONROE, LA 71203 | P22060202 - 5364142 | 06/03/2022 | Suppliers or Vendors | $13,800.66 |
| | P22060702 - 5878967 | 06/08/2022 | Suppliers or Vendors | $93.21 |
| | | | **SUBTOTAL** | **$13,893.87** |
| MAREN ALTMAN FZCO<br>ADDRESS REDACTED | 20220421B6B7261F0038<br>75 | 04/21/2022 | Services | $15,000.00 |
| | 20220526B6B7261F0018<br>66 | 05/26/2022 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| MCCARTHY TETRAULT LLP<br>BOX 48, SUITE 5300<br>TORONTO-DOMINION BANK<br>TOWER<br>TORONTO, ON M5K 1E6<br>CANADA | 20220610B6B7261F0068<br>37 | 06/10/2022 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| MICHAEL PAGE INTERNATIONAL<br>INC<br>ATTN392604 500 ROSS STREET<br>154-0460<br>ATTN ACCOUNTS PAYABLE<br>PITTSBURGH, PA 15251 | 20220414B6B7261F0018<br>92 | 04/14/2022 | Suppliers or Vendors | $43,000.00 |
| | 20220505B6B7261F0019<br>30 | 05/05/2022 | Suppliers or Vendors | $42,500.00 |
| | | | **SUBTOTAL** | **$85,500.00** |
| MUENS, PHILIPP<br>ADDRESS REDACTED | 20220505B6B7261F0020<br>19 | 05/05/2022 | Services | $24,000.00 |
| | 20220602B6B7261F0029<br>90 | 06/02/2022 | Services | $17,250.00 |
| | 20220630B6B7261F0102<br>41 | 06/30/2022 | Services | $17,250.00 |
| | | | **SUBTOTAL** | **$58,500.00** |
| MULLHOLAND, LINDSEY R.<br>ADDRESS REDACTED | P22041302 - 9967267 | 04/14/2022 | Suppliers or Vendors | $6,856.53 |
| | P22051102 - 3021684 | 05/12/2022 | Suppliers or Vendors | $8,300.00 |
| | P22060802 - 6077646 | 06/09/2022 | Suppliers or Vendors | $8,300.00 |
| | P22070702 - 9439307 | 07/08/2022 | Suppliers or Vendors | $8,300.00 |
| | | | **SUBTOTAL** | **$31,756.53** |
| MULLIGAN, SCOTT<br>ADDRESS REDACTED | P22050402 - 2192216 | 05/05/2022 | Suppliers or Vendors | $17,121.77 |
| | P22060102 - 5247204 | 06/02/2022 | Suppliers or Vendors | $12,760.84 |
| | P22061502 - 6926962 | 06/16/2022 | Suppliers or Vendors | $6,237.96 |
| | P22071102 - 9812539 | 07/12/2022 | Suppliers or Vendors | $15,517.92 |
| | | | **SUBTOTAL** | **$51,638.49** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NAIDU, J RAAG<br>ADDRESS REDACTED | 20220421B6B7261F003662 | 04/21/2022 | Services | $5,000.00 |
| | 20220526B6B7261F001852 | 05/26/2022 | Services | $5,000.00 |
| | 20220609B6B7261F002055 | 06/09/2022 | Services | $3,000.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| NEW SPANISH RIDGE LLC<br>9275 WEST RUSSELL ROAD<br>SUITE 235<br>LAS VEGAS, NV 89148 | 20220428B6B7261F003475 | 04/28/2022 | Suppliers or Vendors | $52,235.93 |
| | 20220526B6B7261F001751 | 05/26/2022 | Suppliers or Vendors | $52,188.11 |
| | 20220708B6B7261F007190 | 07/08/2022 | Suppliers or Vendors | $80,105.90 |
| | | | **SUBTOTAL** | **$184,529.94** |
| NUSOURCES<br>25 W. 39TH STREET<br>FLOOR 14<br>NEW YORK, NY 10018 | 20220428B6B7261F004015 | 04/28/2022 | Services | $26,000.00 |
| | 20220519B6B7261F001602 | 05/19/2022 | Services | $32,000.00 |
| | 20220602B6B7261F003073 | 06/02/2022 | Services | $30,000.00 |
| | | | **SUBTOTAL** | **$88,000.00** |
| OFFICESPACE SOFTWARE INC<br>228 PARK AVE S #39903<br>NEW YORK, NY 10003 | 20220602B6B7261F002941 | 06/02/2022 | Suppliers or Vendors | $28,445.00 |
| | | | **SUBTOTAL** | **$28,445.00** |
| ONCHAIN CUSTODIAN PTE LTD<br>20 COLLYER QUAY<br>#11-04 20 COLLYER QUAY<br>SINGAPORE, 049319<br>SINGAPORE | 20220603B6B7261F004734 | 06/03/2022 | Other- Lending | $11,883.14 |
| | | | **SUBTOTAL** | **$11,883.14** |
| ONFIDO, INC<br>SUITE 633, WERQWISE ,149<br>NEW MONTGOMERY<br>SAN FRANCISCO, CA 94105 | 20220609B6B7261F001990 | 06/09/2022 | Suppliers or Vendors | $346,531.25 |
| | | | **SUBTOTAL** | **$346,531.25** |
| PLAID INC.<br>1098 HARRISON STREET<br>SAN FRANCISCO, CA 94103 | 20220414B6B7261F001890 | 04/14/2022 | Suppliers or Vendors | $14,000.00 |
| | 20220512B6B7261F001645 | 05/12/2022 | Suppliers or Vendors | $15,000.00 |
| | 20220609B6B7261F001992 | 06/09/2022 | Suppliers or Vendors | $16,000.01 |
| | 20220712B6B7261F005635 | 07/12/2022 | Suppliers or Vendors | $17,000.01 |
| | | | **SUBTOTAL** | **$62,000.02** |
| PRECISION RESOURCE GROUP US, INC<br>25 FOREST PARKWAY<br>SHELTON, CT 06484 | 20220519B6B7261F001622 | 05/19/2022 | Services | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| PRESCIENT COMPLY, LLC<br>180 N. STETSON AVE #2625<br>CHICAGO, IL 60601 | 20220630B6B7261F010186 | 06/30/2022 | Suppliers or Vendors | $8,190.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 20220708B6B7261F007189 | 07/08/2022 | Suppliers or Vendors | $148,677.23 |
| | 20220708B6B7261F007394 | 07/08/2022 | Suppliers or Vendors | $241,080.00 |
| | 20220712B6B7261F005634 | 07/12/2022 | Suppliers or Vendors | $57,374.90 |
| | 20220713B6B7261F003948 | 07/13/2022 | Suppliers or Vendors | $18,085.64 |
| | | | **SUBTOTAL** | **$473,407.77** |
| PURE MARKETING GROUP<br>5155 SHILOH ROAD<br>SUITE 200<br>CUMMING, GA 30040 | 20220526B6B7261F001823 | 05/26/2022 | Suppliers or Vendors | $17,172.68 |
| | 20220602B6B7261F002944 | 06/02/2022 | Suppliers or Vendors | $17,172.68 |
| | | | **SUBTOTAL** | **$34,345.36** |
| RAHMAN, KENT<br>ADDRESS REDACTED | P22041402 - 0069375 | 04/15/2022 | Suppliers or Vendors | $7,115.20 |
| | P22042702 - 1421827 | 04/28/2022 | Suppliers or Vendors | $7,115.20 |
| | P22051102 - 3021680 | 05/12/2022 | Suppliers or Vendors | $7,115.20 |
| | P22052502 - 4584126 | 05/26/2022 | Suppliers or Vendors | $7,115.20 |
| | P22060802 - 6077642 | 06/09/2022 | Suppliers or Vendors | $7,115.20 |
| | P22063002 - 8688674 | 07/01/2022 | Suppliers or Vendors | $7,115.20 |
| | P22070602 - 9210349 | 07/07/2022 | Suppliers or Vendors | $7,115.20 |
| | | | **SUBTOTAL** | **$49,806.40** |
| REDDIT, INC.<br>548 MARKET STREET 16093<br>SAN FRANCISCO, CA 94104 | 20220505B6B7261F001928 | 05/05/2022 | Suppliers or Vendors | $14,940.45 |
| | P22060102 - 5247202 | 06/02/2022 | Suppliers or Vendors | $5,069.55 |
| | | | **SUBTOTAL** | **$20,010.00** |
| RESOURCES GLOBAL PROFESSIONALS<br>PO BOX 740909<br>LOS ANGELES, CA 90074-0909 | 20220609B6B7261F001995 | 06/09/2022 | Services | $33,248.00 |
| | | | **SUBTOTAL** | **$33,248.00** |
| REVER NETWORKS<br>2645 EXECUTIVE PARK DRIVE<br>STE. 514<br>WESTON, FL 33331 | P22051202 - 3123835 | 05/13/2022 | Suppliers or Vendors | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| RUBIN, JACLYN<br>ADDRESS REDACTED | P22052502 - 4584122 | 05/26/2022 | Suppliers or Vendors | $15,652.42 |
| | P22061502 - 6926956 | 06/16/2022 | Suppliers or Vendors | $15,500.87 |
| | P22062702 - 8195375 | 06/28/2022 | Suppliers or Vendors | $15,618.01 |
| | P22070602 - 9210346 | 07/07/2022 | Suppliers or Vendors | $15,403.27 |
| | | | **SUBTOTAL** | **$62,174.57** |
| RUSSELL, JACOB<br>ADDRESS REDACTED | 20220617B6B7261F004782 | 06/17/2022 | Services | $4,576.92 |
| | 20220707B6B7261F007370 | 07/07/2022 | Services | $14,167.00 |
| | | | **SUBTOTAL** | **$18,743.92** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SABANA LABS S.L.<br>21 CARRER DELS ENAMORATS<br>BARCELONA, 08013<br>SPAIN | P22042702 - 1421966 | 04/28/2022 | Suppliers or Vendors | $11,451.84 |
| | | | **SUBTOTAL** | **$11,451.84** |
| SAP AMERICA, INC.<br>PO BOX 734595<br>STATION A<br>CHICAGO, IL 60673-4595 | 20220602B6B7261F0029 83 | 06/02/2022 | Suppliers or Vendors | $77,653.52 |
| | | | **SUBTOTAL** | **$77,653.52** |
| SECURITAS SECURITY SERVICES USA, INC.<br>777 TERRACE AVENUE<br>HASBROUCK HEIGHTS, NJ 07604 | P22042002 - 0669152 | 04/21/2022 | Suppliers or Vendors | $12,644.07 |
| | P22042702 - 1421968 | 04/28/2022 | Suppliers or Vendors | $4,361.82 |
| | P22050402 - 2192357 | 05/05/2022 | Suppliers or Vendors | $4,361.82 |
| | P22051102 - 3021704 | 05/12/2022 | Suppliers or Vendors | $4,361.82 |
| | P22051802 - 3812206 | 05/19/2022 | Suppliers or Vendors | $4,173.58 |
| | 20220602B6B7261F0029 42 | 06/02/2022 | Suppliers or Vendors | $21,367.70 |
| | | | **SUBTOTAL** | **$51,270.81** |
| SEGMENT.IO, INC.<br>100 CALIFORNIA STREET<br>SUITE 700<br>SAN FRANCISCO, CA 94111 | 20220526B6B7261F0017 50 | 05/26/2022 | Services | $14,250.00 |
| | | | **SUBTOTAL** | **$14,250.00** |
| SHITOV, ALEXEY<br>ADDRESS REDACTED | 20220421B6B7261F0038 03 | 04/21/2022 | Services | $16,667.00 |
| | 20220519B6B7261F0016 29 | 05/19/2022 | Services | $16,667.00 |
| | 20220524B6B7261F0036 25 | 05/24/2022 | Services | $16,667.00 |
| | 20220617B6B7261F0049 08 | 06/17/2022 | Services | $16,742.00 |
| | | | **SUBTOTAL** | **$66,743.00** |
| SIGNATURE BANK<br>ATTN: DAVID D’AMICO, GROUP DIRECTOR<br>565 FIFTH AVE<br>NEW YORK, NY 10017 | 1150551504548569 | 05/31/2022 | Suppliers or Vendors | $16,513.50 |
| | | | **SUBTOTAL** | **$16,513.50** |
| SJP PROPERTIES, GENERAL CONSTRUCTION<br>389 INTERPACE PARKWAY<br>PARSIPPANY, NJ 07054 | 20220505B6B7261F0019 32 | 05/05/2022 | Suppliers or Vendors | $38,365.00 |
| | | | **SUBTOTAL** | **$38,365.00** |
| SLACK TECHNOLOGIES, LLC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA 94105 | 20220526B6B7261F0028 10 | 05/26/2022 | Suppliers or Vendors | $359,221.00 |
| | | | **SUBTOTAL** | **$359,221.00** |
| SONSINI, WILSON<br>ADDRESS REDACTED | P22071202 - 9947068 | 07/13/2022 | Suppliers or Vendors | $21,886.00 |
| | | | **SUBTOTAL** | **$21,886.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOVOS COMPLIANCE LLC<br>200 BALLARDVALE ST<br>BUILDING 1, 4TH FLOOR<br>WILMINGTON, MA 01887 | 20220519B6B7261F001580 | 05/19/2022 | Suppliers or Vendors | $80,208.49 |
| | 20220712B6B7261F005633 | 07/12/2022 | Suppliers or Vendors | $63,773.76 |
| | | | **SUBTOTAL** | **$143,982.25** |
| TASKER, STEPHEN<br>ADDRESS REDACTED | P22042002 - 0669161 | 04/21/2022 | Suppliers or Vendors | $29,528.61 |
| | P22051102 - 3021707 | 05/12/2022 | Suppliers or Vendors | $9,519.83 |
| | P22052502 - 4586096 | 05/26/2022 | Suppliers or Vendors | $9,623.91 |
| | P22060802 - 6078679 | 06/09/2022 | Suppliers or Vendors | $9,861.49 |
| | P22063002 - 8688684 | 07/01/2022 | Suppliers or Vendors | $9,602.76 |
| | P22071102 - 9812548 | 07/12/2022 | Suppliers or Vendors | $18,967.37 |
| | | | **SUBTOTAL** | **$87,103.97** |
| THE HARRIS-HARRIS GROUP LLC<br>880 MARIETTA HWY., #115<br>ROSWELL, GA 30075 | P22042702 - 1421970 | 04/29/2022 | Suppliers or Vendors | $6,875.00 |
| | P22052502 - 4586098 | 05/26/2022 | Suppliers or Vendors | $3,750.00 |
| | 20220712B6B7261F005803 | 07/12/2022 | Suppliers or Vendors | $19,750.00 |
| | | | **SUBTOTAL** | **$30,375.00** |
| THOMSON REUTERS<br>610 OPPERMAN DRIVE<br>EAGAN, MN 55123 | 20220414B6B7261F001894 | 04/14/2022 | Suppliers or Vendors | $21,257.43 |
| | | | **SUBTOTAL** | **$21,257.43** |
| TNW EVENTS B.V.<br>BURGERWEESHUISPAD 101<br>AMSTERDAM, 1076 ER<br>NETHERLANDS | P22060802 - 6078681 | 06/09/2022 | Suppliers or Vendors | $44,279.67 |
| | | | **SUBTOTAL** | **$44,279.67** |
| TOKENTALK LTD<br>PETHERTON ROAD<br>LONDON, N5 2RD<br>UNITED KINGDOM | P22052502 - 4586102 | 05/26/2022 | Suppliers or Vendors | $5,138.29 |
| | P22060802 - 6078683 | 06/09/2022 | Suppliers or Vendors | $3,484.38 |
| | | | **SUBTOTAL** | **$8,622.67** |
| TRELLO, INC.<br>55 BROADWAY<br>25TH FLOOR<br>NEW YORK, NY 10006 | 20220712B6B7261F005632 | 07/12/2022 | Suppliers or Vendors | $21,000.00 |
| | | | **SUBTOTAL** | **$21,000.00** |
| TRZASKA, RANDALL<br>ADDRESS REDACTED | 20220516B6B7261F005484 | 05/16/2022 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| TYCHE, LLC DBA SCHOEN LEGAL SEARCH<br>535 5TH AVE FL 4<br>NEW YORK, NY 10017-8020 | 20220602B6B7261F002945 | 06/02/2022 | Suppliers or Vendors | $52,500.00 |
| | | | **SUBTOTAL** | **$52,500.00** |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS<br>1568 S. 500 W. #201<br>WOODS CROSS, UT 84010 | P22042702 - 1421980 | 04/28/2022 | Suppliers or Vendors | $7,870.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | P22052502 - 4586106 | 05/26/2022 | Suppliers or Vendors | $7,870.00 |
| | P22062702 - 8195366 | 06/28/2022 | Suppliers or Vendors | $1,115.64 |
| | P22071202 - 9947063 | 07/13/2022 | Suppliers or Vendors | $15,740.00 |
| | | | **SUBTOTAL** | **$32,595.64** |
| WANG, YUANBO<br>ADDRESS REDACTED | P22041302 - 9967277 | 04/14/2022 | Suppliers or Vendors | $4,615.38 |
| | P22042702 - 1421982 | 04/28/2022 | Suppliers or Vendors | $4,615.38 |
| | P22051102 - 3021716 | 05/12/2022 | Suppliers or Vendors | $4,615.38 |
| | P22052502 - 4586122 | 05/26/2022 | Suppliers or Vendors | $4,615.38 |
| | P22060802 - 6078687 | 06/09/2022 | Suppliers or Vendors | $4,615.38 |
| | | | **SUBTOTAL** | **$23,076.90** |
| WORLD CRYPTO ECONOMIC FORUM LLC<br>350 MADISON AVE<br>NEW YORK, NY 10017 | 20220505B6B7261F005778 | 05/05/2022 | Services | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| ZOELLER, ARIELLE<br>ADDRESS REDACTED | P22042702 - 1420999 | 04/28/2022 | Suppliers or Vendors | $6,500.00 |
| | P22051102 - 3021033 | 05/12/2022 | Suppliers or Vendors | $5,600.00 |
| | P22060802 - 6077622 | 06/09/2022 | Suppliers or Vendors | $4,360.00 |
| | P22063002 - 8688670 | 07/01/2022 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$19,260.00** |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03298523 | $100.11 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00246552 | $99.86 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/15/2022 | Custody | Incoming | Deposit | ETH | 194.96512477 | $590,902.25 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/15/2022 | Custody | Incoming | Deposit | BTC | 69.27272696 | $2,804,457.51 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02409700064) | ($981.76) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008607219451) | ($333.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02285938536) | ($833.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1061352352) | ($3,166.66) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03337565997) | ($981.76) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,800,820.0 | $2,800,820.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100,000.0) | ($1,100,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1,024.277395806 | $1,870,447.60 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000,000.0) | ($1,000,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Earn | Incoming | Collateral | ETH | 944.538541645 | $1,727,825.27 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (194.99811) | ($344,099.69) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 194.99811 | $344,099.69 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,163.895469145) | ($3,818,333.86) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,163.895469145 | $3,818,333.86 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005037027622) | ($14.63) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005037027622 | $14.63 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (648.431636012) | ($648.43) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 648.431636012 | $648.43 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,694.446832118) | ($5,621.76) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,694.446832118 | $5,621.76 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,187,875.0) | ($1,187,875.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1,120.898511681 | $2,029,394.26 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($665.14) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,426.66) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2,163.395469) | ($3,796,736.61) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,120.898511681) | ($1,968,874.44) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,120.898511681 | $1,968,874.44 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1,120.0) | ($1,952,316.80) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (68.0) | ($1,963,258.25) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01084903327) | ($333.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (13,345.23) | ($13,345.23) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (13,345.23) | ($13,345.23) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,245,541.5197 | $4,245,541.52 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750,000.0) | ($750,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/1/2022 | Earn | Incoming | Collateral | ETH | 698.420528059 | $1,357,172.41 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/2/2022 | Custody | Incoming | Deposit | USDC | 199,980.0 | $199,980.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,964,606.08) | ($2,964,606.08) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (698.4570593) | ($1,232,179.28) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000597) | ($0.02) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 698.4570593 | $1,232,179.28 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000597 | $0.02 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.372668281) | ($7.22) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.837254469) | ($0.84) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.837254469 | $0.84 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.372668281 | $7.22 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02681956048) | ($833.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1549196084) | ($276.73) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1549196084 | $276.73 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01032251803) | ($0.01) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01032251803 | $0.01 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,231,344.47) | ($2,231,344.47) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | USDC | 399,980.0 | $399,980.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($145,463.43) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($146,101.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($146,384.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Deposit | USDC | 199,980.0 | $199,980.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.993153) | ($27,237.48) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($145,591.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (99.51049) | ($144,878.32) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($145,333.56) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($145,591.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1,563.078441858) | ($1,900,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (46.931430135) | ($57,047.50) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.302562626) | ($1,583.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1,770.138229125 | $2,151,691.52 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (822.672864136) | ($1,000,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (24.700752663) | ($30,025.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6855579779) | ($833.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Incoming | Collateral | ETH | 944.538541642 | $1,148,133.82 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (329.069145654) | ($400,000.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (9.880301016) | ($12,010.00) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2742215458) | ($333.33) |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Earn | Incoming | Collateral | ETH | 377.615416669 | $459,010.42 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003971190144138 | $0.14 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8555763284316 | $105.58 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92312896887127 | $1,200.00 |
| 007 CAPITAL LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,351.1774004667 | $13,351.18 |
| 1 PLUS 1 SENIOR CARE INC | 3031 TISCH WAY, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114339931685 | $348.63 |
| 100 RAINBOWS PTY LTD | 1906 / 33 MACKENZIE ST, MELBOURNE, VICTORIA, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024938382129 | $0.00 |
| 100 RAINBOWS PTY LTD | 1906 / 33 MACKENZIE ST, MELBOURNE, VICTORIA, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047579090631 | $0.00 |
| 1000 SIX LLC | 295 PALMAS INN WAY, SUITE 104-351, HUMACAO, PR 00791 PUERTO RICO | 4/14/2022 | Earn | Incoming | Deposit | USDC | 965.0 | $965.00 |
| 1000 SIX LLC | 295 PALMAS INN WAY, SUITE 104-351, HUMACAO, PR 00791 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6212860239 | $15.62 |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01196734 | $467.65 |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01008342 | $389.40 |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3476605099) | ($10,102.71) |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3476605099 | $10,102.71 |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.369711) | ($10,611.50) |
| 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018347258696403 | $65.43 |
| 1043421 B.C. LTD. | MAIN STREET, CHILLIWACK , V2P 6K2 CANADA | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,024.2216 | $2,024.22 |
| 1043421 B.C. LTD. | MAIN STREET, CHILLIWACK , V2P 6K2 CANADA | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,024.2216) | ($2,024.22) |
| 1043421 B.C. LTD. | MAIN STREET, CHILLIWACK , V2P 6K2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189363358532599 | $0.04 |
| 10629391 CANADA INC. | MOODIE DRIVE, OTTAWA, K2H 8G3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08266567035199 | $8.73 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,050.947950102) | ($4,253.37) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,050.947950102 | $4,253.37 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/18/2022 | Custody | Outgoing | Withdrawal | MANA | (2,044.711538) | ($4,253.00) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,523.747273338) | ($7,514.12) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,523.747273338 | $7,514.12 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,523.74) | ($7,528.71) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,071.378651 | $3,071.38 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,071.378651) | ($3,071.38) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,071.378651 | $3,071.38 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8,669.970525 | $8,669.97 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,552.564023 | $5,552.56 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,222.534548) | ($14,222.53) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,222.534548 | $14,222.53 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 259,980.0 | $259,980.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (259,980.0) | ($259,980.00) |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 259,980.0 | $259,980.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021913201229 | $0.65 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44388199744 | $0.51 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251664870259999 | $0.05 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,329.75969653087 | $1,329.76 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.85937903028 | $98.93 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21177852294 | $0.13 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037912986693 | $0.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130968327177 | $0.04 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028685519859 | $0.03 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117218296907999 | $0.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.247884195203196 | $0.53 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00097996207199 | $0.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00116635951617 | $0.00 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013621696907 | $0.01 |
| 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016054631928 | $0.03 |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.993275) | ($27,017.05) |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (36,039.954536) | ($24,306.82) |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010529) | ($21.77) |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.515323) | ($34.13) |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004289313171 | $131.43 |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063882672305815 | $174.39 |
| 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.9350992451 | $294.03 |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.05) | ($4.05) |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0001072561879) | ($0.26) |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2594261407) | ($542.00) |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.31192946 | $651.69 |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009702154746) | ($20.27) |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008073848864) | ($16.87) |
| 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10123896347402 | $1.99 |
| 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $35.90 |
| 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.080425 | $2,902.70 |
| 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.08077 | $2,455.93 |
| 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0118712767303 | $34.44 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04007049 | $1,646.46 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.06) | ($123.06) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3094623496 | $872.27 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Incoming | Deposit | LTC | 3.08408014 | $310.11 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 1.51021431 | $194.52 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02003867 | $774.62 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 5,383.26099142 | $733.53 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.04562036903) | ($1,653.80) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.29549456 | $221.63 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04021239 | $1,464.64 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 1.090893 | $134.39 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 4,153.72261292 | $539.26 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $493.63 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.684434035) | ($1,689.56) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.247105 | $7,588.35 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2631861706) | ($8,151.31) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04343152 | $1,356.54 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00536211 | $167.48 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1235526 | $3,825.31 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01377534 | $427.17 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.049501 | $1,517.35 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2536527216) | ($7,790.08) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.379574) | ($381.33) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.601107) | ($216.60) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (9,536.983604) | ($830.17) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038539) | ($1,133.25) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,177.60 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06485385866) | ($1,772.32) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002004682279) | ($54.37) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.18910007 | $2,171.00 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.018423987) | ($1,863.39) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.79) | ($126.79) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.06) | ($123.06) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.79) | ($126.79) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.232526399) | ($3,600.00) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.935113769 | $4,382.46 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0998689031) | ($111.22) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09643703757) | ($107.40) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02548337045) | ($492.24) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02639075736) | ($509.77) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8542085414) | ($16,500.00) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.065490501 | $20,581.15 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0266610404) | ($507.16) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02761016839) | ($525.21) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.893677906) | ($17,000.00) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.107073684 | $21,059.32 |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0104697873923 | $62.98 |
| 12959577 CANADA INC. | DE LA ROSE DES VENTS, ST-MADELEINE, J0H1S0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7181113789822 | $93.25 |
| 12959577 CANADA INC. | DE LA ROSE DES VENTS, ST-MADELEINE, J0H1S0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0849867043 | $2.56 |
| 1335073 B.C. LTD. | 34A AVE, SURREY, V3S 2L3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093021719127 | $187.59 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.023007 | $948.74 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/20/2022 | Earn | Incoming | Deposit | CEL | 195.0 | $431.53 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01924506 | $779.25 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01607831 | $631.11 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.15 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 9.072314 | $10.51 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 20.410253672 | $23.68 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001712 | $6.63 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00205532 | $80.17 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00139603 | $52.82 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01556377 | $564.12 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01608632 | $488.60 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,235.789474 | $4,235.79 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02057173 | $621.52 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01634026 | $472.92 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00111242 | $33.15 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01476055 | $449.76 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01764698 | $529.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003074774930954 | $86.90 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35596021795 | $2.43 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.67727234 | $41.68 |
| 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40770202647 | $0.25 |
| 1855 INDUSTRIES LLC | E 4TH STREET, LOS ANGELES, CALIFORNIA 90013 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358392929739999 | $10.61 |
| 1855 INDUSTRIES LLC | E 4TH STREET, LOS ANGELES, CALIFORNIA 90013 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097262815079 | $196.50 |
| 1855 INDUSTRIES LLC | E 4TH STREET, LOS ANGELES, CALIFORNIA 90013 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.413774882 | $469.41 |
| 1968420 ONTARIO INC. | BAYLAWN DRIVE, PICKERING, L1X 2R9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.45460026662 | $93.96 |
| 1968420 ONTARIO INC. | BAYLAWN DRIVE, PICKERING, L1X 2R9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0782272700469999 | $4.68 |
| 1968420 ONTARIO INC. | BAYLAWN DRIVE, PICKERING, L1X 2R9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.667748967859999 | $26.42 |
| 1988 KLEIMAN LIVING TRUST, UTD 32322 | KINGFISHER DRIVE, INDIAN LAND, SOUTH CAROLINA 29707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53091241086 | $0.62 |
| 1993 HOLDINGS LLC | CAMINITO CASCARA, SAN DIEGO, CALIFORNIA 92108-2602 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.273844925 | $181.27 |
| 2021NELLIE NELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002343486622113 | $0.00 |
| 2052539 ONTARIO LTD | MOODIE DR, RICHMOND HILL, ON, L4C 8C7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044815241474 | $13.27 |
| 2052539 ONTARIO LTD | MOODIE DR, RICHMOND HILL, ON, L4C 8C7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13830159834999 | $8.32 |
| 2190484 ALBERTA LTD | AQUITANIA BLVD W, LETHBRIDGE, T1J 5G6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6179254329999 | $45.01 |
| 2247 TAYLOR LLC | NE 8 AVE, BISCAYNE PARK, FLORIDA 33161 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024959317773 | $75.60 |
| 2247 TAYLOR LLC | NE 8 AVE, BISCAYNE PARK, FLORIDA 33161 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021534143603 | $42.02 |
| 2247 TAYLOR LLC | NE 8 AVE, BISCAYNE PARK, FLORIDA 33161 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8244167113 | $64.73 |
| 2392953 ALBERTA LTD. | CAMERON AVENUE SW, CALGARY, AB T2T 0K9 CANADA | 5/30/2022 | Earn | Incoming | Deposit | ETH | 10.88093278 | $20,484.45 |
| 2392953 ALBERTA LTD. | CAMERON AVENUE SW, CALGARY, AB T2T 0K9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250030909059143 | $50.08 |
| 2392953 ALBERTA LTD. | CAMERON AVENUE SW, CALGARY, AB T2T 0K9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049256467032 | $94.90 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.566019) | ($30.57) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7321355) | ($22,804.56) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000421) | ($12.58) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (174.994) | ($116.05) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0038264 | $116.05 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003996) | ($120.54) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.067362 | $120.54 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.068646) | ($122.68) |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0040658 | $122.68 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028247518607361 | $105.76 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7088328811916 | $2.29 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012238352689293 | $0.03 |
| 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21778378129315 | $0.22 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.116911534 | $357.40 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.124766798 | $379.14 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.120456614 | $366.71 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.125083011 | $388.44 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.223817325 | $631.74 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.241018651 | $704.38 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.25980177 | $738.25 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.241674589 | $645.30 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.232149524 | $550.83 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.206515527 | $421.43 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.216287163 | $421.75 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.228800316 | $451.46 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.235839582 | $464.91 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.213946671 | $356.77 |
| 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 539.8651857765 | $570.75 |
| 2830646 ONTARIO INC. | CAMPBELL DRIVE, UXBRIDGE, L9P-0B2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002890948903 | $87.98 |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008462596307) | ($25.55) |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008462596307 | $25.55 |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.085692752) | ($11.09) |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.085692752 | $11.09 |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000846) | ($25.53) |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/10/2022 | Custody | Incoming | Swap In | USDC | 25.485 | $25.53 |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.485) | ($25.49) |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008722458855746 | $0.29 |
| 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1308932093112 | $0.13 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082351566385 | $254.86 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016122726308 | $0.02 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051144737333 | $102.02 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.668235448 | $76.64 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110703534175 | $0.12 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.096545478 | $17.25 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000857952539139999 | $0.03 |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013046987896 | $0.07 |
| 3RD LAB OÜ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.25288107 | $477.81 |
| 3RD LAB OÜ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| 3RD LAB OÜ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.97) |
| 3RD LAB OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008377000475 | $1.05 |
| 401K SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003306272322) | ($9.92) |
| 401K SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003306272322 | $9.92 |
| 401K SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033062) | ($9.92) |
| 401K SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001850679950556 | $0.07 |
| 49 MUSES, LLC | EAST ASHLEY AVE, FOLLY BEACH, SOUTH CAROLINA 29439 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7537253925 | $141.73 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00361262 | $149.19 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($1,110.19) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($1,110.19) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($1,108.18) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00290049 | $116.49 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2851) | ($11,524.71) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2851 | $11,524.71 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($1,092.69) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($1,092.66) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024) | ($971.45) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024) | ($971.45) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024) | ($971.45) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225) | ($910.07) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00166385 | $67.43 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225) | ($910.69) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00102559 | $41.03 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225) | ($899.44) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00281437 | $115.20 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225) | ($916.34) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00283515 | $117.63 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($869.76) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00401431 | $166.13 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0195) | ($809.43) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00368971 | $149.07 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0195) | ($768.95) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00290498 | $115.47 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0026207 | $104.41 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00152945 | $60.51 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00143513 | $57.65 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00189713 | $72.35 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00275495 | $107.93 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00121382 | $48.31 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00530599 | $205.64 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00857937 | $325.81 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00569302 | $219.38 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.33784752 | $51,851.74 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0019169 | $73.93 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00462468 | $175.42 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53182) | ($20,705.84) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00339415 | $135.11 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($438.97) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00323607 | $117.96 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00303104 | $109.17 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00270743 | $93.60 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00307946 | $104.75 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0035056 | $108.46 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00339531 | $104.35 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973) | ($285.85) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00394968 | $115.60 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0055024 | $162.15 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00145222 | $43.09 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00121774 | $36.35 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00744869 | $219.52 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00429819 | $129.22 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00388615 | $112.33 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00398776 | $120.75 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00502195 | $144.92 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00571094 | $168.70 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0055409 | $165.74 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00519347 | $156.87 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00442247 | $129.76 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00522232 | $154.74 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00519763 | $154.36 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00451906 | $129.91 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00444441 | $128.80 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00442663 | $130.23 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00443373 | $135.87 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00447745 | $142.24 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00454295 | $139.22 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 1.26996329 | $37,918.56 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00457838 | $138.84 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.680729) | ($20,738.41) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0034389 | $101.52 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172) | ($5,136.26) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067) | ($2,000.75) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,069.92) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065) | ($1,931.80) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,069.92) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,069.92) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,069.92) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,069.92) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($802.64) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($802.64) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($800.96) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.52) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($800.96) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.97) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.97) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.97) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.52) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.52) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($533.23) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($535.28) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($535.40) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($536.54) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($535.62) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($536.54) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($536.54) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($476.02) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($386.77) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($476.02) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($416.52) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($446.27) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($446.27) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($476.02) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($446.27) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($446.27) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008) | ($239.05) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($388.45) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010084) | ($301.32) |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00447373 | $133.47 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00545973 | $163.05 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00580944 | $182.00 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00497536 | $148.91 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00501528 | $152.06 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00466988 | $141.74 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00449777 | $130.54 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00443627 | $126.43 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00505188 | $141.00 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00492253 | $116.59 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00323323 | $72.48 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117421 | $26.22 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00570816 | $117.35 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0050881 | $104.82 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00474853 | $90.74 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00409294 | $83.84 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00440267 | $89.69 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00301021 | $63.17 |
| 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068535579641 | $216.34 |
| 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.605831 | $1,676.86 |
| 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0476601 | $1,794.99 |
| 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059313047785 | $183.26 |
| 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073468889899 | $147.76 |
| 6955101 MANITOBA LTD. | CENTENNIAL ST, WINNIPEG, R3N 1P7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153383514472 | $4.54 |
| 7 NEGOCIOS DIGITALES MALL VIRTUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004734624853557 | $0.00 |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/10/2022 | Earn | Incoming | Deposit | DOT | 13.0 | $150.15 |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.11) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126294) | ($3,799.17) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.03) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (23.737397) | ($170.74) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (13.007367) | ($130.58) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.966558) | ($215.46) |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709345848180099 | $25.35 |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02878419172293 | $0.28 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0474705242335789 | $0.52 |
| 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04535114714705 | $2.60 |
| 808 LABS | RUE DE PENTHIEVRE, PARIS, 75008 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000740302453719999 | $0.01 |
| 8339074 CANADA INC | 51 PETERBOROUGH AVENUE, THORNHILL, L3T CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4676977732 | $83.26 |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,482.849581) | ($7,482.85) |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.009942997) | ($14,541.59) |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121562) | ($37.02) |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004995525969) | ($9.30) |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010758885824469 | $0.37 |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250963050649999 | $0.03 |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311826187828209 | $87.28 |
| 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.1967962699979 | $46.20 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05846934 | $2,304.09 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06454496 | $2,592.39 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.044592488) | ($12.19) |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006616332051) | ($12.83) |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01217075256) | ($12.83) |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028678847795 | $78.61 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.75173161022 | $17.57 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012449837831 | $2.75 |
| 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16568632842 | $0.17 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.9687 | $573.57 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01265796 | $454.29 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01578219 | $532.76 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10114615) | ($2,998.07) |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4370068367) | ($881.42) |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016878168887556 | $66.54 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243498120655809 | $6.57 |
| 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022998441451 | $0.78 |
| 9486968 CANADA INC. | NOBLETON AVENUE, OTTAWA, K1G 6A6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022253431972 | $73.77 |
| 9486968 CANADA INC. | NOBLETON AVENUE, OTTAWA, K1G 6A6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.575122748909 | $18.73 |
| 9486968 CANADA INC. | NOBLETON AVENUE, OTTAWA, K1G 6A6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012097963502 | $26.63 |
| A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053595328598 | $165.34 |
| A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029122363077 | $56.91 |
| A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6327216737 | $2.91 |
| A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6511294135 | $2.22 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01017166 | $415.87 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01102325 | $450.69 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.566863462) | ($76,202.84) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.566863462 | $76,202.84 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.452358969) | ($87,718.05) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.452358969 | $87,718.05 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049924) | ($99.69) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (43.402434) | ($86,397.58) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (877.102908732) | ($877.10) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 877.102908732 | $877.10 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.588058) | ($76,098.36) |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728058244718579 | $268.54 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19601728394629 | $534.29 |
| A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.658952669699 | $6.66 |
| A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (197.5) | ($197.50) |
| A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($18,877.92) |
| A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,189.9315 | $1,189.93 |
| A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (4.465392049) | ($94,898.51) |
| A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,796.114336066 | $3,111.62 |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100156) | ($306.16) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008064) | ($325.56) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050119) | ($150.50) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004034) | ($163.67) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,780.42) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050103) | ($144.81) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004033) | ($158.42) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($123,295.80) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (11.757574) | ($333,750.50) |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018163914956045 | $688.93 |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2298612938903 | $642.73 |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016771162168 | $1.23 |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3725627395 | $25.19 |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.296577955 | $8.27 |
| A AMOS HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036634447348519 | $0.00 |
| A ASHWATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014712223966 | $55.45 |
| A ASHWATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231768392899999 | $0.05 |
| A ASHWATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027906157825 | $1.10 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.51 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.8875 | $17,800.68 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6651847) | ($25,839.35) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6651847 | $25,839.35 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.849) | ($5,279.30) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.849 | $5,279.30 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($78.02) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (330.9365) | ($4,183.04) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 330.9365 | $4,183.04 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.58704) | ($626.53) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.58704 | $626.53 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($114.43) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($95.31) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($127.64) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.809) | ($5,210.76) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.663184) | ($25,978.55) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (320.9365) | ($4,085.54) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (5.58704) | ($530.07) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 48.937911 | $48.94 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4114033) | ($11,957.15) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4114033 | $11,957.15 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.411404) | ($12,067.30) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.411404 | $12,067.30 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.030356294) | ($97.83) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.030356294 | $97.83 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (48.937911) | ($48.94) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 48.937911 | $48.94 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4114033) | ($13,059.23) |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4114033 | $13,059.23 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003694648356501 | $137.33 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.9434476118 | $100.65 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100687012865 | $202.68 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30790234104025 | $4.16 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44790519441 | $0.45 |
| A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0174819515639 | $1.58 |
| A BRUCE JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| A BRUCE JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| A BRUCE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| A BRUCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123817470202 | $376.41 |
| A BRUCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118337344299 | $239.67 |
| A BRUCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.506986234 | $823.51 |
| A FADLY ASSAGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095456385325 | $0.00 |
| A FADLY ASSAGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000907412125639999 | $1.77 |
| A FADLY ASSAGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015114634037 | $0.00 |
| A GAYATHRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 480.421076 | $200.10 |
| A GAYATHRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 1.11074297 | $75.86 |
| A GAYATHRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 1,500.0 | $130.35 |
| A GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259579254175499 | $50.07 |
| A GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388497007035 | $0.03 |
| A GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018596025158 | $0.10 |
| A GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.142084519 | $0.40 |
| A GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7212925425 | $0.05 |
| A GRACE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002460643772 | $7.28 |
| A GRACE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006292638257 | $1.23 |
| A K M ISTIAK ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104679607652 | $3.10 |
| A K M ISTIAK ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106960656966999 | $0.00 |
| A KURNIARTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015107845655 | $0.00 |
| A M ABDUL JALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4910493004326 | $0.47 |
| A MARIA RAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $422.94 |
| A MARIA RAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165886) | ($51.81) |
| A MARIA RAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (701.112968) | ($282.23) |
| A MARIA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165985852863296 | $50.03 |
| A MARIA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5908850076166 | $0.69 |
| A MATSAPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407601100464619 | $0.04 |
| A MENDIK SUPER PTY LTD | GEORGE ST, ERSKINEVILLE, 2043 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033637586222 | $102.79 |
| A MENDIK SUPER PTY LTD | GEORGE ST, ERSKINEVILLE, 2043 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060783122454 | $121.77 |
| A MIRA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020253228198 | $0.60 |
| A MIRA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7006055191 | $5.31 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025281037604 | $764.50 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76566974562 | $1,535.98 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 436.925559366 | $346.38 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.446173697 | $27.91 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8899779519 | $43.23 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060168167082 | $0.53 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.94978434109 | $69.52 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8587072244 | $20.02 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0852669158099999 | $9.36 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018667154603 | $1.41 |
| A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.4462487376 | $7.05 |
| A REUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027904902012 | $0.83 |
| A REUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015553249407 | $0.00 |
| A REUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011759232246 | $0.00 |
| A REUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2256378769 | $7.23 |
| A REUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022427531005 | $0.01 |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.777333) | ($404.78) |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164002) | ($47.95) |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164271913657441 | $50.14 |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50254313280999 | $3.50 |
| A SABOOR RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27649712558799 | $4.34 |
| A VAN WYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (71,052.74282) | ($71,052.74) |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (19.96365) | ($35,812.29) |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 1.1855233 | $35,812.29 |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (13.434604) | ($24,094.56) |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.7976953 | $24,094.56 |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,390.06) |
| A VAN WYK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 34.78414178 | $64,372.92 |
| A VAN WYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,279.13549 | $32,279.14 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009586149237 | $294.74 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61282998799999 | $10.04 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40862059734 | $907.08 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.1224607344 | $458.12 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.887906698999 | $171.89 |
| A VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.63453035561 | $1,174.13 |
| A&B MARKETING LTD | 35-6868 BURLINGTON AVE, BURNABY, V5J0G1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086205146747 | $0.26 |
| A&B MARKETING LTD | 35-6868 BURLINGTON AVE, BURNABY, V5J0G1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01674634525 | $32.68 |
| A&V INVEST AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.731733649999 | $390.86 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.4783927 | $19,366.77 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008978721987) | ($27.53) |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,152.402435473) | ($33,152.40) |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,152.402435473 | $33,152.40 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (137.65) | ($137.65) |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.229673852 | $93,662.33 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021794450702 | $629.41 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136312562888 | $276.50 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.43648132912 | $188.44 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3260586759999 | $10.56 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022384252058 | $0.20 |
| A. GIOVANNI ZOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.0901759279999 | $603.29 |
| A. LEE WATSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000847819157659999 | $0.00 |
| A. LEE WATSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019178590376 | $0.00 |
| A. RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032494435268 | $0.04 |
| A.D. MINING, LLC | MAPLE LANE, CALIFON, NEW JERSEY 7830 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0051773 | $214.42 |
| A.D. MINING, LLC | MAPLE LANE, CALIFON, NEW JERSEY 7830 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00518766 | $214.52 |
| A.D. MINING, LLC | MAPLE LANE, CALIFON, NEW JERSEY 7830 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133014409900999 | $39.32 |
| A.N._ UNBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002566173223 | $0.76 |
| A.N._ UNBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.883735110982 | $6.02 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0372 | $99.46 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.816 | $4,879.91 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.975165274 | $5,015.42 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019634) | ($50.08) |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.083368431 | $4,992.59 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.892099) | ($14,017.14) |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.1043 | $4,976.41 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1043) | ($4,931.67) |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.157552252 | $4,556.69 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.157552957) | ($4,441.56) |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.9057468239 | $1,792.43 |
| A1 DASHBOARDS AND SOUNDS INC. | E GHENT ST, AZUSA, CALIFORNIA 91702 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9057468239) | ($1,754.59) |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015377 | $602.13 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082226458923 | $254.49 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116419321365 | $0.23 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.72039571 | $224.13 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098208147833 | $0.06 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2651771142999 | $125.19 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4098587136 | $134.92 |
| A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4178186902 | $194.56 |
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.363064223) | ($8,913.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20519269) | ($6,287.70) |
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010236) | ($3.13) |
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00187508956) | ($3.91) |
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998917886693831 | $36.78 |
| AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226772998943192 | $61.38 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 2.27634464 | $4,486.04 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.8797302188 | $1,736.31 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | PAXG | (7.814669566) | ($14,512.00) |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,628.0 | $3,628.00 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,628.594309) | ($3,628.59) |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003204958695) | ($3.03) |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158394010366 | $0.47 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009182393114 | $0.01 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268352936449999 | $5.24 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01234598918017 | $0.01 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334435311173 | $0.27 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096293096616 | $0.01 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003424365903 | $0.00 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4585579593 | $1.57 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0290916849799999 | $0.01 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032883338522 | $0.00 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050617823855 | $0.02 |
| AABHUSHAN MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05650381309225 | $106.79 |
| AABIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082199070982 | $0.24 |
| AAD SCHEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| AAD SCHEFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| AAD SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003390757401 | $1.00 |
| AAD SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.968493934 | $178.97 |
| AADAM JOHNS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.22) | ($20,851.68) |
| AADAM JOHNS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20144535) | ($6,082.57) |
| AADAM JOHNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31) | ($2,360.82) |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011251251611291 | $40.39 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7782951726714 | $48.03 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058546337057 | $140.15 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2781258906 | $2.69 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108788291726 | $0.12 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022477794157 | $0.00 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.946068831 | $112.56 |
| AADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05324589178 | $16.95 |
| AADEL BENHADDOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.124398140416 | $1.15 |
| AADEN JOHNADDAE KETARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083640390135 | $0.03 |
| AADEN JOHNADDAE KETARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058602837915 | $0.03 |
| AADEN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099305561986 | $0.03 |
| AADEN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022044864483 | $4.30 |
| AADEN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5169826441999 | $0.08 |
| AADHAAR MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062495126874 | $0.00 |
| AADHAAR MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000879041324329999 | $0.00 |
| AADHISESAN NACHIAPPAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.105349 | $401.11 |
| AADHISESAN NACHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549472048463 | $50.37 |
| AADHISESAN NACHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.23664611729999 | $8.24 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01954673569943 | $0.02 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133018901727 | $2.60 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023914641979 | $0.00 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8414149325 | $1.46 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40387504249 | $0.40 |
| AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000302054868 | $0.00 |
| AADIB AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023955095113 | $7.09 |
| AADIL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011178836904 | $0.00 |
| AADIL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117216575484 | $0.00 |
| AADIL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000101022332416 | $0.00 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15987491 | $500.64 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.2213996 | $57,065.96 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,642.5 | $3,778.78 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 216.535 | $3,986.41 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 726.45712475 | $1,612.73 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 386.053 | $2,035.81 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 1,540.47935132 | $1,161.23 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 34.55041631 | $5,282.66 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080308958213 | $248.87 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.003132242 | $27.98 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32026776883 | $639.14 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.576198239 | $82.70 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.41349769295 | $46.91 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000114473188578 | $0.01 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.1055092163 | $53.39 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32246361502 | $19.28 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.02961342150999 | $183.29 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057125603192 | $6.27 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.60424413163 | $1.67 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42996175436 | $0.51 |
| AADIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041920010439 | $4.12 |
| AADIL KADWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017730785355 | $0.05 |
| AADIL KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019638770834 | $0.00 |
| AADIL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019119663409 | $0.02 |
| AADIL MAMUJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114574771364 | $349.32 |
| AADIL MAMUJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,839.436768316 | $1,839.44 |
| AADIL MUHAMMAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03083205639) | ($97.32) |
| AADIL MUHAMMAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03083205639 | $97.32 |
| AADIL MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027166588595 | $8.04 |
| AADIL MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005901262633048 | $0.18 |
| AADIL RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045936020086 | $1.36 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| AADIRAJ CHADHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (131.0) | ($131.00) |
| AADIRAJ CHADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.054892236) | ($514.66) |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026676572824 | $0.03 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252848811165 | $4.93 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053072998754 | $0.04 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.13419178299999 | $2.60 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00423439829999 | $0.05 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000786371835249999 | $0.00 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120943920326 | $0.00 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00623130939999 | $0.01 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011131465186083 | $4.34 |
| AADIRAJ CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 191.855943592 | $191.86 |
| AADITHYA ANIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003359) | ($1.36) |
| AADITHYA ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031460190311 | $0.10 |
| AADITHYA ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095052784451 | $0.19 |
| AADITHYA ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005468363414 | $0.01 |
| AADITHYA ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021007331539 | $0.03 |
| AADITYA SHAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| AADITYA SHAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 469.39 | $469.39 |
| AADITYA SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (776.097563) | ($776.10) |
| AADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012377775834644 | $50.20 |
| AADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5134991139069 | $2.58 |
| AADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14743617175 | $1.45 |
| AADON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142055090639999 | $429.87 |
| AADON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088347478867 | $178.24 |
| AADON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2756637193 | $37.74 |
| AADYA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.268616354 | $7.35 |
| AADYA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42800182741 | $0.27 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0014132 | $43.79 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 270.916915 | $109.03 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 32.423610368 | $258.42 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 388.717885 | $236.43 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106191960611999 | $3.08 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031547608934 | $0.62 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3279924977 | $0.66 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048396561897 | $0.33 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1690968058 | $0.46 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59034302621 | $0.21 |
| AAFTAB BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0307059530939999 | $9.77 |
| AAFTHAB ABDOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017404833747 | $0.05 |
| AAGASH SIVAGANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028643581165 | $0.08 |
| AAGI INC | 92 CITADEL DR. NW, CALGARY AB., ALBERTA, T3G 3V1 CANADA | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($49.73) |
| AAGI INC | 92 CITADEL DR. NW, CALGARY AB., ALBERTA, T3G 3V1 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.041161) | ($29,766.74) |
| AAGI INC | 92 CITADEL DR. NW, CALGARY AB., ALBERTA, T3G 3V1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004796448940638 | $172.46 |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02685951 | $1,022.57 |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002589) | ($99.84) |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 6.4469 | $99.84 |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274687396177 | $91.37 |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57716843663396 | $0.51 |
| AAHAS JEEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05373713748 | $0.41 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.261658628) | ($488.16) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.261658628 | $488.16 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.481656352) | ($13,728.17) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.481656352 | $13,728.17 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.92436564) | ($947.09) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.92436564 | $947.09 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.36834812) | ($12,778.38) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.36834812 | $12,778.38 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (970.481981389) | ($525.70) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 970.481981389 | $525.70 |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (338.545045395) | ($782.04) |
| AAHEL IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 338.545045395 | $782.04 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030784848285769 | $105.95 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068689317494199 | $162.27 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.887116653 | $48.89 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.976897748585 | $10.86 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.779139060384 | $22.58 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.82340583433299 | $29.84 |
| AAHEL IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052255202551935 | $6.54 |
| AAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031859340135 | $0.00 |
| AAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016976990727 | $0.02 |
| AAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102565232454 | $0.00 |
| AAHIL SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014472258105 | $0.00 |
| AAISH SINDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000483634728 | $0.00 |
| AAISH SINDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125095431547 | $0.01 |
| AAKAASH JOIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (156.593) | ($82.22) |
| AAKAASH JOIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 156.593 | $82.22 |
| AAKAASH JOIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (156.593) | ($64.80) |
| AAKAASH JOIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.787053355) | ($29.45) |
| AAKAASH JOIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.787053355 | $29.45 |
| AAKAASH JOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.787053354) | ($24.77) |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181939453089999 | $5.38 |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033626892203 | $66.13 |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8616868193 | $8.86 |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015865277586 | $1.16 |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073172486524356 | $0.49 |
| AAKAASH JOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0263078635389999 | $1.04 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3293471352) | ($1,000.00) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3293471352 | $1,000.00 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3293471352) | ($999.94) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.934159511) | ($79.55) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.934159511 | $79.55 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03908011169) | ($0.34) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03908011169 | $0.34 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2250037429) | ($0.23) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2250037429 | $0.23 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.66931486) | ($50,000.00) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.66931486 | $50,000.00 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.2250037429) | ($0.23) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.2250037429 | $0.23 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.66931486) | ($52,893.74) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.66931486 | $52,893.74 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.69877348) | ($50,000.00) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.69877348 | $50,000.00 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.019264) | ($29,944.57) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,842.681 | $29,944.57 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,842.681) | ($29,842.68) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,842.681 | $29,842.68 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.67950948) | ($19,963.05) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.67950948 | $19,963.05 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99911728) | ($29,000.00) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99911728 | $29,000.00 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.999117) | ($28,999.99) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 28,910.348 | $28,999.99 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000028) | ($0.01) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000028 | $0.01 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,910.348) | ($28,910.35) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,910.348 | $28,910.35 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2261714631) | ($0.23) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2261714631 | $0.23 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.107319649) | ($35.59) |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.107319649 | $35.59 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123006165512999 | $421.25 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.568493326167 | $425.02 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509240442059999 | $115.10 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.567251549 | $323.57 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058848107540652 | $0.00 |
| AAKAASH RAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00249449730974049 | $0.00 |
| AAKANKSHA A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305595747939 | $50.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AAKANKSHA A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0020449795 | $2.51 |
| AAKANKSHA SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517691301229999 | $159.62 |
| AAKANKSHA SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791119436 | $0.02 |
| AAKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124710989394 | $3.69 |
| AAKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469295325079999 | $9.16 |
| AAKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11441804919999 | $3.21 |
| AAKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00211829590089999 | $0.16 |
| AAKAR GANGRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251523936019999 | $0.74 |
| AAKAR GANGRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057148867176 | $0.01 |
| AAKAR GANGRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009438645449 | $0.69 |
| AAKARSH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043354042933 | $12.83 |
| AAKARSH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029363017729 | $57.40 |
| AAKARSH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62848917344 | $2.28 |
| AAKARSH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128574926228 | $0.77 |
| AAKASH . | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 4.454468 | $2.45 |
| AAKASH . | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (4.454468) | ($2.38) |
| AAKASH . | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 3.522026 | $2.29 |
| AAKASH . | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.522026) | ($2.30) |
| AAKASH . | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 4.213807 | $2.24 |
| AAKASH . | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (4.220313) | ($2.30) |
| AAKASH . | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 3.43674899 | $2.21 |
| AAKASH . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0255230496809535 | $0.01 |
| AAKASH . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082032299866406 | $0.00 |
| AAKASH AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036486887333 | $0.00 |
| AAKASH AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111351472108 | $0.01 |
| AAKASH BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159822839787 | $0.47 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0509 | $2,065.22 |
| AAKASH GANDHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,733.129792018) | ($5,943.96) |
| AAKASH GANDHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,733.129792018 | $5,943.96 |
| AAKASH GANDHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,733.129792018) | ($5,919.22) |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641077627299999 | $197.47 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147397970319999 | $299.21 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6262463148 | $69.13 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.509426015 | $73.16 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0149446232329999 | $0.17 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6223151819 | $23.15 |
| AAKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.979540163069999 | $58.57 |
| AAKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000484929562549999 | $0.00 |
| AAKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284511096874368 | $0.03 |
| AAKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005412280763 | $0.01 |
| AAKASH MADKAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005761314056 | $0.00 |
| AAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134253739916 | $3.97 |
| AAKASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012125233198 | $0.00 |
| AAKASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117469440802 | $0.01 |
| AAKASH SINGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 29.635 | $2,289.92 |
| AAKASH SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.635) | ($2,381.54) |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100786279624 | $320.27 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118575459944 | $240.16 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.251785917549 | $7.25 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10970447459 | $12.33 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021213386829297 | $0.23 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7162552979 | $12.70 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0855518072429999 | $9.02 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025371904266 | $1.81 |
| AAKASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02534665673 | $0.09 |
| AAKASH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51461048844 | $0.51 |
| AAKASH VAGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.251406749319 | $3.10 |
| AAKSHAY NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062247756979368 | $0.00 |
| AAKSHAY NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022844641082 | $0.00 |
| AAKSHAY NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032752926309 | $0.00 |
| AAKSHITH REDDY THOTAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015947468299999 | $0.00 |
| AAKSHITH REDDY THOTAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088111443332 | $0.01 |
| AALAPKUMAR PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.9695 | $411.80 |
| AALAPKUMAR PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9695) | ($304.57) |
| AALAPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170385) | ($51.81) |
| AALAPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703854011 | $50.00 |
| AALAPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22294651310886 | $1.52 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.008098 | $25.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.008317 | $25.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006178 | $25.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (17.29) | ($17.29) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.005687 | $17.29 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (4.457) | ($11.41) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 11.367 | $11.41 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 242.47991 | $228.85 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (180.0) | ($169.94) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.055926 | $169.94 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (11.37) | ($11.37) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.003722 | $11.37 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($94.43) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 93.6 | $94.43 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (93.6) | ($93.60) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 42.184 | $93.60 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (51.72) | ($10.44) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.442 | $10.44 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (0.05985) | ($10.12) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.11 | $10.12 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.61) | ($20.61) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.006934 | $20.61 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 64.524367 | $58.50 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 75.615627 | $53.04 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 73.296298 | $65.14 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($82.86) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.02915 | $82.86 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 128.377673 | $106.75 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 225.794535 | $185.13 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($122.93) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.042825 | $122.93 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 120.0 | $77.32 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($64.45) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 63.629 | $64.45 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003229 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004294 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000325 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004288 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003411 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004638 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $44.60 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (60.0) | ($33.40) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 33.246 | $33.40 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.004945 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.004992 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004971 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (6.9) | ($6.90) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 1.01 | $6.90 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00915665 | $270.24 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0587781 | $104.68 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 500.404891 | $210.54 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 617.592851 | $357.26 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (600.0) | ($347.21) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 346.74 | $347.21 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 115.822301 | $74.53 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (80.0) | ($51.59) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 51.696 | $51.59 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 8.6347122 | $61.82 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003649 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 1.5016 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 19.497 | $10.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125221341075999 | $35.64 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3873890545382 | $14.62 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039648748513 | $7.09 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36861165496571 | $2.37 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.92065683549999 | $5.89 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11145523328 | $1.08 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027463596594999 | $0.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112132071079999 | $0.29 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5466205656 | $3.34 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013894794208 | $0.67 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000018537352834 | $0.00 |
| AALBERTUS F VAN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000034901486551 | $0.00 |
| AALIMA ALI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01764885 | $720.34 |
| AALIMA ALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01769924) | ($725.00) |
| AALIMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62094667542247 | $5.20 |
| AALIYA KANUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508305655 | $0.49 |
| AALIYA KANUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293432411859999 | $0.35 |
| AALIYA KANUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3112418195 | $3.31 |
| AALIYAH SAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14436795978099 | $2.17 |
| AALLEN RD LLC | MOUNTAIN LAUREL CT, MATTHEW, NORTH CAROLINA 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120941058279 | $0.36 |
| AALOK MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AALOK MEHTA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AALOK MEHTA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| AALOK MEHTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| AALOK MEHTA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| AALOK MEHTA | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041518920121 | $12.29 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022393775481 | $43.67 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.011454226 | $32.01 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013499626138 | $0.00 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151325352329999 | $1.34 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079449539687 | $0.00 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000086353293677 | $0.01 |
| AALOK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008003001423 | $2.16 |
| AALOK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159972127307 | $0.47 |
| AALOK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022572401348 | $0.02 |
| AALOK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037798753333 | $0.00 |
| AALTJE MEDEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| AALTJE MEDEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 37,480.0 | $37,480.00 |
| AALTJE MEDEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 37,980.0 | $37,980.00 |
| AALTJE MEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2610279639788 | $44.22 |
| AALTJE MEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,910.497143995 | $1,910.50 |
| AALTJE VAN SPRONSEN E/V VAN DE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043355209449 | $12.83 |
| AALTJE VAN SPRONSEN E/V VAN DE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.256595311 | $21.26 |
| AALYAN SAFDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.093627872) | ($2,500.00) |
| AALYAN SAFDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.340492871 | $3,064.33 |
| AALYAN SAFDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04045110774) | ($92.47) |
| AALYAN SAFDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0340223694) | ($77.77) |
| AALYAN SAFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.875102811684 | $2.79 |
| AALZEN CRUIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070919346316 | $0.01 |
| AALZEN CRUIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078739890112 | $1.54 |
| AAMAN MENGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017011701539 | $0.50 |
| AAMAN MENGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294693547519999 | $57.62 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.193452106) | ($159.11) |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.193452106 | $159.11 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | COMP | (1.193452106) | ($149.45) |
| AAMER ARBOLEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,400.0) | ($5,400.00) |
| AAMER ARBOLEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,400.0 | $5,400.00 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141251973797999 | $4.18 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.06281521264 | $47.06 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4175790628 | $6.54 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043788292404 | $0.39 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062245601689 | $0.38 |
| AAMER ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101849371949069 | $0.14 |
| AAMER KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000490818907889999 | $0.10 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 123.6083 | $43.70 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 268.4381 | $84.65 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046439202 | $0.00 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86577351604932 | $1.39 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037495674605 | $0.00 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000008436000361 | $0.00 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000067455264576 | $0.00 |
| AAMER REHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083379650052 | $0.00 |
| AAMIR BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7744682545 | $3.77 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391723199609999 | $120.14 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085589024688 | $172.59 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.539735214 | $30.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044898538035 | $0.40 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067695445321 | $4.95 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24472307709999 | $7.67 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52037656674 | $3.20 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00873468527919999 | $1.98 |
| AAMIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032342939217 | $2.45 |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.212071712) | ($800.00) |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.212071712 | $800.00 |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (74.920901144) | ($1,000.00) |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 74.920901144 | $1,000.00 |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (811.053) | ($796.94) |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 798.124 | $796.94 |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (74.6436) | ($996.30) |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 996.566 | $996.30 |
| AAMIR FAROOQ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,794.69) | ($1,794.69) |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021192145799 | $0.63 |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000364941176639999 | $0.71 |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.496115146 | $257.50 |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.42864916574 | $6.36 |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.552444851915 | $8.98 |
| AAMIR FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.297631878 | $3.30 |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1583455087) | ($4,618.94) |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1583455087 | $4,618.94 |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4622219778) | ($775.10) |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4622219778 | $775.10 |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.462221) | ($774.52) |
| AAMIR SITABKHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.158345) | ($4,331.52) |
| AAMIR SITABKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013523582024335 | $45.87 |
| AAMIR SITABKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045374231185837 | $10.50 |
| AAMNA KHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003388) | ($1.00) |
| AAMNA KHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0208201) | ($622.10) |
| AAMNA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.492029135039 | $271.11 |
| AAMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34354823519999 | $0.84 |
| AAMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134317898556 | $1.48 |
| AAMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018892280588 | $0.11 |
| AAMOS PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.43231680713 | $77.50 |
| AANIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174305511999999 | $0.52 |
| AANIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.994947949 | $55.99 |
| AANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019059847872 | $0.56 |
| AANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03269689376 | $64.23 |
| AANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9588957624 | $12.96 |
| AANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7591527232 | $7.74 |
| AANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5183642 | $5.35 |
| AAPO AYRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023732473137 | $0.03 |
| AAPO KIISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014074689402999 | $0.00 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039984584524 | $1.18 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05066858051 | $0.06 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6001339905 | $0.53 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114465035970999 | $0.84 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1628581072 | $1.51 |
| AAPO KRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75729171302 | $4.66 |
| AAPPO HULKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4861964114243 | $0.47 |
| AAPPO HULKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051219689447 | $0.01 |
| AAPPO HULKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60611492756 | $6.74 |
| AAQIB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104704180042999 | $3.10 |
| AAQIB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15043014471 | $0.15 |
| AARAN HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234877956729959 | $0.00 |
| AARAN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.277483) | ($2,014.39) |
| AARAN HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98756096094) | ($2,492.40) |
| AARAN HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.39081801 | $12,079.37 |
| AARAN HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.43908414) | ($513.37) |
| AARAN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01789662 | $530.34 |
| AARAN HUGHES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,337.10335) | ($957.91) |
| AARAN HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02910275 | $856.78 |
| AARAN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04263216 | $1,293.20 |
| AARAN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (54.447) | ($44.95) |
| AARAN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0014712 | $44.95 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024736899873 | $62.98 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68661687308082 | $12.14 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004530922991339 | $12.85 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027492846251 | $0.09 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0572908879632649 | $3.71 |
| AARAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14998986262197 | $11.69 |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2065031888) | ($6,428.92) |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2065031888 | $6,428.92 |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.706688391) | ($3,118.97) |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.706688391 | $3,118.97 |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.20650318) | ($6,429.89) |
| AARAN LIU | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.706688391) | ($3,115.18) |
| AARAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015344753351396 | $52.79 |
| AARAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015969764909013 | $37.50 |
| AARAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061557612644 | $0.06 |
| AARANLIAS HUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 117.106272 | $109.25 |
| AARANLIAS HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17689718081 | $5.90 |
| AARANY SIVAKAANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161658263287 | $0.48 |
| AARANY SIVAKAANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037303215462 | $73.67 |
| AARANY SIVAKAANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083425921127 | $0.74 |
| AARATHI VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159771884723 | $0.47 |
| AARATHI VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.564187667 | $130.56 |
| AARCHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014200516672 | $429.73 |
| AARCHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034215563006 | $67.34 |
| AARCHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28893830674 | $0.29 |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2.129636024) | ($865.68) |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.712836) | ($209.71) |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165154) | ($68.44) |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002680708301361 | $0.11 |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4123492448862 | $0.41 |
| AAREFA SAIFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003961625779037 | $1.65 |
| AAREN BREWSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00389352 | $116.16 |
| AAREN BREWSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00406829 | $119.39 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034501395542 | $9.88 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78519240131 | $0.92 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.1930018239999 | $72.30 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35177164465 | $3.91 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85840077173 | $0.13 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030889083231 | $0.19 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24571717545 | $0.12 |
| AAREN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065951917081 | $0.09 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (444.906727711) | ($287.41) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 444.906727711 | $287.41 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005252766009) | ($0.12) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005252766009 | $0.12 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (146.891710361) | ($171.10) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 146.891710361 | $171.10 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,828.86118655) | ($271.33) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,828.86118655 | $271.33 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.264708418) | ($188.57) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.264708418 | $188.57 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (444.901) | ($235.30) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0079681 | $235.30 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (146.89) | ($119.15) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 119.421 | $119.15 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (21.2553) | ($149.00) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0050768 | $149.00 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,828.86) | ($228.76) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 229.997 | $228.76 |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (349.4) | ($349.40) |
| AAREN CASIMIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0119006 | $349.40 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292423085449999 | $89.02 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112051516436 | $21.86 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.45369679 | $20.45 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.362778251 | $12.18 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5318133482544 | $1.28 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032030069526978 | $0.39 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58339867528634 | $0.29 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000883508709582 | $0.00 |
| AAREN CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0388594572124409 | $0.07 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038291610805 | $1.13 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12023241332 | $0.12 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0057086643 | $2.38 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58919503069999 | $1.63 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025695967015 | $0.19 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019930571001 | $0.47 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055505821142 | $0.35 |
| AAREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29169145728 | $0.61 |
| AAREN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059751831723 | $184.64 |
| AAREN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044023128303 | $87.43 |
| AAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027303916236 | $0.01 |
| AAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074905082544 | $0.01 |
| AAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00371868902139999 | $6.93 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (27,021.578119) | ($15,166.46) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,207.50) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (159.851076866) | ($1,189.29) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,760.18) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3453245455) | ($6,649.00) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4229407716 | $8,143.45 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01035973637) | ($199.47) |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034360938653 | $104.11 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137904989707 | $321.66 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113843301487999 | $0.11 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.008095349584 | $89.13 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.295114910905525 | $3.32 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031517665662 | $0.00 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.843233356 | $36.24 |
| AARIAN MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018506292952 | $0.00 |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.437965927) | ($882.44) |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.437965927 | $882.44 |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (50.4379) | ($882.16) |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 880.343 | $882.16 |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (880.34) | ($880.34) |
| AARIC MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOGE | 6,476.9 | $880.34 |
| AARIC MARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOGE | (3,238.5) | ($458.27) |
| AARIC MARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 457.6 | $458.27 |
| AARIC MARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (457.6) | ($457.60) |
| AARIC MARKS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 23.7727 | $457.60 |
| AARIC MARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.066893848 | $1,229.56 |
| AARIC MARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001806229643) | ($3.32) |
| AARIC MARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001637553908) | ($30.10) |
| AARIC MARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0544045073) | ($1,000.00) |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373605242766799 | $0.79 |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089778774274 | $0.00 |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056091342166 | $0.01 |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026240973751 | $0.00 |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123452192138669 | $2.24 |
| AARIC MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00286750184609999 | $0.00 |
| AARIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004646168081 | $13.75 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053008 | $21.19 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150207892252999 | $30.75 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098839077153 | $19.27 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00852862733199999 | $0.01 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7795229926 | $1.41 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7871727252 | $1.75 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125651382583 | $1.40 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205938655729999 | $12.31 |
| AARIN KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034279964152 | $0.01 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079296714689 | $0.03 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000308821306259999 | $0.01 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049989595451 | $0.00 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020683914698 | $0.00 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024060607691 | $0.00 |
| AARIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036868992826 | $0.00 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029997668653 | $8.88 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072537924193 | $14.15 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46593571229999 | $4.47 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5759039826 | $1.62 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5078741221 | $0.07 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135271519639999 | $0.99 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038058225904 | $0.03 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.732243713229999 | $1.13 |
| AARINA ELEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034969548065 | $0.10 |
| AARION RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89103275701 | $0.89 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115523286013999 | $0.34 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092994093835 | $0.00 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110558893926999 | $2.16 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111483421609 | $0.07 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.94587540909999 | $1.95 |
| AARISH MOBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.198371284 | $0.03 |
| AARJAB GOUDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.9 | $5,797.81 |
| AARJAB GOUDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003994029507) | ($8.34) |
| AARJAB GOUDEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008461523976) | ($16.68) |
| AARJAB GOUDEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00834533353) | ($16.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARJAB GOUDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($190.15) |
| AARJAB GOUDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $190.15 |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.759312765) | ($14.76) |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.759312765 | $14.76 |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14.75) | ($14.75) |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 1.6091 | $14.75 |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003780872593) | ($4.17) |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007206146906) | ($8.34) |
| AARJAB GOUDEL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007280729256) | ($8.26) |
| AARJAB GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28117862946 | $573.98 |
| AARJAB GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17231186620087 | $0.17 |
| AARJAB GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.893706701 | $34.21 |
| AARJAB GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1163100063888999 | $4.37 |
| AARJAB GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017340875948 | $0.02 |
| AARO KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003583270683999 | $0.00 |
| AARO KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086008296651 | $0.01 |
| AARO KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028984315981 | $0.03 |
| AARON A MISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7197666832 | $9.07 |
| AARON A MISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034677096638 | $68.29 |
| AARON A MISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5119218442 | $5.17 |
| AARON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009538642469 | $27.95 |
| AARON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022457568734 | $4.38 |
| AARON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.909554484999 | $443.91 |
| AARON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00031631779049 | $0.00 |
| AARON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074862313369 | $13.95 |
| AARON ADAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027886573849 | $0.01 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044399760997 | $0.13 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028962047881 | $0.57 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046956024355 | $0.14 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094085658597 | $0.02 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015598099731 | $0.00 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44174938737 | $3.90 |
| AARON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34882653642 | $0.35 |
| AARON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095359310281 | $0.00 |
| AARON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022090663808 | $0.00 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.21337 | $665.68 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $107.57 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 47.114 | $247.82 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042746007528 | $12.62 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060904391426 | $11.64 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0782148670999 | $10.37 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9922013573 | $1.88 |
| AARON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.46901036813 | $4.82 |
| AARON ADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006492152163 | $19.22 |
| AARON ADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719927763012 | $0.79 |
| AARON ADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062839885933 | $12.26 |
| AARON ADONIS BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.246715966792999 | $0.25 |
| AARON AGEMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5195493197) | ($20,154.38) |
| AARON AGEMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5195493197 | $20,154.38 |
| AARON AGEMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51954931) | ($19,872.22) |
| AARON AGEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001593475134) | ($4.88) |
| AARON AGEMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001593475134 | $4.88 |
| AARON AGEMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000008965819279) | $0.00 |
| AARON AGEMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000008965819279 | $0.00 |
| AARON AGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145290765175247 | $57.79 |
| AARON AGNEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.698996) | ($43,645.01) |
| AARON AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058614207067 | $0.07 |
| AARON AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231097714000759 | $549.22 |
| AARON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143617974517 | $0.42 |
| AARON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153215763479999 | $0.02 |
| AARON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034939606556 | $0.01 |
| AARON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021072502318 | $0.00 |
| AARON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3621321144 | $0.22 |
| AARON AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042474245118 | $0.47 |
| AARON AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00187823375179999 | $0.00 |
| AARON AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5106730318 | $0.37 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160755660448 | $0.48 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040549922267 | $0.08 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039319083977 | $0.04 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016017783866 | $0.00 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064854898088 | $0.02 |
| AARON ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000929120117639999 | $0.01 |
| AARON ALDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8240341772 | $16.03 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072439829901 | $0.02 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088149373934 | $0.17 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042712640658 | $0.04 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056760856242 | $0.00 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017425719618 | $0.00 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024816759352 | $0.01 |
| AARON ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.111397935725 | $0.11 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000461403278999999 | $0.00 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5458817832 | $4.13 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014425200125 | $2.81 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027628010154 | $0.03 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.744774622999 | $140.91 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065292506504 | $0.07 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001771433 | $0.00 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35225942563 | $0.35 |
| AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.41327195796 | $1.11 |
| AARON ALHAITS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 4.0440541 | $29.02 |
| AARON ALHAITS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (36.41) | ($36.41) |
| AARON ALHAITS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 4.2054 | $36.41 |
| AARON ALHAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019860066437 | $0.00 |
| AARON ALHAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023229466599 | $0.05 |
| AARON ALHAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42104538505222 | $0.42 |
| AARON ALHAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0606814387039999 | $0.50 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018569603418 | $0.01 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023544434349 | $0.00 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079351801107 | $0.00 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045492585923 | $0.00 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005251297305 | $0.00 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000327781717359999 | $0.00 |
| AARON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025962139924 | $0.00 |
| AARON ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091443817158 | $27.07 |
| AARON ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266763743819999 | $5.21 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023943066325 | $0.71 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020049255146 | $39.12 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039625934405 | $0.04 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1968041879 | $24.41 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078909525737 | $0.01 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81343410731 | $0.12 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062663963214 | $3.75 |
| AARON AMARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057796186423 | $0.14 |
| AARON AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021701893422 | $0.04 |
| AARON AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068065706235999 | $0.00 |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (141.238535808) | ($173.90) |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 141.238535808 | $173.90 |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.868239838) | ($127.47) |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.868239838 | $127.47 |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.417784246) | ($431.42) |
| AARON ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.417784246 | $431.42 |
| AARON ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETC | (5.868239838) | ($132.22) |
| AARON ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | EOS | (141.2385) | ($171.96) |
| AARON ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BCH | (2.41778424) | ($416.47) |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066422030174 | $19.66 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033639897331 | $66.16 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2216912626 | $6.42 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031854311348 | $2.33 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050024141035 | $0.02 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054444404239596 | $1.56 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78365254889411 | $1.50 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01815910417258 | $0.52 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520940251 | $0.49 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15311793493 | $3.59 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0367314172399999 | $0.32 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.968469448 | $3.50 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1276843518 | $7.27 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03792371379 | $4.16 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126699541236 | $0.00 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055341233578 | $0.00 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014908481632 | $0.00 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5469890058 | $1.87 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005337280101 | $15.80 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029187610045 | $0.57 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7972702867 | $1.80 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035029239729 | $0.00 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003661217189 | $1.08 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 386.808412459999 | $306.65 |
| AARON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1612940564339 | $1.22 |
| AARON ANDREESSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00773574 | $293.66 |
| AARON ANDREESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090776626746 | $26.59 |
| AARON ANDREESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012396880463 | $0.00 |
| AARON ANDREW JORDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $9.68 |
| AARON ANDREW JORDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 655.438480194 | $423.76 |
| AARON ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433267789 | $50.00 |
| AARON ANDREW SCHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035973929109 | $7.02 |
| AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188221436519999 | $0.56 |
| AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298747768849999 | $5.83 |
| AARON ANNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000032) | ($0.10) |
| AARON ANNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000032 | $0.10 |
| AARON ANNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002915) | ($0.91) |
| AARON ANNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002915 | $0.91 |
| AARON ANNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.410762762) | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.410762762 | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000206) | ($0.06) |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000206 | $0.06 |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003441) | ($1.00) |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18944074) | ($5,511.02) |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18944074 | $5,511.02 |
| AARON ANNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18944074) | ($5,488.99) |
| AARON ANNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.008296604692) | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.008296604692 | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002240467) | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002240467 | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187041507409999 | $61.07 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021496714569 | $4.19 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024296781683479 | $0.00 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0796084657 | $5.61 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3114294757 | $25.69 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365917848789999 | $3.23 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119835099050999 | $7.04 |
| AARON ANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0913191598119999 | $5.62 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.287638154 | $981.74 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36611482113 | $745.77 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025601238366 | $0.03 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7068776306 | $1.07 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059701123506 | $0.01 |
| AARON ANSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005944775556 | $0.00 |
| AARON ANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6195395748 | $4.46 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093047502351 | $2.75 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001457518687 | $2.84 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019879892002 | $0.00 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094931646195 | $0.00 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00625665357809999 | $0.00 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0455260565769999 | $0.51 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094311080224 | $0.00 |
| AARON APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18138906902 | $0.62 |
| AARON APTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40118 | $1,200.90 |
| AARON APTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086966966346 | $2.57 |
| AARON APTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631658329823 | $11.91 |
| AARON APTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657976515199999 | $0.01 |
| AARON APTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0215005255809999 | $0.13 |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.38) |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.38 |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (133.22590725) | ($185.18) |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 133.22590725 | $185.18 |
| AARON ARREOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (133.22590725) | ($184.48) |
| AARON ARREOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0112644411) | ($22.24) |
| AARON ARREOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003709) | ($1.11) |
| AARON ARREOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123429) | ($36.88) |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020220605188 | $0.07 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050828208433 | $0.13 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129494547711 | $3.83 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.245815127432 | $0.34 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210572113319999 | $2.34 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4580942026 | $8.40 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6737141627 | $4.15 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0062898474293 | $0.35 |
| AARON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067127063724 | $0.73 |
| AARON ARTUNDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096832078211 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON ASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024620609314 | $0.00 |
| AARON ASTON AWTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2346701077 | $3.36 |
| AARON ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.627279608 | $52.82 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5071226268366 | $0.46 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0159547514569999 | $0.05 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019681193604 | $59.05 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.44249137159 | $14.11 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014503892414 | $28.30 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2349474007 | $7.32 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.919258681 | $26.32 |
| AARON ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7900845643 | $15.80 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.8098 | $893.74 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.09 | $311.75 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.216 | $193.82 |
| AARON AUMILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 105.0 | $105.00 |
| AARON AUMILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.36) | ($0.36) |
| AARON AUMILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.24) | ($0.24) |
| AARON AUMILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| AARON AUMILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.23) | ($0.23) |
| AARON AUMILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 125.0 | $125.00 |
| AARON AUMILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 105.0 | $105.00 |
| AARON AUMILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.48) | ($0.48) |
| AARON AUMILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (291.0) | ($291.00) |
| AARON AUMILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | MATIC | 432.329292581 | $497.14 |
| AARON AUMILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.12) | ($0.12) |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (396.040502667) | ($440.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 396.040502667 | $440.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (396.04) | ($440.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 437.184 | $440.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.72) | ($0.72) |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (433.0) | ($433.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 647.422981818 | $719.29 |
| AARON AUMILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| AARON AUMILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.14) | ($0.14) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| AARON AUMILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.26) | ($0.26) |
| AARON AUMILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.43) | ($0.43) |
| AARON AUMILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.27) | ($0.27) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.1) | ($0.10) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.3) | ($0.30) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 135.0 | $135.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.39) | ($0.39) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (157.0) | ($157.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 184.164222874 | $208.11 |
| AARON AUMILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04240052185) | ($1.30) |
| AARON AUMILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (10.0456621) | ($308.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 11.340388748 | $347.70 |
| AARON AUMILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3026418787) | ($9.28) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (184.513178482) | ($139.65) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 184.513178482 | $139.65 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (184.51) | ($140.47) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 140.227 | $140.47 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.6) | ($0.60) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 4.6033370325 | $200.31 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.407575468) | ($23.41) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.407575468 | $23.41 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.015174415) | ($5.02) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.015174415 | $5.02 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (130.0) | ($130.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 5.75987877 | $167.82 |
| AARON AUMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.143996824) | ($1.36) |
| AARON AUMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (943.199047071) | ($408.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,073.684210526 | $464.44 |
| AARON AUMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (28.390291317) | ($12.28) |
| AARON AUMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.09) | ($0.09) |
| AARON AUMILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (404.171913028) | ($270.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 404.171913028 | $270.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (404.171) | ($270.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 267.827 | $270.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.51) | ($0.51) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (202.0) | ($202.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | LINK | 42.303664921 | $302.20 |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.334067497) | ($409.94) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.334067497 | $409.94 |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (74.81) | ($74.81) |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 10.4865 | $74.81 |
| AARON AUMILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | LINK | (66.755244755) | ($477.30) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 255.0 | $255.00 |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.1) | ($0.10) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (114.0) | ($114.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.006804040645 | $202.72 |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.27) | ($0.27) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (104.0) | ($104.00) |
| AARON AUMILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | DOT | 22.022233986 | $220.42 |
| AARON AUMILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.23) | ($0.23) |
| AARON AUMILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 160.0 | $160.00 |
| AARON AUMILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| AARON AUMILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (165.0) | ($165.00) |
| AARON AUMILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.211478136 | $385.74 |
| AARON AUMILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| AARON AUMILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| AARON AUMILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| AARON AUMILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.27) | ($0.27) |
| AARON AUMILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.43) | ($0.43) |
| AARON AUMILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.3) | ($0.30) |
| AARON AUMILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| AARON AUMILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008108486287) | ($0.76) |
| AARON AUMILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4907768016) | ($460.00) |
| AARON AUMILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6036349321 | $565.78 |
| AARON AUMILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01474762951) | ($13.82) |
| AARON AUMILLER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| AARON AUMILLER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.23) | ($0.23) |
| AARON AUMILLER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| AARON AUMILLER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| AARON AUMILLER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.43) | ($0.43) |
| AARON AUMILLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.27) | ($0.27) |
| AARON AUMILLER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| AARON AUMILLER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.3) | ($0.30) |
| AARON AUMILLER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.33) | ($0.33) |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098808164065 | $28.96 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087958339985 | $16.11 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10954616423929 | $0.11 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4758384451999 | $8.49 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.662456593233 | $0.35 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241536421656 | $1.99 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221117541440589 | $0.24 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037157573171 | $0.00 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121695230725 | $6.48 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0841399711289999 | $2.61 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028686158994 | $0.31 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0027256766397 | $0.02 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0641833314127 | $3.28 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027480586181278 | $0.00 |
| AARON AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14923782373607 | $0.15 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01866843 | $543.01 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 530.0 | $530.00 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007244028308) | ($2.10) |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.05103535981 | $1,479.48 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128909969629 | $36.46 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024200211923 | $0.00 |
| AARON AUSTIN SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014558567558 | $0.00 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.8154068 | $615.62 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749743634419999 | $228.50 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043078162445 | $0.08 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.749314563 | $46.58 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00251401118029999 | $0.03 |
| AARON AVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.98460229169999 | $297.82 |
| AARON B STEARNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| AARON B STEARNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| AARON B STEARNS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| AARON B STEARNS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AARON B STEARNS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AARON B STEARNS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| AARON B STEARNS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03600298986) | ($1,296.44) |
| AARON B STEARNS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03600298986 | $1,296.44 |
| AARON B STEARNS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036002) | ($1,295.27) |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.88838609 | $90,099.37 |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.94141433) | ($60,000.00) |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| AARON B STEARNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AARON B STEARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9469727503) | ($27,713.01) |
| AARON B STEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9469727503 | $27,713.01 |
| AARON B STEARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.36739244 | $10,556.85 |
| AARON B STEARNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.36739244) | ($10,676.02) |
| AARON B STEARNS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.36739244 | $10,676.02 |
| AARON B STEARNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| AARON B STEARNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| AARON B STEARNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.314408809) | ($39,842.36) |
| AARON B STEARNS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.314408809 | $39,842.36 |
| AARON B STEARNS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.314408) | ($39,973.78) |
| AARON B STEARNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,971.00 |
| AARON B STEARNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| AARON B STEARNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.88) | ($36.88) |
| AARON B STEARNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| AARON B STEARNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000008093) | ($3,151.89) |
| AARON B STEARNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000008093 | $3,151.89 |
| AARON B STEARNS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| AARON B STEARNS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| AARON B STEARNS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| AARON B STEARNS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 5.443525058 | $170,115.60 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.543815186) | ($172,704.15) |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.543815186 | $172,704.15 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (5.543815) | ($172,617.77) |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 20,100.0 | $20,100.00 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.76825591) | ($119.77) |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.76825591 | $119.77 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 1.993333549 | $60,455.81 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.993333549) | ($60,404.71) |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.993333549 | $60,404.71 |
| AARON B STEARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.993333) | ($60,412.65) |
| AARON B STEARNS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| AARON B STEARNS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 14,977.0 | $14,977.00 |
| AARON B STEARNS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (184.4) | ($184.40) |
| AARON B STEARNS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AARON B STEARNS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 1.94141433 | $53,280.17 |
| AARON B STEARNS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| AARON B STEARNS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| AARON B STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465309638385049 | $15.42 |
| AARON B STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026506298875 | $0.00 |
| AARON B STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49093235920459 | $2.49 |
| AARON BABYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063927001244 | $0.02 |
| AARON BABYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014262587375 | $0.01 |
| AARON BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042187292051 | $1.25 |
| AARON BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.147838576 | $4.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| AARON BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041647115425 | $127.58 |
| AARON BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033934934167 | $66.56 |
| AARON BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15188302312 | $0.15 |
| AARON BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.740369234 | $14.86 |
| AARON BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28352189573 | $16.95 |
| AARON BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601436317359999 | $1.17 |
| AARON BAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013211655758 | $0.00 |
| AARON BAIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025799041741 | $78.23 |
| AARON BAIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042703024754 | $84.73 |
| AARON BAIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.439701329 | $849.44 |
| AARON BAIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16256164073 | $0.16 |
| AARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054862235327 | $1.62 |
| AARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000485729308979999 | $0.00 |
| AARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58212391049999 | $2.58 |
| AARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014576880725 | $0.00 |
| AARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00345312407639999 | $0.03 |
| AARON BAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3724965474) | ($42.44) |
| AARON BAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3724965474 | $42.44 |
| AARON BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.372496) | ($27.03) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.541407592) | ($58,028.07) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.541407592 | $58,028.07 |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2177096949) | ($6,359.11) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2177096949 | $6,359.11 |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.297349299) | ($11,473.92) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.297349299 | $11,473.92 |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,183.599258307) | ($51,183.60) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,183.599258307 | $51,183.60 |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (617.395657651) | ($658.86) |
| AARON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 617.395657651 | $658.86 |
| AARON BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (29.541407) | ($59,564.93) |
| AARON BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (6.297349) | ($11,622.80) |
| AARON BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (51,183.599258) | ($51,183.60) |
| AARON BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MANA | (617.395657) | ($672.96) |
| AARON BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.217709) | ($6,496.22) |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051727071851 | $15.31 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9569284578 | $4.72 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.75179904579999 | $4.87 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044417750808 | $0.49 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023938283422197 | $0.03 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010831537537664 | $39.65 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152188992967379 | $411.01 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.779521205459 | $391.78 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.202244317190006 | $0.34 |
| AARON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0376794752708129 | $71.73 |
| AARON BALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9241452069999 | $11.04 |
| AARON BALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3214720189 | $9.32 |
| AARON BANTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451771561699999 | $0.13 |
| AARON BANTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109917429032 | $21.45 |
| AARON BANTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780087720219999 | $0.01 |
| AARON BANTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100489935194 | $0.01 |
| AARON BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| AARON BARBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05830591328) | ($1,752.91) |
| AARON BARBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05830591328 | $1,752.91 |
| AARON BARBER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000706398562) | ($2.07) |
| AARON BARBER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000706398562 | $2.07 |
| AARON BARBER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002588773135) | ($0.77) |
| AARON BARBER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002588773135 | $0.77 |
| AARON BARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058402) | ($1,689.36) |
| AARON BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346590446028056 | $12.70 |
| AARON BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069973687857 | $0.00 |
| AARON BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000962421293199999 | $0.00 |
| AARON BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013864399307 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202640134859999 | $60.88 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008506204802 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015159629966 | $29.58 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52576766508 | $4.64 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57336946799999 | $15.84 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114018400627 | $0.86 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133098313047 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022082967941 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023427370784 | $70.79 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034569016382 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035075893625 | $0.00 |
| AARON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0569955274049999 | $3.41 |
| AARON BARTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099686499886 | $305.67 |
| AARON BARTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4445719554 | $12.18 |
| AARON BARTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 451.407467072 | $357.87 |
| AARON BARTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.97146253109999 | $20.40 |
| AARON BARTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9980698497 | $3.88 |
| AARON BARTROP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1,775.561425756) | ($12,269.13) |
| AARON BARTROP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.6503) | ($4.50) |
| AARON BARTROP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001505 | $4.50 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025533895015 | $77.39 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035766694465 | $0.00 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041135009357 | $81.52 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.758783286386 | $7.95 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077544510091 | $0.09 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.61825673884293 | $39.26 |
| AARON BARTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2535903494 | $28.20 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039423406442 | $11.67 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121770156123 | $2.38 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023197002722 | $0.02 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1970777977 | $3.33 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43989770962 | $4.89 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000510876909289999 | $0.00 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126936901188 | $0.00 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025964687448 | $1.03 |
| AARON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000099934592693 | $0.00 |
| AARON BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031686697306 | $0.94 |
| AARON BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101417332292999 | $0.01 |
| AARON BEACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005496378) | ($38,790.60) |
| AARON BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005496378 | $38,790.60 |
| AARON BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,836.94) |
| AARON BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.905496) | ($35,064.08) |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.132687593) | ($120,773.72) |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.132687593 | $120,773.72 |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (16.675653) | ($29,988.94) |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 29,815.576 | $29,988.94 |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.32) |
| AARON BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (48.457034) | ($87,049.70) |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025588269024321 | $102.33 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055409120332 | $0.06 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37107951461646 | $929.81 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3857205954 | $1.39 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033765503303 | $0.00 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122110730483 | $0.00 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020279466118 | $0.00 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091554863965 | $0.03 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2591126334 | $194.86 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056182868696 | $0.01 |
| AARON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000560462353099999 | $0.00 |
| AARON BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004709874922 | $0.00 |
| AARON BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055311343046 | $0.00 |
| AARON BEADLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000211213933959999 | $0.00 |
| AARON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038971390962 | $0.00 |
| AARON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029302183187 | $0.00 |
| AARON BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002341876542 | $0.00 |
| AARON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054229538917 | $16.05 |
| AARON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040999918487 | $8.00 |
| AARON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.877613473 | $35.88 |
| AARON BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68330147704699 | $6.75 |
| AARON BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019132322109 | $57.33 |
| AARON BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034254286388 | $67.42 |
| AARON BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4563972448 | $2.74 |
| AARON BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78506728743 | $2.68 |
| AARON BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344737815 | $0.47 |
| AARON BELBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032009799127 | $9.47 |
| AARON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036251024 | $0.50 |
| AARON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026640833572 | $5.20 |
| AARON BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476059489289999 | $0.00 |
| AARON BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019575175386 | $0.00 |
| AARON BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009372621019 | $0.00 |
| AARON BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000031226764172 | $0.00 |
| AARON BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029572408859 | $0.58 |
| AARON BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71880566199999 | $1.08 |
| AARON BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031112957366 | $0.00 |
| AARON BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020992589136 | $0.62 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024547450434 | $0.73 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462012499709999 | $9.01 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5176480324 | $0.22 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109459655774 | $1.20 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78046624469 | $1.01 |
| AARON BENCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84678647434 | $0.45 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 981.0 | $981.00 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 984.0 | $984.00 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,983.69005 | $24,983.69 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001684352367) | ($49.94) |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001684352367 | $49.94 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168435) | ($50.32) |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168435922028158 | $50.00 |
| AARON BENJAMIN HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.337439426 | $431.34 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (406.566958) | ($406.57) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.010672917) | ($131.06) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.010672917 | $131.06 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2840977493) | ($861.61) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2840977493 | $861.61 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2840977493) | ($864.92) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.010672917) | ($129.73) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4945989303) | ($0.49) |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4945989303 | $0.49 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000311375446549999 | $0.09 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115929402093 | $0.13 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003109881639305 | $0.94 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.495126297033108 | $0.50 |
| AARON BENJAMIN MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1386638807424 | $0.19 |
| AARON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049956829121 | $0.00 |
| AARON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064275696933 | $0.01 |
| AARON BENNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,301.14 |
| AARON BENNETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.505219961 | $4,048.49 |
| AARON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,322.82 |
| AARON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $488.84 |
| AARON BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (250.0) | ($1,725.10) |
| AARON BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (750.918136566) | ($5,113.75) |
| AARON BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13408238 | $3,866.53 |
| AARON BENNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 164.7 | $164.70 |
| AARON BENNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (165.4) | ($165.40) |
| AARON BENNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 212.98 | $165.40 |
| AARON BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 585.48 | $585.48 |
| AARON BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (585.0) | ($585.00) |
| AARON BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,015.449 | $585.00 |
| AARON BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 335.21 | $335.21 |
| AARON BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (335.7) | ($335.70) |
| AARON BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 579.493 | $335.70 |
| AARON BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89) | ($1,716.35) |
| AARON BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,857.23) |
| AARON BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,501.22) |
| AARON BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 4,297.776 | $3,501.22 |
| AARON BENNETT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 919.1 | $743.88 |
| AARON BENNETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.999295 | $3,643.92 |
| AARON BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 660.0 | $302.39 |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 303.32 | $303.32 |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (303.0) | ($303.00) |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 980.266 | $303.00 |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,097.46) |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (850.0) | ($299.69) |
| AARON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($1,065.71) |
| AARON BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,966.52) |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272699944249999 | $82.84 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029073641359 | $56.81 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086901517162 | $0.01 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3932241673 | $15.48 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37918891499999 | $4.71 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032101226041 | $94.80 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148886429607933 | $22.98 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010159903968 | $0.00 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.944397163862 | $281.03 |
| AARON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020972947137 | $42.42 |
| AARON BENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35229571001 | $0.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON BENSOUA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0007664 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076637) | ($31.15) |
| AARON BENSOUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0007946 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079463) | ($30.96) |
| AARON BENSOUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010807 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010765) | ($33.04) |
| AARON BENSOUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0010912 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010954) | ($31.16) |
| AARON BENSOUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| AARON BENSOUA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0010218 | $31.00 |
| AARON BENSOUA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102176) | ($29.75) |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153997826482 | $45.63 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203210485369999 | $39.65 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085645765832 | $1.09 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025375922136 | $0.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045528429484 | $0.51 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100067564530999 | $0.09 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005535753318 | $0.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116632914388 | $0.85 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000088167631143 | $0.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004179272023 | $0.17 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06698643269999 | $0.04 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009141276358 | $0.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000150160936739999 | $0.00 |
| AARON BENSOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000030337225593999 | $0.00 |
| AARON BENTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.614869228) | ($372,068.48) |
| AARON BENTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.614869228 | $372,068.48 |
| AARON BENTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (165.557941782) | ($328,398.41) |
| AARON BENTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 165.557941782 | $328,398.41 |
| AARON BENTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (12.61486922) | ($380,407.57) |
| AARON BENTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (165.557941782) | ($339,331.22) |
| AARON BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236313683056759 | $860.68 |
| AARON BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7264534915342 | $1,898.04 |
| AARON BERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015952494037 | $0.00 |
| AARON BERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5979043681 | $2.89 |
| AARON BERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048819469486 | $0.00 |
| AARON BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024493037853 | $74.13 |
| AARON BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153247138588 | $6.06 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015008906117 | $453.42 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093432683088 | $188.65 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8105935095 | $3.81 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.207189753 | $49.32 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5918945777 | $1.00 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2545898261 | $25.06 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000320052335099999 | $0.00 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000389318541189 | $0.00 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0995833181309999 | $10.93 |
| AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013773118092 | $0.00 |
| AARON BERGSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.642323694) | ($6,738.38) |
| AARON BERGSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (8.70561713) | ($560.29) |
| AARON BERGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093475436535 | $2.77 |
| AARON BERGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024533307781773 | $62.01 |
| AARON BERGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201346021002333 | $1.79 |
| AARON BERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027186353067 | $0.01 |
| AARON BERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030599779784 | $59.93 |
| AARON BERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069351770111 | $0.00 |
| AARON BERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006109143328 | $0.00 |
| AARON BERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009976107772 | $0.00 |
| AARON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205365810149999 | $6.08 |
| AARON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.388570447 | $452.39 |
| AARON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.262204746 | $36.26 |
| AARON BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017465086571 | $0.02 |
| AARON BERTRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00509809 | $206.91 |
| AARON BERTRAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005473 | $221.45 |
| AARON BERTRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00506807 | $195.48 |
| AARON BERTRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00525696 | $177.19 |
| AARON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132158897057869 | $0.00 |
| AARON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.36982012006 | $73.19 |
| AARON BIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131751365451999 | $3.90 |
| AARON BICHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (48.6787) | ($34.55) |
| AARON BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506846400917023 | $0.72 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.84764907 | $2,096.90 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.58000959 | $1,173.65 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.40434727 | $806.37 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.56817184 | $1,074.16 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.60631075 | $1,073.41 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.79125713 | $1,051.95 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027917993133 | $0.90 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.715923593343 | $13.50 |
| AARON BIGOTO CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01232582976546 | $20.55 |
| AARON BLACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2893719652) | ($11,699.94) |
| AARON BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2893719652 | $11,699.94 |
| AARON BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28937196) | ($11,714.65) |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885877674307 | $3.56 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020557862015 | $0.04 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.51114515199 | $12.51 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022980848757 | $0.00 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19037084545 | $0.19 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075151441222 | $0.03 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000081525672576 | $0.00 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134816621148 | $0.00 |
| AARON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027428869478 | $0.00 |
| AARON BLACKBURN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 12.43616468 | $301.37 |
| AARON BLACKBURN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 3.96959659 | $167.95 |
| AARON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01955555025574 | $4.24 |
| AARON BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007820807994 | $0.00 |
| AARON BLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.242571307) | ($2,427.20) |
| AARON BLAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.242571307 | $2,427.20 |
| AARON BLAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,584.201164191) | ($833.48) |
| AARON BLAIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,584.201164191 | $833.48 |
| AARON BLAIR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24) | ($483.05) |
| AARON BLAIR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002571307) | ($2,020.88) |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.585567569) | ($410.24) |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.585567569 | $410.24 |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06805108203) | ($1,983.87) |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06805108203 | $1,983.87 |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.890108598) | ($655.82) |
| AARON BLAIR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.890108598 | $655.82 |
| AARON BLAIR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($588.72) |
| AARON BLAIR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04805108) | ($1,435.96) |
| AARON BLAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.585567569) | ($433.38) |
| AARON BLAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.890108598) | ($720.59) |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028027460414 | $8.29 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2943224515 | $8.16 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40332468742 | $1.38 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355938763369999 | $0.36 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467374721975099 | $16.69 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007653628572832 | $20.16 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.57741700578499 | $9.11 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2271241052828 | $5.51 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038025126052 | $0.00 |
| AARON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025625669585401 | $3.55 |
| AARON BLAISDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6067478025) | ($1,835.76) |
| AARON BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079183564625 | $23.44 |
| AARON BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005913283243587 | $1.79 |
| AARON BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.5781603949999 | $41.58 |
| AARON BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6973521279999 | $9.27 |
| AARON BLANCHARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,386.038938 | $1,386.04 |
| AARON BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000989) | ($29.34) |
| AARON BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 29.322 | $29.34 |
| AARON BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (11.0528) | ($104.00) |
| AARON BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 103.752 | $104.00 |
| AARON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33498625193718 | $0.39 |
| AARON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.476742797 | $13.48 |
| AARON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1498074956399 | $1.98 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.141134228) | ($100.13) |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.141134228 | $100.13 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 4.56915415 | $9,024.94 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.56915415) | ($9,024.94) |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.56915415 | $9,024.94 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 4,357.78702162 | $2,897.55 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,357.78702162) | ($2,897.55) |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,357.78702162 | $2,897.55 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 233.32202659 | $1,739.60 |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (233.32202659) | ($1,735.92) |
| AARON BLAND MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LINK | 233.32202659 | $1,735.92 |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,151.701472093) | ($12,151.70) |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,151.701472093 | $12,151.70 |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.752651427) | ($17,510.20) |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.752651427 | $17,510.20 |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,151.7) | ($12,151.70) |
| AARON BLAND MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.752651) | ($16,776.21) |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017914631245 | $0.53 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7270053368499 | $100.63 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047244384756732 | $110.00 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.14181643211 | $98.14 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.347510934 | $61.37 |
| AARON BLAND MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41816013838 | $2.99 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002476) | ($100.34) |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,954.25) |
| AARON BLEAKLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,153.60) |
| AARON BLEAKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,744.89) |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031589534678 | $102.17 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062465015306 | $125.21 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037364145555 | $0.00 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7841060833 | $10.13 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0798306159999 | $11.98 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75050467951 | $8.34 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1455201209 | $1.28 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014198142751 | $0.01 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62064052645 | $0.96 |
| AARON BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01642985282 | $1.17 |
| AARON BLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000649499426699999 | $1.92 |
| AARON BLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025324795924 | $4.94 |
| AARON BLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60660942613 | $5.35 |
| AARON BLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 69,767.441860465 | $35,993.74 |
| AARON BLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (96.838542377) | ($49.96) |
| AARON BLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,747.394510542) | ($901.50) |
| AARON BLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (58,149.645142341) | ($30,000.00) |
| AARON BLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (340,012.15152) | ($146,049.03) |
| AARON BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136861554837 | $55.48 |
| AARON BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133657740698 | $26.08 |
| AARON BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.211461698 | $120.67 |
| AARON BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.7731646605999 | $33.19 |
| AARON BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0373461129999 | $1.47 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001572246205) | ($64.83) |
| AARON BLOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.58734823) | ($913.17) |
| AARON BLOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.58734823 | $913.17 |
| AARON BLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (53.58734823) | ($785.63) |
| AARON BLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.595900169) | ($42.35) |
| AARON BLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.595900169 | $42.35 |
| AARON BLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.78780795) | ($4,043.13) |
| AARON BLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.78780795 | $4,043.13 |
| AARON BLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0225467149) | ($630.01) |
| AARON BLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0225467149 | $630.01 |
| AARON BLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.78780795) | ($2,913.33) |
| AARON BLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09949996 | $2,796.08 |
| AARON BLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.12204667) | ($3,512.43) |
| AARON BLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.0) | ($20.77) |
| AARON BLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.0 | $20.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON BLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002611117) | ($2,085.00) |
| AARON BLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002611117 | $2,085.00 |
| AARON BLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002611117) | ($2,079.43) |
| AARON BLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,795.707576977) | ($1,185.00) |
| AARON BLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,795.707576977 | $1,185.00 |
| AARON BLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,825.707576977) | ($1,214.11) |
| AARON BLOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,009.68052251) | ($1,323.08) |
| AARON BLOW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,009.68052251 | $1,323.08 |
| AARON BLOW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,009.68052251) | ($1,328.04) |
| AARON BLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007597721) | ($2,010.00) |
| AARON BLOW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007597721 | $2,010.00 |
| AARON BLOW | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007597721) | ($2,003.31) |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01280908866) | ($259.32) |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01325263522) | ($268.30) |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.30689874371) | ($6,213.17) |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.12204466749) | ($2,470.83) |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.409104658 | $8,282.32 |
| AARON BLOW | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.12204667 | $2,470.83 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042365172889344 | $10.84 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10956654491999 | $1.29 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027124494148 | $60.69 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1638836664466 | $32.00 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261661071692499 | $4.65 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4626351105 | $147.24 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.424881000709314 | $26.08 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064129216833 | $0.01 |
| AARON BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06746785123729 | $4.86 |
| AARON BLUESTEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 142.536 | $13,560.78 |
| AARON BLUESTEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,499.572095 | $2,499.57 |
| AARON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389476107 | $50.00 |
| AARON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7316672823 | $97.04 |
| AARON BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.670633286 | $182.59 |
| AARON BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033725942038 | $0.66 |
| AARON BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78986731213 | $6.50 |
| AARON BOLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.65 |
| AARON BOLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,173.40 |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.144335135) | ($82,164.04) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.144335135 | $82,164.04 |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,338.55) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,063.12) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004462564071) | ($13.91) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004462564071 | $13.91 |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.847943346) | ($71.85) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.847943346 | $71.85 |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.144335135) | ($54,103.82) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (71.847943) | ($71.85) |
| AARON BOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044625) | ($13.01) |
| AARON BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233935509716 | $0.09 |
| AARON BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13893246586823 | $390.05 |
| AARON BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45257505577442 | $0.45 |
| AARON BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035746007399 | $8.81 |
| AARON BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38446425715829 | $10.89 |
| AARON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018385885204 | $0.54 |
| AARON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023647156677 | $0.02 |
| AARON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028569683105 | $0.00 |
| AARON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020938333889999 | $0.00 |
| AARON BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090116301403 | $2.67 |
| AARON BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095122552584 | $1.86 |
| AARON BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111301789681 | $0.11 |
| AARON BOSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 13,180.0 | $13,180.00 |
| AARON BOSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,144.0) | ($13,144.00) |
| AARON BOSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.355850933 | $23,668.55 |
| AARON BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055702432765 | $171.95 |
| AARON BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07471849595063 | $111.49 |
| AARON BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371201273393 | $0.37 |
| AARON BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60363992959 | $0.60 |
| AARON BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029666684510999 | $0.00 |
| AARON BOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233488307 | $0.00 |
| AARON BOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000000033955964049 | $0.00 |
| AARON BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.6357403927) | ($0.42) |
| AARON BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (151.366760172) | ($100.00) |
| AARON BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 170.94017094 | $112.93 |
| AARON BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (4.560075017) | ($3.01) |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860494201 | $55.68 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01791563994 | $34.96 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014987635755 | $0.00 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130858777454 | $0.01 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6558105021 | $2.92 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046467040452 | $0.01 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.61972187487 | $14.62 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40451877917 | $0.19 |
| AARON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0097154186156 | $0.01 |
| AARON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000136501247279999 | $0.00 |
| AARON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020531267716 | $0.00 |
| AARON BOYLAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.71906084) | ($15,093.06) |
| AARON BOYLAN | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.71906084 | $15,093.06 |
| AARON BOYLAN | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Collateral | BTC | (0.71906084) | ($14,874.24) |
| AARON BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046823177324254 | $156.96 |
| AARON BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.1382917849999 | $94.14 |
| AARON BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032142506913 | $0.00 |
| AARON BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021925897327 | $0.02 |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.130698815) | ($3,729.49) |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.130698815 | $3,729.49 |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,726.471165216) | ($5,726.47) |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,726.471165216 | $5,726.47 |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042549027947586 | $140.86 |
| AARON BRADFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.37114703427 | $65.37 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.843516) | ($0.50) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.843516 | $0.50 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03402749) | ($1,000.00) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03402749 | $1,000.00 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($443.94) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01902749) | ($572.85) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1870810165) | ($180.00) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.236033882) | ($6,000.00) |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.747058539 | $7,453.83 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121587745134999 | $37.31 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486977614277 | $6.20 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046199549256 | $0.05 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.828108727 | $2.40 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4908616766 | $0.66 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27678000227 | $0.95 |
| AARON BRADFORD GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037762452837 | $1.49 |
| AARON BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136586099853 | $0.40 |
| AARON BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2468073224 | $7.25 |
| AARON BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050811090122 | $0.04 |
| AARON BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00033264228213 | $0.00 |
| AARON BRIMFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006133115193) | ($25.00) |
| AARON BRIMFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.05) | ($143.05) |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19979999 | $6,208.44 |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.17933668 | $5,604.27 |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.77660689 | $24,691.25 |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.163926888) | ($36,888.33) |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| AARON BRIMFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.05) | ($143.05) |
| AARON BRIMFIELD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.05) | ($143.05) |
| AARON BRIMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.401887715963 | $22.98 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176318290889999 | $5.22 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97730142449999 | $8.31 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076568547501 | $1.49 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.612563401 | $20.61 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042017275797 | $0.37 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113686320945 | $0.02 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001514816575 | $0.11 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1395664515 | $0.48 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082567552818 | $0.00 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081611984072 | $0.01 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046921953905 | $0.03 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03416212805 | $0.02 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0276010032399999 | $0.01 |
| AARON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000916984243199999 | $0.00 |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,877.715968721) | ($1,665.09) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,877.715968721 | $1,665.09 |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9361498307) | ($27,304.68) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9361498307 | $27,304.68 |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.245873337) | ($1,084.63) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.245873337 | $1,084.63 |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.873512971) | ($11,460.47) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.873512971 | $11,460.47 |
| AARON BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (125.245873337) | ($968.15) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.873512971) | ($10,109.69) |
| AARON BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93614983) | ($25,785.31) |
| AARON BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054318411286387 | $188.89 |
| AARON BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056642948022745 | $134.27 |
| AARON BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.013065085939 | $13.84 |
| AARON BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8850217311548 | $24.04 |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2392344498) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.2392344498 | $1.00 |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003253153933) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003253153933 | $1.00 |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002471) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002471 | $1.00 |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AARON BROMBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | KNC | (0.231696) | ($1.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8.919163845) | ($10.00) |
| AARON BROMBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8.919163845 | $10.00 |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,404.876676795) | ($20,404.88) |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,404.876676795 | $20,404.88 |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| AARON BROMBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14,412.87) | ($14,412.87) |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038038381656 | $116.59 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859983500749999 | $173.42 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.096645475559 | $237.10 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2334729011 | $7.32 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.362784209 | $64.90 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045026785502 | $0.40 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000119980782965 | $0.00 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022145891189 | $1.62 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1674066009 | $7.40 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90129387132 | $5.55 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076294720789 | $1.73 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123900950139 | $0.88 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1370827215 | $2.20 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012617730678 | $0.01 |
| AARON BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50846197836 | $1.28 |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08113888027) | ($8.30) |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08113888027 | $8.30 |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1455810503) | ($0.14) |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1455810503 | $0.14 |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.08113) | ($8.30) |
| AARON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 8.288 | $8.30 |
| AARON BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (293.970691246) | ($37.85) |
| AARON BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 293.970691246 | $37.85 |
| AARON BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (293.97069124) | ($39.75) |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105194661769 | $3.11 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002838799571 | $0.01 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025202786899 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00711266532419999 | $0.01 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000128388113271 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029753707985 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.3614973 | $90.36 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052024965361 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7884088026425 | $10.38 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113457044057 | $1.26 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295377100239999 | $89.94 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036655704681 | $71.64 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020124749273 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56603044981 | $0.45 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3747018974 | $4.16 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.248992433919999 | $0.32 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.101818713927405 | $0.01 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301307822086251 | $0.58 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559652719019999 | $16.57 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17022605985 | $1.36 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029400445184 | $57.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020606206924 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017225227653519 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235046613139999 | $2.61 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017008598789 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00012934301553015 | $0.01 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000109929073282 | $0.00 |
| AARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189040471939999 | $5.60 |
| AARON BROWNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 1.13 | $0.00 |
| AARON BROWNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 10,313.5402 | $1.34 |
| AARON BROWNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $13.44 |
| AARON BROWNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 7.5687 | $515.35 |
| AARON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025108498377 | $61.92 |
| AARON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.9572564013 | $287.41 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161809282334 | $0.00 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009447223866 | $1.84 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032457470202 | $0.00 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8833685275 | $1.81 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38592937606 | $4.29 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024694130703 | $0.98 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00295640967359999 | $0.32 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107918705344999 | $0.17 |
| AARON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112535607157 | $0.26 |
| AARON BRYCE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226569825759999 | $0.04 |
| AARON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059465902991 | $183.74 |
| AARON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.481668296 | $211.48 |
| AARON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0806672641 | $1.62 |
| AARON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.516132464 | $4.02 |
| AARON BURDETTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| AARON BURDETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| AARON BURDETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| AARON BURDETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.22) | ($448.91) |
| AARON BURDETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.22 | $448.91 |
| AARON BURDETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22) | ($447.91) |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05318248846) | ($110.00) |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05318248846 | $110.00 |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0019785) | ($60.00) |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0019785 | $60.00 |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001978) | ($59.98) |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.028857 | $59.98 |
| AARON BURDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082039) | ($170.79) |
| AARON BURDETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,233.985269195) | ($2,233.99) |
| AARON BURDETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,233.985269195 | $2,233.99 |
| AARON BURDETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,233.98) | ($2,233.98) |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007415879523 | $22.03 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032739600002 | $7.51 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7955802944 | $6.80 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3572635755 | $1.08 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042139918863 | $0.00 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0699483001429999 | $4.18 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.200867019521 | $19.20 |
| AARON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000121860731633 | $0.00 |
| AARON BURGAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,025.25) | ($5,025.25) |
| AARON BURGAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,025.25 | $5,025.25 |
| AARON BURGAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AARON BURGAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,024.25) | ($5,024.25) |
| AARON BURGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181919171 | $0.00 |
| AARON BURGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.916325973516 | $26.92 |
| AARON BURGIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02603608) | ($1,000.00) |
| AARON BURGIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02603608 | $1,000.00 |
| AARON BURGIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026036) | ($994.10) |
| AARON BURGIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06722363) | ($2,000.00) |
| AARON BURGIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06722363 | $2,000.00 |
| AARON BURGIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0672) | ($1,991.80) |
| AARON BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670064339605 | $23.60 |
| AARON BURKGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 33.5 | $46.57 |
| AARON BURKGREN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AARON BURKGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON BURKGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOT | 5.8676 | $100.00 |
| AARON BURKGREN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.8676) | ($92.86) |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080278149363 | $248.78 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156355983489 | $0.02 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071565803529 | $143.86 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.546831594 | $28.55 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3674159069 | $5.81 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43984169159999 | $12.71 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5891462452 | $0.67 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1650706046 | $7.40 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0863030247309999 | $3.41 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031229812829 | $3.43 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09398580095 | $6.73 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00665769524579999 | $0.50 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025073882019 | $0.00 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0230365136869999 | $1.64 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0015664775 | $0.96 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 239.76906529 | $239.77 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7232273932 | $1.98 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000142801952699999 | $0.00 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102351492341999 | $1.11 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071383645248 | $0.00 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23428894176 | $0.59 |
| AARON BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38142629401 | $0.70 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050973162393 | $15.09 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49708909731 | $0.58 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077909586197 | $15.20 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0918265947 | $2.09 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6021330041 | $0.38 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087162502219 | $0.64 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000235259236769999 | $0.05 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00040353789877 | $0.04 |
| AARON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030837508682 | $0.02 |
| AARON BURROUGHS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013443899445 | $0.01 |
| AARON BURROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058066075823 | $0.01 |
| AARON BURROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00757640172609999 | $0.00 |
| AARON BUSCHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AARON BUSCHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,515.203879 | $19,515.20 |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.121918079) | ($18,117.93) |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.121918079 | $18,117.93 |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,217.6660804) | ($20,217.67) |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,217.6660804 | $20,217.67 |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.92) |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.021918079) | ($17,313.08) |
| AARON BUSCHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,717.66608) | ($19,717.67) |
| AARON BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000248585690009999 | $0.00 |
| AARON BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08035020067487 | $192.41 |
| AARON BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.319299130419 | $216.32 |
| AARON BYNUM-LIVELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108499) | ($34.31) |
| AARON BYNUM-LIVELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108499 | $34.31 |
| AARON BYNUM-LIVELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04910039 | $113.56 |
| AARON BYNUM-LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055308826921 | $1.68 |
| AARON CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006859363849 | $0.00 |
| AARON CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022570570122 | $0.04 |
| AARON CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.543179656 | $217.19 |
| AARON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125173306631199 | $50.51 |
| AARON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6800091629 | $8.68 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016132095907 | $47.93 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023178824309 | $0.05 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.202823263999 | $100.20 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.880946787 | $71.73 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45906661872999 | $57.73 |
| AARON CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022722173161 | $0.00 |
| AARON CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150187598898 | $0.04 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113848914203 | $33.70 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017005485698 | $33.18 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03789509833 | $0.82 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6260065908 | $7.30 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134350167849999 | $0.12 |
| AARON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0305631732469999 | $1.83 |
| AARON CANTU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 1,941.01 | $1,941.01 |
| AARON CANTU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,434.02961426 | $1,434.03 |
| AARON CANTU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | MCDAI | (3,374.0) | ($3,374.00) |
| AARON CANTU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,687.0 | $1,687.00 |
| AARON CANTU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,688.03961426) | ($1,688.04) |
| AARON CANTU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $614.92 |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 1,023.080356369 | $1,023.08 |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.98) | ($4.98) |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.164908348 | $3,497.89 |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.503637129) | ($4,361.34) |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.503637129 | $4,361.34 |
| AARON CANTU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (1.703637129) | ($4,894.91) |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.830221998) | ($135.01) |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.830221998 | $135.01 |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 35.0 | $35.00 |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 19,935.0 | $19,935.00 |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2840394052) | ($0.28) |
| AARON CANTU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2840394052 | $0.28 |
| AARON CANTU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| AARON CANTU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.0) | ($50.00) |
| AARON CANTU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| AARON CANTU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.62) | ($12.62) |
| AARON CANTU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 1,724.243386811 | $1,724.24 |
| AARON CANTU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.4) | ($9.40) |
| AARON CANTU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,782.52 |
| AARON CANTU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (530.0) | ($530.00) |
| AARON CANTU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.0) | ($50.00) |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 567.92 | $567.92 |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (63.08) | ($63.08) |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,687.0) | ($1,687.00) |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | MCDAI | 3,374.0 | $3,374.00 |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,372.0) | ($3,372.00) |
| AARON CANTU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,682.68) |
| AARON CANTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.703176737) | ($27,000.00) |
| AARON CANTU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.703176737 | $27,000.00 |
| AARON CANTU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.106466789) | ($23,086.76) |
| AARON CANTU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.34) | ($25,036.66) |
| AARON CANTU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.34 | $25,036.66 |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.423940336) | ($50,000.00) |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3984571166) | ($372.92) |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 50.326995059 | $47,101.54 |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 15.106466789 | $14,138.29 |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.614671924) | ($1,511.19) |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.62 | $582.00 |
| AARON CANTU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.4) | ($9.40) |
| AARON CANTU | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 1.234502 | $1,330.14 |
| AARON CANTU | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | ETH | (1.844878589) | ($1,988.67) |
| AARON CANTU | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04694823882) | ($50.00) |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036644441752 | $112.22 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41082702937 | $918.16 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000863610801040999 | $0.00 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.240234292 | $3.76 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024615995723964 | $0.20 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009542815325676 | $2.85 |
| AARON CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014521998902 | $0.00 |
| AARON CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031552810744 | $9.34 |
| AARON CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030082041239 | $0.04 |
| AARON CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031729167113 | $0.94 |
| AARON CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001505676853 | $0.00 |
| AARON CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000122986036511999 | $0.00 |
| AARON CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06076824523 | $0.06 |
| AARON CARR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.794470275) | ($50.51) |
| AARON CARR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.794470275 | $50.51 |
| AARON CARR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.29447) | ($22.07) |
| AARON CARR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.5) | ($25.41) |
| AARON CARR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.0) | ($2,554.50) |
| AARON CARR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 150.0 | $2,554.50 |
| AARON CARR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (150.0) | ($2,562.00) |
| AARON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020054692826 | $0.59 |
| AARON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6964772028397 | $12.44 |
| AARON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158425604372 | $0.47 |
| AARON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014304017536 | $0.03 |
| AARON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066307632893 | $0.01 |
| AARON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004640922145 | $0.00 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089278880962 | $26.42 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2106956659 | $3.79 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020235529838 | $0.04 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012048997143 | $0.01 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000231434690629999 | $0.00 |
| AARON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016091596021 | $0.00 |
| AARON CASADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040405271809 | $11.96 |
| AARON CASADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1706397287 | $8.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON CASADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015648113147 | $1.15 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 418.0 | $577.28 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $798.28 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $725.92 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002876066364333 | $8.32 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003219325066395 | $6.03 |
| AARON CASEY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4029142053 | $13.46 |
| AARON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| AARON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062158067477 | $0.12 |
| AARON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060282416097 | $0.06 |
| AARON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001128306900449999 | $0.00 |
| AARON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.23679792641 | $0.24 |
| AARON CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003731035869 | $0.00 |
| AARON CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021884662132 | $0.01 |
| AARON CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8419590158 | $0.42 |
| AARON CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042315200585 | $0.31 |
| AARON CAUGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386710977749999 | $0.05 |
| AARON CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063598641273 | $0.02 |
| AARON CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05871266365 | $1.06 |
| AARON CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040353334709 | $0.00 |
| AARON CERALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2464755714 | $9.25 |
| AARON CERALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| AARON CERALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 282.085994913 | $282.09 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061610060097 | $18.24 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019510847514 | $38.07 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057232361695 | $0.00 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063641090283 | $0.00 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053724983156 | $0.00 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057672381287 | $0.00 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35592712826299 | $23.65 |
| AARON CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020866497627 | $0.00 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053837058468 | $15.94 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221666462739999 | $0.20 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038397751343 | $0.00 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.368115416169999 | $1.26 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111352220198 | $0.12 |
| AARON CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045800676002 | $0.00 |
| AARON CHALTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016653614485 | $0.15 |
| AARON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365133922070616 | $0.38 |
| AARON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024906244402 | $4.86 |
| AARON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4278086684 | $2.72 |
| AARON CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016040287242 | $0.31 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125546199467 | $0.00 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000536147376349999 | $0.10 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048948196953 | $0.00 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00282248240819999 | $0.00 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057110213138999 | $0.00 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082857167029 | $0.03 |
| AARON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000116131543591 | $0.02 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130078268932 | $0.38 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190508059949 | $0.37 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.247721864599999 | $0.20 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57780479385999 | $0.36 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000923587828169999 | $0.01 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032159831217 | $0.02 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023741582132 | $5.38 |
| AARON CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.018283088598 | $1.14 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,317.301547075) | ($8,317.30) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,317.301547075 | $8,317.30 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.81597049) | ($57,482.58) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.81597049 | $57,482.58 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8134785479) | ($23,566.78) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8134785479 | $23,566.78 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.634629158) | ($129.63) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.634629158 | $129.63 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($38,664.85) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 38,577.905 | $38,664.85 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (5.8632811) | ($11,335.15) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11,326.726 | $11,335.15 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.952689) | ($7,653.00) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,317.301547) | ($8,317.30) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033587) | ($998.91) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (49,034.26) | ($49,034.26) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.779891) | ($23,141.71) |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.276 | $335.64 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365068164209039 | $132.63 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17192335957582 | $447.96 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1297918578242 | $1.13 |
| AARON CHARLES ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.357268574861 | $72.36 |
| AARON CHARLES VOLPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056832009499 | $16.82 |
| AARON CHARLES VOLPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021045385262 | $0.04 |
| AARON CHARLES VOLPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108539826309 | $0.01 |
| AARON CHARLESWORTH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00416877 | $169.22 |
| AARON CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7172395219599 | $26.45 |
| AARON CHARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07433932363 | $0.85 |
| AARON CHASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.152065921) | ($141.15) |
| AARON CHASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.152065921 | $141.15 |
| AARON CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (141.152065) | ($141.15) |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048478239164 | $14.35 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106758388576 | $20.82 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8555982070498 | $0.86 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.430290912 | $13.82 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9596315226999 | $7.51 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.721325945 | $30.24 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0946686868938 | $0.84 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030135618708 | $0.00 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087636338813 | $0.30 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080606452111 | $5.15 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022379231245 | $2.46 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000142000064213 | $0.01 |
| AARON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33791559876 | $0.62 |
| AARON CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026426521759 | $0.78 |
| AARON CHEATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016933333778) | ($510.35) |
| AARON CHEATHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016933333778 | $510.35 |
| AARON CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017483754666308 | $5.90 |
| AARON CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0273493585 | $4.78 |
| AARON CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056282177977 | $2.23 |
| AARON CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00180674 | $73.03 |
| AARON CHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,006.158219 | $957.42 |
| AARON CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,587.46) |
| AARON CHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,587.46 |
| AARON CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,489.67) |
| AARON CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $4,489.67 |
| AARON CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,006.158219) | ($929.82) |
| AARON CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,006.158219 | $929.82 |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.7) | ($11,455.81) |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.7 | $11,455.81 |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00180674) | ($74.84) |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00180674 | $74.84 |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.698124547) | ($11,438.22) |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001875452894) | ($5.80) |
| AARON CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001875452894 | $5.80 |
| AARON CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.33) | ($208,424.32) |
| AARON CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.33 | $208,424.32 |
| AARON CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01249424) | ($500.00) |
| AARON CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01249424 | $500.00 |
| AARON CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($400.18) |
| AARON CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $400.18 |
| AARON CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (5.33249424) | ($210,720.25) |
| AARON CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.499631 | $4,392.75 |
| AARON CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.499631) | ($4,394.01) |
| AARON CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.499631 | $4,394.01 |
| AARON CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 1.7 | $1.42 |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,837.509017848) | ($3,836.01) |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,837.509017848 | $3,836.01 |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.55) | ($27,228.37) |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.55 | $27,228.37 |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,839.209017848) | ($3,834.87) |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,839.209017848 | $3,834.87 |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.55) | ($27,236.85) |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.55 | $27,236.85 |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003522237695) | ($10.00) |
| AARON CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003522237695 | $10.00 |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,839.209017848) | ($3,794.61) |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,839.209017848 | $3,794.61 |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.647198973) | ($31,246.98) |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.647198973 | $31,246.98 |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (11.65072121) | ($31,221.72) |
| AARON CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4,839.209017) | ($3,778.33) |
| AARON CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.9495 | $5,251.38 |
| AARON CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.9495) | ($5,246.79) |
| AARON CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.9495 | $5,246.79 |
| AARON CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($62.44) |
| AARON CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $62.44 |
| AARON CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($62.91) |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.028281443) | ($2.36) |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.028281443 | $2.36 |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (33.254688953) | ($27.14) |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 33.254688953 | $27.14 |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (33.254688953) | ($27.16) |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 33.254688953 | $27.16 |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4.028282292) | ($2.36) |
| AARON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4.028282292 | $2.36 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.028282292) | ($2.38) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.028282292 | $2.38 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (33.25468895) | ($25.50) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 33.25468895 | $25.50 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.516698656) | ($169.76) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.516698656 | $169.76 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.516698656) | ($169.76) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.516698656 | $169.76 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.93 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (14.028) | ($8.38) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002717 | $8.38 |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002717) | ($8.44) |
| AARON CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002717 | $8.44 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48209082998908 | $0.45 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003158674275 | $0.00 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051832043074999 | $0.01 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030861173547 | $0.00 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111701668816 | $0.01 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019660178214 | $0.00 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075245781261 | $291.73 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6320872000503 | $18.35 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059805645903 | $159.95 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0379653054334 | $12.09 |
| AARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27147424879 | $11.92 |
| AARON CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,351.466222) | ($5,904.49) |
| AARON CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001506) | ($41.32) |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014995634895804 | $50.26 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235200559339999 | $0.03 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010107430664999 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013483832801 | $0.01 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000034163267118 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008765996173 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013751452158 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023524887775 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036106858018 | $0.00 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000426037065059999 | $0.01 |
| AARON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 71.2987854367939 | $51.05 |
| AARON CHERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024163724549 | $0.00 |
| AARON CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.436956522) | ($3.92) |
| AARON CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 7.994 | $177.95 |
| AARON CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.862805118) | ($3.92) |
| AARON CHEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.037366836) | ($5,000.00) |
| AARON CHEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.295048944 | $6,248.35 |
| AARON CHEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00417093974) | ($4.14) |
| AARON CHEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1512461333) | ($150.12) |
| AARON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030032121316 | $91.49 |
| AARON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336877239909 | $2.46 |
| AARON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046975476236 | $91.37 |
| AARON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9252905314 | $0.93 |
| AARON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.170722436349999 | $3.89 |
| AARON CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.650267993019 | $107.15 |
| AARON CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62885233728 | $0.03 |
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9914531304 | $7.92 |
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3080106399 | $2.70 |
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108881668512999 | $1.20 |
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102096098483 | $0.63 |
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035421109569 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0405690399029999 | $0.95 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032081204858 | $0.00 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026622399597 | $0.01 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058698847203 | $0.01 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018018422142 | $0.00 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003620779756 | $0.00 |
| AARON CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000095992551493 | $0.00 |
| AARON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009738880429 | $0.00 |
| AARON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099314321751 | $0.00 |
| AARON CHOUINARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 749.5 | $500.67 |
| AARON CHOUINARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 2,051.69999528 | $184.13 |
| AARON CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 1,199,998.87 | $229.52 |
| AARON CHOUINARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 204.5 | $100.32 |
| AARON CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037022667478 | $10.96 |
| AARON CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052703410618 | $10.28 |
| AARON CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5950371546 | $6.65 |
| AARON CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.797433901 | $0.41 |
| AARON CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101363355768 | $0.74 |
| AARON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114669215859999 | $0.00 |
| AARON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020154627736 | $5.97 |
| AARON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081484202132 | $0.01 |
| AARON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000051648118833 | $0.00 |
| AARON CHRIS DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032827445738 | $100.25 |
| AARON CHRIS DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486516754859999 | $96.89 |
| AARON CHRIS DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057481334844 | $0.00 |
| AARON CHRIS DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017655238063 | $0.00 |
| AARON CHRISTOU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,435.0 | $4,435.00 |
| AARON CHRISTOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4,437.7) | ($4,437.70) |
| AARON CHRISTOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03165228372) | ($639.57) |
| AARON CHRISTOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1271489266) | ($2,569.19) |
| AARON CHRISTOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.206645271) | ($85,000.00) |
| AARON CHRISTOU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.226977143 | $105,616.95 |
| AARON CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865762427382 | $33.16 |
| AARON CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275107112409999 | $0.03 |
| AARON CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44467511635 | $0.44 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037020676018 | $0.11 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026563646879 | $0.05 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0565259629 | $0.04 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029605709983 | $0.03 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025864280732 | $0.00 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019090355289 | $1.40 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113015688781 | $0.00 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049511280115 | $5.44 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30350419072 | $1.87 |
| AARON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016704942901 | $49.73 |
| AARON CHUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029044095009 | $98.39 |
| AARON CHUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8102755339657 | $23.07 |
| AARON CHUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05523197099 | $110.40 |
| AARON CHUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5348258864 | $8.35 |
| AARON CHUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.010896743 | $37.27 |
| AARON CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060534669828 | $17.91 |
| AARON CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.4377091709999 | $32.85 |
| AARON CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.200420943 | $0.32 |
| AARON CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031602688109 | $0.05 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104227210651 | $0.00 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027483872173 | $0.01 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0318005960679999 | $0.03 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037839551314 | $0.00 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016358690375 | $0.02 |
| AARON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093322112367 | $0.00 |
| AARON CLARKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 54.2205 | $118.74 |
| AARON CLARKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 283.672 | $607.06 |
| AARON CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 28.0334 | $58.03 |
| AARON CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 27.1965 | $54.39 |
| AARON CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.58651136 | $7,657.08 |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032465) | ($50.03) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (89.169909) | ($50.01) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,702.75) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,187.947612) | ($2,913.05) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($50.36) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,025.02) |
| AARON CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($13.47) |
| AARON CLARKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,063.001363765) | ($555.27) |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036921901894 | $121.20 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7165165427901 | $64.31 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069349892089 | $148.58 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.357763181536 | $3.85 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.03363040544 | $9.35 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61948817953 | $5.19 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9468577306 | $10.02 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.197176664 | $3.08 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014780443387 | $0.33 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011525441721 | $0.95 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00945603771 | $0.48 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008255443581 | $0.42 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028948215007 | $88.10 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075839043733 | $152.61 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9052726808 | $1.91 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146535707259999 | $10.73 |
| AARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0128494887 | $0.54 |
| AARON CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116137636993 | $34.37 |
| AARON CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045371363003 | $0.09 |
| AARON CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.196465399 | $39.20 |
| AARON CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0140401302 | $3.98 |
| AARON CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2998618423 | $0.63 |
| AARON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0226938299309999 | $0.01 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080072321484 | $248.18 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014427345027 | $28.15 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1041711772 | $5.63 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1827753132 | $4.51 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.930368879989999 | $10.34 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17581009523 | $1.55 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94900854355 | $0.14 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000735961706809999 | $0.00 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24645842185 | $14.74 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011320147513 | $1.24 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039937955892 | $0.00 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076031732334 | $0.10 |
| AARON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0001333816495 | $0.00 |
| AARON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019636521019 | $5.81 |
| AARON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29886250172 | $0.19 |
| AARON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.146293798119999 | $0.50 |
| AARON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142250968033999 | $4.21 |
| AARON CLINESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111351855725 | $0.33 |
| AARON CLINESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071313701599999 | $0.01 |
| AARON CLINESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97222522324 | $0.97 |
| AARON CLOSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($354.33) |
| AARON CLOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.0) | ($180.34) |
| AARON CLOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (900.01495) | ($26,226.44) |
| AARON CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94012767851999 | $2.13 |
| AARON CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095330873402 | $0.01 |
| AARON CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000042856245742 | $0.00 |
| AARON CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.934993255 | $4.07 |
| AARON CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.750797438506 | $349.14 |
| AARON CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019122730333 | $0.00 |
| AARON CLOUDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AARON CLOUDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON CLOUDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (9,161.33) | ($9,161.33) |
| AARON CLOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4740675395983 | $90.42 |
| AARON CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37498238 | $20.25 |
| AARON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152979755832 | $0.45 |
| AARON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070717199368 | $142.12 |
| AARON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.167428832 | $4.89 |
| AARON COHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| AARON COHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| AARON COHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,168.3) | ($25,168.30) |
| AARON COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,168.3 | $25,168.30 |
| AARON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162507661911 | $0.48 |
| AARON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.051906004 | $40.05 |
| AARON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116256938749 | $0.34 |
| AARON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.799470440809 | $132.80 |
| AARON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203565654589999 | $0.00 |
| AARON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044828760495 | $137.87 |
| AARON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053717314104 | $107.29 |
| AARON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.800559728 | $18.87 |
| AARON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5949929966 | $51.06 |
| AARON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81533433735 | $7.20 |
| AARON COMPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (890.1650112) | ($890.17) |
| AARON COMPTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 890.1650112 | $890.17 |
| AARON COMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| AARON COMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| AARON COMPTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| AARON COMPTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (435.165011) | ($435.17) |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125153825880999 | $3.70 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122142881946 | $2.38 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7691460763999 | $9.33 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17345014405 | $0.74 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.457307906206 | $9.46 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014975673486 | $0.00 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69164070896 | $2.36 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000932154789329999 | $0.10 |
| AARON COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22374546559 | $0.35 |
| AARON COMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108923000527 | $0.01 |
| AARON CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132861380336 | $2.59 |
| AARON CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16089060194 | $0.13 |
| AARON CONRADKEELING JARRETT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.17334072 | $510.21 |
| AARON CONRADKEELING JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688982 | $50.00 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1334702671) | ($5,338.77) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1334702671 | $5,338.77 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($20.01) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.566134276) | ($4,619.14) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.566134276 | $4,619.14 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.84139081) | ($468.71) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 36.84139081 | $468.71 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.399034167) | ($249.95) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 30.399034167 | $249.95 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006781) | ($20.02) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13297026) | ($5,313.33) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.559353276) | ($4,573.96) |
| AARON CONTRERAS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | LINK | (36.84139081) | ($413.36) |
| AARON CONTRERAS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | UNI | (30.399034167) | ($210.68) |
| AARON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003816149803712 | $15.29 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004647015498154 | $13.88 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036444750342943 | $0.49 |
| AARON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042702288024112 | $0.38 |
| AARON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018783020832 | $56.24 |
| AARON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277454040209999 | $54.14 |
| AARON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1768513903 | $4.18 |
| AARON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6098952372 | $2.07 |
| AARON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5622740393 | $0.98 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064521943628 | $217.09 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.768993992748 | $230.46 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541016716599999 | $122.13 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.139270479 | $137.02 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11863249973 | $1.12 |
| AARON COOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018885007233 | $35.59 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028962088427 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956256223 | $0.02 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017768276769 | $0.02 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028301745404 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105540994534 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000352646913159999 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000053447989735 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000032490606733 | $0.00 |
| AARON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000592678613849999 | $0.00 |
| AARON CORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.766735908 | $12.50 |
| AARON CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010886025293 | $0.00 |
| AARON CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009308290117 | $0.02 |
| AARON CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052147940696 | $0.04 |
| AARON CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00337705721669999 | $0.00 |
| AARON CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015902726042 | $0.00 |
| AARON COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116093913762999 | $0.34 |
| AARON COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373691501353999 | $0.73 |
| AARON COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007635989253 | $0.51 |
| AARON COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8658785658 | $0.80 |
| AARON COTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023814535841 | $0.49 |
| AARON COVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031450022424 | $0.00 |
| AARON COVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000088069836626 | $0.00 |
| AARON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40991747824199 | $4.24 |
| AARON COY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.949319024) | ($56,756.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON COY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.949319024 | $56,756.80 |
| AARON COY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.013554377) | ($58,534.74) |
| AARON COY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.013554377 | $58,534.74 |
| AARON COY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (30.013554377) | ($60,799.43) |
| AARON COY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.949319024) | ($58,732.91) |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01969776198) | ($40.95) |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01969776198 | $40.95 |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008589234889) | ($26.22) |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008589234889 | $26.22 |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085892) | ($26.26) |
| AARON COY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01969776198) | ($40.98) |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627350601211933 | $229.87 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155391828746558 | $419.18 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069980618827 | $0.00 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037652787487 | $0.04 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050294464762999 | $0.00 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013932400273 | $0.00 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027136913126 | $0.00 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000114862966412 | $0.00 |
| AARON COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00230875011959999 | $0.00 |
| AARON COZORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.883597554) | ($206.88) |
| AARON COZORT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.883597554 | $206.88 |
| AARON COZORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3958261148) | ($11,131.18) |
| AARON COZORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3958261148 | $11,131.18 |
| AARON COZORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.124253194) | ($6,022.69) |
| AARON COZORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.124253194 | $6,022.69 |
| AARON COZORT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AARON COZORT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002474) | ($4.99) |
| AARON COZORT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($4.99) |
| AARON COZORT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| AARON COZORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148941223586 | $56.67 |
| AARON COZORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015098159308513 | $41.97 |
| AARON COZORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24441768246149 | $1.24 |
| AARON CRABB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.159757 | $442.84 |
| AARON CRABB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09379383811) | ($259.87) |
| AARON CRABB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03192643056) | ($87.73) |
| AARON CRABB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.03408717822) | ($78.58) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.08923114) | ($11,616.00) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.970319538 | $13,296.79 |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1840407207) | ($351.08) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04545954928) | ($86.72) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.793730427 | $12,909.02 |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1801480354) | ($342.31) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.789055377) | ($11,000.00) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2158791378) | ($410.20) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.260236005) | ($2,394.62) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05274773245) | ($97.88) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.707328903) | ($3,168.00) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05092884513) | ($94.50) |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.956607279 | $3,630.54 |
| AARON CRABB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1456017981) | ($290.92) |
| AARON CRABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.897085345) | ($11,588.00) |
| AARON CRABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2057519359) | ($345.69) |
| AARON CRABB | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.58471652 | $14,423.44 |
| AARON CRABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2130851184) | ($358.01) |
| AARON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0678700358260907 | $0.08 |
| AARON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00568334537217904 | $6.57 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (130.325580627) | ($3,726.01) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 130.325580627 | $3,726.01 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,512.961547766) | ($6,384.89) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,512.961547766 | $6,384.89 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,512.961547766) | ($6,988.15) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (130.325580627) | ($4,234.28) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005465709) | ($29,034.76) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005465709 | $29,034.76 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.326583148) | ($47,051.75) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.326583148 | $47,051.75 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010172) | ($19.97) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($20.09) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (24.316411148) | ($47,772.51) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.25) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.004087709) | ($29,853.85) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.004087709 | $29,853.85 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.887922826) | ($99.11) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.887922826 | $99.11 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004638959) | ($29,917.30) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004638959 | $29,917.30 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.004638) | ($29,422.23) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 29,354.262 | $29,422.23 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,354.262) | ($29,354.26) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,354.262 | $29,354.26 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,354.262) | ($29,354.26) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,354.262 | $29,354.26 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (29,354.26) | ($29,354.26) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.9466749 | $29,354.26 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.946675859) | ($29,103.66) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.946675859 | $29,103.66 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9467314125) | ($26,125.05) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9467314125 | $26,125.05 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.946731) | ($25,295.91) |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 25,085.629 | $25,295.91 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046426092983147 | $166.04 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.755013458509 | $100.63 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13176154041866 | $351.37 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.10746572165 | $33.11 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.65929485198 | $80.32 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001585825711 | $0.00 |
| AARON CRAIG MUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6795922027618 | $43.22 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00796907 | $321.30 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00610586 | $238.15 |
| AARON CRAWFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00296338 | $84.27 |
| AARON CRAWFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00263166 | $77.97 |
| AARON CRAWFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00272823 | $82.06 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127626013546 | $38.05 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6429355518929 | $33.82 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057736784813 | $119.25 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.463789467 | $12.53 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039603473003 | $0.36 |
| AARON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.801140628 | $10.32 |
| AARON CREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000134595640206999 | $0.03 |
| AARON CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002320914956 | $0.00 |
| AARON CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028234610115 | $0.06 |
| AARON CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014664054572 | $0.00 |
| AARON CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.00085801309999 | $2.00 |
| AARON CROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20735) | ($8,384.20) |
| AARON CROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050923 | $20.47 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.40112228115 | $23.33 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13303625481 | $0.71 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216219480043399 | $8.66 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046140505968 | $0.00 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059637221527 | $0.12 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112124782616 | $0.12 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009398613482 | $0.00 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018932933219 | $0.00 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000104682776204 | $0.00 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000965811125969999 | $0.03 |
| AARON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041376917708 | $0.00 |
| AARON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13984056753 | $0.11 |
| AARON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37424107315 | $0.05 |
| AARON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067374438934 | $0.01 |
| AARON CRUMP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.452771636) | ($9.34) |
| AARON CRUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720271808) | ($1.70) |
| AARON CRUMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.90945719) | ($9.34) |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,148.997171 | $2,149.00 |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000105) | ($2.98) |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.972 | $2.98 |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| AARON CRUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.146659985 | $3,284.89 |
| AARON CRUMP | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 11,934.135908 | $11,934.14 |
| AARON CRUMP | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.83) | ($9.83) |
| AARON CRUMP | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,800.0) | ($11,800.00) |
| AARON CRUMP | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.8658167477 | $17,912.48 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128608552048999 | $27.35 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464437917409999 | $0.61 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157920360611 | $24.26 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42145475174441 | $0.42 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4711862 | $42.39 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036021811874 | $0.40 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041960333704 | $0.01 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022641152562 | $0.00 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063197191978 | $0.01 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117777247425 | $0.01 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005266430861 | $0.00 |
| AARON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000403604187 | $0.00 |
| AARON CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017733174026 | $5.25 |
| AARON CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000372593294499999 | $0.01 |
| AARON CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029119192329 | $0.00 |
| AARON CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93426144849999 | $6.61 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015468799407 | $45.85 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02965059308 | $57.99 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065370287099 | $0.01 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4156812158 | $1.12 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7070227979999 | $14.89 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93232860748 | $3.19 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012717594365 | $0.73 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0307324373959999 | $1.22 |
| AARON CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29171882495 | $0.53 |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002202833708) | ($86.28) |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002202833708 | $86.28 |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3857520381) | ($1,100.59) |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3857520381 | $1,100.59 |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1037084279) | ($295.89) |
| AARON CUNY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05185246145) | ($147.94) |
| AARON CUNY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001241567189) | ($4.92) |
| AARON CUNY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000282779999) | ($9.83) |
| AARON CUNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,268.79 |
| AARON CUNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3982958919) | ($12,109.39) |
| AARON CUNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.2 | $6,614.60 |
| AARON CUNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.312097234) | ($6,856.24) |
| AARON CUNY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004996098) | ($148.76) |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 20,050.0 | $20,050.00 |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08327924682) | ($148.76) |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 16.011014997 | $28,600.15 |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 3.312097234 | $5,916.33 |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.011356086) | ($28,581.39) |
| AARON CUNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.011356086 | $28,581.39 |
| AARON CUNY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009757313394) | ($297.52) |
| AARON CUNY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (19.358267) | ($34,643.10) |
| AARON CUNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 34,477.551 | $34,643.10 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34,527.551) | ($34,527.55) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 36,750.0 | $36,750.00 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,950.0 | $3,950.00 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.233023293 | $63,982.82 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.3982958919 | $11,412.37 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.487042) | ($13,958.23) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 13,880.75 | $13,958.23 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.233025398) | ($63,996.71) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.233025398 | $63,996.71 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.259716) | ($36,041.73) |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 35,889.029 | $36,041.73 |
| AARON CUNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,172.259) | ($50,172.26) |
| AARON CUNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97330988) | ($27,837.78) |
| AARON CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009262630654415 | $0.36 |
| AARON CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150100904813122 | $4.40 |
| AARON CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093489697969 | $0.09 |
| AARON CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002625652598 | $1.05 |
| AARON CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8450069229787 | $17.70 |
| AARON CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006924020291 | $0.00 |
| AARON CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02721883609 | $0.03 |
| AARON CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038893877114 | $11.51 |
| AARON CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5242236292499 | $40.25 |
| AARON CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015813747865 | $0.03 |
| AARON CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.523518725 | $6.46 |
| AARON CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05903619059999 | $0.08 |
| AARON CUSTALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026120006755 | $7.73 |
| AARON CUSTALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43656089459999 | $3.52 |
| AARON D LIEBLICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON D LIEBLICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 16,659.0 | $15,787.08 |
| AARON D LIEBLICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.232 | $3,508.42 |
| AARON D LIEBLICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13632 | $5,259.56 |
| AARON D LIEBLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663063363 | $50.00 |
| AARON DACHS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.209 | $481.11 |
| AARON DACHS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01534815 | $471.00 |
| AARON DACHS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1487629456 | $310.80 |
| AARON DACHS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| AARON DACHS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.16) |
| AARON DACHS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.16 |
| AARON DACHS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| AARON DACHS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.189532 | $338.17 |
| AARON DACHS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0113413 | $329.36 |
| AARON DACHS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.206931 | $331.81 |
| AARON DACHS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0110896 | $322.78 |
| AARON DACHS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 55,084.00748 | $55,084.01 |
| AARON DACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.23576 | $241.64 |
| AARON DACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0060777 | $122.66 |
| AARON DACHS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.218884 | $241.31 |
| AARON DACHS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0112339 | $236.89 |
| AARON DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399310024723 | $89.50 |
| AARON DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212937355534 | $37.56 |
| AARON DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.98656098995 | $263.99 |
| AARON DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45023466139999 | $0.91 |
| AARON DAGGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,536.38772571) | ($5,536.39) |
| AARON DAGGS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,536.38772571 | $5,536.39 |
| AARON DAGGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2589188349) | ($7,753.07) |
| AARON DAGGS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2589188349 | $7,753.07 |
| AARON DAGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AARON DAGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,436.387725) | ($5,436.39) |
| AARON DAGGS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003313) | ($99.83) |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002490375474) | ($7.21) |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002490375474 | $7.21 |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.251794438) | ($9.25) |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.251794438 | $9.25 |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25560583) | ($7,400.86) |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9.251795) | ($9.25) |
| AARON DAGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024904) | ($7.21) |
| AARON DAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112697755834123 | $42.09 |
| AARON DAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3865152491415 | $38.39 |
| AARON DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031268399798 | $9.25 |
| AARON DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.321761432 | $14.53 |
| AARON DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65880467353 | $7.32 |
| AARON DALBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.55) |
| AARON DALBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,163.0) | ($31,653.53) |
| AARON DALBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.878788) | ($50.25) |
| AARON DALBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,962.273517998) | ($32,982.53) |
| AARON DALBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.337416463) | ($62.43) |
| AARON DALBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.514295078) | ($15.50) |
| AARON DALBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.16360322) | ($7.83) |
| AARON DALBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (227.0) | ($1,529.98) |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000973265177389999 | $0.03 |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006958008977 | $0.01 |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001101998032095 | $0.00 |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.959927839955 | $177.86 |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71154322182646 | $6.90 |
| AARON DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105902375072 | $0.01 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (600.0) | ($600.00) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 600.0 | $600.00 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (520.83) | ($520.83) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.358460261) | ($380,365.98) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.358460261 | $380,365.98 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.876832094) | ($207,481.36) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.876832094 | $207,481.36 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3,444.737012929) | ($3,444.74) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 3,444.737012929 | $3,444.74 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (520.83) | ($520.83) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.20) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($303,047.32) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (520.83) | ($520.83) |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019775730230905 | $752.79 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56258061779 | $0.66 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35880822003214 | $1,003.35 |
| AARON DALE HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 24.145963577128 | $24.15 |
| AARON DANIEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046475205633 | $0.09 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,407.042437054) | ($830.99) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,407.042437054 | $830.99 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (1,407.0424) | ($832.21) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02818459907) | ($50.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02818459907 | $50.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,121.696166438) | ($1,621.25) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,121.696166438 | $1,621.25 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (885.417555735) | ($885.42) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 885.417555735 | $885.42 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (468.440304574) | ($468.44) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 468.440304574 | $468.44 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1593885801) | ($295.92) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1593885801 | $295.92 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (4,121.6961661) | ($1,585.21) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02818459907) | ($50.56) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.301730652) | ($9,444.46) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.301730652 | $9,444.46 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.301730652) | ($9,443.66) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,409.731474824) | ($90,409.73) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,409.731474824 | $90,409.73 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00665986) | ($193.71) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343847) | ($100.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343847 | $100.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (468.440304) | ($468.44) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343847) | ($100.26) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (885.417555735) | ($885.42) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1593885801) | ($296.44) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.165869173) | ($33,982.02) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.165869173 | $33,982.02 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16586918) | ($34,030.60) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (90,819.731474) | ($90,819.73) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4912719151) | ($0.26) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4912719151 | $0.26 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01839013217) | ($0.13) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01839013217 | $0.13 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.009774915902) | ($0.01) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.009774915902 | $0.01 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (625.034178857) | ($22.01) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 625.034178857 | $22.01 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (4,081.527748898) | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 4,081.527748898 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1043815245) | ($0.01) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1043815245 | $0.01 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171127) | ($52.43) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (625.034178857) | ($23.76) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006290749755) | ($18.87) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006290749755 | $18.87 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.271299078) | ($119.27) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.271299078 | $119.27 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (119.271299) | ($119.27) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00710111) | ($212.51) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335047) | ($99.72) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002018926158) | ($6.16) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002018926158 | $6.16 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.413589717) | ($34.41) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.413589717 | $34.41 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006114842005) | ($11.12) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006114842005 | $11.12 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000008837358733) | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000008837358733 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (34.41359) | ($34.41) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355575) | ($108.77) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001931015197) | ($0.36) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001931015197 | $0.36 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006114842005) | ($9.72) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170841) | ($49.45) |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.115682616728767 | $3,686.75 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9484691046979 | $19.10 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363028473989846 | $91.01 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.6564028569 | $869.66 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000976190789033999 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00279226098728779 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004571849689748 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4221134102362 | $4.42 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001492102993637 | $0.00 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.487737883719 | $5.49 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.78218869701919 | $0.23 |
| AARON DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00117554731532441 | $2.23 |
| AARON DANIEL GOMEZ CABALLERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02342248 | $895.89 |
| AARON DANIEL GOMEZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026676658982 | $7.01 |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008945528451) | ($348.66) |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008945528451 | $348.66 |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008945) | ($363.79) |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114803307903134 | $50.35 |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20287637836 | $14.85 |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052615854406 | $0.03 |
| AARON DANIEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036332427841 | $0.00 |
| AARON DANIEL SCHAEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145336154775999 | $56.22 |
| AARON DANIEL SCHAEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.973978654 | $25.97 |
| AARON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154683516763999 | $45.85 |
| AARON DANTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017119835232 | $0.00 |
| AARON DANTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029169393376 | $0.01 |
| AARON DANTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034716674716 | $0.00 |
| AARON DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6603894109799 | $53.89 |
| AARON DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004492162926 | $5.10 |
| AARON DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.574748931 | $10.57 |
| AARON DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02182430552 | $0.33 |
| AARON DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021356289436 | $0.04 |
| AARON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061084536732 | $18.08 |
| AARON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03018332998 | $59.08 |
| AARON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.291743242 | $91.29 |
| AARON DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.36 | $7,158.54 |
| AARON DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($722.69) |
| AARON DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($6,145.02) |
| AARON DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $13,951.79 |
| AARON DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,008.96) |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001203179) | ($36.17) |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001203179 | $36.17 |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79.10937486) | ($45.74) |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79.10937486 | $45.74 |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.060766975) | ($161.78) |
| AARON DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.060766975 | $161.78 |
| AARON DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120317) | ($37.74) |
| AARON DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7679080064) | ($1,428.22) |
| AARON DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7679080064 | $1,428.22 |
| AARON DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (79.109374) | ($47.66) |
| AARON DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7679080064) | ($1,394.54) |
| AARON DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (4.060766974) | ($161.78) |
| AARON DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3894998667) | ($10,674.50) |
| AARON DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3894998667 | $10,674.50 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011509927798558 | $0.39 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070242381511905 | $16.59 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50633679344739 | $0.35 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035011002869864 | $2.43 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026102107249433 | $89.31 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160069079599999 | $0.31 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151528013599999 | $0.02 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1998371642 | $7.29 |
| AARON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4962642823 | $0.95 |
| AARON DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (167.550445886) | ($256.35) |
| AARON DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 167.550445886 | $256.35 |
| AARON DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6416289733) | ($1,400.00) |
| AARON DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7811704993 | $1,704.47 |
| AARON DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0192488692) | ($42.00) |
| AARON DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (167.5504) | ($110.38) |
| AARON DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05660794879) | ($110.00) |
| AARON DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05660794879 | $110.00 |
| AARON DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05660794879) | ($109.71) |
| AARON DAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0637809048) | ($111.52) |
| AARON DAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0637809048 | $111.52 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON DAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0637809048) | ($111.71) |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007447685583) | ($23.90) |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007447685583 | $23.90 |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.685651189) | ($52.84) |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.685651189 | $52.84 |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.685651189) | ($52.82) |
| AARON DAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074476) | ($23.86) |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647455166545 | $0.22 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9391933224783 | $1.85 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175246473119929 | $0.33 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129884389915 | $0.01 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80701477247642 | $0.78 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000383866068879999 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039570859442 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119312043184 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016283372999 | $0.01 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087890460984 | $0.01 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000276756322 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029808437298 | $0.00 |
| AARON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029956537728 | $0.00 |
| AARON D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025892976651 | $78.52 |
| AARON D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2258518845 | $0.26 |
| AARON D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050389030527 | $100.47 |
| AARON DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68294398463173 | $0.66 |
| AARON DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480876396759999 | $0.06 |
| AARON DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071679559923 | $0.14 |
| AARON DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0418652518 | $5.04 |
| AARON DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.947759683059999 | $0.75 |
| AARON DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032436923703 | $0.11 |
| AARON DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7745442988 | $57.48 |
| AARON DE KEYZER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001780166002) | ($0.74) |
| AARON DE KEYZER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.82653917 | $2,309.61 |
| AARON DE KEYZER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 116.13586728 | $1,676.05 |
| AARON DE KEYZER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002523934344) | ($0.74) |
| AARON DE KEYZER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.04315207) | ($0.70) |
| AARON DE KEYZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01158226 | $349.34 |
| AARON DE KEYZER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006264494483) | ($0.12) |
| AARON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069644385813 | $20.12 |
| AARON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.08055486015 | $35.24 |
| AARON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109812929279 | $18.36 |
| AARON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4229465519 | $5.92 |
| AARON DE VRIES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084911822) | ($0.43) |
| AARON DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007098243521) | ($0.27) |
| AARON DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004078470802) | ($1.55) |
| AARON DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001338916409) | ($0.51) |
| AARON DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.210591092) | ($0.41) |
| AARON DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 75.900164902 | $779.57 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 5.90705527 | $1,436.39 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (76.108086592) | ($469.70) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (5.905469189) | ($1,436.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.105603448) | ($1.28) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (328.0) | ($328.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 835.668789809 | $505.79 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (834.549236359) | ($506.06) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.524074233) | ($7.36) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,863.0) | ($1,863.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,713.513513514 | $2,809.57 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (6,713.266168738) | ($2,803.03) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 336.0 | $336.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.503724863) | ($2.42) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (617.0) | ($617.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 118.539865514 | $953.06 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (118.574673321) | ($939.39) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 155.0 | $155.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 718.0 | $718.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 167.0 | $167.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 925.0 | $925.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 310.0 | $310.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $596.34 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,192.68 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $11,718.63 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.878489293) | ($13,438.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,719.0 | $6,719.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,450.0) | ($8,450.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.39874561 | $11,877.72 |
| AARON DE VRIES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.3990218728) | ($11,470.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,735.0 | $5,735.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01636673 | $491.03 |
| AARON DE VRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01639972051) | ($494.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 247.0 | $247.00 |
| AARON DE VRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03135402 | $941.87 |
| AARON DE VRIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,480.0) | ($6,480.00) |
| AARON DE VRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.05895867 | $2.85 |
| AARON DE VRIES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,410.03 | $9,410.03 |
| AARON DE VRIES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 361.7 | $209.21 |
| AARON DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (233.64) | ($233.64) |
| AARON DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,719.0) | ($6,719.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.878489293 | $10,977.17 |
| AARON DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012532) | ($20.16) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,393.26) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0315285) | ($868.18) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.887696131) | ($5,608.39) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.515305022) | ($3.63) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6476385617) | ($0.25) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3487284563) | ($0.13) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.241825791) | ($0.86) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.914373528) | ($1.11) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.178965643) | ($10.58) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (247.0) | ($247.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01639972051 | $450.52 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.272616608) | ($5.56) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (718.0) | ($718.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BNB | 5.905469189 | $1,504.89 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (256.8) | ($256.80) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,735.0) | ($5,735.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3990218728 | $10,959.71 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.98079709) | ($4.28) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 76.108086592 | $502.31 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.205086615) | ($1.24) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (310.0) | ($310.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 118.574673321 | $894.05 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.090118731) | ($18.15) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 6,713.266168738 | $3,417.50 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.72581587) | ($0.67) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (167.0) | ($167.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 834.549236359 | $428.18 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003644) | ($100.50) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31177759) | ($8,650.90) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077498) | ($19.88) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.634528) | ($19.94) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00543 | $150.00 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005439 | $150.00 |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.830654056) | ($1,517.59) |
| AARON DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,752.64) |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002539226470261 | $7.03 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.498164134279999 | $2.21 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790020110038599 | $0.96 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.0008021539999 | $55.00 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.215132831066 | $2.20 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.090396398642 | $9.14 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7203450339763 | $5.29 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10891432848763 | $0.73 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00373520217099999 | $0.00 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017161060522 | $0.00 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099834099479 | $0.00 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003025761306 | $0.01 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002418371572648 | $0.05 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006939484419 | $0.40 |
| AARON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.16621282364 | $0.12 |
| AARON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027597211651 | $8.17 |
| AARON DEAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081687367119 | $252.91 |
| AARON DEAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14256327032 | $289.30 |
| AARON DEANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166666475359999 | $3.25 |
| AARON DEANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000207214657609999 | $0.00 |
| AARON DEANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006954248689 | $0.00 |
| AARON DEANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25288229558 | $0.05 |
| AARON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187017523 | $54.17 |
| AARON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139790778677 | $0.00 |
| AARON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017511414822 | $0.01 |
| AARON DEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415237367 | $0.49 |
| AARON DEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00573370985409999 | $0.01 |
| AARON DEL REAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.255935413) | ($26,300.00) |
| AARON DEL REAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.255935413 | $26,300.00 |
| AARON DEL REAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (9.255935) | ($26,192.56) |
| AARON DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035083516713 | $106.60 |
| AARON DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070547460039 | $168.11 |
| AARON DEM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013772441) | ($41.41) |
| AARON DEM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013772441 | $41.41 |
| AARON DEM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (411.360186438) | ($411.36) |
| AARON DEM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 411.360186438 | $411.36 |
| AARON DEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (411.360186) | ($411.36) |
| AARON DEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137724) | ($42.07) |
| AARON DEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008363314003811 | $0.31 |
| AARON DEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96243144965869 | $2.96 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.052 | $2,077.75 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113486979120999 | $345.67 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218127881467 | $41.53 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099149101157 | $0.01 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.610211432 | $26.65 |
| AARON DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.24652749659999 | $99.34 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062091 | $24.54 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 17.568517 | $39.27 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045499 | $13.66 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00079237 | $23.73 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031257611831 | $9.18 |
| AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056840197851 | $1.86 |
| AARON DEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495758385139999 | $0.00 |
| AARON DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.521087983134 | $110.51 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018539483249 | $5.49 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0712368447 | $2.43 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050544155325 | $3.02 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.178119488723 | $35.77 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038271375587 | $4.35 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6395368027 | $1.64 |
| AARON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.94414001599999 | $3.39 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,767.17) | ($1,767.17) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 141.3397962 | $19.16 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (141.3397962) | ($17.21) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00045429 | $13.53 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,105.09 | $2,105.09 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.735168502 | $5,560.43 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032344918331 | $87.18 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.883620885534 | $160.09 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009194843143 | $10.60 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6668577712 | $25.67 |
| AARON DENNIS ST ARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.177275852 | $17.84 |
| AARON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028137466694 | $8.33 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173257590029999 | $0.00 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000180993378619999 | $0.00 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003414078573 | $0.00 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025943137903 | $0.00 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000874120195309999 | $0.00 |
| AARON DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102212904799 | $0.00 |
| AARON DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013759101383 | $0.00 |
| AARON DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016980712096 | $0.02 |
| AARON DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034936026979999 | $0.01 |
| AARON DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160499255509999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019427475049 | $0.00 |
| AARON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123832885754999 | $0.14 |
| AARON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105243086512 | $0.00 |
| AARON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085607921875999 | $0.00 |
| AARON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000368121945969999 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017222094649999 | $0.05 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153013281629999 | $0.02 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024237136478 | $0.47 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286509769639999 | $0.29 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.401240250989999 | $0.32 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052968774093 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081327302621 | $0.03 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123894679689999 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000303820287439999 | $0.02 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032006705611999 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00161356069231 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067683761126 | $0.00 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126620897578 | $0.01 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0086471771627 | $0.02 |
| AARON DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26542167089 | $0.67 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046275185478 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005334966713 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078800228085 | $0.01 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116123520976 | $0.01 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050421064885 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025721916592 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011210505359 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0639627229099999 | $3.82 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002655614193799 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000392809384869999 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000801203844899999 | $0.00 |
| AARON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040045396702 | $0.05 |
| AARON DEZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661177838999 | $0.49 |
| AARON DEZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034115995822 | $67.14 |
| AARON DEZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002530473594 | $0.00 |
| AARON DEZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.052030203332 | $5.68 |
| AARON DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (20.36078) | ($11.78) |
| AARON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058516558737999 | $1.73 |
| AARON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0777181441995896 | $0.09 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (3,682.216) | ($8,105.59) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.1929959 | $8,105.59 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (805.81) | ($801.81) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 801.055 | $801.81 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | EOS | (134.604) | ($345.89) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 345.097 | $345.89 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.037908) | ($116.39) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0027915 | $116.39 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | COMP | (0.06208) | ($8.82) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8.794 | $8.82 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.0412) | ($4.59) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001099 | $4.59 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,155.17) | ($1,155.17) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0277472 | $1,155.17 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48678922) | ($20,234.86) |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019032272973763 | $69.83 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12773698869059 | $17.06 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000740377722437 | $0.22 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108797875444 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000269858992297 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2437162688 | $0.09 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001919245 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000040481756738 | $0.01 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21958236141417 | $0.54 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139028495621 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.343882535260013 | $0.27 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000065796408052 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000034724860129 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029468263001 | $0.00 |
| AARON DIAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002900652378 | $0.00 |
| AARON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090824652008 | $2.69 |
| AARON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029141226846 | $5.69 |
| AARON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035679536659 | $0.01 |
| AARON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000024191698595 | $0.00 |
| AARON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019062793785 | $0.00 |
| AARON DICK AYARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123957115309 | $36.69 |
| AARON DICK AYARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287799147783 | $56.20 |
| AARON DICKERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (257.0) | ($548.44) |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030807604422 | $0.91 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42575567607 | $0.50 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006946527793 | $1.36 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95419240917 | $0.76 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013274918815 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6708345091 | $8.56 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120222622411 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020415767817 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060425209631 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000002773182038 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00971663031 | $0.01 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255549748529999 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008529670095 | $0.03 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000557297595 | $0.00 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6564604794 | $0.07 |
| AARON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00033222199278 | $0.00 |
| AARON DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397738299 | $78.73 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038730123638 | $118.75 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063900728288 | $128.15 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3556674249999 | $20.10 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.116054284 | $14.51 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2891415329 | $25.44 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083466853254 | $4.99 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09738319830099 | $3.32 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044633256632 | $4.90 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034810730115 | $0.82 |
| AARON DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50426035312 | $0.05 |
| AARON DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061855981 | $61.99 |
| AARON DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029357679536 | $57.39 |
| AARON DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7192215542 | $1.36 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002105583624 | $0.01 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016513320701 | $0.00 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039550873559 | $0.00 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027009042106 | $0.02 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000116769963793 | $0.00 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001806902166 | $0.00 |
| AARON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000087645824603 | $0.00 |
| AARON DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.36967412809 | $17.67 |
| AARON DOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021471396454 | $64.66 |
| AARON DOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.464925539889999 | $0.46 |
| AARON DOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026214496352 | $0.00 |
| AARON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010113746063 | $2.99 |
| AARON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174626381719999 | $0.34 |
| AARON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93554262597 | $0.94 |
| AARON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2163024086 | $1.76 |
| AARON DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181230220849999 | $0.11 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01405281 | $43.34 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00117531 | $48.69 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0154477 | $43.94 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00124238 | $48.50 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 36.29382 | $6.17 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 9.495151 | $7.44 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XTZ | 2.409314 | $5.99 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030012422749 | $8.88 |
| AARON DONALD HENRY WARNER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325793443339999 | $6.36 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000695414983 | $0.00 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106709250338999 | $0.01 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003724154067 | $0.00 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013188220852 | $0.00 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095135749015 | $0.00 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126697219865 | $0.00 |
| AARON DONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032216976823 | $0.00 |
| AARON DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.03990098237 | $13.84 |
| AARON DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019391976336 | $581.91 |
| AARON DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067637171648 | $135.81 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009464050808) | ($1.59) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.009464050808 | $1.59 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.153878694) | ($0.80) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.153878694 | $0.80 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8231442198) | ($2,518.95) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.8231442198 | $2,518.95 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.009455) | ($1.59) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.82264) | ($2,517.72) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,562.395519503) | ($22,057.01) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 10,562.395519503 | $22,057.01 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,688.752796924) | ($3,688.75) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,688.752796924 | $3,688.75 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | CEL | (10,562.3955) | ($22,075.41) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,688.752796) | ($3,688.75) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000504) | ($1.54) |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073695955845 | $228.34 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.660303988885 | $39.85 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012743168671223 | $3.85 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.52646901796099 | $7.53 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005070000337 | $0.00 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006043233333658 | $0.00 |
| AARON DOUGLAS MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013340916469451 | $0.00 |
| AARON DRAKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.06828835 | $184.10 |
| AARON DRAKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050115 | $18.04 |
| AARON DRAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040704477) | ($28,513.22) |
| AARON DRAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040704477 | $28,513.22 |
| AARON DRAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04070447) | ($31,361.63) |
| AARON DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00330164 | $97.08 |
| AARON DRAKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05246201 | $96.09 |
| AARON DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.05072916 | $95.02 |
| AARON DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00310337 | $96.42 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036500372298 | $10.80 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045585549815 | $8.89 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19613913433 | $0.16 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064208406453 | $0.71 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017970444268 | $0.16 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059903910508 | $0.20 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167235934755 | $1.00 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025252923878 | $1.00 |
| AARON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035342540445589 | $135.06 |
| AARON DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044890343003 | $0.01 |
| AARON DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059915401638 | $0.12 |
| AARON DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024953416577 | $0.00 |
| AARON DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079112862865 | $0.00 |
| AARON DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072890173937 | $0.00 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.189509587) | ($9,553.34) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.189509587 | $9,553.34 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.335780084) | ($1,383.87) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.335780084 | $1,383.87 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.263377395) | ($877.00) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.263377395 | $877.00 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (30.20653) | ($1,419.64) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,465.751 | $1,419.64 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (4.1783) | ($9,561.13) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,563.348 | $9,561.13 |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (20.18954) | ($888.18) |
| AARON DRURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 890.479 | $888.18 |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0668401 | $2,000.00 |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0993901 | $3,000.00 |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AARON DRURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1668 | $5,000.00 |
| AARON DRURY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7795500229) | ($23,552.54) |
| AARON DRURY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7795500229 | $23,552.54 |
| AARON DRURY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (503.288067754) | ($3,674.00) |
| AARON DRURY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 503.288067754 | $3,674.00 |
| AARON DRURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($20.01) |
| AARON DRURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,856.11) |
| AARON DRURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76193722) | ($23,633.36) |
| AARON DRURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.604619) | ($20.00) |
| AARON DRURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (500.683448754) | ($3,840.24) |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029004598718913 | $109.37 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018448888163113 | $52.39 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.734543608 | $232.73 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6453194859999 | $21.92 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030745806176 | $0.00 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88591342698786 | $10.15 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098090996644899 | $6.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15434074804804 | $11.70 |
| AARON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002779444101 | $0.00 |
| AARON DRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758509646459999 | $0.02 |
| AARON D'SOUZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03947221867 | $120.32 |
| AARON D'SOUZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003774 | $15.07 |
| AARON D'SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001406 | $4.37 |
| AARON D'SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03974175568) | ($84.22) |
| AARON D'SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03838827093 | $81.73 |
| AARON D'SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073111) | ($21.42) |
| AARON D'SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03838827093) | ($73.69) |
| AARON D'SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03910276751 | $70.18 |
| AARON D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002356205417372 | $0.09 |
| AARON D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033419299299565 | $0.63 |
| AARON D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040851690177 | $0.00 |
| AARON DUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025058171662 | $0.01 |
| AARON DUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| AARON DUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4613651245 | $4.46 |
| AARON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154523337055 | $0.00 |
| AARON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062364711648 | $0.01 |
| AARON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000596233173619999 | $0.00 |
| AARON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066755097864 | $0.00 |
| AARON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000107248627295 | $0.00 |
| AARON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046384988539 | $1.50 |
| AARON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.899609229364 | $12.11 |
| AARON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028667554134 | $63.76 |
| AARON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5137305753 | $3.51 |
| AARON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028823182697 | $0.00 |
| AARON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59841333195 | $0.47 |
| AARON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.172351084188 | $93.22 |
| AARON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.141714623 | $75.43 |
| AARON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7535029529999 | $14.91 |
| AARON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032050906445 | $0.04 |
| AARON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0563584684 | $37.77 |
| AARON EASTBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143368372801 | $0.42 |
| AARON EASTBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9582399974 | $6.25 |
| AARON EASTBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.416551121 | $1.08 |
| AARON EASTBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044156041086 | $3.23 |
| AARON EASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2509658203) | ($592.45) |
| AARON EASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01359682) | ($388.96) |
| AARON EASTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.2138801) | ($108.06) |
| AARON EASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9331461117) | ($89.51) |
| AARON EASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (7.11800453) | ($19.98) |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007400768845789 | $2.75 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122522851495539 | $3.48 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1925912022579 | $1.32 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14043893398389 | $0.57 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048405272597817 | $0.69 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087034246781 | $0.00 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000102886058182 | $0.00 |
| AARON EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10000967379999 | $1.48 |
| AARON EDENTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3352) | ($4.88) |
| AARON EDENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187939714 | $0.60 |
| AARON EDENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008421475459001 | $0.02 |
| AARON EDENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9238441492 | $1.84 |
| AARON EDENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05660106127 | $1.06 |
| AARON EDENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020512203264 | $6.53 |
| AARON EDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.79) |
| AARON EDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.73) |
| AARON EDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.89) |
| AARON EDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,611.06) |
| AARON EDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032442) | ($1,232.13) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,947.76) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0862034 | $3,351.50 |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,402.70) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,399.47) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (9.0827) | ($790.11) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0204425 | $790.11 |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (2,028.377) | ($2,172.88) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0560738 | $2,172.88 |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.088576) | ($3,063.04) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0789694 | $3,063.04 |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,857.42) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,877.70) |
| AARON EDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00187542 | $71.93 |
| AARON EDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($970.50) |
| AARON EDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064024) | ($2,076.57) |
| AARON EDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| AARON EDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AARON EDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 274.236 | $200.00 |
| AARON EDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| AARON EDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AARON EDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 378.215 | $300.00 |
| AARON EDGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000057) | ($1.74) |
| AARON EDGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 2.526 | $1.74 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134859108983346 | $53.00 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82465607273749 | $8.32 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626522029199999 | $18.74 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003499935896163 | $0.00 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.169518346 | $10.97 |
| AARON EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280287311 | $2.83 |
| AARON EDGEWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02316023 | $48.44 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156603817319 | $46.45 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737456764520091 | $0.77 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039563641766 | $7.62 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2201520231 | $3.28 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00958212587449999 | $0.57 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.01266539819999 | $2.87 |
| AARON EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047385242562 | $3.24 |
| AARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136650185839999 | $0.00 |
| AARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102987554474 | $0.02 |
| AARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017908681438 | $0.02 |
| AARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371085360998118 | $0.04 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.725932353) | ($169.73) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.725932353 | $169.73 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.396549165) | ($5.40) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.396549165 | $5.40 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9996843102) | ($3,040.00) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9996843102 | $3,040.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9996843102) | ($3,040.60) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.396549) | ($5.40) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (169.725932) | ($169.73) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2239076713) | ($0.22) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2239076713 | $0.22 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.012156046) | ($30,021.55) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.012156046 | $30,021.55 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8093974168) | ($32,818.64) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8093974168 | $32,818.64 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,286.802678006) | ($11,260.89) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,286.802678006 | $11,260.89 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.007119293676) | ($0.01) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.007119293676 | $0.01 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (418.362325097) | ($3,756.89) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 418.362325097 | $3,756.89 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.90) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.40) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($20.90) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (10.002156046) | ($29,906.75) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80839741) | ($32,334.14) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (5,276.8026) | ($10,922.98) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1976371498) | ($1.68) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1976371498 | $1.68 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01403840954) | ($0.01) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01403840954 | $0.01 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01003708709) | ($28.69) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01003708709 | $28.69 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007553432887) | ($29.33) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007553432887 | $29.33 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.042072405) | ($12.48) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.042072405 | $12.48 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (6.0421) | ($12.53) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($8.53) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01003708709) | ($28.92) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (417.559962246) | ($3,599.37) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075535) | ($29.87) |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004788889775) | ($0.01) |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004788889775 | $0.01 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004358233937) | ($0.02) |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004358233937 | $0.02 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.002755919412) | ($0.01) |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.002755919412 | $0.01 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000008818694651) | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000008818694651 | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0004472811673) | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0004472811673 | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00004469898439) | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00004469898439 | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.0002006492821 | $0.40 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009615844188 | $19.37 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002526315591) | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002526315591 | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009821284886) | ($19.79) |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,044.67 |
| AARON EISENBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,034.66) |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151465552961182 | $61.17 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1136114309199 | $25.83 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210638522700273 | $63.70 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.237954905070045 | $0.24 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37081984936 | $0.29 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040934464216 | $0.00 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00756685561142659 | $0.01 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.396309614711542 | $3.73 |
| AARON EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039576168173 | $0.02 |
| AARON EISENHAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05314204765) | ($1,507.21) |
| AARON EISENHAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05314204765 | $1,507.21 |
| AARON EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056188894689228 | $18.78 |
| AARON ELDON LUA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018654517216 | $55.84 |
| AARON ELDON LUA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088467833617 | $178.48 |
| AARON ELDON LUA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.329771637 | $7.80 |
| AARON ELIJAH GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030677216541999 | $0.00 |
| AARON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854889413841411 | $0.01 |
| AARON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017734430987 | $0.05 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 139.0 | $133.23 |
| AARON ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $231.51 |
| AARON ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.0 | $326.13 |
| AARON ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 204.0 | $279.48 |
| AARON ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.9 | $490.54 |
| AARON ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00199607 | $80.16 |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1057539169) | ($3,194.67) |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1057539169 | $3,194.67 |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.548864578) | ($360.08) |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.548864578 | $360.08 |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.920359633) | ($277.98) |
| AARON ELLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.920359633 | $277.98 |
| AARON ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10575391) | ($3,090.66) |
| AARON ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.920359633) | ($250.28) |
| AARON ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.548864578) | ($315.04) |
| AARON ELLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,266.542915945) | ($671.68) |
| AARON ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,266.542915945 | $671.68 |
| AARON ELLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $571.22 |
| AARON ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,266.542915) | ($795.20) |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006544353612657 | $23.71 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031368049086 | $61.51 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.795718465 | $19.50 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9357587452321 | $4.44 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42512479225 | $4.72 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016930380002 | $0.00 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023951748617991 | $1.88 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056893916045635 | $3.19 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070264073779 | $3.77 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0013803421194 | $0.00 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053702158253 | $0.00 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017121073797 | $0.00 |
| AARON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042692198345 | $0.01 |
| AARON ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055648681186 | $0.02 |
| AARON ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037683452258 | $0.00 |
| AARON ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00401367798879999 | $0.00 |
| AARON ELZY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018648 | $0.06 |
| AARON ELZY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00005927 | $0.01 |
| AARON ELZY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00017164 | $0.06 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031329313878 | $9.27 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23808218709 | $0.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020621480334 | $3.98 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115067940554999 | $0.01 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029530236595 | $0.00 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070937601069 | $0.00 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000338518440459999 | $0.02 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029070558382 | $0.00 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000246483855649999 | $0.00 |
| AARON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042657862414 | $0.00 |
| AARON EMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069922985991 | $0.21 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048269554377 | $14.29 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052306455152 | $1.02 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032947542277 | $0.00 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7113082918 | $1.36 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000823110698989999 | $0.00 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123062582712 | $0.74 |
| AARON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147245561019999 | $0.58 |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (285.577939025) | ($285.58) |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 285.577939025 | $285.58 |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000454258199) | ($13.27) |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000454258199 | $13.27 |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003455909282) | ($5.82) |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003455909282 | $5.82 |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000454) | ($13.26) |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 13.227 | $13.26 |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003455) | ($5.82) |
| AARON ERB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.795 | $5.82 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004738289598384 | $0.16 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033874210362686 | $0.08 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4103695917217 | $3.41 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116582800025 | $0.00 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039144933559 | $0.00 |
| AARON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011597757894 | $0.01 |
| AARON ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029871590339 | $8.84 |
| AARON ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105805935477999 | $20.65 |
| AARON ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132873995845 | $0.00 |
| AARON ERNEST VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300227412179999 | $0.89 |
| AARON ERNEST VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041516098361 | $0.81 |
| AARON ETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020663853111 | $6.12 |
| AARON ETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.773269127186 | $9.69 |
| AARON EUBANKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0066964) | ($200.00) |
| AARON EUBANKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0066964 | $200.00 |
| AARON EUBANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006686) | ($199.67) |
| AARON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027963167526 | $847.77 |
| AARON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34889116533 | $0.41 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099771760532 | $2.95 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119117775171 | $2.32 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011175947545 | $0.00 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030572014853 | $0.00 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107422244403 | $0.00 |
| AARON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003458635469 | $1.02 |
| AARON EVELEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8275918482665 | $0.84 |
| AARON EVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755243474 | $0.53 |
| AARON EVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061442625536 | $0.01 |
| AARON FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030340664076 | $0.00 |
| AARON FAERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0699658351 | $4.07 |
| AARON FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051546128865 | $0.15 |
| AARON FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116106725045 | $0.23 |
| AARON FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00769128441059999 | $0.00 |
| AARON FALCÓN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076551328653 | $22.66 |
| AARON FALCÓN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047692430808 | $0.01 |
| AARON FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 753.4630128434 | $679.48 |
| AARON FALZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $50.95 |
| AARON FALZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $92.07 |
| AARON FALZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002975 | $89.29 |
| AARON FALZON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03695 | $1,088.62 |
| AARON FALZON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.11087647 | $3,253.92 |
| AARON FALZON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.149 | $2,140.75 |
| AARON FALZON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1294672 | $233.67 |
| AARON FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327135073668 | $85.39 |
| AARON FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658815816633999 | $7.97 |
| AARON FANDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017114571093 | $0.33 |
| AARON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013995120398 | $0.00 |
| AARON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019942529959 | $0.02 |
| AARON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295520041499999 | $0.09 |
| AARON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089699965195 | $0.00 |
| AARON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014877045817 | $0.03 |
| AARON FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074128882084 | $0.00 |
| AARON FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022772336265 | $0.00 |
| AARON FASTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152936210109999 | $0.30 |
| AARON FEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3025053256) | ($8,700.96) |
| AARON FEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3025053256 | $8,700.96 |
| AARON FEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30183332) | ($9,017.87) |
| AARON FEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.08) |
| AARON FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012056677342535 | $45.62 |
| AARON FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015488843549 | $30.22 |
| AARON FEINHANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,904.85932516) | ($1,065.57) |
| AARON FEINHANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,904.85932516 | $1,065.57 |
| AARON FEINHANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,278.379645557) | ($1,794.38) |
| AARON FEINHANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,278.379645557 | $1,794.38 |
| AARON FEINHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.5978386782849 | $36.75 |
| AARON FEINHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.438093853057 | $9.26 |
| AARON FEKETE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.866316) | ($63,568.56) |
| AARON FEKETE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.866316 | $63,568.56 |
| AARON FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017563896969 | $0.52 |
| AARON FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30939578393543 | $727.29 |
| AARON FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358169176349999 | $1.06 |
| AARON FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073729116846 | $1.44 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010587109491 | $31.34 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016207637662 | $0.32 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.313193903 | $1.04 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63491918726 | $0.09 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109142774443 | $0.80 |
| AARON FENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005371290721 | $0.01 |
| AARON FERGUSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (23,142.389905239) | ($9,004.70) |
| AARON FERGUSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 23,142.389905239 | $9,004.70 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733172316989999 | $21.68 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069630344726 | $13.56 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7711359531 | $1.40 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7816287668 | $26.35 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154003532 | $0.02 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000343127655632 | $0.00 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120350750032 | $0.00 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 442.648060162999 | $350.92 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90551975872 | $7.99 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.291773714 | $11.88 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.0632512537 | $1.92 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000195715773799999 | $0.00 |
| AARON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.75359864499999 | $16.11 |
| AARON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135297484274 | $0.04 |
| AARON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042563259909 | $0.08 |
| AARON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24967774424 | $0.20 |
| AARON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00686430737539999 | $0.00 |
| AARON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000148412615559 | $0.00 |
| AARON FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016852192250999 | $0.05 |
| AARON FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016567439179 | $0.03 |
| AARON FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.45111572669999 | $1.45 |
| AARON FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111224411475 | $339.50 |
| AARON FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24065992963 | $4.24 |
| AARON FIELDS | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | USDC | 150.0 | $150.00 |
| AARON FIELDS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| AARON FIELDS | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | USDC | 60.0 | $60.00 |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Deposit | USDC | 151.0 | $151.00 |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,146.352119) | ($1,146.35) |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,146.352119 | $1,146.35 |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| AARON FIELDS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 1.668780472 | $2,952.27 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015804658453999 | $46.90 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970614426039 | $12.54 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.125854830355 | $12.13 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000418401913377 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.55930075 | $3.73 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000507295537379999 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058961468426 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052448122168 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055949354963 | $0.16 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077018529086 | $0.01 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020057089603 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017074720918 | $0.01 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052077579506 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015813700924 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147213882873 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000423667917349999 | $0.01 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076188786063 | $0.01 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001782301668 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019726757243 | $0.01 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124841276788 | $0.00 |
| AARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00045250206715 | $0.00 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136766174980999 | $2.67 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000383548024569999 | $0.00 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008539642181 | $0.00 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000124742955781 | $0.00 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00108592680243 | $0.00 |
| AARON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107950594246 | $0.00 |
| AARON FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.151743024 | $29.45 |
| AARON FINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135961026) | ($341.48) |
| AARON FINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135961026 | $341.48 |
| AARON FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135961) | ($346.16) |
| AARON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006766590037982 | $2.48 |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 545.8813 | $1,200.94 |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00298746 | $3,031.44 |
| AARON FIORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,252.42) | ($4,252.42) |
| AARON FIORE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,252.42 | $4,252.42 |
| AARON FIORE | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,252.42) | ($4,252.42) |
| AARON FIORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,037.843552205) | ($2,558.06) |
| AARON FIORE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 4,037.843552205 | $2,558.06 |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,132.13) | ($10,132.13) |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,132.13 | $10,132.13 |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | CEL | (4,037.8435) | ($3,075.54) |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.518465) | ($15,256.26) |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.518465 | $15,256.26 |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,132.13) | ($10,132.13) |
| AARON FIORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.518465) | ($15,238.20) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,122.18) | ($10,122.18) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,122.18 | $10,122.18 |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.503314) | ($14,775.65) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.503314 | $14,775.65 |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,122.18) | ($10,122.18) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.503314) | ($14,783.70) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.620971) | ($5,206.94) |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.620971 | $5,206.94 |
| AARON FIORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.620971) | ($5,207.89) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.2074) | ($3.23) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 4.2074 | $3.23 |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,837.35) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.0 | $88,837.35 |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.00000082) | ($19,757.37) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.00000082 | $19,757.37 |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.0) | ($19,786.10) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002940651978) | ($0.01) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000002940651978 | $0.01 |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.0) | ($89,061.37) |
| AARON FIORE | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | CEL | (4.2074) | ($3.25) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00685477) | ($13.32) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00685477 | $13.32 |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109172) | ($34.04) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00109172 | $34.04 |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.98887227) | ($34.99) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34.98887227 | $34.99 |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001092) | ($34.05) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006855) | ($13.32) |
| AARON FIORE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (34.988872) | ($34.99) |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114927306793486 | $410.10 |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.449112249397 | $40.34 |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0736348839089978 | $189.93 |
| AARON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.658193126304 | $436.66 |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (5.124809546) | ($520.00) |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.58) | ($18.58) |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (414.0) | ($414.00) |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.2596749728 | $787.56 |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2597319136) | ($788.00) |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 394.0 | $394.00 |
| AARON FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (472.657401) | ($472.66) |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 600.216126 | $600.22 |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.68) | ($17.68) |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (394.0) | ($394.00) |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.2597319136 | $820.67 |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2791110338) | ($0.62) |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| AARON FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | SOL | 5.124809546 | $558.40 |
| AARON FISHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.2597791673) | ($772.00) |
| AARON FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 386.0 | $386.00 |
| AARON FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (445.025293) | ($445.03) |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 455.397969 | $455.40 |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.32) | ($17.32) |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (386.0) | ($386.00) |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.2597791673 | $738.19 |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (5.130271009) | ($451.52) |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.2599478185) | ($738.00) |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 149.0 | $149.00 |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 369.0 | $369.00 |
| AARON FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (570.183667) | ($570.18) |
| AARON FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.96 |
| AARON FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01213665 | $368.30 |
| AARON FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01252974032) | ($387.39) |
| AARON FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001651654206) | ($5.32) |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 846.887202 | $846.89 |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (149.0) | ($149.00) |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 5.130271009 | $215.11 |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.93) | ($12.93) |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (369.0) | ($369.00) |
| AARON FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2599478185 | $477.98 |
| AARON FISHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.258631262) | ($522.00) |
| AARON FISHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 261.0 | $261.00 |
| AARON FISHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| AARON FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (396.713323) | ($396.71) |
| AARON FISHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001767735504) | ($5.32) |
| AARON FISHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1084 | $158.21 |
| AARON FISHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1018548711) | ($147.49) |
| AARON FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001109446446) | ($21.31) |
| AARON FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001145332951) | ($22.00) |
| AARON FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0370683186) | ($712.00) |
| AARON FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04605771169 | $884.67 |
| AARON FISHER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008296445082) | ($1.52) |
| AARON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306015208 7005 | $0.76 |
| AARON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14893956097713 | $1.22 |
| AARON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6377633590142 | $1.64 |
| AARON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0514834743724999 | $2.88 |
| AARON FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254969087426 | $0.75 |
| AARON FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566932620569999 | $11.06 |
| AARON FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025948203306 | $0.00 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001262490768) | ($0.00) |
| AARON FLORIDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001262490768 | $0.00 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003173099845) | ($0.01) |
| AARON FLORIDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003173099845 | $0.01 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.089043007) | ($3,245.90) |
| AARON FLORIDOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.089043007 | $3,245.90 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006711) | ($19.97) |
| AARON FLORIDOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.082335307) | ($3,190.90) |
| AARON FLORIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026999885365 | $0.00 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002260742685024 | $6.81 |
| AARON FLORIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006164354991 | $0.00 |
| AARON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035878937442 | $109.82 |
| AARON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12174330492999 | $1.17 |
| AARON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045064566644 | $89.57 |
| AARON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14974034955 | $0.15 |
| AARON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.598964057255999 | $0.02 |
| AARON FONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AARON FONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.04851 | $5.00 |
| AARON FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00029176 | $11.79 |
| AARON FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($9.99) |
| AARON FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 9.952 | $9.99 |
| AARON FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AARON FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.23152 | $20.00 |
| AARON FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00056842 | $21.98 |
| AARON FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00028074 | $10.85 |
| AARON FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000572) | ($22.02) |
| AARON FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 21.986 | $22.02 |
| AARON FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AARON FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.08982 | $5.00 |
| AARON FONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AARON FONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.08727 | $5.00 |
| AARON FONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00140571 | $42.10 |
| AARON FONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001436) | ($42.98) |
| AARON FONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.021257 | $42.98 |
| AARON FONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AARON FONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 7.697 | $5.00 |
| AARON FONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| AARON FONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 11.423 | $6.00 |
| AARON FONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.33) | ($50.33) |
| AARON FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00023151 | $7.32 |
| AARON FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00040241 | $12.73 |
| AARON FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00041) | ($12.97) |
| AARON FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.006633 | $12.97 |
| AARON FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00074095 | $22.07 |
| AARON FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000738) | ($21.98) |
| AARON FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 21.925 | $21.98 |
| AARON FONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AARON FONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.13128 | $5.00 |
| AARON FONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (587.75) | ($587.75) |
| AARON FONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (24.4038) | ($16.39) |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002523473209591 | $51.02 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106476307883 | $0.00 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000755109264459999 | $1.36 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6926649809 | $0.69 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124282361514 | $0.08 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64684852495 | $0.40 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019559130486 | $1.10 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013133146588 | $0.07 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00076519328391 | $0.00 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003571507382 | $0.01 |
| AARON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6211573824 | $8.20 |
| AARON FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129157704585 | $3.82 |
| AARON FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7306216468 | $3.73 |
| AARON FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9201809797 | $1.21 |
| AARON FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044555242914 | $13.19 |
| AARON FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006601656656 | $0.01 |
| AARON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051515779056 | $0.00 |
| AARON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0562022929 | $3.06 |
| AARON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352034791 | $0.42 |
| AARON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243966860579999 | $0.48 |
| AARON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09327012293825 | $1.04 |
| AARON FRANK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 688.5 | $616.36 |
| AARON FRANK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (689.392466) | ($452.91) |
| AARON FRANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018348) | ($534.48) |
| AARON FRANK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.320221 | $534.48 |
| AARON FRANK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1857601845 | $297.87 |
| AARON FRANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5243308045) | ($799.84) |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 4,000.0 | $2,087.37 |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,873.136) | ($2,020.00) |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,008.99 | $2,020.00 |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.431599405 | $3,577.60 |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (127.124) | ($64.94) |
| AARON FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.044302 | $64.94 |
| AARON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001918443018073 | $6.44 |
| AARON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983058007274 | $11.42 |
| AARON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043950501065458 | $0.04 |
| AARON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15605737882165 | $0.87 |
| AARON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018682576032 | $0.00 |
| AARON FRANKLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,040.97) |
| AARON FRANKLIN | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $10,040.97 |
| AARON FRANKLIN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($10,072.97) |
| AARON FRANKLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,462.09) |
| AARON FRANKLIN | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $40,462.09 |
| AARON FRANKLIN | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($40,726.00) |
| AARON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021420174899 | $649.28 |
| AARON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36211832549 | $737.87 |
| AARON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0724880611939999 | $0.08 |
| AARON FRANKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.136096) | ($2,235.84) |
| AARON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374615860248 | $0.42 |
| AARON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024458766985 | $52.10 |
| AARON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.91202769219999 | $4.97 |
| AARON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102228431122 | $0.90 |
| AARON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040826038695 | $2.44 |
| AARON FRAYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121829 | $48.46 |
| AARON FRAYRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00126554 | $52.17 |
| AARON FRAYRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00128349 | $50.26 |
| AARON FRAYRE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00131709 | $47.53 |
| AARON FRAYRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00386612) | ($118.06) |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08266236874) | ($2,487.72) |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08266236874 | $2,487.72 |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.004937056023) | $0.00 |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.004937056023 | $0.00 |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001568404322) | ($0.28) |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001568404322 | $0.28 |
| AARON FRAYRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08266236) | ($2,493.74) |
| AARON FRAYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001001486387) | ($2.99) |
| AARON FRAYRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001001486387 | $2.99 |
| AARON FRAYRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010015) | ($3.00) |
| AARON FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045061924487 | $16.73 |
| AARON FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000213253478609999 | $0.00 |
| AARON FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008066682849 | $0.00 |
| AARON FREDERICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75558039) | ($22,500.00) |
| AARON FREDERICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75558039 | $22,500.00 |
| AARON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051657535192 | $146.33 |
| AARON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104559170585 | $211.45 |
| AARON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088330051528 | $3.49 |
| AARON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039188647267 | $2.22 |
| AARON FREDERIK SAMUEL GREMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001549799886 | $0.05 |
| AARON FREDRIC ANTHONY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196603628961237 | $0.02 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021513818315 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000050255164253 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019381483279 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035079286162 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027286018129 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000039896226901 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000008816891026 | $0.00 |
| AARON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000030265546783 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001676514191) | ($0.07) |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001676514191 | $0.07 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (382.181460367) | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 382.181460367 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002479775172) | ($0.76) |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002479775172 | $0.76 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004035117129) | ($0.06) |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004035117129 | $0.06 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (58.165580631) | ($3.65) |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 58.165580631 | $3.65 |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3327962977) | ($0.33) |
| AARON FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3327962977 | $0.33 |
| AARON FREEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 230.6728214 | $45.15 |
| AARON FREEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SGB | (58.165580631) | ($3.17) |
| AARON FREEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 171.9 | $98.87 |
| AARON FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 909.0 | $356.48 |
| AARON FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,772.479859724) | ($801.09) |
| AARON FREEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,772.479859724 | $801.09 |
| AARON FREEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (1,500.0) | ($612.57) |
| AARON FREEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SGB | 10,113.5 | $362.86 |
| AARON FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100054 | $29.03 |
| AARON FREEMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.13455526 | $3,905.12 |
| AARON FREEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 440.5204544 | $59.58 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235950951899999 | $6.98 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015557168496 | $30.36 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1018882849999 | $13.25 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018377066856 | $0.54 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153051015309999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014700828329 | $0.03 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024117678312 | $0.02 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0638272052009999 | $0.71 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06097458873999 | $0.16 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4806463044 | $0.26 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000123850346547 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000851048769709999 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000221200005669999 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025992934903 | $78.83 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017279921438 | $0.03 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0385578331 | $2.54 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.522178692 | $5.80 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002144371862 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000340030478197 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006024084422289 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018313141919109 | $0.00 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08198658409413 | $0.01 |
| AARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80602850183 | $0.12 |
| AARON FRERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360630853229999 | $10.67 |
| AARON FRERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.922232677 | $102.47 |
| AARON FRERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250520969419999 | $48.88 |
| AARON FRERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101093726867 | $0.06 |
| AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072067280691 | $223.24 |
| AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07245428354 | $145.68 |
| AARON FRIEDLANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,578.12312) | ($8,578.12) |
| AARON FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016598625861 | $49.39 |
| AARON FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.969935508949 | $196.10 |
| AARON FROUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028738609133 | $0.85 |
| AARON FROUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5635183169999 | $60.56 |
| AARON FROUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3290579178 | $1.46 |
| AARON FROUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.67685495539999 | $3.68 |
| AARON FROUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001592257923 | $2.97 |
| AARON FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081541145079 | $0.24 |
| AARON FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020080535146 | $0.04 |
| AARON FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000506856632209999 | $0.01 |
| AARON FUJIMORI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.251746535) | $0.00 |
| AARON FUJIMORI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.251746535 | $0.00 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040080441908 | $11.86 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015686337799 | $30.61 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5687272146 | $2.83 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9189406192999 | $6.86 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54893990574 | $6.10 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56532244452 | $0.57 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0615411102299999 | $3.68 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25067507268 | $9.76 |
| AARON FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13272275035 | $7.80 |
| AARON FYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085994754078 | $2.55 |
| AARON G B TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020937244441 | $0.06 |
| AARON G B TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140352806165 | $0.03 |
| AARON G B TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016585158891 | $0.00 |
| AARON G B TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078716991293 | $0.01 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00092025 | $36.79 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETC | 1.001189672 | $38.53 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | ETC | 1.000412439 | $36.71 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | ETC | 1.000342116 | $32.14 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETC | (3.001944) | ($96.33) |
| AARON G GILLIAM | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | ETC | 0.05142409231 | $1.42 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109947977125 | $32.53 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035672819256 | $1.41 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082492185475 | $0.00 |
| AARON G GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34910783373 | $8.19 |
| AARON GABALDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 150.5425627 | $84.59 |
| AARON GABALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79256221587 | $0.63 |
| AARON GAGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122144636571 | $0.12 |
| AARON GAGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73727484199 | $0.11 |
| AARON GAGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000097225366781 | $0.00 |
| AARON GAGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052563198616 | $0.00 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052199 | $20.89 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($5.00) |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001655 | $5.00 |
| AARON GAGNON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005268 | $21.31 |
| AARON GAGNON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($5.06) |
| AARON GAGNON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.00166 | $5.06 |
| AARON GAGNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00051704 | $20.18 |
| AARON GAGNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($4.87) |
| AARON GAGNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.001675 | $4.87 |
| AARON GAGNON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00025) | ($10.38) |
| AARON GAGNON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.003339 | $10.38 |
| AARON GAGNON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055609 | $23.14 |
| AARON GAGNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005075 | $20.30 |
| AARON GAGNON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($5.00) |
| AARON GAGNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.001677 | $5.00 |
| AARON GAGNON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00050054 | $19.88 |
| AARON GAGNON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050547 | $20.51 |
| AARON GAGNON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.00025) | ($9.84) |
| AARON GAGNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.003389 | $9.84 |
| AARON GAGNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00052009 | $20.45 |
| AARON GAGNON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($4.81) |
| AARON GAGNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.001714 | $4.81 |
| AARON GAGNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051576 | $19.89 |
| AARON GAGNON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00051095 | $19.43 |
| AARON GAGNON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($4.85) |
| AARON GAGNON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.001722 | $4.85 |
| AARON GAGNON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0005355 | $20.61 |
| AARON GAGNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($4.78) |
| AARON GAGNON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.001693 | $4.78 |
| AARON GAGNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00053827 | $21.01 |
| AARON GAGNON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($4.88) |
| AARON GAGNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.001684 | $4.88 |
| AARON GAGNON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00049612 | $17.87 |
| AARON GAGNON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00052466 | $17.43 |
| AARON GAGNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00053315 | $16.97 |
| AARON GAGNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005145 | $15.75 |
| AARON GAGNON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00054431 | $16.87 |
| AARON GAGNON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055584 | $16.67 |
| AARON GAGNON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00050282 | $15.27 |
| AARON GAGNON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00053646 | $16.08 |
| AARON GAGNON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00081766 | $23.78 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042053775114 | $12.44 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110387307824 | $2.15 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0544487025 | $1.63 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109828478762 | $0.07 |
| AARON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011891688027 | $3.52 |
| AARON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00359068578069999 | $0.00 |
| AARON GALLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01283961 | $505.94 |
| AARON GALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014589) | ($429.71) |
| AARON GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423620731539566 | $101.20 |
| AARON GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340574270859999 | $104.11 |
| AARON GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029480852545 | $57.64 |
| AARON GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03346428125 | $10.65 |
| AARON GALUCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.962046463) | ($100.18) |
| AARON GALUCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.962046463 | $100.18 |
| AARON GALUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531256951989999 | $1.57 |
| AARON GALUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589100154375299 | $0.13 |
| AARON GALUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25818803633 | $0.20 |
| AARON GALUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9706922202 | $4.38 |
| AARON GALUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.556913605909999 | $1.90 |
| AARON GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000923281897379999 | $1.80 |
| AARON GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.822219133 | $14.82 |
| AARON GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109528325665 | $0.02 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019751962348 | $0.58 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5304752249999 | $37.53 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096235604184 | $0.03 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013514230115 | $0.02 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079926564461 | $0.02 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032301964817 | $0.00 |
| AARON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003618905418 | $0.00 |
| AARON GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1204309318 | $6.12 |
| AARON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045895212798 | $141.21 |
| AARON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139275838226 | $2.72 |
| AARON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32502413836 | $0.33 |
| AARON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7004164309 | $1.13 |
| AARON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8334891513 | $0.12 |
| AARON GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351480248579999 | $0.01 |
| AARON GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000334021955229999 | $0.00 |
| AARON GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4206145658 | $3.50 |
| AARON GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.109965165356 | $0.05 |
| AARON GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034622124187 | $0.10 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002413733176) | ($5.00) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002413733176 | $5.00 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001659) | ($5.00) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001659 | $5.00 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012816846) | ($387.71) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012816846 | $387.71 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.51867176) | ($21,594.03) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.51867176 | $21,594.03 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,558.485542215) | ($25,558.49) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,558.485542215 | $25,558.49 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.521085493) | ($21,618.62) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,558.48) | ($25,558.48) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01298274) | ($391.50) |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054530138093227 | $1.74 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059567834185205 | $155.16 |
| AARON GEORGE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 217.91071590913 | $217.91 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,582.60 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (255.0) | ($255.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | TUSD | 255.0 | $255.00 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (12.44) | ($12.44) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (12.44) | ($12.44) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (12.44) | ($12.44) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (12.44) | ($12.44) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (20.436595365) | ($60,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LINK | (5,511.857584265) | ($60,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.8) | ($24.80) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (24.94) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.0) | ($25.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.78) | ($12.78) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.0) | ($25.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.0) | ($25.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.78) | ($12.78) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.78) | ($12.78) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.78) | ($12.78) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (36.93) | ($36.93) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.03) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.82942851) | ($106,151.76) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.688523778) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3809731802) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01058222883) | ($12.51) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.485739107 | $18,306.79 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.688523778) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3809731802) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01058222883) | ($12.51) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.485739107 | $18,306.79 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00063935719) | ($12.50) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.767228628) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9332902816 | $18,246.65 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02303603956) | ($450.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006415386108) | ($12.51) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0230961746) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.76923009482) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9304922304 | $18,144.59 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.931185399 | $17,955.89 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006482451031) | ($12.50) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335627107) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778941238) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006482451031) | ($12.50) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335627107) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778941238) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9332902816 | $17,996.48 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006487636992) | ($12.51) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778941238) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9332902816 | $17,996.48 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335628662) | ($450.38) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02574850299) | ($24.94) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4653605203) | ($450.75) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.486268842) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.131346593 | $18,530.62 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06909739046) | ($62.55) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.570117617) | ($15,000.00) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.436595365 | $18,500.11 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4991764502) | ($451.88) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.4) | ($12.40) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.47) | ($12.47) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (36.93) | ($36.93) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171076937842 | $564.79 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217666349709 | $485.99 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.578714144 | $41.58 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.074109443 | $50.28 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.5386332473 | $201.89 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 281.055509539 | $44.85 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.436744928419999 | $31.97 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17468132952 | $12.45 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 133.41946245 | $64.29 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043943852868 | $0.00 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.767494073 | $70.77 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.063347261763 | $6.86 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 42.41167128 | $88.14 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.3952343132 | $12.17 |
| AARON GERARD GOSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 39.284456547 | $39.28 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138446445613 | $0.00 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023622669565 | $0.00 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118552444999 | $0.00 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036897004765 | $0.00 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073602352052 | $0.00 |
| AARON GESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018780002687 | $0.00 |
| AARON GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159393364669999 | $0.00 |
| AARON GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112369398826999 | $0.00 |
| AARON GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000404330486936 | $0.00 |
| AARON GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082406502594 | $0.00 |
| AARON GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024115630835 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055387315086 | $0.02 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196433377077 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084499880942 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040170024829 | $0.03 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000114211858169999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030733733892 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015279635884 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010164923019 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000134264472989999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000254391311469999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026552669562999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000203529470689999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096325140747 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000135031403039999 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021544756879 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022002948293 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019013444964 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107562743533 | $0.01 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037978595951 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066240272815 | $0.01 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045916734375 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011039682028 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000028590357265 | $0.00 |
| AARON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00005117542282 | $0.00 |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.931942012) | ($449.02) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.931942012 | $449.02 |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01947534026) | ($543.83) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01947534026 | $543.83 |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,420.27835884) | ($768.61) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,420.27835884 | $768.61 |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.826221291) | ($521.50) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.826221291 | $521.50 |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (65.826221291) | ($517.54) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,420.27835884) | ($757.66) |
| AARON GILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01947534) | ($544.12) |
| AARON GILES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.04084893 | $1,239.82 |
| AARON GILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0059473 | $171.86 |
| AARON GILES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.04679623) | ($1,363.41) |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.305 | $553.89 |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0084 | $242.80 |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.239 | $432.21 |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.139 | $251.02 |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.129477 | $238.60 |
| AARON GILES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.812477) | ($1,506.97) |
| AARON GILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.117 | $207.83 |
| AARON GILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.105173 | $190.89 |
| AARON GILES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.117) | ($210.89) |
| AARON GILES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.105173) | ($184.34) |
| AARON GILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.221 | $386.18 |
| AARON GILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.221) | ($436.36) |
| AARON GILES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005051425305) | ($149.16) |
| AARON GILES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0026471 | $78.43 |
| AARON GILES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.275182 | $507.35 |
| AARON GILES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (0.275182) | ($500.78) |
| AARON GILES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.190045 | $278.83 |
| AARON GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.515580963) | ($10,000.00) |
| AARON GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.786402911 | $10,360.35 |
| AARON GILES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.530832 | $2,036.88 |
| AARON GILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05605120283) | ($74.58) |
| AARON GILES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.227148965) | ($302.24) |
| AARON GILES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005250597778) | ($111.99) |
| AARON GILES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624196668) | ($5,000.00) |
| AARON GILES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001959225232) | ($37.33) |
| AARON GILES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2797131327 | $5,329.50 |
| AARON GILES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04679623 | $891.63 |
| AARON GILES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00793136676) | ($151.12) |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016398188165326 | $5.14 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109084006589599 | $1.25 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.335166894203 | $10.89 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007301532768 | $0.00 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5339419988978 | $8.35 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084486885408 | $0.00 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106244592583999 | $0.04 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08361167693942 | $5.30 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032430007099 | $0.00 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102763820261 | $0.00 |
| AARON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23517327612 | $13.39 |
| AARON GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.894739486 | $12,185.91 |
| AARON GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1494140547) | ($308.88) |
| AARON GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.837341239) | ($10,000.00) |
| AARON GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1431272526) | ($295.88) |
| AARON GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7648569454) | ($1,409.55) |
| AARON GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7648569454 | $1,409.55 |
| AARON GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7648569454) | ($1,400.65) |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003979334897 | $0.12 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032688722984389 | $0.07 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0354583357289999 | $0.03 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019538848248 | $0.00 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036759888039 | $0.00 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029611646758 | $0.00 |
| AARON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00003167746558 | $0.00 |
| AARON GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062574368911 | $0.12 |
| AARON GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0365736132 | $0.03 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133304584905 | $39.46 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19725173442 | $0.16 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000223845491179999 | $0.00 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029564834525 | $0.01 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033316511825 | $0.00 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063382925183 | $0.00 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025519737243 | $0.00 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032870047411 | $0.00 |
| AARON GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017011912427 | $0.00 |
| AARON GLEN CHANDLER | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001601) | ($47.35) |
| AARON GLEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091773456593 | $281.63 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04809286 | $1,922.90 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,078.680474832) | ($30,078.68) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,078.680474832 | $30,078.68 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (30,078.680474) | ($30,078.68) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.974976016) | ($48.97) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.974976016 | $48.97 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (48.974976) | ($48.97) |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257587562721 | $84.38 |
| AARON GLEN GLAFENHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.660332469825 | $152.66 |
| AARON GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118146108103 | $0.00 |
| AARON GODBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015695975661 | $0.03 |
| AARON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369932252 | $10.95 |
| AARON GOLDSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054516095516 | $16.14 |
| AARON GOLDSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2428213564 | $2.04 |
| AARON GOLDSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098003107657 | $0.87 |
| AARON GOLDSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,578.449145) | ($1,364.87) |
| AARON GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100332785 | $0.57 |
| AARON GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67798723603109 | $4.10 |
| AARON GOLDSTEIN-STORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016423382789 | $0.49 |
| AARON GOLDSTEIN-STORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088287139548 | $178.11 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444868329359999 | $136.38 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038224793484 | $75.49 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.109290505 | $44.48 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.987021647 | $9.99 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48699029099999 | $27.00 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90330504037 | $53.94 |
| AARON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32416991404 | $12.31 |
| AARON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060469456991 | $1.79 |
| AARON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015432464934 | $30.11 |
| AARON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.302527064 | $47.01 |
| AARON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25150934844 | $0.18 |
| AARON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001206255646 | $0.00 |
| AARON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000966691555399999 | $0.00 |
| AARON GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.810821663) | ($2,795.69) |
| AARON GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.810821663 | $2,795.69 |
| AARON GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09419069203) | ($2,696.87) |
| AARON GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09419069203 | $2,696.87 |
| AARON GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.810821) | ($2,658.45) |
| AARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359856956718099 | $0.08 |
| AARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009995570350896 | $33.37 |
| AARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018052828421942 | $41.43 |
| AARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8639415806 | $1.86 |
| AARON GONZALEZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9744750467 | $24.28 |
| AARON GOODMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 0.09 | $6.48 |
| AARON GOODMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 9.49 | $684.89 |
| AARON GOODMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 60.16 | $4,341.11 |
| AARON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321123476489999 | $9.50 |
| AARON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150223639633999 | $28.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029670581323 | $0.00 |
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091851827056 | $0.00 |
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020694216496 | $0.02 |
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001325113336 | $0.00 |
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000034487328362 | $0.00 |
| AARON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103152296128999 | $0.00 |
| AARON GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0676568391219999 | $4.05 |
| AARON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4166683495523 | $1.77 |
| AARON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040749094507 | $1.19 |
| AARON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08653778828 | $0.08 |
| AARON GORNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03216836987) | ($971.77) |
| AARON GORNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03216836987 | $971.77 |
| AARON GORNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1083385346) | ($194.32) |
| AARON GORNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1083385346 | $194.32 |
| AARON GORNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03216836) | ($970.22) |
| AARON GORNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1083385346) | ($193.81) |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032587075461058 | $11.02 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010318634708528 | $2.41 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010555519573 | $0.00 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001483480338 | $0.00 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021139918224 | $0.00 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018785366576 | $0.00 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079382343998 | $0.00 |
| AARON GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00022098227663 | $0.00 |
| AARON GOSHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318055139509999 | $0.94 |
| AARON GOSHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097121907089 | $0.19 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072731201827 | $21.53 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7995180298 | $3.32 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086546352444 | $0.02 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7925250658 | $1.75 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26147526053 | $2.91 |
| AARON GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47323745507 | $0.47 |
| AARON GOTTSCHALK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2716670548) | ($8,083.72) |
| AARON GOTTSCHALK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2716670548 | $8,083.72 |
| AARON GOTTSCHALK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002026956969) | ($6.06) |
| AARON GOTTSCHALK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002026956969 | $6.06 |
| AARON GOTTSCHALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27186975) | ($8,188.47) |
| AARON GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117385734443998 | $43.84 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035449091504 | $10.49 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4198889475 | $3.99 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086086420134 | $16.80 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2303041063 | $1.40 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05245231604 | $11.70 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142900686169999 | $1.26 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6424864239 | $5.61 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20472726846 | $8.10 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026790771561 | $2.94 |
| AARON GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085474973394 | $0.65 |
| AARON GOURDOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004996661293 | $14.79 |
| AARON GOURDOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056921433812999 | $0.01 |
| AARON GOURDOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.238356137 | $13.67 |
| AARON GOURDOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10510019711 | $12.28 |
| AARON GOURDOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127876280572 | $5.06 |
| AARON GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174244652059999 | $51.98 |
| AARON GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032673954933 | $6.36 |
| AARON GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0409673814 | $1.91 |
| AARON GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7222766767 | $4.72 |
| AARON GOWDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 172.46158158 | $239.72 |
| AARON GOWDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (172.46158158) | ($116.17) |
| AARON GOWDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,895.153859335) | ($1,291.35) |
| AARON GOWDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,895.153859335 | $1,291.35 |
| AARON GOWDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,895.153859335) | ($1,294.84) |
| AARON GOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.03370267754 | $15.57 |
| AARON GOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078599270131 | $0.00 |
| AARON GOYANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003974902111) | ($115.96) |
| AARON GOYANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003974902111 | $115.96 |
| AARON GOYANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0039749) | ($120.13) |
| AARON GOYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020966166344463 | $0.78 |
| AARON GOYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AARON GOYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24771897897 | $0.25 |
| AARON GOYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000128027615872 | $0.00 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003295888402 | $0.01 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035317480548 | $0.00 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027792428457 | $0.02 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107454758101999 | $0.00 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000965541888879999 | $0.00 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52505182714 | $0.02 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0118965488236 | $0.02 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333867280659999 | $9.88 |
| AARON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019106035893 | $0.02 |
| AARON GRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005831588816 | $0.00 |
| AARON GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035564790952 | $1.05 |
| AARON GREEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009171) | ($36.00) |
| AARON GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009171 | $36.00 |
| AARON GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009171) | ($36.03) |
| AARON GREEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02513952) | ($1,000.00) |
| AARON GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02513952 | $1,000.00 |
| AARON GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.00) |
| AARON GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($41.34) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034343) | ($10.00) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034343 | $10.00 |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05934949914) | ($100.00) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05934949914 | $100.00 |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($9.98) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059349) | ($100.05) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.125064329) | ($13,689.07) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.125064329 | $13,689.07 |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3412494299) | ($9,926.08) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3412494299 | $9,926.08 |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.125) | ($13,676.01) |
| AARON GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.341249) | ($9,910.09) |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230550080061419 | $79.38 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064820948457816 | $153.73 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050928416647 | $0.01 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.715750792 | $14.04 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224583993 | $0.14 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100865185736 | $0.62 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780637336639999 | $242.48 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108891351889 | $21.25 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032712538569 | $0.00 |
| AARON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000481552662199999 | $0.00 |
| AARON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016412379893 | $0.49 |
| AARON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109181194350999 | $220.92 |
| AARON GREENWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 29,980.0 | $29,980.00 |
| AARON GREENWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| AARON GREENWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3399 | $10,000.00 |
| AARON GREENWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| AARON GREENWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3538 | $10,000.00 |
| AARON GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113394152353 | $345.86 |
| AARON GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,835.877452898 | $1,835.88 |
| AARON GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82914879815 | $0.83 |
| AARON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049684531039 | $14.70 |
| AARON GREGGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002844078354 | $86.51 |
| AARON GREGGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063873944237 | $12.46 |
| AARON GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004649409105 | $0.00 |
| AARON GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00157244018609999 | $0.00 |
| AARON GRIECO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.0) | ($6.24) |
| AARON GRIECO | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 1.0 | $6.24 |
| AARON GRIECO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (319.505045074) | ($1,984.84) |
| AARON GRIECO | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 319.505045074 | $1,984.84 |
| AARON GRIECO | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | SNX | (320.505045074) | ($1,753.53) |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040345876491 | $1.19 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125925450772 | $24.57 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6820088547 | $3.68 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6910795611 | $1.06 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000483857469289999 | $0.00 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.594446454463 | $8.95 |
| AARON GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.121640139308 | $0.12 |
| AARON GRIFFITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252968) | ($100.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252968 | $100.00 |
| AARON GRIFFITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001257252925) | ($4.97) |
| AARON GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002070883236) | ($0.08) |
| AARON GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004185233948) | ($16.53) |
| AARON GRIFFITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007450698881) | ($2.92) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002165245708) | ($8.34) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00169232) | ($52.81) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0147836236) | ($399.39) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0147836236 | $399.39 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01478363) | ($435.41) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 11,296.847777 | $11,296.85 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2390661258 | $6,877.25 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.01647595 | $473.97 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 7.276669182 | $12,690.95 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.276669182) | ($12,832.04) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.276669182 | $12,832.04 |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2390661258) | ($6,896.82) |
| AARON GRIFFITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2390661258 | $6,896.82 |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010923) | ($20.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (7.265746182) | ($13,299.95) |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,327.501044 | $3,327.50 |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| AARON GRIFFITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 5.680433038 | $10,391.41 |
| AARON GRIFFITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000273575) | ($8.34) |
| AARON GRIFFITH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004353823666) | ($8.34) |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583249338539999 | $0.17 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039308274296 | $0.05 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090573563206 | $0.18 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084886389073 | $0.00 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0240374331449999 | $0.02 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000222506949999999 | $0.00 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030241460237 | $0.00 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00097738761116 | $0.00 |
| AARON GRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00103472258427 | $0.00 |
| AARON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071127031251 | $2.11 |
| AARON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0819078744 | $1.08 |
| AARON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082346292941 | $0.24 |
| AARON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16430673108 | $333.85 |
| AARON GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019233062746 | $0.57 |
| AARON GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014405839989 | $28.11 |
| AARON GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.957617427 | $183.96 |
| AARON GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3294994209999 | $32.23 |
| AARON GUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.567407624661 | $173.09 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040846807745 | $1.21 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.508062312765 | $2.38 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182827227129999 | $0.00 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1115590627 | $3.21 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120765731678 | $1.34 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010217877551 | $0.07 |
| AARON GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8691835976 | $1.42 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (28.0504) | ($516.56) |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0124549 | $516.56 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (60.4212) | ($862.81) |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0207861 | $862.81 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (585.43) | ($839.96) |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0202541 | $839.96 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00966) | ($399.96) |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.127542 | $399.96 |
| AARON GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1366019157) | ($3,959.53) |
| AARON GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1366019157 | $3,959.53 |
| AARON GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13660191) | ($3,944.64) |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007453198237802 | $26.95 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044684228978 | $8.60 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023073422799 | $0.02 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6750419123337 | $0.93 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035453982838 | $0.00 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04003646837269 | $0.72 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01709342301358 | $0.24 |
| AARON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107803303514 | $6.45 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083738012095 | $258.92 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0520200669 | $4.72 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.813122807 | $15.71 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.404627528 | $82.51 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.825887318 | $20.29 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129893141284999 | $1.15 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5782826473 | $29.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42421401344 | $16.78 |
| AARON HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19190794436 | $21.07 |
| AARON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081460522408999 | $252.24 |
| AARON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025510121803999 | $4.98 |
| AARON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.38380755 | $47.87 |
| AARON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24030583168 | $2.67 |
| AARON HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002552830128 | $0.10 |
| AARON HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66868862612787 | $0.58 |
| AARON HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004968740594 | $14.71 |
| AARON HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5396100311 | $4.54 |
| AARON HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6220815181 | $2.27 |
| AARON HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036682375613 | $2.62 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.1322285481 | $1,033.62 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,973.036853784) | ($4,973.04) |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,245.349497 | $5,245.35 |
| AARON HALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 718.368203 | $685.66 |
| AARON HALE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,887.34 | $4,887.34 |
| AARON HALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (8.94) | ($5.00) |
| AARON HALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.00252 | $5.00 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016887416618999 | $5.00 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030920216006 | $60.59 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.401601809 | $275.40 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4034883371 | $2.14 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14485036383 | $12.17 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.68718211344199 | $3.69 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.160793484 | $95.16 |
| AARON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0326483057759999 | $60.82 |
| AARON HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0038632 | $152.17 |
| AARON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034778890829 | $0.03 |
| AARON HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017999986078999 | $0.53 |
| AARON HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.126297091 | $53.13 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (101.80253815) | ($72.24) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 101.80253815 | $72.24 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (283.128088284) | ($22.22) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 283.128088284 | $22.22 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (283.06) | ($22.21) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007639 | $22.21 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (101.8) | ($72.14) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.038 | $72.14 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0025109 | $70.00 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.023370788) | ($70.31) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.023370788 | $70.31 |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (116.015) | ($69.67) |
| AARON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0024733 | $69.67 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031372423592 | $9.29 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01469773084 | $28.68 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.757282100249699 | $0.89 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.702475795 | $6.72 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061240748446 | $3.66 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02864113408714 | $0.05 |
| AARON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.132091612383904 | $0.02 |
| AARON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007542960711 | $0.00 |
| AARON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008489071654 | $0.00 |
| AARON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019099843437 | $0.01 |
| AARON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078641028912 | $0.00 |
| AARON HAMKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0213 | $66.12 |
| AARON HAMKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.30 |
| AARON HAMKENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0229 | $64.84 |
| AARON HAMKENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00169 | $64.47 |
| AARON HAMKENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 59.789999 | $59.79 |
| AARON HAMKENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,156.481 | $2,156.48 |
| AARON HAMKENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0227 | $63.32 |
| AARON HAMKENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00167 | $63.37 |
| AARON HAMKENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 61.811 | $61.52 |
| AARON HAMKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0271 | $62.09 |
| AARON HAMKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00203 | $62.33 |
| AARON HAMKENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0339 | $67.05 |
| AARON HAMKENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00223999 | $65.94 |
| AARON HAMKENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.034299 | $67.25 |
| AARON HAMKENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00228 | $67.02 |
| AARON HAMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039099443788 | $11.15 |
| AARON HAMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004176419140725 | $0.01 |
| AARON HAMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073560204458 | $13.76 |
| AARON HAMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.343539013 | $29.34 |
| AARON HAMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.21728874385 | $0.02 |
| AARON HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081486512774999 | $252.32 |
| AARON HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28087979525 | $573.04 |
| AARON HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9575697756 | $12.05 |
| AARON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023212747552 | $0.00 |
| AARON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037668838721 | $0.00 |
| AARON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084388981876 | $0.01 |
| AARON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018882731967 | $0.00 |
| AARON HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046959694248 | $9.16 |
| AARON HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.524424525 | $44.52 |
| AARON HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.094715731 | $15.14 |
| AARON HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.36331001 | $29.74 |
| AARON HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046688767261 | $3.42 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1561195913) | ($4,680.68) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1561195913 | $4,680.68 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3876242729) | ($799.44) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3876242729 | $799.44 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (236.118287674) | ($132.40) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 236.118287674 | $132.40 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,933.865914146) | ($1,933.87) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,933.865914146 | $1,933.87 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,933.865914) | ($1,933.87) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3876242729) | ($780.09) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03192686 | $942.64 |
| AARON HANNEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003381) | ($100.54) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18466545) | ($5,573.02) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (236.115) | ($111.81) |
| AARON HANNEMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0038297 | $111.81 |
| AARON HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788733861307399 | $29.13 |
| AARON HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021872032861325 | $5.89 |
| AARON HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.674591505997 | $13.67 |
| AARON HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33410364489999 | $5.02 |
| AARON HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9685958973702 | $0.76 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,014.016415761) | ($9,014.02) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,014.016415761 | $9,014.02 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,469.133144412) | ($10,469.13) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BUSD | 10,469.133144412 | $10,469.13 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,514.0) | ($8,514.00) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (13.689030002) | ($13.69) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BUSD | 13.689030002 | $13.69 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.774284025) | ($11.77) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11.774284025 | $11.77 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BUSD | (9,000.0) | ($9,000.00) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.438737628) | ($18,260.44) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.438737628 | $18,260.44 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BUSD | (1,482.82) | ($1,482.82) |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486145330619999 | $149.73 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233929358779999 | $507.91 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.8084960625871 | $82.81 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.529887736 | $16.03 |
| AARON HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 96.1902505643866 | $96.19 |
| AARON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151424583216 | $0.04 |
| AARON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000691627450189999 | $0.13 |
| AARON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029078494947 | $0.00 |
| AARON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000085586065741 | $0.00 |
| AARON HARFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 3,995.98 | $360.22 |
| AARON HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004761466 2687 | $0.14 |
| AARON HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148042314 | $0.24 |
| AARON HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8381493965 | $0.20 |
| AARON HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009282157602 2622 | $0.01 |
| AARON HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146981005549999 | $0.00 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113412396204 | $0.02 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080767404128 | $0.01 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02748910793 | $0.31 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019079541417 | $0.00 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0236273822159999 | $0.00 |
| AARON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106240762666 | $0.08 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003395094 7601 | $0.00 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6701053638 | $1.95 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040821494219 | $0.00 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27346285487 | $0.22 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000227960729 | $0.00 |
| AARON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.308722074159999 | $0.31 |
| AARON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155336350098999 | $4.60 |
| AARON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001871895344 | $0.37 |
| AARON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8901720326 | $3.88 |
| AARON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029467046662 | $0.22 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575521444 | $78.09 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.41500472699999 | $4.03 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15456330491 | $12.83 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31249342934 | $0.31 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921770129229999 | $27.27 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212010064799999 | $4.14 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029745193715 | $0.03 |
| AARON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7700602679 | $0.15 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 6.98 | $530.83 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000745) | ($28.11) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000745 | $28.11 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($36.02) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $36.02 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06351 | $1,972.05 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.065254) | ($2,026.20) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 31.36002 | $2,026.20 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | SOL | (31.319408252) | ($2,036.00) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 509.0 | $509.00 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 507.614213198 | $575.73 |
| AARON HASENKRUG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.04047) | ($1.77) |
| AARON HASENKRUG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1.764 | $1.77 |
| AARON HASENKRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008680480812) | ($1.67) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003121339765) | ($60.05) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.103957854) | ($2,000.00) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1248647936 | $2,402.22 |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000863255632) | ($1.66) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05200335132) | ($1,000.00) |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06280102246 | $1,207.63 |
| AARON HASENKRUG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562690307) | ($30.05) |
| AARON HASENKRUG | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155518504994 | $45.77 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77471723488 | $3.59 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051909632856 | $0.01 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000751250643259999 | $0.00 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8442799928 | $6.22 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00658233203659999 | $0.00 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068115462939 | $0.00 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022676215469 | $0.14 |
| AARON HASENKRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015567477432 | $0.00 |
| AARON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010181498887 8999 | $0.03 |
| AARON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.958104198 | $12.65 |
| AARON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5800486816 | $0.23 |
| AARON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5993543677 | $2.05 |
| AARON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67937815855 | $1.05 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 849.504932 | $819.21 |
| AARON HATMAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $17.82 |
| AARON HATMAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,270.8 | $182.82 |
| AARON HATMAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 6.110073098 | $344.67 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134831666472 | $26.31 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.594428441 | $37.73 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.08303863151 | $4.88 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0407923423847999 | $0.35 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2064292639 | $0.76 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10925093522 | $0.05 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062714974367 | $0.08 |
| AARON HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.469516709376 | $0.13 |
| AARON HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473366269 | $0.49 |
| AARON HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7536073519999 | $21.75 |
| AARON HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123810835138 | $0.01 |
| AARON HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56011943073 | $0.35 |
| AARON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405137395 | $0.79 |
| AARON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202241692749999 | $0.60 |
| AARON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028002546938 | $5.46 |
| AARON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.55839074119999 | $1.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017945788373 | $0.05 |
| AARON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150535359729999 | $0.03 |
| AARON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0937169802 | $0.31 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081266615168 | $251.68 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15494684172 | $314.67 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150392256459999 | $0.15 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.536685637 | $17.87 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45691130166 | $18.08 |
| AARON HEAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021994068748 | $0.00 |
| AARON HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,175.68 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008562126689) | ($3.34) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14206518) | ($4,267.64) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.75) | ($1.73) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000569 | $1.73 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,007.5 | $4,007.50 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005670729071) | ($16.70) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.0005670729071 | $16.70 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3441119448 | $10,133.92 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34427036) | ($10,035.14) |
| AARON HEE WEI YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193397738137722 | $73.45 |
| AARON HEE WEI YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81573290598594 | $1.53 |
| AARON HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116857391297 | $3.46 |
| AARON HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0324167142 | $5.03 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($196.14) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $196.14 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.60) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.710805466) | ($18,993.87) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.710805466 | $18,993.87 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (9.710805466) | ($19,000.45) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339831) | ($100.00) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00339831 | $100.00 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339831) | ($100.58) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78) | ($23,084.73) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78 | $23,084.73 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,776.37) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,196.86) |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053513605638 | $179.77 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060180428357678 | $154.57 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078364958548 | $0.00 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9592593279999 | $15.03 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58419977095 | $6.49 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.295262243559999 | $2.61 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000264670751679999 | $0.00 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128236513074 | $5.07 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044229178596 | $0.00 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066740073373 | $0.00 |
| AARON HEIDELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026912035824 | $0.00 |
| AARON HELLENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04290932802 | $0.83 |
| AARON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267235975 | $0.81 |
| AARON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.70585261533 | $17.42 |
| AARON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290368184 | $0.61 |
| AARON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000842029166769999 | $0.00 |
| AARON HENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077126372707 | $0.23 |
| AARON HENDRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| AARON HENDRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,013.11121 | $1,013.11 |
| AARON HENDRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.3) | ($3.30) |
| AARON HENDRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| AARON HENDRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,632.637504352 | $1,519.94 |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 379.75199 | $379.75 |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.99) | ($0.99) |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 855.614973262 | $636.66 |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 810.0 | $810.00 |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.02) | ($4.02) |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| AARON HENDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 187.181397399 | $1,316.80 |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.660649267) | ($1,290.63) |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.660649267 | $1,290.63 |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,498.194073386) | ($1,431.90) |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,498.194073386 | $1,431.90 |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.1392) | ($20.22) |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (198.521449267) | ($1,279.62) |
| AARON HENDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (13.8932) | ($13.89) |
| AARON HENDRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.271285) | ($20.26) |
| AARON HENDRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,469.922788386) | ($1,800.74) |
| AARON HENDRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 20.0 | $138.80 |
| AARON HENDRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 179.98402052 | $1,246.42 |
| AARON HENDRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2.871692) | ($20.60) |
| AARON HENDRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2.842772) | ($20.39) |
| AARON HENDRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (194.26955652) | ($1,391.60) |
| AARON HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18914521765 | $0.85 |
| AARON HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028488662330174 | $0.31 |
| AARON HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000535741996239999 | $0.00 |
| AARON HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126891576456 | $0.38 |
| AARON HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92791869559999 | $8.93 |
| AARON HENNINGFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6415672145 | $3.64 |
| AARON HENNINGFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86708229179 | $0.87 |
| AARON HENRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247084) | ($100.00) |
| AARON HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247084 | $100.00 |
| AARON HENRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01267158 | $478.84 |
| AARON HENRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0151424) | ($453.26) |
| AARON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.96002684748 | $17.31 |
| AARON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068223281256 | $20.22 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 56.99 | $6,003.73 |
| AARON HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,549.857378 | $2,549.86 |
| AARON HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 5.564 | $100.00 |
| AARON HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,449.85) | ($2,449.85) |
| AARON HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 136.3035 | $2,449.85 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023660000894 | $71.52 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014716877505 | $28.72 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03261333082687 | $0.03 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.502435567999 | $147.85 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.583684971 | $66.30 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.858729716704 | $30.14 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.900924348 | $187.56 |
| AARON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.654506857516999 | $36.87 |
| AARON HERRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012637) | ($5.00) |
| AARON HERRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012637 | $5.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000030329397) | ($0.12) |
| AARON HERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000007767969199) | ($0.03) |
| AARON HERRICK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007167336743) | ($2.90) |
| AARON HERRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002194904737) | ($0.08) |
| AARON HERRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004389809474) | ($0.16) |
| AARON HERRICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003770248654) | ($115.06) |
| AARON HERRICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003770248654 | $115.06 |
| AARON HERRICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00346949 | $108.76 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007283) | ($227.39) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 226.409 | $227.39 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (188.0) | ($188.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 434.682080925 | $376.34 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0054 | $168.24 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005401) | ($168.54) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 169.914 | $168.54 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.166229504 | $387.25 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.325207273) | ($348.48) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.325207273 | $348.48 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (440.323) | ($345.68) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 339.572 | $345.68 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 18.587360595 | $188.01 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09125960808) | ($0.05) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09125960808 | $0.05 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1637906446) | ($0.16) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1637906446 | $0.16 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.44262025) | ($196.61) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.44262025 | $196.61 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (19.4426) | ($196.61) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 193.862 | $196.61 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1667691042) | ($388.30) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1667691042 | $388.30 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.020152) | ($46.92) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 46.172 | $46.92 |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4986980761 | $1,161.15 |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.146614) | ($306.20) |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 305.58 | $306.20 |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4988252578) | ($1,041.53) |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4988252578 | $1,041.53 |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.498782) | ($1,041.44) |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,036.988 | $1,041.44 |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,348.0) | ($1,348.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0445514 | $1,348.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.044551) | ($1,348.52) |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,342.273 | $1,348.52 |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,343.11) | ($1,343.11) |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0443092 | $1,343.11 |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.044309) | ($1,339.32) |
| AARON HERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,335.428 | $1,339.32 |
| AARON HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017275 | $500.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.010362 | $300.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.027637) | ($832.23) |
| AARON HERRICK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 832.934 | $832.23 |
| AARON HERRICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.006618 | $200.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| AARON HERRICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330861) | ($99.90) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.017105 | $500.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0057524 | $168.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.025505) | ($746.86) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 743.52 | $746.86 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0258675 | $750.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.006912 | $200.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (293.88) | ($293.88) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0101301 | $293.88 |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.042909) | ($1,251.83) |
| AARON HERRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,262.345 | $1,251.83 |
| AARON HERRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,262.0) | ($1,262.00) |
| AARON HERRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0423023 | $1,262.00 |
| AARON HERRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.06) |
| AARON HERRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04163033) | ($1,238.13) |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018983073290829 | $0.72 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471476287167999 | $0.96 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040910806149 | $0.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07132750265926 | $0.07 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033331843678475 | $0.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00678795930402999 | $0.11 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027775388091 | $0.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039725198367 | $0.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067635446171196 | $0.00 |
| AARON HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014261512958 | $0.00 |
| AARON HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000667853285459999 | $0.00 |
| AARON HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002271243741 | $0.00 |
| AARON HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00307804128789999 | $0.00 |
| AARON HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000848827796019999 | $0.00 |
| AARON HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000384644955149999 | $0.00 |
| AARON HIGUERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.08066840447) | ($0.12) |
| AARON HIGUERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.08066840447 | $0.12 |
| AARON HIGUERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009875852993) | ($39.71) |
| AARON HIGUERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009875852993 | $39.71 |
| AARON HIGUERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098758) | ($39.81) |
| AARON HIGUERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.310578834) | ($682.39) |
| AARON HIGUERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.310578834 | $682.39 |
| AARON HIGUERA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (6.31057883) | ($680.63) |
| AARON HIGUERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00497279 | $145.80 |
| AARON HIGUERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00497279) | ($158.28) |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001137992068564 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080967601623 | $0.02 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00288245872009999 | $0.00 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016306757834 | $0.01 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001422789732 | $0.00 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006834532035 | $0.02 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066778574112102 | $0.72 |
| AARON HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00008522582173211 | $0.00 |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.189025253) | ($42,624.88) |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.189025253 | $42,624.88 |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8748793203) | ($24,834.19) |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8748793203 | $24,834.19 |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.189025) | ($43,051.41) |
| AARON HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.874879) | ($24,915.21) |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004939440375999 | $169.81 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21830074710002 | $519.89 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105381996046999 | $0.08 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106237307939 | $0.01 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017278860944 | $0.00 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011437766887 | $0.01 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037718761161 | $0.00 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000209404720039999 | $0.00 |
| AARON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053745014331 | $0.00 |
| AARON HILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002305896967299999 | $0.00 |
| AARON HILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017749759278 | $0.00 |
| AARON HILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027578506701 | $0.00 |
| AARON HILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00535918967119999 | $0.02 |
| AARON HILZENDAGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.850679) | ($10.00) |
| AARON HILZENDAGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.850679 | $10.00 |
| AARON HILZENDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13719156609999 | $1.98 |
| AARON HIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.105153 | $201.38 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018948924909 | $56.76 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030874423558 | $60.50 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.933723949 | $155.93 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65900280692 | $5.82 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08582391035 | $6.28 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00701122485176999 | $0.04 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4355706267 | $14.99 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003920694762 | $0.89 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120170332661 | $0.91 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00082176310183 | $0.09 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000092559127489 | $0.00 |
| AARON HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 135.900613106 | $12.77 |
| AARON HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117878013645 | $3.49 |
| AARON HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860235942929999 | $1.68 |
| AARON HINTSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241945956149999 | $7.16 |
| AARON HINTSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019725597635 | $3.85 |
| AARON HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023289521798 | $70.36 |
| AARON HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015243523189 | $0.02 |
| AARON HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052198157179 | $104.18 |
| AARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075825644417 | $22.44 |
| AARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058017861815 | $11.32 |
| AARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212908909524 | $0.00 |
| AARON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055505727205 | $0.16 |
| AARON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025590126093 | $0.05 |
| AARON HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001299093037) | ($2.49) |
| AARON HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001569069613) | ($30.07) |
| AARON HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05217241114) | ($1,000.00) |
| AARON HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06385696041 | $1,223.96 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000725267050339999 | $1.85 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147527994469999 | $28.79 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063521415555 | $0.01 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.686424184 | $15.61 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2909055399999 | $8.35 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025928743916 | $2.85 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119576994556 | $0.35 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115476299932 | $0.13 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003568764703 | $0.00 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033759815003 | $0.30 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0590326700389999 | $0.20 |
| AARON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00696001672619999 | $0.76 |
| AARON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199800937859999 | $59.99 |
| AARON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04552377683 | $90.51 |
| AARON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.75241295 | $25.17 |
| AARON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051326171413 | $0.05 |
| AARON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082477538946 | $24.41 |
| AARON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060431116668 | $0.01 |
| AARON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069782504988 | $0.00 |
| AARON HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003216898833 | $103.96 |
| AARON HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6317143424084 | $17.49 |
| AARON HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024596452261 | $51.77 |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (405.70148686) | ($373.51) |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 405.70148686 | $373.51 |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004913741984) | ($195.45) |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004913741984 | $195.45 |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,118.107274959) | ($1,502.83) |
| AARON HOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,118.107274959 | $1,502.83 |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.23) |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.47) |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00487374) | ($149.58) |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,116.107274959) | ($789.73) |
| AARON HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (403.701486) | ($230.03) |
| AARON HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065903876604899 | $0.26 |
| AARON HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.154952863601 | $2.99 |
| AARON HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4413769459995 | $0.41 |
| AARON HOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020441230402 | $0.61 |
| AARON HOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7872770566 | $12.79 |
| AARON HOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111252140961 | $0.38 |
| AARON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000222012722409999 | $0.00 |
| AARON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040214129548 | $0.00 |
| AARON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018904448676 | $0.01 |
| AARON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30057070786 | $0.16 |
| AARON HUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030698763929 | $93.58 |
| AARON HUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042736956015 | $84.80 |
| AARON HUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 425.094648684 | $425.09 |
| AARON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134150772426 | $3.97 |
| AARON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.599374591 | $21.81 |
| AARON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.223020922 | $2.02 |
| AARON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14420768354 | $1.60 |
| AARON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002573095181 | $7.62 |
| AARON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.921170719999 | $447.92 |
| AARON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,467.29160373699 | $1,467.29 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021672432277 | $0.01 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047306145752999 | $0.00 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013519709898 | $0.00 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016117504484 | $0.00 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020689964108 | $0.00 |
| AARON HUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016695904667 | $0.00 |
| AARON HUNTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 389.872118 | $389.87 |
| AARON HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2028644) | ($6,100.00) |
| AARON HUNTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2028644 | $6,100.00 |
| AARON HUNTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (389.0) | ($389.00) |
| AARON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031039407514 | $96.53 |
| AARON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049594103415 | $0.97 |
| AARON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3346382041 | $1.47 |
| AARON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10892411304 | $6.20 |
| AARON HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024540703428 | $78.79 |
| AARON HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.752841084999 | $38.37 |
| AARON HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020824798484 | $43.77 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049626012495 | $0.01 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6420576014 | $1.91 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017403980644 | $0.00 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072262049215 | $0.00 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046768905801 | $0.00 |
| AARON IBRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000487960030259999 | $0.00 |
| AARON IFERGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| AARON IFERGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (18,536.935777) | ($18,536.94) |
| AARON IFERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.6895065551 | $242.08 |
| AARON INGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (130.344) | ($95.99) |
| AARON INGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051538 | $95.99 |
| AARON INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136456258198 | $0.40 |
| AARON INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0577289526551 | $1.56 |
| AARON INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085327379476 | $171.90 |
| AARON INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058087336108 | $0.00 |
| AARON INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026860489506 | $0.00 |
| AARON ITSUO CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146312333659999 | $55.46 |
| AARON J ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067508781561 | $0.07 |
| AARON J HARGREAVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,379.475245714) | ($908.84) |
| AARON J HARGREAVES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,379.475245714 | $908.84 |
| AARON J HARGREAVES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,379.468135) | ($912.70) |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029426111973 | $0.01 |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003968262369 | $0.00 |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008010066981 | $0.01 |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2204460241929 | $11.98 |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030502044271 | $0.00 |
| AARON J HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018290021116 | $0.00 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6514256552) | ($50.50) |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6514256552 | $50.50 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.651425) | ($50.49) |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03371428999) | ($3.47) |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03371428999 | $3.47 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.033714289) | ($3.33) |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439227646 | $0.49 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4910296258 | $1.97 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06280480531012 | $0.06 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122157649291999 | $0.11 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000422463236629499 | $0.00 |
| AARON J SEBASTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000846308378845199 | $0.07 |
| AARON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037762587586 | $1.12 |
| AARON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068970368758 | $0.07 |
| AARON JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05469974962) | ($1,602.98) |
| AARON JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05469974962 | $1,602.98 |
| AARON JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05469974) | ($1,506.05) |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014532157323 | $0.00 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.119810045 | $20.71 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7041851421 | $2.95 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91152978856 | $10.13 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041058088044 | $0.00 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.59441716899999 | $0.53 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8019361872 | $2.74 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117810192365 | $1.29 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017933191382 | $0.00 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00481437809599999 | $0.36 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156369372077 | $0.00 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057359245342819 | $19.24 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1222098879999 | $19.12 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122990358708 | $0.00 |
| AARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00682502206179999 | $0.50 |
| AARON JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (225.2) | ($225.20) |
| AARON JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0071614 | $225.20 |
| AARON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156999507742 | $4.34 |
| AARON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50410338332519 | $2.50 |
| AARON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558131523869999 | $10.89 |
| AARON JAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053379180639 | $1.58 |
| AARON JAHN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AARON JAHN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,793.271817 | $2,793.27 |
| AARON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085585233714 | $0.01 |
| AARON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.348798697 | $18.35 |
| AARON JAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.79 |
| AARON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.262612377746 | $5.30 |
| AARON JAMES HESLOP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06172118 | $180.87 |
| AARON JAMES HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20713225307327 | $0.86 |
| AARON JAMES HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138475459099999 | $0.33 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $888.24 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($802.82) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,000.0 | $802.82 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.918127006) | ($99.95) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.918127006 | $99.95 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00120977 | $47.13 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00120977) | ($47.19) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00120977 | $47.19 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.918127006) | ($100.59) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.918127006 | $100.59 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.918127006) | ($101.34) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.918127006 | $101.34 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 1,319.0 | $1,046.28 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,319.0) | ($1,037.16) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,319.0 | $1,037.16 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $858.78 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03263221 | $1,005.27 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,500.0) | ($838.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,500.0 | $838.47 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03263221) | ($974.21) |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03263221 | $974.21 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787723807699999 | $21.91 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3776205427699 | $100.36 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03105205469 | $0.03 |
| AARON JAMES LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 480.076905282 | $297.18 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228595417579999 | $6.74 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029586216927 | $5.77 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104860259312999 | $0.01 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38670825107 | $1.50 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40617681759999 | $2.14 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0388117942292 | $0.34 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0088050179 | $6.86 |
| AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90413748787 | $0.89 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.028211 | $86.40 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 396.346132 | $34.36 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.048333565 | $95.84 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.098324901 | $176.74 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 89.171477 | $40.39 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145230000674 | $57.19 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294405911769 | $0.34 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039001026626 | $7.00 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23571997566 | $0.11 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36706529838 | $0.18 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0089470988046 | $0.21 |
| AARON JAMES ROCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.253674002 | $0.21 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.70835 | $518.63 |
| AARON JARED PATTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.499147236) | ($98.21) |
| AARON JARED PATTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.499147236 | $98.21 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028480658993 | $8.43 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 714.19448524715 | $509.61 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.051709989 | $208.05 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.504343642 | $45.59 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.638230345 | $51.26 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.4809744869999 | $22.48 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25721292681 | $0.04 |
| AARON JARED PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0776475227538 | $2.80 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001595022380258 | $0.64 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002604965297162 | $0.78 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06247343545418 | $0.06 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.247954107683899 | $0.34 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06486447902759 | $0.06 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0427146796041999 | $0.23 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00504114232247 | $0.51 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0030107591323301 | $0.01 |
| AARON JARNAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0250802040489299 | $0.08 |
| AARON JARUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003891708217719 | $0.00 |
| AARON JARUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025475689744 | $0.00 |
| AARON JARUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000904160041309999 | $0.00 |
| AARON JARUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000017906506750999 | $0.00 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030607933088 | $93.14 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146796645 | $28.64 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.38114132 | $86.38 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.264344792 | $111.99 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42874077039 | $3.78 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087420084062 | $6.40 |
| AARON JARZOMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.254932319719999 | $15.24 |
| AARON JAY BASEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AARON JAY BASEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2577279312) | ($433.48) |
| AARON JAY BASEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2577279312 | $433.48 |
| AARON JAY BASEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.257) | ($432.53) |
| AARON JAY BASEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 432.022 | $432.53 |
| AARON JAY BASEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0527318) | ($28,117.78) |
| AARON JAY BASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0527318 | $28,117.78 |
| AARON JAY BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061471542753935 | $211.23 |
| AARON JAY BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252890711927789 | $5.85 |
| AARON JAY BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049674003744 | $0.05 |
| AARON JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112058632321 | $341.94 |
| AARON JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.7379386369 | $134.61 |
| AARON JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088893708948 | $0.65 |
| AARON JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.687324888 | $24.22 |
| AARON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023193185548 | $0.01 |
| AARON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021729913611 | $0.04 |
| AARON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2357482573 | $11.05 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,572.978637691) | ($2,805.19) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,572.978637691 | $2,805.19 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7278093122) | ($107.66) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7278093122 | $107.66 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8344613556) | ($22,505.42) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8344613556 | $22,505.42 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.17883334) | ($86,288.38) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.17883334 | $86,288.38 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,108.58558198) | ($13,392.59) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,108.58558198 | $13,392.59 |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,560.179834) | ($1,234.46) |
| AARON JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,560.179834 | $1,234.46 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049944364220463 | $171.39 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41840632715975 | $976.75 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.984995887836 | $2.98 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.986888340846 | $27.41 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.62378280911249 | $64.04 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018250530803 | $0.01 |
| AARON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00207227390040726 | $0.54 |
| AARON JEREMY HAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016647133542747 | $50.13 |
| AARON JEREMY HAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06103233773 | $0.04 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,454.35 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.114492 | $3,484.47 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $100.10 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.12029149 | $3,544.35 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00329937 | $98.16 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $180.45 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0087094 | $239.98 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002717445589309 | $76.99 |
| AARON JIAN ZHONG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.301843392343 | $14.71 |
| AARON JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (210.556704) | ($210.56) |
| AARON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.296355793460699 | $0.30 |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,533.419897077) | ($3,533.42) |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,533.419897077 | $3,533.42 |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128091463) | ($38.96) |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128091463 | $38.96 |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128091) | ($37.34) |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON JOHN KELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,513.419897) | ($3,513.42) |
| AARON JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007928610239193 | $0.29 |
| AARON JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.896651961063 | $25.90 |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00341898 | $98.75 |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 5.90764082 | $233.04 |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.827994544) | ($3,000.00) |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08483983633) | ($90.00) |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.532463617 | $3,747.32 |
| AARON JOHN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.031872657 | $176.08 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 43.231145 | $2,464.81 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 129.71343 | $7,411.83 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 38.461 | $25.08 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 2.097 | $20.91 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 106,095.384 | $68,970.36 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 2,928.5 | $29,127.09 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 2,683.1 | $1,140.05 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.79 | $42.79 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 7,346.464 | $3,007.93 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | UST | 144,328.43 | $3,033.05 |
| AARON JOHN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 24,994.566826 | $24,994.57 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (173.18923) | ($6,918.91) |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.2316267 | $6,918.91 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UST | (144,328.43) | ($2,278.95) |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,717.71 | $1,717.71 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00835254 | $246.27 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 480.622 | $11,130.30 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 14,991.892968 | $14,991.89 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 99,990.888947 | $99,990.89 |
| AARON JOHN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 34,517.46 | $22,043.57 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021319995341 | $639.68 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5872168932699 | $100.62 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31465154503 | $643.39 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 837.8000849665 | $837.80 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,036.66101785941 | $578.24 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.433461024999 | $54.90 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.3655161545638 | $290.55 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.96889980524 | $11.97 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0453089245509999 | $0.01 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3949293691996 | $16.94 |
| AARON JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8147577447 | $35.59 |
| AARON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00815 | $327.78 |
| AARON JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00787 | $317.89 |
| AARON JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.249925 | $2,500.25 |
| AARON JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.249925) | ($2,500.25) |
| AARON JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3081031521) | ($872.19) |
| AARON JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3081031521 | $872.19 |
| AARON JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| AARON JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.854225 | $2,500.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.854275) | ($2,503.07) |
| AARON JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3080531521) | ($902.14) |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.719807 | $28,611.58 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.95) |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006821) | ($20.03) |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00644682 | $237.98 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.5 | $2,500.50 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00644682 | $235.74 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.49995 | $2,500.50 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.01287) | ($469.61) |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.170704 | $469.61 |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.99995) | ($5,001.00) |
| AARON JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170704) | ($468.77) |
| AARON JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,999.40012 | $2,999.40 |
| AARON JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,999.40012) | ($2,999.40) |
| AARON JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 9.995988402 | $18,187.00 |
| AARON JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027016) | ($50.02) |
| AARON JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.127495883) | ($18,742.86) |
| AARON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 2.667947 | $0.95 |
| AARON JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.915099916) | ($1,997.00) |
| AARON JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.274293198 | $2,371.55 |
| AARON JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05745299748) | ($59.91) |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000082472957 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984932175 | $0.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0598609182439999 | $0.06 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000636451398489999 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154538645618 | $45.80 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008280755169059 | $2.48 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1587020705 | $0.16 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165403503729999 | $0.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083038633293 | $0.06 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227917852849999 | $68.80 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48262672509999 | $1.73 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018179525135 | $35.46 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296268531029999 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7731130426 | $2.99 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7035789369 | $6.72 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70713713638 | $7.86 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071895671233 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5417749817 | $0.37 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75599417414 | $2.58 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061331570086 | $3.67 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0251117700849999 | $0.99 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115924508159 | $1.27 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061607318324 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1241179159 | $0.17 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078736557422 | $1.78 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020233947964 | $1.15 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062868998121 | $0.05 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107066193349 | $0.17 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052176822618 | $0.37 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120254297550999 | $0.06 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134853156759999 | $0.17 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0308755939499999 | $0.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00164839728289999 | $0.18 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0119176789894 | $0.03 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784472820016086 | $0.01 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049589359119 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081925967515 | $235.92 |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2055070911776 | $59.44 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1976442336 | $402.15 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.518010314 | $64.55 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348874792839999 | $19.86 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0191858668672 | $35.61 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768273752089999 | $238.15 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051089683083 | $1.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955754460399999 | $0.01 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13117905244 | $0.10 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019770964259 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018391139536 | $55.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36363103325 | $0.42 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040213906216 | $79.65 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120380018201 | $0.01 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043304970272 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039665339468 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0759062039729999 | $3.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303114857419999 | $0.90 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237683297879999 | $0.46 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023319462481 | $0.26 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21360817643 | $0.03 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025082341873 | $0.02 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063129367151 | $0.04 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000092806549846 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131895908095 | $0.04 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001135741855871 | $1.33 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027902371287 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019721235331 | $1.44 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115930678772 | $0.04 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035512317297 | $0.00 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0815694084 | $0.13 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065254212106 | $19.31 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.75820009 | $14.87 |
| AARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09032931203 | $3.73 |
| AARON JOHNSON-REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08998011195207 | $1.13 |
| AARON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218929243929999 | $0.65 |
| AARON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01562851451 | $0.02 |
| AARON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042491778383 | $84.30 |
| AARON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08389160699 | $1.08 |
| AARON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16157262057 | $0.01 |
| AARON JOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020070296281 | $0.59 |
| AARON JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025420849984 | $0.01 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022462876171 | $67.77 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056442270554 | $112.87 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.789372634 | $154.79 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.00216576029999 | $6.34 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13399553433 | $1.49 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1487722668 | $0.61 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009073081594 | $0.66 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58974486402 | $2.01 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046494096322 | $1.84 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3737944572 | $1.63 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65098103299 | $0.35 |
| AARON JONATHAN FELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.048098566688 | $0.05 |
| AARON JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005314286793333 | $0.01 |
| AARON JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000274907664839999 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (53.0) | ($37.89) |
| AARON JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($38.33) |
| AARON JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.995 | $229.75 |
| AARON JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($77.80) |
| AARON JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (5.0) | ($12.43) |
| AARON JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($76.52) |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,739.750450286) | ($3,739.75) |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,739.750450286 | $3,739.75 |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,234.040470639) | ($4,234.04) |
| AARON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,234.040470639 | $4,234.04 |
| AARON JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.103689513 | $314.41 |
| AARON JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (26.0) | ($20.06) |
| AARON JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (7.0) | ($18.60) |
| AARON JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 6.9 | $18.35 |
| AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | EOS | (19.986) | ($48.78) |
| AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (75.0) | ($53.59) |
| AARON JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (51.0) | ($33.34) |
| AARON JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (11,739.75045) | ($11,739.75) |
| AARON JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($32.51) |
| AARON JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (50.312) | ($32.67) |
| AARON JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($32.49) |
| AARON JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($64.61) |
| AARON JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($64.57) |
| AARON JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.89) |
| AARON JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.44) |
| AARON JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,234.04) | ($4,234.04) |
| AARON JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (50.835) | ($31.13) |
| AARON JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.01) |
| AARON JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.20568) | ($1.00) |
| AARON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.20568 | $1.00 |
| AARON JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002558) | ($1.00) |
| AARON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002558 | $1.00 |
| AARON JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($29.71) |
| AARON JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.995) | ($141.88) |
| AARON JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10368951) | ($252.49) |
| AARON JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (75.0) | ($30.52) |
| AARON JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (76.0) | ($30.57) |
| AARON JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (51.0) | ($20.10) |
| AARON JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.98) |
| AARON JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.98) |
| AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 205.642812 | $78.92 |
| AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4252626545) | ($652.49) |
| AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4252626545 | $652.49 |
| AARON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.425262) | ($625.73) |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8024527059 | $2.22 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043832971282 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000367236938969999 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000006254813663 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9246852274 | $4.14 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045260981756 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04244476211793 | $0.10 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.521325528 | $380.52 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355890233789999 | $0.36 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139983222264 | $0.00 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100954355791 | $0.02 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0425733903 | $5.68 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95506083427 | $0.04 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024107433484 | $0.71 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099772569487 | $1.95 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9937785493709 | $22.99 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.323429340427 | $8.32 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003335714061 | $0.10 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042383806817876 | $9.73 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103938224108 | $0.01 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75191060895 | $0.88 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042140863519 | $1.25 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.068593004999 | $247.07 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354718775919999 | $10.49 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059872173993 | $11.68 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.19319296 | $22.10 |
| AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103871930756999 | $4.07 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018325419507 | $5.42 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.196921298 | $1.41 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325922549159999 | $6.36 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041062514805 | $0.00 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96816066878 | $3.31 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00596175191219999 | $0.01 |
| AARON JORDAN MANN ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123496400137 | $0.00 |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199857) | ($59.87) |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (714.9085) | ($479.39) |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($45.45) |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (235.348247983) | ($2,138.60) |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197267585702639 | $0.67 |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3129641861954 | $10.39 |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4264173080173 | $44.45 |
| AARON JORRE DE ST JORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.109176136449999 | $6.21 |
| AARON JOSEPH KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.728971963 | $100.00 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 1,363.2675 | $3,012.82 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (158.371) | ($350.00) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 158.371 | $350.00 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.5164) | ($10.00) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.5164 | $10.00 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,522.824434389) | ($3,365.44) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.025686653) | ($73,400.00) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.025686653 | $73,400.00 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (25.025686653) | ($72,720.61) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.54092908) | ($300,224.84) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.54092908 | $300,224.84 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,002.508169603) | ($1,709.03) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,002.508169603 | $1,709.03 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (125.54092908) | ($288,063.50) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 3,726.984 | $3,072.28 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3,420.929042196) | ($2,804.54) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (2.346623064) | ($3,739.38) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (9.483548988) | ($15,112.18) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (313.77167655) | ($500,000.00) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 386.849815453 | $616,451.14 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (61.247966851) | ($95,248.00) |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017640212169 | $0.52 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2828348814988 | $10.40 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45576718517704 | $1,304.73 |
| AARON JOSEPH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18857315009999 | $1.19 |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $89.07 |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 22.0 | $1,953.38 |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09805086036) | ($268.18) |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.5) | ($1,296.60) |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 79,462.81126 | $13.60 |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (79,485.81126) | ($13.60) |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7324248630841 | $20.51 |
| AARON JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002799109692 | $0.08 |
| AARON JOSHUA BRICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00010008 | $4.15 |
| AARON JOSHUA BRICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 425.0 | $425.00 |
| AARON JOSHUA BRICKMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| AARON JOSHUA BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652228026 | $50.00 |
| AARON JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005643827268 | $16.70 |
| AARON JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.852396884 | $2.17 |
| AARON JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059548152667 | $11.62 |
| AARON JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014594690018 | $0.00 |
| AARON JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5141699535 | $5.17 |
| AARON JUBB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,197.401486 | $1,197.40 |
| AARON JUBB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.97) | ($20,322.33) |
| AARON JUBB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32984) | ($10,164.35) |
| AARON JUBB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| AARON JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294501606863 | $48.97 |
| AARON JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9520377854 | $2.22 |
| AARON JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04034584001697 | $113.37 |
| AARON JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.104585510497 | $5.10 |
| AARON JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84541666143 | $9.40 |
| AARON JUNOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155099803684 | $0.46 |
| AARON JUNOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039767386185 | $78.71 |
| AARON JUSTIN ELLWEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.341617585) | ($98.88) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.341617585 | $98.88 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.103609551) | ($28,037.20) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.103609551 | $28,037.20 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.103609551) | ($28,036.84) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 8.65 | $24,296.28 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,426.45 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.65) | ($33,060.05) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.65 | $33,060.05 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $8,350.84 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,350.84) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.0 | $8,350.84 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05561723 | $1,665.29 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05561723) | ($1,662.22) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05561723 | $1,662.22 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,898.121493317) | ($25,898.12) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,898.121493317 | $25,898.12 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,930.671588176) | ($25,930.67) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,930.671588176 | $25,930.67 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (189.152963508) | ($6,482.27) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 189.152963508 | $6,482.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.235194587) | ($35,232.69) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.235194587 | $35,232.69 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.713520933) | ($23,997.53) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.713520933 | $23,997.53 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,898.121493) | ($25,898.12) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,930.67) | ($25,930.67) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.713520933) | ($23,793.57) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (189.152963507) | ($6,385.69) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23519458) | ($34,790.49) |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066394421388162 | $228.60 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.898622584 | $100.56 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09895025976207 | $224.07 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.05383871481 | $313.05 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7760156739086 | $118.91 |
| AARON KANE HOLLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 313.44928843589 | $313.45 |
| AARON KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000381838795 | $0.00 |
| AARON KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004939419211 | $0.00 |
| AARON KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089515005411 | $0.00 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022889543033 | $69.11 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059700053472 | $119.55 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.303203484 | $390.30 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14053566217 | $1.56 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021533021514 | $0.19 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12589387278 | $0.16 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111522700177 | $0.82 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0275881287579999 | $0.17 |
| AARON KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29818005891 | $0.46 |
| AARON KARWOO LY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1298625634) | ($392.14) |
| AARON KARWOO LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001262044764027 | $0.38 |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.044839768) | ($10,349.69) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.044839768 | $10,349.69 |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009749) | ($19.97) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.035090768) | ($10,299.43) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9140934472) | ($26,987.37) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9140934472 | $26,987.37 |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.01) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($591.08) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,477.958851857) | ($2,969.20) |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,477.958851857 | $2,969.20 |
| AARON KAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89341644) | ($26,399.56) |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005078482328) | ($15.22) |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005078482328 | $15.22 |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004537648429) | ($9.25) |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004537648429 | $9.25 |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004537648429) | ($9.23) |
| AARON KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050785) | ($15.14) |
| AARON KAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (38.9549359999999) | ($19.94) |
| AARON KAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5,439.003915) | ($2,781.53) |
| AARON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330379536392319 | $125.27 |
| AARON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248081414726525 | $68.36 |
| AARON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.540593685112 | $17.24 |
| AARON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2804966685 | $2.48 |
| AARON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00070770006242 | $0.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.073971 | $150.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.00411 | $125.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| AARON KEITH WENDTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 7.283 | $75.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.235141433 | $100.00 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.322382674 | $10.32 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01820403651999 | $0.81 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22946966405 | $2.03 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.83628414 | $8.13 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.789902427905 | $23.13 |
| AARON KEITH WENDTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025877255662 | $2.84 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $103.62 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.29 | $449.01 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11643 | $359.38 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 296.7 | $284.12 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $42.65 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.489915 | $299.85 |
| AARON KELLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.4 | $541.79 |
| AARON KELLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.077 | $232.90 |
| AARON KELLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.026187 | $246.73 |
| AARON KELLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.011947491) | ($44.60) |
| AARON KELLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.011947491 | $44.60 |
| AARON KELLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.925119579) | ($331.19) |
| AARON KELLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.925119579 | $331.19 |
| AARON KELLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (14.48281) | ($99.64) |
| AARON KELLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (32.442309579) | ($223.53) |
| AARON KELLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.974517447) | ($250.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.974517447 | $250.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (375.63227879) | ($250.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 375.63227879 | $250.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.949345) | ($50.10) |
| AARON KELLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.025172447) | ($212.53) |
| AARON KELLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.626867) | ($50.24) |
| AARON KELLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (298.00541179) | ($195.72) |
| AARON KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (314.734600639) | ($200.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 314.734600639 | $200.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($190.56) |
| AARON KELLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.804844195) | ($150.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.804844195 | $150.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2756969131) | ($500.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2756969131 | $500.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (918.092431957) | ($561.73) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 918.092431957 | $561.73 |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01676339) | ($500.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01676339 | $500.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.801644955) | ($500.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.801644955 | $500.00 |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.092831) | ($49.38) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.160329) | ($97.62) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.090834) | ($49.29) |
| AARON KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (163.440073) | ($104.00) |
| AARON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050184) | ($99.89) |
| AARON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.4) | ($296.73) |
| AARON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($149.29) |
| AARON KELLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (519.3869596) | ($308.53) |
| AARON KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003345) | ($99.74) |
| AARON KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01341839) | ($398.93) |
| AARON KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055875) | ($100.22) |
| AARON KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055754) | ($99.92) |
| AARON KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113883913) | ($204.96) |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05256886) | ($1,500.00) |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05256886 | $1,500.00 |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003505) | ($99.92) |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04906386) | ($1,399.99) |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07149967) | ($2,000.00) |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07149967 | $2,000.00 |
| AARON KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07149967) | ($1,970.10) |
| AARON KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395264472) | ($2,000.00) |
| AARON KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395264472 | $2,000.00 |
| AARON KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($217.46) |
| AARON KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.245264472) | ($1,746.93) |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025594893315 | $79.83 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031875232231 | $67.48 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.004252156589 | $14.93 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.711811066 | $12.94 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20361152293 | $2.26 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092827343862594 | $1.02 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.254845654993 | $16.54 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19200429388 | $32.32 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021597055169 | $2.37 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025264020875915 | $0.19 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.090049141794 | $4.94 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087692290224 | $0.11 |
| AARON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.073768649815 | $0.14 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014704008306 | $0.00 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049911666606 | $0.01 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016623069174 | $0.00 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000565166839809999 | $0.00 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072404596846 | $0.00 |
| AARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045117203622 | $0.01 |
| AARON KEMMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100674907567 | $0.03 |
| AARON KEMMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062817967236 | $0.00 |
| AARON KEMMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057526717635 | $0.00 |
| AARON KEMMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063515700206 | $0.01 |
| AARON KENNEDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15633265) | ($5,700.00) |
| AARON KENNEDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15633265 | $5,700.00 |
| AARON KENNEDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000274) | ($9.99) |
| AARON KENNEDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.156058) | ($5,384.25) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.559261313) | ($63.51) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.559261313 | $63.51 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (110.559) | ($63.43) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 63.771 | $63.43 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.068386749) | ($907.02) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.068386749 | $907.02 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (22.06838) | ($910.02) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 913.52 | $910.02 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.616629517) | ($8,057.48) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.616629517 | $8,057.48 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (4.616629) | ($8,054.63) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8,067.033 | $8,054.63 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.171024038) | ($3,800.00) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.171024038 | $3,800.00 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (2.171024) | ($3,800.00) |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,807.341 | $3,800.00 |
| AARON KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00658532 | $189.50 |
| AARON KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (12,851.66) | ($12,851.66) |
| AARON KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.4313018 | $12,851.66 |
| AARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001861935326 | $59.59 |
| AARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074602813684 | $171.12 |
| AARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107453221898 | $0.00 |
| AARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0558887462656 | $1.05 |
| AARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16146693915663 | $12.07 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003338 | $10.00 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.00) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.214 | $3.00 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 24.5753 | $14.89 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (24.564) | ($14.88) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004947 | $14.88 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.00) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.222 | $3.00 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00034) | ($10.20) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.833) | ($2.00) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000666 | $2.00 |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.267) | ($1.00) |
| AARON KENNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000328 | $1.00 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 95.8239 | $57.07 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (95.823) | ($57.03) |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000464) | ($13.98) |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 16.941 | $13.98 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0018949 | $57.03 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.451) | ($2.00) |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000665 | $2.00 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.221) | ($1.00) |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.422 | $1.98 |
| AARON KENNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000335 | $1.00 |
| AARON KENNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 18.3815 | $10.89 |
| AARON KENNY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (18.392) | ($10.92) |
| AARON KENNY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.86) | ($10.86) |
| AARON KENNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.861 | $10.92 |
| AARON KENNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 13.421 | $10.86 |
| AARON KENNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.08) |
| AARON KENNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (33.458) | ($25.38) |
| AARON KENNY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008358 | $25.38 |
| AARON KENNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106075) | ($32.88) |
| AARON KENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 16.8894 | $7.77 |
| AARON KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (16.898) | ($7.40) |
| AARON KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002513 | $7.40 |
| AARON KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002513) | ($7.36) |
| AARON KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041194712732 | $0.01 |
| AARON KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501309847376915 | $0.03 |
| AARON KEOBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.68921605862 | $127.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON KEOBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00891298077 | $26.61 |
| AARON KERNSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118313394309 | $0.35 |
| AARON KERNSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0780493440853925 | $0.09 |
| AARON KERNSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00854210475589999 | $2.72 |
| AARON KESHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00024875 | $9.84 |
| AARON KESHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032581 | $11.81 |
| AARON KESHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $18.01 |
| AARON KESHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.81124058) | ($162.11) |
| AARON KESHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $160.12 |
| AARON KESHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.005202 | $164.53 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109483367525 | $32.12 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01935961581 | $0.02 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379374118 | $7.40 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5716694613 | $4.57 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050184605178 | $15.79 |
| AARON KESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149008483349212 | $0.46 |
| AARON KIELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054517942219 | $1.61 |
| AARON KIELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014038216945608 | $0.02 |
| AARON KIELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0126210588 | $1.26 |
| AARON KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121293157931 | $0.36 |
| AARON KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121105100618999 | $2.36 |
| AARON KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7951074378 | $3.01 |
| AARON KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AARON KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AARON KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AARON KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.920056033) | ($540.19) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.920056033 | $540.19 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2014741697) | ($6,136.92) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2014741697 | $6,136.92 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06478869598) | ($0.72) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06478869598 | $0.72 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.984344342) | ($8,272.93) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.984344342 | $8,272.93 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (797.192200167) | ($561.69) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 797.192200167 | $561.69 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.354748262) | ($863.24) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.354748262 | $863.24 |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,436.772290603) | ($7,436.77) |
| AARON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,436.772290603 | $7,436.77 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01010646372) | ($0.32) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01010646372 | $0.32 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001000166308) | ($3.04) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001000166308 | $3.04 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00006357835711) | ($0.00) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00006357835711 | $0.00 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002207916476) | ($4.56) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002207916476 | $4.56 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6338660949) | ($0.44) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6338660949 | $0.44 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009348935593) | ($0.50) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009348935593 | $0.50 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.820439136) | ($5.82) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.820439136 | $5.82 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (797.826) | ($546.65) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 548.17 | $546.65 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (15.364) | ($809.32) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 808.284 | $809.32 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (15.93004) | ($504.51) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 505.603 | $504.51 |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.986552258) | ($8,149.67) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201574118) | ($6,047.02) |
| AARON KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,354.649729) | ($9,354.65) |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000984324786732301 | $36.24 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021606745243592 | $58.17 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.0132800303592 | $55.01 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.97840215560665 | $6.60 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000589202510353944 | $0.01 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0882455567368104 | $7.34 |
| AARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095406830795438 | $5.66 |
| AARON KING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | LINK | 1,838.792997245 | $26,546.26 |
| AARON KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | LINK | (8.312099216) | ($120.00) |
| AARON KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (277.069973857) | ($4,000.00) |
| AARON KING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (128.36563) | ($128.37) |
| AARON KING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1,553.414259026) | ($22,004.48) |
| AARON KING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 1,553.414259026 | $22,004.48 |
| AARON KING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,153.770965) | ($2,153.77) |
| AARON KING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($113.98) |
| AARON KING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($11,323.91) |
| AARON KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (3,500.0) | ($38,245.53) |
| AARON KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (178.463940346) | ($1,665.98) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 5,382.143313403 | $39,827.86 |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,729.72972973) | ($35,000.00) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (142.128162162) | ($1,051.75) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.875675676) | ($58.28) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,460.103869045 | $18,893.60 |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,083.333333333) | ($16,000.00) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (62.552070312) | ($480.40) |
| AARON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.735677083) | ($13.33) |
| AARON KING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (814.985174745) | ($5,798.26) |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52392372368 | $0.52 |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686267766 | $0.08 |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286005626123399 | $0.29 |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194293719527954 | $2.68 |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.188183716259 | $10.19 |
| AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.64462885515719 | $69.55 |
| AARON KIRLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| AARON KIRLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| AARON KIRLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| AARON KIRLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.649888795) | ($107.66) |
| AARON KIRLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.649888795 | $107.66 |
| AARON KIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128342997580899 | $50.47 |
| AARON KIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.3490452059 | $100.50 |
| AARON KIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 172.110983010999 | $172.11 |
| AARON KLAUSTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175206639559999 | $0.52 |
| AARON KLAUSTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.970148794 | $22.97 |
| AARON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114195356524 | $0.02 |
| AARON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029978094595 | $0.00 |
| AARON KNIGHT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228037842359999 | $0.04 |
| AARON KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063716710388 | $197.06 |
| AARON KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.174911374 | $915.17 |
| AARON KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063513964764 | $0.00 |
| AARON KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902158653 | $0.02 |
| AARON KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021171877696 | $0.00 |
| AARON KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022000429539 | $0.00 |
| AARON KO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.25763803 | $2,615.23 |
| AARON KO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.257646635) | ($2,567.35) |
| AARON KO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.099425397 | $1,947.17 |
| AARON KO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.1768 | $2,084.21 |
| AARON KO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,465.02) |
| AARON KO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.0082 | $1,840.43 |
| AARON KO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($402.60) |
| AARON KO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.253655315 | $450.28 |
| AARON KO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.629) | ($1,110.15) |
| AARON KO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.01) |
| AARON KO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.286079669) | ($2,307.25) |
| AARON KO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.673165101) | ($6.28) |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025794586889469 | $50.08 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2288659322639 | $0.21 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356273297690248 | $6.57 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11685831125297 | $0.11 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078497800645 | $0.03 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000050793882078 | $0.00 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022260365682 | $0.02 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00001626101323 | $0.00 |
| AARON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.0068782414355 | $0.00 |
| AARON KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161639131159 | $0.48 |
| AARON KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015430130154 | $0.02 |
| AARON KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005861930001 | $1.14 |
| AARON KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094839630078 | $0.03 |
| AARON KOC-HOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043763245281 | $0.00 |
| AARON KOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037155882695 | $113.82 |
| AARON KOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119017424696 | $241.07 |
| AARON KOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5569295134 | $3.56 |
| AARON KOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021797357699 | $1.60 |
| AARON KOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (670.926964) | ($436.87) |
| AARON KOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03112784) | ($1,198.29) |
| AARON KOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03112785) | ($1,044.10) |
| AARON KOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005935) | ($1.97) |
| AARON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026831343782108 | $10.37 |
| AARON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9170192346522 | $0.66 |
| AARON KONKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004081458482 | $0.00 |
| AARON KONKOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,143.181382211) | ($5,143.18) |
| AARON KONKOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,143.181382211 | $5,143.18 |
| AARON KONKOL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON KONKOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,123.181382) | ($5,123.18) |
| AARON KONKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004563355729 | $140.39 |
| AARON KONKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613824947389999 | $123.00 |
| AARON KONKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.756502800423 | $30.76 |
| AARON KONZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016687420123 | $4.94 |
| AARON KONZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022392547462 | $0.01 |
| AARON KONZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008204130239 | $0.19 |
| AARON KONZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091566752191 | $0.14 |
| AARON KONZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015836588613 | $0.01 |
| AARON KOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.185939715 | $9.19 |
| AARON KOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| AARON KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000520577551549999 | $0.00 |
| AARON KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000404235375009999 | $0.00 |
| AARON KOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00502840710369999 | $0.01 |
| AARON KOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00468187433729999 | $0.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002820815900158 | $1.13 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001906603550628 | $5.75 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.99996846087499 | $6.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.351101754982 | $0.48 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1343725794741 | $0.13 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014204969232 | $0.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046765418938 | $0.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073713299496 | $0.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00551075734939 | $0.43 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.03064036881269 | $0.00 |
| AARON KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00026896595997 | $0.00 |
| AARON KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031078015855 | $9.20 |
| AARON KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122504486458999 | $2.39 |
| AARON KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6307533048 | $1.65 |
| AARON KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355886605559999 | $0.36 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 0.7385 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.24793 | $25.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (178.6705909) | ($178.67) |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 178.6705909 | $178.67 |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.021610468) | ($79.76) |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.021610468 | $79.76 |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (6.018) | ($79.50) |
| AARON KRAMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 78.805 | $79.50 |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000633 | $20.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003188 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001623 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.276268533) | ($82.93) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.276268533 | $82.93 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (10.2762) | ($82.33) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 81.233 | $82.33 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006308 | $20.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 1.310037549 | $56.88 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (1.30996) | ($56.63) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 56.38 | $56.63 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.145930776) | ($49.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.145930776 | $49.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.072261072) | ($69.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.072261072 | $69.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.07226) | ($69.50) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 68.062 | $69.50 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (1.14579) | ($49.11) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 48.63 | $49.11 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003205) | ($97.84) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 97.123 | $97.84 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0016266 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003203 | $100.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.012704 | $30.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012704) | ($30.01) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (267.189978262) | ($172.37) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 267.189978262 | $172.37 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (267.182) | ($172.37) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 171.958 | $172.37 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00483) | ($154.18) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 152.892 | $154.18 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $64.02 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $64.02 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (199.993) | ($127.95) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 125.975 | $127.95 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.544582973) | ($79.39) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.544582973 | $79.39 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.324464124) | ($73.60) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.324464124 | $73.60 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.32453) | ($70.96) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 70.879 | $70.96 |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.54443) | ($81.93) |
| AARON KRAMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 84.063 | $81.93 |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0032561 | $100.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 170.824 | $100.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 1.90804 | $100.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016775 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017255 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0016056 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016755 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008428 | $25.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000863 | $25.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000339 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 1.676 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003404 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 26.096 | $14.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003439 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003377 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005198 | $15.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AARON KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003512 | $10.00 |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (1.90145) | ($85.50) |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0029009 | $85.50 |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (1.67587) | ($44.54) |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 44.378 | $44.54 |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.002894) | ($84.97) |
| AARON KRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 84.716 | $84.97 |
| AARON KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01423) | ($432.36) |
| AARON KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (196.934978) | ($111.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006669 | $20.00 |
| AARON KRAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.000678 | $20.00 |
| AARON KRAMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0008398 | $25.00 |
| AARON KRAMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 85.985 | $50.00 |
| AARON KRAMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021847) | ($66.84) |
| AARON KRAMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (59.76) | ($59.76) |
| AARON KRAMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0019602 | $59.76 |
| AARON KRAMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019602) | ($62.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (85.985) | ($54.44) |
| AARON KRAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01743435) | ($500.00) |
| AARON KRAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01743435 | $500.00 |
| AARON KRAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01743435) | ($496.50) |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104797386748 | $31.68 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000424814069 | $0.00 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34644491072544 | $1.35 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066590530031 | $0.00 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.948328467239299 | $0.78 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0426849697943799 | $0.70 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0144095505792851 | $0.17 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027518984427 | $0.00 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012434464373349 | $1.10 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01721741021724 | $1.10 |
| AARON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000059082856675 | $0.00 |
| AARON KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021340269241 | $0.04 |
| AARON KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14134055496 | $0.14 |
| AARON KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038270885705 | $0.00 |
| AARON KRAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160916092316 | $0.48 |
| AARON KRAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17608475084 | $357.98 |
| AARON KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025359286443 | $76.85 |
| AARON KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015596842264 | $0.02 |
| AARON KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014751219802 | $28.78 |
| AARON KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010771620071 | $0.01 |
| AARON KUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193662481) | ($36.04) |
| AARON KUAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193662481 | $36.04 |
| AARON KUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (168.399855646) | ($1,477.96) |
| AARON KUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 168.399855646 | $1,477.96 |
| AARON KUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (168.3997) | ($1,477.96) |
| AARON KUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,478.279 | $1,477.96 |
| AARON KUAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,478.0) | ($1,478.00) |
| AARON KUAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0475325 | $1,478.00 |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,375.901697776) | ($7,826.06) |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,375.901697776 | $7,826.06 |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.402556796) | ($5,723.32) |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.402556796 | $5,723.32 |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,594.605970506) | ($4,585.42) |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,594.605970506 | $4,585.42 |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.953280832) | ($522.79) |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.953280832 | $522.79 |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001817092275) | ($0.05) |
| AARON KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001817092275 | $0.05 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006938479031576 | $0.26 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030284090581804 | $71.00 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.66361508984 | $84.60 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.978258128615 | $64.32 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.901907435251699 | $11.50 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48864082228378 | $4.80 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079046898662 | $0.00 |
| AARON KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3166596241 | $0.20 |
| AARON KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019057176217 | $0.00 |
| AARON KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051966722265 | $0.00 |
| AARON KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59316963015 | $0.59 |
| AARON KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053435820689 | $0.00 |
| AARON KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105551084727 | $0.00 |
| AARON KUNKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0021 | $63.10 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154607889939 | $45.83 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44607421547 | $4.96 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122520603847 | $1.08 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090316557947 | $0.66 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153948380269 | $0.17 |
| AARON KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.871863792389999 | $1.81 |
| AARON KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004050016992 | $0.12 |
| AARON LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034581202847 | $105.75 |
| AARON LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067879316437 | $136.31 |
| AARON LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137264060329999 | $1.00 |
| AARON LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076164434169 | $1.73 |
| AARON LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2972956906 | $1.11 |
| AARON LACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.093519378 | $28.09 |
| AARON LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255913594989999 | $0.05 |
| AARON LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108499082853 | $0.09 |
| AARON LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127801003217 | $0.00 |
| AARON LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000237265006859999 | $0.00 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,128.091389006) | ($18,128.09) |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,128.091389006 | $18,128.09 |
| AARON LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (18,128.091389) | ($18,128.09) |
| AARON LAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.292092966) | ($26.29) |
| AARON LAGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.292092966 | $26.29 |
| AARON LAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.414370317) | ($28.41) |
| AARON LAGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.414370317 | $28.41 |
| AARON LAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03468532795) | ($0.03) |
| AARON LAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03468532795 | $0.03 |
| AARON LAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03748511145) | ($0.04) |
| AARON LAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03748511145 | $0.04 |
| AARON LAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.451855) | ($28.45) |
| AARON LAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26.326778) | ($26.33) |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124496708263 | $3.68 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047561963314999 | $0.00 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.8010329350568 | $49.80 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.149777154556916 | $0.15 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94413832955 | $0.14 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25885882627 | $4.30 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043741718004 | $0.04 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.7638791674 | $7.35 |
| AARON LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002782059863 | $0.00 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.630752612) | ($95.62) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.630752612 | $95.62 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (134.395988415) | ($97.15) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 134.395988415 | $97.15 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.328531099) | ($138.71) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.328531099 | $138.71 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (301.126189642) | ($595.21) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 301.126189642 | $595.21 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,048.632853737) | ($1,416.18) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,048.632853737 | $1,416.18 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.102980599) | ($394.82) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.102980599 | $394.82 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,418.276579025) | ($1,040.32) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,418.276579025 | $1,040.32 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001170246564) | ($47.29) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001170246564 | $47.29 |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,484.699) | ($2,414.81) |
| AARON LAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,484.699 | $2,414.81 |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BAT | (134.395988415) | ($88.75) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (301.126189642) | ($548.54) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (106.630752) | ($88.70) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (64.102980599) | ($354.27) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (10.328531099) | ($128.60) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (3,484.699) | ($2,262.31) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,048.632853737) | ($1,310.74) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (5,418.276579) | ($985.56) |
| AARON LAKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117024) | ($44.84) |
| AARON LAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (204.677077808) | ($462.57) |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.84267421938 | $27.71 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002972225155975 | $0.12 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59389099506799 | $4.89 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207651360033759 | $0.19 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087900789157657 | $0.12 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4578223312117 | $0.49 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.413519729748799 | $2.33 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065724264386279 | $0.05 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0512856330055074 | $0.11 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025949929839 | $0.00 |
| AARON LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8344946251 | $10.83 |
| AARON LAMONT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020902741653 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON LANDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| AARON LANDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433403669104 | $878.85 |
| AARON LANDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25518177322 | $0.04 |
| AARON LANDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AARON LANDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AARON LANDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| AARON LANDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,620.562709493) | ($9,783.75) |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,620.562709493 | $9,783.75 |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (14,616.267) | ($9,678.64) |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,688.263 | $9,678.64 |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (287.903095662) | ($9,668.60) |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 287.903095662 | $9,668.60 |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (287.90305) | ($9,668.60) |
| AARON LANDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,427.584 | $9,668.60 |
| AARON LANDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (619.000600102) | ($619.00) |
| AARON LANDIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 619.000600102 | $619.00 |
| AARON LANDIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,762.3276) | ($19,762.33) |
| AARON LANDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (571.682055327) | ($28,978.56) |
| AARON LANDIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 571.682055327 | $28,978.56 |
| AARON LANDIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (496.92792) | ($24,792.69) |
| AARON LANDIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,283.991 | $24,792.69 |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,283.991) | ($24,283.99) |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 21,500.0 | $21,500.00 |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.08) | ($70.08) |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 98,479.199786159 | $44,824.69 |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98,479.199786159) | ($44,824.69) |
| AARON LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98,479.199786159 | $44,824.69 |
| AARON LANDIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (98,483.495495) | ($49,529.12) |
| AARON LANDIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (74.754135326) | ($3,181.56) |
| AARON LANDIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023929498505 | $72.37 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017918178388 | $0.00 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.608160159556 | $3.61 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.1387370682338 | $42.04 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026716759067 | $0.00 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8203066229063 | $249.57 |
| AARON LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.474910594372 | $111.00 |
| AARON LANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045076422113999 | $0.00 |
| AARON LANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027923421567 | $0.00 |
| AARON LANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043011665113999 | $0.00 |
| AARON LANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015007685714 | $0.00 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122116154266 | $3.61 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018041779564 | $0.04 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.459202956 | $148.46 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016155840359 | $0.06 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7981490451 | $0.24 |
| AARON LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039447980682 | $0.89 |
| AARON LAPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020611389946 | $0.61 |
| AARON LAPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6568792091 | $1.93 |
| AARON LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018691014284 | $0.55 |
| AARON LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6845169443999 | $9.26 |
| AARON LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.96655996019999 | $5.63 |
| AARON LAU CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2711410953331 | $16.63 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (204.43905382) | ($2,266.98) |
| AARON LAU HENG YIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.02442711 | $2,884.75 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1293689 | $243.99 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.344888325) | ($12,379.08) |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003276870544 | $0.00 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065796486491881 | $150.20 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020865196964999 | $0.00 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000592376747949999 | $0.00 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108817990358 | $0.12 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236540145388369 | $3.10 |
| AARON LAU HENG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62534503733 | $0.03 |
| AARON LAVINCENT GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210820715849999 | $0.04 |
| AARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046124752375 | $91.74 |
| AARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.910289500999 | $446.91 |
| AARON LAWRENCE TEITELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144985248563 | $56.20 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026614889147 | $80.78 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386929943 | $76.04 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04902488769 | $0.05 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.02694542 | $31.73 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068991801726 | $0.00 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5726588076 | $17.48 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43411975747 | $3.83 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51863048622 | $31.01 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58791727865 | $23.26 |
| AARON LEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0610641765 | $3.48 |
| AARON LEDESMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,116.378526937) | ($5,116.38) |
| AARON LEDESMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,116.378526937 | $5,116.38 |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,016.378526) | ($5,016.38) |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,439.0) | ($1,439.00) |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,439.0 | $1,439.00 |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.434404536) | ($10,389.98) |
| AARON LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.434404536 | $10,389.98 |
| AARON LEDESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.434404) | ($5,009.71) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,439.0) | ($1,439.00) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.171083665) | ($15,000.17) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.171083665 | $15,000.17 |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.171083) | ($15,000.17) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000000536) | ($6,089.89) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.526803705) | ($75,950.67) |
| AARON LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.526803705 | $75,950.67 |
| AARON LEDESMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016639) | ($499.67) |
| AARON LEDESMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.510164) | ($75,754.24) |
| AARON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704974306909799 | $261.02 |
| AARON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025701953892717 | $71.50 |
| AARON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.67821352392 | $113.68 |
| AARON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21973800471 | $2.44 |
| AARON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.4908335505089 | $31.49 |
| AARON LEDOHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031575736508 | $96.33 |
| AARON LEDOHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033284071699 | $65.43 |
| AARON LEDOHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6525234858 | $18.36 |
| AARON LEDOHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017019292042 | $1.25 |
| AARON LEDOHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.018845627 | $88.02 |
| AARON LEDYARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00487005 | $195.19 |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($1,625.16) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 30.0 | $1,625.16 |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.230476733) | ($2,500.00) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.230476733 | $2,500.00 |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05027472) | ($1,500.00) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05027472 | $1,500.00 |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.230476733) | ($2,494.21) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05027472) | ($1,501.84) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.051412338) | ($453.96) |
| AARON LEDYARD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 674.051412338 | $453.96 |
| AARON LEDYARD | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | SOL | (30.0) | ($1,596.21) |
| AARON LEDYARD | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (674.051412338) | ($441.65) |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019214934929 | $58.66 |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134497760762 | $31.41 |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2235257397074 | $5.69 |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000526698868739999 | $0.01 |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224766297789999 | $17.42 |
| AARON LEDYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260887944 | $1.03 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113849711655999 | $0.34 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037845052059 | $7.38 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17373397518 | $4.01 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042009055866 | $129.03 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002266516149 | $0.44 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.133090536985 | $7.27 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044023497854 | $135.34 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020630538043 | $0.00 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.400172413199999 | $813.13 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.976285485 | $644.98 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047437129825 | $0.14 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102333025144 | $0.12 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023813643348 | $0.00 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041770000859 | $0.00 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3125622335 | $0.05 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016005070803 | $0.00 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016011082529 | $0.38 |
| AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00061344957133 | $0.00 |
| AARON LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349291501234 | $0.00 |
| AARON LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016163454081 | $0.00 |
| AARON LEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,657.710381118) | ($1,657.71) |
| AARON LEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,657.710381118 | $1,657.71 |
| AARON LEHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.18) | ($2.18) |
| AARON LEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.18 | $2.18 |
| AARON LEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AARON LEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,649.890381) | ($1,649.89) |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058418841339 | $0.02 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014887294646 | $0.00 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6588349467708 | $11.66 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078534627948 | $0.01 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.94051091489999 | $3.73 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010726382192 | $0.01 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047570394151 | $0.00 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66788704338 | $1.03 |
| AARON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018105678053 | $0.00 |
| AARON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059104962657 | $1.75 |
| AARON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7617484111 | $3.76 |
| AARON LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121624023173 | $0.10 |
| AARON LEONHARD GABRIEL STOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003266350959 | $0.00 |
| AARON LESAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1128598717) | ($3,043.83) |
| AARON LESAGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1128598717 | $3,043.83 |
| AARON LESAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026493179) | ($1,484.70) |
| AARON LESAGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026493179 | $1,484.70 |
| AARON LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011510944275233 | $38.28 |
| AARON LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010416218443988 | $23.68 |
| AARON LESTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.399809741) | ($14,500.00) |
| AARON LESTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.399809741 | $14,500.00 |
| AARON LESTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02755791214) | ($54.11) |
| AARON LESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($975.65) |
| AARON LESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.872251829) | ($13,431.84) |
| AARON LESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,412.753204412) | ($21,412.75) |
| AARON LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,412.753204412 | $21,412.75 |
| AARON LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AARON LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (21,312.753204) | ($21,312.75) |
| AARON LESTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.027294569) | ($48.30) |
| AARON LESTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.027294569 | $48.30 |
| AARON LESTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027294569) | ($49.66) |
| AARON LESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.006761409) | ($4,568.11) |
| AARON LESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.006761409 | $4,568.11 |
| AARON LESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.006761409) | ($4,570.19) |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028197437533 | $0.83 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023805756464116 | $0.57 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824158529809999 | $24.26 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4141405719999 | $17.71 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701671087317639 | $174.89 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.30100841851 | $201.30 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0614041675 | $6.38 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256110735509999 | $2.26 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025498976614 | $0.00 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083492176644 | $3.30 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27218689957 | $1.68 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002729131983 | $8.08 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01686364807 | $32.90 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0327298504639999 | $0.29 |
| AARON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122867349836999 | $0.28 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035853607506 | $10.61 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00556504141299999 | $0.01 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4403160669999 | $13.03 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6778825932 | $1.12 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0189593892419999 | $1.13 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016286173607 | $0.12 |
| AARON LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060132244843 | $0.08 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806543609499999 | $0.00 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025514466849 | $0.00 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023228314804 | $0.00 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037188777031 | $0.00 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015244469431 | $0.00 |
| AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054307207676 | $0.00 |
| AARON LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036652158931 | $1.08 |
| AARON LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196319742119999 | $3.83 |
| AARON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000564159604419999 | $0.01 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.112625543 | $347.16 |
| AARON LEVY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.214770093 | $628.53 |
| AARON LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,852.199952808) | ($10,852.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON LEVY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,852.199952808 | $10,852.20 |
| AARON LEVY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON LEVY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON LEVY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,812.199952) | ($10,812.20) |
| AARON LEVY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.205721383 | $425.10 |
| AARON LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.208362581) | ($11.21) |
| AARON LEVY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.208362581 | $11.21 |
| AARON LEVY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.208363) | ($11.21) |
| AARON LEVY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.209823413 | $383.95 |
| AARON LEVY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.205611204 | $204.21 |
| AARON LEVY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.206533542999999 | $218.77 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016829817488999 | $50.12 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209762683279999 | $40.93 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.2932521135179 | $68.29 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154527203573 | $45.80 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073249337636 | $147.21 |
| AARON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045237840656 | $0.40 |
| AARON LEWIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00134061 | $53.18 |
| AARON LEWIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000645) | ($24.97) |
| AARON LEWIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 31.479 | $24.97 |
| AARON LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000687) | ($25.00) |
| AARON LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 31.385 | $25.00 |
| AARON LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AARON LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AARON LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 67.295 | $50.00 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071347136647 | $21.12 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89436893269999 | $6.26 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.37959563619999 | $4.63 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86496615825 | $9.61 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036094253875 | $10.68 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3298780539999 | $51.33 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3256447265999 | $8.19 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85291370905 | $0.53 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00473491463209999 | $0.05 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026059434827 | $0.16 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006305618875 | $0.05 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033519016151 | $0.79 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024700041603 | $74.78 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25539637232 | $520.46 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137812841159999 | $0.01 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.144777689 | $28.97 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.411277613879999 | $24.59 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032270039135 | $0.00 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094184849399 | $18.38 |
| AARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241482796029999 | $0.00 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4881717454) | ($750.29) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4881717454 | $750.29 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1401828924) | ($3,998.58) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1401828924 | $3,998.58 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (597.711861001) | ($326.43) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 597.711861001 | $326.43 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.183065534) | ($188.74) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.183065534 | $188.74 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (23.183065) | ($178.14) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (597.711861) | ($308.78) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.488171) | ($716.95) |
| AARON LEWIS CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012755843214338 | $42.91 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048423317255585 | $11.10 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.399169884306 | $6.70 |
| AARON LEWIS CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35384901770605 | $4.48 |
| AARON LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001401255866 | $0.03 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.91854736276 | $77.68 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.569459299 | $6.57 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008612083686 | $0.21 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6932756211 | $5.47 |
| AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101109671081 | $0.02 |
| AARON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.91363589568 | $186.86 |
| AARON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018419444104 | $0.55 |
| AARON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9333737542 | $0.93 |
| AARON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112160252095 | $0.08 |
| AARON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.504396961699 | $323.70 |
| AARON LINDA J DIERICKX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03604555 | $1,073.75 |
| AARON LINDA J DIERICKX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.30234821 | $537.88 |
| AARON LINDA J DIERICKX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03422443 | $1,043.54 |
| AARON LINDA J DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609798159 | |
| AARON LINDA J DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.714997711655 | $11.48 |
| AARON LINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017394989301 | $0.51 |
| AARON LINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04289009726 | $0.04 |
| AARON LINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059104242027 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.16) | ($11.16) |
| AARON LIPPY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.16 | $11.16 |
| AARON LIPPY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.16) | ($11.16) |
| AARON LIPPY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.28) | ($18.28) |
| AARON LIPPY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.28 | $18.28 |
| AARON LIPPY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.28) | ($18.28) |
| AARON LIPPY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.16) | ($11.16) |
| AARON LIPPY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.16 | $11.16 |
| AARON LIPPY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.16) | ($11.16) |
| AARON LIPPY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.28) | ($18.28) |
| AARON LIPPY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.28 | $18.28 |
| AARON LIPPY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.28) | ($18.28) |
| AARON LIPPY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.09341684137) | ($3,000.00) |
| AARON LIPPY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AARON LIPPY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| AARON LIPPY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09341684137 | $2,933.76 |
| AARON LIPPY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1216781855) | ($2,500.00) |
| AARON LIPPY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00370372822) | ($76.10) |
| AARON LIPPY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001779421785) | ($36.56) |
| AARON LIPPY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1516374657 | $3,115.54 |
| AARON LIPPY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07748446178) | ($1,500.00) |
| AARON LIPPY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002358518538) | ($45.66) |
| AARON LIPPY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001132822831) | ($21.93) |
| AARON LIPPY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09341684137 | $1,808.43 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020004548374 | $60.07 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57899755584 | $0.68 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.727127278 | $21.73 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000646699920209999 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027963254167 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095782206007999 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001608215202 | $0.01 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018144125145 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017126389578999 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001592169904 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046768827999 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028449344235 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000132796898871 | $0.00 |
| AARON LIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000010137019158 | $0.00 |
| AARON LITCHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56916870205299 | $1.56 |
| AARON LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029387107922639 | $0.12 |
| AARON LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013037688486599 | $0.00 |
| AARON LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064677883924 | $0.01 |
| AARON LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111117263824999 | $0.00 |
| AARON LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024227807485 | $0.00 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079266525656 | $0.08 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.349267379 | $12.96 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 299.35700662 | $187.96 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6921867547 | $29.92 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13252160784 | $1.17 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035723677714 | $0.22 |
| AARON LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015592405783 | $0.02 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029222774601 | $72.71 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050800189024 | $101.32 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054246229316 | $0.01 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2917512298 | $3.40 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35771496199999 | $3.36 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318453641109999 | $3.54 |
| AARON LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1476976379 | $1.34 |
| AARON LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136429915008 | $0.00 |
| AARON LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1574763169 | $12.16 |
| AARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001432437776 | $0.00 |
| AARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047422760158 | $0.01 |
| AARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012362522795799 | $0.00 |
| AARON LOMICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161293650804999 | $0.48 |
| AARON LOMICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8908080978 | $0.89 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005012411947 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109749023417 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014759365066 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028260884729 | $0.01 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433443900129999 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000890489955789999 | $0.01 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078004161558 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000102228728367 | $0.00 |
| AARON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041295827504 | $0.00 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041889488448 | $128.66 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057686295665 | $115.42 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0673988763 | $5.07 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9410690808 | $1.22 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083349553506 | $0.93 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000352782446809999 | $0.00 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058788878915 | $0.00 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0390467078749999 | $2.33 |
| AARON LONGINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020124542055 | $0.00 |
| AARON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156947025695 | $46.56 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047648395506 | $14.10 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060133524179 | $0.00 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35772857339 | $0.22 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22557894637 | $0.23 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000552715746449999 | $0.00 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041372868917 | $0.00 |
| AARON LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032124584363 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000189660087 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125333478195999 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017559400531 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037711554641 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000113843060767 | $0.00 |
| AARON LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000109499266438 | $0.00 |
| AARON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121315161265 | $0.36 |
| AARON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142250974289999 | $0.01 |
| AARON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16054121885 | $0.02 |
| AARON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565249397 | $77.77 |
| AARON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567372291159999 | $113.48 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098375882949 | $0.00 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179732924 | $0.02 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109167170007999 | $0.02 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016760238102 | $0.00 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00250055533309999 | $0.00 |
| AARON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000070616256458 | $0.00 |
| AARON LOVELADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0306290809 | $12.33 |
| AARON LOVETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.38446941 | $27.41 |
| AARON LOVETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.384546) | ($26.95) |
| AARON LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023754476674685 | $0.02 |
| AARON LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015581881089276 | $0.01 |
| AARON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837710328 | $0.54 |
| AARON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424366913097266 | $0.38 |
| AARON LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393) | ($113.47) |
| AARON LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (12.3) | ($79.81) |
| AARON LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05242) | ($92.07) |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023717065932 | $71.78 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010505284451738 | $0.01 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108213754776 | $218.83 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.492171552 | $22.53 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4700291905 | $21.85 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017733204758 | $0.00 |
| AARON LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030266031993 | $0.03 |
| AARON LOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006993696277 | $2.07 |
| AARON LOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188634955829999 | $3.68 |
| AARON LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076370978487 | $0.00 |
| AARON LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123197675085832 | $0.00 |
| AARON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004814970846 | $0.00 |
| AARON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049243056423 | $0.00 |
| AARON LUKE LIVINGSTONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.094 | $287.78 |
| AARON LUKE LIVINGSTONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0356556 | $3,164.58 |
| AARON LUKE LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178162910357899 | $51.44 |
| AARON LUKE LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35058533261748 | $8.96 |
| AARON LUKE LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011466321602652 | $17.85 |
| AARON LUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.013333333) | ($1.98) |
| AARON LUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.189230769) | ($23.77) |
| AARON LUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.89336542) | ($1.98) |
| AARON LUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.803847504) | ($23.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON LUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.878954806) | ($6,111.33) |
| AARON LUN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02149735412) | ($25.02) |
| AARON LUN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001787150143) | ($2.08) |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105819026578 | $323.42 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5390629331 | $79.44 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34411010789 | $711.45 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.551478359 | $31.74 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.488324839 | $38.77 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.249513236129999 | $79.41 |
| AARON LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.0389140339999 | $0.86 |
| AARON LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513397019338026 | $0.00 |
| AARON LUTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450225866631946 | $0.05 |
| AARON LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042733103361 | $1.26 |
| AARON LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052365940631 | $0.00 |
| AARON LYKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116472539009 | $0.10 |
| AARON LYKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0642754083409999 | $0.01 |
| AARON LYKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094336343983 | $0.15 |
| AARON LYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2423125 | $688.43 |
| AARON LYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.154727) | ($440.00) |
| AARON LYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 438.691 | $440.00 |
| AARON LYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.045715) | ($130.00) |
| AARON LYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0033492 | $130.00 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015905247965 | $47.15 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035610600717 | $70.07 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.722577552 | $103.72 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1831148488 | $3.25 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7409903371 | $8.23 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0508523058439999 | $3.04 |
| AARON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017423810307 | $5.55 |
| AARON LYNN FISKUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AARON LYNN FISKUM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AARON LYNN FISKUM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| AARON LYNN FISKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204607725886 | $0.61 |
| AARON LYNN FISKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.01772494 | $61.02 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 79.6555 | $184.62 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,012.57 | $1,012.57 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.09566174009 | $3,779.39 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.2095 | $8,169.76 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2095) | ($8,106.69) |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2095 | $8,106.69 |
| AARON M CHAVIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 12.43082959 | $308.91 |
| AARON M CHAVIRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01801994 | $526.76 |
| AARON M CHAVIRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,446.97 |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.43082959) | ($331.99) |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.43082959 | $331.99 |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06751994) | ($2,154.33) |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06751994 | $2,154.33 |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (79.6555) | ($65.73) |
| AARON M CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 79.6555 | $65.73 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505620529369999 | $161.34 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.721401559722 | $45.73 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003332935785 | $8.57 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.081123229 | $4.06 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2811662797 | $0.20 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.85933450459999 | $28.10 |
| AARON M CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162256227768 | $5.38 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01815247 | $725.81 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,322.6143316 | $956.95 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01628013 | $495.80 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (1,322.6143316) | ($856.94) |
| AARON M HIRSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 512.6168954 | $66.46 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $585.90 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $588.70 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 759.0438234 | $98.79 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $443.35 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003710035218) | ($1.09) |
| AARON M HIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003880220319) | ($1.14) |
| AARON M HIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005694393504) | ($16.73) |
| AARON M HIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00092002066) | ($27.03) |
| AARON M HIRSCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 1,518.9715732 | $187.11 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 157.90308265 | $93.65 |
| AARON M HIRSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (157.90308265) | ($102.81) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009226830517) | ($27.03) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003718867281) | ($1.09) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003889457523) | ($1.14) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005707949505) | ($16.73) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.163704391) | ($2,884.00) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05020634461) | ($66.92) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06641732207) | ($88.53) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.685435737 | $3,579.42 |
| AARON M HIRSCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (2.714285714) | ($4.56) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (24.456428571) | ($41.09) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (812.5) | ($1,365.00) |
| AARON M HIRSCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 1,000.041625329 | $1,680.07 |
| AARON M HIRSCH | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001322390126) | ($27.03) |
| AARON M HIRSCH | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005332612791) | ($1.09) |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077812713028 | $8.70 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256476948471 | $3.51 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.502949239884 | $0.64 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0872862329 | $23.20 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.323863701049999 | $2.86 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4021653638 | $0.20 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026189221775 | $1.92 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63409400488199 | $4.88 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018028938627 | $1.08 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078285554309 | $3.10 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137436026791 | $15.09 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48649467862 | $2.99 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7160925446 | $0.15 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00918250539229999 | $2.08 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021710370615 | $1.24 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00515201712409999 | $0.39 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03475917986 | $1.60 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019534627309 | $0.14 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5533350367 | $0.75 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046533655678 | $0.06 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.052299814686 | $0.03 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030442364598 | $0.71 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117664238301999 | $1.27 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000729781447899999 | $1.36 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.89774895111 | $0.08 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.385064393 | $2.54 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.200889011069999 | $0.75 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30881237297 | $0.64 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.09671065139999 | $7.95 |
| AARON M HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.88041657084 | $1.18 |
| AARON M PATRICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00862865 | $358.37 |
| AARON M PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148322356268999 | $57.46 |
| AARON M SCHROM | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.187839799 | $564.48 |
| AARON M SCHROM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02493306) | ($1,000.00) |
| AARON M SCHROM | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02493306 | $1,000.00 |
| AARON M SCHROM | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.187839) | ($556.11) |
| AARON M SCHROM | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.024933) | ($1,002.93) |
| AARON M SCHROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07271933) | ($2,000.00) |
| AARON M SCHROM | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07271933 | $2,000.00 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026809640624 | $83.15 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018655226364 | $36.40 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3360766275 | $3.44 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101126919802 | $1.12 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9887418147 | $0.29 |
| AARON M SCHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027676413496 | $1.65 |
| AARON M STANSFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01999408 | $573.69 |
| AARON M STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376269275 | $50.00 |
| AARON M TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,021.38847670553 | $1,205.26 |
| AARON M WOLFSON | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BNB | 0.9 | $270.04 |
| AARON M WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.16587867902 | $100.68 |
| AARON M WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324915753299999 | $63.81 |
| AARON M WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.450590994 | $102.45 |
| AARON M WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.562884886 | $23.44 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118600864293 | $35.10 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153354207219999 | $0.02 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030117519391 | $5.88 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2600035022 | $6.26 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.564614172 | $21.85 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037405315055 | $0.00 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000763847546769999 | $0.00 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545864473 | $0.36 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000658056509239999 | $0.00 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0807499708 | $0.13 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029603373457 | $0.00 |
| AARON MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006339446894 | $0.00 |
| AARON MACHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $30,556.66 |
| AARON MACHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00285685) | ($29,136.60) |
| AARON MACHON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $28,912.64 |
| AARON MACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050988423887 | $142.96 |
| AARON MACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.19181382489 | $24.00 |
| AARON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101420492598999 | $3.00 |
| AARON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53300510896 | $5.92 |
| AARON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032984355452 | $0.00 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011585155649 | $0.00 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000529777560309999 | $0.01 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047325163145 | $0.14 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6829420389999 | $25.12 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010931784827 | $0.00 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034793923356 | $0.00 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017386539927 | $0.11 |
| AARON MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000080572993906 | $0.00 |
| AARON MAGUMISE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| AARON MAGUMISE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3089074081) | ($0.64) |
| AARON MAGUMISE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0996151) | ($0.64) |
| AARON MAGUMISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95800875546079 | $5.52 |
| AARON MAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AARON MAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.163864) | ($224.16) |
| AARON MAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1678336019 | $339.15 |
| AARON MAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0175624 | $521.99 |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069163) | ($19.98) |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011989) | ($20.00) |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.561308678) | ($450.65) |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1975400869) | ($329.39) |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| AARON MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12198252) | ($3,575.80) |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034702420999 | $9.54 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027901545552 | $53.81 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049940435109 | $0.00 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011719016172911 | $39.45 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067524115062 | $0.00 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020679738159554 | $4.77 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5736146162121 | $1.57 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015011700255268 | $5.28 |
| AARON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000005874076282 | $0.00 |
| AARON MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805973463164 | $0.79 |
| AARON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003344322033 | $102.18 |
| AARON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.201640395 | $12.05 |
| AARON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.056454468 | $13.85 |
| AARON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0359549291 | $89.30 |
| AARON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.840359555 | $47.84 |
| AARON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276638179279999 | $0.00 |
| AARON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024840614184 | $0.00 |
| AARON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089069928737 | $0.00 |
| AARON MALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,211.82) |
| AARON MALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,666.00) |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026144933558 | $77.43 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.8423398492 | $497.09 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019093373926 | $21.64 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.630814560099999 | $4.61 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10327644915 | $0.68 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026769278743 | $0.14 |
| AARON MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.015547552 | $6.48 |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.648513941) | ($142.82) |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.648513941 | $142.82 |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1250898694) | ($3,582.82) |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1250898694 | $3,582.82 |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.746453581) | ($3,390.74) |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.746453581 | $3,390.74 |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1254806224) | ($8.16) |
| AARON MAMELAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1254806224 | $8.16 |
| AARON MAMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006270040209952 | $23.43 |
| AARON MAMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009057781359902 | $24.90 |
| AARON MAMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1187332989324 | $0.91 |
| AARON MAMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020763850263206 | $0.02 |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON MAMELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.83119278 | $80.83 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011274762673 | $0.00 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016680012102 | $0.02 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022681702958 | $0.00 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106893229122999 | $0.11 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039496731663 | $0.00 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019746058911 | $0.00 |
| AARON MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030421560587 | $0.00 |
| AARON MANESS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 249.624416 | $207.27 |
| AARON MANESS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.006744949808 | $18.34 |
| AARON MANESS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05014316 | $135.76 |
| AARON MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018619011379 | $0.55 |
| AARON MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83262319125 | $1.00 |
| AARON MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098587905057 | $1.92 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2646715677 | $805.92 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (38.047529191) | ($120,000.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001142012324) | ($3.34) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (29,960.0) | ($29,960.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (42.56) | ($42.56) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01518296013) | ($41.70) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02033436811) | ($54.22) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1946538325) | ($400.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5858115216) | ($0.48) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.1946538325 | $403.09 |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (23.54) | ($23.54) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01269996043) | ($25.01) |
| AARON MANSO SIMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00187393191) | ($3.34) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02208711573) | ($41.70) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.37584101 | $4,402.27 |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 7.9962 | $14,877.33 |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03087154318) | ($54.22) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.9455081) | ($4,000.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08843902798) | ($120.10) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002459499264) | ($3.34) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.58915 | $4,874.07 |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.134289971) | ($65,000.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.445233241) | ($1,951.63) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04015140311) | ($54.22) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 60.024009604 | $81,055.74 |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (46.544876502) | ($52,271.76) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1269504482) | ($125.05) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9174862695) | ($903.75) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.4559252) | ($30,000.00) |
| AARON MANSO SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 38.047529191 | $37,477.96 |
| AARON MANSO SIMON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03689084555) | ($41.70) |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106610324 | $0.00 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059381291359 | $0.01 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.280535716717 | $664.19 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1857876826346 | $66.19 |
| AARON MANSO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049922957107 | $0.00 |
| AARON MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021449674502 | $64.60 |
| AARON MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141755648871 | $27.66 |
| AARON MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.855721309 | $211.86 |
| AARON MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076773896293 | $5.62 |
| AARON MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.4860902155 | $3.49 |
| AARON MARCASE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00385055 | $153.06 |
| AARON MARCASE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385055) | ($151.64) |
| AARON MARCASE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00175055 | $68.38 |
| AARON MARCASE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175055) | ($68.17) |
| AARON MARCASE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00499332 | $199.15 |
| AARON MARCASE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00499332) | ($198.77) |
| AARON MARCASE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00378386 | $146.73 |
| AARON MARCASE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00378386) | ($146.62) |
| AARON MARCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005294638577999 | $0.00 |
| AARON MARCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024481902486 | $0.00 |
| AARON MARCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120292540758 | $0.00 |
| AARON MARCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024869845186 | $0.00 |
| AARON MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141108571815999 | $0.17 |
| AARON MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080830631058 | $1.58 |
| AARON MARCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| AARON MARCO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| AARON MARCO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| AARON MARCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.85) | ($0.85) |
| AARON MARCO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.85 | $0.85 |
| AARON MARCO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (34.17) | ($34.17) |
| AARON MARCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| AARON MARCO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| AARON MARCO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | GUSD | 35.0 | $35.00 |
| AARON MARCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,187.450442009) | ($8,187.45) |
| AARON MARCO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 8,187.450442009 | $8,187.45 |
| AARON MARCO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | GUSD | (8,237.43) | ($8,237.43) |
| AARON MARCO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (34.17) | ($34.17) |
| AARON MARCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.203796765) | ($7.20) |
| AARON MARCO | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 7.203796765 | $7.20 |
| AARON MARCO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | GUSD | 35.31 | $35.31 |
| AARON MARCO | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| AARON MARCO | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (34.17) | ($34.17) |
| AARON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019818085184 | $595.02 |
| AARON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.0289557457517 | $51.03 |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01425316966) | ($554.93) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01425316966 | $554.93 |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1839674853) | ($522.09) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1839674853 | $522.09 |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000360799821) | ($1.01) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002655) | ($1.00) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1836066855) | ($513.43) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01422661) | ($540.45) |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135262132598178 | $51.88 |
| AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065174625064299 | $1.92 |
| AARON MARCUS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012445697065636 | $50.46 |
| AARON MARCUS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001956091888 | $3.82 |
| AARON MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029378951048 | $88.49 |
| AARON MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008645793486 | $16.87 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420,221.741858058) | ($420,221.74) |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420,221.741858058 | $420,221.74 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (420,221.741858) | ($420,221.74) |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (291.365692029) | ($291.37) |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 291.365692029 | $291.37 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (291.365692) | ($291.37) |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.653578958) | ($97.45) |
| AARON MARK KOPELSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.653578958 | $97.45 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018356960864 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.72184844687 | $100.76 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025554718558 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,950.40463726224 | $1,950.40 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00686728540119999 | $0.01 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020257277802 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051281353169 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032164871111999 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004226046508 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000040131136026 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031821879215 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.003778267941 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003532620075 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000052495830488 | $0.00 |
| AARON MARK KOPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0032809832549 | $0.00 |
| AARON MARKWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000463765871889999 | $0.09 |
| AARON MARROQUIN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0681177602 | $101.40 |
| AARON MARROQUIN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.17364228 | $258.02 |
| AARON MARROQUIN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 500.885 | $177.78 |
| AARON MARROQUIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000984321212299999 | $1.12 |
| AARON MARROQUIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8628639289 | $0.30 |
| AARON MARSHALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.40 |
| AARON MARSHALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00032399 | $0.04 |
| AARON MARSHALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010892 | $0.04 |
| AARON MARSHALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 15.97938551 | $110.26 |
| AARON MARSHALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (15.97938551) | ($87.60) |
| AARON MARSHALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024232) | ($9.64) |
| AARON MARSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00035499 | $0.04 |
| AARON MARSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011372 | $0.04 |
| AARON MARSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (5.84396) | ($4.12) |
| AARON MARSHALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00047831 | $0.05 |
| AARON MARSHALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010748 | $0.03 |
| AARON MARSHALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02978939746) | ($0.06) |
| AARON MARSHALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| AARON MARSHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00024859 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1594338559) | ($0.16) |
| AARON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.994167813) | ($3.00) |
| AARON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (99.646159914) | ($100.00) |
| AARON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 121.749182462 | $122.18 |
| AARON MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001471 | $4.26 |
| AARON MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 13.40118427 | $36.10 |
| AARON MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00039237 | $0.03 |
| AARON MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00016489 | $0.03 |
| AARON MARSHALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (13.40118427) | ($34.04) |
| AARON MARSHALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001571) | ($4.59) |
| AARON MARSHALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00032655 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00040357 | $0.03 |
| AARON MARSHALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010794 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00020828 | $0.01 |
| AARON MARSHALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00024595 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0001055 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.73) |
| AARON MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00033721 | $0.02 |
| AARON MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.32 |
| AARON MARSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.27 |
| AARON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340449573301785 | $0.35 |
| AARON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065582702096 | $19.41 |
| AARON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029025906304 | $56.71 |
| AARON MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109361976) | ($33.72) |
| AARON MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109361976 | $33.72 |
| AARON MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001071) | ($32.94) |
| AARON MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.015437 | $32.94 |
| AARON MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015437) | ($32.86) |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006108028818737 | $0.23 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022423613382 | $0.00 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028734346879 | $0.00 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125335922862 | $0.15 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141478330748 | $0.00 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039834971856 | $0.04 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004150829716 | $0.00 |
| AARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121839663554999 | $0.01 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.01 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353613163339999 | $10.46 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111022116992999 | $21.66 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2074068766 | $1.75 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0533322053 | $5.68 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582798233289999 | $6.48 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065908348792 | $0.58 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010231804001 | $0.40 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003655769728 | $1.08 |
| AARON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9238576819999 | $17.92 |
| AARON MATHIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4572516383) | ($0.99) |
| AARON MATHIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.446359877) | ($0.99) |
| AARON MATHIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005361217161) | ($1.04) |
| AARON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58060581451998 | $2.52 |
| AARON MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127899481400999 | $169.54 |
| AARON MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023143669912 | $0.05 |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012804 | $499.74 |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012804) | ($395.79) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.873946857) | ($56,102.22) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.873946857 | $56,102.22 |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009637786017) | ($28.32) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009637786017 | $28.32 |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.70) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.80) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.67487) | ($49,438.81) |
| AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085204579312033 | $295.71 |
| AARON MATTHEW HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004507007925 | $138.62 |
| AARON MATTHEW HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131609195373 | $265.76 |
| AARON MATTHEW HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047120185382 | $87.78 |
| AARON MATTHEW TENKINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01290027 | $526.39 |
| AARON MATTHEW TENKINK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0171663 | $518.87 |
| AARON MATTHEW TENKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068336530376 | $1.92 |
| AARON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143029653182 | $4.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104523704588 | $2.04 |
| AARON MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020388905743 | $61.27 |
| AARON MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062113206167 | $12.12 |
| AARON MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129687096267 | $1.44 |
| AARON MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101380595904 | $0.01 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027499851622 | $0.00 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104003679017999 | $0.00 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000047180148697 | $0.00 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003305280172 | $0.00 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027076643616 | $0.00 |
| AARON MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000074876088707 | $0.00 |
| AARON MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126863809225999 | $0.38 |
| AARON MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126502950763 | $0.10 |
| AARON MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049605406472 | $0.00 |
| AARON MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016638555213 | $0.02 |
| AARON MCCOLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016094656101 | $0.02 |
| AARON MCCOLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049330742976 | $0.00 |
| AARON MCCONNELL RONSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0344176181081 | $298.75 |
| AARON MCCONNELL RONSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000316143722109 | $0.60 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004608427432) | ($13.62) |
| AARON MCCORMACK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1169590643) | ($1.40) |
| AARON MCCORMACK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (0.9036144578) | ($4.49) |
| AARON MCCORMACK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AARON MCCORMACK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| AARON MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (51.0) | ($338.13) |
| AARON MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (239.0) | ($574.90) |
| AARON MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.2) | ($170.82) |
| AARON MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052558) | ($106.11) |
| AARON MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,591.0) | ($996.94) |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026829962336 | $7.94 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48491749021762 | $0.57 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097939406607 | $2.13 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.17127825159069 | $6.17 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.249126258 | $46.93 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30162576402 | $2.91 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2387324011 | $25.66 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0208575733157 | $2.69 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17166350686 | $0.08 |
| AARON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.083108606078 | $0.15 |
| AARON MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| AARON MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029231844014 | $0.87 |
| AARON MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040277469119 | $7.86 |
| AARON MCDAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767788129099544 | $0.89 |
| AARON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183382405409999 | $0.01 |
| AARON MCDOWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.981014515) | ($30,653.20) |
| AARON MCDOWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96105789) | ($56,219.61) |
| AARON MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01234772583) | ($22.56) |
| AARON MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097162) | ($29.13) |
| AARON MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540703016439599 | $203.97 |
| AARON MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241127605949999 | $0.03 |
| AARON MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0730330409991987 | $204.07 |
| AARON MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020582917118 | $0.61 |
| AARON MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083489488073 | $0.01 |
| AARON MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025687588543 | $0.05 |
| AARON MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21600080134 | $1.91 |
| AARON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018595016624 | $55.33 |
| AARON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027497955287 | $53.30 |
| AARON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.213906846 | $9.55 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.286795029) | ($15,079.12) |
| AARON MCKINNEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.286795029 | $15,079.12 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.286795029) | ($14,976.51) |
| AARON MCKINNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,400.0 | $2,400.00 |
| AARON MCKINNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,838.307335068) | ($7,838.31) |
| AARON MCKINNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,838.307335068 | $7,838.31 |
| AARON MCKINNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.545006181) | ($6,019.74) |
| AARON MCKINNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.545006181 | $6,019.74 |
| AARON MCKINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AARON MCKINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,738.3) | ($9,738.30) |
| AARON MCKINNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 126.399298817 | $922.71 |
| AARON MCKINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.54006) | ($4,964.12) |
| AARON MCKINNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.553878302) | ($4,490.51) |
| AARON MCKINNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.553878302 | $4,490.51 |
| AARON MCKINNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.558824) | ($4,502.51) |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036995037151 | $0.11 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01486375675661 | $44.46 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3125043039 | $5.31 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072414032737999 | $0.21 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032043936532532 | $81.76 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.050804532 | $20.65 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026128284628 | $0.00 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46705477439999 | $27.42 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.651156137769999 | $5.75 |
| AARON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.875972603764 | $46.88 |
| AARON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059613252083 | $1.76 |
| AARON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| AARON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000688601585179999 | $1.34 |
| AARON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2073361367 | $0.01 |
| AARON MCLEISH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.050276 | $1,535.13 |
| AARON MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.246029260352 | $40.65 |
| AARON MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279934012879999 | $85.10 |
| AARON MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.2537597253 | $149.98 |
| AARON MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041041303055 | $55.78 |
| AARON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017772028812 | $5.26 |
| AARON MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018456346592 | $0.55 |
| AARON MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0845506933 | $7.08 |
| AARON MEADOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AARON MEADOR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AARON MEADOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007966844482 | $246.99 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174892674 | $0.02 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067615500948 | $13.19 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.16021115 | $116.16 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026881577357 | $0.20 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0555237501 | $0.08 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009108490771 | $2.06 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032800639542 | $2.34 |
| AARON MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00108215705367 | $0.12 |
| AARON MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017311401848 | $5.12 |
| AARON MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.49712316029999 | $3.57 |
| AARON MEAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018654666884 | $0.55 |
| AARON MEAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21261224472999 | $1.41 |
| AARON MEAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021911309439 | $42.75 |
| AARON MEAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6330385395 | $9.22 |
| AARON MEAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86446530499999 | $13.20 |
| AARON MEDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081777094992 | $0.02 |
| AARON MEDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| AARON MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290975651893975 | $0.00 |
| AARON MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123187592045 | $0.36 |
| AARON MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062152855205 | $0.00 |
| AARON MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.678924965 | $15.60 |
| AARON MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0846664555399999 | $5.79 |
| AARON MELDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (130.22526) | ($50.04) |
| AARON MELDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092297) | ($26.69) |
| AARON MELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487750152140437 | $0.62 |
| AARON MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107916425881 | $31.94 |
| AARON MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016559541876 | $32.31 |
| AARON MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023839417761 | $0.00 |
| AARON MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0099696486 | $2.39 |
| AARON MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044156164958 | $135.76 |
| AARON MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04629031975 | $91.95 |
| AARON MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001089580255 | $0.00 |
| AARON MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148155160079999 | $0.01 |
| AARON MERCREDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001521591537) | ($5.84) |
| AARON MERCREDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008702252967) | ($3.34) |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,795.611082 | $5,795.61 |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.159 | $500.16 |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (5,490.562245104) | ($3,000.00) |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.979276679 | $14,847.42 |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (498.906202999) | ($274.81) |
| AARON MERCREDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 726.942663 | $726.94 |
| AARON MERCREDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000112378) | ($3.34) |
| AARON MERCREDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000217990402) | ($0.06) |
| AARON MERCREDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AARON MERCREDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| AARON MERCREDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| AARON MERCREDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 5,490.562245104 | $2,420.10 |
| AARON MERCREDI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001743792959) | ($3.34) |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131782283862 | $39.02 |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0641962722782 | $101.56 |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93959280852847 | $4.94 |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.891112820999 | $166.54 |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0454253627193 | $0.80 |
| AARON MERCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95660004418 | $8.44 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144620771023 | $42.80 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103713296552 | $20.24 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04235750119999 | $3.04 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16037992051 | $1.42 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0211624758499999 | $0.02 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00704345188869999 | $0.52 |
| AARON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022448280254 | $0.14 |
| AARON MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9158532993 | $8.92 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016566058612 | $4.90 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078219482657 | $15.26 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3999948510999 | $10.40 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3183713712 | $6.59 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59148622843 | $6.57 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023681392234 | $0.00 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0206595455049999 | $2.27 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016282310891 | $0.00 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000270410669609999 | $0.00 |
| AARON MICHAEL BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001372356414 | $0.00 |
| AARON MICHAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002099198859 | $0.62 |
| AARON MICHAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153841788 | $0.05 |
| AARON MICHAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78217566989999 | $8.78 |
| AARON MICHAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39329695113 | $0.31 |
| AARON MICHAEL BRENDZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094244727669 | $301.44 |
| AARON MICHAEL BRENDZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022587910469 | $0.04 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.948216875) | ($499.95) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.948216875 | $499.95 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.918053889) | ($107.86) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.918053889 | $107.86 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.296454777) | ($271.87) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.296454777 | $271.87 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (42.918053889) | ($111.01) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (27.296454777) | ($267.59) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (499.948216) | ($499.95) |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8134100902915 | $3.81 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26209229788805 | $3.87 |
| AARON MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6267915180508 | $2.85 |
| AARON MICHAEL DECATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021695792367 | $0.04 |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01286515941) | ($377.37) |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01286515941 | $377.37 |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.04110398) | ($167.77) |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.04110398 | $167.77 |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012865) | ($381.35) |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (25.007) | ($183.80) |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706111216399599 | $2.62 |
| AARON MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041731058733673 | $0.49 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 630.95171952 | $877.02 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 14.831068048 | $1,144.66 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.057954369 | $6,246.01 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 27.627627628 | $506.69 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.18005743 | $7,286.92 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 7.488942579 | $758.74 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 36.925756607 | $710.86 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MANA | 313.50283468 | $661.49 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 7.004587179 | $704.92 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 14.265496745 | $252.04 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.57057271 | $40.01 |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MANA | (313.50283468) | ($519.88) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (14.493529758) | ($1,032.76) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.06) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.76) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.33) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (77.818880979) | ($836.55) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.047954369) | ($4,106.13) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.95171952) | ($411.61) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17905743) | ($5,274.61) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.608916) | ($20.10) |
| AARON MICHAEL GATIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.792724758) | ($488.87) |
| AARON MICHAEL KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056156496413 | $16.62 |
| AARON MICHAEL KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050830534526 | $101.38 |
| AARON MICHAEL KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.393145632 | $1.50 |
| AARON MICHAEL KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3524659133 | $0.34 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006125538713 | $189.35 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.931701590137 | $100.02 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008408783839 | $1.64 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.163858531 | $131.16 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020986997404 | $0.00 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000113414029229999 | $0.01 |
| AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00050895944598 | $0.00 |
| AARON MICHAEL VALFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173571401 | $5.14 |
| AARON MICHAEL VALFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.01822813 | $12.70 |
| AARON MICHAEL VALFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.637967419849999 | $7.09 |
| AARON MICHAEL VALFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100789487327 | $3.99 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $22.10 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 504.6483 | $1,116.84 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155044119144 | $45.85 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2581649911 | $12.97 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.785113842249999 | $0.79 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.555854495 | $13.13 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076913571642 | $0.68 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092923745247 | $0.68 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004064643865 | $0.00 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005699101228 | $0.00 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139701419539999 | $0.00 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000617778262019999 | $0.00 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00324510880209999 | $0.23 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000990292210959999 | $0.00 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015273298755 | $0.02 |
| AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.331223645049999 | $0.18 |
| AARON MICHAEL WEISER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.39130133 | $898.14 |
| AARON MICHAEL WEISER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 26.82794558 | $298.60 |
| AARON MICHAEL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654477305 | $50.00 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02622349 | $1,051.01 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02622349) | ($1,050.12) |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296902732449999 | $90.21 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6109532069999 | $22.92 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002952625521 | $5.71 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017390938658 | $0.00 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00237865862779999 | $0.00 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7895122884 | $6.97 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071341073465 | $0.02 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050170038609 | $5.51 |
| AARON MICHEAL BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7218287031 | $16.75 |
| AARON MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025810257589 | $78.26 |
| AARON MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471924861549999 | $93.73 |
| AARON MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.544211534 | $17.54 |
| AARON MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.534303725389999 | $0.42 |
| AARON MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096851708942 | $0.00 |
| AARON MICKEL TRACY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.05602786 | $1,652.89 |
| AARON MICKEL TRACY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00686938 | $203.18 |
| AARON MIDKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040083258886 | $11.86 |
| AARON MIDKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003099646259 | $6.05 |
| AARON MIDKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045078672642 | $0.33 |
| AARON MILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,393.619388199) | ($14,122.27) |
| AARON MILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,393.619388199 | $14,122.27 |
| AARON MILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,418.23357548) | ($18,064.20) |
| AARON MILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,418.23357548 | $18,064.20 |
| AARON MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (207.540356) | ($100.00) |
| AARON MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.880952) | ($99.97) |
| AARON MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.72316534) | ($7.09) |
| AARON MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.72316534 | $7.09 |
| AARON MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2,403.35262348) | ($16,106.83) |
| AARON MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (25,186.079032) | ($12,085.38) |
| AARON MILES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.670549786) | ($80,081.78) |
| AARON MILES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.670549786 | $80,081.78 |
| AARON MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.97) |
| AARON MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.66988778) | ($80,608.66) |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015828982809 | $0.02 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2458691948 | $0.04 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000948638754969999 | $0.00 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010767274746601 | $373.77 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000910669684209999 | $1.78 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.695749151263 | $86.17 |
| AARON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.65630526689119 | $51.60 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025667377155 | $0.76 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301479696459999 | $0.06 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023861288044 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053231558359 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001465619593 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108471496490999 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103029491377 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063709040547 | $0.45 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088921491711 | $0.05 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386677348109999 | $118.56 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103851631362 | $210.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.353372771 | $195.30 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97363322149999 | $17.42 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064352968626 | $0.02 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057183093768 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19222012061 | $21.11 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015185918073 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113722964048 | $0.01 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000474195428049999 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025352406557 | $0.02 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018302111831 | $5.41 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037471044559 | $0.04 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060700965881 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01874264585 | $0.64 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000164460520731 | $0.00 |
| AARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51270931301 | $3.79 |
| AARON MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000569560979786 | $0.02 |
| AARON MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002552829444497 | $0.03 |
| AARON MIN KEE WALLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353640524026687 | $0.03 |
| AARON MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018727143495 | $0.01 |
| AARON MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000130857133269999 | $0.00 |
| AARON MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853096239 | $0.02 |
| AARON MISKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24715802889 | $0.29 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001860943944 | $0.55 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060824397501 | $0.01 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013325818352 | $26.00 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98185541604 | $10.91 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08238660594999 | $9.56 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0456329315 | $1.47 |
| AARON MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082718599347 | $0.09 |
| AARON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012039499858 | $3.56 |
| AARON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1765869522 | $2.52 |
| AARON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001447563105 | $0.00 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (344.005972029) | ($5,431.85) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 344.005972029 | $5,431.85 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (344.005972029) | ($5,233.10) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5715791504) | ($8.53) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5715791504 | $8.53 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($7.76) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $7.76 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2.0) | ($4.88) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2.0 | $4.88 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.87) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (662.0) | ($338.19) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 662.0 | $338.19 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (99.254256216) | ($181.05) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 99.254256216 | $181.05 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (100.0) | ($182.56) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($14.50) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5 | $14.50 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (662.0) | ($288.92) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (27.0) | ($8.99) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 27.0 | $8.99 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($60.11) |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $60.11 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.5120428494 | $1,074.84 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.3557981849 | $383.53 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082364009224 | $24.25 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108066769983 | $218.71 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.497973334673 | $2.04 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7226999594423 | $30.25 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108676182766 | $0.02 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043835893239 | $0.32 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081811951314 | $3.30 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6782471723 | $1.96 |
| AARON MITCHELL GORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.389793658320649 | $1.06 |
| AARON MODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017985158962 | $0.53 |
| AARON MODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112920873464 | $0.11 |
| AARON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00955186057199999 | $293.46 |
| AARON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044014262642 | $87.41 |
| AARON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.390732758999 | $104.39 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044037551955 | $13.03 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00912821633979999 | $17.81 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040491322491 | $0.00 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84343083487 | $0.67 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4807262446 | $1.56 |
| AARON MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117521276548 | $0.00 |
| AARON MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.524446604999 | $245.95 |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.607453004) | ($1,000.00) |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.607453004 | $1,000.00 |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (91.6074) | ($1,000.00) |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 990.367 | $1,000.00 |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (980.0) | ($980.00) |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 117.8452 | $980.00 |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.272145622) | ($967.77) |
| AARON MONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.272145622 | $967.77 |
| AARON MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (233.117345622) | ($1,815.98) |
| AARON MONSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.86) | ($4.86) |
| AARON MONSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.12) | ($5.12) |
| AARON MONSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.757524603) | ($3,071.00) |
| AARON MONSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08279469866) | ($92.21) |
| AARON MONSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002298685439) | ($2.56) |
| AARON MONSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.323925826 | $3,701.79 |
| AARON MONSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02664362281) | ($26.67) |
| AARON MONSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3203129901) | ($320.63) |
| AARON MONSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.650456049) | ($10,661.00) |
| AARON MONSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.175739902 | $13,188.78 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010096969175 | $29.89 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9516709948 | $5.77 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008177032100673 | $9.46 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.55803266 | $31.56 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.39070055 | $16.96 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.248268806 | $14.60 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8740197911 | $35.38 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175067712532059 | $2.13 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14127207915 | $0.14 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013017792876 | $0.00 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057735384614 | $0.00 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000033521706216 | $0.00 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012160330417 | $0.01 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016872820143 | $0.00 |
| AARON MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.6319766175 | $4.59 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150010912989 | $0.00 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114319872137999 | $0.02 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003328738724 | $0.00 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065120769734 | $0.01 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000264873304319999 | $0.00 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00083040096794 | $0.00 |
| AARON MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0111279799421 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199653219859999 | $0.01 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127466005533 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056529384027 | $0.01 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029050964742 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000137864599279999 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017219266728 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026701297916 | $0.01 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038046965297 | $0.00 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107512807745 | $0.32 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3841352418 | $24.69 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093472679326 | $2.77 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411177232489999 | $0.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case



**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5210524501 | $2.79 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030542087485 | $0.27 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041862701604 | $0.26 |
| AARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017660672833 | $0.41 |
| AARON MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020455057922 | $0.01 |
| AARON MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061001353189 | $0.00 |
| AARON MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025670446229 | $0.00 |
| AARON MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032259138392 | $0.00 |
| AARON MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0218535283659999 | $1.24 |
| AARON MORGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02968891 | $90.17 |
| AARON MORGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 495.431 | $2,576.24 |
| AARON MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00167028 | $67.86 |
| AARON MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BSV | 1.12797276 | $96.71 |
| AARON MORGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BSV | (1.12797276) | ($96.66) |
| AARON MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167028) | ($69.66) |
| AARON MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01035137311) | ($20.00) |
| AARON MORGAN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01035137311 | $20.00 |
| AARON MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($12.45) |
| AARON MORGAN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 20.0 | $12.45 |
| AARON MORGAN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20.0) | ($12.78) |
| AARON MORGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0005) | ($30,667.33) |
| AARON MORGAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0005 | $30,667.33 |
| AARON MORGAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.30) |
| AARON MORGAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,963.00) |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074919524391 | $249.10 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694126237459999 | $139.48 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 689.118366849 | $546.36 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.290814711 | $9.60 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14818245592 | $1.31 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.181154254 | $97.27 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114858313935 | $3.40 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.800293378 | $97.20 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0934966288 | $29.76 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009597055067 | $2.84 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058834202103 | $1.12 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104751287576 | $0.00 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1539484319999 | $16.77 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0093157562 | $3.15 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155228405609999 | $1.73 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00865714024049999 | $0.01 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.936617870639999 | $3.20 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124420093349 | $0.74 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.070008000476 | $24.07 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22492089082 | $0.11 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0085940622461 | $0.02 |
| AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00537608208979999 | $0.34 |
| AARON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000094002453165 | $0.00 |
| AARON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022841382918 | $0.00 |
| AARON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055494518041927 | $0.00 |
| AARON MORRISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145023388661 | $42.92 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019955177551 | $38.94 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5652295298 | $2.57 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0460078518 | $5.59 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.70451233799999 | $5.47 |
| AARON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015860950579 | $0.02 |
| AARON MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020482539441 | $0.61 |
| AARON MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7512913997 | $12.75 |
| AARON MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16322059644 | $1.16 |
| AARON MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027064904314 | $82.19 |
| AARON MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27267530298 | $555.95 |
| AARON MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 620.586652303999 | $491.99 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002407029777 | $0.00 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013752753877 | $0.00 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090486940967 | $0.00 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076263900142 | $0.00 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021096074671 | $0.00 |
| AARON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0130210022750999 | $0.01 |
| AARON MULLENIX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01598335763) | ($624.18) |
| AARON MULLENIX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01598335763 | $624.18 |
| AARON MULLENIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.34736534) | ($50.35) |
| AARON MULLENIX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.34736534 | $50.35 |
| AARON MULLENIX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015983) | ($614.14) |
| AARON MULLENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251222605846715 | $101.47 |
| AARON MULLENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081233470559 | $0.00 |
| AARON MULLENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23933539077658 | $0.24 |
| AARON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117972698424869 | $50.31 |
| AARON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049201813677 | $0.00 |
| AARON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858904782301 | $50.22 |
| AARON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206440121 | $0.02 |
| AARON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21960289929 | $0.22 |
| AARON MYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02236540246 | $0.64 |
| AARON NADEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1804634436) | ($5,696.51) |
| AARON NADEAU | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1804634436 | $5,696.51 |
| AARON NADEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.585378695) | ($4,642.07) |
| AARON NADEAU | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.585378695 | $4,642.07 |
| AARON NADEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,557.003671534) | ($6,557.00) |
| AARON NADEAU | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,557.003671534 | $6,557.00 |
| AARON NADEAU | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.180463) | ($5,452.20) |
| AARON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122018334123059 | $42.62 |
| AARON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023334508017349 | $54.97 |
| AARON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.993366777617 | $75.99 |
| AARON NAGAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.978846 | $499.98 |
| AARON NAGAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000123750894) | ($0.39) |
| AARON NAGAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| AARON NAGAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.4486236227 | $1,413.83 |
| AARON NAGAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (20.503437566) | ($228.62) |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410910631879999 | $1.22 |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214758887669999 | $0.00 |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641463576555 | $11.59 |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016941391366 | $0.00 |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022717740211712 | $0.30 |
| AARON NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019460845422 | $0.00 |
| AARON NAGY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02918346667 | $89.21 |
| AARON NAGY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02963183491 | $60.08 |
| AARON NAGY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.03624709255 | $41.77 |
| AARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026289366697 | $0.01 |
| AARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077206073695 | $15.06 |
| AARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021127945877 | $0.00 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.322045 | $1,005.87 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249863 | $102.88 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054546725238 | $168.31 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14585379762 | $295.56 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068677503204 | $0.07 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38874874968 | $3.43 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087224255297 | $9.58 |
| AARON NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.210931265 | $118.21 |
| AARON NARVAES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.928671306 | $42,874.31 |
| AARON NARVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776083364269999 | $208.40 |
| AARON NARVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041563285216 | $0.81 |
| AARON NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8892747792) | ($1.88) |
| AARON NASH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003429538651) | ($1.25) |
| AARON NASH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (3,204.562613328) | ($6,155.87) |
| AARON NASH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.805935024) | ($1.56) |
| AARON NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,436.8636) | ($2,428.74) |
| AARON NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (351.690894191) | ($500.00) |
| AARON NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 403.755147358 | $574.02 |
| AARON NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2954203511) | ($0.42) |
| AARON NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.559589436) | ($15.01) |
| AARON NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (41.2093) | ($45.97) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,889.17446998 | $3,541.57 |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.745376237) | ($2.50) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (98.915905831) | ($90.08) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,294.451484809) | ($3,000.00) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,977.606731923 | $1,797.79 |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.7500589) | ($2.50) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (49.583561964) | ($45.08) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,650.035339912) | ($1,500.00) |
| AARON NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (768.2994) | ($501.37) |
| AARON NASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (2.1481) | ($1.79) |
| AARON NASH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| AARON NASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,207.849393255) | ($2,305.24) |
| AARON NASH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 5,207.849393255 | $2,305.24 |
| AARON NASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,546.075394108) | ($981.64) |
| AARON NASH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,546.075394108 | $981.64 |
| AARON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5717281364163 | $51.80 |
| AARON NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1114386531199 | $68.40 |
| AARON NEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6423407309 | $38.48 |
| AARON NEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.6728891446 | $1.67 |
| AARON NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171624833699999 | $0.51 |
| AARON NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015180971195 | $29.62 |
| AARON NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2848093644 | $2.51 |
| AARON NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40607081739 | $9.53 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008860528144 | $0.00 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056108475635 | $0.00 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117854473471 | $0.00 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113863534704 | $0.01 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015756362495 | $0.00 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000290527867959999 | $0.00 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017491094264 | $0.02 |
| AARON NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000595033312052 | $0.00 |
| AARON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096094536369 | $28.44 |
| AARON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.197029486689999 | $0.16 |
| AARON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68845518481 | $0.43 |
| AARON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018942007886 | $56.74 |
| AARON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06216733638 | $124.60 |
| AARON NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025591168411 | $77.58 |
| AARON NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28645420461 | $0.33 |
| AARON NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.593108332 | $2.06 |
| AARON NEUMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($198.75) |
| AARON NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130358714959999 | $38.81 |
| AARON NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745680569289999 | $14.55 |
| AARON NEUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598842831590114 | $0.70 |
| AARON NEUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174730702799999 | $0.03 |
| AARON NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,211.29) | ($1,211.29) |
| AARON NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 565.787 | $1,211.29 |
| AARON NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.52095424 | $21,908.73 |
| AARON NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,134.15 |
| AARON NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($8,116.70) |
| AARON NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 2.688971 | $8,116.70 |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,425.09) |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2,617.283 | $5,425.09 |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,706.49) |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 1,303.589 | $2,706.49 |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,800.0) | ($5,684.00) |
| AARON NEWTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 2.097592 | $5,684.00 |
| AARON NEWTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($7,618.70) |
| AARON NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1,886.664) | ($1,452.60) |
| AARON NEWTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,456.979 | $1,452.60 |
| AARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023047577308 | $58.75 |
| AARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.662289163714 | $285.52 |
| AARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07973502814 | $112.88 |
| AARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.541396788341 | $14.54 |
| AARON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445113238789999 | $13.18 |
| AARON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052135716068 | $10.22 |
| AARON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544657710299999 | $1.61 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084105347465 | $260.00 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.38969886151 | $14.44 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.459598587099999 | $930.66 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,844.594375525 | $1,844.59 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5189672343999 | $6.75 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032978333789 | $0.00 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00094792589346 | $0.01 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1466725451 | $0.01 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054191740921 | $0.00 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109634114921 | $0.78 |
| AARON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000282268686309999 | $0.00 |
| AARON NIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01800438456 | $0.02 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384016768329999 | $11.37 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014005188465 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061318532172 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080607956187 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126328383487999 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003437057818 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000033158543721 | $0.00 |
| AARON NINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0014481862333 | $0.00 |
| AARON NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165585824577999 | $49.35 |
| AARON NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06388499081 | $128.12 |
| AARON NOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000467029936) | ($1.25) |
| AARON NOEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046789) | ($99.68) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON NOEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,386.88) |
| AARON NOEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.30737013) | ($4,519.29) |
| AARON NOEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003447) | ($100.07) |
| AARON NOEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06857723) | ($2,007.01) |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 368.152555 | $368.15 |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,117.42995 | $1,117.43 |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 183.197125 | $183.20 |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1068428752 | $3,133.49 |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003409) | ($99.87) |
| AARON NOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18970538) | ($5,553.25) |
| AARON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127826269779659 | $43.61 |
| AARON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030598193614146 | $80.67 |
| AARON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858658454721 | $0.86 |
| AARON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2496346721 | $0.25 |
| AARON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00366226247339999 | $0.00 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.861296) | ($33,984.11) |
| AARON NOEL DE LEON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1.004828 | $1.00 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.658900438) | ($15,524.28) |
| AARON NOEL DE LEON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (13.06286834) | ($35.53) |
| AARON NOEL DE LEON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.172876) | ($5.17) |
| AARON NOEL DE LEON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5988976968) | ($57.92) |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030347779729 | $107.55 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06880598431629 | $164.88 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054720435129218 | $0.05 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020838483085 | $0.02 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000397584584 | $0.00 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29226384300358 | $1.13 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004864413790838 | $0.62 |
| AARON NOEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000042093481929 | $0.00 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2980449076 | $909.70 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.286560424 | $9,978.03 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,951.33) |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 34.17276089 | $234.82 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175179280339 | $50.42 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326716468698599 | $65.48 |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05586164921 | $0.40 |
| AARON NORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 83.3943 | $184.16 |
| AARON NORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 56.06839145 | $368.37 |
| AARON NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97824134241322 | $7.56 |
| AARON NORRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441664630072 | $13.07 |
| AARON NORRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13122263771 | $0.15 |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128801733) | ($37.31) |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00128801733 | $37.31 |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.75695419) | ($27.01) |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 2.75695419 | $27.01 |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01926371397) | ($37.61) |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01926371397 | $37.61 |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.018595911) | ($61.65) |
| AARON NUGENT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 2.018595911 | $61.65 |
| AARON NUGENT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.019259) | ($38.76) |
| AARON NUGENT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001288) | ($38.93) |
| AARON NUGENT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | AVAX | (2.018398) | ($60.57) |
| AARON NUGENT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.756819) | ($27.62) |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083682071033099 | $0.30 |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001186735836347 | $0.31 |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012220244317199 | $0.00 |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025598063280876 | $0.39 |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016360419897 | $0.00 |
| AARON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012610492828209 | $0.73 |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7887458517) | ($24,891.82) |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7887458517 | $24,891.82 |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.873700259) | ($35,504.66) |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.873700259 | $35,504.66 |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,046.443981888) | ($44,046.44) |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,046.443981888 | $44,046.44 |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (895.585726798) | ($895.59) |
| AARON NURI FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 895.585726798 | $895.59 |
| AARON NURI FINLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78874585) | ($24,868.36) |
| AARON NURI FINLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (44,047.443981) | ($44,047.44) |
| AARON NURI FINLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (17.873700259) | ($32,803.80) |
| AARON NURI FINLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (895.585726) | ($895.59) |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039621743429817 | $141.24 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117788489286034 | $295.34 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.007629789099 | $437.01 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.742128388 | $2.17 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5503492344 | $1.60 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8880635740976 | $8.89 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31730408879 | $0.05 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090826644667 | $0.56 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056714740627 | $0.43 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037432958135 | $0.06 |
| AARON NURI FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8278949814 | $0.44 |
| AARON NUTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001344185436) | ($38.68) |
| AARON NUTTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001344185436 | $38.68 |
| AARON NUTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,474.182277595) | ($15,474.18) |
| AARON NUTTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,474.182277595 | $15,474.18 |
| AARON NUTTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,474.182277) | ($15,474.18) |
| AARON NUTTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134418) | ($37.80) |
| AARON NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014173599559798 | $0.47 |
| AARON NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.70881549702 | $186.71 |
| AARON NYBLOM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00433775 | $0.31 |
| AARON NYBLOM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 0.25380121 | $0.17 |
| AARON NYBLOM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01832519 | $1.26 |
| AARON NYBLOM | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.00544201 | $0.28 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025985804222 | $7.69 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371847385 | $0.02 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005444569383 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27169619469999 | $9.27 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031488830577 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.681278813 | $6.68 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014905627614 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00187752464779999 | $0.01 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20334647716999 | $0.20 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014432677253 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000689103503049999 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025279553273 | $0.02 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018684225577 | $0.01 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000194985269548 | $0.00 |
| AARON NYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000087609996716 | $0.00 |
| AARON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028738369138 | $87.44 |
| AARON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.074453329 | $89.64 |
| AARON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129234229281 | $38.25 |
| AARON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029977472301 | $58.66 |
| AARON O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022084661802 | $66.58 |
| AARON O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104744946067 | $211.80 |
| AARON O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040366539084999 | $0.00 |
| AARON O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65669440793999 | $0.03 |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07023547 | $2,908.79 |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11050203 | $4,424.28 |
| AARON OBEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01671681) | ($500.85) |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145052169829999 | $438.41 |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117665947047999 | $238.30 |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9390416216 | $1.54 |
| AARON OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5760306092 | $28.63 |
| AARON O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029876836967 | $0.00 |
| AARON O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000269010637729999 | $0.00 |
| AARON OBIE MEINICKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03629767752 | $111.60 |
| AARON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041709393316 | $0.12 |
| AARON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031245850311 | $0.61 |
| AARON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028866990935 | $0.00 |
| AARON OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145663214674 | $0.43 |
| AARON OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012966704863 | $0.00 |
| AARON OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020166131238 | $0.01 |
| AARON OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031395222812 | $0.01 |
| AARON OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020700688238 | $0.00 |
| AARON OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042340742529 | $0.00 |
| AARON OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021574095043 | $0.02 |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2081326641) | ($6,322.89) |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2081326641 | $6,322.89 |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.054681488) | ($208.49) |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.054681488 | $208.49 |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.61058229) | ($119.51) |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 220.61058229 | $119.51 |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (220.610582) | ($117.77) |
| AARON OLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.208132) | ($6,296.05) |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061099192861 | $188.86 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1193751728 | $240.74 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023768129526 | $2.61 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001066444662979 | $38.88 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9289574137 | $4.93 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998817548961599 | $0.76 |
| AARON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00213046036454196 | $0.63 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020527427692 | $6.07 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201945165528 | $37.77 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.060503741 | $0.84 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0112659341 | $1.89 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139509236986 | $0.41 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052449596797 | $0.00 |
| AARON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0260974934119999 | $0.01 |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9879078146) | ($2,040.00) |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9879078146 | $2,040.00 |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.987907) | ($2,040.00) |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,016.16 | $2,040.00 |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AARON OPDYKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.106421038 | $6,414.67 |
| AARON OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048213762491 | $0.01 |
| AARON OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030062500766 | $51.43 |
| AARON OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021716983934 | $0.02 |
| AARON OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043669326664 | $0.00 |
| AARON ORGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024946966543 | $0.07 |
| AARON ORGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632217872439999 | $0.00 |
| AARON ORGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041978162395 | $0.08 |
| AARON ORGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029408897677 | $0.00 |
| AARON ORGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126247453932 | $0.01 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023112909077 | $69.81 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105347138897 | $20.56 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.357319177 | $98.36 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.183535487 | $14.42 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5199714205 | $1.58 |
| AARON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6176589266 | $1.26 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5623506256) | ($1,000.00) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5623506256 | $1,000.00 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66826916) | ($20,000.00) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66826916 | $20,000.00 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.56235) | ($878.13) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.614797942) | ($7,241.55) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.614797942 | $7,241.55 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.431551911) | ($12,406.69) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.431551911 | $12,406.69 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,371.028354601) | ($3,263.05) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,371.028354601 | $3,263.05 |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6121) | ($7,249.81) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,421.73) |
| AARON OVSIENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.699821) | ($19,888.21) |
| AARON OVSIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061495176201311 | $213.59 |
| AARON OVSIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044073606514371 | $103.68 |
| AARON OVSIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.63536792077 | $120.76 |
| AARON OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022529429006 | $6.67 |
| AARON OWENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0085953341 | $25.76 |
| AARON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03791698151) | ($106.53) |
| AARON OWENS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03791698151 | $106.53 |
| AARON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198647080979999 | $0.00 |
| AARON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012820387173538 | $0.38 |
| AARON OZINGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AARON OZINGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,955.312166) | ($1,955.31) |
| AARON OZINGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.579508) | ($2.58) |
| AARON OZINGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11079146) | ($3,401.07) |
| AARON OZINGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (10.314020439) | ($478.20) |
| AARON OZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090273604446704 | $31.22 |
| AARON OZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.611366072909 | $23.61 |
| AARON OZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080511166102223 | $5.84 |
| AARON OZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012368624074 | $0.00 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 115.0 | $115.00 |
| AARON PANCHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AARON PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.26483 | $25.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006458 | $25.00 |
| AARON PANCHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006458) | ($22.24) |
| AARON PANCHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.26483) | ($20.58) |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934342849409999 | $27.66 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022696828652 | $44.28 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.317007282 | $55.32 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4627833471 | $1.95 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0208190365 | $1.27 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23980583458 | $0.04 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027093058668 | $1.98 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18198658891 | $0.62 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00494756519255 | $0.29 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0089116162742 | $0.05 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151359613099 | $0.34 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126336520652 | $0.01 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.590986366769999 | $0.91 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.119260056 | $4.12 |
| AARON PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.210255699326 | $0.21 |
| AARON PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012678942539099 | $0.00 |
| AARON PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118975081148 | $0.00 |
| AARON PARISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147455338459999 | $0.00 |
| AARON PARISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183863831487 | $0.04 |
| AARON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.9133266 | $31,952.54 |
| AARON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.913326835) | ($34,751.47) |
| AARON PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.913326835 | $34,751.47 |
| AARON PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,064.83) |
| AARON PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.913326835) | ($32,817.57) |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017240621225 | $0.00 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022663290225 | $0.00 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152353918422 | $0.00 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124525246029187 | $50.31 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261023089669097 | $5.36 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.03626226 | $170.48 |
| AARON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18315604547 | $1.62 |
| AARON PARSONS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (27.0) | ($514.09) |
| AARON PARSONS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($478.41) |
| AARON PARSONS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (18.0) | ($271.83) |
| AARON PARSONS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 12.1545 | $1,068.51 |
| AARON PARSONS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (37.6577) | ($389.38) |
| AARON PARSONS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (684.0915) | ($476.58) |
| AARON PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (2.767) | ($186.28) |
| AARON PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (15.589) | ($785.84) |
| AARON PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,460.8) | ($753.61) |
| AARON PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,384.81) | ($571.34) |
| AARON PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15483776) | ($4,521.86) |
| AARON PARSONS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,476.26 | $5,476.26 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021122761698 | $67.00 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474907050629999 | $94.34 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.171818968 | $115.17 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3633265403223 | $7.24 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.0325338541 | $11.57 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56147448043457 | $8.90 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056160565932939 | $0.52 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.178592544178 | $10.97 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2831678604 | $5.42 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042440555013 | $0.00 |
| AARON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035864396506 | $0.00 |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0398228805) | ($114.89) |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0398228805 | $114.89 |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003470503444) | ($1.00) |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003470503444 | $1.00 |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03987261407) | ($114.89) |
| AARON PASCUAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 3.046162006 | $8,635.27 |
| AARON PASCUAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00198881797) | ($5.69) |
| AARON PASCUAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.19817531 | $5,982.52 |
| AARON PASCUAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.19817531) | ($5,792.57) |
| AARON PASCUAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06354788448) | ($115.83) |
| AARON PASCUAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9513842641) | ($20,000.00) |
| AARON PASCUAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02870682618) | ($603.47) |
| AARON PASCUAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005505994966) | ($115.83) |
| AARON PASCUAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9902005863 | $20,816.00 |
| AARON PASCUAL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.19817531 | $4,166.04 |
| AARON PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034493123086 | $104.84 |
| AARON PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077799962358 | $156.10 |
| AARON PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.043707836 | $60.29 |
| AARON PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15691068445 | $1.39 |
| AARON PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0217342797639999 | $1.64 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137410921351 | $40.67 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,130.862926771 | $1,317.97 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240629551579999 | $490.21 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,676.418432003 | $1,676.42 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.993459176999 | $66.55 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26983919647 | $0.04 |
| AARON PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9606464407 | $0.45 |
| AARON PATRIC ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000744642583459999 | $0.00 |
| AARON PATRICK VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275607553219999 | $8.16 |
| AARON PATRICK VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180243215771 | $0.02 |
| AARON PATRICK VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026157951515 | $5.06 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074944629146 | $0.22 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18999308123 | $386.47 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.167505494 | $45.94 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7454315485 | $24.24 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00202579390959999 | $0.00 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00200052521519999 | $0.01 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.384897480159999 | $15.23 |
| AARON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124856908037 | $0.77 |
| AARON PATTYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004261118249) | ($1.25) |
| AARON PATTYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.129356153) | ($0.94) |
| AARON PATTYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.359860931) | ($0.94) |
| AARON PATTYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.215746347) | ($1,500.00) |
| AARON PATTYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0364723904) | ($45.00) |
| AARON PATTYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.424470629 | $1,757.53 |
| AARON PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4020216915855 | $8.81 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (109.854476035) | ($15,636.32) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 109.854476035 | $15,636.32 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AAVE | (109.85447) | ($15,636.32) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 15,530.469 | $15,636.32 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (271.799181677) | ($4,007.50) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 271.799181677 | $4,007.50 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (271.7989) | ($4,007.50) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,983.01 | $4,007.50 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (276.651452526) | ($24,757.26) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 276.651452526 | $24,757.26 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (59.85293) | ($5,356.18) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5,357.863 | $5,356.18 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (216.7985) | ($19,423.28) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 19,303.288 | $19,423.28 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.101289239) | ($20,000.00) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.101289239 | $20,000.00 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.437386973) | ($94,181.20) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.437386973 | $94,181.20 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001294) | ($49.48) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30176919) | ($49,948.00) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,542.83) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,510.449 | $8,542.83 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (4.101288) | ($11,845.71) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 12,073.034 | $11,845.71 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.120336207) | ($20,565.60) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.120336207 | $20,565.60 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13432378) | ($44,438.27) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (7.120337) | ($20,809.00) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 20,673.306 | $20,809.00 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1003478384) | ($13.00) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1003478384 | $13.00 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4516047917) | ($6.09) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4516047917 | $6.09 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4761051961) | ($25.45) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4761051961 | $25.45 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2851638039) | ($21.88) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2851638039 | $21.88 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (0.10031) | ($13.05) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 12.959 | $13.05 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (0.47606) | ($25.58) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25.306 | $25.58 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (0.4518) | ($6.12) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6.061 | $6.12 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.28515) | ($21.99) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 21.842 | $21.99 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,497.587) | ($35,497.59) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,497.587 | $35,497.59 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00748690748) | ($15.27) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00748690748 | $15.27 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1142077084) | ($6.25) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1142077084 | $6.25 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.11404) | ($5.57) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.571 | $5.57 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006164420841) | ($17.80) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006164420841 | $17.80 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.007483) | ($14.32) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 14.259 | $14.32 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000616) | ($17.74) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 17.692 | $17.74 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 277,110.3705 | $277,110.37 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (277,147.8925) | ($277,147.89) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 277,147.8925 | $277,147.89 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.79479088) | ($92.61) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.79479088 | $92.61 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02637190388) | ($2.11) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02637190388 | $2.11 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006551225741) | ($0.02) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006551225741 | $0.02 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1193660035) | ($1.11) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1193660035 | $1.11 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02632) | ($2.11) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2.112 | $2.11 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (0.1194) | ($1.11) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1.111 | $1.11 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.223) | ($3.22) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.223 | $3.22 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 8,502.8239 | $8,502.82 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,502.8239) | ($8,502.82) |
| AARON PAUL RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,502.8239 | $8,502.82 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045466936213513 | $180.21 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,866.3052899141 | $2,018.86 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05015284019192 | $148.13 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,354.51857752651 | $1,354.52 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47210319385037 | $25.82 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.968881852324984 | $95.55 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00218786263421878 | $0.15 |
| AARON PAUL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.327161153170065 | $55.68 |
| AARON PAUL RHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.316965128 | $28.32 |
| AARON PAUL VICTORIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.39520366) | ($151.61) |
| AARON PAUL VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404236775819999 | $0.82 |
| AARON PAUL WHARERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165755300464 | $50.40 |
| AARON PAUL WHARERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4171498119 | $5.73 |
| AARON PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197248730149999 | $0.58 |
| AARON PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129269034196 | $2.52 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067339438366 | $0.00 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155625567079999 | $0.02 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043976772644 | $0.00 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6491788896 | $5.27 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114900386704 | $1.28 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026525483354 | $0.00 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106203813099 | $0.00 |
| AARON PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014087496595 | $0.00 |
| AARON PAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133246182535 | $0.04 |
| AARON PAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291951296719999 | $0.03 |
| AARON PEIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000032234954651 | $0.00 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01985 | $777.38 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00560396 | $202.02 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0129381199999999 | $411.81 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106906294784 | $30.37 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48374650223 | $0.56 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09424660138 | $0.07 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015109595612 | $0.00 |
| AARON PEREZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024202759465 | $0.00 |
| AARON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000789766892329999 | $0.00 |
| AARON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106439864275 | $0.00 |
| AARON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096754565146 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON PETERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01200947 | $488.50 |
| AARON PETERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.0120009) | ($379.08) |
| AARON PETERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 378.304 | $379.08 |
| AARON PETERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (378.3) | ($378.30) |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137791024783 | $40.78 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151522096909999 | $0.02 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36217682545 | $0.36 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10007586899 | $0.08 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6904262827 | $2.32 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26071252368 | $0.04 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.18186432163 | $86.49 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9207652063 | $1.92 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124789449971 | $2.83 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000172575438451 | $0.01 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13844438918 | $1.76 |
| AARON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21640885145 | $0.10 |
| AARON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434583118318 | $1.28 |
| AARON PETIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008307966869) | ($3.33) |
| AARON PETIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $345.79 |
| AARON PETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007024197404) | ($231.38) |
| AARON PETIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001109704079) | ($3.33) |
| AARON PETIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000156125463) | ($3.33) |
| AARON PETIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02732196733 | $561.31 |
| AARON PETIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003236932592) | ($6.65) |
| AARON PETIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006668324518) | ($13.70) |
| AARON PETIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02190405513) | ($450.00) |
| AARON PETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083132889083 | $2.20 |
| AARON PETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023822385003 | $0.00 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (11.90533) | ($1,201.37) |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0299859 | $1,201.37 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.474327241 | $48.67 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00849973 | $342.28 |
| AARON PETTIJOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.47432) | ($24.11) |
| AARON PETTIJOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008212 | $24.11 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039210071842 | $119.84 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050954992674 | $9.94 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005825759249 | $0.01 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6810447284293 | $0.94 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015043075851 | $0.00 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000853947852199999 | $0.01 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111945822151 | $0.00 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012039394077054 | $1.22 |
| AARON PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031166602656 | $0.34 |
| AARON PHILLIP REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023250410907 | $0.00 |
| AARON PICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026768237883 | $81.26 |
| AARON PICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111138569528 | $224.01 |
| AARON PICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019328755596 | $0.44 |
| AARON PICKENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00254623 | $102.33 |
| AARON PICKENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03231536 | $66.66 |
| AARON PICKENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.03606758 | $65.27 |
| AARON PICKENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03737096 | $64.53 |
| AARON PICKENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00225888 | $66.43 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039790087174 | $98.24 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19921498717 | $405.04 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.201813758 | $30.29 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.2709621679999 | $16.50 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22061326199 | $13.56 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225047816569999 | $1.99 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00757402540489999 | $0.01 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64800439636 | $38.74 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.086938426 | $7.21 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052720473666 | $16.78 |
| AARON PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000238269580109999 | $0.00 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000670855817 | $0.00 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009887405378 | $0.00 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000230294952929999 | $0.00 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057077947903 | $0.20 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000080092299689 | $0.00 |
| AARON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000073966068931 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.19024972 | $20.24 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 0.20257219 | $21.76 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DASH | 0.19404898 | $21.31 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DASH | 0.18513871 | $20.17 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DASH | 0.16457533 | $16.84 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00520825 | $203.24 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DASH | 0.14722247 | $15.85 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DASH | 0.02580871 | $2.80 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00658914 | $277.32 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DASH | 0.01459207 | $1.26 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DASH | 0.00143572 | $0.11 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00663701 | $194.94 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 0.06382671 | $3.79 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DASH | 0.0923547 | $5.59 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DASH | 0.13162685 | $7.60 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DASH | 0.14893712 | $8.93 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DASH | 0.15177681 | $9.10 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00646098 | $192.37 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DASH | 0.16120679 | $9.08 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02489538) | ($732.96) |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02489538 | $732.96 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.68512316) | ($95.47) |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.68512316 | $95.47 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.879896665) | ($99.40) |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.879896665 | $99.40 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DASH | 0.02010489 | $1.19 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00504776 | $152.44 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0086478 | $255.50 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (214.110935674) | ($144.90) |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 214.110935674 | $144.90 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00854462 | $271.14 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0086299 | $261.09 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00837837 | $178.32 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00250043 | $50.87 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00705833 | $142.03 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.01149948 | $234.19 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036721789745 | $111.87 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.791021985302 | $101.18 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071882292406 | $144.51 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050388316976 | $0.01 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030878580736 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00184356333729999 | $0.02 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.794767519859999 | $2.72 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114872136204 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83482579769 | $5.14 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041430984701 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052520277916 | $0.40 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15316881491 | $10.82 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3593980563 | $2.10 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5703963607 | $0.84 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000099136172938 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0629359616859999 | $6.82 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000201330205689999 | $0.00 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28557623763 | $0.52 |
| AARON PIERCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0036740289332 | $0.00 |
| AARON PIERCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00218669 | $90.06 |
| AARON PIERCY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01116106138) | ($0.01) |
| AARON PIERCY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0116106138 | $0.01 |
| AARON PIERCY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0004047738657) | ($0.04) |
| AARON PIERCY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0004047738657 | $0.04 |
| AARON PIERCY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00118916 | $48.50 |
| AARON PIERCY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002968296534) | ($123.17) |
| AARON PIERCY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002968296534 | $123.17 |
| AARON PIERCY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00415745) | ($172.49) |
| AARON PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003913474235763 | $0.16 |
| AARON PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000012540026587968 | $0.00 |
| AARON PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000612707477157 | $0.00 |
| AARON PILKENTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.1045989) | ($254.10) |
| AARON PILKENTON | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 254.1045989 | $254.10 |
| AARON PILKENTON | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AARON PILKENTON | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (154.104598) | ($154.10) |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048519400087 | $1.44 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095069353982 | $1.86 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7444194718543 | $2.74 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21010119822999 | $0.76 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84780591278 | $0.12 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019392890282 | $0.01 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000209722758619999 | $0.02 |
| AARON PILKENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034924088986 | $0.65 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039735890316 | $11.76 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031965872381 | $62.73 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035934505378 | $0.04 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.6151651089999 | $26.76 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196536668719999 | $1.73 |
| AARON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25938468192 | $1.60 |
| AARON PIVOVARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073051287107 | $21.62 |
| AARON PIVOVARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015452632966 | $30.15 |
| AARON PIVOVARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.309434021 | $10.55 |
| AARON PIVOVARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00327340804609999 | $0.01 |
| AARON PIVOVARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082311377716 | $3.26 |
| AARON POBURAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00242622 | $97.47 |
| AARON POBURAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00013175 | $4.57 |
| AARON POBURAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00733383 | $236.75 |
| AARON POBURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06873968) | ($2,114.53) |
| AARON POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031997647774319 | $11.97 |
| AARON POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066671854024676 | $0.00 |
| AARON POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018044891304 | $0.00 |
| AARON POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004722919383 | $0.00 |
| AARON POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099054697334 | $0.00 |
| AARON POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8832848819 | $5.46 |
| AARON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084948625 | $0.59 |
| AARON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.455306654 | $18.46 |
| AARON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4638227574 | $7.50 |
| AARON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0585444462 | $0.74 |
| AARON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07358630885 | $3.67 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021408766272 | $64.47 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073063080825 | $0.09 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432482812109999 | $85.85 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1003889174 | $23.34 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3038395701 | $1.07 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1880960325 | $2.96 |
| AARON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.5868721407 | $3.17 |
| AARON POPOVICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0181140244) | ($566.06) |
| AARON POPOVICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0181140244 | $566.06 |
| AARON POPOVICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00846012) | ($248.05) |
| AARON POPOVICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0096539) | ($290.72) |
| AARON POPOVICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.596578612) | ($171.28) |
| AARON POPOVICE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.596578612 | $171.28 |
| AARON POPOVICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (19.596578612) | ($159.54) |
| AARON POPOVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009491324002241 | $3.56 |
| AARON POPOVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2384887149 | $4.15 |
| AARON POPOVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.738904137 | $2.98 |
| AARON POPOVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.293635076673879 | $3.75 |
| AARON POPOVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062167480437 | $0.05 |
| AARON POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007402993444 | $0.00 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046883992822 | $144.26 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086257915825 | $173.90 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000693882967399999 | $0.00 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5504048477 | $4.40 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109379277902999 | $0.97 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.529310099 | $0.37 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0536317937 | $3.93 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0878318784 | $7.13 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045082522317 | $4.95 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0066474009684 | $1.51 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000188702383789999 | $0.00 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050909485418 | $0.32 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128813613251 | $0.38 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6724465372999 | $10.05 |
| AARON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3688153585 | $8.09 |
| AARÓN POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1377780740999 | $25.93 |
| AARON PRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409844145749999 | $81.21 |
| AARON PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016748922352 | $49.86 |
| AARON PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7603126963499 | $18.08 |
| AARON PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615841510239999 | $123.41 |
| AARON PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.875650322 | $26.29 |
| AARON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003585918936 | $0.00 |
| AARON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080665282744 | $0.00 |
| AARON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.759385642 | $102.08 |
| AARON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8666302397 | $7.65 |
| AARON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.70788359 | $3.61 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039767149087 | $1,213.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026109171325 | $50.94 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.07160725 | $89.07 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00417542774 | $0.63 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76600323409 | $0.11 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046040292567 | $3.37 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037588845604 | $8.52 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050069094704 | $3.13 |
| AARON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017874986189 | $3.49 |
| AARON PRINCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.349484995) | ($60,000.00) |
| AARON PRINCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.484189462) | ($1,804.50) |
| AARON PRINCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1234970862) | ($150.15) |
| AARON PRINCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 61.253172327 | $74,472.72 |
| AARON PRINCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.296148518) | ($8,567.00) |
| AARON PRINCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.322622173 | $10,434.53 |
| AARON PRINCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04648616814) | ($42.84) |
| AARON PRINCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2802790406) | ($258.30) |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023228202764 | $70.17 |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040377758151725 | $59.21 |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4956424339999 | $20.50 |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.099350137 | $42.89 |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6370921158 | $62.65 |
| AARON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.865701608309999 | $34.25 |
| AARON PRINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009596821585) | ($0.38) |
| AARON PRINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002789131415) | ($0.01) |
| AARON PRINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001320288432) | ($0.39) |
| AARON PRINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002029512351) | ($0.39) |
| AARON PRINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007343556268) | ($14.11) |
| AARON PRINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02445822577) | ($470.00) |
| AARON PRINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02988158627 | $574.22 |
| AARON PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028532215838 | $0.70 |
| AARON PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019824671651 | $0.00 |
| AARON PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000524720949189999 | $0.00 |
| AARON PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053636669051 | $0.00 |
| AARON PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.455811) | ($1,000.00) |
| AARON PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0339405 | $1,000.00 |
| AARON PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.526662) | ($1,000.00) |
| AARON PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,009.904 | $1,000.00 |
| AARON PROCTOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| AARON PROCTOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003444) | ($100.70) |
| AARON PROCTOR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33562193) | ($10,029.73) |
| AARON PROCTOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.547583) | ($1,000.00) |
| AARON PROCTOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0342973 | $1,000.00 |
| AARON PROCTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (21.6) | ($200.88) |
| AARON PROCTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 200.21 | $200.88 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180578413191 | $62.12 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030191828863 | $64.66 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8587052457899 | $12.86 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74818970796 | $8.97 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00662642132519999 | $0.01 |
| AARON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041746422299999 | $0.00 |
| AARON PROHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056926835211 | $175.78 |
| AARON PROHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960343495109 | $0.00 |
| AARON PROHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.472095256 | $454.47 |
| AARON PROODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.125813128 | $89.13 |
| AARON PROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.194384860704 | $1.15 |
| AARON PULICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153011637267 | $0.00 |
| AARON PULICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014410960735 | $0.00 |
| AARON PULICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043463697674 | $0.00 |
| AARON PUREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019543934705 | $586.52 |
| AARON PURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6739495454 | $33.05 |
| AARON QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5219992226986 | $0.50 |
| AARON QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072865290606 | $14.22 |
| AARON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014163607947 | $0.00 |
| AARON QUIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512402) | ($989.18) |
| AARON QUIRK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.01) |
| AARON QUIRK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198896) | ($5,791.85) |
| AARON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009272805693783 | $34.59 |
| AARON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026116401927387 | $7.19 |
| AARON QUIROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (52.687375691) | ($0.01) |
| AARON QUIROZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 52.687375691 | $0.01 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107862899517 | $0.03 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027926536781 | $0.00 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030580837991 | $0.01 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1456299838717 | $0.15 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4117017238 | $60.14 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.656641879 | $94.49 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021470655507 | $0.00 |
| AARON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35645571653 | $20.29 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021193884769 | $6.27 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.63351099 | $4.63 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5105864119999 | $14.67 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042123665401 | $0.01 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034885016915 | $3.83 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125473624585999 | $0.95 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016598604074 | $1.80 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038188171065 | $0.00 |
| AARON R BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0256664322909999 | $0.10 |
| AARON R MICHAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.20689092 | $430.84 |
| AARON R MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289306340858 | $50.20 |
| AARON R MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178663269829999 | $2.62 |
| AARON RABINOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 999.7266 | $2,223.11 |
| AARON RABINOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2073372406 | $16.66 |
| AARON RAHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (543.449765) | ($543.45) |
| AARON RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023804490191 | $71.98 |
| AARON RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299724761519999 | $58.65 |
| AARON RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.651909839382 | $0.65 |
| AARON RAINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009652898026 | $0.00 |
| AARON RAINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050122716931 | $0.00 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079985116123 | $0.00 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014402610038 | $0.00 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032457076012 | $0.01 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072241323847 | $0.07 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018363043033 | $0.02 |
| AARON RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020618846271 | $0.02 |
| AARON RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003139290663 | $0.00 |
| AARON RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061107044943 | $0.00 |
| AARON RAMSEY HOUSE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00148583 | $44.36 |
| AARON RAMSEY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272550389075199 | $50.37 |
| AARON RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018640670371 | $0.01 |
| AARON RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141099148519999 | $0.00 |
| AARON RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.416676493 | $19.36 |
| AARON RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054763993245 | $0.00 |
| AARON RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084707666329 | $0.00 |
| AARON RANDALL HACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018471183766 | $0.55 |
| AARON RANDALL HACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9144978423 | $9.45 |
| AARON RASHAD WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001239 | $4.97 |
| AARON RASHAD WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001788147068076 | $0.05 |
| AARON RASSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314652801239628 | $0.00 |
| AARON RAVI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337843785559999 | $0.10 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006392) | ($20.05) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36788) | ($1,155.63) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.685065079) | ($28.69) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 28.685065079 | $28.69 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006353254527) | ($25.37) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006353254527 | $25.37 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.010333708) | ($29,717.28) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.010333708 | $29,717.28 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.010333708) | ($29,705.96) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0378422203) | ($0.04) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.0378422203 | $0.04 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005962284999) | ($0.02) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000005962284999 | $0.02 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01002958432) | ($30.09) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01002958432 | $30.09 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01002958432) | ($30.06) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (28.722907) | ($28.72) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00063592) | ($25.70) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002136784339) | ($4.15) |
| AARON RAWCLIFFE | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002136784339 | $4.15 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135684939643 | $0.05 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225018567706164 | $67.82 |
| AARON RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08374563933815 | $0.08 |
| AARON RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61124159177 | $7.43 |
| AARON RAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,264.79 |
| AARON RAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.499999) | ($4,258.88) |
| AARON RAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1108778 | $4,258.88 |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,750.27) | ($4,750.27) |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,750.27 | $4,750.27 |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,750.0) | ($4,750.00) |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 72.19278 | $4,750.00 |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.003207542) | ($10,000.00) |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.003207542 | $10,000.00 |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.27) | ($10,000.27) |
| AARON RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.910106 | $10,000.27 |
| AARON RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.029903322) | ($8,220.32) |
| AARON RAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.029903322 | $8,220.32 |
| AARON RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.077432373) | ($30,576.45) |
| AARON RAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.077432373 | $30,576.45 |
| AARON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345678434233049 | $132.07 |
| AARON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017977091137917 | $49.97 |
| AARON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1030221421799 | $95.10 |
| AARON RAY GARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,835.70) |
| AARON RAY GARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,835.70 |
| AARON RAY GARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8642126002) | ($24,505.61) |
| AARON RAY GARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8642126002 | $24,505.61 |
| AARON RAY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066475719259856 | $219.47 |
| AARON REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018069762717 | $0.53 |
| AARON REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35198413841 | $0.42 |
| AARON REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015082840964 | $0.94 |
| AARON REDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433994366 | $0.52 |
| AARON REDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098156604355 | $1.92 |
| AARON REDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84600316135 | $0.67 |
| AARON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154101268222 | $0.46 |
| AARON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018636030301 | $0.36 |
| AARON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58886566167 | $0.47 |
| AARON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000714432345999999 | $0.00 |
| AARON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163057101 | $0.00 |
| AARON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296947898149999 | $5.77 |
| AARON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004416135416 | $0.00 |
| AARON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079452523151 | $0.00 |
| AARON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015665696809 | $472.68 |
| AARON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092816085765 | $18.11 |
| AARON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3917992182 | $5.90 |
| AARON REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83896636818 | $1.86 |
| AARON REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364446045049999 | $7.11 |
| AARON REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7322768831 | $3.73 |
| AARON REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8171819382 | $1.77 |
| AARON REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56372322502 | $6.26 |
| AARON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015847607876061 | $0.00 |
| AARON REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035598641724 | $0.03 |
| AARON RESNICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.56537324) | ($20,708.84) |
| AARON RESNICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.56537324 | $20,708.84 |
| AARON RESNICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (227.352651701) | ($2,499.02) |
| AARON RESNICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 227.352651701 | $2,499.02 |
| AARON RESNICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.565373) | ($21,356.44) |
| AARON RESNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (227.352651) | ($2,465.56) |
| AARON RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02448789161682 | $72.69 |
| AARON RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67605850991 | $0.68 |
| AARON RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24819720647885 | $3.29 |
| AARON REYES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AARON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017423144129 | $51.98 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015249301667 | $0.02 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020056443073 | $39.13 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.683746996 | $13.68 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.948157752 | $136.32 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.494767464 | $2.82 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39596324935 | $4.40 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044887463888 | $0.33 |
| AARON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067469519607 | $0.05 |
| AARON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107996371973 | $0.00 |
| AARON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000765336363119999 | $0.00 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022055057583 | $66.17 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048036693088 | $95.10 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.9003589899999 | $72.90 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.364772669 | $12.97 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7549445318 | $4.24 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048615767773 | $0.43 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013349682755 | $0.98 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181025818618 | $10.37 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015113201042 | $0.11 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038861161606 | $0.06 |
| AARON RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.426748061 | $54.43 |
| AARON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051752223038 | $1.53 |
| AARON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679361817489999 | $1.33 |
| AARON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.458243787 | $5.12 |
| AARON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020485420514 | $0.02 |
| AARON RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018601659371 | $0.00 |
| AARON RICHARD SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309931783165 | $50.42 |
| AARON RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608040236069999 | $18.00 |
| AARON RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094778395321 | $18.49 |
| AARON RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.772677726829999 | $0.11 |
| AARON RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140085641879999 | $1.03 |
| AARON RICHVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157933130718 | $0.47 |
| AARON RICHVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34215899 | $1.47 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110835754082 | $338.36 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156358483489 | $0.02 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14492346498 | $294.14 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2355791325 | $7.24 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25193574603 | $0.04 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058924230484 | $0.00 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26541571169 | $0.27 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9107522827 | $0.20 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017522702229 | $0.03 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.9933854983 | $5.78 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018765910531 | $0.01 |
| AARON RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00469796479379999 | $0.01 |
| AARON RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.670995 | $981.99 |
| AARON RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.002301019 | $6.99 |
| AARON RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.575994999 | $58.48 |
| AARON RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.074228 | $2,966.60 |
| AARON RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0186573 | $745.66 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077153454446 | $229.36 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021386276737 | $41.54 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.647647704 | $126.65 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8828034233 | $2.29 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047161872008 | $0.00 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000428660892599999 | $0.00 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.882931483 | $52.36 |
| AARON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26331141904 | $14.99 |
| AARON ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05455705023077 | $0.05 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120069835974 | $0.04 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090752887407 | $0.02 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018108372006 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031743377535 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021597936067 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016832061021 | $0.01 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101941550258999 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026365492749 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042260877018 | $0.00 |
| AARON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000306585493519999 | $0.00 |
| AARON ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98410364947 | $0.78 |
| AARON ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.785029986719999 | $0.49 |
| AARON ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.177013922099999 | $0.60 |
| AARON ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00758682482209999 | $0.18 |
| AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022258985038 | $0.00 |
| AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324606134059 | $0.35 |
| AARON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87596285640252 | $9.24 |
| AARON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60130961839999 | $1.01 |
| AARON ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68354850861099 | $2.80 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108604261514 | $0.03 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021959161803 | $0.00 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00340910914619999 | $0.00 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028145403756 | $0.00 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051664905741 | $0.00 |
| AARON RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013015837934 | $0.00 |
| AARON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088318514438999 | $0.00 |
| AARON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33644370159999 | $4.34 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479770124 | $0.52 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.092895165 | $20.11 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012632667116 | $0.00 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39427799976 | $0.39 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15018721778 | $0.12 |
| AARON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063357658174 | $0.03 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 2,093.0 | $2,093.00 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (128.852880718) | ($128.85) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 128.852880718 | $128.85 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.48) | ($25.48) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,200.0) | ($2,200.00) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 4,195.140442559 | $3,986.91 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.2) | ($8.20) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (13.829519738) | ($1,100.00) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 16.938544449 | $1,347.29 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1030927835) | ($8.20) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4179783757) | ($33.25) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002642432917) | ($0.75) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002642432917 | $0.75 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $25.62 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 199.9 | $23.95 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,203.928959185) | ($2,433.20) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,203.928959185 | $2,433.20 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.349923062 | $8,859.34 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.584441271) | ($2.15) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.584441271 | $2.15 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (42.604326) | ($19.77) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (4,165.909074) | ($1,922.86) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187.116733649) | ($119.40) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187.116733649 | $119.40 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001911557455) | ($3.42) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001911557455 | $3.42 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003911838765) | ($117.71) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003911838765 | $117.71 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00391183) | ($117.72) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05551960396) | ($53.64) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.850653465) | ($1,788.00) |
| AARON RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.291432572 | $2,213.86 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099857356709 | $0.30 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047098160708 | $9.19 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7197034843 | $9.29 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2983423218 | $2.70 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088962258863 | $0.79 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25160818285 | $14.32 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028814936559 | $0.68 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8899499542 | $0.18 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143726516376 | $0.01 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319928253004999 | $47.70 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3763893279947 | $9.88 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00735792545959591 | $0.43 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1424762993481 | $0.14 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040090103599412 | $1.35 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6320605611 | $1.92 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012201796319325 | $1.43 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000185381638609999 | $0.00 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097232374509 | $0.00 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2772021605052 | $0.89 |
| AARON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034532909403 | $0.00 |
| AARON ROE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.39783328) | ($40,000.00) |
| AARON ROE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.39783328 | $40,000.00 |
| AARON ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.39783328) | ($38,395.68) |
| AARON ROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.665180293) | ($73,215.75) |
| AARON ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.665180293 | $73,215.75 |
| AARON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016247449290421 | $547.73 |
| AARON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18536900233 | $377.00 |
| AARON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448792439439999 | $0.33 |
| AARON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038727702811 | $0.88 |
| AARON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00511690730509999 | $0.32 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| AARON ROLLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.12 |
| AARON ROLLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00245621 | $99.50 |
| AARON ROLLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 10.411164 | $837.89 |
| AARON ROLLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AARON ROLLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.29974 | $119.06 |
| AARON ROLLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $99.87 |
| AARON ROLLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| AARON ROLLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| AARON ROLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.34784 | $80.00 |
| AARON ROLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.597775) | ($15.07) |
| AARON ROLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,134.13) |
| AARON ROLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.521) | ($1,094.78) |
| AARON ROLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.029) | ($883.40) |
| AARON ROLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.221757) | ($464.38) |
| AARON ROLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002810034872) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| AARON ROLLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,508.697) | ($885.24) |
| AARON ROLLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0304183 | $885.24 |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 185.0 | $185.00 |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00336 | $100.00 |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.022017 | $40.00 |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.98952 | $40.00 |
| AARON ROLLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (101.85541) | ($3,262.43) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,247.697 | $3,262.43 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,194.11) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,180.528 | $2,194.11 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,495.80) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,492.962 | $5,495.80 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.547760004 | $2,233.47 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.601717) | ($2,311.33) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,290.103 | $2,311.33 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.500470302 | $2,165.23 |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.500472) | ($2,159.25) |
| AARON ROLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,145.199 | $2,159.25 |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.500000101 | $2,048.13 |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08344459279 | $2,037.05 |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08614721455 | $2,096.13 |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002721835253) | ($3.32) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08775295603 | $2,111.13 |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006804588132) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08721627456 | $2,098.22 |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002750849283) | ($3.32) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09150177285 | $2,056.87 |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006865404976) | ($0.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09301676627 | $2,090.37 |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007452769198) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09478117381 | $2,000.36 |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00149055384) | ($1.66) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09220948101 | $1,939.53 |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001426318591) | ($1.67) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1999988625 | $4,402.01 |
| AARON ROLLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001476907747) | ($1.66) |
| AARON ROLLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09454355669 | $1,994.40 |
| AARON ROLLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AARON ROLLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09770157055 | $2,061.01 |
| AARON ROLLEY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074459561184 | $217.38 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028821449856 | $0.00 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025056394104 | $52.18 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.25368018484 | $8.25 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2114501711159 | $14.23 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017776502889 | $0.00 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.952646355557144 | $63.52 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0370960230724 | $0.04 |
| AARON ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05100138185631 | $3.36 |
| AARON ROMEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| AARON ROMEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 25.99388 | $348.90 |
| AARON ROMEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.89 | $116.87 |
| AARON ROMEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 735.3629 | $398.92 |
| AARON ROMEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3264716 | $681.28 |
| AARON ROMEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 9.89 | $107.89 |
| AARON ROMEIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.191334303) | ($0.95) |
| AARON ROMEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON ROMEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068478 | $100.00 |
| AARON ROMEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 140.1587 | $70.90 |
| AARON ROMEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (280.596) | ($140.94) |
| AARON ROMEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.096609 | $140.94 |
| AARON ROMEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 2,630.597762 | $1,299.71 |
| AARON ROMEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (2,629.544) | ($1,306.95) |
| AARON ROMEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.898909 | $1,306.95 |
| AARON ROMEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.163735096) | ($3,035.41) |
| AARON ROMEIN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| AARON ROMEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50522614095899 | $1.54 |
| AARON ROMEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01041998040606 | $22.56 |
| AARON ROMEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.152035953 | $12.20 |
| AARON ROMEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.952438351 | $8.86 |
| AARON ROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103350229843999 | $0.01 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096184995376 | $28.47 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019896644823 | $38.82 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.055370728 | $89.06 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007702834394 | $0.00 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8534921234 | $2.18 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0193692541 | $6.90 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048078882505 | $5.28 |
| AARON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126109655467 | $0.95 |
| AARON ROSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,012.67 |
| AARON ROSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,086.20 |
| AARON ROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 988.0 | $959.86 |
| AARON ROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (106.608387) | ($2,377.37) |
| AARON ROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50303223) | ($15,501.94) |
| AARON ROSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 59.9 | $576.24 |
| AARON ROSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.4994 | $15,400.00 |
| AARON ROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4994) | ($14,981.00) |
| AARON ROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.049238342) | ($8,400.63) |
| AARON ROSE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,067.16 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187045230568519 | $71.00 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82544481625 | $0.96 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229255025940529 | $57.45 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.086911598 | $48.34 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66742247844 | $16.34 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048834954021 | $0.05 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84155401389 | $49.48 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003709686217 | $0.00 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135189843739 | $5.35 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041959796114 | $0.00 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56146349428486 | $41.10 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004602833772899999 | $0.00 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319515885999999 | $0.00 |
| AARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083309822562 | $0.01 |
| AARON ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023443309571 | $0.00 |
| AARON ROSELO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00599337 | $237.17 |
| AARON ROSELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022608902398 | $6.96 |
| AARON ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017692570524 | $0.52 |
| AARON ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46771355019999 | $16.31 |
| AARON ROSQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132070564491999 | $0.04 |
| AARON ROSQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6591869039 | $1.95 |
| AARON ROSQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030927450752 | $0.60 |
| AARON ROSQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174248372789999 | $0.17 |
| AARON ROSQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7266336432 | $3.73 |
| AARON ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182454301919999 | $5.40 |
| AARON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051197972947999 | $0.02 |
| AARON RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014766891444 | $0.00 |
| AARON RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013654742446 | $0.00 |
| AARON RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154139937663 | $0.05 |
| AARON RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016694497959 | $0.03 |
| AARON RUMINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0000315 | $1.22 |
| AARON RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058453366213 | $17.26 |
| AARON RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047710266562 | $9.31 |
| AARON RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671846414059999 | $0.01 |
| AARON RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02193446299 | $0.64 |
| AARON RUSNAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,835.645748694) | ($25,882.61) |
| AARON RUSNAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,835.645748694 | $25,882.61 |
| AARON RUSNAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1,835.645748694) | ($25,933.10) |
| AARON RUSNAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5132414327) | ($17,699.37) |
| AARON RUSNAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5132414327 | $17,699.37 |
| AARON RUSNAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51324143) | ($17,696.53) |
| AARON RUSNAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $16,326.73 |
| AARON RUSNAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,087.08) |
| AARON RUSNAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01605143307) | ($300.00) |
| AARON RUSNAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5350477691) | ($10,000.00) |
| AARON RUSNAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.664048828 | $12,411.02 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020625363603674 | $73.74 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150786043939999 | $0.02 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034183371153 | $0.07 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214359743939999 | $0.21 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9491630090753 | $13.18 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046685244343 | $0.05 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018692701579 | $0.02 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016776192573 | $0.02 |
| AARON RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023902584178 | $0.01 |
| AARON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002451 | $1.00 |
| AARON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02079969 | $849.81 |
| AARON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01123048382) | ($332.40) |
| AARON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01123048382 | $332.40 |
| AARON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008831401144338 | $3.08 |
| AARON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561927468879999 | $1.66 |
| AARON RUSSELL BOEHNING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1621242862 | $506.09 |
| AARON RUSSELL BOEHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139543606111 | $4.13 |
| AARON RUSSELL BOEHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026468654726 | $0.05 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627865745 | $79.73 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612270529169999 | $122.67 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.088964243999 | $143.56 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.447646083 | $32.30 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6133536263 | $62.38 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87843340253 | $7.75 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8678374716 | $26.88 |
| AARON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45006026658 | $17.69 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015975043681 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053210328699 | $0.01 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023830177009 | $0.02 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023779615139 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.20329015569999 | $4.52 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000179190034939999 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000782743119629999 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091164670879 | $0.03 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144610595829999 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000857915426739999 | $0.00 |
| AARON RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099152579224 | $0.00 |
| AARON RYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006200611698 | $0.00 |
| AARON SACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525648435999999 | $1.56 |
| AARON SACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478270425849999 | $95.23 |
| AARON SACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0366704863 | $1.91 |
| AARON SACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086971238681 | $0.01 |
| AARON SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000569443424644 | $0.02 |
| AARON SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024756266267 | $0.00 |
| AARON SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107722765622999 | $0.00 |
| AARON SADHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158460682842 | $0.47 |
| AARON SADHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030972352157 | $0.01 |
| AARON SADHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 733.360369101 | $733.36 |
| AARON SADHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013906282758 | $0.01 |
| AARON SAGARZAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062599581922 | $0.00 |
| AARON SAGARZAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611777240389999 | $11.94 |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005522484292) | ($0.21) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000761344625) | ($0.29) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006646292017) | ($0.21) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009178212785) | ($0.29) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.365 | $608.86 |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3715913716) | ($620.28) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000149551916) | ($0.29) |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020324866137 | $0.60 |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052755285293 | $1.05 |
| AARON SAGE CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27983664834 | $0.28 |
| AARON SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001191833028 | $0.00 |
| AARON SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007749984423 | $0.00 |
| AARON SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040412517583 | $0.00 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.110322139) | ($99.44) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.110322139 | $99.44 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | PAXG | 4.013640111 | $7,745.05 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.013640111) | ($7,745.05) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.013640111 | $7,745.05 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 8.99 | $544.29 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.99) | ($530.42) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.99 | $530.42 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 6.285 | $531.28 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (6.285) | ($546.45) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 6.285 | $546.45 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 8.65869012 | $25,497.72 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.65869012) | ($25,439.57) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.65869012 | $25,439.57 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608591914169999 | $173.25 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6553741789699 | $100.54 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204320228409999 | $387.67 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.590834518 | $3.59 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22605468589 | $0.18 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20363147446 | $0.13 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.401658330669999 | $0.40 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36579591652 | $1.25 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077880050544 | $1.97 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611271868 | $0.36 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001801418822179 | $0.61 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0970933394299999 | $4.75 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03862792181999 | $1.60 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051357803678 | $0.37 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18775513496 | $4.41 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028103876815 | $3.04 |
| AARON SAMUEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073116532962 | $135.26 |
| AARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034521072964 | $0.00 |
| AARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029004183552 | $0.00 |
| AARON SÁNCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019878953278 | $5.88 |
| AARON SÁNCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023747009348 | $4.63 |
| AARON SÁNCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0180778065 | $1.90 |
| AARON SÁNCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082908174027 | $0.61 |
| AARON SÁNCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.24656798639999 | $1.07 |
| AARON SANDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245796) | ($100.00) |
| AARON SANDBERG | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00245796 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON SANDBERG | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000025) | ($1.04) |
| AARON SANDBERG | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005) | ($2.04) |
| AARON SANDBERG | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003) | ($1.18) |
| AARON SANDBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00397649) | ($157.00) |
| AARON SANDBERG | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00397649 | $157.00 |
| AARON SANDBERG | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002532) | ($100.18) |
| AARON SANDBERG | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00379745) | ($150.36) |
| AARON SANDBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0052569) | ($200.00) |
| AARON SANDBERG | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0052569 | $200.00 |
| AARON SANDBERG | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.52) |
| AARON SANDBERG | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0052169) | ($200.97) |
| AARON SANDBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0069829) | ($265.69) |
| AARON SANDBERG | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0069829 | $265.69 |
| AARON SANDBERG | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000526) | ($20.14) |
| AARON SANDBERG | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| AARON SANDBERG | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0057949) | ($174.74) |
| AARON SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262115610759999 | $8.37 |
| AARON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.56998613 | $26.61 |
| AARON SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71459877354369 | $4.60 |
| AARON SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282617788539999 | $0.84 |
| AARON SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8235002499999 | $14.82 |
| AARON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066349215618 | $19.64 |
| AARON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077496215512 | $156.01 |
| AARON SAVRONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.52565863) | ($21.72) |
| AARON SAVRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (65.271452124) | ($28.96) |
| AARON SAVRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,269.242424708) | ($5,000.00) |
| AARON SAVRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,061.649892757 | $5,795.27 |
| AARON SAVRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (340.035416305) | ($150.87) |
| AARON SAVRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.575069087 | $6.69 |
| AARON SAVVIDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.89302686 | $1,803.88 |
| AARON SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070219324912 | $217.44 |
| AARON SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517820854909999 | $100.40 |
| AARON SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35148818212 | $3.10 |
| AARON SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022470353139 | $0.00 |
| AARON SCHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000872137331549999 | $0.00 |
| AARON SCHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005654222961 | $0.00 |
| AARON SCHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082963388702 | $0.01 |
| AARON SCHERBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.19951165 | $18.39 |
| AARON SCHERBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8341552742 | $2.41 |
| AARON SCHERBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035482881367 | $0.21 |
| AARON SCHERBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061928687435 | $0.25 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 151.0 | $208.38 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134162405122 | $0.40 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6334792572 | $8.63 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7726177258 | $2.18 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4820474924 | $0.93 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59547978865 | $6.62 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.99041548339999 | $0.12 |
| AARON SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16490058022 | $0.30 |
| AARON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108098127469 | $330.33 |
| AARON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.026827899 | $95.03 |
| AARON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.129801061 | $94.13 |
| AARON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.164414397 | $38.14 |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.688275443) | ($361,958.43) |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.688275443 | $361,958.43 |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.732757091) | ($148,720.81) |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.732757091 | $148,720.81 |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($745.63) |
| AARON SCHNIEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,751.01) |
| AARON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033749763375443 | $1,157.15 |
| AARON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6408207661298 | $1,502.54 |
| AARON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0852585805049999 | $0.09 |
| AARON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026689078356 | $0.02 |
| AARON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031789739833 | $0.35 |
| AARON SCHORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00165997867425 | $2.13 |
| AARON SCHORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.476124976529999 | $0.30 |
| AARON SCHOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01766) | ($54.00) |
| AARON SCHOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01766 | $54.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,527.55) |
| AARON SCHOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,527.55 |
| AARON SCHOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51766) | ($1,572.17) |
| AARON SCHOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,476.42) |
| AARON SCHOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,476.42 |
| AARON SCHOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,483.84) |
| AARON SCHOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($894.37) |
| AARON SCHOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $894.37 |
| AARON SCHOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($891.61) |
| AARON SCHOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($6,867.25) |
| AARON SCHOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $6,867.25 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074445615184 | $235.29 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15804817245 | $0.18 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082104815713 | $169.12 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012402454902 | $0.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.949274409 | $33.26 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2017995464 | $3.27 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000325239606589999 | $0.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01984609075 | $9.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026555624491 | $0.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000309379672029999 | $0.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36014510256 | $14.10 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018601655606 | $0.00 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.20628755369999 | $0.21 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101798929508 | $0.73 |
| AARON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000446397305409999 | $0.00 |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.278652707) | ($752.95) |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.278652707 | $752.95 |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.06583042) | ($21,191.90) |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.06583042 | $21,191.90 |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.22981707) | ($95,612.27) |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.22981707 | $95,612.27 |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,928.086823899) | ($101,928.09) |
| AARON SCHREMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,928.086823899 | $101,928.09 |
| AARON SCHREMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($101.12) |
| AARON SCHREMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.00583) | ($20,188.41) |
| AARON SCHREMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (4.178652) | ($710.84) |
| AARON SCHREMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($16.94) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.44) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.80) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AARON SCHREMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,478.47) |
| AARON SCHREMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,918.086823) | ($31,918.09) |
| AARON SCHREMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.21941707) | ($62,420.50) |
| AARON SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013296396444887 | $456.55 |
| AARON SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090671135076691 | $220.02 |
| AARON SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,145.8176114747 | $1,145.82 |
| AARON SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113320336461344 | $3.06 |
| AARON SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020540794519 | $6.08 |
| AARON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022395370071 | $674.98 |
| AARON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36318737048 | $739.98 |
| AARON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.0743374909999 | $32.07 |
| AARON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.070864531 | $34.13 |
| AARON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176131601889999 | $0.52 |
| AARON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2793462629 | $2.06 |
| AARON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2119893121 | $1.05 |
| AARON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25994932425 | $0.40 |
| AARON SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030506946666 | $0.00 |
| AARON SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055426781001 | $0.00 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177493064669999 | $53.00 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359925593 | $57.39 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2227750441 | $24.70 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638170632 | $0.36 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0354836784639999 | $0.22 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.648245444 | $81.38 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1505627443 | $124.66 |
| AARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646616165 | $0.36 |
| AARON SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.30076027 | $906.00 |
| AARON SCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AARON SCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,463.4) | ($8,463.40) |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070847980506 | $13.82 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37469401492 | $0.24 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287884988359999 | $87.60 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2591386152063 | $66.55 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822214616319999 | $15.55 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.03177051 | $13.83 |
| AARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89555493051 | $9.95 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($102.42) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $102.42 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.075 | $6.92 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 111.017144 | $10,248.26 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (111.092144) | ($10,264.91) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 111.092144 | $10,264.91 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.63688267) | ($29.64) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.63688267 | $29.64 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29.63688267) | ($29.64) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29.63688267 | $29.64 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($100.30) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.309178744 | $100.30 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($99.94) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $99.94 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.84) | ($14.84) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.84 | $14.84 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14.84) | ($14.84) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14.84 | $14.84 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.058768211) | ($100.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.058768211 | $100.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.058768211) | ($100.13) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.058768211 | $100.13 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.42) | ($7.42) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.42 | $7.42 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.42) | ($7.42) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.42 | $7.42 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (85.0) | ($6,810.65) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 85.0 | $6,810.65 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.61) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (84.98) | ($6,848.59) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.540542562) | ($849.67) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.540542562 | $849.67 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (10.240542) | ($821.50) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09848017003) | ($7.03) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09848017003 | $7.03 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.4073) | ($84.86) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.4073 | $84.86 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.4073) | ($84.74) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.4073 | $84.74 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (111.334426663) | ($3,738.93) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 111.334426663 | $3,738.93 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (111.33433) | ($3,405.18) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,247.68 | $3,405.18 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,247.68) | ($3,247.68) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,247.68 | $3,247.68 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01449959055) | ($0.79) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01449959055 | $0.79 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01360744656) | ($0.01) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01360744656 | $0.01 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01360744656) | ($0.01) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.01360744656 | $0.01 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.412980323) | ($20.71) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.412980323 | $20.71 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.412988646) | ($20.25) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.412988646 | $20.25 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.00009666295362) | $0.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.00009666295362 | $0.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.412988646) | ($20.25) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.412988646 | $20.25 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.94 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.95) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000833 | $2.48 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 0.04 | $1.67 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 1,110.88353 | $46,757.09 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,110.92353) | ($46,708.29) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,110.92353 | $46,708.29 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,111.337127074) | ($47,212.19) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,111.337127074 | $47,212.19 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (1,000.0) | ($42,640.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 42,309.678 | $42,640.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (111.33712) | ($4,747.41) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,721.17 | $4,747.41 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,949.0) | ($41,949.00) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 4.501350306 | $141,585.47 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00003326) | ($1.05) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00003326 | $1.05 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,391.922164172) | ($3,391.92) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,391.922164172 | $3,391.92 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (8,473.77) | ($8,473.77) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 199.94022 | $8,473.77 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (199.940227074) | ($8,331.51) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 199.940227074 | $8,331.51 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03) | ($1.17) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03 | $1.17 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.03) | ($1.17) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (199.0) | ($7,764.98) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 199.0 | $7,764.98 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (199.0) | ($7,799.54) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.02) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.02 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($150.79) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $150.79 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.55) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.99475) | ($150,386.93) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.99475 | $150,386.93 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,053.16) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.49475) | ($135,395.35) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008) | ($228.18) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008 | $228.18 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9102270741) | ($30.99) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9102270741 | $30.99 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006225117411) | ($17.77) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006225117411 | $17.77 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.7) | ($23.74) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.70) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($200.38) |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005198607812175 | $176.95 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.90563209452 | $100.58 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028435194571 | $0.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.021838774144 | $18.02 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027592758613999 | $0.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000233677308049999 | $0.00 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.411986276121486 | $38.71 |
| AARON SCOTT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.310146191621975 | $20.10 |
| AARON SCOTT VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255432169 | $50.00 |
| AARON SCOTT VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,167.51137774195 | $5,875.51 |
| AARON SCOTT VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.8774203949999 | $0.85 |
| AARON SEABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099928866357 | $0.02 |
| AARON SEABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044522788045 | $0.04 |
| AARON SEABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027850641246 | $0.00 |
| AARON SEABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000475824508019999 | $0.00 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010291382337 | $3.33 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41577796782681 | $1.09 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934798391419999 | $2.06 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003543876849 | $0.00 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013895125481 | $0.00 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097120265517 | $0.02 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24043726624 | $0.12 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000113687284173 | $0.00 |
| AARON SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0078042440483 | $0.01 |
| AARON SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.477449539 | $244.39 |
| AARON SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096123937358 | $18.76 |
| AARON SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0805497652939999 | $0.08 |
| AARON SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256524458129999 | $2.26 |
| AARON SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049508718613 | $0.01 |
| AARON SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044860772476 | $0.00 |
| AARON SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5328846803 | $3.59 |
| AARON SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042722342788 | $0.00 |
| AARON SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060379890348 | $1.79 |
| AARON SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045776723315 | $0.40 |
| AARON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3392170913 | $4.34 |
| AARON SETH DRABKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02217892 | $693.67 |
| AARON SETH DRABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478589849 | |
| AARON SETH VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012707237778496 | $50.47 |
| AARON SETH VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0546106346 | $5.68 |
| AARON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000339638828499999 | $0.04 |
| AARON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.28624339079999 | $20.22 |
| AARON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123069217041 | $0.28 |
| AARON SHAW ZAWISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000073082010705 | $0.00 |
| AARON SHEHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00247817 | $100.21 |
| AARON SHEHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005193263595) | ($0.21) |
| AARON SHEHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000100566743) | ($4.17) |
| AARON SHEHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.147612 | $5,031.34 |
| AARON SHEHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001024465617) | ($3.50) |
| AARON SHEHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001220577606) | ($4.17) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 322.58 | $195.01 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $301.97 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 833.333 | $504.49 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,014.888509629) | ($614.40) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007553684153) | ($0.21) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 8,714.27 | $8,714.27 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4233391994 | $11,748.51 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 488.82 | $488.82 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 10.449497 | $10.45 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.0) | ($7.00) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,200.0) | ($4,200.00) |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.390089222 | $11,349.08 |
| AARON SHEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 47.775898 | $47.78 |
| AARON SHEHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.003352) | ($99.98) |
| AARON SHEHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 165.9 | $99.98 |
| AARON SHEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052037541384 | $141.83 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004704055433 | $0.92 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2164748646 | $2.55 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2343012123 | $1.40 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14198487022 | $1.25 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8482939105 | $16.56 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021904749505 | $0.00 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016638149434 | $1.83 |
| AARON SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068734259855 | $12.80 |
| AARON SHELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031737739354 | $0.01 |
| AARON SHELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.680641521 | $15.68 |
| AARON SHELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060898774187 | $0.00 |
| AARON SHELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.590290889 | $114.76 |
| AARON SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018491208742 | $0.05 |
| AARON SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024208369767 | $0.00 |
| AARON SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345504201449999 | $0.07 |
| AARON SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001522417618 | $0.00 |
| AARON SHERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992487233365998 | $1.06 |
| AARON SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.790691680047 | $15.16 |
| AARON SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.183106021) | ($36,995.50) |
| AARON SHERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.183106021 | $36,995.50 |
| AARON SHERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003301) | ($100.37) |
| AARON SHERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17980502) | ($34,809.31) |
| AARON SHERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.059469348) | ($18,579.31) |
| AARON SHERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.059469348 | $18,579.31 |
| AARON SHERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.059469348) | ($17,117.18) |
| AARON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004147698493955 | $155.47 |
| AARON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08728913671354 | $207.61 |
| AARON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.926511439999 | $99.04 |
| AARON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65743175834 | $65.58 |
| AARON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8552038606 | $0.46 |
| AARON SHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.566894898) | ($316.57) |
| AARON SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 316.566894898 | $316.57 |
| AARON SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (316.566894) | ($316.57) |
| AARON SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001991744327699999 | $0.00 |
| AARON SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9900483245606 | $1.99 |
| AARON SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004188741585899999 | $0.00 |
| AARON SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053397667323 | $0.00 |
| AARON SHILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 518.9536 | $1,080.96 |
| AARON SHILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,060.2747 | $2,449.23 |
| AARON SHILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AARON SHILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 1,140.84791402 | $1,483.10 |
| AARON SHILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,648.434137) | ($1,548.84) |
| AARON SHILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (4,966.605355) | ($2,274.57) |
| AARON SHILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($192.19) |
| AARON SHILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($2,397.50) |
| AARON SHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110157456923 | $110.77 |
| AARON SHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.731034367791 | $308.97 |
| AARON SHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002996153846 | $3.76 |
| AARON SHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.090419524 | $19.77 |
| AARON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013910397679 | $0.00 |
| AARON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014344489322 | $0.01 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.123724819) | ($440.37) |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.123724819 | $440.37 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006665477685) | ($0.27) |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006665477685 | $0.27 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002644862685) | ($0.81) |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002644862685 | $0.81 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (24.123724819) | ($439.78) |
| AARON SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008757735478 | $0.00 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000370622402188999 | $0.00 |
| AARON SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05641977471132 | $1.02 |
| AARON SHIRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312594967289999 | $9.25 |
| AARON SHIRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027161298955 | $5.30 |
| AARON SHIRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.262538816849999 | $0.16 |
| AARON SHIRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116814723657999 | $0.02 |
| AARON SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285474643579999 | $0.00 |
| AARON SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015914174316 | $0.00 |
| AARON SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015051546208 | $0.00 |
| AARON SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017891726275 | $5.30 |
| AARON SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015198877016 | $29.66 |
| AARON SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067863191875 | $0.60 |
| AARON SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106695580053 | $0.78 |
| AARON SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083857739529 | $0.25 |
| AARON SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034963715954 | $0.01 |
| AARON SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120072137639 | $0.23 |
| AARON SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,160.706287748 | $4,160.71 |
| AARON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360874723199999 | $1.23 |
| AARON SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006977693921 | $0.01 |
| AARON SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011484549002 | $0.00 |
| AARON SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060706913691 | $0.01 |
| AARON SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000017962743428 | $0.00 |
| AARON SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134714696458999 | $0.40 |
| AARON SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.798798596 | $89.80 |
| AARON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120475976192999 | $52.08 |
| AARON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000809554385869999 | $1.58 |
| AARON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9063401723 | $2.91 |
| AARON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104329703408 | $0.31 |
| AARON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095212867045 | $0.02 |
| AARON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024169377577 | $0.02 |
| AARON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015003965162 | $0.00 |
| AARON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010711090033599 | $0.00 |
| AARON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026261274178 | $79.68 |
| AARON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027471973166 | $53.60 |
| AARON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0068444465 | $4.40 |
| AARON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027722223112 | $0.31 |
| AARON SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041663537862 | $0.00 |
| AARÓN SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123705138826 | $0.00 |
| AARÓN SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016686795501999 | $0.01 |
| AARON SIMPKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.17) | ($4.17) |
| AARON SIMPKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.17 | $4.17 |
| AARON SIMPKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.025 | $1.87 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.93757821) | ($70.00) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.93757821 | $70.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 3.5 | $261.58 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.54134524) | ($40.00) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.54134524 | $40.00 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 9.09 | $622.52 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.59756451) | ($800.00) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.59756451 | $800.00 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.785159424) | ($1,221.19) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.785159424 | $1,221.19 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (43.47664738) | ($2,705.99) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.487335022) | ($12.49) |
| AARON SIMPKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.487335022 | $12.49 |
| AARON SIMPKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (75.872754321) | ($3,178.60) |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (43.476647384) | ($1,821.40) |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 104.401798915 | $4,373.79 |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LTC | 43.47664738 | $1,821.40 |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (3.583468173) | ($150.13) |
| AARON SIMPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.09953740102) | ($4.17) |
| AARON SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1312601471177 | $0.13 |
| AARON SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079071210858324 | $6.45 |
| AARON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002047734459 | $0.01 |
| AARON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047626025322 | $0.00 |
| AARON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022152037323 | $0.00 |
| AARON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000143781937799999 | $0.00 |
| AARON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00385683311319999 | $0.03 |
| AARON SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064746712993 | $19.16 |
| AARON SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2028650839999 | $43.61 |
| AARON SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034958696749 | $68.86 |
| AARON SKOOG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01009035 | $405.45 |
| AARON SKOOG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.10399798 | $11.66 |
| AARON SKOOG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.11224252 | $11.35 |
| AARON SKOOG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.203903857 | $566.43 |
| AARON SKOOG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.10598578 | $9.82 |
| AARON SKOOG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.10453961 | $7.23 |
| AARON SKOOG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.10990006 | $7.68 |
| AARON SKOOG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.206799332 | $365.44 |
| AARON SKOOG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.10693501 | $7.34 |
| AARON SKOOG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.10879515 | $6.69 |
| AARON SKOOG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01011509 | $303.26 |
| AARON SKOOG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.211000847 | $232.11 |
| AARON SKOOG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.1126038 | $5.21 |
| AARON SKOOG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.11130481 | $6.54 |
| AARON SKOOG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.10510958 | $5.32 |
| AARON SKOOG | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.201897929 | $229.78 |
| AARON SKOOG | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.1045059 | $5.43 |
| AARON SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054655412832 | $16.18 |
| AARON SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021683368065 | $42.24 |
| AARON SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00816352105709999 | $0.60 |
| AARON SLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101037317798 | $29.90 |
| AARON SLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028939759262 | $5.65 |
| AARON SLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.655723619259999 | $0.41 |
| AARON SLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087915098076 | $0.64 |
| AARON SLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27915834970999 | $0.62 |
| AARON SLUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401503533149999 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AARON SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AARON SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.69 |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | COMP | (0.08774) | ($11.66) |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 11.6 | $11.66 |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (11.6) | ($11.60) |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 5.412 | $11.60 |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 14.5 | $14.50 |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (23.5) | ($23.50) |
| AARON SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 10.966 | $23.50 |
| AARON SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 124.0 | $124.00 |
| AARON SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| AARON SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 33.385 | $70.00 |
| AARON SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (54.07) | ($54.07) |
| AARON SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 24.85 | $54.07 |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03082166508) | ($74.05) |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03082166508 | $74.05 |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03082) | ($73.70) |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 605.188666 | $605.19 |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 59.913 | $100.00 |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 97.013 | $100.00 |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228,137.800370504) | ($228,137.80) |
| AARON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228,137.800370504 | $228,137.80 |
| AARON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (228,137.80037) | ($228,137.80) |
| AARON SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.910107216) | ($30.99) |
| AARON SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.910107216 | $30.99 |
| AARON SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AARON SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AARON SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AARON SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 65.816 | $50.00 |
| AARON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (11.910107216) | ($28.61) |
| AARON SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 91.878 | $50.00 |
| AARON SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| AARON SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| AARON SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005445258813) | ($1.00) |
| AARON SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.787809954) | ($8,775.96) |
| AARON SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7118983) | ($21,659.29) |
| AARON SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032731) | ($1.00) |
| AARON SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (315.5607958) | ($25.19) |
| AARON SMITH | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | DOGE | 315.5607958 | $25.19 |
| AARON SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000165) | ($0.03) |
| AARON SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000165 | $0.03 |
| AARON SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| AARON SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 45.359 | $30.00 |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.685111649) | ($237.69) |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.685111649 | $237.69 |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000908203386) | ($27.69) |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000908203386 | $27.69 |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (237.68) | ($237.68) |
| AARON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000908) | ($27.69) |
| AARON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040202) | ($12.15) |
| AARON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004231415611) | ($7.61) |
| AARON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 158.128 | $50.00 |
| AARON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17918996) | ($5,000.00) |
| AARON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17918996 | $5,000.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373892773346239 | $0.04 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018037499385999 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001587357766 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016756295249999 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00993386011226 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27637453759999 | $2.06 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22251139459 | $2.47 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046379617863 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037478422311 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070868718395 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033946989701 | $0.02 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0048200869679 | $0.11 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.246595744901287 | $0.03 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014689468926 | $446.70 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151836498239999 | $0.18 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132682589508002 | $0.37 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,068.092700487 | $5,068.09 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592822147339999 | $1.75 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072191221606 | $1.41 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7123247187 | $1.71 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97245450829999 | $1.87 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044906811132 | $0.40 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062442970032 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18729944504532 | $0.82 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071180570757 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009066907965273 | $0.31 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013024730917 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,438.34847363571 | $1,438.35 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000445222284099999 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042735971019 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033419395466 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59729082073 | $0.61 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013034239811 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075815647554 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032393023939 | $0.96 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068143808752 | $0.07 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378869800429137 | $134.06 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358909330908787 | $87.81 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072643083803 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039206921848 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074900856 | $0.51 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.68720358936 | $17.26 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029870909272 | $58.42 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57783593863 | $3.58 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0962483516979999 | $0.85 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6407847229 | $1.26 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006783870541166 | $0.01 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075444404063 | $0.00 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738087509309999 | $21.84 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066898532335 | $207.04 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048438600699 | $1.43 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312242718349999 | $61.21 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.286413802 | $55.72 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99127331372 | $0.62 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99943183729999 | $33.33 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94968895789999 | $6.66 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069153712606 | $20.47 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050772966238 | $9.91 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9656524196 | $11.97 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8692060314 | $6.24 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9627660359 | $1.23 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6664677868 | $5.69 |
| AARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0131376042001999 | $0.31 |
| AARON SMITHGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020627723345 | $0.61 |
| AARON SMITHGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4035265176 | $1.40 |
| AARON SMITHGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003864935262 | $0.88 |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.027732777) | ($7,784.78) |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.027732777 | $7,784.78 |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.027732) | ($7,784.78) |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,596.077 | $7,784.78 |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.873197755) | ($5.87) |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.873197755 | $5.87 |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.873197) | ($5.87) |
| AARON SMOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,596.077) | ($7,596.08) |
| AARON SMOLINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AARON SMOLINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AARON SMOLINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AARON SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564257115 | $77.74 |
| AARON SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019096274659261 | $53.21 |
| AARON SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.875622821 | $326.88 |
| AARON SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037600740239351 | $0.04 |
| AARON SNOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023167759091 | $0.69 |
| AARON SNOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6224465403 | $0.24 |
| AARON SNUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079329578006 | $0.00 |
| AARON SNUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43648367267 | $0.21 |
| AARON SNUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0082727818041 | $0.01 |
| AARON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909312461 | $0.50 |
| AARON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6088441718 | $1.64 |
| AARON SOADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0315593 | $896.19 |
| AARON SOADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283503442997 | $96.68 |
| AARON SOADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59728308249999 | $3.60 |
| AARON SOADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5682972706 | $4.57 |
| AARON SOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086052481957 | $0.25 |
| AARON SOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015164834745 | $29.59 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.170042293) | ($6.17) |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 6.170042293 | $6.17 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020000786282 | $0.59 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7647710443 | $14.88 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1161845955 | $23.52 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35878756527 | $3.17 |
| AARON SOMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014991075176459 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON SONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.959939522) | ($10,887.73) |
| AARON SONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,553.311495875) | ($1,644.24) |
| AARON SONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.926409977) | ($1,004.78) |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031637847074 | $0.00 |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015453403915676 | $45.29 |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141209292 | $0.01 |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.27023113442599 | $10.54 |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000873805148899999 | $0.00 |
| AARON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147387874757429 | $5.85 |
| AARON SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027176078005 | $82.54 |
| AARON SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049614431752 | $0.00 |
| AARON SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019235382943 | $0.00 |
| AARON SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000668274698862 | $0.00 |
| AARON SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000668767086291 | $0.00 |
| AARON SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027355368148 | $0.81 |
| AARON SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.66845089473 | $5.67 |
| AARON SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040799280199 | $0.03 |
| AARON SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02454480058 | $11.39 |
| AARON SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.802348427 | $122.03 |
| AARON SOUTHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044268951332 | $136.11 |
| AARON SOUTHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029380276804 | $57.06 |
| AARON SOUTHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82914630829999 | $4.83 |
| AARON SOUTHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.479751188 | $26.54 |
| AARON SOUTHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72958861804 | $6.44 |
| AARON SPAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048847564597 | $150.46 |
| AARON SPELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $20.42 |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1844704128) | ($553.84) |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1844704128 | $553.84 |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (604.146087014) | ($604.15) |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 604.146087014 | $604.15 |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (604.14) | ($604.14) |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.201403 | $604.14 |
| AARON SPELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36662) | ($1,100.55) |
| AARON SPELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00642545) | ($250.00) |
| AARON SPELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00642545 | $250.00 |
| AARON SPELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019253) | ($56.03) |
| AARON SPELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00692) | ($272.56) |
| AARON SPELLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03883394) | ($1,500.00) |
| AARON SPELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03883394 | $1,500.00 |
| AARON SPELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038834) | ($1,498.86) |
| AARON SPELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (238.0082) | ($501.60) |
| AARON SPELLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 238.0082 | $501.60 |
| AARON SPELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (238.0) | ($518.67) |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02945411437) | ($997.28) |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02945411437 | $997.28 |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (238.008966672) | ($446.99) |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 238.008966672 | $446.99 |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (238.0146) | ($446.64) |
| AARON SPELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029454) | ($992.80) |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002806219784558 | $10.93 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2300388358741 | $4.58 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003799650569664 | $1.14 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.583859538474 | $1.58 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05928618176107 | $0.08 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09118602686514 | $0.09 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00670839409409 | $0.12 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015448346977821 | $0.02 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017460837102 | $0.00 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000265674710587 | $0.03 |
| AARON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000562983389941199 | $0.04 |
| AARON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102150308812 | $3.02 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018218481389 | $0.01 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011512570215 | $0.00 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087169292642 | $0.00 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020281099193 | $0.00 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013108129162 | $0.01 |
| AARON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019121392909 | $0.01 |
| AARON SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017277138761 | $0.51 |
| AARON SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101823969626 | $0.01 |
| AARON SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015725680162 | $0.03 |
| AARON SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054912664013 | $0.00 |
| AARON SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110724809748 | $0.33 |
| AARON SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2474583244 | $4.25 |
| AARON SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8781163681 | $3.07 |
| AARON SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036277683512 | $0.32 |
| AARON SPIKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031200393316 | $9.68 |
| AARON SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066285916496 | $0.00 |
| AARON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041076199486 | $0.00 |
| AARON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057139558114 | $0.00 |
| AARON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020405907877 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026022527695 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017338492693 | $0.02 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000233807401489999 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029208583143 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046885152159 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000909558874909999 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3089584206 | $0.05 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004369398268 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068140027117 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000775742591039999 | $0.00 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020176731874 | $60.61 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009979710435 | $0.19 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.436583044999 | $269.10 |
| AARON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31365628136 | $3.49 |
| AARON STARKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,000.0) | ($6,000.00) |
| AARON STARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,000.0 | $6,000.00 |
| AARON STARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| AARON STARKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| AARON STARKS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| AARON STARKS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| AARON STARKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.828348255) | ($4.83) |
| AARON STARKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.828348255 | $4.83 |
| AARON STARKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.82) | ($4.82) |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002363339191 | $0.00 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021964943675 | $42.86 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106029990324 | $0.00 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8954055879 | $6.26 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000582831764109999 | $0.00 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000017960822912 | $0.00 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.7550192717477 | $11.76 |
| AARON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95818179516 | $0.96 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (104.3828958) | ($20.52) |
| AARON STEAGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01695921823) | ($33.72) |
| AARON STEAGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01695921823 | $33.72 |
| AARON STEAGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008991630946) | ($261.62) |
| AARON STEAGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008991630946 | $261.62 |
| AARON STEAGER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016956) | ($35.06) |
| AARON STEAGER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.008991) | ($271.06) |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005165699416058 | $1.90 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009264062142247 | $0.25 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1144019797 | $1.27 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016682501856921 | $0.00 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024832853842 | $0.00 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000071499934489 | $0.00 |
| AARON STEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000031296800001 | $0.00 |
| AARON STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021717064688 | $0.06 |
| AARON STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080052852003 | $0.02 |
| AARON STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038876501443 | $0.34 |
| AARON STEINER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (96.524729533) | ($216.22) |
| AARON STEINER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 96.524729533 | $216.22 |
| AARON STEINER | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | CEL | (96.5247) | ($216.22) |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01845191137) | ($0.52) |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.01845191137 | $0.52 |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.921505187) | ($20.00) |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 34.921505187 | $20.00 |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (34.921505187) | ($19.92) |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,783.660435051) | ($13,116.92) |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 20,783.660435051 | $13,116.92 |
| AARON STEINER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20,783.660435051) | ($12,982.83) |
| AARON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065981662752 | $0.00 |
| AARON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123602758115499 | $0.26 |
| AARON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.147664444949 | $160.57 |
| AARON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184689534734431 | $1.44 |
| AARON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008892788011 | $0.00 |
| AARON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160930100476 | $4.76 |
| AARON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347274838879999 | $0.03 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.541872) | ($10.00) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.541872 | $10.00 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,724.84) | ($77,724.84) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,724.84 | $77,724.84 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (77,724.84) | ($77,724.84) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (18.535608) | ($10.72) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,228.048045) | ($710.68) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,228.048045 | $710.68 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,228.054309) | ($713.34) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 2,185.0 | $1,431.75 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SNX | 395.84 | $1,039.24 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.1779) | ($98.16) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.1779 | $98.16 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (395.385496183) | ($1,035.91) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 395.385496183 | $1,035.91 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,184.861160427) | ($1,425.40) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,184.861160427 | $1,425.40 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.1226244513) | ($0.08) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.1226244513 | $0.08 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.4489343011) | ($1.17) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.4489343011 | $1.17 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 10.4965 | $20,407.12 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.496450204) | ($20,423.45) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.496450204 | $20,423.45 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00004625469832) | ($0.09) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00004625469832 | $0.09 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SNX | 295.365 | $768.96 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (295.368447699) | ($768.97) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 295.368447699 | $768.97 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SUSHI | 661.37 | $1,081.79 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (661.365565566) | ($1,081.78) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 661.365565566 | $1,081.78 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,587.0 | $2,587.00 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,587.0) | ($2,587.00) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,587.0 | $2,587.00 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.53499 | $15,695.54 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.53498983) | ($15,691.76) |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.53498983 | $15,691.76 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068454383015 | $201.02 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.04283478774 | $100.62 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323552111349999 | $72.85 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 561.87738709889 | $561.88 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.187839309999 | $114.68 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.124490907968 | $4.04 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8184914397 | $27.49 |
| AARON STEWART-RADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.1750715871 | $13.17 |
| AARON STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182985560126 | $0.54 |
| AARON STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052225511052 | $10.19 |
| AARON STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109318582506999 | $0.01 |
| AARON STOREY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4758113953) | ($3.17) |
| AARON STOREY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | MANA | (1,275.226265985) | ($2,542.94) |
| AARON STOREY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 637.0 | $637.00 |
| AARON STOREY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (637.0) | ($637.00) |
| AARON STOREY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LINK | (137.442218798) | ($1,784.00) |
| AARON STOREY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 446.0 | $446.00 |
| AARON STOREY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (446.0) | ($446.00) |
| AARON STOREY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | EOS | (502.193356901) | ($1,128.00) |
| AARON STOREY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 564.0 | $564.00 |
| AARON STOREY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (564.0) | ($564.00) |
| AARON STOREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | AAVE | (8.591932297) | ($916.00) |
| AARON STOREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 229.0 | $229.00 |
| AARON STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (229.0) | ($229.00) |
| AARON STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 384.9474 | $673.68 |
| AARON STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (140.949627503) | ($247.21) |
| AARON STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 13.09110935 | $9.78 |
| AARON STOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 6,889.15895159 | $6,148.51 |
| AARON STOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (6,889.15895159) | ($5,242.64) |
| AARON STOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 3,279.75532253 | $2,382.07 |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MANA | (1,149.134157945) | ($1,207.74) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | EOS | (163.181005675) | ($228.28) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MANA | (1,442.131297861) | ($1,603.27) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,886.0 | $5,886.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.841236083) | ($15.87) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MANA | 14,391.896310057 | $16,454.63 |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.455819331) | ($3.03) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (637.0) | ($637.00) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MANA | 2,424.36042393 | $2,763.77 |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234994996) | ($1.08) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (229.0) | ($229.00) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AAVE | 8.591932297 | $764.85 |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.40709651) | ($2.13) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (446.0) | ($446.00) |
| AARON STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 137.442218798 | $1,019.82 |
| AARON STOREY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 474.7789 | $655.19 |
| AARON STOREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (17,504.746600711) | ($20,371.79) |
| AARON STOREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AARON STOREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | EOS | (250.190930129) | ($267.12) |
| AARON STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5147867907195 | $33.93 |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2425735869 | $2.24 |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.521613938 | $1.39 |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18419000842 | $1.22 |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024866025276 | $1.56 |
| AARON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21134646929 | $0.31 |
| AARON STRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0233443624999 | $15.18 |
| AARON STRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83499289008 | $0.83 |
| AARON STRAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.127361862) | ($9,642.56) |
| AARON STRAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.127361862 | $9,642.56 |
| AARON STRAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.123588) | ($9,614.19) |
| AARON STRAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002584228613) | ($5.57) |
| AARON STRAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002584228613 | $5.57 |
| AARON STRAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (108.96349635) | ($75.94) |
| AARON STRAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 108.96349635 | $75.94 |
| AARON STRAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006357) | ($13.67) |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023906854977 | $0.01 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029002977058 | $0.00 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571690813110323 | $17.29 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076672960057 | $0.01 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.708516548790599 | $0.83 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052732580984 | $0.01 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015400297723 | $0.00 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000085096315206 | $0.00 |
| AARON STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097437648871 | $0.01 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186835949819999 | $0.06 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257341655109999 | $0.02 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021653223614 | $0.00 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039768370518 | $0.00 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000967716599269999 | $0.00 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030764675126 | $0.00 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109477912437 | $0.00 |
| AARON SUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000024817950197 | $0.00 |
| AARON SUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027654619449 | $0.00 |
| AARON SUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0207161292359999 | $0.02 |
| AARON SUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027671982422 | $0.09 |
| AARON SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005684630629999999 | $0.00 |
| AARON SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016463814767 | $0.00 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114912019857 | $3.37 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130777756728 | $0.13 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033296948484 | $0.03 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015048895863 | $0.02 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003649421014 | $0.00 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103972753654 | $0.00 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061433996515 | $0.00 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00052611842588 | $0.00 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018885322017 | $0.56 |
| AARON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024413135978 | $47.64 |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03016480814 | $94.14 |
| AARON SWARTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4834250133) | ($1,000.00) |
| AARON SWARTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4834250133 | $1,000.00 |
| AARON SWARTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4834250133) | ($1,001.53) |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957627619329999 | $28.34 |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371380353 | $74.93 |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.200654818 | $206.28 |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067899940776 | $0.00 |
| AARON SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.060016613 | $18.79 |
| AARON SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073049220097 | $0.01 |
| AARON SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109633050784999 | $0.00 |
| AARON SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.881957043 | $2.93 |
| AARON SWIGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222964711349999 | $6.60 |
| AARON SWIGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028925446681 | $5.64 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 24.98 | $3.61 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02185 | $66.80 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347084576240999 | $0.66 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18404014728 | $0.15 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10427374295 | $0.36 |
| AARON SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0290767586067 | $0.00 |
| AARON SYMONDSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,130.95) |
| AARON SYMONDSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,403.861882 | $15,403.86 |
| AARON SYMONDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| AARON SYMONDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AARON SYMONDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,382.861882) | ($15,382.86) |
| AARON SYMONDSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (274.3244) | ($214.42) |
| AARON SYMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.28993821679 | $39.41 |
| AARON SZENYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016052191446 | $47.68 |
| AARON SZENYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358206789929999 | $70.63 |
| AARON SZENYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055247871921 | $0.00 |
| AARON SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016222430376 | $48.21 |
| AARON SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0126049738 | $7.01 |
| AARON SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040143223318 | $79.48 |
| AARON SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5739230475 | $15.63 |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,492.0) | ($1,492.00) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1489300714) | ($2,339.38) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6,503.194196) | ($2,725.51) |
| AARON SZIMANSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (26.598748713) | ($176.73) |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069653975581999 | $0.21 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093753319907 | $0.11 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006348822510889 | $17.17 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.16736294493 | $62.17 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140616970499999 | $0.01 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220848885845 | $2.45 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065581185368343 | $0.66 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6311606239 | $0.24 |
| AARON SZIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.917008440946 | $10.55 |
| AARON T WINTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00062866 | $25.00 |
| AARON T WINTERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00064343 | $26.70 |
| AARON T WINTERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00040832 | $12.02 |
| AARON T WINTERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00477629 | $140.76 |
| AARON T WINTERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7.01) | ($7.01) |
| AARON T WINTERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (770.0) | ($770.00) |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023344800244 | $70.39 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.88466456151 | $100.64 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134980304781 | $26.34 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40495254562899 | $7.40 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44312890946 | $4.92 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094508795667 | $0.83 |
| AARON T WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244500163859999 | $14.62 |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000563) | ($22.24) |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000563 | $22.24 |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000563) | ($22.24) |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 24.596 | $22.24 |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (24.596) | ($22.19) |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2643017247) | ($0.26) |
| AARON TALLENT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2643017247 | $0.26 |
| AARON TALLENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000564) | ($22.28) |
| AARON TALLENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000564 | $22.28 |
| AARON TALLENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000564) | ($21.63) |
| AARON TALLENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000717) | ($21.15) |
| AARON TALLENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000717 | $21.15 |
| AARON TALLENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000717) | ($21.15) |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003) | ($9.16) |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003 | $9.16 |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.07) |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,988.50) |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,988.50 |
| AARON TALLENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.92) |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 85.0 | $51.91 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003928795263) | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003928795263 | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001783863015) | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001783863015 | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000593348523) | ($0.01) |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000593348523 | $0.01 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3933122786) | ($0.39) |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3933122786 | $0.39 |
| AARON TALLENT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (85.000039) | ($51.48) |
| AARON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047307130674 | $147.92 |
| AARON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048970724986 | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000526768745771464 | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000385873462455777 | $0.00 |
| AARON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003980930326233 | $0.00 |
| AARON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.28858086777 | $25.82 |
| AARON TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,101.642588 | $2,101.64 |
| AARON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,101.642588) | ($1,101.64) |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172866764383873 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008241595394 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.9203080382 | $270.42 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001456603804 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071798854116 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048592174412 | $0.95 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.433067719809999 | $0.43 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0864246452379999 | $0.05 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001867603485999 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000457427139549999 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015469965664 | $0.01 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076419715453 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119684513072 | $0.00 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2165630024 | $0.17 |
| AARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16492067728 | $0.08 |
| AARON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016370835198799 | $47.85 |
| AARON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06865505369 | $137.89 |
| AARON TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011659407845399 | $0.00 |
| AARON TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020413733176 | $0.00 |
| AARON TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210256559028 | $632.46 |
| AARON TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043803899591 | $3.21 |
| AARON TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095422238471 | $2.16 |
| AARON TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0128080354542 | $0.80 |
| AARON TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 29.348612384 | $2.78 |
| AARON TARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.134460320999 | $18.13 |
| AARON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (58.18586624) | ($121,607.88) |
| AARON TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.034604) | ($62.40) |
| AARON TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 62.142 | $62.40 |
| AARON TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.158) | ($0.92) |
| AARON TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 0.908 | $0.92 |
| AARON TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (26,608.52279) | ($26,608.52) |
| AARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035360183565999 | $0.01 |
| AARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101398741903089 | $0.01 |
| AARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22245349928647 | $623.60 |
| AARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.644328611653 | $291.64 |
| AARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16265191893 | $0.16 |
| AARON TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (683.612128785) | ($683.61) |
| AARON TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 683.612128785 | $683.61 |
| AARON TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (683.612128) | ($683.61) |
| AARON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007295 | $261.65 |
| AARON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007295 | $261.65 |
| AARON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007295 | $261.65 |
| AARON TAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.858345) | ($1,779.50) |
| AARON TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.858345 | $1,779.50 |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.36) |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.39) |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.838345) | ($1,709.06) |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,006.00) |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,006.00 |
| AARON TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01000195 | $303.81 |
| AARON TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.30) |
| AARON TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000195) | ($2,913.85) |
| AARON TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.39 |
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($315.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $315.97 |
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.29) |
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29346644) | ($9,284.33) |
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29346644 | $9,284.33 |
| AARON TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29346644) | ($9,324.31) |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28788304621599 | $7.23 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002000610761 | $0.59 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.969742705195999 | $0.97 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.44826527197 | $16.75 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324252531241 | $107.58 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032576670071 | $66.87 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7635350971 | $5.36 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2171799536 | $1.92 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.607603216544 | $7.54 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121827640615999 | $36.06 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.675860500999 | $81.40 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.620059089 | $18.00 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27403068635 | $2.42 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047741587389 | $3.49 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12831473853 | $3.85 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121215321146 | $1.33 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013292080088 | $0.81 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0148242956275 | $1.61 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.4926769776 | $1.24 |
| AARON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012874546905 | $0.05 |
| AARON TE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018319645781 | $0.54 |
| AARON TE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.30027094 | $174.30 |
| AARON TE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.34517795926 | $5.24 |
| AARON TE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181021840609999 | $1.32 |
| AARON TE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.04380593 | $0.38 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047806520096 | $1.41 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3386877946 | $3.85 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234165512109 | $4.57 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7397077724999 | $16.74 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.639293148 | $69.12 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3385767875 | $1.47 |
| AARON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.46439004038 | $5.46 |
| AARON TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020984543167 | $0.62 |
| AARON TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017816126181 | $3.48 |
| AARON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038654060511 | $0.34 |
| AARON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040862117169 | $0.29 |
| AARON TESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (39.0) | ($30.15) |
| AARON TESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.8) | ($89.38) |
| AARON TESTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (70.0) | ($28.79) |
| AARON TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4695073128239 | $57.89 |
| AARON TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697639984718897 | $0.08 |
| AARON THAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047146748284 | $1.40 |
| AARON THAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031051915364 | $0.04 |
| AARON THAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575276744719999 | $0.58 |
| AARON THAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30946012461 | $0.15 |
| AARON THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059927528466999 | $17.74 |
| AARON THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010467101717 | $20.42 |
| AARON THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95356001927 | $0.60 |
| AARON THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125919526945 | $0.92 |
| AARON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035263977431 | $107.89 |
| AARON THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00138791 | $57.37 |
| AARON THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01891098) | ($782.00) |
| AARON THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000307) | ($9.78) |
| AARON THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005014 | $9.78 |
| AARON THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005020239032) | ($9.80) |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051812926488 | $159.76 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152142386499999 | $29.69 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0110943390351 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015001307642 | $0.09 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170312688049999 | $0.50 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109949112656 | $21.45 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228701160009999 | $2.54 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031138817014 | $0.23 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281235674979 | $1.13 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038705038699 | $0.04 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000211023078 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060281147835 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013647147031 | $0.02 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062378083795 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000240803974789999 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074366810094999 | $22.01 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.042978801 | $363.04 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027097614169599 | $0.09 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000545068191663 | $0.00 |
| AARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03915325497 | $0.13 |
| AARON THOMAS EMRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,467.67 |
| AARON THOMAS EMRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.6999956 | $27,445.43 |
| AARON THOMAS EMRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.83221963 | $8,320.98 |
| AARON THOMAS EMRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.701667) | ($19,737.19) |
| AARON THOMAS EMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672017121 | $50.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($1,075.01) |
| AARON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.35 | $1,075.01 |
| AARON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.35) | ($1,075.96) |
| AARON THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AARON THOMPSON | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AARON THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.705541474) | ($75.17) |
| AARON THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.705541474 | $75.17 |
| AARON THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | UNI | (10.705541474) | ($75.10) |
| AARON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,150.67) |
| AARON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,150.67 |
| AARON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,147.17) |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,923.194800287) | ($6,923.19) |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,923.194800287 | $6,923.19 |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (6,923.1948) | ($6,923.19) |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.687189749) | ($3,473.89) |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.687189749 | $3,473.89 |
| AARON THOMPSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.687189749) | ($3,461.40) |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106210572226 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01138381828574 | $31.82 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.18451497395 | $48.18 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023535589876 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108654121905 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033302824598 | $0.01 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057211566824 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20961358434 | $1.85 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026280768571 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015233525211 | $0.00 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101176866116 | $0.03 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018467374275724 | $0.16 |
| AARON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059310685471 | $0.00 |
| AARON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016822629236 | $0.50 |
| AARON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111004060469999 | $0.22 |
| AARON THURINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01990936 | $799.04 |
| AARON THURINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,164.427416175) | ($64,164.43) |
| AARON THURINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,164.427416175 | $64,164.43 |
| AARON THURINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AARON THURINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (64,163.427416) | ($64,163.43) |
| AARON THURINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1832871185) | ($5,184.28) |
| AARON THURINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1832871185 | $5,184.28 |
| AARON THURINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,244.260376921) | ($1,268.74) |
| AARON THURINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,244.260376921 | $1,268.74 |
| AARON THURINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18328711) | ($5,614.93) |
| AARON THURINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,244.260376921) | ($1,618.14) |
| AARON THURINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007927104954341 | $29.81 |
| AARON THURINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4077111872 | $91.41 |
| AARON THURINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.715192194432 | $17.13 |
| AARON THURINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00044482332842 | $0.03 |
| AARON TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152560658269999 | $0.02 |
| AARON TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023655714106 | $1.73 |
| AARON TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136559614546 | $4.04 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018422755821 | $55.11 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23292193963 | $1.44 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015025664535 | $29.32 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1051007927 | $2.46 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048259582273 | $0.00 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155123359889999 | $0.14 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31377395946 | $0.05 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24305340826 | $0.83 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004902695237 | $0.54 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31791861075 | $1.96 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017305377144 | $0.13 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016758876814 | $1.19 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.225085098089999 | $0.11 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.100321523473 | $0.05 |
| AARON TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026671574487 | $0.29 |
| AARON TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028515561968 | $0.00 |
| AARON TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057310344416 | $0.06 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (33,743.493) | ($18,449.93) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 18,471.957 | $18,449.93 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (51.25956) | ($1,760.77) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,764.768 | $1,760.77 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.027247746 | $29,412.16 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($14,045.55) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,032.428 | $14,045.55 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($6,364.84) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,369.25 | $6,364.84 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (1,388.8719) | ($9,999.88) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,899.887 | $9,999.88 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($8,160.00) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,130.368 | $8,160.00 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (194.5991) | ($1,399.17) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,390.803 | $1,399.17 |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| AARON TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 93.870042897 | $144,585.60 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058442261151 | $159.61 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,149.42019245832 | $2,610.61 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.357899089159999 | $407.33 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37060958761 | $0.37 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5318968043 | $2.72 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9960507632 | $29.15 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36743757434 | $2.42 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000168834992439999 | $0.00 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000958886542 | $0.00 |
| AARON TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.631427279 | $0.20 |
| AARON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159658406674 | $0.47 |
| AARON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0996102099459999 | $201.31 |
| AARON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0096073432 | $2.01 |
| AARON TIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.15333888105 | $47.34 |
| AARON TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149682561664 | $0.44 |
| AARON TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015277659133 | $2.98 |
| AARON TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00685909395219999 | $0.01 |
| AARON TONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 4.995 | $316.90 |
| AARON TONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.458524089) | ($941.26) |
| AARON TONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.458524089 | $941.26 |
| AARON TONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 19.0 | $64.22 |
| AARON TONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (19.0) | ($63.08) |
| AARON TONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (35.458524) | ($60.01) |
| AARON TONEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,479.167766756) | ($18,000.00) |
| AARON TONEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,479.167766756 | $18,000.00 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507665534309999 | $15.03 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26079229932 | $531.51 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.925734486 | $319.29 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017732879321 | $0.01 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080417805194 | $0.01 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 75.620384028 | $258.35 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31321588485 | $12.39 |
| AARON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1826441652105 | $13.67 |
| AARON TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153473362061 | $45.47 |
| AARON TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030738094488 | $0.00 |
| AARON TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004178) | ($16.97) |
| AARON TORRES | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004178 | $16.97 |
| AARON TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00557041587) | ($16.97) |
| AARON TORRES | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00557041587 | $16.97 |
| AARON TORRES | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000417) | ($16.90) |
| AARON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011053461485199 | $0.04 |
| AARON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062922972580 64 | $0.02 |
| AARON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1159177914282 | $0.16 |
| AARON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020696084955 | $0.06 |
| AARON TOUSSAINT JEANGUENAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AARON TOUSSAINT JEANGUENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661129568 | $50.00 |
| AARON TOWNSEND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($733.00) |
| AARON TOWNSEND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($183.83) |
| AARON TOWNSEND | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AARON TOWNSEND | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.64) | ($166.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046369974729 | $0.14 |
| AARON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035979598028 | $0.01 |
| AARON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1023810186 | $0.10 |
| AARON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0104265202 | $97.73 |
| AARON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060257690882 | $0.06 |
| AARON TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004793 | $192.29 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026515802799 | $80.47 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116463261999 | $235.84 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88376604969999 | $8.88 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002212629627 | $66.68 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033358551200999 | $65.57 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.973044113459999 | $0.97 |
| AARON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92979328319999 | $4.70 |
| AARON TRENOUTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (393.0) | ($393.00) |
| AARON TRENOUTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| AARON TRENOUTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080074000669 | $0.24 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19435240241 | $0.23 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039180094389 | $0.08 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.594751078 | $418.59 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038601583468 | $0.04 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040257505549 | $0.00 |
| AARON TRENOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056570320331 | $0.01 |
| AARON TRENT PHIPPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00189396 | $75.15 |
| AARON TRENT PHIPPS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189396) | ($75.25) |
| AARON TRICKLEBANK-VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260667820605 | $0.00 |
| AARON TRIPP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1328564183) | ($3,961.91) |
| AARON TRIPP | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1328564183 | $3,961.91 |
| AARON TRIPP | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13285641) | ($3,944.24) |
| AARON TRIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001367606446) | ($4.18) |
| AARON TRIPP | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001367606446 | $4.18 |
| AARON TRIPP | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013676) | ($4.17) |
| AARON TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664525335046699 | $24.45 |
| AARON TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716325 | $0.02 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147860932076 | $43.76 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059800740888 | $0.07 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021977702919 | $42.88 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030420323063 | $0.00 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3928207931 | $7.45 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0357883058639999 | $0.32 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043736907797 | $0.00 |
| AARON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7335751163 | $5.92 |
| AARON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000970435698 | $0.00 |
| AARON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020314044637 | $0.00 |
| AARON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028160008169 | $0.00 |
| AARON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021685776764 | $0.00 |
| AARON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084988607895 | $2.52 |
| AARON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.047619966 | $2.39 |
| AARON TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (37.152) | ($82.85) |
| AARON TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 82.722 | $82.85 |
| AARON TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| AARON TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.78937 | $84.00 |
| AARON TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 543.160288 | $410.37 |
| AARON TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (19.96) | ($42.00) |
| AARON TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001072 | $42.00 |
| AARON TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (14.336) | ($29.82) |
| AARON TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 29.757 | $29.82 |
| AARON TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (29.76) | ($29.76) |
| AARON TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0007735 | $29.76 |
| AARON TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12.312) | ($19.44) |
| AARON TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.464 | $19.44 |
| AARON TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.4) | ($19.40) |
| AARON TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006113 | $19.40 |
| AARON TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.528) | ($36.30) |
| AARON TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012085 | $36.30 |
| AARON TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (32.515) | ($21.13) |
| AARON TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006826 | $21.13 |
| AARON TURNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DASH | 23.25882689 | $1,355.20 |
| AARON TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.598) | ($18.13) |
| AARON TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005672 | $18.13 |
| AARON TURNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 2.7403042 | $156.69 |
| AARON TURNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 0.89429334 | $51.55 |
| AARON TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.74349682 | $42.93 |
| AARON TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.73876949 | $42.23 |
| AARON TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 0.7831246 | $42.34 |
| AARON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.74028598 | $34.39 |
| AARON TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.81056508 | $35.49 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76836049335949 | $0.92 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047992515889 | $2.25 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.851759648911 | $310.30 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.190723215109999 | $13.49 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018882312406 | $0.56 |
| AARON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037436804779999 | $7.30 |
| AARON TYLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.786709771) | ($1,622.84) |
| AARON TYLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.786709771 | $1,622.84 |
| AARON TYLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (0.109417) | ($20.03) |
| AARON TYLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BCH | (8.67729277) | ($1,588.97) |
| AARON TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021743702315408 | $6.02 |
| AARON UPPAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 3.7156 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01553252 | $45.94 |
| AARON UPPAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 3.8981 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 139.2 | $139.20 |
| AARON UPPAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1427802452) | ($10.04) |
| AARON UPPAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.03002341) | ($700.20) |
| AARON UPPAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 10.16280364 | $710.44 |
| AARON UPPAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.017207 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050063) | ($19.97) |
| AARON UPPAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1156) | ($4,579.19) |
| AARON UPPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 77.6789492 | $866.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.117999 | $5,941.86 |
| AARON UPPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.257505) | ($3,538.62) |
| AARON UPPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 76.97 | $76.97 |
| AARON UPPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003853 | $15.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.005294 | $15.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,009.06 | $5,009.06 |
| AARON UPPAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 4.393 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 141.21 | $141.21 |
| AARON UPPAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.078365) | ($200.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 199.442 | $200.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014755 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015185 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.083597) | ($199.96) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 198.25 | $199.96 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 504.849691 | $504.85 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015965 | $50.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043638 | $100.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043575 | $100.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0063701 | $200.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.086136 | $200.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 7.3804 | $85.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 9.5829 | $85.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.045877 | $100.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0058605 | $150.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 89.46 | $89.46 |
| AARON UPPAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (42.5) | ($42.50) |
| AARON UPPAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.048982 | $100.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AARON UPPAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 3.2167 | $25.00 |
| AARON UPPAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 115.6 | $115.60 |
| AARON UPPAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 175.11 | $175.11 |
| AARON UPPAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (873.962201) | ($873.96) |
| AARON UPPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.116034626) | ($2,157.51) |
| AARON UPPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12133582) | ($3,838.53) |
| AARON UPPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 129.23 | $129.23 |
| AARON UPPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (130.11623) | ($130.12) |
| AARON UPPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.22837) | ($193.93) |
| AARON UPPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 192.497 | $193.93 |
| AARON UPPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (192.498043) | ($192.50) |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011855496594874 | $42.23 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005615058674509 | $11.77 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6373291734633 | $37.64 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073015091424 | $0.09 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20167111925 | $13.08 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53115722689 | $4.20 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023492004547 | $0.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000672083543849999 | $0.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023652154513 | $0.00 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100859824395882 | $4.57 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042348037227 | $0.01 |
| AARON UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000021039431322 | $0.00 |
| AARON URBANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143463133405 | $0.42 |
| AARON VALERA LABORDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $451.76 |
| AARON VALERA LABORDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.43 |
| AARON VALERA LABORDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01613541) | ($476.33) |
| AARON VALERA LABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174666383734972 | $52.16 |
| AARON VALLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (115.3874) | ($253.85) |
| AARON VALLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (131.107384396) | ($179.62) |
| AARON VALLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (512.154451) | ($329.15) |
| AARON VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114092876554 | $0.03 |
| AARON VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1884048310582 | $0.40 |
| AARON VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020271121385 | $0.00 |
| AARON VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2452076478637 | $0.34 |
| AARON VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64810698158368 | $0.47 |
| AARON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36289751928499 | $6.16 |
| AARON VANIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.09407525196 | $7.02 |
| AARON VANIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00511232 | $201.82 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125930198233 | $37.16 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61531568325 | $0.72 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033150157689 | $6.47 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0416004939 | $2.54 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55372954077 | $6.15 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073777715311 | $0.01 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250291604739999 | $1.50 |
| AARON VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0363847664009999 | $1.43 |
| AARON VARLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AARON VARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AARON VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105269908688 | $31.16 |
| AARON VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.934099688 | $1,043.93 |
| AARON VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79402455728 | $8.82 |
| AARON VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.114493093) | ($3,423.00) |
| AARON VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1382689434 | $4,133.83 |
| AARON VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00427300398) | ($127.75) |
| AARON VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003562982908) | ($106.52) |
| AARON VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01593986478) | ($466.51) |
| AARON VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01593986478 | $466.51 |
| AARON VASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01593986) | ($478.50) |
| AARON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000988380567407 | $0.03 |
| AARON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159410885859999 | $0.03 |
| AARON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00544084423279999 | $0.00 |
| AARON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046129992885 | $0.05 |
| AARON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123757897821 | $3.66 |
| AARON VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028718585354 | $0.85 |
| AARON VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71459531624 | $0.71 |
| AARON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131700465835 | $38.98 |
| AARON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7279058544 | $11.73 |
| AARON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.486027902 | $15.45 |
| AARON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62856568282 | $6.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022122600891 | $0.00 |
| AARON VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084068424842 | $0.01 |
| AARON VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021524546996 | $0.02 |
| AARON VIRNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194056000036 | $0.01 |
| AARON VITTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017246711464 | $33.65 |
| AARON VITTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8318359133 | $4.83 |
| AARON VITTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002079570131 | $0.00 |
| AARON VITTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004102985606 | $0.00 |
| AARON VITTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000031206801358 | $0.00 |
| AARON VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.512157464) | ($4.30) |
| AARON VOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.512157464 | $4.30 |
| AARON VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01255166532) | ($38.97) |
| AARON VOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01255166532 | $38.97 |
| AARON VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212742999006227 | $0.06 |
| AARON VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058325811471138 | $0.01 |
| AARON VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013106948842699 | $50.42 |
| AARON VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041377411573 | $82.01 |
| AARON VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034999040873 | $0.00 |
| AARON VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031175025775 | $0.01 |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05429247412) | ($1,579.42) |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05429247412 | $1,579.42 |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.583493865) | ($647.76) |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.583493865 | $647.76 |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1336853271) | ($258.42) |
| AARON WAHLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1336853271 | $258.42 |
| AARON WAHLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1336853271) | ($264.06) |
| AARON WAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (67.583) | ($620.56) |
| AARON WAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0215873 | $620.56 |
| AARON WAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05429247) | ($1,558.31) |
| AARON WAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0215873) | ($619.08) |
| AARON WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035725029823712 | $12.88 |
| AARON WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008337684886444 | $2.19 |
| AARON WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.659730244367799 | $9.68 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,587.91) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105,212.067118 | $105,212.07 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($5,953.62) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,667.26) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.024345382) | ($11,409.40) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,212.0) | ($5,212.00) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27379551) | ($38,666.06) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,081.805681) | ($80,081.81) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004896) | ($7.16) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.133 | $7.16 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000498) | ($13.64) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.579 | $13.64 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.23208) | ($80.23) |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038876680778478 | $148.85 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067875956825 | $0.00 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347440137849214 | $102.86 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10024889002 | $0.10 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.113057895622 | $162.11 |
| AARON WAI TAK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025945890699999 | $0.01 |
| AARON WALDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (74.644077982) | ($274.81) |
| AARON WALDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 74.644077982 | $274.81 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006561001317 | $192.87 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015663871159 | $30.56 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0918701379999 | $23.06 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050029816364 | $0.03 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.921106976 | $43.44 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 97.1707588229999 | $14.20 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049747002545 | $0.00 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032207031709 | $0.01 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18673690219 | $11.17 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065440875155 | $2.59 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016365158012 | $1.80 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06536420735 | $6.56 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 140.738395349 | $5.74 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0514235038719999 | $11.65 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39946207290806 | $28.78 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014316771851 | $0.00 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.073414488351 | $5.23 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.267153131469999 | $0.35 |
| AARON WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087297985616 | $2.05 |
| AARON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020722595054 | $0.61 |
| AARON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030407516729 | $0.59 |
| AARON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067925146752 | $20.10 |
| AARON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58052711929999 | $3.58 |
| AARON WALLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016344211285 | $0.00 |
| AARON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514955366205299 | $0.49 |
| AARON WALTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08922863659) | ($2,692.23) |
| AARON WALTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08922863659 | $2,692.23 |
| AARON WALTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08922863) | ($2,613.86) |
| AARON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091044666687733 | $30.76 |
| AARON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143348726481 | $0.00 |
| AARON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018842422907 | $0.02 |
| AARON WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78364311769999 | $1.78 |
| AARON WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024393371803 | $0.00 |
| AARON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322370070049999 | $9.54 |
| AARON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128913438891 | $25.15 |
| AARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009543674175 | $0.00 |
| AARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014433598391 | $0.01 |
| AARON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584893729369999 | $117.07 |
| AARON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.796868275999 | $190.11 |
| AARON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27184887259999 | $11.18 |
| AARON WATKINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0107 | $307.52 |
| AARON WATKINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.87 |
| AARON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637662623479999 | $18.87 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042001907957 | $12.43 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44195754472 | $0.52 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015291150034 | $29.84 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44526874701 | $0.45 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051897281747 | $0.00 |
| AARON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030268645897 | $0.10 |
| AARON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104064331989 | $0.31 |
| AARON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077464669117 | $0.01 |
| AARON WAYNE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01610464244 | $31.42 |
| AARON WEAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03613831 | $1,045.04 |
| AARON WEAFER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03585491 | $1,063.21 |
| AARON WEAFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03516486 | $1,053.67 |
| AARON WEAFER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03474444 | $1,057.49 |
| AARON WEAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008417271752638 | $20.05 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017515081604 | $52.26 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035563727626 | $70.10 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4100319825 | $15.67 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.690880238669999 | $6.10 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150976729124 | $0.45 |
| AARON WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013451965948 | $0.03 |
| AARON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054123012345 | $167.00 |
| AARON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045289893214 | $90.03 |
| AARON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 498.036698859999 | $312.71 |
| AARON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003532218 | $0.02 |
| AARON WEBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0755609) | ($2,250.95) |
| AARON WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004769381343621 | $1.43 |
| AARON WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.21084610837 | $17.51 |
| AARON WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (47.2308) | ($32.48) |
| AARON WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,680.298553) | ($1,555.85) |
| AARON WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (384.0282) | ($514.60) |
| AARON WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (11.06132826) | ($669.85) |
| AARON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73516971069229 | $13.53 |
| AARON WEDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024038444838 | $0.01 |
| AARON WEDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8199909915 | $1.29 |
| AARON WEDESWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0364716653692 | $872.27 |
| AARON WEDESWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034921644431 | $67.98 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219063539066 | $50.20 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258394953809999 | $5.02 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048910390929 | $0.00 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.715785527 | $9.29 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000090986767223 | $0.00 |
| AARON WEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052630146078 | $0.00 |
| AARON WEIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019222263581 | $0.00 |
| AARON WEIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000017821643759999 | $0.00 |
| AARON WEIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065835620071 | $0.00 |
| AARON WEINBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 2,024.607155 | $2,024.61 |
| AARON WEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,024.0) | ($2,024.00) |
| AARON WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003913620512 | $1.16 |
| AARON WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.214236181 | $24.21 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009412530838 | $0.00 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133269630028 | $255.62 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000426244337559999 | $0.00 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039849363976 | $0.00 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017816501678 | $53.21 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019525337422 | $0.02 |
| AARON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027638303164 | $8.18 |
| AARON WERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078559789162925 | $0.08 |
| AARON WERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000260973861699999 | $0.00 |
| AARON WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22108554663 | $450.17 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015747965843 | $46.73 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.947993143 | $18.59 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19645267774 | $399.70 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.28138065 | $47.28 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.993572206 | $101.47 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31918125509999 | $2.08 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017894614734 | $0.00 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038188253168 | $0.00 |
| AARON WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049846837339 | $0.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (529.0) | ($529.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 529.0 | $529.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (529.0) | ($529.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.0) | ($130.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 130.0 | $130.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| AARON WESTPHAL | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079551116349 | $246.65 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115361173018 | $233.58 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,477.109411173 | $1,477.11 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9124630959 | $4.69 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.395340195 | $15.32 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3749688575 | $15.28 |
| AARON WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039641877524 | $0.35 |
| AARON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100134684892 | $0.00 |
| AARON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184365568161 | $0.02 |
| AARON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008171340741 | $0.00 |
| AARON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229637475007908 | $0.25 |
| AARON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133366472031 | $0.39 |
| AARON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002843609438 | $0.21 |
| AARON WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020094333789 | $60.35 |
| AARON WHITELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002068636211 | $0.00 |
| AARON WHITELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014149717588 | $0.02 |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171.04) | ($171.04) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.828921) | ($5,163.56) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (21.619527) | ($243.41) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (23.568427) | ($111.93) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000712) | ($27.46) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | OMG | (235.271609) | ($896.17) |
| AARON WHITFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (327.838949) | ($195.35) |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002555785372493 | $0.10 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006317908521558 | $18.66 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024544821189272 | $0.32 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7679695974501 | $0.77 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2037543421362 | $1.12 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2139279168316 | $0.15 |
| AARON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0767242712204969 | $0.34 |
| AARON WHITTAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.474449295) | ($982.86) |
| AARON WHITTAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.474449295 | $982.86 |
| AARON WHITTAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034211329) | ($3,140.64) |
| AARON WHITTAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1034211329 | $3,140.64 |
| AARON WHITTAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103421) | ($3,126.19) |
| AARON WHITTAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.474449) | ($957.34) |
| AARON WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064420018988926 | $23.36 |
| AARON WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284171258261859 | $7.54 |
| AARON WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227694304859999 | $0.07 |
| AARON WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465930741879999 | $1.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111909170322 | $226.51 |
| AARON WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8224153 | $38.71 |
| AARON WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.9260171959999 | $34.85 |
| AARON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096300211534 | $0.29 |
| AARON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130088329360999 | $2.54 |
| AARON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36688064216 | $0.29 |
| AARON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66237519639999 | $3.66 |
| AARON WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124909340389 | $0.37 |
| AARON WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2083130106 | $4.21 |
| AARON WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72594958892 | $0.73 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.296315685) | ($5,834.91) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.296315685 | $5,834.91 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.296315685) | ($5,842.76) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,933.548632935) | ($1,723.87) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,933.548632935 | $1,723.87 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (12,933.5486329) | ($1,723.46) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (184.478070238) | ($1,509.70) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 184.478070238 | $1,509.70 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.274070955) | ($267.29) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.274070955 | $267.29 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (118.067794122) | ($275.30) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 118.067794122 | $275.30 |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.27407095) | ($264.77) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (118.067794122) | ($275.10) |
| AARON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (184.478070238) | ($1,525.56) |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008471243989 | $0.00 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013598832698 | $0.00 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548881075429999 | $16.25 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035786696651 | $70.56 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355271637839999 | $0.36 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018731565598 | $0.01 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4160986827 | $8.25 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041265410512 | $4.53 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21816982298 | $1.34 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119556332818 | $0.90 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022035481709 | $1.57 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006354262954 | $0.00 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019705649022 | $0.07 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057036314929 | $0.17 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1930569544 | $9.36 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290488391081489 | $68.54 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021515249223 | $0.01 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.81133826290719 | $35.66 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.5768059261951 | $3.59 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.733159286145 | $10.41 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00384649014222363 | $0.47 |
| AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040277723355 | $0.45 |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.195350551) | ($220.20) |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.195350551 | $220.20 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.544586052) | ($41,550.00) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.544586052 | $41,550.00 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01622207252) | ($33.28) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01622207252 | $33.28 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009758) | ($20.08) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (20.551050125) | ($42,257.39) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.177824919) | ($66,353.20) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.177824919 | $66,353.20 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.17782491) | ($63,897.43) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005512680513) | ($16.75) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005512680513 | $16.75 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005487130619) | ($10.33) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005487130619 | $10.33 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.263580992) | ($0.26) |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.263580992 | $0.26 |
| AARON WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005487130619) | ($10.33) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003295085512) | ($0.01) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003295085512 | $0.01 |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003035444434) | ($0.01) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003035444434 | $0.01 |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001715864605) | $0.00 |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001715864605 | $0.00 |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00131146104) | ($25.02) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04721420138) | ($900.75) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.572495252) | ($30,000.00) |
| AARON WILLIAMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.961232962 | $37,416.32 |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819318542640779 | $283.94 |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11565127541541 | $304.65 |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.843582105010905 | $0.84 |
| AARON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4749933272 | $200.79 |
| AARON WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000520201466149999 | $0.02 |
| AARON WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14557919223 | $0.15 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016253800966 | $0.03 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025587709523 | $0.00 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039986725071 | $0.03 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103017190014999 | $0.11 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033030051949 | $0.00 |
| AARON WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002460218375 | $0.01 |
| AARON WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028561) | ($861.40) |
| AARON WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028561 | $861.40 |
| AARON WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028561) | ($860.43) |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000431826443448 | $0.00 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036198884807 | $11.17 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032055432499999 | $0.00 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118996315427 | $0.00 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161894290109999 | $0.10 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153102816344 | $0.45 |
| AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015067653954 | $2.94 |
| AARON WINES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0016872 | $51.24 |
| AARON WINES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00168849 | $49.25 |
| AARON WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113993557281 | $33.74 |
| AARON WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044914178868 | $0.00 |
| AARON WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21786664331 | $0.34 |
| AARON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001093289805843 | $3.22 |
| AARON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032271331698 | $63.22 |
| AARON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4214432087 | $4.68 |
| AARON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075823452505 | $3.00 |
| AARON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038359108164 | $2.12 |
| AARON WOLFF | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00073543 | $15.39 |
| AARON WOLFF | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080954 | $15.48 |
| AARON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002685268514 | $81.52 |
| AARON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080016152719 | $0.00 |
| AARON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.946499404 | $64.97 |
| AARON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03233576976 | $0.49 |
| AARON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000876939745374 | $0.02 |
| AARON WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.175362319 | $315.98 |
| AARON WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $239.24 |
| AARON WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00872724 | $261.13 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121279064325 | $0.36 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032796314029 | $64.43 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587299154959999 | $181.44 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099917741282 | $19.50 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029704920987 | $8.79 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006023651792 3 | $0.00 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.480923555 | $68.56 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.992508136399999 | $0.62 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0327570311 | $1.32 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072605378044 | $20.78 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015120429605 | $0.00 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015736675204 | $30.04 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023681130713 | $0.00 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110410392874 | $3.27 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114542806129999 | $0.34 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022259139881 | $0.02 |
| AARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0292082036229999 | $3.21 |
| AARON WOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1431 | $281.31 |
| AARON WOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.018593 | $588.08 |
| AARON WOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.0835 | $148.20 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029459197928 | $8.72 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.422389425 | $243.42 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00653707615019999 | $202.25 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0893308609939999 | $180.25 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.715708893 | $134.72 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9714152418 | $4.73 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5971434999999 | $10.42 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.519705702 | $2.41 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113109486803999 | $0.00 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03484843689 | $0.03 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.95525103759999 | $0.20 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028944529498 | $0.02 |
| AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024672132737 | $0.00 |
| AARON WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001251652471 | $3.70 |
| AARON WOON YIH LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (219.922) | ($82.52) |
| AARON WOON YIH LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 82.404 | $82.52 |
| AARON WOON YIH LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000912) | ($24.97) |
| AARON WOON YIH LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24.892 | $24.97 |
| AARON WOON YIH LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.098275709809 | $5.64 |
| AARON WORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,486.408945119) | ($12,486.41) |
| AARON WORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,486.408945119 | $12,486.41 |
| AARON WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032762076817 | $0.97 |
| AARON WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.02912936698 | $153.03 |
| AARON WORKEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1202701019) | ($364.45) |
| AARON WORKEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1202701019 | $364.45 |
| AARON WORKEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1202701019) | ($364.17) |
| AARON WORKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001493348780266 | $0.45 |
| AARON WORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001102398698 | $0.00 |
| AARON WORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086274189677999 | $0.02 |
| AARON WORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32067958094 | $3.56 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082032702132 | $0.00 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040851483238 | $0.01 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042376358202 | $0.04 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000300439958839999 | $0.00 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057921546 | $0.02 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63622684144 | $3.92 |
| AARON WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090347327826 | $0.00 |
| AARON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161686239595 | $0.48 |
| AARON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000804285948989999 | $0.00 |
| AARON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017045521067 | $0.00 |
| AARON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103406236982 | $0.00 |
| AARON YARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| AARON YARBROUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| AARON YARBROUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| AARON YARBROUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| AARON YARBROUGH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| AARON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014503522943 | $4.29 |
| AARON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6779874257 | $4.68 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.038352386) | ($292.92) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.038352386 | $292.92 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (804.220269235) | ($44.37) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 804.220269235 | $44.37 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001516317636) | ($58.27) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001516317636 | $58.27 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.921921987) | ($343.36) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.921921987 | $343.36 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (723.275345221) | ($1,490.30) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 723.275345221 | $1,490.30 |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.92192198) | ($345.30) |
| AARON YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | EOS | (723.2753) | ($1,500.72) |
| AARON YATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SGB | (804.220269235) | ($43.70) |
| AARON YATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151631) | ($57.23) |
| AARON YATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (1.03835238) | ($233.81) |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005615714085231 | $0.22 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040753075847999 | $0.00 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042465387858 | $0.00 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.90574304680509 | $0.17 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015001018962528 | $0.49 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1274055762146 | $5.01 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079341125913 | $0.00 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00182784732044534 | $0.27 |
| AARON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049647481574999 | $0.00 |
| AARON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831861055849999 | $257.30 |
| AARON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.930005675 | $76.05 |
| AARON YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009392) | ($20.09) |
| AARON YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000647) | ($20.05) |
| AARON YEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,077.78) |
| AARON YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,760.23) |
| AARON YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,763.46) |
| AARON YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.07) |
| AARON YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AARON YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,918.90) |
| AARON YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.34) |
| AARON YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.79) |
| AARON YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1776349495) | ($339.00) |
| AARON YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,065.67) |
| AARON YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16237581) | ($4,987.08) |
| AARON YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| AARON YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| AARON YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005644576) | ($1,596.61) |
| AARON YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007845) | ($2,907.83) |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046629061545879 | $165.43 |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035915585724501 | $89.44 |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044096364597 | $0.00 |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018727524864 | $0.00 |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046002865278 | $0.00 |
| AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000474690844495 | $0.00 |
| AARON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138124934033999 | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (191.032986857) | ($387.80) |
| AARON YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 191.032986857 | $387.80 |
| AARON YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (191.032986857) | ($410.72) |
| AARON YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.011826858) | ($46.25) |
| AARON YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.011826858 | $46.25 |
| AARON YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00434459809) | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00434459809 | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02098247477) | ($604.83) |
| AARON YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02098247477 | $604.83 |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000254210751) | ($0.77) |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000254210751 | $0.77 |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0009699890026) | ($0.04) |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0009699890026 | $0.04 |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000001942698966) | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000001942698966 | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002291116439) | ($0.07) |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002291116439 | $0.07 |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02101018) | ($657.29) |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000004811572809) | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000004811572809 | $0.00 |
| AARON YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.012797327) | ($44.41) |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168226561438509 | $5.85 |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16090306846 | $0.19 |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042772278844 | $84.84 |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.775764579 | $9.91 |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00720571600592722 | $0.55 |
| AARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0227115827539187 | $0.05 |
| AARON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132689777539 | $0.39 |
| AARON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119841526112 | $23.38 |
| AARON ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.566272950666 | $4.49 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01319422999) | ($533.83) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01319422999 | $533.83 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02279768432) | ($0.02) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02279768432 | $0.02 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002310577477) | ($0.04) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002310577477 | $0.04 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001233633386) | ($0.38) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001233633386 | $0.38 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001333018788) | ($0.02) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001333018788 | $0.02 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03892664023) | ($0.05) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03892664023 | $0.05 |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0288592525) | ($0.01) |
| AARON ZANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0288592525 | $0.01 |
| AARON ZANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01319422) | ($523.43) |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157284158804299 | $0.63 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001568713496 | $0.00 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006670064603171 | $0.00 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022205663716723 | $0.00 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000490454782178599 | $0.00 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000698691165036099 | $0.00 |
| AARON ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000056102326348 | $0.00 |
| AARON ZAWISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105646957016 | $0.02 |
| AARON ZAWISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000127872676336 | $0.00 |
| AARON ZAWISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013250255109 | $0.00 |
| AARON ZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071170883309 | $0.02 |
| AARON ZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079227959133 | $0.00 |
| AARON ZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085425525367 | $0.00 |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($100.21) |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $100.21 |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135427161 | $32.96 |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6609555390699 | $100.61 |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025710336102 | $50.17 |
| AARON ZELIG EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.79994853 | $173.80 |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.423512894) | ($3,042.45) |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.423512894 | $3,042.45 |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1203862387) | ($3,730.41) |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1203862387 | $3,730.41 |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,579.744856366) | ($1,579.74) |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,579.744856366 | $1,579.74 |
| AARON ZEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.423512) | ($3,047.51) |
| AARON ZEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12038623) | ($3,484.22) |
| AARON ZEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,579.74) | ($1,579.74) |
| AARON ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006263472489923 | $23.28 |
| AARON ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007562169849581 | $20.67 |
| AARON ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.53654098089 | $10.54 |
| AARON ZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018378090758 | $0.05 |
| AARON ZILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004983714103 | $14.75 |
| AARON ZILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.728310272 | $14.73 |
| AARON ZILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045733639767 | $2.73 |
| AARON ZUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154020398686 | $4.56 |
| AARON ZUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151309147469999 | $0.02 |
| AARON ZVI ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031631740698 | $0.11 |
| AARRON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.124648588028999 | $0.06 |
| AART DIRK DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070811852711 | $20.96 |
| AART DIRK DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2217935679999 | $26.61 |
| AART PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016664051026 | $0.49 |
| AART PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9811212583 | $1.90 |
| AART VAN ZWIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035306350442 | $0.00 |
| AART VAN ZWIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015207945876 | $0.01 |
| AART VAN ZWIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76866871188 | $0.77 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143723501679 | $0.04 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000753169077049999 | $0.00 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007024768808 | $0.00 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001708375407 | $0.00 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00845002459799999 | $0.09 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028983533069 | $0.00 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058558553962 | $0.00 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054008379142 | $0.02 |
| AART WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068504298885 | $0.00 |
| AARTI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182456572099999 | $0.01 |
| AARTI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003381262925 | $0.00 |
| AARTI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004131559737 | $0.00 |
| AARTI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128470608813 | $0.00 |
| AARTI NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390797183073621 | $0.45 |
| AARTJE DE BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.967988483419 | $1.89 |
| AARUN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184377164036349 | $0.02 |
| AARUSHI KARNANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.082703162899 | $122.99 |
| AARYAMAN CHAUHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 875.478372 | $462.92 |
| AARYAMAN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243927816773099 | $50.16 |
| AARYAMAN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5834700148 | $2.36 |
| AARYAN KUMAR THAKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126747874 | $50.00 |
| AARYAN KUMAR THAKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3957561657558 | $4.25 |
| AARYAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000159373354 | $0.00 |
| AARYAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00978481486999999 | $0.01 |
| AARYN DOYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 62.007225 | $39.57 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036646352026 | $0.00 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91656682437 | $0.73 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.193627657931 | $0.09 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.353800478189999 | $1.21 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117904863478 | $0.18 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002645778456 | $0.00 |
| AARYN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000076446641642 | $0.00 |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.874279143) | ($1,342.89) |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.874279143 | $1,342.89 |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,893.574695406) | ($1,011.70) |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,893.574695406 | $1,011.70 |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,878.614800656) | ($1,281.08) |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,878.614800656 | $1,281.08 |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (522.402149247) | ($0.23) |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 522.402149247 | $0.23 |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.156853138) | ($1.16) |
| AARYN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.156853138 | $1.16 |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2435258276) | ($2.57) |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2435258276 | $2.57 |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.816311427) | ($1.00) |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.816311427 | $1.00 |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.170882296) | ($2.18) |
| AARYN WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.170882296 | $2.18 |
| AARYN WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| AARYN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,893.391006) | ($981.98) |
| AARYN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.31) |
| AARYN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,879.785682952) | ($1,229.94) |
| AARYN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.07) |
| AARYN WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (116.117804971) | ($1,171.57) |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047302105842 | $145.62 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048335739438 | $0.01 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036607645262 | $72.24 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008016095780275 | $0.01 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2547333850329 | $15.01 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.60319622009897 | $6.04 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01728182459696 | $15.52 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029658354382 | $0.00 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073551555563 | $0.00 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002159968018 | $0.00 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2384702798 | $133.84 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054302330884 | $0.01 |
| AARYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.09679239689999 | $201.42 |
| AASBJORN JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.192089) | ($295.17) |
| AASBJORN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145875575424999 | $43.18 |
| AASBJORN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117610205160658 | $0.00 |
| AASBJORN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182784206859609 | $4.13 |
| AASBJORN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014458931182 | $0.00 |
| AASE-LINE BALTZERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0210379337099 | $25.26 |
| AASER TRUUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03620223526227 | $0.04 |
| AASHAY K DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.409651168765 | $62.65 |
| AASHAY VORA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,238.065519705) | ($3,043.77) |
| AASHAY VORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (69.419038) | ($2,020.04) |
| AASHAY VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54540602951 | $5.43 |
| AASHAY VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33210029122999 | $11.52 |
| AASHAY VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080408244017 | $0.05 |
| AASHAY VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070668738482 | $0.01 |
| AASHAY VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36441088988291 | $26.77 |
| AASHI GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5557745345599 | $30.21 |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,731.941379337) | ($5,731.94) |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,731.941379337 | $5,731.94 |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,711.94) | ($5,711.94) |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060639669485 | $17.94 |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860988979649999 | $173.63 |
| AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.084540391778 | $37.08 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008642015181 | $25.58 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029222983687 | $5.70 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.246952502 | $18.25 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5682960538 | $6.01 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17872278671 | $1.58 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6347512747 | $1.26 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115851849788 | $0.09 |
| AASHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089685858481 | $0.03 |
| AASHIN SHAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031178490867 | $0.00 |
| AASHIN SHAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2344232484 | $4.94 |
| AASHIN SHAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083450264103 | $0.61 |
| AASHIQ MOHAMED IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474920586337999 | $0.46 |
| AASHISH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033600138263 | $0.00 |
| AASHISH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051399613422 | $0.01 |
| AASHISH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.857532672 | $1.47 |
| AASHISH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32027314637 | $3.56 |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01134343607) | ($350.67) |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01134343607 | $350.67 |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.059478486) | ($11.78) |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.059478486 | $11.78 |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007070696318) | ($0.21) |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007070696318 | $0.21 |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135) | ($345.73) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AASHISH DOOBRAJ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.059478) | ($9.92) |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055720716823452 | $2.12 |
| AASHISH DOOBRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007919561923279 | $0.13 |
| AASHISH JAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018691925623 | $55.95 |
| AASHISH JAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014923738912 | $29.12 |
| AASHISH JAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0697805358 | $10.36 |
| AASHISH JAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.171424227 | $66.66 |
| AASHISH JAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.2559387501 | $0.50 |
| AASHISH KHARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005344825864 | $0.00 |
| AASHISH KHARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082976975703 | $0.00 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018947517369 | $5.61 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027057779724 | $0.03 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044945127018 | $3.29 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24305634618 | $0.12 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050167356545 | $15.97 |
| AASHISH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009423062772 | $0.21 |
| AASHISH SHESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.259743161 | $20.03 |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08569960238) | ($2,586.33) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08569960238 | $2,586.33 |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0856996) | ($2,461.94) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002084279088) | ($42.24) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.025079798868) | ($508.27) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8339090102) | ($16,900.00) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.010584225 | $20,480.50 |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001476433147) | ($26.46) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01775479492) | ($318.19) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5903500642) | ($10,580.00) |
| AASHISH TAKKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7199727799 | $12,903.04 |
| AASHISH TAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149120744657 | $42.39 |
| AASHISH TAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028610378194 | $0.06 |
| AASHISH TAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076919153097 | $0.08 |
| AASHITA KESARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055931323673 | $172.66 |
| AASHITA KESARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014809594789 | $28.90 |
| AASHITA KESARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027521095609999 | $0.03 |
| AASHNA AASHNA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.741532235 | $4,991.85 |
| AASHNA AASHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660726263 | $50.00 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000942184093899999 | $2.77 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085464443688 | $0.00 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017016753104 | $0.02 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.935312717267999 | $23.84 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016872380368 | $0.01 |
| AASHNA ACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0381111712259999 | $2.17 |
| AASHRAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157360972900786 | $0.03 |
| AASHUTOSH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001490085132 | $0.00 |
| AASHWANY CM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021820373176 | $0.05 |
| AASIM GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069162861451 | $20.44 |
| AASIM GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041217564508 | $7.99 |
| AASIM GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161943989295 | $6.41 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.732785953) | ($4,861.31) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.732785953 | $4,861.31 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,582.131146792) | ($7,582.13) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,582.131146792 | $7,582.13 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035084) | ($99.61) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004458277434) | ($0.06) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004458277434 | $0.06 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05357550506) | ($0.11) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05357550506 | $0.11 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01582673397) | ($0.18) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01582673397 | $0.18 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04360998989) | ($0.66) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04360998989 | $0.66 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4376950004) | ($0.35) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4376950004 | $0.35 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009050308697) | ($0.56) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009050308697 | $0.56 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.002580662) | ($10.00) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.002580662 | $10.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001736118228) | ($4.94) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001736118228 | $4.94 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,572.133727) | ($7,572.13) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007431462771) | ($1.44) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007431462771 | $1.44 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.828936967) | ($3.83) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.828936967 | $3.83 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051546) | ($100.43) |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363716869 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594708875617193 | $17.60 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8020146810483 | $33.80 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038786105827 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001210739510799 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026184814885326 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019140229012541 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000035152695787738 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001471509190631 | $0.00 |
| AASIM IMRAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016231448351966 | $0.00 |
| AASIM MOHAMMED NATAMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179098822599999 | $0.21 |
| AASIM MOHAMMED NATAMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037591668303 | $74.26 |
| AASMUND BURAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2428546851854 | $0.26 |
| AASMUND ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26331987861 | $2.40 |
| AASMUND ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.426354570536 | $0.34 |
| AASMUND ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032435859504 | $0.00 |
| AASNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.501305191 | $13.08 |
| AASRETH PREMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020514321307 | $0.00 |
| AASRETH PREMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019961361632 | $0.39 |
| AASTHA RAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19388085835872 | $0.19 |
| AASTHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033034432252 | $9.78 |
| AATISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024123596565 | $0.00 |
| AATISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016977258349 | $0.02 |
| AATISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135886543879 | $0.00 |
| AAVASH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085479964743 | $0.03 |
| AAYAAM VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129275332395 | $3.83 |
| AAYAAM VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108537526896 | $0.01 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075354404314 | $0.00 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040516411159 | $80.25 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.555901482 | $15.50 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7004787825 | $2.95 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0593239303049999 | $0.52 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090885237703 | $0.67 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79506069009999 | $12.97 |
| AAYUAH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031929534906 | $0.00 |
| AAYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178443072 | $0.00 |
| AAYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126556622952999 | $0.01 |
| AAYUSH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044572698173 | $137.07 |
| AAYUSH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953260713 | $29.18 |
| AAYUSH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119988724408 | $0.01 |
| AAYUSH K C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100401885859 | $0.00 |
| AAYUSH K C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01788667488 | $0.02 |
| AAYUSH K C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028268743176 | $0.03 |
| AAYUSH K C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027244997196 | $0.00 |
| AAYUSH K C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035240862923 | $0.01 |
| AAYUSH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003854078116 | $0.00 |
| AAYUSH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15952485058 | $0.16 |
| AAYUSH MURUDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227504273720986 | $0.00 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2356186) | ($9,169.74) |
| AAYUSH POKHREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| AAYUSH POKHREL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636223830003 | $25.49 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104305649377999 | $210.93 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31565338769999 | $6.32 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2699946654 | $6.45 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7046789946 | $18.94 |
| AAYUSH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029628690991 | $3.25 |
| AAYUSH RINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134737103732 | $0.00 |
| AAYUSHI AAYUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00824498018841845 | $0.01 |
| AAYUSHI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162722450206 | $0.48 |
| AAYUSHI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9938126646 | $7.13 |
| AAYUSHI MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234599308277022 | $0.00 |
| AAZAZ UL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111549624276 | $0.00 |
| AAZAZ UL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079848004318 | $0.00 |
| AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23850058984 | $3.51 |
| AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5945465658447 | $0.61 |
| AB ADEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000362505116669999 | $0.00 |
| AB ADEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013084604887 | $0.00 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001534175148) | ($0.46) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01032347346) | ($18.65) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5554) | ($1,107.25) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | SOL | 49.99 | $1,693.16 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (40.244933921) | ($1,370.34) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.3) | ($37.30) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.470930914 | $3,629.93 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125871354402705 | $19.06 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.349953862 | $4.35 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0341031134967999 | $1.39 |
| AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063165851957 | $0.02 |
| AB AUTO SALES INC | 4321 52ND ST , SAN DIEGO , CALIFORNIA 92115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023215595187 | $6.87 |
| AB AUTO SALES INC | 4321 52ND ST , SAN DIEGO , CALIFORNIA 92115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AB AUTO SALES INC | 4321 52ND ST , SAN DIEGO , CALIFORNIA 92115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059083840481 | $11.53 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084393886893 | $260.84 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092972891072 | $187.71 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.9488157589999 | $63.38 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.15952437429999 | $4.50 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.363745347 | $2.10 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8904648037999 | $44.04 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149617733074999 | $5.92 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050985467888 | $5.60 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116617292177999 | $0.72 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0922785269999999 | $6.98 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7988347764 | $4.32 |
| AB BOONSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.4433989009 | $2.90 |
| AB DEVELOPPEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386634586239999 | $0.00 |
| ABABACAR SADHIR SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079900441476 | $23.65 |
| ABABACAR SADHIR SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030861856006 | $60.47 |
| ABABACAR SADHIR SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.939040533799999 | $10.44 |
| ABABACAR SADHIR SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22153596854 | $1.96 |
| ABABACAR SADHIR SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072727807986 | $7.99 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35389972 | $1,067.49 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($2,055.00) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0514111 | $2,055.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.004476713) | ($60,546.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.004476713 | $60,546.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00775487289) | ($0.82) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00775487289 | $0.82 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.004415600333) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.004415600333 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.246030814) | ($15.25) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.246030814 | $15.25 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.004383174834) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.004383174834 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2887523093) | ($2.20) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2887523093 | $2.20 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,884.408006507) | ($10,289.65) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,884.408006507 | $10,289.65 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01255621672) | ($0.04) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01255621672 | $0.04 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2049515852) | ($1.09) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2049515852 | $1.09 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00547334227) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00547334227 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04494729942) | ($3.98) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04494729942 | $3.98 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (247.256176121) | ($0.06) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 247.256176121 | $0.06 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,884.408006) | ($10,455.86) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,684.00) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.612528373) | ($182,012.24) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.612528373 | $182,012.24 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02011303287) | ($0.02) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02011303287 | $0.02 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05991141298) | ($120.33) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05991141298 | $120.33 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.036702997) | ($13.54) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.036702997 | $13.54 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001025780283) | ($30.38) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001025780283 | $30.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (0.04493) | ($3.70) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.679 | $3.70 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Swap Out | UNI | (0.2049) | ($1.03) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000346 | $1.03 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (20.036) | ($13.51) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004566 | $13.51 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (18.94) | ($18.94) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Swap In | LINK | 2.5523 | $18.94 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (2.841) | ($20.85) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0007026 | $20.85 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006696) | ($198.97) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.672439) | ($1,367.34) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($50,971.25) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($61,279.80) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($61,503.22) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02300916309) | ($47.50) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02300916309 | $47.50 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007199914758) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007199914758 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.175403785) | ($4.91) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.175403785 | $4.91 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003667357412) | ($11.11) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003667357412 | $11.11 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001246078137) | ($0.02) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001246078137 | $0.02 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002146638293) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002146638293 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00005582764809) | ($0.01) |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00005582764809 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570622546483941 | $211.69 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.343382056687911 | $935.53 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2733481370675 | $15.27 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.981262312995 | $122.93 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288883537263067 | $4.03 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027384146056499 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000890900096492 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000953012212666 | $0.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0449944068946927 | $7.86 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20505272085486 | $2.01 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.45301838829999 | $91.88 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000083272062616 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000094482649301682 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006230014258437 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015504339912983 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000101443667933939 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000129367599874 | $0.00 |
| ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000297017645787 | $0.00 |
| ABADA EJAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203691714861253 | $0.24 |
| ABADI TISNADISASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.6402716734 | $261.87 |
| ABADIE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114519509690999 | $0.12 |
| ABAH SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047017011968 | $0.01 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266113442059999 | $80.77 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0581621005 | $4.73 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26562252829 | $541.41 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6171571625 | $3.62 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6618883442 | $11.62 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015337624299 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017129188319 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052282365441 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127049260963 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005939164283 | $0.65 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126027267883 | $0.78 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078659104254 | $1.78 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018170101049 | $1.30 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002481438183 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000098852747072 | $0.00 |
| ABAKASH SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00660817413949999 | $0.01 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076668047446 | $22.69 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43360414595 | $0.51 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023141324604 | $45.15 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.61795242 | $167.62 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2584068384 | $20.05 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056313390233 | $4.26 |
| ABANDA K ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.9504464017 | $5.12 |
| ABANOBI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000682337917756 | $0.00 |
| ABANOUB SAMAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ABANOUB SAMAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ABANOUB SAMAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 18.054 | $100.00 |
| ABANOUB SAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235768664749999 | $0.05 |
| ABANOUB WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108922109405 | $0.00 |
| ABANOUB WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024004627312 | $0.00 |
| ABARDALESART NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002286845857 | $0.07 |
| ABARDALESART NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.906049597228999 | $1.03 |
| ABARDALESART NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.099533689 | $62.10 |
| ABARDALESART NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1856120528 | $1.52 |
| ABAS SHIIKH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020151063478 | $0.60 |
| ABASIEKEME UKANIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.044238489157 | $2.03 |
| ABASO CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000255040886 | $0.00 |
| ABASO CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035815686451 | $0.00 |
| ABASO CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078130420006 | $0.01 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.576090896) | ($26.19) |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.576090896 | $26.19 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (27.576090896) | ($21.52) |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,036.883020837 | $4,946.29 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 27.576090896 | $16.97 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,887.663469423) | ($4,239.00) |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (17.255717397) | ($10.62) |
| ABASS ALIAHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (207.147575605) | ($127.49) |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007823919389 | $0.00 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090160651085 | $0.02 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6344641567 | $1.63 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5549067833899 | $6.12 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041559522699 | $0.03 |
| ABASS ALIAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019806590096 | $0.02 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018034065093 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000228011593059999 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029511185787 | $0.03 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121069393009 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060770244797 | $0.01 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041469844676 | $0.01 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00471115396864 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017764737373 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000563838123478 | $0.00 |
| ABASS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000163187220079999 | $0.00 |
| ABASSI EMBALO GOMES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01829058113607 | $0.02 |
| ABATI OLALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2028313503532 | $0.21 |
| ABAYOMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591149519986 | $0.60 |
| ABAYOMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998133344598 | $0.98 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,629.523221) | ($2,629.52) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (229.596571311) | ($1,903.42) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (3,479.270945074) | ($2,355.84) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (277.821624215) | ($3,536.91) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (66.666666667) | ($317.83) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67627321) | ($25,848.56) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,196.296296296) | ($3,500.37) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02006688) | ($584.08) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155996) | ($50.04) |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006913423481172 | $27.38 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001463158167 | $0.00 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.17871870393299 | $9.18 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.246819750302 | $20.88 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2464389131791 | $3.34 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.615212814944 | $3.34 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28811530305704 | $2.63 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7689898925052 | $1.30 |
| ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00012487862215 | $0.00 |
| ABAYOMI AKINRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761743735567399 | $0.76 |
| ABAYOMI AKINRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003445377207 | $0.07 |
| ABAYOMI DISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032921099253 | $0.10 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115148553073999 | $0.34 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026543692888 | $0.03 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024834906659 | $0.00 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46571078522 | $0.47 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000884084759679999 | $0.01 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030459782832 | $0.00 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006639621387 | $0.01 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000040247051759999 | $0.00 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000388940364919999 | $0.00 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0086228873112 | $0.02 |
| ABAYOMI FABUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.001853967703 | $0.00 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 435.859 | $511.02 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 11.36 | $128.45 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002454349107 | $10.00 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100434297742999 | $1.96 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.976351965 | $15.84 |
| ABAYOMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087551483959 | $0.77 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065547516698 | $1.94 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02796311196 | $54.56 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.60583025 | $33.78 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.03700024469999 | $4.42 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9187981202 | $9.97 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519183737 | $0.36 |
| ABAYOMI OBADEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2633437028 | $6.18 |
| ABAYOMI OLUWASEGUN SHONUBI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084635) | ($32.55) |
| ABAYOMI OLUWASEGUN SHONUBI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00084706 | $32.63 |
| ABAYOMI OLUWASEGUN SHONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022005147707999 | $0.07 |
| ABAYOMI ONIBUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109146419539399 | $0.11 |
| ABAYOMI SARUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103166167253 | $0.00 |
| ABAYOMI WASIU AKANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085632697054 | $0.03 |
| ABBAS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093969355653 | $0.02 |
| ABBAS ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088551160975 | $0.26 |
| ABBAS ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676590421039999 | $0.68 |
| ABBAS ALTAWEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034520477917 | $0.03 |
| ABBAS AMELI RENANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,739.85) |
| ABBAS AMELI RENANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66966892) | ($18,389.11) |
| ABBAS AMELI RENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.450954645263 | $301.83 |
| ABBAS AMELI RENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008369969215 | $9.51 |
| ABBAS BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7470691781 | $2.04 |
| ABBAS BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021325954521 | $0.00 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077979113488 | $0.20 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04705400339006 | $7.10 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250226208919999 | $3.73 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4568144419 | $1.78 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028256312316 | $0.16 |
| ABBAS BAYAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.399627133709999 | $0.15 |
| ABBAS DALKILIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ABBAS DALKILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599070008 | |
| ABBAS DALKILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25312651193631 | $2.93 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $14.00 |
| ABBAS FADOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.01) | ($1,000.01) |
| ABBAS FADOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.01 | $1,000.01 |
| ABBAS FADOO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABBAS FADOO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ABBAS FADOO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ABBAS FADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.01) | ($100.01) |
| ABBAS FADOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ABBAS FADOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| ABBAS FADOO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ABBAS FADOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05603468) | ($1,622.00) |
| ABBAS FADOO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05603468 | $1,622.00 |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05603468) | ($1,625.53) |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,448.36) |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,448.36 |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05178268) | ($1,500.00) |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05178268 | $1,500.00 |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10178268) | ($2,949.68) |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044) | ($1,277.18) |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044 | $1,277.18 |
| ABBAS FADOO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044) | ($1,277.06) |
| ABBAS FADOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($197.31) |
| ABBAS FADOO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $197.31 |
| ABBAS FADOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.16) | ($384.55) |
| ABBAS FADOO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.16 | $384.55 |
| ABBAS FADOO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (8.16) | ($367.12) |
| ABBAS FADOO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($201.43) |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003094238987 | $98.51 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015131559767 | $29.96 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02413274939999 | $2.02 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.52008748201 | $6.52 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18513100427 | $11.89 |
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31649138298 | $12.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABBAS FADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000038176657962 | $0.00 |
| ABBAS FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009381344539999 | $0.00 |
| ABBAS HAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349714128009999 | $1.04 |
| ABBAS HAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.370643726 | $41.52 |
| ABBAS HAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6686227371999 | $7.95 |
| ABBAS HAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0176018422 | $0.44 |
| ABBAS INAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($48.87) |
| ABBAS INAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.016968 | $48.87 |
| ABBAS INAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01862056827) | ($52.97) |
| ABBAS INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125373809 | $50.00 |
| ABBAS INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226775516627619 | $0.05 |
| ABBAS JAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466331757559999 | $1.38 |
| ABBAS KHOSHRAVESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059100477137 | $0.00 |
| ABBAS KHOSHRAVESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054249641315 | $0.00 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 106.824666 | $102.35 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 108.7 | $94.51 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 24.297507 | $19.08 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02108) | ($44.14) |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019453) | ($566.08) |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 57.6413 | $28.15 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022945500958 | $69.73 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014358264051 | $28.10 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014099230589 | $0.00 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3406902486 | $5.67 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33614825369 | $2.97 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017058296914 | $0.12 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0928083397739999 | $0.04 |
| ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136976544821 | $0.00 |
| ABBAS LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66786298037 | $0.78 |
| ABBAS LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1215345959 | $5.65 |
| ABBAS MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080418635621 | $249.19 |
| ABBAS MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113961444307 | $230.71 |
| ABBAS MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4163978329 | $21.33 |
| ABBAS MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 75.184353943 | $10.98 |
| ABBAS MONFARED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68546902) | ($23,666.72) |
| ABBAS MONFARED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039925) | ($11.91) |
| ABBAS MONFARED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 605.55439 | $335.29 |
| ABBAS MONFARED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 65.27690543 | $720.22 |
| ABBAS MONFARED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 2.53931992 | $766.01 |
| ABBAS MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222405326492089 | $86.52 |
| ABBAS MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5609765326 | $1.83 |
| ABBAS MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83580532043 | $6.95 |
| ABBAS MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0174153165969999 | $4.57 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,222.56 | $6,222.56 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,139.43) | ($7,139.43) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1729884 | $7,139.43 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.172866) | ($7,136.87) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,112.53 | $7,136.87 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00145168 | $4.40 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005172979802) | ($1.56) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001346258737) | ($5.26) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001346258737 | $5.26 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000134) | ($5.24) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.208 | $5.24 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003032038621) | ($0.29) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003032038621 | $0.29 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.2) | ($5.20) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.05366 | $5.20 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.05643) | ($5.47) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.445 | $5.47 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,124.064313559) | ($7,124.06) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,124.064313559 | $7,124.06 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000191638304) | ($0.54) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000191638304 | $0.54 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,129.0) | ($7,129.00) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 6,592.847 | $7,129.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00609 | $230.48 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (209.0) | ($209.00) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.12) | ($3.12) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0119209763 | $450.21 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01192116906) | ($450.22) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01192116906 | $450.22 |
| ABBAS NAQVI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01801179) | ($684.90) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,592.847) | ($7,153.24) |
| ABBAS NAQVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (37.88) | ($37.88) |
| ABBAS NAQVI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.001125) | ($2.04) |
| ABBAS NAQVI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 3.17 | $2.04 |
| ABBAS NAQVI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 1,226.64350107 | $98.52 |
| ABBAS NAQVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.356526836) | ($4.36) |
| ABBAS NAQVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.356526836 | $4.36 |
| ABBAS NAQVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,226.64350107) | ($81.54) |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008259405039304 | $0.33 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66318707376 | $0.75 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000472888931618 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8955515654933 | $15.90 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033053643783 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054750443511 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022447915794 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061851132852 | $0.01 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042008137141 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075304383561 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023745025236 | $0.01 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007560703827172 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009959012384119999 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000258122613629999 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017079865657 | $0.00 |
| ABBAS NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136309039242 | $0.00 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021389007683 | $6.33 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156925794019999 | $3.06 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065426473274 | $0.07 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.84622144 | $70.30 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003635794376 | $0.00 |
| ABBAS NAZERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014308420619999 | $0.00 |
| ABBAS RODA TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025498135254 | $0.01 |
| ABBAS RODA TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005434161863 | $0.00 |
| ABBAS SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004233358295 | $0.09 |
| ABBAS SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.47581035088 | $64.97 |
| ABBAS SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.455090616 | $10.46 |
| ABBEGAYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004458776528 | $1.32 |
| ABBEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105601350620999 | $31.26 |
| ABBEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005297514759 | $10.34 |
| ABBEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120691761984 | $1.07 |
| ABBEY FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21132894) | ($6,000.00) |
| ABBEY FISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21132894 | $6,000.00 |
| ABBEY FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21132894) | ($6,157.91) |
| ABBEY FISHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031457547) | ($2,000.00) |
| ABBEY FISHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031457547 | $2,000.00 |
| ABBEY FISHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031457547) | ($1,921.26) |
| ABBEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996298755630999 | $36.73 |
| ABBEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128717237 | $0.02 |
| ABBEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960882682905 | $22.77 |
| ABBEY HEJHELI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927032249) | ($0.40) |
| ABBEY HEJHELI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.683569443) | ($3.54) |
| ABBEY HEJHELI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6993141814) | ($0.40) |
| ABBEY HEJHELI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.004444216) | ($3.54) |
| ABBEY HEJHELI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001839944604) | ($3.72) |
| ABBEY HEJHELI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007474329805) | ($15.11) |
| ABBEY HEJHELI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02473043822) | ($500.00) |
| ABBEY HEJHELI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02997059429 | $605.95 |
| ABBEY HEJHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3471669864992 | $45.51 |
| ABBEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079578740021 | $246.73 |
| ABBEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018531996067 | $3.62 |
| ABBI RICKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090806984168 | $26.88 |
| ABBI STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037353601542 | $11.06 |
| ABBIE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066669921584 | $0.20 |
| ABBIE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9223044319 | $2.24 |
| ABBIE BANTASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1666775803 | $6.38 |
| ABBIE BANTASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016023363997 | $0.00 |
| ABBIE BANTASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108042287173 | $0.00 |
| ABBIE BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7764820032 | $1.78 |
| ABBIE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0955048601 | $8.80 |
| ABBIE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.891660217889999 | $9.91 |
| ABBIE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116930543082 | $4.63 |
| ABBIE MUELLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8,979.940511707) | ($3,830.34) |
| ABBIE MUELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8,979.940511707 | $3,830.34 |
| ABBIE MUELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (8,979.940511) | ($3,849.57) |
| ABBIE MUELLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.845963202) | ($2.85) |
| ABBIE MUELLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.845963202 | $2.85 |
| ABBIE MUELLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2.845963) | ($2.85) |
| ABBIE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008107693056 | $0.00 |
| ABBIE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100642621694 | $0.00 |
| ABBIE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027662766008363 | $0.03 |
| ABBIE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.51007669192825 | $5.15 |
| ABBIE PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081035805201 | $10.47 |
| ABBIE PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067693431218 | $0.00 |
| ABBIE PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00651579733689999 | $0.01 |
| ABBIE PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000031351993032 | $0.00 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.990169329) | ($5,879.00) |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.990169329 | $5,879.00 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.990169329) | ($5,660.66) |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02350411926) | ($21.57) |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.398106285) | ($8,624.75) |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.411643528 | $10,472.60 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2826483121) | ($259.39) |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150553708033 | $44.56 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1511822249 | $308.54 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.396016442 | $16.40 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109266036524999 | $0.96 |
| ABBIGAIL GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05704589552 | $0.15 |
| ABBIGAIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018310721534 | $0.54 |
| ABBIGAIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02924132392405 | $0.04 |
| ABBIGALE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3809963925517 | $4.13 |
| ABBOTT ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028224682152 | $0.00 |
| ABBOTT ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114296530515999 | $0.01 |
| ABBOTT EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081719418736 | $24.19 |
| ABBOU SAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003807279739 | $0.00 |
| ABBY CARTHEW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83317163) | ($25,315.16) |
| ABBY CARTHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.213555375) | ($4,695.01) |
| ABBY CARTHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065699) | ($18.05) |
| ABBY CARTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362395778342967 | $132.49 |
| ABBY CARTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029458842101594 | $68.22 |
| ABBY CARTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019412326403 | $0.02 |
| ABBY CARTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76164364089999 | $19.58 |
| ABBY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023528140732 | $0.01 |
| ABBY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00679955447529999 | $0.01 |
| ABBY EADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043087829927 | $0.13 |
| ABBY EADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019183858368 | $0.04 |
| ABBY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007500362852 | $14.63 |
| ABBY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04525494753 | $0.83 |
| ABBY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060571308502 | $0.67 |
| ABBY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16256283364 | $0.56 |
| ABBY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053859660662 | $15.94 |
| ABBY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150589714639999 | $29.38 |
| ABBY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731606512 | $0.47 |
| ABBY HASLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109293173594 | $0.21 |
| ABBY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001015260909 | $0.00 |
| ABBY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074257885693 | $0.01 |
| ABBY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004004900449 | $0.00 |
| ABBY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000154438363169999 | $0.00 |
| ABBY JANZEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091779830924 | $282.05 |
| ABBY JAY MARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.311605244224 | $2.20 |
| ABBY K SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000539800038509999 | $0.00 |
| ABBY K SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128236456926 | $2.50 |
| ABBY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.841552002506 | $3.48 |
| ABBY MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144518342412999 | $0.00 |
| ABBY MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050219198884 | $0.00 |
| ABBY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876261314829999 | $25.94 |
| ABBY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3903109249999 | $24.39 |
| ABBY PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162437382192 | $0.48 |
| ABBY PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035597840202 | $70.17 |
| ABBY PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.922451369 | $13.92 |
| ABBY PUCKHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048025895618 | $1.42 |
| ABBY PUCKHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860811955879999 | $1.68 |
| ABBY PUCKHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611748488 | $0.36 |
| ABBY QUINTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3637462688) | ($0.36) |
| ABBY QUINTER | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.3637462688 | $0.36 |
| ABBY QUINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02294903073) | ($0.06) |
| ABBY QUINTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.02294903073 | $0.06 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192128900699999 | $5.69 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018465131693401 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6867715231 | $9.27 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7891855673 | $1.75 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27476243353 | $3.05 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000380161523041999 | $0.00 |
| ABBY QUINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123061027977999 | $0.74 |
| ABBY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050826637455 | $15.04 |
| ABBY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098786297087 | $19.28 |
| ABBY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01836176936 | $0.64 |
| ABBY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051101585364 | $1.51 |
| ABBY SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8498545297 | $9.85 |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.308711794) | ($2,537.41) |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.308711794 | $2,537.41 |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.01680487) | ($69.97) |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.01680487 | $69.97 |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002627758379) | ($8.36) |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002627758379 | $8.36 |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.308711794) | ($2,299.09) |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01680486) | ($63.04) |
| ABBY TRIMBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026277) | ($7.83) |
| ABBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002300643749385 | $0.08 |
| ABBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98510463401 | $1.12 |
| ABBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010797254265592 | $26.16 |
| ABBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00261794151683541 | $0.23 |
| ABBY VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089988236621 | $0.00 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054143508668 | $1.60 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279477396709999 | $0.55 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7830407344 | $0.11 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070900372286 | $0.05 |
| ABBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28773450041 | $0.01 |
| ABBY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028419009522 | $0.84 |
| ABBY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.563017041 | $19.56 |
| ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.061100263453 | $5.83 |
| ABBYGAIL BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035683753864 | $10.56 |
| ABBYGAIL CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105195392424999 | $3.11 |
| ABBYGAIL CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044296366124 | $0.86 |
| ABBYGALE GO TACLIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021112463264999 | $0.04 |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502218454737828 | $0.01 |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000264835048609999 | $0.00 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (597.725733) | ($597.73) |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (111.894865034) | ($111.89) |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.953092) | ($106.95) |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143318) | ($58.23) |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001343729611 | $0.05 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100636208738506 | $0.19 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003660227486 | $0.00 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7885381761 | $0.79 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1410958095 | $0.14 |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1476151482 | $0.15 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1097526341) | ($4,282.00) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,141.0 | $2,141.00 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,715.0) | ($2,715.00) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.2673165411) | ($7.13) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006747748871) | ($2.08) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.92047546) | ($7.85) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (849.660415) | ($663.31) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,021.423908) | ($613.73) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03854281 | $1,217.91 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02567064448) | ($811.69) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012908) | ($395.19) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.517421936) | ($1.98) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 690.533061 | $690.53 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,032.163975 | $1,032.16 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 816.039626 | $816.04 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.97) | ($15.97) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (79.85) | ($79.85) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,141.0) | ($2,141.00) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1354232785 | $4,061.47 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (68.92) | ($68.92) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002796303192) | ($8.26) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.08960697 | $1,343.34 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,041.0 | $10,041.00 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.512702868 | $14,973.33 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.46) | ($34.46) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (7.227399092) | ($8,501.23) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.007855473) | ($5,890.49) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007097227081) | ($15.00) |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002531662045 | $8.66 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2509771393331 | $30.77 |
| ABD EL-BAKY YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006958458753 | $0.00 |
| ABD KHALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017735803189 | $0.00 |
| ABD NAJIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000671927392 | $0.00 |
| ABD NAJIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094109072556 | $0.00 |
| ABDALAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096724647785 | $0.03 |
| ABDALAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002619506149 | $0.05 |
| ABDALAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002357555328 | $0.00 |
| ABDALLA ABDEL-RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770708905149999 | $22.81 |
| ABDALLA ABDEL-RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043823594755 | $8.55 |
| ABDALLA ALALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($19,328.91) |
| ABDALLA ALALI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (63.622) | ($127.84) |
| ABDALLA ALALI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 128.452 | $127.84 |
| ABDALLA ALALI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.871535) | ($70.56) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,936.44) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1078815) | ($2.37) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.2022736009) | ($8,000.00) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ABDALLA ALALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.176389 | $322.18 |
| ABDALLA ALALI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.187463081) | ($2.38) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 2.755661813 | $7,419.77 |
| ABDALLA ALALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (128.452) | ($128.45) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19766638) | ($6,284.56) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (604.81024929) | ($4,384.87) |
| ABDALLA ALALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.91978735) | ($6,026.94) |
| ABDALLA ALALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.96) | ($4.96) |
| ABDALLA ALALI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 50.00896026 | $2,217.77 |
| ABDALLA ALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.2930853778574 | $153.94 |
| ABDALLA ALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0029531783934 | $0.26 |
| ABDALLA ELAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254166867779999 | $0.75 |
| ABDALLA ELAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78238003688 | $0.78 |
| ABDALLA ELAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76408287569999 | $1.11 |
| ABDALLA SHIIKH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021324179958 | $0.63 |
| ABDALLA SHIIKH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.1905683019999 | $45.33 |
| ABDALLAH ABU SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122336537190999 | $3.62 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,352.16) | ($3,352.16) |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02510356 | $1,071.00 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01511581 | $598.63 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (119.771093) | ($1,153.40) |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070849) | ($2,092.10) |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061495959669389 | $20.34 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596751231159171 | $0.07 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.53187057056699 | $6.53 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56447871722089 | $20.82 |
| ABDALLAH AÏCHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017541476756 | $0.00 |
| ABDALLAH ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56848277570999 | $2.73 |
| ABDALLAH ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0284634830619999 | $0.02 |
| ABDALLAH ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068457412949 | $0.76 |
| ABDALLAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020589146294 | $61.90 |
| ABDALLAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073623710169 | $148.07 |
| ABDALLAH BADER A.O NOFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5396387760711 | $0.51 |
| ABDALLAH BELMEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069981328565712 | $0.00 |
| ABDALLAH BIHMIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10956227229738 | $4.48 |
| ABDALLAH DUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001744848952 | $0.52 |
| ABDALLAH DUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.094388436 | $93.09 |
| ABDALLAH EQNAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519721176225806 | $0.01 |
| ABDALLAH EQNAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005086245675 | $0.01 |
| ABDALLAH FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.938419822992 | $39.13 |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 183.723776 | $180.81 |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 26.61842 | $267.93 |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,508.42 |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.466121) | ($3,511.46) |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71889686917899 | $9.31 |
| ABDALLAH HAKIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007411667436463 | $1.54 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072208233124 | $21.37 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45494077394 | $0.53 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00809339070259999 | $15.79 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162104922069999 | $0.00 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8423925192 | $5.42 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1772283153 | $1.99 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42227331038 | $4.69 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00820426218849999 | $0.01 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079779596001 | $0.00 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3469374433 | $11.43 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137375559458 | $0.54 |
| ABDALLAH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084897935022 | $0.64 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $18.70 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 23,070.918725 | $21,473.30 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($16.85) |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 13.38493 | $39,500.69 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (23,079.545858) | ($19,669.24) |
| ABDALLAH KASSEM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.424269) | ($23,216.49) |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30461434249854 | $2.41 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04468079858818 | $95.61 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.64275104205 | $22.17 |
| ABDALLAH KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00057068891455 | $0.00 |
| ABDALLAH MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80721614603 | $6.75 |
| ABDALLAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094123056567 | $0.00 |
| ABDALLAH SAAB HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337112626379999 | $0.39 |
| ABDALLAH SAAB HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289497679009999 | $56.55 |
| ABDALLAH SAAB HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6142979705 | $1.11 |
| ABDALLAH SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01819770032 | $0.02 |
| ABDALLAH SATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083405 | $32.38 |
| ABDALLAH SATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083525 | $32.44 |
| ABDALLAH SATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00084593 | $32.87 |
| ABDALLAH SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167491785968 | $4.87 |
| ABDALLAH SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038857650442 | $0.00 |
| ABDALLAH SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00528935997799999 | $0.01 |
| ABDALLAH SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946696777919264 | $0.01 |
| ABDALLAH TLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354903756039999 | $0.00 |
| ABDALLAH UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543712973172299 | $0.05 |
| ABDALLAH YATIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1,369.277202495) | ($13,218.45) |
| ABDALLAH YATIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.827024) | ($39.83) |
| ABDALLAH YATIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.275106724) | ($23.80) |
| ABDALLAH YATIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25.648569) | ($25.65) |
| ABDALLAH YATIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032264) | ($10.22) |
| ABDALLAH YATIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.840701286) | ($12,485.72) |
| ABDALLAH YATIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (221.7574108) | ($1,707.97) |
| ABDALLAH YATIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005891451724) | ($11.22) |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002775850152239 | $0.10 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052100434463523 | $126.47 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25346857670231 | $0.25 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.3966221455495 | $223.63 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.621223252085069 | $6.12 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.393570041441899 | $0.39 |
| ABDALLAH YATIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085498184192 | $0.01 |
| ABDALLATIF ELLATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007183569695 | $0.00 |
| ABDEELKARIM EL KATTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257447877673 | $0.29 |
| ABDEELKARIM EL KATTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047953221819 | $0.05 |
| ABDEL AZIZ EL BARNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020111518827 | $0.00 |
| ABDEL BENRAMDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082259700451 | $0.01 |
| ABDEL DAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102739548751 | $0.00 |
| ABDEL EL MAKRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7662532899 | $2.06 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.371448052213 | $29.05 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.780824081 | $179.78 |
| ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.949254605 | $29.60 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061206457496 | $0.02 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033001578587 | $0.04 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010479468345 | $0.00 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098706464661 | $0.01 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029990025449 | $0.33 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00322839489539999 | $0.24 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20678938242 | $0.71 |
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0057370607349 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDEL MALIK NAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0225387118809999 | $0.53 |
| ABDEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177589208999 | $0.05 |
| ABDEL MOURCHID EL GHOULBZOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420230179579999 | $0.05 |
| ABDEL NAIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (205.264902) | ($205.26) |
| ABDEL NAIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00116259 | $35.57 |
| ABDEL NAIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (123.011) | ($99.82) |
| ABDEL NAIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136895) | ($37.72) |
| ABDEL NAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68674844171499 | $4.58 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 54.4091 | $29.88 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.560786533) | ($1.39) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03263375708) | ($0.02) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2195128692) | ($400.00) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2195128692 | $400.00 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.219512869) | ($394.92) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.710470396) | ($1,100.00) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.710470396 | $1,100.00 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.710470396) | ($1,098.45) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,051.87 | $1,051.87 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.390015762) | ($0.75) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9722140965 | $1,489.57 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055342090644 | $16.38 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.279223369 | $19.15 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018906010777 | $36.84 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016434855206 | $0.02 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90298320647 | $0.57 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067839660924 | $0.01 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042708444528 | $0.00 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000266772115719999 | $0.02 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083828549703 | $0.04 |
| ABDEL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00314906874806 | $0.00 |
| ABDEL RAHMAN ABIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03868501 | $2.38 |
| ABDEL SENOUSSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023623974899069 | $0.00 |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00349618 | $100.26 |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20328) | ($5,834.34) |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20328 | $5,834.34 |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349618) | ($99.06) |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20328) | ($5,773.36) |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884342657810899 | $33.28 |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116107811318 | $0.02 |
| ABDELALI KHOUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033469367026 | $0.00 |
| ABDELATIF DJAAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29738529601 | $0.24 |
| ABDELATIF DJAAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037225560458 | $0.41 |
| ABDELATIF DJAAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34716891617 | $0.05 |
| ABDELAZIZ ALMAZROUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.889476424618 | $2.78 |
| ABDELAZIZ BENLOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141287595701686 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9.762093) | ($9.76) |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26987644) | ($10,697.85) |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025327) | ($9.72) |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.304955162) | ($6,843.03) |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005263480312566 | $21.24 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002241442888 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158144880611138 | $44.05 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0254145045941 | $0.03 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129716575222 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043998461452 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00378323279029999 | $0.01 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015864812363 | $0.01 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024758584551 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015164306492 | $0.00 |
| ABDELAZIZ BEQQALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014339792951 | $0.00 |
| ABDEL-AZIZ BINGUITCHA-FARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80858015032099 | $2.54 |
| ABDELAZIZ ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014998865428 | $0.02 |
| ABDELAZIZ ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.34190088149999 | $6.61 |
| ABDELAZIZ ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29926485187 | $0.19 |
| ABDELAZIZ ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126763281919 | $0.10 |
| ABDELAZIZ ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124725159598 | $0.29 |
| ABDELBASSET MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183881713429999 | $0.02 |
| ABDEL-BASSYT BAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17571052103305 | $1.25 |
| ABDEL-BASSYT BAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04120863317 | $0.64 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00483341 | $206.16 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003871534328 | $0.16 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.692197098942 | $21.56 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003640166531 | $1.11 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05932432127 | $0.08 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04345909769 | $0.79 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002713216279 | $0.04 |
| ABDELHADI AZZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001451108548 | $0.15 |
| ABDELHAFID HADERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017907442685 | $0.53 |
| ABDELHAFID HADERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.13606271133 | $25.32 |
| ABDELHAFID MIMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016783188738 | $0.00 |
| ABDELHAK BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211909174591 | $0.00 |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.527428) | ($424.53) |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230213) | ($70.02) |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (27.185) | ($17.96) |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005873 | $17.96 |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005873) | ($17.79) |
| ABDELHAK FARRAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (7.98) | ($73.26) |
| ABDELHAK FARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44907619504075 | $8.72 |
| ABDELHAKIM NACHMAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039030375642 | $0.03 |
| ABDELHAKIM MOUKHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.79122498225 | $281.91 |
| ABDELHAKIM TSOURIA BELAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022463410626 | $6.65 |
| ABDELHAKIM TSOURIA BELAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027680890958 | $5.40 |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001175274502) | ($2.89) |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001605395016) | ($2.89) |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003105026729) | ($2.91) |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1121301977) | ($105.09) |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.734568231) | ($3,500.00) |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.600571785 | $4,311.61 |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4977610090358 | $27.66 |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066876220129 | $132.85 |
| ABDELHAKIME ZERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082387200822 | $4.93 |
| ABDELHALIM KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161082271008999 | $0.48 |
| ABDELHAMID MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001888660534 | $0.56 |
| ABDELHAMID MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229091575192485 | $0.00 |
| ABDELHAMID MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101691443792999 | $0.01 |
| ABDELHAMID OUKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413861846309999 | $0.41 |
| ABDELHAMID RAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00175430334659999 | $0.00 |
| ABDELHAQ BOULBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003870416534531 | $0.00 |
| ABDELILAH AKALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003819351845 | $0.00 |
| ABDELILAH CHERRAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02521045 | $1,011.16 |
| ABDELILAH CHERRAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521045) | ($721.19) |
| ABDELILAH CHERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72706132373359 | $2.58 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 49,985.0 | $69,979.00 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 49,935.0 | $69,909.00 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.0) | ($117,047.59) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.0 | $117,047.59 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8573415886) | ($1.00) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8573415886 | $1.00 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,577.0659) | ($117,187.95) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,577.0659 | $117,187.95 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.000002704) | ($114,000.00) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.000002704 | $114,000.00 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (33,000.0) | ($37,943.24) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,110.60) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,048.27) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,500.0) | ($7,181.37) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,000.0) | ($16,151.34) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,000.0) | ($19,338.77) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,300.0) | ($19,696.53) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,200.0) | ($19,729.21) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,100.0) | ($19,783.30) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,050.0) | ($19,727.35) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,100.0) | ($20,032.03) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,150.0) | ($20,025.24) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,800.0) | ($19,726.50) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,120.0) | ($19,977.76) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,500.0) | ($19,250.00) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,800.0) | ($19,640.96) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,000.0) | ($18,940.35) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,179.74) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,957.923244293) | ($11,129.28) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (404.624125645) | ($441.04) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 404.624125645 | $441.04 |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (404.624125645) | ($439.26) |
| ABDELILLAH ELHASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,128.30658482414 | $1,498.89 |
| ABDELJABBAR EL HAMMIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241501068084781 | $0.00 |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034278) | ($1,017.30) |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.937894) | ($90.62) |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.031455) | ($8.77) |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033813143188011 | $11.47 |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2761675666738 | $0.31 |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00757159239188419 | $0.96 |
| ABDELKADER ABER AOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002904271288825 | $0.10 |
| ABDELKADER BOURAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19518757454 | $0.23 |
| ABDELKADER BOURAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002582874813 | $0.00 |
| ABDELKADER BOURAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13810229401 | $0.01 |
| ABDELKADER EL OUFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037687983932 | $0.11 |
| ABDELKADER GUERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 257.4669 | $135.21 |
| ABDELKADER GUERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $20.26 |
| ABDELKADER GUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119707217618 | $0.00 |
| ABDELKADER GUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027308290082 | $0.00 |
| ABDELKADER GUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32834034349999 | $0.69 |
| ABDELKADER GUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178443594209999 | $0.02 |
| ABDELKADER GUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.54295813 | $10.28 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.928142873) | ($146,461.92) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.928142873 | $146,461.92 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,660.342962936) | ($30,660.34) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,660.342962936 | $30,660.34 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,660.34) | ($30,660.34) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.441921248) | ($4,966.45) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.441921248 | $4,966.45 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.441921248) | ($4,982.92) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.92814287) | ($146,627.03) |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010388941510537 | $387.03 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013122123627655 | $35.62 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59947060779 | $0.48 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03575869464 | $1.04 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11375407189 | $0.39 |
| ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 212.069059947269 | $212.07 |
| ABDELKADER YAHIAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019722209344 | $0.00 |
| ABDELKADER YAHIAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109903372678039 | $0.01 |
| ABDELKADER ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014847724091 | $0.00 |
| ABDELKADER ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015879910898 | $0.00 |
| ABDELKADER ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085876524608 | $0.00 |
| ABDELKADER ZOBIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04089656167978 | $0.04 |
| ABDELKAMEL MOURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021063483746 | $0.04 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165015 | $51.67 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003456341823547 | $103.56 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062743581755 | $0.00 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032995540928 | $0.00 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5274651153 | $1.59 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017554096615 | $0.00 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002966195505 | $0.00 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044021013843 | $1.40 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47783501312 | $0.02 |
| ABDELKARIM BOULAGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000048145366845 | $0.00 |
| ABDELKARIM EL QUARROUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028048224543999 | $0.09 |
| ABDELKARIM SAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2058538955 | $0.24 |
| ABDELKARIM SMIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.930972121587 | $4.60 |
| ABDELKRIM ALIOUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4439599342026 | $31.43 |
| ABDELKRIM KACI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016780307) | ($30.02) |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064225894539 | $216.14 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.37920346108 | $121.45 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2468757583 | $565.68 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825431765 | $60.18 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.16453529723 | $55.75 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12728989515 | $290.09 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524014645549999 | $16.96 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.44086026379 | $85.68 |
| ABDELKRIM KACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24174163355 | $553.71 |
| ABDELLA AOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000456710561949999 | $0.01 |
| ABDELLA AOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031431804785 | $0.01 |
| ABDELLA AOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021028850782 | $0.02 |
| ABDELLA AOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077785763442 | $0.00 |
| ABDELLA AOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044507349149 | $0.00 |
| ABDELLAH MOUHIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,114.630973 | $2,114.63 |
| ABDELLAH MOUHIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ABDELLAH MOUHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.0) | ($502.00) |
| ABDELLAH MOUHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 572.226639 | $572.23 |
| ABDELLAH MOUHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.906507118403 | $3.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDELLAH MOUHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2537095826999 | $10.25 |
| ABDELLATIF BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008042084763 | $0.01 |
| ABDELLATIF RIFKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236860006519999 | $0.05 |
| ABDELLATIF RIFKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03864801394108 | $0.04 |
| ABDELMAJID AARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006297488382963 | $0.01 |
| ABDELMAJID ERRAMALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593797216 | $0.55 |
| ABDELMAJID ERRAMALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027001624971 | $5.27 |
| ABDELMAJID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214795672769 | $0.24 |
| ABDELMAJID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066037877521 | $12.89 |
| ABDELMAJID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035113381424 | $0.25 |
| ABDELMAJID MAHDJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92021356647699 | $9.11 |
| ABDEL-MANANE YACOUBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006306939171685 | $0.01 |
| ABDELMENEM BASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635700554209999 | $17.86 |
| ABDELMENEM BASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20667516175999 | $6.63 |
| ABDELMENEM BASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.78422020209999 | $6.00 |
| ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240550480819999 | $72.76 |
| ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015991288299 | $31.20 |
| ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026537246315 | $0.03 |
| ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038203407289999 | $0.00 |
| ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28856261339 | $0.03 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00830829 | $343.85 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6658878505) | ($1.43) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (7.042253521) | ($20,000.00) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.13386) | ($4,800.13) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00470706 | $182.00 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.50209013 | $18,922.56 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.5285678855) | ($20,000.00) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.07) | ($5,000.07) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1320519 | $5,000.07 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001728860325) | ($0.63) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.105140872) | ($2.21) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,189.18) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,186.431 | $1,189.18 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,185.0) | ($1,185.00) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 16.94712 | $1,185.00 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.52584) | ($3,635.86) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,627.631 | $3,635.86 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,629.08) | ($3,629.08) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 51.84842 | $3,629.08 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.23) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (47.8484) | ($2,063.95) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 52.5944 | $41.64 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.919323347) | ($1.43) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.32834237) | ($3.96) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.43032873) | ($11.69) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7647878145) | ($0.60) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.226820408) | ($2.21) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014406312693 | $39.33 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478647409720393 | $0.43 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286141339718229 | $83.82 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.536838307225898 | $0.54 |
| ABDELOUAHAD KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.775285466199999 | $43.39 |
| ABDELOUAHED OUGHRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74639227880199 | $3.75 |
| ABDELOUAHID HAKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89812590579999 | $6.87 |
| ABDELOUAHID HAKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22510494422 | $0.18 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.057947 | $10.06 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4325974918) | ($0.91) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,150.0 | $1,150.00 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,150.0) | ($1,150.00) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LTC | 25.401883157 | $2,447.06 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (25.40188316) | ($2,450.66) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (18.637412805) | ($1,000.00) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5600505273) | ($30.05) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03093810526) | ($1.66) |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 23.163471225 | $1,242.85 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004272929 | $0.00 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603212249448099 | $0.72 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.172309563261 | $0.17 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00501243884501497 | $0.26 |
| ABDELRAHMAN AWADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001859161031 | $0.00 |
| ABDELRAHMAN EL FARKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108002830644 | $330.05 |
| ABDELRAHMAN EL FARKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.07710383967 | $89.86 |
| ABDELRAHMAN MEGAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009636380107 | $0.00 |
| ABDELRAHMAN MEGAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026144872949 | $0.00 |
| ABDELRAHMAN MEGAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025749568982 | $0.00 |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012534) | ($49.57) |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125455694476381 | $50.09 |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018067267046 | $0.01 |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.54170950469999 | $1.54 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $9.23 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.995894 | $1,097.13 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $9.25 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017481109418 | $0.52 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014318537382 | $27.94 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1594718806 | $5.12 |
| ABDELRAHMAN MOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30804266685 | $12.19 |
| ABDELRAHMAN SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020279133425 | $3.96 |
| ABDELRHANI AMELLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000502062494 | $0.00 |
| ABDELRHANI AMELLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000287587883691258 | $0.00 |
| ABDELRHANI AMELLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000265465539 | $0.00 |
| ABDENBI WALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547632012024589 | $0.01 |
| ABDENBI WALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097964909946 | $0.00 |
| ABDENNOUR AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016167057261 | $48.04 |
| ABDENNOUR AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026450395609 | $0.01 |
| ABDENNOUR AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.545330323 | $85.55 |
| ABDENNOUR AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8157720018 | $2.40 |
| ABDENNOUR BOUDISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373628203482 | $0.00 |
| ABDENNOUR SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104074143511 | $0.31 |
| ABDENNOUR SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08682400343972 | $0.06 |
| ABDENNOUR SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00658827916469999 | $0.01 |
| ABDENOR HAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203155711132789 | $0.00 |
| ABDER DJEFFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817127813549999 | $0.01 |
| ABDERAOUF ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056404697144 | $0.00 |
| ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001063) | ($43.86) |
| ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 31.032 | $43.86 |
| ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001803651659161 | $0.07 |
| ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.471322323708999 | $0.33 |
| ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8379174515 | $13.63 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (63.5) | ($63.50) |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0020841 | $63.50 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,380.1587 | $9,380.16 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03337175 | $993.34 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0159 | $500.00 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,880.24355) | ($8,880.24) |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05135585) | ($1,562.66) |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401176838237 | $1.21 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50931247875 | $0.59 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157121750039999 | $0.03 |
| ABDERRAHIM EZNAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.41382173552 | $8.41 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006643464925 | $0.00 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024538115179 | $0.00 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229842392029999 | $0.02 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8526108897 | $10.19 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6328801796 | $2.91 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7007084268 | $0.10 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032117624893 | $0.00 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113960567233 | $0.00 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2145948089 | $3.42 |
| ABDERRAHIM IDBIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134519409698 | $0.17 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 77.098576 | $77.10 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.002948 | $117.37 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 77.265721 | $77.27 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015626819610318 | $51.38 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720225237289999 | $1.40 |
| ABDERRAHIM TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6530327968 | $11.65 |
| ABDERRAHIM TORACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391686138938333 | $0.00 |
| ABDERRAHIM ZERIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46258106812 | $0.54 |
| ABDERRAHMAN BAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091298841 | $0.00 |
| ABDERRAHMANE FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441446113 | $0.49 |
| ABDERRAHMANE FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159607479429999 | $0.00 |
| ABDERRAHMANE KERKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.784016354802 | $10.64 |
| ABDERRAOUF AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073028126454 | $1.42 |
| ABDESLAM CHACHOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97238401804358 | $1.01 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001914013536 | $0.00 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062051320307 | $0.00 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0236764638884 | $0.02 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00690097305873999 | $0.04 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000136680169876 | $0.01 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00596977892199999 | $0.02 |
| ABDESSAMAD AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0171502449402 | $0.02 |
| ABDESSAMAD BOUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234574195029999 | $0.05 |
| ABDESSAMAD EL KHARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13914923295709 | $0.16 |
| ABDI FATA SALAD HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98341234114497 | $1.77 |
| ABDI KADER MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996256437 | $0.02 |
| ABDIAH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2640087706115 | $0.27 |
| ABDIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165626082909999 | $0.32 |
| ABDIAZIZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219023945176972 | $0.25 |
| ABDIEL ANDRES FERNANDEZ SANTANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.10355 | $409.10 |
| ABDIEL ANDRES FERNANDEZ SANTANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.10355) | ($409.10) |
| ABDIEL ANDRES FERNANDEZ SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90805618154029 | $4.19 |
| ABDIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232497251610 | $0.69 |
| ABDIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154116472723 | $0.02 |
| ABDIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9078977393 | $5.48 |
| ABDIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074235777094 | $21.97 |
| ABDIEL QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17752646997 | $12.99 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004563659122899 | $0.14 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001668991246 | $0.03 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1394580168 | $10.14 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070710277986 | $0.00 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095318643729 | $0.00 |
| ABDIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0183738655729999 | $0.00 |
| ABDIFATAH ALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5027263755) | ($15,604.25) |
| ABDIFATAH ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5027263755 | $15,604.25 |
| ABDIFATAH ALI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.04) |
| ABDIFATAH ALI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50206337) | ($15,103.81) |
| ABDIFATAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180776931289809 | $69.12 |
| ABDIFATAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01823883696 | $3.02 |
| ABDIFATAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06794479545 | $3.87 |
| ABDIFITAAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44760418802 | $0.35 |
| ABDIFITAAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52728850644 | $2.21 |
| ABDIGAFAR AHMED BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472153258548 | $0.00 |
| ABDIHANIF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003263788246 | $0.00 |
| ABDILALI OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167730438701148 | $0.00 |
| ABDILALI OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042676208346 | $0.00 |
| ABDILFEJZAL IBRAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021252386665 | $0.00 |
| ABDILLAH EL BALLOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395912968665 | $0.39 |
| ABDILLAH EL BALLOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017025445873 | $33.22 |
| ABDILLAH EL BALLOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23377274237 | $2.60 |
| ABDIMALIK YUSUF ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.00008 | $0.08 |
| ABDIMALIK YUSUF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386503526404334 | $0.00 |
| ABDINUR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01504184725339999 | $0.02 |
| ABDINUR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087631629121 | $0.64 |
| ABDIQANI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0591439137869 | $13.10 |
| ABDIRAHIM ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109741127139 | $0.12 |
| ABDIRAHIM ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33275428751 | $0.16 |
| ABDIRAHIM ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106527039284999 | $0.00 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020368501902 | $0.60 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016956454622 | $0.02 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143016977389999 | $27.91 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.458324911 | $13.05 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.8904135739999 | $11.86 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26442598749999 | $25.16 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027935756366 | $0.00 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13578400176 | $5.37 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039203215847 | $0.00 |
| ABDIRAHMAN MADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002350551215 | $0.00 |
| ABDIRAHMAN MAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145303820543 | $0.43 |
| ABDIRAHMAN MAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58756888026 | $0.47 |
| ABDIRAHMAN MAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074830673516 | $0.01 |
| ABDIRAHMAN MOHAMED ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143741891677 | $55.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDIRAHMAN SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007135294386 | $0.00 |
| ABDIRAHMAN SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000440058723434 | $0.00 |
| ABDIRASHID YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696806521992 | $20.62 |
| ABDISALAM ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475471536609999 | $0.00 |
| ABDOLALI VAHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028657740322 | $0.08 |
| ABDOLALI VAHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053240964424 | $0.06 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003031552052) | ($12.51) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000323) | ($0.11) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000323 | $0.11 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13067599) | ($4,444.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13067599 | $4,444.00 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1113491025) | ($3,797.63) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001772998825) | ($59.70) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008864999124) | ($29.85) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5998 | $20,118.67 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2408830191) | ($8,079.77) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1121460929) | ($3,762.95) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05723758717) | ($1,920.55) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04276417172) | ($1,433.95) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.000275687196) | ($9.23) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003471340035) | ($111.94) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001851340004) | ($59.70) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006943300284) | ($22.39) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0187905656) | ($589.57) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0187905656 | $589.57 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1759376056) | ($5,520.18) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,954.31 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08024853437) | ($2,337.14) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004240833448) | ($12.51) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1780301 | $5,505.07 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.26735749) | ($8,166.40) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02469775139) | ($507.44) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02556328239) | ($525.22) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5865286406) | ($12,050.82) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.240883021) | ($4,949.18) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7727623983 | $15,877.18 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2408830191 | $4,949.18 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461002898) | ($3,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004481144257) | ($92.02) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003271185488) | ($67.17) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.136171758 | $2,796.13 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.04303985891 | $883.77 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1811840377 | $3,675.37 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.05723758717 | $1,161.08 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1971871121) | ($4,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006048049157) | ($122.69) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004414526472) | ($89.55) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3646973012 | $7,383.30 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1121460929 | $2,270.40 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3951592986) | ($8,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01212017782) | ($245.37) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008846628797) | ($179.10) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7758770514) | ($15,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7802137511 | $15,083.84 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1759376056 | $3,401.39 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02379742161) | ($460.07) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01737033543) | ($335.82) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.322961305) | ($25,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.377861405 | $26,037.45 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.26735749 | $5,052.25 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04037904392) | ($763.04) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02300682627) | ($434.76) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4503043227) | ($8,000.00) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01008118803) | ($179.10) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3577817531 | $6,356.27 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1915976369 | $3,403.88 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01381156532) | ($245.37) |
| ABDOOL AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188720914830999 | $53.65 |
| ABDOOL AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26120955814 | $0.26 |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 348,000.0 | $348,000.00 |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350,420.0) | ($350,420.00) |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (442.557476) | ($442.56) |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020666007152 | $0.00 |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136607696945 | $0.03 |
| ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 862.837209638445 | $862.84 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.36628984 | $13,228.29 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.08295889776) | ($3,000.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.28333094) | ($10,246.68) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.162814522) | ($15,500.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2435151893) | ($462.40) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.588646755 | $18,207.45 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2521898913) | ($478.87) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9301271525) | ($1,801.33) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.238988193) | ($10,000.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1550105909) | ($295.88) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.435596473 | $12,284.09 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1618193635) | ($308.88) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8797983256) | ($1,750.90) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3301319084 | $9,331.84 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007915944387) | ($223.76) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008197290126) | ($231.71) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2653270598) | ($7,500.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04869161) | ($1,463.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.799895825 | $9,336.87 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.462132854) | ($7,500.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1699750198) | ($233.39) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2037011412) | ($279.70) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05282600447) | ($1,252.98) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03699942662) | ($877.59) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.180488216) | ($28,000.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.437925366 | $34,106.15 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008003219172) | ($179.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008288026469) | ($185.37) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2682643298) | ($6,000.00) |
| ABDOOL KAMDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3317470856 | $7,419.86 |
| ABDOOL KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6205529237621 | $19.46 |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 348,005.0 | $348,005.00 |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350,422.44) | ($350,422.44) |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (439.974741) | ($439.97) |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003348235786309 | $100.50 |
| ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 862.689325441782 | $862.69 |
| ABDOU MBOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.85) | ($9.85) |
| ABDOU MBOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.238937 | $455.67 |
| ABDOU MBOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2384429963) | ($466.90) |
| ABDOU MBOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.628683) | ($22.63) |
| ABDOU MBOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.243333 | $109.24 |
| ABDOU MBOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.27) | ($89.27) |
| ABDOU MBOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.85) | ($9.85) |
| ABDOU MBOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.098719381) | ($1,332.00) |
| ABDOU MBOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.360490987 | $1,649.35 |
| ABDOU MBOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0334495712) | ($40.55) |
| ABDOU MBOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01626632597) | ($19.72) |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019508405839 | $0.58 |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009369702211976 | $1.13 |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064718206521 | $0.72 |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27713080770325 | $0.28 |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010252037337 | $0.58 |
| ABDOU MBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122836946919 | $0.29 |
| ABDOU NCHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222838244979999 | $0.66 |
| ABDOUL BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037474676137 | $1.11 |
| ABDOUL BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127822730417 | $0.00 |
| ABDOUL BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4732303884 | $10.47 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101642 | $40.60 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.100980724 | $3.16 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079557747862 | $246.50 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030351833295 | $59.43 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033220300233 | $0.00 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26337421807 | $0.04 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035278100803 | $0.00 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041350361746 | $0.06 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0072960721841 | $0.17 |
| ABDOUL OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125598754525 | $0.01 |
| ABDOULAYE ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148722316146187 | $0.00 |
| ABDOULAYE BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273923772751 | $0.00 |
| ABDOULAYE BARRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00997335) | ($384.75) |
| ABDOULAYE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12141511453098 | $3.03 |
| ABDOULAYE SADIO BARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168521) | ($326.77) |
| ABDOULAYE SADIO BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82286551430093 | $2.92 |
| ABDOULAYE SADIO BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063421795251 | $0.00 |
| ABDOULAYE SADIO BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024087750186 | $0.01 |
| ABDOUL-AZIZ DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22079388553 | $0.22 |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (320.880057) | ($186.09) |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952995) | ($3,454.24) |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009989) | ($294.22) |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919078260909699 | $3.14 |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691703400009 | $39.83 |
| ABDOULBAST MOUMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.905852797557 | $1.34 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.244044 | $118.23 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.235026 | $665.85 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MANA | 73.046209 | $137.71 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.871839 | $83.48 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017171397227 | $5.08 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061283229142 | $0.00 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027777802032 | $4.81 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.103754844 | $3.20 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0084313276109 | $0.41 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018640356211 | $0.98 |
| ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037033833714 | $0.04 |
| ABDOUZEID TIRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066254067178 | $1.29 |
| ABDRA SACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011089441040947 | $0.01 |
| ABDUAL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.422082860019999 | $0.33 |
| ABDUALLAH ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048969355139861 | $0.06 |
| ABDUALLAH ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057791437033999 | $0.00 |
| ABDUALLAH ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094924834914 | $0.09 |
| ABDUKADER KAMAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006757358947675 | $0.00 |
| ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115592194030999 | $0.12 |
| ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025029702103 | $0.00 |
| ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019573516967 | $0.00 |
| ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042804889321 | $0.00 |
| ABDUL ADAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127464396147 | $3.77 |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (31.0) | ($21.97) |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (529.72401) | ($325.48) |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019702073848 | $0.58 |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5641052567288 | $0.92 |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013736271358 | $0.07 |
| ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006400034848 | $0.01 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033338311819 | $0.00 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.09440764909999 | $7.21 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12073217092 | $12.45 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043956659469 | $0.39 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7983204305 | $6.14 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089350172659 | $0.00 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087192422599 | $0.00 |
| ABDUL AHMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001824790827 | $0.00 |
| ABDUL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112417093880999 | $0.33 |
| ABDUL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.077049259647 | $53.67 |
| ABDUL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020536161604 | $0.00 |
| ABDUL ALHAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033947297876 | $10.05 |
| ABDUL ALHAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021916496611 | $0.00 |
| ABDUL ALHAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307351440859999 | $60.08 |
| ABDUL ALIMUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335485077719999 | $0.00 |
| ABDUL ALIMUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1458242336 | $1.03 |
| ABDUL AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033433347437 | $0.00 |
| ABDUL AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034384115458 | $0.00 |
| ABDUL AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077936456072 | $23.07 |
| ABDUL AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.892299465 | $179.89 |
| ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088030563032824 | $0.00 |
| ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133225581257 | $0.39 |
| ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052039045562 | $0.00 |
| ABDUL AZIZ CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157842621169 | $0.47 |
| ABDUL AZIZ CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.550464987 | $41.55 |
| ABDUL AZIZ HALIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029331335546 | $0.00 |
| ABDUL AZIZ MOHAMED SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105078082140999 | $0.00 |
| ABDUL AZIZ NAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146428089592 | $4.33 |
| ABDUL AZIZ NAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908217705719999 | $1.06 |
| ABDUL AZIZ NAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519782710799999 | $10.14 |
| ABDUL AZIZ NAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13411871064 | $0.08 |
| ABDUL AZIZ NAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.393054396 | $12.13 |
| ABDUL AZIZ OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012732717102 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDUL AZIZ SAAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002573775806 | $0.00 |
| ABDUL BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101706991818 | $0.12 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014699054211 | $0.00 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060305639989 | $0.05 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3862580627 | $0.87 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.256030869939999 | $0.04 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5044619685 | $11.97 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0344282934219999 | $0.03 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029959210048 | $0.18 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062846721668 | $0.00 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061059724417 | $0.00 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32705625502 | $0.17 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059294985695 | $1.39 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0083198551177 | $0.02 |
| ABDUL BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.602901743299999 | $0.60 |
| ABDUL BAHRI MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04636179750589 | $0.04 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00401429089) | ($12.50) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00227369436) | ($7.08) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.050113895) | ($63.00) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.050113895 | $63.00 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.044) | ($63.71) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.044 | $63.71 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01156031611) | ($14.16) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02022539177) | ($25.00) |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105280613095 | $20.69 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.199589232 | $31.52 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98596022138 | $8.70 |
| ABDUL BAREKZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19604877594 | $11.85 |
| ABDUL BASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048152130569 | $1.09 |
| ABDUL BASIT MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002867179848 | $0.00 |
| ABDUL BT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005688474435204 | $0.01 |
| ABDUL CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034192234444 | $10.12 |
| ABDUL CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014566151086 | $28.42 |
| ABDUL DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122963843754 | $0.00 |
| ABDUL FAIZ ZULKAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015523217536818 | $0.00 |
| ABDUL FAIZ ZULKAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000028741989659 | $0.00 |
| ABDUL FATHTHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114298307399 | $0.00 |
| ABDUL FATHTHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60632724709999 | $1.87 |
| ABDUL FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186153696528385 | $0.02 |
| ABDUL GAFOOR C | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 5.999 | $418.01 |
| ABDUL GAFOOR C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00182384) | ($50.05) |
| ABDUL GAFOOR C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | LTC | (6.00500966) | ($298.33) |
| ABDUL GAFOOR C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182385171724336 | $50.00 |
| ABDUL GAFOOR C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086148126788384 | $0.54 |
| ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.3784 | $9,317.93 |
| ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3784) | ($10,429.48) |
| ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522135801219999 | $187.38 |
| ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.61024407763 | $100.54 |
| ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003094523983215 | $5.62 |
| ABDUL HABIB MEIZAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1272) | ($387.56) |
| ABDUL HABIB MEIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057436010709 | $0.01 |
| ABDUL HABIB MEIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020539182736834 | $0.62 |
| ABDUL HADI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126601260005 | $0.00 |
| ABDUL HADI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125153323711 | $0.06 |
| ABDUL HADI ABD MUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118771251609999 | $0.00 |
| ABDUL HADI ABD MUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088928854086 | $0.01 |
| ABDUL HADI AHMAD CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022975420389 | $0.04 |
| ABDUL HADI PARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049702578722 | $0.01 |
| ABDUL HADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023517214777 | $0.00 |
| ABDUL HAFFISZ ABD SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027801819095 | $0.00 |
| ABDUL HAFIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00115551 | $46.81 |
| ABDUL HAFIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109854 | $42.60 |
| ABDUL HAFIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00236072 | $74.80 |
| ABDUL HAFIZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00166207 | $33.40 |
| ABDUL HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002164074732 | $65.56 |
| ABDUL HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228755368539999 | $4.46 |
| ABDUL HAIR SINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015134545329148 | $0.00 |
| ABDUL HAIR SINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002766496631 | $0.00 |
| ABDUL HAIR SINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000085836937 | $0.00 |
| ABDUL HAKIM BIN ABDUL HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0946354387260099 | $0.10 |
| ABDUL HAKIM BIN ABDUL MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007353321725 | $0.00 |
| ABDUL HAKIM BIN ABDUL MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058763220007 | $0.00 |
| ABDUL HAKIM BIN ABDUL MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1816991498 | $7.65 |
| ABDUL HALIM ABDUL KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031555936703168 | $0.00 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010255989528 | $0.03 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000410655855399999 | $0.00 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005668899161 | $11.06 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2806988507 | $9.74 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08891450446 | $5.06 |
| ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 124.195723457 | $124.20 |
| ABDUL HAMID BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58762210329999 | $3.59 |
| ABDUL HANIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017129066773 | $515.58 |
| ABDUL HANIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5227377023333 | $56.38 |
| ABDUL HANIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082826029218 | $0.00 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016427165691 | $0.49 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1063363933877 | $1.90 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009416171808 | $18.37 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0148562265 | $4.01 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128641685293 | $4.09 |
| ABDUL HAY PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30528502311 | $0.47 |
| ABDUL HIZAM ABDUL KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000872657415779999 | $2.58 |
| ABDUL HIZAM ABDUL KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47142924355 | $0.55 |
| ABDUL HIZAM ABDUL KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196321983339999 | $38.31 |
| ABDUL IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (6.02362) | ($265.21) |
| ABDUL IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 258.539 | $265.21 |
| ABDUL IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ABDUL IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.128508 | $250.00 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019668933216 | $59.01 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12735102275 | $3.55 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098310053092 | $0.10 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 712.122308249 | $564.55 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.791755515 | $117.28 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8995473774 | $143.35 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007850793653 | $0.00 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.8979587999999 | $57.73 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0302599163208659 | $2.66 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.015798569 | $20.55 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21003789738 | $66.85 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108853701507 | $0.00 |
| ABDUL IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043612184449 | $0.02 |
| ABDUL JALEEL SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068175335233 | $0.07 |
| ABDUL JALIL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.538022435118 | $5.32 |
| ABDUL JALIL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3478727546 | $2.10 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113489806939 | $346.14 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52766757436 | $1,065.28 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.727738103549999 | $0.73 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000178845754579999 | $0.00 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000125898528715999 | $0.00 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000014298117378 | $0.00 |
| ABDUL JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054330445655 | $0.00 |
| ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858186274 | $0.55 |
| ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592376665776632 | $0.01 |
| ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037883006409 | $0.00 |
| ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049248811079 | $0.00 |
| ABDUL JAVED ALI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 23.468 | $428.00 |
| ABDUL JAVED ALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (23.600478065) | ($239.54) |
| ABDUL JAVED ALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171501) | ($51.88) |
| ABDUL JAVED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171608591751069 | $50.03 |
| ABDUL JAVED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18826743795482 | $2.42 |
| ABDUL KAREEM BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305974172612 | $0.29 |
| ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029964500415 | $0.89 |
| ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251231635499999 | $4.90 |
| ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58276706539999 | $3.58 |
| ABDUL KARIM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001842034873 | $0.55 |
| ABDUL KARIM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092517441548 | $18.05 |
| ABDUL KASSIM JAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022933011589 | $0.04 |
| ABDUL KATTINGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043874334328 | $0.00 |
| ABDUL KATTINGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00799397807189999 | $0.01 |
| ABDUL KATTINGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039403204566 | $0.00 |
| ABDUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8405328367 | $0.67 |
| ABDUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48941190299999 | $2.19 |
| ABDUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34619812654 | $3.85 |
| ABDUL KHADER QUADRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02519082) | ($1,000.00) |
| ABDUL KHADER QUADRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02519082 | $1,000.00 |
| ABDUL KHADER QUADRI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02519082) | ($914.93) |
| ABDUL KHADER QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049160614384 | $15.54 |
| ABDUL KHALID KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017418444943 | $0.00 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150445878902 | $0.45 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930932000034 | $1.04 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2957382141 | $0.92 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00195688815132 | $0.14 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.797253889 | $9.94 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006995188525 | $0.00 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000095131757371 | $0.00 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073516303446 | $0.03 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146689442078 | $0.43 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.260023988757 | $112.86 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004275420814 | $0.00 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.281350232 | $8.28 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9357369195 | $88.19 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.2865024069999 | $15.29 |
| ABDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.129883796275 | $41.34 |
| ABDUL KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339873674029999 | $103.89 |
| ABDUL KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036626967844 | $72.28 |
| ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14098140934 | $2.25 |
| ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035491389371 | $0.00 |
| ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6562274476 | $0.24 |
| ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0031419663134 | $0.00 |
| ABDUL LATHEEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.351973039349 | $5.77 |
| ABDUL MAJEED HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110797198678999 | $0.00 |
| ABDUL MALEK MAHAMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003937075565 | $0.00 |
| ABDUL MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014753319109 | $0.00 |
| ABDUL MOID KHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336976) | ($98.96) |
| ABDUL MOID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849500772795517 | $200.08 |
| ABDUL MOYAWALA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 304.307321 | $346.22 |
| ABDUL MOYAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002236164459999 | $0.01 |
| ABDUL MOYAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7487095341 | $9.26 |
| ABDUL MOYAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9347971441 | $4.30 |
| ABDUL MOYAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00161484664429 | $0.12 |
| ABDUL MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022829837197 | $0.01 |
| ABDUL MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000184216777999 | $0.00 |
| ABDUL MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00947147389889999 | $0.01 |
| ABDUL MUHAIMIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016533567889 | $0.00 |
| ABDUL MUHAIMIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008545184535999 | $0.00 |
| ABDUL MUHAIMIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076060182326 | $0.01 |
| ABDUL MUID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (172.005965) | ($161.13) |
| ABDUL MUID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ABDUL MUID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ABDUL MUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393758585109999 | $11.66 |
| ABDUL MUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,354.91172701499 | $1,354.91 |
| ABDUL MUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24638618316457 | $0.23 |
| ABDUL MUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00090504804174 | $0.00 |
| ABDUL MUIS BIN MUSTPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005425438479 | $0.00 |
| ABDUL MUKMIN BIN AMIR AZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189981775 | $0.00 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059801721219734 | $0.07 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123978181103 | $0.00 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076325530093999 | $0.00 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033161557224 | $0.00 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053944758927 | $0.00 |
| ABDUL MUSIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024962713737 | $0.00 |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 2.9994471 | $95.56 |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3565242786) | ($524.32) |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02220855) | ($612.49) |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.273869889) | ($80.18) |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237393463471 | $7.90 |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035796502136763 | $8.18 |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034492867063 | $0.00 |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021354046376119 | $0.77 |
| ABDUL NABI ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054451343039 | $16.12 |
| ABDUL NABI ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100566563802 | $0.01 |
| ABDUL NABI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31473773938633 | $1.53 |
| ABDUL NABI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036451385914999 | $0.00 |
| ABDUL NABI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026736288322 | $0.00 |
| ABDUL NABI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025078578105 | $0.03 |
| ABDUL NABI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012371769060999 | $0.04 |
| ABDUL NASEER MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029336041872 | $8.68 |
| ABDUL NASEER MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.22060086707 | $12.51 |
| ABDUL NASSER ADNAN AHMED AL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022583399657 | $0.04 |
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.84 |
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000442 | $1.24 |
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| ABDUL NASSER JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025808018656 | $7.62 |
| ABDUL NELZAM EDDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($154.10) |
| ABDUL NELZAM EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.737835385944 | $5.34 |
| ABDUL QADIR NAJMUDIN SATHAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00185116 | $58.72 |
| ABDUL QADIR NAJMUDIN SATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411864757019519 | $0.28 |
| ABDUL QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128781943994 | $0.38 |
| ABDUL QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.255757118 | $0.60 |
| ABDUL QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024862618136 | $0.58 |
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101763232177 | $0.30 |
| ABDUL R SHAHEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026695 | $10.68 |
| ABDUL R SHAHEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BCH | 1.59973263 | $314.77 |
| ABDUL R SHAHEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00049416 | $15.74 |
| ABDUL R SHAHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022996458594 | $69.44 |
| ABDUL R SHAHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000442047485679999 | $0.00 |
| ABDUL RAHIM AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025726599875 | $78.00 |
| ABDUL RAHIM AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000260160090001 | $0.00 |
| ABDUL RAHIM AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.315460666448 | $645.08 |
| ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000563104622399999 | $0.00 |
| ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000855861808560 | $0.00 |
| ABDUL RAHMAN ABILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000582680091456299 | $0.00 |
| ABDUL RAHMAN BIN MOHAMED NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282274144 | $0.02 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,775.62) |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (108.17259214) | ($893.82) |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,489.158479154) | ($1,253.07) |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.40586561 | $1,203.77 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $730.53 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46) | ($1,302.51) |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,761.63 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,763.28 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029244648947 | $0.00 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535226113047 | $105.62 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.621772154 | $14.83 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.151241701050709 | $1.36 |
| ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.778905699775779 | $0.62 |
| ABDUL RAHMAN SHAIK ALAUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000044298028953 | $0.00 |
| ABDUL RASHID AWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179659502646469 | $0.00 |
| ABDUL RASHIDIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018918035348 | $0.02 |
| ABDUL RASHIDIN RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010018168421 | $0.00 |
| ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016845786505 | $0.00 |
| ABDUL RAZAK MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039664216722 | $0.00 |
| ABDUL RAZAK MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073614812143 | $14.36 |
| ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.123470946) | ($63.97) |
| ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (6.269627322) | ($62.65) |
| ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488999010583 | $0.01 |
| ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9166308036283 | $0.93 |
| ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07009347664465 | $0.98 |
| ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.771379901903 | $2.91 |
| ABDUL RAZZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076036995467 | $2.25 |
| ABDUL RAZZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034950074099 | $0.00 |
| ABDUL REHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (292.605105) | ($111.38) |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020328429695 | $0.01 |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023489627491 | $0.03 |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099752532469 | $0.19 |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032222175983 | $0.36 |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025062622546 | $0.18 |
| ABDUL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99063761669 | $0.59 |
| ABDUL ROHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283583472313469 | $0.03 |
| ABDUL ROHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520551986 | $0.00 |
| ABDUL SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ABDUL SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01656197929297 | $0.02 |
| ABDUL SALEEM SHAIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 396.885899 | $167.20 |
| ABDUL SALEEM SHAIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03837893 | $1,154.05 |
| ABDUL SALEEM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5870133161667 | $58.85 |
| ABDUL SAMET SENKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005398895174 | $0.00 |
| ABDUL SAMET YILMAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124273) | ($50.39) |
| ABDUL SAMET YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012429135911064 | $50.01 |
| ABDUL SHABAB O | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123796) | ($51.85) |
| ABDUL SHABAB O | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265065) | ($95.50) |
| ABDUL SHABAB O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038886193229999 | $150.00 |
| ABDUL SHABAB O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07212753619179 | $4.60 |
| ABDUL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039004566435 | $119.61 |
| ABDUL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.988283594 | $89.89 |
| ABDUL SHUKKOOR A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00736323686446302 | $0.01 |
| ABDUL SYA'IZMAN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100613422 | $0.57 |
| ABDUL SYA'IZMAN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024482789062 | $4.78 |
| ABDUL SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016095838126 | $0.00 |
| ABDUL SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004213200025 | $0.00 |
| ABDUL TAIB MAERRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62950157676 | $0.64 |
| ABDUL THAQIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035699765034 | $0.00 |
| ABDUL THAQIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064650376291 | $0.00 |
| ABDUL THAQIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037053305635 | $0.00 |
| ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024136993537 | $0.02 |
| ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060062908565 | $0.00 |
| ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0241640566289999 | $0.02 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00503652 | $203.78 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00501923 | $203.73 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173501153558 | $51.65 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126860051529999 | $0.02 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003157913594 | $0.93 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332304870880462 | $0.04 |
| ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00117905776733 | $0.00 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02330546) | ($719.16) |
| ABDUL WASI QADERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 39.520079 | $1,618.74 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (39.55729075) | ($1,479.84) |
| ABDUL WASI QADERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 64.738819 | $2,072.94 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($963.30) |
| ABDUL WASI QADERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.645889 | $945.40 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119787007584039 | $4.51 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027008111942 | $3.08 |
| ABDUL WASI QADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17498760077 | $6.57 |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $77.07 |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000253) | ($10.01) |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000127) | ($5.03) |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136735) | ($49.88) |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001208) | ($3.50) |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013119) | ($3.90) |
| ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762816870540699 | $0.10 |
| ABDULAZEEZ YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0472630247326439 | $0.05 |
| ABDULAZEZ TABBAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06209543185445 | $0.07 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017405488715 | $0.00 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25486771524 | $0.22 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021353601171 | $0.04 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000143644103359999 | $0.00 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138233118329999 | $0.00 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034043246469 | $0.01 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055001903769 | $0.00 |
| ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011380147184 | $0.00 |
| ABDULAZIZ AL MOAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017664431927 | $52.73 |
| ABDULAZIZ AL MOAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.67943194097 | $49.24 |
| ABDULAZIZ AL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069784537908 | $2.07 |
| ABDULAZIZ AL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096237959543 | $0.11 |
| ABDULAZIZ AL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139165636798 | $0.00 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $19.68 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.067203175 | $5.68 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.630107447) | ($12,000.00) |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7836734694 | $14,924.57 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01890322341) | ($360.00) |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016585864216 | $47.45 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018334923781 | $0.00 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71450712302 | $7.94 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087900227616 | $5.25 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10819269901 | $4.28 |
| ABDULAZIZ ALANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.061864210979 | $0.06 |
| ABDULAZIZ ALBAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.185617137764 | $130.48 |
| ABDULAZIZ ALBAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28570665575 | $0.02 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 432.484548 | $432.48 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 46,000.0 | $46,000.00 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (303.83) | ($303.83) |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (46,000.0) | ($46,000.00) |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 2.674242952 | $105,671.40 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.72) |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.61192639) | ($143,363.41) |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (29.090094646) | ($74,095.37) |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023093155767681 | $92.76 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69932696282 | $0.75 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10130632656748 | $290.75 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.854896883 | $1.85 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122507116450999 | $0.73 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100842382616999 | $1.11 |
| ABDULAZIZ ALBALOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137803898187999 | $0.44 |
| ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019848842897 | $0.00 |
| ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017452690773 | $0.00 |
| ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056432240172 | $0.00 |
| ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000152645642 | $0.00 |
| ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031705709567 | $0.10 |
| ABDULAZIZ ALDHAFIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036081667672 | $71.16 |
| ABDULAZIZ ALDOUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001732325883238 | $0.00 |
| ABDULAZIZ ALFOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.1867120715 | $329.98 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001977058841) | ($6.00) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2330922857) | ($706.04) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.99) | ($54.99) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,315.403748 | $7,315.40 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (274.96) | ($274.96) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,313.0) | ($7,313.00) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.379474619 | $12,123.64 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6507776038) | ($1,802.80) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0710456 | $181.48 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.901614) | ($14.90) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.998329658) | ($9,632.18) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.25143829 | $497.61 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1267935595) | ($251.38) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1267935987) | ($231.16) |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030207209618 | $0.01 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057008395527386 | $14.29 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000682609588629999 | $0.00 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50274018599371 | $1.50 |
| ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000025692864913 | $0.00 |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024399) | ($9.29) |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200.861364) | ($200.86) |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000839695745427 | $0.03 |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36388789586844 | $2.14 |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000126848556997 | $0.01 |
| ABDULAZIZ ALHOMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000120443187741 | $0.01 |
| ABDULAZIZ ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.765456151412 | $6.51 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | EOS | (110.0) | ($217.53) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 5.587406 | $397.95 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.061701429) | ($1.57) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (17,901.0) | ($7,534.14) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (1,645.8057) | ($2,254.75) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (3.00688746) | ($597.27) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (2.08283618) | ($129.74) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (14.205706) | ($967.98) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.1 | $2,000.10 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.458009549) | ($3.15) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ZEC | 94.339622642 | $8,454.98 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.251446) | ($19.96) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (102.0590412) | ($8,085.05) |
| ABDULAZIZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014816219526 | $0.00 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0704453391672 | $68.11 |
| ABDULAZIZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0229484483330279 | $2.31 |
| ABDULAZIZ ALJALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0825730633250799 | $0.09 |
| ABDULAZIZ ALMUTAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108620394362 | $0.00 |
| ABDULAZIZ ALORAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034651821874 | $1.03 |
| ABDULAZIZ ALORAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101299983293 | $0.00 |
| ABDULAZIZ ALORAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027899281474 | $0.00 |
| ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06129346) | ($2,477.54) |
| ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09798) | ($302.29) |
| ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (142.6698) | ($316.73) |
| ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12904725940339 | $4.55 |
| ABDULAZIZ ALRUQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205648179980999 | $0.02 |
| ABDULAZIZ ALSENAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35475191494543 | $0.41 |
| ABDULAZIZ ALSENAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014021435724 | $0.00 |
| ABDULAZIZ ALSENAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025130139341 | $0.00 |
| ABDULAZIZ ALSENAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123863647175 | $0.00 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.07635296 | $229.61 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 109.359641 | $83.06 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00531542 | $216.26 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1673656 | $69.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.08227329 | $246.12 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1367892 | $394.40 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00866291 | $341.56 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (64.836467134) | ($709.08) |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14402202 | $394.28 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02795499 | $55.69 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04049261 | $76.23 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076966802081 | $238.33 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557967249474699 | $0.10 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075068237448 | $149.70 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02021010736 | $11.34 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06506406908 | $0.87 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.213408219 | $12.98 |
| ABDULAZIZ BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080595527049 | $25.62 |
| ABDULAZIZ HAJJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028595915989 | $0.00 |
| ABDULAZIZ HAMAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017634251637 | $0.05 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.73592999 | $1,967.81 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 48.58576561 | $515.01 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 823.966034 | $642.89 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.84095898 | $103.77 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07912086 | $2,838.83 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.139514 | $90.90 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.73592999) | ($1,525.66) |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (823.966034) | ($456.00) |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.84095898) | ($61.98) |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07912086) | ($2,358.37) |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (48.58576561) | ($349.33) |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001008064425386 | $3.06 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008637475561063 | $1.79 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.657700677572399 | $0.36 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017216043289905 | $0.12 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00206654751168 | $0.07 |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025252380499999 | $0.00 |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.304011332) | ($402.30) |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.304011332 | $402.30 |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001695923679) | ($48.96) |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001695923679 | $48.96 |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (402.304011) | ($402.30) |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169592) | ($50.68) |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169816366496395 | $50.07 |
| ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8828788879646 | $2.88 |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,600.09872284) | ($182.87) |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (75.6102) | ($33.08) |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($47.99) |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158174857940804 | $50.02 |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.261829317148559 | $0.21 |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.39192629966979 | $0.25 |
| ABDULAZIZ UDAY UDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189874543382 | $5.62 |
| ABDULBAKI CELTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027210506212 | $0.00 |
| ABDULELAH ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035048923933 | $0.00 |
| ABDULELAH ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052176072679999 | $0.01 |
| ABDULELAH ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022866951031 | $0.00 |
| ABDULELAH ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028503810951 | $0.00 |
| ABDULELAH ALSUGAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106487486555009 | $0.01 |
| ABDULFATA MAHMUD MOHAMMEDALI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0022454 | $68.31 |
| ABDULFATA MAHMUD MOHAMMEDALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022454) | ($66.79) |
| ABDULFATA MAHMUD MOHAMMEDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03614541444463 | $0.02 |
| ABDULFATTOH MASAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26088070917 | $0.26 |
| ABDULFATTOH MASAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00298233269999 | $3.14 |
| ABDULFATTOH MASAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6993448332 | $0.25 |
| ABDULGHASEM AMIR PIROUZ MARAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384341747259999 | $117.83 |
| ABDULHADI ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287286872919999 | $87.41 |
| ABDULHADI ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7137375924 | $14.82 |
| ABDULHADI ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09685286123 | $195.66 |
| ABDULHADI ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44547998689999 | $0.06 |
| ABDULHADI ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.84049317576 | $17.16 |
| ABDULHADI RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122504047634 | $0.13 |
| ABDULHADI RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039748529949 | $0.00 |
| ABDULHAFIZ OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029083153699 | $0.00 |
| ABDULHAKEEM ALDHAFEERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2790557424 | $21.76 |
| ABDUL-HAKIM ALI IID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011562647902473 | $0.01 |
| ABDULHAKIM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000223108041824 | $0.00 |
| ABDUL-HAKIM QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002126640844 | $6.29 |
| ABDUL-HAKIM QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005699778145 | $11.12 |
| ABDUL-HAKIM QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121658493664 | $0.00 |
| ABDUL-HAKIM QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00449210365239999 | $0.34 |
| ABDULHALEM PHANCHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902860595 | $0.02 |
| ABDULHALIM ADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034756515149999 | $0.00 |
| ABDULHALIM KAYMAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005858993932742 | $0.00 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05018292112 | $153.06 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0506553865 | $149.76 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05008028724 | $139.03 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007042) | ($20.01) |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02375925383) | ($63.99) |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05002463626 | $121.12 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($120.23) |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.05083479886 | $99.40 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.87) |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (52.622972) | ($52.62) |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.049870636 | $91.17 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.05008439404 | $51.56 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.05084360475 | $61.90 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.05082760985 | $61.76 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148198731158 | $0.44 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065468281593 | $0.08 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286766845599999 | $55.48 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4271489547973 | $0.43 |
| ABDULHAMEED ALMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.694228737549999 | $0.33 |
| ABDULHAMID ALQARAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.533547936286 | $101.74 |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02008834878) | ($635.94) |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02008834878 | $635.94 |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,074.467048212) | ($32,074.47) |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,074.467048212 | $32,074.47 |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,073.467048) | ($32,073.47) |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02008834) | ($603.09) |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103762918096069 | $3.90 |
| ABDULHAMID FALLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.35231012633 | $199.35 |
| ABDULHAMID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002046022958 | $0.61 |
| ABDULHAMID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0119682478 | $1.89 |
| ABDULILLAH ALNAGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024696618277 | $0.00 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 727.5 | $379.86 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 143.80003598 | $182.63 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 202.3936637 | $134.65 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107166018341 | $0.03 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67138256259999 | $1.67 |
| ABDULJELIL IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.94129009324 | $68.90 |
| ABDULKADIR ALTUG USTABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000283903981839999 | $0.00 |
| ABDULKADIR BOZDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460915122 | $0.49 |
| ABDULKADIR BOZDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0763858733 | $4.08 |
| ABDULKADIR BOZDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044207689735 | $0.32 |
| ABDULKADIR DEMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ABDULKADIR DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006435029214936 | $200.88 |
| ABDULKADIR DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6520457789 | $2.65 |
| ABDULKADIR ERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068813851807 | $0.00 |
| ABDULKADIR GÜZELYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020109396119 | $0.01 |
| ABDULKADIR KARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021063439221 | $0.04 |
| ABDULKADIR KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030940829146 | $0.00 |
| ABDULKADIR MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019271931434 | $0.00 |
| ABDULKADIR MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030318083556 | $0.00 |
| ABDULKADIR YESILYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013708751749 | $0.00 |
| ABDULKAREEM ADEWALE ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038275342799999 | $0.00 |
| ABDUL-KAREEM KAMARA CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015636092514 | $0.46 |
| ABDUL-KAREEM KAMARA CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076595146566 | $154.16 |
| ABDUL-KAREEM KAMARA CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116685930259 | $0.12 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020276304065 | $0.60 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073781044641 | $0.00 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000095840614231 | $0.00 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026451849748 | $0.19 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6903053725 | $0.33 |
| ABDULKAREM ALYAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000033035423497 | $0.00 |
| ABDULKERIM KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007694323257 | $0.00 |
| ABDULKERIM KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024977223424 | $0.01 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.51484 | $404.51 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.232) | ($1.05) |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.051 | $1.05 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000356) | ($9.98) |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.988 | $9.98 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.03) | ($11.03) |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003924 | $11.03 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.51484) | ($404.51) |
| ABDULKERIM KARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182434) | ($51.38) |
| ABDULKERIM KARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787949222 | $50.00 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19150258439165 | $2.21 |
| ABDULKERIM KARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1931927818127 | $0.19 |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120964 | $48.52 |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0379786 | $1,491.04 |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00750356 | $233.59 |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00681386 | $205.02 |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05361551) | ($1,633.66) |
| ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014764747410112 | $4.86 |
| ABDULLA ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034467993227 | $10.20 |
| ABDULLA ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688706239 | $28.66 |
| ABDULLA ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0890598358 | $2.57 |
| ABDULLA ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0042233654895 | $0.00 |
| ABDULLA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002044973277 | $0.40 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121784027805 | $0.36 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020666248608 | $0.02 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137050404244 | $0.03 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079991931999 | $0.01 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028387240154 | $0.03 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063070673191 | $0.00 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105877362227 | $0.01 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004017500536 | $0.01 |
| ABDULLA AL FOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023394774073 | $0.01 |
| ABDULLA AL MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057592777906 | $0.07 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111552525979999 | $0.33 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086703853868 | $0.01 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134288711909 | $26.20 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.306215746 | $11.34 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4107672831 | $26.79 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 111.275890552 | $53.17 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5945593063 | $65.28 |
| ABDULLA ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27236795856 | $7.83 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.1) | ($23.10) |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04230837 | $1,167.63 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06683381 | $2,064.96 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1582369026) | ($4,866.62) |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01003503 | $297.21 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377097525225 | $12.79 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062459638233 | $0.00 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014592966842 | $28.47 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48297880999 | $0.38 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07068783397 | $0.67 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84134953688 | $0.84 |
| ABDULLA ALBORSHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00680969436899999 | $0.39 |
| ABDULLA ALDHAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015723288028 | $0.00 |
| ABDULLA ALEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2748418413 | $0.32 |
| ABDULLA ALGAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,155.92433387316 | $1,235.08 |
| ABDULLA ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.118811550792 | $1.14 |
| ABDULLA ALI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.108666167) | ($0.22) |
| ABDULLA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.883715 | $412.88 |
| ABDULLA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| ABDULLA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| ABDULLA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 311.111111111 | $500.89 |
| ABDULLA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59531156557 | $2.79 |
| ABDULLA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6970656359198 | $0.70 |
| ABDULLA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16355068675999 | $3.98 |
| ABDULLA ALJAWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105018199996999 | $1.17 |
| ABDULLA ALJAWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044306205556 | $0.32 |
| ABDULLA ALJAWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5333415006 | $0.25 |
| ABDULLA ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05628376869042 | $3.56 |
| ABDULLA ALREMEITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8089820729 | $0.94 |
| ABDULLA ALZEYOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000427424816409999 | $0.00 |
| ABDULLA GASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018399049002012 | $0.00 |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173420688819999 | $5.13 |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5634123745 | $3.56 |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.926003345029999 | $0.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDULLA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17162097979 | $0.20 |
| ABDULLA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092362268219 | $2.73 |
| ABDULLA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29629195445 | $2.59 |
| ABDULLA JUBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132612450596 | $0.00 |
| ABDULLA LOOTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025959110962 | $78.73 |
| ABDULLA LOOTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021633107133 | $42.21 |
| ABDULLA LOOTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 259.362116539 | $123.94 |
| ABDULLA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774501885961 | $0.00 |
| ABDULLA NABEEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($111.92) |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031542995452999 | $94.29 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007623357136073 | $0.00 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083006294906 | $162.50 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7326843957 | $5.34 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35012592420999 | $14.51 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09136765909 | $0.78 |
| ABDULLA NABEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004127530354 | $0.00 |
| ABDULLA NASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015614118398 | $0.00 |
| ABDULLA NASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186304215609999 | $0.00 |
| ABDULLA NASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015020911606 | $0.00 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042137737362 | $0.00 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026377991122 | $0.03 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000425333361247 | $0.01 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027774712897 | $0.02 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01381873348 | $0.01 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068491927347 | $0.01 |
| ABDULLA RAOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018580197734 | $0.00 |
| ABDULLA RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034489011206 | $1.02 |
| ABDULLA RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3616036290575 | $0.42 |
| ABDULLA RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021266529747 | $0.00 |
| ABDULLA SABRI MOHAMED ALALI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.956995 | $37.02 |
| ABDULLA SABRI MOHAMED ALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159967225404009 | $0.11 |
| ABDULLA SAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57801185354 | $0.67 |
| ABDULLA SHAFYQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371405710699999 | $0.43 |
| ABDULLA SHAFYQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039421234369 | $0.77 |
| ABDULLA SUNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021472267774 | $0.64 |
| ABDULLA SUNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9353318466 | $2.26 |
| ABDULLA USAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048403670529 | $0.01 |
| ABDULLA YAMIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718296771869999 | $2.13 |
| ABDULLA YAMIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47504154528 | $0.48 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184850155796 | $55.96 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036837105147 | $7.19 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25951621827 | $2.88 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173069035821 | $6.85 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035393986125 | $2.01 |
| ABDULLA ZATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17523087813 | $0.23 |
| ABDULLA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049186001229 | $14.56 |
| ABDULLA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015845255873 | $0.00 |
| ABDULLA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094421494408 | $0.00 |
| ABDULLA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033003734272 | $0.00 |
| ABDULLA ZUHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86391145674 | $3.20 |
| ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024973832877 | $0.01 |
| ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028009942697 | $0.00 |
| ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071664444987 | $0.01 |
| ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053351548955999 | $0.00 |
| ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026965232959 | $0.08 |
| ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017916735913999 | $0.00 |
| ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 886.31004668 | $886.31 |
| ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80261124330999 | $8.92 |
| ABDULLAH ABDULJABAR A ALMOMEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.017254 | $5.76 |
| ABDULLAH ABDULJABAR A ALMOMEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.017254) | ($5.15) |
| ABDULLAH ABDULJABAR A ALMOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007990843155466 | $0.00 |
| ABDULLAH ABDULJABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000348626754899999 | $0.00 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017255627 | $0.00 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030438649591 | $0.00 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060046048834 | $0.01 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017022346333 | $0.00 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000080047902458 | $0.00 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018687979797 | $0.01 |
| ABDULLAH ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59323493026 | $0.02 |
| ABDULLAH ACAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00739337 | $218.10 |
| ABDULLAH ACAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007423339) | ($235.21) |
| ABDULLAH ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343009253592 | $0.10 |
| ABDULLAH ADAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.526472 | $140.81 |
| ABDULLAH ADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091945014678 | $2.72 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046429016153 | $142.88 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16001198418 | $325.05 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4800570929 | $5.14 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.130851948 | $12.64 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16577187728 | $1.46 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20163315311 | $0.31 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044038705198 | $0.31 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0987736869468 | $0.12 |
| ABDULLAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00367788446899999 | $0.23 |
| ABDULLAH AJAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003640355) | ($8.33) |
| ABDULLAH AJAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005647616605) | ($22.38) |
| ABDULLAH AJAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.26) |
| ABDULLAH AJAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (5,008.0) | ($3,129.76) |
| ABDULLAH AJAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01212363) | ($364.97) |
| ABDULLAH AJAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004225689132) | ($8.33) |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.012463353) | ($22.38) |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001096047614) | ($22.38) |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00444057961) | ($90.67) |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1469232727) | ($3,000.00) |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1794145365 | $3,663.43 |
| ABDULLAH AJAM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003941326772) | ($8.33) |
| ABDULLAH AJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.734679736872 | $110.30 |
| ABDULLAH AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126926463396 | $0.00 |
| ABDULLAH AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049121859452 | $0.96 |
| ABDULLAH AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028083965022 | $0.89 |
| ABDULLAH AL TEKREETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022709902522 | $6.72 |
| ABDULLAH AL TEKREETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522310968699999 | $10.19 |
| ABDULLAH AL TEKREETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38544796779 | $4.28 |
| ABDULLAH ALABBAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00428388 | $121.70 |
| ABDULLAH ALABBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419091148557 | $1.06 |
| ABDULLAH ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000426102494449099 | $0.00 |
| ABDULLAH AL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3518185777 | $3.91 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.451866767) | ($480.27) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.451866767 | $480.27 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (308.380727709) | ($285.83) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 308.380727709 | $285.83 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,449.857612622) | ($960.02) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,449.857612622 | $960.02 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102649281) | ($3,318.92) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102649281 | $3,318.92 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.167272753) | ($280.97) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.167272753 | $280.97 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.765182072) | ($449.82) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.765182072 | $449.82 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1047974718) | ($0.12) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1047974718 | $0.12 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.983049584) | ($4.59) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.983049584 | $4.59 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (242.529520564) | ($603.55) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 242.529520564 | $603.55 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (318.937047927) | ($864.59) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 318.937047927 | $864.59 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (97.619323774) | ($500.27) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 97.619323774 | $500.27 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.406085456) | ($196.41) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 196.406085456 | $196.41 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,024.906815007) | ($402.19) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,024.906815007 | $402.19 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | 1INCH | (308.379) | ($286.26) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 283.461 | $286.26 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.110264) | ($3,327.57) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,305.556 | $3,327.57 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (5.43204) | ($479.00) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 475.194 | $479.00 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BAT | (2,449.85) | ($961.80) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 954.461 | $961.80 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | COMP | (4.16722) | ($281.31) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 278.328 | $281.31 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (6.98) | ($4.59) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4.552 | $4.59 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | OMG | (241.908) | ($599.57) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 597.028 | $599.57 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (317.875) | ($858.84) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 855.719 | $858.84 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ZRX | (1,024.9) | ($400.65) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 397.968 | $400.65 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | UNI | (97.6191) | ($498.51) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 494.831 | $498.51 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,823.504085) | ($7,823.50) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (7.76518207) | ($426.46) |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701905983977799 | $25.28 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53366935585069 | $1.53 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0556384732927099 | $0.06 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.769522175414 | $21.44 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029489939668736 | $4.13 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27479188176416 | $2.06 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082651842043139 | $0.89 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0195122338152006 | $1.77 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.79304367421488 | $1.66 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034912636297459 | $0.00 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.830506005736886 | $0.58 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.138273338431172 | $0.52 |
| ABDULLAH ALDARAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7209001999903 | $2.16 |
| ABDULLAH ALFAILAKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019193336327 | $0.00 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 2.53231249 | $17.51 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188681110309 | $41.02 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751750010489999 | $14.67 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00582654933229999 | $0.04 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17037362271 | $0.58 |
| ABDULLAH AL-FASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037477427484 | $0.41 |
| ABDULLAH AL-HAJRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333945028009999 | $0.01 |
| ABDULLAH AL-HAJRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024335876751 | $0.00 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.579291332) | ($7.92) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 11.587149851 | $36,063.21 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.587149851) | ($36,065.92) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.895833333) | ($6.26) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.220767439) | ($6.26) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.184907718) | ($7.92) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.994677181 | $28,775.66 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99678136) | ($28,770.02) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (86.8276) | ($37.35) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.552991081) | ($8.12) |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017267679889189 | $0.60 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1801342316845 | $1.65 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008608817543933 | $0.03 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147065055554 | $0.01 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16467915987107 | $0.15 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092118482022 | $0.10 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079983674374 | $0.00 |
| ABDULLAH AL-HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017492126142 | $0.02 |
| ABDULLAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802731928196903 | $0.08 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.08317757) | ($2.32) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005312238686) | ($158.82) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2377830552) | ($7,109.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2874489847 | $8,593.86 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007292858815) | ($218.03) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8569207662) | ($1,779.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.057266221 | $2,194.92 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02628246798) | ($54.56) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01916149976) | ($39.78) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154901504) | ($326.12) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,215.996798353) | ($969.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,598.556189822 | $1,136.28 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (25.658910297) | ($11.22) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (67.24967126) | ($29.41) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03950315541) | ($72.80) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.278925) | ($2,357.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03784684716) | ($69.75) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.506344606 | $2,776.12 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1500696034) | ($288.38) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01919256833) | ($552.35) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01786827) | ($527.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (330.593857) | ($179.75) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.59388282) | ($4,707.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.16189423 | $5,737.74 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09593564056) | ($174.09) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08069455382) | ($146.43) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2001564612) | ($371.20) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.1912247547) | ($355.33) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.340626972) | ($3,560.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.862683184 | $4,354.03 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07231038292) | ($109.98) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06971912476) | ($106.04) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3955591888) | ($600.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008840747871) | ($13.41) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4824733083 | $731.83 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0121319981) | ($18.40) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3056240001) | ($464.77) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7713427139) | ($1,173.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02382482342) | ($36.23) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02281806664) | ($34.70) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9432359791 | $1,434.40 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2655944512) | ($326.02) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5610284982) | ($630.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01670618195) | ($18.76) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6794118097 | $762.94 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01733204041) | ($19.46) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02122076214) | ($19.89) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02902699393) | ($27.21) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9463457022) | ($887.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.161714745 | $1,088.86 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6359753512) | ($597.00) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7851527168 | $737.04 |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02352150043) | ($22.08) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01978490555) | ($18.57) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01788775338) | ($19.35) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004300847831) | ($4.88) |
| ABDULLAH ALKHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52373113409097 | $2.02 |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (13.828979884) | ($24,926.32) |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,256.0 | $6,256.00 |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,256.0) | ($6,256.00) |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000239240704) | ($5.22) |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126405009870999 | $0.37 |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105561075373411 | $254.95 |
| ABDULLAH ALMUGAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.304748192499 | $1.30 |
| ABDULLAH ALNASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000275709966631 | $0.00 |
| ABDULLAH ALNASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004298486265 | $0.00 |
| ABDULLAH ALQAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86976951871 | $9.67 |
| ABDULLAH ALQATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1070337985896 | $0.12 |
| ABDULLAH ALSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059539498364 | $17.62 |
| ABDULLAH ALSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.237886125566 | $3.46 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158904577018 | $0.47 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0851144913412141 | $0.10 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122502272829 | $0.00 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042524399956999 | $0.00 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017119562362 | $0.00 |
| ABDULLAH ALSAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20308875082 | $0.31 |
| ABDULLAH ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.659656303049999 | $0.66 |
| ABDULLAH ALSHARQAWI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.534912163) | ($3,159.23) |
| ABDULLAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012287078683099 | $0.04 |
| ABDULLAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105841997997411 | $26.96 |
| ABDULLAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047618687576 | $0.00 |
| ABDULLAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018611567412 | $0.01 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 1.554980489 | $61,859.63 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.555268123) | ($61,871.07) |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.555268123 | $61,871.07 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.555268) | ($61,859.22) |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088113654235199 | $0.04 |
| ABDULLAH ALSWIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0043719695 | $3.00 |
| ABDULLAH ALTOWAIJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648466647362 | $0.19 |
| ABDULLAH ALTOWAIJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184129026121892 | $0.02 |
| ABDULLAH ALTOWAIJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089360758 64 | $0.02 |
| ABDULLAH ALWARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215406022069999 | $6.38 |
| ABDULLAH ALWARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501453894469999 | $0.98 |
| ABDULLAH ALZUBAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $25.85 |
| ABDULLAH ALZUBAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.3994 | $39,997.65 |
| ABDULLAH ALZUBAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031358267196 | $87.50 |
| ABDULLAH ALZUBAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.10276560994 | $40.05 |
| ABDULLAH ALZUBAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.700605415 | $34.56 |
| ABDULLAH ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454706434629999 | $8.87 |
| ABDULLAH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077948655793239 | $0.08 |
| ABDULLAH BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004267858645 | $0.00 |
| ABDULLAH BIN SHABIB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($20.05) |
| ABDULLAH BIN SHABIB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95987313) | ($27,923.67) |
| ABDULLAH BIN SHABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.179602680932 | $163.55 |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.10841633999999 | $6,153.76 |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.21) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.997976) | ($29,780.37) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.19) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.05) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (14.983202) | ($4,507.40) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.190104) | ($8,549.11) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.59) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003091191) | ($2,092.01) |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036909100413439 | $139.31 |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8772789588 | $3.74 |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223997340836606 | $57.96 |
| ABDULLAH BUABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.090760610393023 | $34.65 |
| ABDULLAH CAMGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027171301106 | $0.00 |
| ABDULLAH CANDAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 406.74 | $406.74 |
| ABDULLAH CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261060525169 | $0.04 |
| ABDULLAH CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6008792853 | $2.60 |
| ABDULLAH DAG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.5 | $404.50 |
| ABDULLAH DAG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($48.85) |
| ABDULLAH DAG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 0.70313 | $48.85 |
| ABDULLAH DAG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.70313) | ($48.54) |
| ABDULLAH DAG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.42) | ($406.42) |
| ABDULLAH DAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164748690205571 | $50.01 |
| ABDULLAH DAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6025353837728 | $2.60 |
| ABDULLAH DAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000345946933611799 | $0.00 |
| ABDULLAH DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.358277814956 | $3.64 |
| ABDULLAH DIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002103786632 | $0.00 |
| ABDULLAH EFTEKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2403083872699 | $95.48 |
| ABDULLAH ELATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192202718622 | $0.00 |
| ABDULLAH ENES KOTANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004764334486 | $0.00 |
| ABDULLAH ESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031740848786 | $0.00 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 21.38743587 | $66,128.45 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,929.77) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.564398) | ($26,643.41) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.81) | ($22,453.67) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $36,607.87 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($34,675.82) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.57) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.909653) | ($1,626.64) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.023402 | $2,019.91 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023575) | ($1,981.77) |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008373602466 | $0.00 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12541274148937 | $1.29 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175634475739058 | $51.69 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081515097051 | $0.00 |
| ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011687769838 | $0.00 |
| ABDULLAH HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3137574905 | $0.15 |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.100812) | ($205.72) |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0068633 | $205.72 |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (28.556) | ($15.54) |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.000516 | $15.54 |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0220145) | ($652.19) |
| ABDULLAH HAFIY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.23717895) | ($75.37) |
| ABDULLAH HAFIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19442523051972 | $6.67 |
| ABDULLAH HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002645122084 | $0.00 |
| ABDULLAH HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017893125528 | $0.00 |
| ABDULLAH HAKIM ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15930272673099 | $2.18 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($60.25) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.644) | ($25,873.11) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.41399 | $1,279.08 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.21888 | $628.28 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 3.91539 | $51.01 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.4946201421 | $1,398.81 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.17677 | $491.10 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.40139 | $1,087.23 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.58393843 | $1,442.13 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.38794 | $946.50 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (17.316257751) | ($40,000.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,818.0) | ($9,818.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 99.3 | $833.00 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 985.0 | $856.59 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.65429434 | $1,576.65 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.42417 | $1,015.92 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.5065 | $1,043.60 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (137.0) | ($58.93) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.232735) | ($1,718.55) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9906369155) | ($30,000.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 29.3 | $208.76 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 201.0 | $131.13 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 484.2 | $284.52 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 49.3 | $365.81 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789307654) | ($8.40) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.38 | $8,722.52 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3785381772) | ($8,294.15) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067047122266 | $261.22 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113099709442999 | $273.82 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.69132359436 | $76.69 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.292132637 | $149.54 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.06273566089999 | $17.43 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2049118244402 | $6.90 |
| ABDULLAH HAMDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2816025218 | $16.03 |
| ABDULLAH HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72739022260114 | $6.66 |
| ABDULLAH HARUN KURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044867693592 | $0.00 |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (247.049195) | ($108.17) |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (62.9909) | ($84.41) |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (529.1859668) | ($70.09) |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169896) | ($49.84) |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170146645782585 | $50.09 |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53834803554057 | $0.09 |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5706932005481 | $0.35 |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26026303731269 | $0.53 |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03618543823) | ($0.08) |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09161151894) | ($0.08) |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003147311602 | $0.00 |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062927317412 | $0.01 |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052571195737 | $0.00 |
| ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037774988784 | $0.00 |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 8.99261 | $612.45 |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3,300.660314) | ($1,628.87) |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.316195974) | ($480.16) |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (195.44568) | ($120.47) |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.327521253) | ($400.74) |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01132614) | ($341.87) |
| ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06908365347723 | $13.15 |
| ABDULLAH ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009973292113 | $0.00 |
| ABDULLAH JABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016812189034 | $0.50 |
| ABDULLAH JABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1037101147 | $7.10 |
| ABDULLAH JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072669653613 | $0.00 |
| ABDULLAH JUMAINE NYANJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019786716649 | $0.59 |
| ABDULLAH JUMAINE NYANJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013332315 | $0.04 |
| ABDULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061473268 | $0.00 |
| ABDULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065565305356 | $0.00 |
| ABDULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.062137840054 | $0.01 |
| ABDULLAH KIRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040313898672513 | $0.04 |
| ABDULLAH KIRMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063369003909999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDULLAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004316605813639 | $0.00 |
| ABDULLAH MURAT VOGT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0033986 | $137.31 |
| ABDULLAH MURAT VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027379121627 | $84.92 |
| ABDULLAH NABEEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,464.210889965) | ($8,464.21) |
| ABDULLAH NABEEL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,464.210889965 | $8,464.21 |
| ABDULLAH NABEEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,464.210889) | ($8,464.21) |
| ABDULLAH NABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014695100226 | $43.49 |
| ABDULLAH NABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.136732231472 | $74.14 |
| ABDULLAH NASIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085666366731 | $0.00 |
| ABDULLAH NAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28556368387324 | $1.50 |
| ABDULLAH OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001402085295 | $0.00 |
| ABDULLAH OMER GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016375558544 | $0.00 |
| ABDULLAH OTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026433093934999 | $0.00 |
| ABDULLAH ÖZBILGIÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150294192652943 | $0.18 |
| ABDULLAH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031050331002 | $0.00 |
| ABDULLAH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018574867721 | $0.00 |
| ABDULLAH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115787759448 | $0.00 |
| ABDULLAH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000158332524333 | $0.00 |
| ABDULLAH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023782678861999 | $0.00 |
| ABDULLAH PAUZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00028564 | $11.59 |
| ABDULLAH PAUZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00225178 | $91.19 |
| ABDULLAH PAUZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ABDULLAH PAUZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.97) |
| ABDULLAH PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025989671857799 | $0.79 |
| ABDULLAH PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204207138447999 | $0.20 |
| ABDULLAH PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065736446401 | $0.02 |
| ABDULLAH PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000316728063490 | $0.06 |
| ABDULLAH PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2051589202 | $6.41 |
| ABDULLAH PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5925386471 | $17.70 |
| ABDULLAH PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033690067842 | $0.00 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001858226887 | $0.06 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088262101432 | $0.10 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156690600667 | $0.03 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010546220506 | $0.01 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145826438807 | $0.00 |
| ABDULLAH QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031662698015 | $0.00 |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005795120819) | ($0.17) |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07610542986) | ($0.16) |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.1852373929 | $548.92 |
| ABDULLAH QAISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74852389816038 | $6.17 |
| ABDULLAH RAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258972273638053 | $0.03 |
| ABDULLAH RIFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136403151826 | $0.03 |
| ABDULLAH SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0438465241815 | $2.15 |
| ABDULLAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029095003881 | $0.09 |
| ABDULLAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047511547937 | $0.93 |
| ABDULLAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58803585508 | $0.47 |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03517320295) | ($0.08) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03335059836) | ($0.08) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.708283089 | $119.56 |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.001143024833) | ($0.08) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.04289772198) | ($3.00) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.428781041) | ($100.00) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.428781041) | ($100.00) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.712133166 | $119.83 |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.001143024833) | ($0.08) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.04289772198) | ($3.00) |
| ABDULLAH SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109748991142812 | $0.08 |
| ABDULLAH SUBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022688995452 | $0.00 |
| ABDULLAH SUBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022686768013 | $0.00 |
| ABDULLAH SUBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003753005224199999 | $0.00 |
| ABDULLAH SUBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064377793894 | $0.00 |
| ABDULLAH TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095748534054 | $28.34 |
| ABDULLAH TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085579759217 | $16.70 |
| ABDULLAH TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4431253238 | $5.90 |
| ABDULLAH TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.5785933329999 | $59.39 |
| ABDULLAH TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3734985001 | $15.26 |
| ABDULLAH UZUNYAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121922661787 | $3.61 |
| ABDULLAH UZUNYAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036258143977 | $0.00 |
| ABDULLAH YILDIZTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033683882960999 | $0.00 |
| ABDULLAHI ABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00787322291753884 | $0.01 |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061) | ($25.14) |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($29.18) |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00063964 | $26.42 |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.42 |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283329) | ($108.86) |
| ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001525003785428 | $0.06 |
| ABDULLAHI FARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013304396929 | $0.00 |
| ABDULLAHI MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028605938914 | $0.00 |
| ABDULLAHI MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000088722953454 | $0.00 |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05467999 | $2,207.10 |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.002478 | $100.17 |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00112684 | $44.71 |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05834783) | ($1,714.18) |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.05319 | $1,602.12 |
| ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119178868359066 | $3.56 |
| ABDULLAHI OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156802252672 | $4.64 |
| ABDULLATIF MBEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.79527491319 | $12.88 |
| ABDULLATIF YARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028083445164 | $0.00 |
| ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 260.0 | $273.17 |
| ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 69.6 | $931.31 |
| ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 76.94785 | $76.95 |
| ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.82370369962 | $144.05 |
| ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6834662642579 | $0.68 |
| ABDULLOH CHEMAAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002134632403589 | $0.00 |
| ABDULMAJEED AL AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014232408574 | $0.00 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022890138422 | $69.11 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136802047583999 | $277.50 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015949770169 | $0.00 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.5435800479999 | $33.73 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7997685869999 | $8.66 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2198635594 | $2.44 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53500510871 | $4.72 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113191607593 | $0.00 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.180731827449999 | $13.23 |
| ABDULMAJID BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00227263944009999 | $0.01 |
| ABDULMAJID ILYASZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012265370989 | $0.00 |
| ABDULMALIK ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089449571861 | $0.10 |
| ABDULMALIK ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032712253331 | $64.26 |
| ABDULMALIK ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19351699256 | $1.71 |
| ABDULMALIK OLAGUNJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14399571898299 | $3.11 |
| ABDULMECIT OSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000186443157823 | $0.00 |
| ABDULMOHEIMEN ALAIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041880399311 | $0.00 |
| ABDULNASSER RABABAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,009.76) |
| ABDULNASSER RABABAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27729849) | ($8,823.92) |
| ABDULNASSER RABABAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (306.1154) | ($498.97) |
| ABDULNASSER RABABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9873191695782 | $56.42 |
| ABDULRAHMAN ADEWUMI ZIKIRULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000650100518 | $0.00 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005898276716 | $1.75 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092671417878 | $1.81 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81927804793 | $0.51 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052734554983 | $0.59 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.278910254039999 | $0.04 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035881751568 | $0.26 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129472623342999 | $0.00 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000963901343749999 | $0.22 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103800607352 | $0.16 |
| ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000391444566999999 | $0.04 |
| ABDULRAHMAN AL RAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7254676643 | $4.34 |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (301.569731124) | ($2,328.12) |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.90) |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18903816) | ($5,706.37) |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.170896763) | ($6,329.56) |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010008746738289 | $36.42 |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187105021871449 | $49.45 |
| ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.567736280812369 | $6.34 |
| ABDULRAHMAN ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110636382611 | $0.00 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110887534402 | $32.80 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041935965898 | $8.18 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4256419753 | $7.80 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014018048576 | $0.01 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75804880478 | $2.59 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045813407564 | $2.74 |
| ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.56048853579999 | $0.15 |
| ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090065) | ($34.05) |
| ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,498.298481824) | ($2,740.88) |
| ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003533255189882 | $0.14 |
| ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023455165236 | $0.03 |
| ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7105130560579 | $16.32 |
| ABDULRAHMAN ALGHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01365061317872 | $0.01 |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 8,906.2891 | $9,223.44 |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 8,574.0553 | $6,515.14 |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (299,000.76739554) | ($299,000.77) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.00009) | ($149,000.00) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($81.90) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (45,355.9529) | ($28,866.98) |
| ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,989.21375923932 | $4,624.04 |
| ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.46 |
| ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.65815356 | $26,684.69 |
| ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95627684) | ($37,705.16) |
| ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002125885097021 | $83.80 |
| ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105358291602 | $0.11 |
| ABDULRAHMAN ALMUTAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090165064893 | $0.18 |
| ABDULRAHMAN ALMUTAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10665669049 | $0.08 |
| ABDULRAHMAN ALMUTAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00482596551219999 | $0.00 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 83.72925736 | $5.27 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.602907586466 | $144.93 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.45551937 | $39.46 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.910548878 | $10.91 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3014196692 | $0.17 |
| ABDULRAHMAN ALODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000030608967789 | $0.00 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036883736853 | $0.01 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333304643829999 | $0.39 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028289984857 | $0.01 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000249316752619999 | $0.00 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00384074830779999 | $0.00 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020765636355 | $0.00 |
| ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000554941255739999 | $0.00 |
| ABDULRAHMAN ALSAYED SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153441347325 | $0.00 |
| ABDULRAHMAN ALWEHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066302398999 | $0.00 |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590099373469999 | $1.75 |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037990872381 | $0.00 |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25308465393 | $0.04 |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014156964641 | $0.01 |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023431112229 | $0.07 |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (30,100.5396927) | ($4,045.16) |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2555405) | ($7,453.35) |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018626216761278 | $63.76 |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000652515031949999 | $0.00 |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.697204340625 | $8.38 |
| ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.705117493 | $2.96 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016) | ($63.40) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001445409675) | ($46.61) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002080779522) | ($63.40) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00625868) | ($182.35) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0260484758) | ($46.61) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.20098523 | $4,741.95 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1797880664) | ($4,182.23) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $4,625.00 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1877054963) | ($4,325.82) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $4,909.42 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1002455737) | ($1,965.53) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1332609731) | ($2,601.19) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003082441745) | ($63.40) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002189085102) | ($46.61) |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260213779422905 | $6.49 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987892190799999 | $0.12 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074066238876 | $14.55 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10625975286 | $0.11 |
| ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9347874092 | $32.61 |
| ABDULRAHMAN FAYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000882968372709999 | $0.00 |
| ABDULRAHMAN GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03276445566 | $0.04 |
| ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028176282543 | $0.09 |
| ABDULRAHMAN NASSER M ALDOSSARY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $20.74 |
| ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031427954352 | $9.30 |
| ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145301196116 | $28.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6689951456 | $6.87 |
| ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134597745515 | $8.05 |
| ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049836517824 | $0.06 |
| ABDULRAHMAN SALEM F ALMAZYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18445738767937 | $0.19 |
| ABDULRAOUF ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029505439325 | $0.09 |
| ABDULRAOUF ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089890093028 | $0.10 |
| ABDULRASAQ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.17453462728 | $13.50 |
| ABDUL-RASHEED OLAITAN DAUDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00072372 | $25.04 |
| ABDUL-RASHEED OLAITAN DAUDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00081875 | $26.02 |
| ABDUL-RASHEED OLAITAN DAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020533439258 | $0.05 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025008) | ($1,000.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 997.639 | $1,000.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (997.639) | ($997.64) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00122691 | $47.94 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (339.726) | ($453.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 451.506 | $453.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (452.0) | ($452.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0114582 | $452.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.145282) | ($6,112.50) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 6,084.893 | $6,112.50 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (6,085.572262) | ($6,085.57) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00250139 | $96.29 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002622) | ($94.49) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 94.021 | $94.49 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (7.8695) | ($628.07) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 625.546 | $628.07 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 5,214.576386 | $5,214.58 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00465914 | $143.23 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004662) | ($145.81) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 143.427 | $145.81 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0323924 | $1,001.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032392) | ($981.22) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 977.558 | $981.22 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (425.616762) | ($174.91) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,054.135626) | ($6,054.14) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00168686 | $48.02 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00516181 | $146.39 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006848) | ($205.22) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 202.767 | $205.22 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (202.767) | ($202.77) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.2888497 | $8,575.37 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.288856) | ($8,584.51) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,525.535 | $8,584.51 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1673 | $5,000.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,530.849175) | ($3,530.85) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.1673) | ($4,852.48) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4,823.31 | $4,852.48 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0168551 | $500.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,323.31) | ($4,323.31) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1424531 | $4,323.31 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.065879) | ($1,999.99) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,997.259 | $1,999.99 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.034001) | ($1,000.00) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 992.903 | $1,000.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.059428) | ($1,725.79) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,713.53 | $1,725.79 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,705.952618) | ($4,705.95) |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.200743264 | $216.79 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029774344117012 | $11.31 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122910217290048 | $0.01 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879596732486 | $1.70 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.414643024248 | $12.41 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.693856732332 | $0.96 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000077739005195 | $0.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000008189041516 | $0.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000002234438927 | $0.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000030613234965 | $0.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.971886197603379 | $0.63 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000044327883718 | $0.00 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03630294653967 | $3.04 |
| ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000538741504079999 | $0.00 |
| ABDULRAZAQ DABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071818156239 | $0.00 |
| ABDULRAZAQ DABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000087962987952 | $0.00 |
| ABDULREHMAN ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014789675938 | $0.03 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.617835 | $158.14 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (500.338220705) | ($605.31) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,055.030204896) | ($724.23) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (195.075724556) | ($543.30) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.095604641) | ($349.63) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.373318739) | ($183.37) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (42.402237274) | ($1,381.39) |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.172596 | $314.74 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.002622 | $78.56 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156368479792 | $46.32 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123534453759 | $249.81 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.779342193693 | $8.65 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7187598344937 | $12.59 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019208737693606 | $1.60 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25200038867731 | $15.01 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020669812107932 | $2.97 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51004779286 | $28.93 |
| ABDULREHMAN MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.155435843658499 | $0.27 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01333936 | $526.87 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0064357 | $260.72 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00675894 | $260.66 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00682098 | $264.34 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01000508 | $377.46 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $547.33 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $695.37 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3456043) | ($10,036.55) |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023829) | ($7.30) |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $102.05 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173480950164323 | $60.52 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014807912976 | $0.00 |
| ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00642393115729999 | $0.00 |
| ABDULRIZAQ YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001107539378999999 | $0.00 |
| ABDULRIZAQ YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090413842882 | $0.00 |
| ABDULRIZAQ YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017257253314 | $0.01 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1382294537) | ($0.32) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1382294537) | ($0.32) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920608656) | ($0.62) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920608656) | ($0.62) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 120.949526022 | $1,078.87 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.09304932735) | ($0.83) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (3.366020179) | ($30.02) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (112.107623318) | ($1,000.00) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4546105082) | ($0.38) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4546105082) | ($0.38) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3736551906) | ($500.00) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4645631248 | $621.65 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01121907183) | ($15.01) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003138703601) | ($0.42) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003572050215) | ($0.42) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004359005601) | ($0.83) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001576851895) | ($30.02) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05251813977) | ($1,000.00) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06560388375 | $1,249.17 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002205706878) | ($0.42) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02625841522) | ($500.00) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03281109015 | $624.77 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007884141685) | ($15.01) |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001655140913813 | $0.35 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02908421674588 | $2.18 |
| ABDUL-SAMAD SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012651657018 | $0.01 |
| ABDULSAMET KASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027171213447 | $0.00 |
| ABDULSELAM BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080892705907 | $2.51 |
| ABDULSELAM EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027795393037 | $0.00 |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001515015818) | ($4.39) |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.242814) | ($403.24) |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012829) | ($50.09) |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128291896472038 | $50.00 |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000416984849192 | $0.01 |
| ABDULVEHAP YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.461641874702 | $1.46 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12506417 | $5,012.45 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.124859533) | ($5,000.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,238.0) | ($2,238.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.59) | ($22.59) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00041246 | $12.35 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07021246 | $2,180.16 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03473474351) | ($1,088.22) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03589017) | ($1,112.08) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04921246 | $1,454.66 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001830013388) | ($5.42) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.04902946) | ($1,442.07) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.59) | ($22.59) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1293128419) | ($2,500.00) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002588325844) | ($50.04) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1595942765 | $3,085.43 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003957035032) | ($76.50) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003514314206) | ($67.77) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1255800483) | ($2,421.68) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1086557089) | ($2,095.32) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2055751508 | $3,964.31 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08491963 | $1,637.59 |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007132502143) | ($137.54) |
| ABDUL-WAARITH BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387859457509 | $9.40 |
| ABDULWAHAB ALNASSAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02641203) | ($1,131.41) |
| ABDULWAHAB ALNASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476084039214 | $1.92 |
| ABDULWAHAB ALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068046861398 | $0.20 |
| ABDULWAHAB ALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0959390723049999 | $0.10 |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($10.78) |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20,484.899928) | ($14,810.07) |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031028072674 | $94.61 |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135302863 | $0.02 |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.324884054 | $341.32 |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000765590367089999 | $0.00 |
| ABDULWAHID REHMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.906210371 | $1.75 |
| ABDUNASSER NULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009004) | ($3.74) |
| ABDUNASSER NULL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ABDUNASSER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243224930573961 | $0.00 |
| ABDUNASSER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0254522416 | $2.03 |
| ABDUR BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017592764877 | $5.21 |
| ABDUR BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039836864719 | $0.04 |
| ABDUR BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119251219916 | $2.33 |
| ABDUR BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6663753762 | $1.05 |
| ABDUR BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026781282756 | $0.24 |
| ABDURAGMAAN ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107652392 | $0.05 |
| ABDURAHIMAN ABDURAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594247443026571 | $0.01 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.834507) | ($31.10) |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.036408 | $75.48 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085746173779 | $25.38 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069672649923 | $0.01 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012204892228 | $2.23 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.001527947 | $7.14 |
| ABDURAHMAN ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036802175792874 | $2.64 |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00507171 | $210.19 |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02232196 | $907.58 |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03854315) | ($1,527.54) |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8289) | ($3.81) |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0209971 | $650.83 |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020997) | ($649.54) |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012477000839 | $0.00 |
| ABDURAHMAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0003950478306 | $2.12 |
| ABDURAHMAN SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46806152098539 | $0.55 |
| ABDURRAHIM AKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216579147 | $0.04 |
| ABDURRAHIM DERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.326373023 | $118.33 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201270215839999 | $0.60 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058420830637 | $116.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.765619045839999 | $0.77 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.695029837999 | $140.08 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.2000709989999 | $43.45 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1219009752 | $45.81 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4632897652 | $42.58 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.774901434659999 | $4.77 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.183653491679999 | $13.90 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0121138864 | $2.42 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9659343486 | $2.55 |
| ABDURRAHIM TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.71351430999999 | $15.97 |
| ABDURRAHMAN ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612699155548093 | $0.07 |
| ABDURRAHMAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006491893168 | $0.00 |
| ABDURRAHMAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125771683456999 | $0.00 |
| ABDURRAHMAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000744986009079999 | $0.00 |
| ABDURRAHMAN BOZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422213383273745 | $0.00 |
| ABDURRAHMAN DEMIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419492080667903 | $0.00 |
| ABDURRAHMAN DEMIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061598327014 | $0.01 |
| ABDURRAHMAN DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000611864492339999 | $0.19 |
| ABDURRAHMAN FURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003051822126 | $0.00 |
| ABDURRAHMAN FURKAN DEDEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000341735005299999 | $0.00 |
| ABDURRAHMAN KALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.74124605 | $8,046.69 |
| ABDURRAHMAN KALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,874.04) |
| ABDURRAHMAN KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733386108672 | $50.28 |
| ABDURRAHMAN KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9424957095108 | $7.95 |
| ABDURRAHMAN KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020104772931 | $31.52 |
| ABDUS SALAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,751.00) |
| ABDUS SALAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (733.34594577) | ($968.02) |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.160722298 | $7.14 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45341066642479 | $2.02 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048659585442 | $0.03 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40415797999 | $22.99 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00619087098039999 | $0.05 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32908052598 | $1.12 |
| ABDUS SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.029647976054 | $84.01 |
| ABDUS SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.345817220541 | $25.38 |
| ABDUS SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1698136707622 | $1.06 |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.53) | ($12.53) |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.53) | ($12.53) |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.53) | ($12.53) |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023701266016 | $71.65 |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.652184685013 | $1.63 |
| ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35761104668 | $0.36 |
| ABDUSAID TARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4639594005228 | $0.75 |
| ABDUSAID TARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059269321643 | $0.48 |
| ABDUSALOM DEHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100419621573509 | $0.00 |
| ABDUSSAMED IBRAHIM HAKKI AKKUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077158058 | $0.00 |
| ABDUSSAMED KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027980515647 | $0.00 |
| ABE DE LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($15.97) |
| ABE DE LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 15.979 | $15.97 |
| ABE DE LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ABE DE LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 10.409 | $15.00 |
| ABE DE LANGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.0) | ($8.37) |
| ABE DE LANGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 8.387 | $8.37 |
| ABE DE LANGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (9.36) | ($9.36) |
| ABE DE LANGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 8.768 | $9.36 |
| ABE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6521599036233 | $30.73 |
| ABE FOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017384286808 | $0.02 |
| ABE FOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057881179421 | $0.00 |
| ABE FOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078663479071 | $0.00 |
| ABE FOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055029406842 | $0.00 |
| ABE FOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0266019022599999 | $0.04 |
| ABE FUNK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638013) | ($258.45) |
| ABE FUNK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 122.7 | $95.04 |
| ABE FUNK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 77.381997 | $77.38 |
| ABE FUNK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,573.920724 | $1,573.92 |
| ABE FUNK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 788.022065 | $788.02 |
| ABE FUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,178.339125 | $1,178.34 |
| ABE FUNK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03556027496) | ($107.01) |
| ABE FUNK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABE FUNK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABE FUNK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABE FUNK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABE FUNK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABE FUNK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABE FUNK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ABE FUNK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ABE FUNK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ABE FUNK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| ABE FUNK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABE FUNK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ABE FUNK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABE FUNK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ABE FUNK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ABE FUNK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (58.0) | ($58.00) |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003918055212178 | $0.16 |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247155520049999 | $0.29 |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091010314242999 | $0.27 |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.178684761 | $40.18 |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019830962191 | $0.00 |
| ABE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8166876518 | $0.36 |
| ABE HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009893536291 | $0.00 |
| ABE KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018453548194 | $0.02 |
| ABE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9342391478233 | $45.66 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095244411182 | $0.28 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098860357005 | $199.77 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30394284529 | $0.04 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021971631211 | $0.00 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023168420748 | $0.00 |
| ABE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000217985083069999 | $0.00 |
| ABE NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9226358344654 | $1.97 |
| ABE REINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067767228813 | $0.01 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1540438344 | $467.73 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00332902 | $134.84 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020234462852 | $607.93 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067587985172 | $135.54 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7951258826 | $31.06 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000472510272769999 | $0.00 |
| ABE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5886587111 | $0.59 |
| ABE SAIMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183271055410099 | $0.02 |
| ABE SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072560830832 | $2.15 |
| ABE SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.824171198039999 | $0.65 |
| ABE SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024644670729 | $0.27 |
| ABE SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35470149106 | $1.21 |
| ABE SEWILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.687630549579999 | $0.55 |
| ABE SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.697649786999 | $1.80 |
| ABE SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01025526 | $422.63 |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7697700171) | ($23,324.13) |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7697700171 | $23,324.13 |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.15958524) | ($3,946.32) |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.15958524 | $3,946.32 |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02292483635) | ($0.02) |
| ABE SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02292483635 | $0.02 |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.76) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($877.22) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,053.53) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.48) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($705.52) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($1,634.16) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($619.56) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.308585) | ($546.78) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056) | ($1,663.39) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,774.68) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061) | ($1,806.39) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062) | ($1,836.32) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063) | ($1,867.77) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064) | ($1,895.52) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065) | ($1,928.88) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066) | ($1,963.93) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0661) | ($1,966.55) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062) | ($1,852.62) |
| ABE SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03957) | ($1,178.67) |
| ABE SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002241776634) | ($4.28) |
| ABE SIMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002241776634 | $4.28 |
| ABE SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004168163461) | ($13.11) |
| ABE SIMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004168163461 | $13.11 |
| ABE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402824456497303 | $142.60 |
| ABE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181003258527661 | $43.58 |
| ABE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017445007933399 | $0.02 |
| ABE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059678906961 | $0.00 |
| ABE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019543056998 | $0.00 |
| ABE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070415589792 | $0.01 |
| ABE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131292975869 | $0.00 |
| ABE TOBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167283592809999 | $4.95 |
| ABE TOBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033319317488 | $0.65 |
| ABE TOBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07316567565999 | $0.85 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026816964663 | $0.79 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019628591631 | $0.38 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17348888577 | $0.17 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056142912318 | $0.01 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104669061915 | $0.02 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0139580162954 | $0.02 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000124870079575 | $0.00 |
| ABE WOFSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00032065050415 | $0.00 |
| ABE ZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067373454925 | $0.00 |
| ABEBAW DEGEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.67044680884 | $611.26 |
| ABEBAW DEGEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.499776666 | $11.62 |
| ABEBAW DEGEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50306659812999 | $89.87 |
| ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003614013587 | $1.07 |
| ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054058690858 | $0.11 |
| ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1616504866 | $0.16 |
| ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113881551860999 | $12.50 |
| ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.08743589116 | $2.05 |
| ABED HELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015211638128 | $29.68 |
| ABED NAMAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010935961189999 | $0.00 |
| ABED NAMAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010012056926 7 | $0.00 |
| ABED NAMAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279496289779999 | $0.02 |
| ABED NAMAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021354250380999 | $0.00 |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (356.828848904) | ($499.56) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 356.828848904 | $499.56 |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.852605504) | ($9.44) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.852605504 | $9.44 |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.115020756) | ($318.88) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.115020756 | $318.88 |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (356.828848904) | ($499.56) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (3.115020755) | ($318.33) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (9.852605) | ($9.44) |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00125653 | $50.84 |
| ABEDE REID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125653) | ($50.87) |
| ABEDE REID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.048691 | $1,973.33 |
| ABEDE REID | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048691) | ($1,975.04) |
| ABEDE REID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0012629 | $50.84 |
| ABEDE REID | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012629) | ($51.03) |
| ABEDE REID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0025043 | $99.58 |
| ABEDE REID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00185995 | $73.98 |
| ABEDE REID | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00436425) | ($173.65) |
| ABEDE REID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0094003 | $366.51 |
| ABEDE REID | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0094003) | ($366.04) |
| ABEDE REID | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00061108 | $25.45 |
| ABEDE REID | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061108) | ($25.47) |
| ABEDE REID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.004656 | $189.00 |
| ABEDE REID | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004656) | ($189.07) |
| ABEDE REID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.000991 | $40.35 |
| ABEDE REID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.018861 | $767.89 |
| ABEDE REID | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019852) | ($808.27) |
| ABEDE REID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.002805 | $111.58 |
| ABEDE REID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002805) | ($111.55) |
| ABEDE REID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0130719 | $498.79 |
| ABEDE REID | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0130719) | ($499.06) |
| ABEDE REID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0129789 | $494.98 |
| ABEDE REID | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0129789) | ($495.07) |
| ABEDE REID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00195465 | $78.46 |
| ABEDE REID | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00195465) | ($78.05) |
| ABEDE REID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0139 | $536.69 |
| ABEDE REID | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0139) | ($537.40) |
| ABEDE REID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0135948 | $516.82 |
| ABEDE REID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00132184 | $50.33 |
| ABEDE REID | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01491664) | ($567.88) |
| ABEDE REID | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00132197 | $50.79 |
| ABEDE REID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132197) | ($50.73) |
| ABEDE REID | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01349 | $516.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABEDE REID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01349) | ($513.01) |
| ABEDE REID | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00131714 | $51.22 |
| ABEDE REID | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131714) | ($51.60) |
| ABEDE REID | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0135 | $498.72 |
| ABEDE REID | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0135) | ($499.80) |
| ABEDE REID | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02015 | $736.37 |
| ABEDE REID | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02015) | ($730.40) |
| ABEDE REID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01359 | $490.30 |
| ABEDE REID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00139183 | $50.03 |
| ABEDE REID | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01498183) | ($539.09) |
| ABEDE REID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01359 | $488.59 |
| ABEDE REID | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01359) | ($489.03) |
| ABEDE REID | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01449 | $509.31 |
| ABEDE REID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01449) | ($503.32) |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01532 | $513.67 |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01532) | ($518.64) |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0155051 | $501.58 |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0155051) | ($487.40) |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00151067 | $46.33 |
| ABEDE REID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151067) | ($46.60) |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03974319 | $1,150.36 |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03974319) | ($1,169.05) |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01334012 | $370.87 |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01334012) | ($369.65) |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00168321 | $47.85 |
| ABEDE REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168321) | ($49.05) |
| ABEDE REID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.014493 | $446.14 |
| ABEDE REID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014493) | ($447.11) |
| ABEDE REID | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00255122 | $76.92 |
| ABEDE REID | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255122) | ($79.47) |
| ABEDE REID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0260063 | $758.43 |
| ABEDE REID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0260063) | ($758.29) |
| ABEDE REID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.017087 | $495.47 |
| ABEDE REID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017087) | ($492.10) |
| ABEDE REID | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0098503 | $289.66 |
| ABEDE REID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0098503) | ($290.48) |
| ABEDE REID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00145391 | $42.71 |
| ABEDE REID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145391) | ($42.54) |
| ABEDE REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00069726 | $22.17 |
| ABEDE REID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069726) | ($22.22) |
| ABEDE REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03484425 | $1,095.50 |
| ABEDE REID | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03484425) | ($1,093.03) |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001429454323523 | $5.72 |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037400797248 | $0.00 |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5249967628646 | $0.73 |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00818660217832399 | $0.01 |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014110707682886 | $0.16 |
| ABEDE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003492657227988 | $0.35 |
| ABEDIN SHERIFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.137301368) | ($4,844.44) |
| ABEDIN SHERIFI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.137301368 | $4,844.44 |
| ABEDIN SHERIFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1052314827) | ($3,007.05) |
| ABEDIN SHERIFI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1052314827 | $3,007.05 |
| ABEDIN SHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109189362822049 | $36.48 |
| ABEDIN SHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028723873140441 | $66.66 |
| ABEDINA HIDIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.50794098 | $446.11 |
| ABEDINA HIDIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (4.50794098) | ($285.67) |
| ABEDINA HIDIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157246) | ($47.18) |
| ABEDINA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572468762 | $50.00 |
| ABEDINA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638749092626535 | $0.54 |
| ABEDULLAH NAJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0686953611 | $10.36 |
| ABEE VAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002299508229 | $0.00 |
| ABEE VAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014969019676 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227395386279999 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019326340085 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021097429576 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112088809832999 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025654677189 | $0.00 |
| ABEER ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127250976029999 | $0.00 |
| ABEER DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021614021006999 | $0.06 |
| ABEER DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013934723507 | $0.00 |
| ABEER DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16049911556 | $0.16 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497164208 | $99.10 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9129353082 | $3.71 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.152874297 | $0.31 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0507318665549999 | $0.31 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073151777118 | $0.17 |
| ABEER KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00322885967799999 | $0.20 |
| ABEER KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078227860459 | $0.00 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,302.0 | $5,302.00 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 55.22 | $301.00 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151809300573 | $0.45 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77878903004 | $0.78 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0587439155 | $20.45 |
| ABEER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034933636237 | $0.00 |
| ABEGAIL LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000051575562085 | $0.00 |
| ABEGAIL PASCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067161067637 | $1.99 |
| ABEGAIL PASCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079806971832 | $15.57 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046050502916 | $1.36 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.765944493549999 | $0.61 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.634925020369999 | $0.40 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099397153318 | $1.10 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038728153912 | $0.03 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39229328854 | $0.39 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090441815911 | $0.31 |
| ABEGAIL SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068165176276 | $0.03 |
| ABEGAIL WYMIN FRANCISCO VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217411459070788 | $0.21 |
| ABEKUA D BRADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00052878 | $21.32 |
| ABEKUA D BRADLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051164) | ($20.93) |
| ABEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262893462153734 | $0.00 |
| ABEL ALONSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 197.590696 | $178.92 |
| ABEL ALONSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.449412439 | $13,181.36 |
| ABEL ALONSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($8.99) |
| ABEL ALONSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | UNI | (220.0) | ($1,972.68) |
| ABEL ALONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (199.486461071) | ($1,257.92) |
| ABEL ALONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,385.68) |
| ABEL ALONSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24690969) | ($7,471.49) |
| ABEL ALONSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,491.78) |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017582398597962 | $60.59 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25794828975787 | $0.28 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029009849077572 | $59.10 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6609365415 | $0.95 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000735297858129999 | $0.01 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125926562851 | $0.00 |
| ABEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68497380386399 | $5.83 |
| ABEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446444968 | $0.52 |
| ABEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0680447049905 | $0.07 |
| ABEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167809862279999 | $0.50 |
| ABEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00545751838539999 | $0.01 |
| ABEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023774655875 | $0.46 |
| ABEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040659209762 | $0.00 |
| ABEL ARABITG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012821484749999 | $0.38 |
| ABEL ARABITG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0722158163 | $3.81 |
| ABEL ASRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021562363926 | $64.95 |
| ABEL AVILES ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048183700121 | $149.48 |
| ABEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345876165 | $0.51 |
| ABEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120298399035999 | $0.01 |
| ABEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00780612875799999 | $1.77 |
| ABEL BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36449838281 | $0.42 |
| ABEL CASTILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (743.456033) | ($400.00) |
| ABEL CASTILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 743.456033 | $400.00 |
| ABEL CASTILLO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (743.456033) | ($381.02) |
| ABEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129871961828 | $0.38 |
| ABEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425127505949999 | $0.83 |
| ABEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66888894653 | $3.35 |
| ABEL CHABOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003544071676 | $1.05 |
| ABEL CHABOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076882131674 | $15.00 |
| ABEL CHABOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.691713254 | $17.69 |
| ABEL CHEN KAI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024181142475 | $0.72 |
| ABEL CHEN KAI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0012520822 | $7.00 |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.238609643) | ($3,623.34) |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.238609643 | $3,623.34 |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,784.402568795) | ($2,344.83) |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,784.402568795 | $2,344.83 |
| ABEL CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.238609643) | ($3,466.63) |
| ABEL CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,784.402568) | ($2,153.61) |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003687177380753 | $11.01 |
| ABEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.32634930023899 | $5.71 |
| ABEL COOPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $103.02 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079943585814 | $247.80 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049861761398 | $0.97 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1037220404 | $3.20 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128406602655 | $1.43 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115192856247999 | $0.84 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024603160899 | $1.47 |
| ABEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025393929099 | $1.00 |
| ABEL CRUZ PORTOCARRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ABEL CRUZ PORTOCARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392393547634 | $50.21 |
| ABEL CRUZ PORTOCARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1187769063 | $4.12 |
| ABEL DA SILVA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020129041182 | $0.79 |
| ABEL DA SILVA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.71090300799 | $18.32 |
| ABEL DA SILVA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016861168906 | $4.93 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000405) | ($3,020.29) |
| ABEL DAVID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.116052213 | $354.78 |
| ABEL DAVID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116052213) | ($351.50) |
| ABEL DAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.115973656 | $353.09 |
| ABEL DAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1171651305) | ($357.19) |
| ABEL DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (776.305643) | ($776.31) |
| ABEL DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.215690985 | $647.48 |
| ABEL DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2156922543) | ($647.24) |
| ABEL DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.21418032 | $612.70 |
| ABEL DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2141828906) | ($603.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21825537 | $536.30 |
| ABEL DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21825537) | ($535.55) |
| ABEL DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,066.491149) | ($2,066.49) |
| ABEL DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.218062156 | $438.85 |
| ABEL DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2180662091) | ($447.17) |
| ABEL DAVID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.222652651 | $460.44 |
| ABEL DAVID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222658187) | ($432.94) |
| ABEL DAVID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,052.362944) | ($7,052.36) |
| ABEL DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 18,026.0084 | $18,026.01 |
| ABEL DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,726.0084) | ($3,726.01) |
| ABEL DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.213044311 | $380.29 |
| ABEL DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11304431) | ($202.40) |
| ABEL DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100000001) | ($182.24) |
| ABEL DAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,020.753359) | ($2,020.75) |
| ABEL DAVID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 3,001.275 | $1,750.00 |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 51.4501 | $1,250.00 |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (51.45) | ($1,252.73) |
| ABEL DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,242.241 | $1,252.73 |
| ABEL DAVID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (742.0) | ($742.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 1,332.855 | $742.00 |
| ABEL DAVID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (4,334.13) | ($2,418.93) |
| ABEL DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.208128052 | $369.49 |
| ABEL DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.008203) | ($14.56) |
| ABEL DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14.488 | $14.56 |
| ABEL DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.200012) | ($381.72) |
| ABEL DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 613.534 | $381.72 |
| ABEL DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (36.58) | ($36.58) |
| ABEL DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 58.801 | $36.58 |
| ABEL DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (672.471973) | ($413.93) |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 790.264 | $500.00 |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (790.264) | ($499.90) |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3,369.491 | $2,200.00 |
| ABEL DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,369.491) | ($2,202.47) |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.206220908 | $369.71 |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.206221) | ($368.58) |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 368.087 | $368.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1,136.0 | $678.62 |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,136.0) | ($676.39) |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 668.649 | $676.39 |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 359.0 | $212.99 |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (358.751) | ($212.17) |
| ABEL DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 210.837 | $212.17 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001365713699139 | $3.94 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.359002972 | $290.36 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.364361276791 | $0.22 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000073209707111 | $0.00 |
| ABEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000121961775323 | $0.00 |
| ABEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131273878543 | $0.45 |
| ABEL DE JESUS BRIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 26.952788 | $38.00 |
| ABEL DE JESUS BRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55838890859999 | $2.80 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044767394213 | $13.25 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014458667459 | $0.01 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.6407129369999 | $34.31 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025221911181 | $0.03 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015148076251 | $0.00 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.636524307 | $0.56 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008189020285 | $1.85 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.36420042182 | $3.65 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04617622981 | $3.29 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000699178915558 | $0.00 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22348414562 | $5.24 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095795511594 | $1.04 |
| ABEL DE LA MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005921480497 | $0.00 |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,895.457974255) | ($18,895.46) |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,895.457974255 | $18,895.46 |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7393145938 | $20,981.01 |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,400.0) | ($6,400.00) |
| ABEL DEL RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4204728855 | $11,932.60 |
| ABEL DEL RIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (495.457974) | ($495.46) |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568920048074 | $148.72 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50729536062 | $4.48 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.868364786939 | $119.87 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8015377359 | $0.41 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032579794065 | $0.11 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17331542547 | $19.03 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076033241848 | $1.72 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6499748207 | $2.54 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3561319717 | $1.62 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67372050059 | $0.87 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56565099328 | $0.30 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053523356107 | $0.33 |
| ABEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0867749233809999 | $0.32 |
| ABEL ERNESTO CAMACHOHIDALGO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02212663 | $62.31 |
| ABEL ESPIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00096445 | $37.29 |
| ABEL ESPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 30.49 | $30.49 |
| ABEL ESPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.72) | ($30.72) |
| ABEL ESPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |
| ABEL ESPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,442.18 | $5,442.18 |
| ABEL ESPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.72) | ($30.72) |
| ABEL ESPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| ABEL ESPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.970041914 | $8,136.34 |
| ABEL ESPIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00080727 | $24.27 |
| ABEL ESPIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,620.1 | $2,620.10 |
| ABEL ESPIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.57) | ($6.57) |
| ABEL ESPIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,627.0) | ($2,627.00) |
| ABEL ESPIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 110.1187801 | $4,169.08 |
| ABEL ESPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.010871176) | ($6,167.23) |
| ABEL ESPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01583305) | ($451.62) |
| ABEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001576284188904 | $5.23 |
| ABEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156103888072023 | $28.18 |
| ABEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51341029013 | $1.51 |
| ABEL ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.406251807493922 | $14.68 |
| ABEL FERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 95.5819 | $214.10 |
| ABEL FERRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.12) | ($257.12) |
| ABEL FERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $304.00 |
| ABEL FERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (12.153841) | ($3,798.91) |
| ABEL FERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154) | ($285.52) |
| ABEL FERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7998939) | ($5,172.76) |
| ABEL FERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.93) |
| ABEL FERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064253) | ($2,022.04) |
| ABEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007360712816711 | $24.95 |
| ABEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1019863625423 | $13.12 |
| ABEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025568578388157 | $60.70 |
| ABEL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063669639666426 | $25.03 |
| ABEL FIREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0904999335626 | $0.09 |
| ABEL FOLGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02088176 | $43.63 |
| ABEL FOLGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 29.193966 | $14.90 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126801112699819 | $50.90 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.752753306 | $1.75 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.265147104519999 | $0.21 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3653410115 | $0.86 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065394210983 | $0.73 |
| ABEL FOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051533996052 | $1.21 |
| ABEL FORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789670402376999 | $0.01 |
| ABEL FORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001503485922 | $0.00 |
| ABEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026242798211 | $79.62 |
| ABEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141377344933 | $285.74 |
| ABEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.618202002 | $17.62 |
| ABEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014579264505 | $0.00 |
| ABEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307849390039488 | $0.04 |
| ABEL FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252124629487283 | $0.03 |
| ABEL GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254878071719999 | $0.75 |
| ABEL GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029358250079 | $0.00 |
| ABEL GERVAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16293227) | ($6,584.43) |
| ABEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003154317925754 | $12.71 |
| ABEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015888135716 | $0.02 |
| ABEL GIRMA-MOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90457411346589 | $1.05 |
| ABEL GIRMA-MOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501168109 | $29.29 |
| ABEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033561388914 | $66.00 |
| ABEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061808121767 | $0.00 |
| ABEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014388801682 | $2.81 |
| ABEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5096502722 | $2.20 |
| ABEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34158171939 | $3.80 |
| ABEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057062445834 | $0.02 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822923402343 | $53.91 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8712999437358 | $0.71 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4666695636 | $3.47 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19491092855 | $0.17 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16088386338 | $0.08 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.407728926949999 | $0.02 |
| ABEL GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058015538792 | $1.36 |
| ABEL GUTIERREZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018324256492 | $0.54 |
| ABEL GUTIERREZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.046913297 | $183.17 |
| ABEL HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146320480525 | $0.00 |
| ABEL HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016320021846 | $0.01 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (11.93) | ($11.93) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1251625213 | $368.72 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2093331316) | ($619.99) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2093331316 | $619.99 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (0.3330323357) | ($990.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01853046436) | ($739.54) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01853046436 | $739.54 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01834816267) | ($730.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.200414704 | $569.94 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2018780212) | ($554.02) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (208.305781155) | ($208.31) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 208.305781155 | $208.31 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.2003380212 | $472.15 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.08529149536) | ($201.85) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 186.770543738 | $186.77 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.32) | ($16.32) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (365.0) | ($365.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.01834816267 | $525.96 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001310948665) | ($2.76) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0975403955) | ($187.19) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.93) | ($11.93) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.01619518166) | ($32.61) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 3,385.0 | $3,385.00 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.14) | ($22.14) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (495.0) | ($495.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 0.5158642266 | $1,000.59 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.93) | ($11.93) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,600.0) | ($1,600.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.314720421 | $2,546.68 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,650.0) | ($1,650.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 4,099.378881988 | $2,602.65 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 4,033.09766 | $4,033.10 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,025.0) | ($4,025.00) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004953116596) | ($150.10) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 3.079618663 | $6,227.47 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 0.01619518166 | $32.75 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.205266827 | $362.74 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1106051756) | ($0.11) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1106051756 | $0.11 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (111.713984893) | ($111.71) |
| ABEL HERNANDEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.207684917 | $239.71 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.08104545153 | $93.12 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004344743729083 | $1.74 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029176233433941 | $42.19 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.3755628717 | $25.03 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5704931539 | $1.61 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55906668149999 | $12.16 |
| ABEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.839205445659267 | $0.84 |
| ABEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074418890502 | $0.00 |
| ABEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068439529386 | $0.00 |
| ABEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003026645583299999 | $0.00 |
| ABEL HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056142389807 | $1.66 |
| ABEL HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55482147599999 | $1.86 |
| ABEL HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4827957502 | $5.48 |
| ABEL HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0729881051949999 | $0.81 |
| ABEL HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076574701429 | $0.06 |
| ABEL J HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017749144346 | $0.53 |
| ABEL J HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.362967334 | $17.36 |
| ABEL JARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084030176789 | $259.78 |
| ABEL JARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035650966856 | $2.61 |
| ABEL JARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029256772182 | $0.66 |
| ABEL JARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003423018377 | $0.21 |
| ABEL JESUS AGRAMONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125222) | ($50.05) |
| ABEL JESUS AGRAMONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74627054) | ($29,772.03) |
| ABEL JESUS AGRAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686675001079799 | $27.47 |
| ABEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078025409994 | $3.09 |
| ABEL KHOR JU YI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (62.833203) | ($46.08) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (87.229357) | ($57.02) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (76.901604) | ($50.07) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00593747 | $227.17 |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (59.723251) | ($36.94) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.11358575 | $114.39 |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.64321216) | ($65.89) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (186.090621) | ($114.72) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.12259299) | ($114.68) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.96841735) | ($67.22) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (137.38741) | ($58.54) |
| ABEL KHOR JU YI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 1.09489051 | $68.33 |
| ABEL KHOR JU YI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 512.169009 | $203.34 |
| ABEL KHOR JU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.428593733253 | $3.97 |
| ABEL LAKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497288483742 | $0.48 |
| ABEL LAKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002863917737 | $0.00 |
| ABEL LAKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.977195913449999 | $3.34 |
| ABEL LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005141024326 | $20.64 |
| ABEL LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.56331260354 | $60.25 |
| ABEL LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6658195702 | $1.32 |
| ABEL LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004115049973 | $0.44 |
| ABEL LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12026230431 | $0.32 |
| ABEL LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021909524285 | $0.00 |
| ABEL LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061319025963 | $0.12 |
| ABEL LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126007025683999 | $0.00 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196581874409999 | $58.98 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034365527909 | $6.71 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0601139499999 | $35.06 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5768732892 | $2.04 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1636971742 | $6.38 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3636218757 | $4.04 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25146137151 | $0.04 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045112025263 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0490894649589999 | $2.94 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031195353501 | $9.93 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10110430398 | $0.16 |
| ABEL LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017217325116 | $0.02 |
| ABEL MARK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117147217928 | $0.00 |
| ABEL MARK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007182349610332 | $0.02 |
| ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (8.79) | ($19.17) |
| ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19.171 | $19.17 |
| ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (170.958618) | ($170.96) |
| ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331861797860479 | $0.70 |
| ABEL MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2474952348248 | $0.24 |
| ABEL MATIAS ROZENFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052209256113 | $1,599.91 |
| ABEL MATIAS ROZENFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.278267461019 | $178.96 |
| ABEL MESZAROS MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076538649453 | $2.27 |
| ABEL MESZAROS MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015488289085 | $0.02 |
| ABEL NATHAN JONES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ABEL NATHAN JONES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174126000094 | $5.15 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689662621111 | $0.80 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025317037523 | $4.94 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018584919416 | $0.02 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01238763106 | $0.80 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26512159689999 | $3.31 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14116149419 | $1.57 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115024497349 | $0.00 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018771590299 | $1.12 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075048232193 | $0.30 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034596800913 | $1.10 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081342873938 | $0.00 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017407830402 | $0.99 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092144893680999 | $0.00 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044216594420999 | $0.00 |
| ABEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000036200777364 | $0.00 |
| ABEL NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167999703 | $0.54 |
| ABEL NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036442159759 | $7.08 |
| ABEL NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.204265397 | $20.77 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0735 | $196.99 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.45099 | $199.56 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0055636 | $200.60 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02019 | $49.16 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0016539 | $52.64 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.801999 | $49.45 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675792310182 | $52.16 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091863136577 | $1.41 |
| ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025189995826 | $1.03 |
| ABEL OMAR LINCOLN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| ABEL OMAR LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024802703763555 | $0.02 |
| ABEL OMAR LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4117881947999 | $2.41 |
| ABEL PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150334077389 | $4.45 |
| ABEL PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065897110907999 | $12.84 |
| ABEL PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067712701242 | $0.05 |
| ABEL PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094817282822 | $0.22 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.14757159 | $6,517.64 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,841.358535 | $1,744.07 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00506866 | $211.19 |
| ABEL PENA GARZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00542633 | $208.81 |
| ABEL PENA GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00513519 | $152.80 |
| ABEL PENA GARZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00507556 | $146.85 |
| ABEL PENA GARZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00523559 | $157.06 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130576925243999 | $396.22 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0836650831 | $5.93 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57166002004 | $1,150.79 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,841.773813365 | $1,841.77 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4036422753 | $9.83 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.958184822 | $28.40 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5731811037 | $28.60 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7068561658 | $23.90 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.644430152 | $4.04 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056793795908 | $4.16 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24020972969999 | $11.07 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136647016646 | $0.54 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0698493108119999 | $0.43 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.0764839899999 | $1.96 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002019517327 5 | $0.00 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73446614924 | $1.13 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128117933502 | $0.91 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6457129678 | $1.27 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56328055787 | $0.30 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.010111020842 | $0.03 |
| ABEL PENA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3132700864 | $2.27 |
| ABEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000884995896 5 | $0.00 |
| ABEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000351544 1989 | $0.00 |
| ABEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102739869106 | $0.01 |
| ABEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.44513) | ($500.45) |
| ABEL PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04154295 | $1,258.21 |
| ABEL PÉREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01022803 | $307.47 |
| ABEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001945232381856 | $56.39 |
| ABEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90270655968747 | $3.43 |
| ABEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2895409688594 | $9.25 |
| ABEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8178927888 | $22.39 |
| ABEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223374180709999 | $67.38 |
| ABEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017268402224 | $0.00 |
| ABEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029755847778 | $58.20 |
| ABEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105820881841 | $0.93 |
| ABEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0155100943 | $0.97 |
| ABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000337742413909999 | $0.00 |
| ABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004762702226 | $0.01 |
| ABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048481741171 | $0.01 |
| ABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081874098651 | $0.00 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095224644863 | $0.28 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027904519201 | $0.00 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014345031767 | $0.00 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72612138809999 | $5.33 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059466063441 | $0.00 |
| ABEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120910678330999 | $0.00 |
| ABEL SALIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022866) | ($723.98) |
| ABEL SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197639362756l8 | $6.80 |
| ABEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026744678229 | $0.00 |
| ABEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088004352369 | $0.01 |
| ABEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000395585670269999 | $0.00 |
| ABEL SIUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ABEL SIUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,894.72) | ($2,894.72) |
| ABEL SIUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00069) | ($1.00) |
| ABEL SIUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| ABEL SIUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.136742) | ($1,660.42) |
| ABEL SIUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001931) | ($53.13) |
| ABEL SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021024266829027 | $0.70 |
| ABEL SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44964151272225 | $5.96 |
| ABEL SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011409295090181 | $26.10 |
| ABEL SLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57508622663499 | $5.66 |
| ABEL SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017733378338 | $0.52 |
| ABEL SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018573991507 | $0.02 |
| ABEL SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.392467199 | $6.40 |
| ABEL SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3667903836 | $0.18 |
| ABEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322765661303903 | $0.04 |
| ABEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672683069153 | $0.64 |
| ABEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134251643325 | $0.00 |
| ABEL TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,903.93) |
| ABEL TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2451) | ($9,343.76) |
| ABEL TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,949.79) |
| ABEL TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.326779) | ($9,766.12) |
| ABEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003634400358363 | $127.14 |
| ABEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025080182913 | $0.03 |
| ABEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078217714380746 | $189.18 |
| ABEL TENA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002392902991 | $0.05 |
| ABEL THOMAS SAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039987647664 | $0.00 |
| ABEL TOVAR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127458036752 | $3.77 |
| ABEL TOVAR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094464518768 | $0.00 |
| ABEL VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034221264373131 | $0.00 |
| ABEL VERMEULEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (365.634788) | ($212.06) |
| ABEL VERMEULEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (30.727434888) | ($285.15) |
| ABEL VERMEULEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($3,421.15) |
| ABEL VERMEULEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09432921) | ($2,748.56) |
| ABEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015989233487019 | $54.53 |
| ABEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068240115992 | $13.32 |
| ABEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2038992790932 | $1.55 |
| ABEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45112153412343 | $5.80 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007776080201 99999 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085323528146 | $172.04 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108179846386999 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116965693343 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023935917701 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014721184395 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027543079487 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103313104245999 | $0.64 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145997090023999 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000084665662948 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013444062641 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028994679438 | $0.00 |
| ABEL VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000440338220019999 | $0.00 |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.588899537) | ($730.14) |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.588899537 | $730.14 |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6177973153) | ($1,240.11) |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6177973153 | $1,240.11 |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.61) |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (79.588899537) | ($846.03) |
| ABEL WENKANG LOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6177973153) | ($1,249.11) |
| ABEL WENKANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127554911612729 | $50.37 |
| ABEL WENKANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031932696880277 | $8.79 |
| ABEL WENKANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6596308281488 | $10.28 |
| ABEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034737832306 | $1.03 |
| ABEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0912436405864999 | $0.09 |
| ABEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.025829916213 | $0.03 |
| ABEL YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.80624412 | $2,503.19 |
| ABEL YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.02202498 | $40,123.14 |
| ABEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522862012861 | $136.88 |
| ABEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22682946987 | $0.26 |
| ABEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39145965371 | $794.92 |
| ABEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.566773912999 | $94.00 |
| ABEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065772524015 | $0.00 |
| ABEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067269762894 | $0.01 |
| ABEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000048249891108 | $0.00 |
| ABEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027507124769 | $0.00 |
| ABELARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7377039104 | $8.00 |
| ABELARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044849256855 | $0.50 |
| ABELARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0958175428099999 | $0.12 |
| ABELARDO ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ABELARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209508271829999 | $0.62 |
| ABELARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.321109082 | $35.32 |
| ABELARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000221162749109999 | $0.00 |
| ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.21 |
| ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25085086 | $10,124.68 |
| ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.01) |
| ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,771.72) |
| ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034953845209 | $106.76 |
| ABELARDO PARRA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2247909747916 | $1.18 |
| ABELARDO PARRA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895329193709999 | $1.75 |
| ABELARDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01761462402528 | $0.02 |
| ABELARDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.0202159059999 | $24.02 |
| ABELARDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013052865109 | $0.00 |
| ABELARDO RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001687314522999 | $0.00 |
| ABELARDO RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065099063021 | $0.00 |
| ABELARDO RESTREPO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00283902918819999 | $0.00 |
| ABELE OSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020986767930008 | $0.02 |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,802.42) |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000339) | ($4,078.74) |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00621288 | $242.59 |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00419761 | $127.54 |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 236.985826 | $125.74 |
| ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6587182453397 | $35.86 |
| ABELINO CHUMACERO PENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 737.182889 | $481.47 |
| ABELINO CHUMACERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697414169 | $50.00 |
| ABELINO CHUMACERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42798565558924 | $0.30 |
| ABELINO CHUMACERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6300249459 | $1.50 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (456.572067801) | ($639.20) |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 456.572067801 | $639.20 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (456.572067801) | ($635.22) |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127868792215 | $0.38 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048876469154 | $0.01 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.746499797024999 | $1.03 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014017593742 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021215845409 | $0.00 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058985303779 | $0.01 |
| ABELINO MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084944446456 | $0.00 |
| ABENA PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| ABENEZER GEZAHEGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908249254767 | $0.10 |
| ABENS CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026748141179 | $0.08 |
| ABEO RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009499570197999 | $0.00 |
| ABEO RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027055241206 | $0.00 |
| ABESALOMI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033844100749999 | $0.00 |
| ABESALOMI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026837465673 | $0.00 |
| ABESHANTH SHANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014559089636 | $0.43 |
| ABESHANTH SHANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016836382341 | $32.85 |
| ABEY MASCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288974965309497 | $0.00 |
| ABEYWICKRAMA A A THARUSHKA GIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976581245 | $0.04 |
| ABHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.333789889259 | $3.41 |
| ABHA SHUKLA | ADDRESS REDACTED | 4/15/2022 | | Outgoing | Withdrawal | BNB | (1.5067013531) | ($626.18) |
| ABHA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674144512 | $50.00 |
| ABHA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60034836172 | $1.85 |
| ABHAGINI NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056938561205 | $0.20 |
| ABHAGINI NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052384549292 | $0.01 |
| ABHAI SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134664481679 | $3.99 |
| ABHAI SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024893228859 | $0.00 |
| ABHAS AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099944320148 | $0.00 |
| ABHAS AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081770230971 | $0.01 |
| ABHASH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136280290262999 | $0.40 |
| ABHASH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1787867506 | $1.37 |
| ABHASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184028092312 | $0.54 |
| ABHASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45882458209 | $5.10 |
| ABHASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066726424603 | $4.88 |
| ABHASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100620076283 | $0.72 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051893879273 | $1.53 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342932290579999 | $0.40 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93576027959999 | $1.22 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.373148641 | $74.37 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021452172063 | $0.07 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35740540478435 | $25.04 |
| ABHAY CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.4383363361 | $12.44 |
| ABHAY DOGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14155647418 | $0.09 |
| ABHAY GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008103708403 | $0.02 |
| ABHAY GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012805610552699 | $0.00 |
| ABHAY GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108911335795 | $0.02 |
| ABHAY GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102322603399 | $0.01 |
| ABHAY GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037801682566 | $0.03 |
| ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,039.990054572) | ($5,039.99) |
| ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,039.990054572 | $5,039.99 |
| ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265104639 | $50.00 |
| ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.336474531402 | $32.34 |
| ABHAY KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138738858340999 | $2.71 |
| ABHAY KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029716902437 | $0.00 |
| ABHAY KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016917950797 | $0.00 |
| ABHAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660493502 | $0.02 |
| ABHAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096155840799 | $0.10 |
| ABHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144778221737 | $0.00 |
| ABHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00886305848499999 | $0.01 |
| ABHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132582664861 | $0.39 |
| ABHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430253332262 | $85.39 |
| ABHAY RAWAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.278879 | $405.28 |
| ABHAY RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340212685 | $50.00 |
| ABHAY RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.796098051 | $1.80 |
| ABHAY RIJHSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047313312127 | $0.14 |
| ABHAY RIJHSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064095947139 | $0.13 |
| ABHAY RIJHSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032213687784 | $0.02 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,952.80 |
| ABHAY SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0445123 | $1,785.79 |
| ABHAY SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | COMP | 24.93 | $3,658.48 |
| ABHAY SINGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.59993656 | $104,549.67 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146605914333 | $4.34 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651721041768 | $18.85 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087797128686 | $171.02 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,669.428409261 | $2,669.43 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.88414182257 | $75.91 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 507.687840137 | $20.10 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.118760892279 | $8.42 |
| ABHAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1974873573 | $4.33 |
| ABHAYJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121753640690824 | $0.01 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 615.31239 | $483.11 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 79.9429 | $100.47 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.33545399) | ($66.58) |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (617.606033) | ($213.67) |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (80.0051) | ($84.76) |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05933629) | ($1,632.55) |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006337518308617 | $21.10 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073518439388 | $0.00 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041502786391742 | $0.34 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3720101541906 | $1.18 |
| ABHESHEKH MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13734341590902 | $0.17 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153742773547999 | $45.55 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043398312075 | $0.00 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468274132799999 | $93.18 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3555027133 | $6.50 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7799726653 | $53.12 |
| ABHI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0911739415 | $7.14 |
| ABHI GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014320363386 | $0.00 |
| ABHI GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90988909769999 | $0.91 |
| ABHI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029824165189999 | $0.09 |
| ABHI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037589791246 | $0.00 |
| ABHI THAKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000519412293749999 | $0.00 |
| ABHI THAKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034816839965 | $6.79 |
| ABHI THAKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22354600481 | $1.22 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2751684058) | ($8,328.03) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2751684058 | $8,328.03 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,027.44) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,027.44 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,928.53) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2751684) | ($8,297.84) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (88.766174012) | ($809.08) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 88.766174012 | $809.08 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,039.758952648) | ($596.50) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,039.758952648 | $596.50 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | DOT | (88.766174012) | ($813.47) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,039.758952648) | ($601.94) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.697983958) | ($2.63) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5.697983958 | $2.63 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.119991022) | ($3,704.31) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.119991022 | $3,704.31 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001986970716) | ($5.72) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001986970716 | $5.72 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3795010181) | ($2.43) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.3795010181 | $2.43 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.050893597) | ($6.05) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.050893597 | $6.05 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.119991022) | ($3,705.94) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ADA | (5.697983) | ($2.64) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001987) | ($5.72) |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132605870630825 | $48.51 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264143823532159 | $67.65 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05667579431146 | $0.06 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.93040849115 | $9.89 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0309981772676339 | $0.02 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.045734727934 | $14.33 |
| ABHICHANDRA RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090338892192353 | $0.01 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.64167645 | $1,190.55 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,838.74 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001400234934) | ($37.29) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.64167645) | ($3,148.33) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.855761161) | ($30,000.00) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.799045312) | ($1,342.50) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 22.165157337 | $37,240.35 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5596441942) | ($940.28) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.418248707) | ($5,000.00) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1040770591) | ($152.24) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05098659772) | ($74.58) |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.158138492 | $6,082.26 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843667353829999 | $2.58 |
| ABHIJEET AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.758383440967 | $16.93 |
| ABHIJEET CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006014272855 | $0.00 |
| ABHIJEET HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032302805951 | $0.10 |
| ABHIJEET HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235506468119999 | $0.00 |
| ABHIJEET HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067441418249 | $0.13 |
| ABHIJEET HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104902049634999 | $0.00 |
| ABHIJEET KARALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000922027931319999 | $0.00 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002015965789 | $5.97 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101145596173 | $0.00 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000071129279426 | $0.00 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052131476082 | $0.00 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000055071600987 | $0.00 |
| ABHIJEET NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000004970989138999999 | $0.00 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1,903.0 | $4,060.55 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.14) | ($2,492.31) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,273.1332) | ($2,275.41) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (131.095098709) | ($1,254.51) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.751574635) | ($5,742.07) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (805.675576655) | ($555.77) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14729948) | ($4,497.94) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (16.8166) | ($14.18) |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717209877 | $50.00 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.14576613113 | $119.15 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000002770397 | $0.00 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000010062659805 | $0.00 |
| ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4661662247 | $0.03 |
| ABHIJEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002011738747 | $5.96 |
| ABHIJEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109797003449999 | $2.14 |
| ABHIJEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.397151016459999 | $0.25 |
| ABHIJEET SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14462411419 | $1.61 |
| ABHIJIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033828727189 | $0.00 |
| ABHIJIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ABHIJIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031617516003 | $62.02 |
| ABHIJIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025184029793 | $0.02 |
| ABHIJIT BHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118872866347999 | $0.35 |
| ABHIJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04040605077465 | $0.05 |
| ABHIJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188428573209999 | $3.68 |
| ABHIJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347333178059999 | $0.00 |
| ABHIJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9330833563 | $4.70 |
| ABHIJIT DIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001158516181 | $0.00 |
| ABHIJIT DIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039459654705 | $0.01 |
| ABHIJIT GOPAL THUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016642534591 | $4.93 |
| ABHIJIT GOPAL THUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034757125938 | $6.78 |
| ABHIJIT GOPAL THUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.158616831 | $12.66 |
| ABHIJIT GOPAL THUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22902585557 | $2.55 |
| ABHIJIT GOPAL THUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020219434549 | $0.00 |
| ABHIJIT KESBHAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.492) | ($19,117.15) |
| ABHIJIT KESBHAT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.492 | $19,117.15 |
| ABHIJIT KESBHAT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.491446) | ($17,534.67) |
| ABHIJIT KESBHAT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000554) | ($19.97) |
| ABHIJIT KESBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028140643418 | $97.09 |
| ABHIJIT KHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.250543456606 | $58.41 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095301769422999 | $0.28 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085128554749 | $0.17 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0275328256099999 | $0.02 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028549344743 | $0.03 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097976250804 | $0.00 |
| ABHIJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000341201434909999 | $0.02 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064080951869 | $18.97 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02871166086 | $56.07 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.086789733 | $15.09 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022559783707 | $0.02 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043614729879 | $0.03 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122861711623 | $0.01 |
| ABHIJIT NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000495313358789999 | $0.00 |
| ABHIJIT OHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253843089739999 | $76.93 |
| ABHIJIT OHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027575423328 | $5.38 |
| ABHIJIT R AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011482325862674 | $50.41 |
| ABHIJIT R AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.150552364 | $141.23 |
| ABHIJIT SASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029579638451 | $90.08 |
| ABHIJIT SASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037384061065 | $7.29 |
| ABHIJIT SASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.672989064 | $17.67 |
| ABHIJIT SASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0404392964 | $1.91 |
| ABHIJIT SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150313985260999 | $44.49 |
| ABHIJIT SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038709434989 | $7.55 |
| ABHIJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053829246479 | $15.91 |
| ABHIJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042408634222 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABHIJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3076485644 | $9.31 |
| ABHIJIT VADREVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020095849631 | $0.01 |
| ABHIJIT VADREVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062639803261 | $0.01 |
| ABHIJITH J S | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 2,989.9 | $411.63 |
| ABHIJITH J S | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (2,989.77) | ($411.45) |
| ABHIJITH J S | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 410.824 | $411.45 |
| ABHIJITH J S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450115248 | |
| ABHIJITH J S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69417418795833 | $2.57 |
| ABHIJITH SHASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281962562569999 | $0.83 |
| ABHIJITH SHASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.724752613 | $18.33 |
| ABHIJITH SHASTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070402026635 | $0.07 |
| ABHIJITH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017776070692 | $0.53 |
| ABHIJITH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109146483603 | $2.13 |
| ABHIJOY SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018769957094 | $0.56 |
| ABHIK HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016817604949 | $0.50 |
| ABHIK HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021460157138 | $4.19 |
| ABHIK SEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 1.03 | $19.15 |
| ABHIK SEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.029) | ($19.15) |
| ABHIL SAM VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09986188969799 | $6.54 |
| ABHIL SAM VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135561916447999 | $0.54 |
| ABHILASH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135134913543999 | $2.64 |
| ABHILASH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134644730094999 | $3.99 |
| ABHILASH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016904984172 | $3.30 |
| ABHILASH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6706662315 | $1.68 |
| ABHILASH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22645151881 | $2.52 |
| ABHILASH ATMARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017575226686 | $0.00 |
| ABHILASH ATMARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00374458745299999 | $0.00 |
| ABHILASH ATMARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007051255293 | $0.00 |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,033.457122139) | ($5,033.46) |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,033.457122139 | $5,033.46 |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.640291482) | ($6.64) |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.640291482 | $6.64 |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,040.09) | ($5,040.09) |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317516977121 | $50.41 |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021190136697 | $0.04 |
| ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.4492090252859 | $35.45 |
| ABHILASH CHENNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116912560496 | $34.60 |
| ABHILASH CHENNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232133410249999 | $45.29 |
| ABHILASH CHENNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5187659847 | $9.13 |
| ABHILASH CHINTADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471764024898 | $0.01 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196650871169999 | $590.27 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21453145171999 | $2,423.30 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.948041865 | $77.65 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079129846725 | $0.01 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.72217962179999 | $33.21 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01380503446 | $40.11 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24532146135 | $26.94 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0516402134 | $12.63 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030095397643 | $0.00 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045754362978 | $3.46 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0589879215149999 | $4.21 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.8226103128 | $4.25 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7717659037 | $1.48 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038153356418 | $4.13 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.9285850594 | $4.86 |
| ABHILASH CHUTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.4327664089 | $1.62 |
| ABHILASH KUNNATOOR MARGABANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.462952614499 | $164.65 |
| ABHILASH MELKOTE JYOTHIPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.923506728 | $17.92 |
| ABHILASH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059964276607 | $17.75 |
| ABHILASH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054160324956 | $10.57 |
| ABHILASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14659872678 | $0.12 |
| ABHILASH PARITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287702032 | $50.00 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119455354069 | $0.35 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051308041983 | $102.36 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.405354506999 | $458.41 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 561.765650753999 | $445.35 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200033450329999 | $0.01 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030908791193 | $0.00 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016836862292 | $0.02 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046509217911 | $0.00 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045468702214 | $0.00 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8442563065 | $13.13 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22977449108 | $25.23 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088931685929 | $0.00 |
| ABHILASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030301777275 | $0.00 |
| ABHILASH SUNDAR VALAPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505789184906267 | $0.06 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055412080888 | $1.64 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25474812479 | $519.13 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032294175281 | $0.00 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20646845438 | $0.05 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.6996853488 | $4.10 |
| ABHILASH TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13940366334 | $0.40 |
| ABHILASHA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028889349147 | $0.01 |
| ABHILASHA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07246287723999 | $1.07 |
| ABHIMANYU BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000754404539 | $0.00 |
| ABHIMANYU BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200029906279999 | $0.02 |
| ABHIMANYU CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015909471233 | $0.02 |
| ABHIMANYU CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6988211818 | $4.52 |
| ABHIMANYU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637062794 | $0.52 |
| ABHIMANYU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727440226589999 | $14.19 |
| ABHIMANYU MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072626662 | $0.00 |
| ABHIMANYU MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018358139557 | $0.02 |
| ABHIMANYU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01089561009914 | $0.01 |
| ABHIMANYU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019733000638 | $0.02 |
| ABHIMANYU SUNKETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.824990832831 | $11.04 |
| ABHIMANYU TEHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023280094311 | $0.07 |
| ABHIMANYU TEHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055731028222 | $0.01 |
| ABHIMANYU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000197041626 | $0.00 |
| ABHIMANYU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081067953427 | $0.01 |
| ABHIMANYU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036874055892 | $1.09 |
| ABHINAB KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028647300144 | $0.85 |
| ABHINAB KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7434870903 | $3.74 |
| ABHINAB KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018028167464 | $0.00 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 5,296.246 | $3,024.22 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06085164 | $1,750.64 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.060851) | ($1,746.48) |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,910.566 | $1,746.48 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (8,206.812) | ($5,133.13) |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (65,009.209510635) | ($25,518.00) |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (1,950.276285319) | ($765.54) |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 71,614.552139663 | $28,110.79 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 8,206.812 | $3,221.41 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013394002855999 | $0.01 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050975435379 | $0.10 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7015680288 | $7.70 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.1577608835 | $74.97 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015672172777 | $0.01 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.295558779 | $6.03 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011095766404 | $0.01 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52745804209 | $0.53 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0043736996508 | $0.03 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017969234821 | $4.07 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018736509761 | $1.42 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37708374069 | $2.12 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129033632994 | $0.92 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44333311966 | $0.21 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4166453595 | $5.42 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19562339182999 | $0.64 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0471250263529999 | $5.11 |
| ABHINANDAN MATTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025400881853 | $0.09 |
| ABHINANDAN SATYANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20160190470199 | $8.17 |
| ABHINANDAN SATYANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073997413155 | $0.82 |
| ABHINANDAN SATYANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65733042871 | $2.25 |
| ABHINATH NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507507804143 | $53.64 |
| ABHINATH NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841588584447 | $0.09 |
| ABHINATH NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.877311521 | $25.88 |
| ABHINATH NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41503549364 | $0.20 |
| ABHINAV ARYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,490.57) |
| ABHINAV ARYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,066.92) |
| ABHINAV ARYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (10,903.214) | ($5,605.84) |
| ABHINAV ARYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,582.017 | $5,605.84 |
| ABHINAV ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929916388509999 | $1.08 |
| ABHINAV ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.019001127 | $27.02 |
| ABHINAV ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.33298475884 | $153.19 |
| ABHINAV BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021292302344 | $0.63 |
| ABHINAV BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004768065412 | $0.93 |
| ABHINAV BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8907349241 | $1.19 |
| ABHINAV BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059472060568 | $0.01 |
| ABHINAV CHENNAPAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016324940028 | $0.48 |
| ABHINAV CHENNAPAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.4934239229999 | $26.49 |
| ABHINAV GAIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0200214509 | $7.15 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,170.131335 | $5,170.13 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.0972) | ($8,339.31) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,314.796 | $8,339.31 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.161433) | ($5,827.41) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,812.346 | $5,827.41 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,100.0) | ($10,100.00) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.302293 | $10,100.00 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 4.1003 | $10,000.00 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120,779.85) | ($120,779.85) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.997253) | ($70,045.16) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.302443) | ($9,186.40) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9,076.013 | $9,186.40 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (0.067) | ($5.88) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5.827 | $5.88 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,081.849222) | ($9,081.85) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (129.207525) | ($129.21) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01598190487) | ($31.38) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015183) | ($4.36) |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753822644969438 | $28.23 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770935909534916 | $0.01 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1214719525207 | $343.47 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.007740242086 | $778.01 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000314657962855 | $0.05 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068767720833 | $0.00 |
| ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00291326248289999 | $0.00 |
| ABHINAV KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221835506065 | $0.00 |
| ABHINAV MADHAVANUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411273282599999 | $12.17 |
| ABHINAV MADHAVANUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116209635498 | $0.00 |
| ABHINAV MADHAVANUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024322541774 | $4.75 |
| ABHINAV MADHAVANUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2095949049 | $1.39 |
| ABHINAV NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.808805721576 | $9.42 |
| ABHINAV POTTABATHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022827335895 | $68.91 |
| ABHINAV POTTABATHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050810579332 | $101.34 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.957718847) | ($35.96) |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.957718847 | $35.96 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (35.9) | ($35.90) |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0012052 | $35.90 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (33.310938449) | ($64.50) |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 33.310938449 | $64.50 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | KNC | (33.307) | ($64.15) |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 63.899 | $64.15 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (63.95) | ($63.95) |
| ABHINAV PRATEEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0021392 | $63.95 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023028973334 | $69.55 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37367752835731 | $0.37 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015887977919 | $1.16 |
| ABHINAV PRATEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0253239035058579 | $0.08 |
| ABHINAV PUSHPAKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146217067461999 | $0.00 |
| ABHINAV PUSHPAKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101810170558999 | $0.00 |
| ABHINAV RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029380985317 | $0.09 |
| ABHINAV RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6378288223 | $11.64 |
| ABHINAV SANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031319715755 | $61.41 |
| ABHINAV SANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43234478769999 | $5.43 |
| ABHINAV SANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55619263099999 | $0.98 |
| ABHINAV SATIJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,236.98) | ($432.05) |
| ABHINAV SATIJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462058) | ($140.96) |
| ABHINAV SATIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014496727239 | $350.00 |
| ABHINAV SATIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790047782338345 | $0.63 |
| ABHINAV SAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031498427756 | $0.93 |
| ABHINAV SAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.585133196 | $17.59 |
| ABHINAV SAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7770746656999 | $8.54 |
| ABHINAV SAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.608525063 | $12.94 |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (314.722801937) | ($302.32) |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 314.722801937 | $302.32 |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (314.722801) | ($290.22) |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.635277651) | ($289.76) |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.635277651 | $289.76 |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130177125084 | $38.53 |
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.414135318876699 | $0.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABHINAV SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2735454393979 | $0.26 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021848785696 | $65.85 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041435323207 | $0.01 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15803811315 | $1.76 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070137184447 | $0.00 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000266896345 | $0.00 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123241740148 | $0.74 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059256617652 | $0.00 |
| ABHINAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000033147430464 | $0.00 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.789759583) | ($222.68) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.789759583 | $222.68 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,001.125793208) | ($163.22) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,001.125793208 | $163.22 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (9.789759583) | ($227.12) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,001.1257932) | ($164.60) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.997814594) | ($9,479.65) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.997814594 | $9,479.65 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.997814594) | ($8,983.18) |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012957344434825 | $50.38 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034993431306463 | $87.08 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0313048097109239 | $0.88 |
| ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.37726182078321 | $0.16 |
| ABHINAV THONUPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014691228896 | $0.00 |
| ABHINAV THONUPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016059399053 | $0.00 |
| ABHINAV THONUPUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050490127577 | $0.01 |
| ABHINAV TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150892211489999 | $0.00 |
| ABHINAV VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.61809231448 | $100.43 |
| ABHINAYA CHANDRASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13441714262 | $5.52 |
| ABHINEET GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039896660873018 | $0.04 |
| ABHINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.723415704 | $22.77 |
| ABHINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063981979738 | $0.56 |
| ABHINEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047975012811 | $0.01 |
| ABHINEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026535446135 | $0.05 |
| ABHINEET YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02183575678 | $1.13 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099237551483 | $2.94 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078155953595 | $0.01 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030292306541 | $0.00 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08274167722 | $12.03 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000336550903 | $0.00 |
| ABHINESH KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038837730438 | $0.00 |
| ABHIRAM SHIVASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082518524335 | $2.44 |
| ABHIRAM SHIVASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286804774389999 | $585.39 |
| ABHIRAM SHIVASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3273980624 | $4.33 |
| ABHIRUP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026570185706 | $0.00 |
| ABHIRUP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040106084164 | $0.00 |
| ABHIRUP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00342562881629999 | $0.00 |
| ABHIRUTH RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001323111699 | $0.00 |
| ABHISANKAR R S | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ABHISANKAR R S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002213466732 | $50.00 |
| ABHISANKAR R S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6184727125253 | $4.60 |
| ABHISEK DHAMALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.07051786 | $207.00 |
| ABHISEK DHAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96511014778009 | $1.64 |
| ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060214531365999 | $0.18 |
| ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123295174497999 | $0.13 |
| ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000739254191139999 | $0.00 |
| ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84985789408 | $0.85 |
| ABHISHAKE ROHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026292653558 | $79.77 |
| ABHISHAKE ROHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200505637959999 | $0.04 |
| ABHISHAKE SATISH PARDESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033220830029 | $0.00 |
| ABHISHEIKH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126764478008 | $0.01 |
| ABHISHEK A KUSANUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.044391 | $407.04 |
| ABHISHEK A KUSANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391657897 | |
| ABHISHEK A KUSANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1174764247 | $2.12 |
| ABHISHEK ABHISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025857467564 | $0.00 |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.375453058) | ($5.38) |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.375453058 | $5.38 |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027356950696 | $0.81 |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37886239314846 | $5.38 |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021297365106 | $0.00 |
| ABHISHEK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.875296207 | $88.88 |
| ABHISHEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002321824108 | $70.14 |
| ABHISHEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024848449474 | $48.47 |
| ABHISHEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45818047688 | $0.36 |
| ABHISHEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2161517023 | $7.67 |
| ABHISHEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107535676937 | $1.18 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 1,519.0 | $1,694.73 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0337978897619999 | $1,028.73 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30321335135 | $619.57 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.000563662 | $36.47 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.388713662 | $182.13 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 558.169466725 | $81.55 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.057619523684 | $13.06 |
| ABHISHEK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.075434463424 | $4.72 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.681245327) | ($3,297.36) |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10298868) | ($3,296.05) |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883977996999999 | $30.45 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0932966158357 | $6.74 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013770017814 | $33.42 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24401126587 | $2.41 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76468185459 | $0.76 |
| ABHISHEK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016164670387 | $0.00 |
| ABHISHEK BAPNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162817212179999 | $0.00 |
| ABHISHEK BAPNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.115444224663 | $0.07 |
| ABHISHEK BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143786481318 | $0.43 |
| ABHISHEK BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.031735456 | $18.26 |
| ABHISHEK BARIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.343508 | $402.34 |
| ABHISHEK BARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618726917 | $50.00 |
| ABHISHEK BARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4750968936519 | $3.08 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043840846216 | $134.77 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0904557169999 | $19.92 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111454570304 | $225.57 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.047956823 | $154.63 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5693872737 | $17.44 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2418220223 | $2.13 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0373391678 | $0.44 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0544267467379999 | $3.98 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4666235344 | $11.84 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020833175552 | $2.29 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8765654754 | $0.24 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0124399538617 | $0.94 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119080191036 | $0.00 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00832859830999 | $0.49 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00123488486613 | $0.00 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52213381931 | $0.28 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013947783183 | $0.00 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036377687655 | $0.39 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000049620398615 | $0.00 |
| ABHISHEK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.57308347089999 | $2.53 |
| ABHISHEK BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108504125894999 | $2.12 |
| ABHISHEK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023872466025 | $0.05 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205162686059 | $5.99 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047747488177 | $9.32 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039974090708 | $0.00 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.437880287 | $1.14 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.873863857 | $1.18 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66593052397 | $7.40 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01763053248 | $0.02 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101387683386 | $0.74 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.797547631 | $9.56 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031324964888 | $0.19 |
| ABHISHEK BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031073221447 | $0.07 |
| ABHISHEK BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033344987981 | $9.87 |
| ABHISHEK BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018444570741 | $0.00 |
| ABHISHEK BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,012.79578369999 | $7,012.80 |
| ABHISHEK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018846758405 | $5.58 |
| ABHISHEK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179094722479999 | $34.95 |
| ABHISHEK BHAUMIK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,351.43 |
| ABHISHEK BHAUMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003885967561 | $11.50 |
| ABHISHEK BHAUMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170399768839999 | $33.25 |
| ABHISHEK BHAUMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1091568487 | $6.98 |
| ABHISHEK BHAUMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4329469125 | $27.04 |
| ABHISHEK BHURWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051716808686 | $10.09 |
| ABHISHEK BHURWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.600095348 | $2.89 |
| ABHISHEK BHURWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069822908289 | $0.43 |
| ABHISHEK CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000688152730299999 | $0.00 |
| ABHISHEK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389903449446999 | $0.40 |
| ABHISHEK CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.3300452709999 | $59.72 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.753 | $59.00 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 61.3 | $58.05 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02800846 | $85.32 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00216288 | $86.69 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056730965555 | $16.77 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541908823769999 | $10.55 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039662651723 | $0.00 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9916997887 | $3.96 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41551887725999 | $0.87 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50330712412 | $5.59 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048266275488 | $0.00 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075399842215 | $4.51 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0776668810969999 | $3.04 |
| ABHISHEK DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060646308397 | $0.00 |
| ABHISHEK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212507077112499 | $0.25 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.900491664) | ($5,400.00) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.900491664 | $5,400.00 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.900491664) | ($5,385.72) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.203) | ($6,086.96) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.203 | $6,086.96 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,582.22) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,582.22 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,566.49) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203) | ($6,140.14) |
| ABHISHEK DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086881937084 | $271.41 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26340944513 | $548.44 |
| ABHISHEK DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073262779729 | $0.07 |
| ABHISHEK DHIRAJLAL OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078574040586 | $23.26 |
| ABHISHEK DHIRAJLAL OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045663616413 | $8.91 |
| ABHISHEK DHIRAJLAL OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 46.321611892 | $4.38 |
| ABHISHEK DHOUNDIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029493241078 | $89.80 |
| ABHISHEK DHOUNDIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281921410929999 | $575.21 |
| ABHISHEK DHOUNDIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045612359328 | $3.34 |
| ABHISHEK DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014295102946 | $432.50 |
| ABHISHEK DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070386546686 | $20.83 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027410527131 | $53.47 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7298282902 | $5.34 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36313541143 | $4.04 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.981144886039999 | $3.35 |
| ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.807329827138 | $23.13 |
| ABHISHEK DUTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01391502801 | $20.18 |
| ABHISHEK DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005790047604 | $0.07 |
| ABHISHEK FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018959508939716 | $0.00 |
| ABHISHEK FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114601761286 | $0.00 |
| ABHISHEK FT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145704914 | $0.24 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058179310754 | $0.17 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062663926987 | $0.01 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038406402652 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086559292068 | $0.09 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173032889 | $0.14 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023189159639 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087313846322 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386158250329999 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00245979081429999 | $0.01 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000158639772346 | $0.01 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024907430023 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000727364065599999 | $0.03 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080087868703 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007075546087 | $0.00 |
| ABHISHEK GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.021778613447 | $0.05 |
| ABHISHEK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030200194549 | $0.09 |
| ABHISHEK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2830933905881 | $23.82 |
| ABHISHEK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115472396566651 | $0.13 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (221.742320784) | ($474.53) |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 221.742320784 | $474.53 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (77.925448188) | ($166.38) |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | USDC | 11,020.0 | $11,020.00 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,260.0) | ($25,260.00) |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,260.0 | $25,260.00 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 72,019.521552544 | $41,390.35 |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,827.008041193) | ($1,050.00) |
| ABHISHEK GORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (60,900.268039773) | ($35,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABHISHEK GORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626723783139999 | $193.79 |
| ABHISHEK GORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9126194098144 | $1.91 |
| ABHISHEK GORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.913779595029 | $158.91 |
| ABHISHEK GORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.0454466818 | $34.93 |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.493850139) | ($2,662.58) |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.493850139 | $2,662.58 |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,719.231044149) | ($23,953.52) |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,719.231044149 | $23,953.52 |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.49385) | ($2,663.85) |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.108637551) | ($61,173.65) |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.108637551 | $61,173.65 |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3,719.231044) | ($23,929.18) |
| ABHISHEK GUHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.108637) | ($67,186.86) |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008212430283648 | $289.22 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024517728535 | $0.00 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011669299249448 | $28.67 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.199238353709999 | $0.20 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0360150426 | $2.41 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0791874152809 | $92.09 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109710289788999 | $0.37 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00109981469760999 | $0.01 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.0030126667 | $2.53 |
| ABHISHEK GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00098705506165 | $0.00 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046915561151 | $13.89 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583489 | $0.02 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516669090489999 | $0.10 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105127772627 | $0.00 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078470411092 | $0.01 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053512934773 | $0.00 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057383129058 | $0.06 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119406005355 | $0.01 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083557230407 | $0.06 |
| ABHISHEK GUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.1582048129 | $5.43 |
| ABHISHEK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038326158751 | $0.01 |
| ABHISHEK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143192353082 | $4.24 |
| ABHISHEK HOSAHALLI PUTTASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125171443941 | $3.70 |
| ABHISHEK HOSAHALLI PUTTASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072021367698 | $0.08 |
| ABHISHEK JADHAV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 196.0 | $411.11 |
| ABHISHEK JADHAV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | EOS | (196.492) | ($249.54) |
| ABHISHEK JADHAV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00164271) | ($48.87) |
| ABHISHEK JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164305363535813 | $50.01 |
| ABHISHEK JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.638191836526899 | $0.87 |
| ABHISHEK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.769737728 | $30.74 |
| ABHISHEK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27336693 | $8.29 |
| ABHISHEK JAYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548521890117409 | $0.53 |
| ABHISHEK JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023070708037 | $0.00 |
| ABHISHEK JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015065746756 | $0.00 |
| ABHISHEK K N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201834596389999 | $5.97 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,990.006836 | $2,990.01 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.100001 | $2,984.43 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $389.22 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.196866 | $385.52 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.397386) | ($716.73) |
| ABHISHEK KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242054694926 | $68.12 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008458912597639 | $1.52 |
| ABHISHEK KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.741705213 | $32.74 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.13730093 | $3,439.52 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (13.368649256) | ($25,000.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 13.368649256 | $25,000.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | PAXG | (13.368649256) | ($25,404.45) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 24,637.68 | $24,637.68 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (24,637.68) | ($24,637.68) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 24,637.68 | $24,637.68 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0148183) | ($500.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0148183 | $500.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001593) | ($50.20) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00282472) | ($88.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00282472 | $88.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01605002) | ($467.16) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17731125) | ($5,000.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17731125 | $5,000.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 17.166 | $10.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17731125) | ($5,456.04) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83113394) | ($25,000.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83113394 | $25,000.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (508.0) | ($508.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.249937 | $508.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83113394) | ($24,845.09) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.992277845) | ($29,526.22) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.992277845 | $29,526.22 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99227784) | ($29,485.54) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 4,960.0 | $4,960.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,960.0) | ($4,960.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,960.0 | $4,960.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001015496988) | ($30.10) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001015496988 | $30.10 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01485597266) | ($29.40) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01485597266 | $29.40 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010155) | ($29.32) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01485597266) | ($29.17) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011991469) | ($4,000.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.011991469 | $4,000.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.011991469) | ($3,993.75) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 4,950.0 | $4,950.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,950.0) | ($4,950.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,950.0 | $4,950.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (592.0) | ($592.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.326287 | $592.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.94513347) | ($3,572.66) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.94513347 | $3,572.66 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.94513347) | ($3,575.84) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00544761) | ($150.00) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00544761 | $150.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00544761) | ($149.65) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.305134092) | ($35,849.84) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.305134092 | $35,849.84 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30513409) | ($35,849.42) |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475946756439999 | $1.41 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064691268435 | $1.26 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47655736123 | $0.30 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7432820495 | $0.11 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036572208276 | $0.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016715498573 | $0.01 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00330085412689999 | $0.08 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030049287545 | $0.89 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146547348139999 | $28.59 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.13782748 | $24.69 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.277476789 | $9.59 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8688992449 | $4.43 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057219325346195 | $214.22 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.86098873764 | $19.66 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009298846480051 | $0.24 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 562.785191729 | $562.79 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.24723867053 | $464.23 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006729751888562 | $227.28 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022794861212912 | $57.19 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105598116155999 | $0.01 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.971232252159999 | $0.97 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33213193882 | $18.91 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083201417185999 | $0.02 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029284104854 | $0.87 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079248834051 | $0.02 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7544577666999 | $14.75 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5378359354 | $2.01 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5780394107 | $1.62 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49582637023 | $5.51 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000001000034287319999 | $0.00 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036211173362 | $1.37 |
| ABHISHEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013335105145 | $0.01 |
| ABHISHEK LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072499591684 | $0.21 |
| ABHISHEK LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084283619244 | $0.01 |
| ABHISHEK MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068476494169 | $0.20 |
| ABHISHEK MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064069694018 | $0.00 |
| ABHISHEK MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0171908961259999 | $1.23 |
| ABHISHEK MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227889490709999 | $0.04 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03835965 | $1,113.42 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016629833593 | $49.49 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033406639179 | $65.68 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19516075223 | $1.72 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49232302602 | $0.07 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20877747411 | $4.13 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0201595446809999 | $2.21 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.130096995939 | $0.80 |
| ABHISHEK MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116637081015999 | $0.88 |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.241) | ($1.81) |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000609 | $1.81 |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($50.61) |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 50.441 | $50.61 |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638634059 | $50.00 |
| ABHISHEK MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75171833823164 | $2.90 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.761004 | $1.70 |
| ABHISHEK NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 4.80934 | $2.82 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031120337276 | $0.92 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086255094574 | $0.00 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036889081687 | $0.72 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03855407359999 | $0.82 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68250137119 | $0.43 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142014181614 | $0.85 |
| ABHISHEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032521814319 | $0.61 |
| ABHISHEK NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027702209912 | $0.00 |
| ABHISHEK NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00305015118999999 | $0.00 |
| ABHISHEK NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078844666457 | $0.01 |
| ABHISHEK NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113507378 | $50.00 |
| ABHISHEK NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021290554036412 | $0.00 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (176.298207544) | ($165.25) |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 176.298207544 | $165.25 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (176.298207) | ($167.08) |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347052359679999 | $1.03 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245435691249999 | $4.79 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.548788467 | $13.55 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01802830242999 | $0.81 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219738945324209 | $0.21 |
| ABHISHEK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074106322162 | $0.01 |
| ABHISHEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111325967 | $0.00 |
| ABHISHEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002638902052 | $0.00 |
| ABHISHEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037697450982 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006007637051 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002044078198 | $0.04 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113515636143999 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050067694863 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049833473037 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00339239120179999 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074571577405 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087498990204 | $0.00 |
| ABHISHEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000110742135206 | $0.00 |
| ABHISHEK PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238120718792099 | $0.23 |
| ABHISHEK PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034391512144 | $0.03 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048543 | $20.03 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058466940838 | $1.73 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746132833159999 | $1.46 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53485330606 | $0.33 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014296809012 | $0.10 |
| ABHISHEK PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.107840322166 | $0.22 |
| ABHISHEK POONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000125162196169999 | $0.00 |
| ABHISHEK POONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095596789878 | $0.01 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 15,001.0 | $15,001.00 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 661.3339 | $1,382.19 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.61 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.63170071 | $18,604.98 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001433158182 | $42.85 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.991963443416 | $397.69 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090480369158 | $216.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3498154649999 | $10.43 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1555326235 | $0.80 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25714062401 | $3.30 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.092778315964 | $32.86 |
| ABHISHEK RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29896071764 | $0.44 |
| ABHISHEK RAMACHANDRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.18 |
| ABHISHEK RAMACHANDRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.10 |
| ABHISHEK RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073102294016 | $1.37 |
| ABHISHEK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081587661066 | $0.00 |
| ABHISHEK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004435545654 | $0.00 |
| ABHISHEK RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024286456067898 | $0.00 |
| ABHISHEK RAO JANARDHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144310658495 | $42.71 |
| ABHISHEK RAO JANARDHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020604211184 | $40.20 |
| ABHISHEK RAO JANARDHAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0778089664 | $1.30 |
| ABHISHEK RAVINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046323207421333 | $0.01 |
| ABHISHEK RAYCHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049053573721 | $1.45 |
| ABHISHEK RAYCHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571702481 | $11.16 |
| ABHISHEK RAYCHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.755206281 | $24.38 |
| ABHISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004498625609 | $0.00 |
| ABHISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031539721109 | $0.00 |
| ABHISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01527459557 | $461.21 |
| ABHISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045645055707 | $90.76 |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.5906514144) | ($23,200.00) |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,800.0 | $5,800.00 |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,803.805264) | ($5,803.81) |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186260471344 | $72.73 |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6213361494762 | $14.89 |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0504357455697 | $0.05 |
| ABHISHEK ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2847904994 | $0.28 |
| ABHISHEK S KONNUR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 5.55 | $4.32 |
| ABHISHEK S KONNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031239724798 | $0.01 |
| ABHISHEK SACHDEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45114427) | ($41,673.10) |
| ABHISHEK SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006035191283657 | $215.06 |
| ABHISHEK SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14770948652 | $0.15 |
| ABHISHEK SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4426116844 | $2.44 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161210395924999 | $0.48 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062421475748 | $0.12 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045239494542 | $0.04 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037596065943 | $0.01 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2821641819 | $0.13 |
| ABHISHEK SAMADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038935033946 | $0.00 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026311216685 | $79.83 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062060385289 | $124.38 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016905208318 | $1.24 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014367378767 | $0.33 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097374424376999 | $0.01 |
| ABHISHEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.898362853 | $13.12 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09561165 | $2,993.12 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.532237433 | $2,689.29 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,523.856972 | $1,523.86 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,506.0 | $4,506.00 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302862954226 | $11.62 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3666029992992 | $10.53 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078391280677 | $9.53 |
| ABHISHEK SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.8249093419999 | $23.82 |
| ABHISHEK SIRA CHANDRASHEKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.755 | $186.70 |
| ABHISHEK SIRA CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7524817350596 | $17.45 |
| ABHISHEK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38234121459999 | $3.47 |
| ABHISHEK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000588228896031 | $0.00 |
| ABHISHEK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019409672365 | $0.00 |
| ABHISHEK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000320141160349 | $0.00 |
| ABHISHEK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013918960108 | $0.00 |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087983174848 | $0.00 |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074252082203 | $0.06 |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018841382542 | $0.02 |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00038792404011 | $0.02 |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82409357195 | $32.61 |
| ABHISHEK THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157017617 | $0.00 |
| ABHISHEK THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068801701255 | $0.01 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002267165779) | ($0.39) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002267165779 | $0.39 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0005054692692) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0005054692692 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1108217981) | ($0.08) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1108217981 | $0.08 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005387199683) | ($0.08) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005387199683 | $0.08 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07282570889) | ($0.39) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07282570889 | $0.39 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.414226925) | ($4.74) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.414226925 | $4.74 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000002070968734) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000002070968734 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00002131188424) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00002131188424 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000001802639892) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000001802639892 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004596059508) | ($0.01) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004596059508 | $0.01 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001843050617) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001843050617 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001945690728) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001945690728 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000002006783425) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000002006783425 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001699161463) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000001699161463 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004361258549) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004361258549 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00001757728269) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00001757728269 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (111.347623998) | ($128.05) |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 111.347623998 | $128.05 |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.987416278) | ($11,800.00) |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.987416278 | $11,800.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.987416278) | ($12,046.92) |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.075639505) | ($11,000.00) |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.075639505 | $11,000.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.075639505) | ($11,024.08) |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.09583594471) | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.09583594471 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.397187118) | ($28,551.51) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.397187118 | $28,551.51 |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.397187118) | ($28,504.42) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.80427985) | ($1,848.96) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.80427985 | $1,848.96 |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (96.804279) | ($1,848.96) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006223025) | ($28,340.27) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006223025 | $28,340.27 |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000355) | ($10.00) |
| ABHISHEK TONDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005868) | ($28,175.37) |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593609598500999 | $204.55 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20941482892416 | $514.02 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00503247996759864 | $0.01 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000042700529318499 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000201904933682167 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95726491286808 | $43.30 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000226562652163 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5980492907088 | $42.93 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000197258428038 | $0.00 |
| ABHISHEK TONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023318859078374 | $0.00 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052963037642 | $15.68 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137110444887999 | $26.75 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014882936643 | $0.01 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123214419512 | $0.01 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2993804377 | $4.58 |
| ABHISHEK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50450503657 | $5.61 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1171714065) | ($3,627.26) |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1171714065 | $3,627.26 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1171714) | ($3,553.72) |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.906980372) | ($7,704.50) |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.906980372 | $7,704.50 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.906980372) | ($7,546.59) |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005799462539535 | $21.79 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417116931724199 | $97.72 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000994613667709999 | $0.00 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49723124839 | $1.70 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027946022752 | $0.21 |
| ABHISHEK UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019962850373 | $0.00 |
| ABHISHEK VARU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (117.1) | ($117.10) |
| ABHISHEK VARU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.55) | ($58.55) |
| ABHISHEK VARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,099.0 | $10,099.00 |
| ABHISHEK VARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.55) | ($58.55) |
| ABHISHEK VARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,100.0) | ($10,100.00) |
| ABHISHEK VARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.77704123 | $19,170.93 |
| ABHISHEK VARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014742224468 | $0.00 |
| ABHISHEK VARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350822712958419 | $39.88 |
| ABHISHEK VARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6129588126 | $6.61 |
| ABHISHEK VARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0319585852699999 | $0.11 |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,948.818969592) | ($20,948.82) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,948.818969592 | $20,948.82 |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,938.81) | ($10,938.81) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,626.961274378) | ($26,626.96) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,626.961274378 | $26,626.96 |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ABHISHEK VERMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (16,606.961274) | ($16,606.96) |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187607198179999 | $56.17 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088900208429 | $17.35 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.971592093659 | $213.97 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1135675338 | $3.21 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91391610103 | $10.16 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.523212283 | $49.62 |
| ABHISHEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 161.97434045361 | $161.97 |
| ABHISHEK WADHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617827913639999 | $1.83 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132504328683 | $0.39 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883768937499999 | $1.03 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043465292874 | $86.29 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.461365103 | $17.01 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.504006243 | $26.69 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4579848146 | $4.04 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001528231962 | $0.00 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013759242942 | $1.01 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3597490165 | $1.23 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015986351349 | $1.76 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6976264306 | $39.71 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2257394636 | $1.55 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4202042165 | $1.84 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.451711304419999 | $0.24 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14958634852 | $0.38 |
| ABHISHEK WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.686935133879999 | $0.92 |
| ABHISHEK WASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14856746747 | $0.72 |
| ABHISHEK YADAV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.593992 | $23,808.39 |
| ABHISHEK YADAV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.654351468 | $5,015.50 |
| ABHISHEK YADAV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.385 | $15,550.15 |
| ABHISHEK YADAV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.385) | ($15,198.68) |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5973972255) | ($17,868.15) |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5973972255 | $17,868.15 |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59739722) | ($17,638.15) |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.654351468) | ($3,349.81) |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001713663117) | ($5.27) |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001713663117 | $5.27 |
| ABHISHEK YADAV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017137) | ($5.26) |
| ABHISHEK YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035766978598561 | $117.50 |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (439.644598) | ($3,016.58) |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.464241) | ($20,561.08) |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.187199) | ($5,421.99) |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000159) | ($4.85) |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008388) | ($17.39) |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833769991958462 | $31.33 |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483745019151667 | $134.94 |
| ABHISHEKH SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70981970510592 | $8.41 |
| ABHISHESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027906021483 | $84.83 |
| ABHISHESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031355039139 | $61.48 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SGB | 100.0 | $5.86 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SGB | 23,852.968218644 | $1,435.12 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (23,952.968218644) | ($1,433.77) |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SGB | 23,952.968218644 | $1,433.77 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016330567346 | $490.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.2062207665 | $16,251.26 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,987.650644192 | $1,575.76 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 227.672966027 | $2,530.15 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.6483122089999 | $261.73 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 166.100608449999 | $24.27 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.744787962 | $214.36 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.8354363387 | $507.85 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57718744794 | $0.58 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.9340371483 | $212.36 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.422108562449999 | $2.60 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 280.105021851 | $10.57 |
| ABHITABH ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.8835860217 | $7.39 |
| ABHITEJ KUMAR GOPIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022767437653 | $0.04 |
| ABHIVARUN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120754912759 | $0.00 |
| ABHIYAN CHAULAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6194264989721 | $0.60 |
| ABHRA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102442457066 | $30.32 |
| ABHRA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6665836274416 | $0.67 |
| ABHRA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105243163326 | $20.54 |
| ABHRA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6312277888 | $2.09 |
| ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020288088469 | $0.60 |
| ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02951906616 | $57.72 |
| ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.893144486 | $14.98 |
| ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4642389322 | $16.27 |
| ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.259939557479999 | $10.28 |
| ABHYUDAY CHAKRAVARTHI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.06473504 | $204.06 |
| ABHYUDAY CHAKRAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087883990716 | $1.71 |
| ABI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176534553366 | $0.52 |
| ABI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3062420868 | $9.31 |
| ABI FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123758014604 | $24.15 |
| ABI GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287504696029999 | $8.51 |
| ABI GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069809434275 | $13.62 |
| ABI OGUNKEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7977962009999 | $13.75 |
| ABI YAZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047770164679 | $0.00 |
| ABID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044706964094 | $0.01 |
| ABID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121114787341 | $0.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 670.0 | $951.32 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MANA | 788.46715328 | $1,633.35 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 5.269868051 | $15,881.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $40,304.22 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.99) | ($26,850.38) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.99 | $26,850.38 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (64.410256975) | ($72.72) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 64.410256975 | $72.72 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.269868051) | ($9,681.07) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.269868051 | $9,681.07 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (788.46715328) | ($518.18) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 788.46715328 | $518.18 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (670.0) | ($380.42) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 670.0 | $380.42 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00170212766) | ($51.48) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00170212766 | $51.48 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9928673275) | ($30,960.68) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9928673275 | $30,960.68 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99286732) | ($31,363.21) |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031549624214559 | $93.23 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9647211398839 | $100.40 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038422722023 | $57.68 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.870756199 | $104.87 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37731985129999 | $4.20 |
| ABID IDREES KHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.308627824228 | $0.29 |
| ABID PERACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035782484476 | $0.04 |
| ABID PERACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037378530985 | $0.13 |
| ABID TEJANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AAVE | 6.49906463 | $926.80 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008877705675 | $26.28 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1843323818 | $6.39 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001466767531 | $0.29 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.973618512 | $36.45 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108726255003999 | $0.96 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3756251107 | $0.35 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6700367032 | $36.45 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100928632274 | $9.86 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.32659483849999 | $0.26 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070986892794 | $0.54 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83472459556 | $1.29 |
| ABID TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6405243692 | $0.87 |
| ABIDA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003981002477799999 | $0.00 |
| ABIDA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089032347232 | $0.01 |
| ABIDA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001697577526 | $0.00 |
| ABIDA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036772014647 | $0.01 |
| ABIDEEN OLUWAGBENGA AMODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000883032575 | $0.00 |
| ABIDEMI BOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641854143592 | $0.00 |
| ABIDEMI ODERINLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00280952 | $83.49 |
| ABIDEMI ODERINLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.620761104152 | $5.24 |
| ABIDEMI OLAWALE OGUNTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043876316 | $0.00 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00127251 | $49.61 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210553136342 | $0.62 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118515354811 | $0.23 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22201833367 | $0.22 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19445826636 | $0.12 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078460359345 | $23.22 |
| ABIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677297516229999 | $13.22 |
| ABIEL BEN-ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123246695905 | $0.24 |
| ABIEL BEN-ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86644290064 | $0.69 |
| ABIEL JULIUS BAHMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029482296434 | $0.91 |
| ABIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027682779378 | $0.01 |
| ABIEL TREVINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04535306728) | ($1,364.86) |
| ABIEL TREVINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04535306728 | $1,364.86 |
| ABIEL TREVINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04535306) | ($1,384.22) |
| ABIEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027834438792061 | $10.14 |
| ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126555448501 | $0.37 |
| ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23872951771 | $0.19 |
| ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08391950729999 | $2.56 |
| ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17336861441 | $1.93 |
| ABIGAEL MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2639076458773 | $0.25 |
| ABIGAEL OLUWATOYIN OGUNDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004845673087 | $0.00 |
| ABIGAIL ABDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168144120695216 | $0.02 |
| ABIGAIL ADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090972260573737 | $0.00 |
| ABIGAIL AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325105022649999 | $0.96 |
| ABIGAIL APABLAZA-ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142118643209 | $0.42 |
| ABIGAIL APABLAZA-ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042844991211 | $0.00 |
| ABIGAIL BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026503447449 | $80.43 |
| ABIGAIL BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012281177903 | $23.96 |
| ABIGAIL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076161378565 | $1.49 |
| ABIGAIL BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233495891749999 | $70.55 |
| ABIGAIL BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639250277 | $128.20 |
| ABIGAIL BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078111832978 | $0.18 |
| ABIGAIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1866349887 | $0.19 |
| ABIGAIL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853391855999 | $0.05 |
| ABIGAIL CHRISTINE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023000705831 | $0.04 |
| ABIGAIL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137432942789999 | $0.41 |
| ABIGAIL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128504650208 | $0.01 |
| ABIGAIL DAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.868421180609 | $16.65 |
| ABIGAIL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236602914219999 | $0.70 |
| ABIGAIL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015904480374 | $0.02 |
| ABIGAIL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099131545546 | $1.93 |
| ABIGAIL DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019860978169 | $0.01 |
| ABIGAIL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140315697316 | $0.00 |
| ABIGAIL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452348551999999 | $0.05 |
| ABIGAIL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012721630583 | $0.02 |
| ABIGAIL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013721192651 | $0.00 |
| ABIGAIL DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805605976805858 | $0.01 |
| ABIGAIL FLORA EVISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0145471 | $440.22 |
| ABIGAIL FLORA EVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242508572748999 | $53.61 |
| ABIGAIL GALAG PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 580.994364 | $412.16 |
| ABIGAIL GALAG PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (580.994364) | ($245.88) |
| ABIGAIL GALAG PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713297958 | $50.00 |
| ABIGAIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078635464493 | $0.23 |
| ABIGAIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083810896407 | $0.10 |
| ABIGAIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033842501434 | $66.58 |
| ABIGAIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072046519015 | $0.07 |
| ABIGAIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126990314586 | $0.10 |
| ABIGAIL GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103400000508 | $30.60 |
| ABIGAIL GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000806915185679999 | $1.57 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 52.23 | $5,006.08 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 9.01 | $519.53 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306386753343 | $63.94 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56334970604558 | $16.03 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000599271240979999 | $0.00 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020927605797 | $0.00 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3893543844 | $21.25 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0746916468409999 | $1.78 |
| ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.173492452932 | $3.75 |
| ABIGAIL HARDJOPRAJITNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033194100643 | $0.00 |
| ABIGAIL HARDJOPRAJITNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069386942324 | $1.35 |
| ABIGAIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141772440653 | $0.42 |
| ABIGAIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035881261198 | $7.00 |
| ABIGAIL KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009141720084 | $0.00 |
| ABIGAIL KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050750934103 | $0.01 |
| ABIGAIL KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0161447620129999 | $0.02 |
| ABIGAIL L GRABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206706977 | $0.04 |
| ABIGAIL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053807779222 | $15.93 |
| ABIGAIL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028672139944 | $5.59 |
| ABIGAIL LOAIZA ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02742861 | $834.95 |
| ABIGAIL LOAIZA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205139662266 | $55.93 |
| ABIGAIL LOAIZA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23033311119865 | $1.01 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 53.581829 | $47.92 |
| ABIGAIL LONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00199567 | $70.98 |
| ABIGAIL LONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053853 | $18.98 |
| ABIGAIL LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ABIGAIL LONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ABIGAIL LONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017592814549 | $52.51 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341776639929999 | $6.67 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.821024758 | $17.82 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9038118169 | $5.59 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066966403481 | $0.26 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112440913546 | $0.15 |
| ABIGAIL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000707167 | $0.50 |
| ABIGAIL LUPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069952769118 | $216.61 |
| ABIGAIL LUPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886955771369999 | $178.95 |
| ABIGAIL LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042642352174 | $12.62 |
| ABIGAIL LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027127954616 | $5.29 |
| ABIGAIL LUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.54256185749999 | $7.54 |
| ABIGAIL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114338906926 | $33.84 |
| ABIGAIL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034318605146 | $0.00 |
| ABIGAIL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018773006351 | $0.00 |
| ABIGAIL MUNOZHERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019538681548 | $0.58 |
| ABIGAIL MUNOZHERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694263504 | $0.08 |
| ABIGAIL MUNOZHERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8576698675 | $7.86 |
| ABIGAIL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006562861554 | $1.94 |
| ABIGAIL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127377822513 | $0.25 |
| ABIGAIL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.946637802729999 | $0.95 |
| ABIGAIL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045204759733 | $0.00 |
| ABIGAIL PAMELA BALONGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021901569379 | $0.04 |
| ABIGAIL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081921237197 | $24.25 |
| ABIGAIL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001102834554989999 | $0.00 |
| ABIGAIL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000241640721259999 | $0.00 |
| ABIGAIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000061887660352 | $0.00 |
| ABIGAIL ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196321417409999 | $0.58 |
| ABIGAIL ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9431027289 | $3.94 |
| ABIGAIL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042227569002 | $12.50 |
| ABIGAIL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048078102668 | $9.38 |
| ABIGAIL SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053702035174 | $1.59 |
| ABIGAIL SIMON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0025084 | $103.96 |
| ABIGAIL SIMON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.2482691 | $10,252.52 |
| ABIGAIL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021941234755732 | $62.35 |
| ABIGAIL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379882910479999 | $0.45 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 0.011 | $0.76 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019834496899 | $59.53 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093141617206 | $18.17 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.754533515 | $675.75 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17100581069999 | $1.72 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089168736933 | $0.99 |
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013187104786 | $0.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL SIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0288498460649999 | $0.18 |
| ABIGAIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.272942892359999 | $0.27 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03248551677) | ($935.26) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03248551677 | $935.26 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001778629938) | ($0.35) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001778629938 | $0.35 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,172.501424771) | ($4,172.50) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,172.501424771 | $4,172.50 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032485) | ($953.57) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003582808161) | ($1.09) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003582808161 | $1.09 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0366286) | ($5.04) |
| ABIGAIL SONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0366286 | $5.04 |
| ABIGAIL SONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($1.09) |
| ABIGAIL SONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,177.53) | ($4,177.53) |
| ABIGAIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015556768697868 | $56.30 |
| ABIGAIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000916236629114 | $0.00 |
| ABIGAIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9867122367873 | $26.99 |
| ABIGAIL SPINOGLIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06429616) | ($1,883.11) |
| ABIGAIL SPINOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675122463715 | $22.63 |
| ABIGAIL SPINOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021824831604 | $0.00 |
| ABIGAIL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014695621587 | $444.24 |
| ABIGAIL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ABIGAIL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024502736493 | $47.77 |
| ABIGAIL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.923258945999 | $66.51 |
| ABIGAIL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106780258653 | $2.42 |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (4.207196) | ($5.31) |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002634) | ($83.50) |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (8.900927) | ($283,004.97) |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02188694017553 | $770.08 |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000996897462299999 | $0.00 |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001554344009 | $0.00 |
| ABIGAIL SUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.032192046559632 | $0.04 |
| ABIGAIL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418594416789999 | $12.39 |
| ABIGAIL TAN YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192378061339999 | $0.00 |
| ABIGAIL TAN YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117931930009 | $0.01 |
| ABIGAIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002571313263 | $7.61 |
| ABIGAIL TOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063840532789 | $0.02 |
| ABIGAIL TOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141234849375 | $0.01 |
| ABIGAIL TOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057278816629999 | $0.00 |
| ABIGAIL TOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013424742716 | $0.00 |
| ABIGAIL VANDABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000851700069904 | $2.52 |
| ABIGAIL VANDABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122535035163 | $0.02 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058411437561 | $17.29 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050754434152 | $0.10 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5035599957 | $0.40 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0199483112809999 | $0.01 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016516412776 | $0.01 |
| ABIGAIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041649810049 | $0.01 |
| ABIGAIL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036966118047 | $0.00 |
| ABIGAIL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019745116816 | $0.02 |
| ABIGAIL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001849765489 | $0.00 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.713132864) | ($224.27) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.713132864 | $224.27 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (461.614241101) | ($236.35) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 461.614241101 | $236.35 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001148370652) | ($33.69) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001148370652 | $33.69 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01658627357) | ($0.17) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01658627357 | $0.17 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.931012475) | ($270.48) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.931012475 | $270.48 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (85.035595492) | ($177.22) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 85.035595492 | $177.22 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15.875708356) | ($85.81) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15.875708356 | $85.81 |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (15.875708356) | ($91.17) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | KNC | (1.0) | ($2.10) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (19.729719137) | ($195.92) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (461.614241) | ($238.08) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.31) |
| ABIGAIL ZAID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114837) | ($34.17) |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008621441558903 | $0.30 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006185708787 | $12.07 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.754591171603 | $3.84 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3499999866095 | $1.72 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147078866177917 | $2.38 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050197890588629 | $0.36 |
| ABIGAIL ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0544794074507501 | $0.19 |
| ABIGÉL FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137308776543 | $0.41 |
| ABIGÉL FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175961327759999 | $0.00 |
| ABILA KARLA DE ALENCAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000750447157 | $0.00 |
| ABILASH MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.70771167089 | $22.56 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,500.0 | $10,500.00 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (51.48) | ($51.48) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,290.0) | ($10,290.00) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,039.509418289 | $15,247.48 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (158.52) | ($158.52) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,039.509858114) | ($15,683.83) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,039.509858114 | $15,683.83 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.34344495) | ($1.34) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.34344495 | $1.34 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2,039.509858114) | ($15,846.99) |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025227421596 | $0.00 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037759673103 | $0.00 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022642383409 | $0.00 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041110072638 | $0.00 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23330669715 | $0.18 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.420483477901304 | $2.99 |
| ABILASH PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00954097762823999 | $0.01 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002009653132 | $60.35 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043654353921 | $8.52 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3321988625 | $9.78 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.20006115549999 | $3.89 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98111176913 | $10.90 |
| ABILASH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0741792743279999 | $0.01 |
| ABILES VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092503212841 | $0.06 |
| ABILIO TIAGO BARROS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111849874092 | $0.03 |
| ABIMAEL DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001268250212 | $3.75 |
| ABIMAEL DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028962270598 | $5.65 |
| ABIMAEL DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033108608396 | $0.24 |
| ABIMBOLA AKOLEOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76861254832 | $5.17 |
| ABIMBOLA FOLORUNSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03130368595836 | $0.03 |
| ABIMBOLA OLUSANYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01463833) | ($446.59) |
| ABIMBOLA OLUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002505764312844 | $0.90 |
| ABIMBOLA SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025776024625 | $5.03 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.090270873) | ($3,198.60) |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.090270873 | $3,198.60 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0591800853) | ($1,680.60) |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0591800853 | $1,680.60 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.663359329) | ($109.66) |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.663359329 | $109.66 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006289298831199 | $20.98 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020673440683231 | $47.47 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0823007289 | $1.94 |
| ABIMBOLA SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20896015732248 | $2.65 |
| ABIMELEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006472971646 | $0.19 |
| ABIMELEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007508671933 | $1.47 |
| ABIN ABRAHAM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027356022832 | $0.81 |
| ABIN ABRAHAM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.081902797 | $122.15 |
| ABIN ABRAHAM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2503266218 | $7.69 |
| ABIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006931257604 | $20.51 |
| ABIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871782719359999 | $17.01 |
| ABIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.80815381969999 | $6.19 |
| ABIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6547421831 | $5.43 |
| ABIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116760423937999 | $0.85 |
| ABIN J.S | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.655371) | ($405.66) |
| ABIN J.S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071083611958306 | $252.01 |
| ABIN J.S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7524203517086 | $1.58 |
| ABIN J.S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022675700437 | $0.04 |
| ABINASH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000902185620886 | $0.00 |
| ABINASH TRIPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04192417438659 | $0.04 |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00801769503) | ($232.90) |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00801769503 | $232.90 |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02604806858) | ($4.37) |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.02604806858 | $4.37 |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.685822126) | ($69.69) |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 69.685822126 | $69.69 |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2666351854) | ($14.33) |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.2666351854 | $14.33 |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007881263568) | ($13.25) |
| ABINAV KATURU | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.007881263568 | $13.25 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835326049660 8 | $2.81 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27791562823 | $0.32 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007716813437189 | $0.18 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7859863064981 | $0.79 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000282041515949999 | $0.00 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029491737573 | $0.00 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007221269270473 | $0.02 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00095057392320395 | $0.08 |
| ABINAV KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101871366206 | $0.06 |
| ABINAV SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002687611321 | $81.60 |
| ABINAV SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139759298783 | $27.27 |
| ABINAV SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9119085293 | $3.08 |
| ABINAV SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14376566309 | $1.27 |
| ABINESH NARAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02743313 | $49.92 |
| ABINESH NARAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00241469 | $65.25 |
| ABINESH NARAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 177.611271 | $65.43 |
| ABINESH NARAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 74.626 | $55.74 |
| ABINESH NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034485446429 | $10.11 |
| ABINESH NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.483156655588 | $8.32 |
| ABINYE PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107146739432 | $0.12 |
| ABINYE PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102844397898 | $0.11 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.604157441) | ($6,289.09) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | KNC | (617.614823503) | ($1,457.57) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,938.0) | ($1,590.97) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4582251561) | ($853.75) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.264325) | ($1,281.43) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (8.52157678) | ($497.66) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01674625) | ($502.71) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,899.523589386) | ($3,284.36) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (41.002722399) | ($860.95) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.78711814) | ($1,129.52) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (16.05788405) | ($820.32) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.111869102) | ($401.87) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (1,321.863123726) | ($537.92) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (579.631262674) | ($241.97) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (187.8515) | ($251.72) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.717313868) | ($234.33) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UMA | (46.189420453) | ($135.78) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.98300061) | ($204.69) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (55.915953155) | ($149.85) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (1.893468709) | ($133.66) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (42.257724685) | ($218.05) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNT | (165.781184318) | ($233.75) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00124828899) | ($2.53) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.595512495) | ($4.56) |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921039003199999 | $3.42 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2014586276735 | $23.28 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011747757125 | $33.34 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.889015205 | $38.06 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08258960212 | $7.18 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.367645149 | $8.72 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06496162878 | $4.08 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123881762599999 | $1.85 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.220613969409999 | $15.08 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031658001469 | $0.37 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018760754872 | $1.79 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07600311487 | $2.53 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008294393659 | $1.16 |
| ABIODUN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044395828936 | $0.23 |
| ABIODUN ADEWUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62018604496 | $6.89 |
| ABIODUN ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670201391162 | $0.72 |
| ABIODUN ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037922158972 | $0.74 |
| ABIODUN ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03392397264 | $0.65 |
| ABIODUN AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002240545094 | $0.01 |
| ABIODUN AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040352378158 | $0.05 |
| ABIODUN AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000626980841989999 | $0.01 |
| ABIODUN AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001857364716 | $0.00 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.0) | ($60.00) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (140.6828) | ($100.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (34.878454) | ($20.06) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (6,500.0) | ($3,557.63) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (44.950086) | ($20.13) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,152.02) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (36.458761) | ($20.29) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (37.887423) | ($20.20) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (9,000.0) | ($4,752.56) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07383293707) | ($151.16) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $41.33 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 4,945.2338 | $2,056.48 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (30,124.916322) | ($11,675.53) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (12,969.278356) | ($5,985.99) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (48,363.8030345) | ($5,885.13) |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9658709441711 | $111.12 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.5310871519999 | $22.78 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.298943095 | $1.84 |
| ABIODUN AROMASODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.443862986 | $19.12 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047813798618 | $0.04 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0606888452279999 | $0.04 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083165141554 | $0.09 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030536736612 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.966627919409999 | $0.97 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053746621787 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081975072939 | $0.01 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063174475378 | $0.22 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000296647962639999 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031730929148 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023071517585 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000945865816119999 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028032411805 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039655376259 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023562690293 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000051901209995 | $0.00 |
| ABIODUN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000100197780642 | $0.00 |
| ABIODUN FADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00968277403346196 | $0.01 |
| ABIODUN GANIYU ADESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007887577565 | $0.00 |
| ABIODUN JOSEPH ANIMASHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014283371777918 | $0.00 |
| ABIODUN KHALIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3840195333035 | $1.37 |
| ABIODUN MAYOWA RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024618684358 | $7.64 |
| ABIODUN MOSES AROJOJOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005713104247 | $0.00 |
| ABIODUN MUQADAM OKEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002340936446 | $0.00 |
| ABIODUN OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033551351122 | $6.55 |
| ABIODUN OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044131125852 | $0.49 |
| ABIODUN OYEDEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021807007655 | $0.03 |
| ABIODUN OYEDEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049813155039 | $0.00 |
| ABIODUN ROSHEED HAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000188275643199999 | $0.00 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002126743176 | $0.01 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022942268216 | $0.04 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007854469486 | $0.01 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9955738364 | $2.51 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00890878299633 | $0.65 |
| ABIOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024000932131 | $0.00 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147303) | ($61.14) |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002417732253 | $0.10 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001714775354319 | $0.00 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000950217304411 | $0.02 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066596783179 | $0.01 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0919129557189999 | $0.09 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000115719791993 | $0.00 |
| ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035027949631 | $0.00 |
| ABIOLA AKINGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084085201789 | $0.25 |
| ABIOLA AKINGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347308357809999 | $3.07 |
| ABIOLA ATILOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (5.242) | ($3.81) |
| ABIOLA ATILOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001289 | $3.81 |
| ABIOLA ATILOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001484) | ($43.67) |
| ABIOLA ATILOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 60.084 | $43.67 |
| ABIOLA ATILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16571050738491 | $2.15 |
| ABIOLA DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.098404549 | $15.10 |
| ABIOLA DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.770662553 | $32.32 |
| ABIOLA KAJOPELAYE-OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022929126155 | $0.02 |
| ABIOLA OGUNFUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067042826994 | $0.00 |
| ABIOLA OGUNFUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057988194285 | $0.01 |
| ABIOLA OGUNFUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017984137899999 | $0.00 |
| ABIOLA OGUNFUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082913566809 | $0.08 |
| ABIOLA OMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265420831912617 | $0.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.0) | ($3,250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,653.0 | $5,653.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 3.41638 | $250.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (153.0) | ($153.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.050705 | $153.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 6,240.0 | $6,240.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.176415 | $500.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.141008 | $400.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 214.348 | $250.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 3.86321 | $250.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,340.0) | ($1,340.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.253631 | $650.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.4295 | $1,000.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 11.57293 | $350.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (780.0) | ($780.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 1,117.847 | $780.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,153.0 | $6,153.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 266.781 | $250.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.17393 | $373.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,251.62 | $6,251.62 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 44,150.75 | $44,150.75 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,990.0) | ($2,990.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (43,500.0) | ($43,500.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,152.0) | ($1,152.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 7,403.0 | $7,403.00 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,940.855567763) | ($8,357.47) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,753.378128) | ($23,753.38) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.832272469) | ($7,385.31) |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.11580958648 | $346.74 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037456550236168 | $84.58 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.285977654909 | $156.98 |
| ABIOLA SHOGBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24144171518 | $7.34 |
| ABIOLA SONUBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05794074 | $1,959.91 |
| ABIOLA SONUBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.533136966) | ($3,440.00) |
| ABIOLA SONUBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.140890396 | $4,265.33 |
| ABIOLA SONUBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07599410898) | ($103.20) |
| ABIOLA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020760656659 | $61.10 |
| ABIOLA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14317569791 | $0.17 |
| ABIOLA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002219881965778 | $2.59 |
| ABIOLA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022887347574 | $0.02 |
| ABIR AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021158285462 | $0.04 |
| ABIR SAKR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.90078023 | $2,660.54 |
| ABIR SAKR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.16622097 | $3,444.55 |
| ABIR SAKR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 960.047888 | $681.59 |
| ABIR SAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017289141767844 | $50.33 |
| ABIR SAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024565404159 | $43.08 |
| ABIR SAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9116702518 | $2.07 |
| ABIR SULJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040252440785 | $0.00 |
| ABIRAL HOMAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004341566465 | $0.00 |
| ABIRAL HOMAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112247721251999 | $0.00 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001595692192) | ($4.56) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001595692192 | $4.56 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006011316619) | ($230.83) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006011316619 | $230.83 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (386.858646344) | ($386.86) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 386.858646344 | $386.86 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006011) | ($230.71) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001595) | ($4.49) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.613248979) | ($12.15) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.613248979 | $12.15 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.271878683) | ($55.59) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.271878683 | $55.59 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6817083811) | ($66.27) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6817083811 | $66.27 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1530865081) | ($0.03) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1530865081 | $0.03 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.26) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.93) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (385.858646) | ($385.86) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.613248) | ($10.67) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.661708) | ($63.24) |
| ABIRAM GANESH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (3.271878) | ($51.00) |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012737256735565 | $50.51 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000424814280086 | $0.01 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3584347372612 | $1.36 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03469880668819 | $0.05 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01458339685338 | $0.26 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078810102769652 | $0.00 |
| ABIRAM GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00188271318605459 | $0.19 |
| ABIRAM SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561347229048 | $0.06 |
| ABIRAMI BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041093594204 | $12.16 |
| ABIRAMI BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033718880383 | $0.00 |
| ABIRAMI BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022576360003 | $44.05 |
| ABIRAMI BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144118493409999 | $4.59 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032739327396 | $0.97 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083264058213 | $16.25 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8318429755 | $11.83 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3582422974 | $1.08 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109960755764999 | $0.10 |
| ABISEGAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62408607295 | $0.30 |
| ABISHA THOR MUNROE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0103 | $407.61 |
| ABISHA THOR MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684129274 | $50.00 |
| ABISHAI FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134691888287104 | $0.01 |
| ABISHAK KODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038832411239 | $0.01 |
| ABISHALOM RAMZI ABISHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065106784067 | $0.00 |
| ABISHALOM RAMZI ABISHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000286349539379999 | $0.00 |
| ABISHEIK RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039098684436 | $0.01 |
| ABISHEIK RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000525635580699999 | $0.00 |
| ABISHEIK RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016877476201 | $0.00 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,942.1 | $24,942.10 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,791.014599473) | ($1,791.01) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,791.014599473 | $1,791.01 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (26,670.0) | ($26,670.00) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.10124089 | $63,445.12 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63.114599) | ($63.11) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.332990586) | ($70,595.45) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.332990586 | $70,595.45 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01096607674) | ($21.67) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01096607674 | $21.67 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.562971005) | ($7.44) |
| ABISHEK REDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.562971005 | $7.44 |
| ABISHEK REDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.33299) | ($68,500.94) |
| ABISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014474799643951 | $50.97 |
| ABISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007217571875096 | $0.19 |
| ABISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09628844605004 | $0.10 |
| ABISHEK REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.362521765221 | $13.36 |
| ABISOYE OYEYEMI ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001004133873 | $0.00 |
| ABLA LAÏCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000328181321229999 | $0.00 |
| ABLA LAÏCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058540395658 | $0.00 |
| ABLA LAÏCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052020147799 | $0.00 |
| ABLE WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (99.972277) | ($203,552.19) |
| ABLE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001068) | ($32.11) |
| ABLE WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03548310121) | ($73.15) |
| ABLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164404452895569 | $0.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.403560924666705 | $1,092.43 |
| ABNEL MASSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125220422449 | $0.37 |
| ABNEL MASSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.209610143 | $238.21 |
| ABNEL MASSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.674416964 | $26.70 |
| ABNEL MASSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59510818579999 | $17.73 |
| ABNER ANAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00015442 | $6.26 |
| ABNER ANAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00451624 | $13.59 |
| ABNER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065290147704629 | $0.05 |
| ABNER ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000528583259849999 | $0.09 |
| ABNER BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160395656649 | $0.47 |
| ABNER BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033333085632 | $0.03 |
| ABNER BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5837258753 | $17.60 |
| ABNER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099589738216 | $0.03 |
| ABNER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096709161096 | $0.00 |
| ABNER FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004006941134 | $0.00 |
| ABNER FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023938499881 | $0.00 |
| ABNER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055974095146 | $0.02 |
| ABNER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129544861002 | $0.13 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130651112792 | $0.39 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480620117829999 | $0.48 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16985139166 | $0.13 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072990189865 | $0.00 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4774396836 | $3.45 |
| ABNER GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.684298196849999 | $16.06 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,480.0) | ($1,480.00) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $577.66 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2365086583) | ($569.15) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04911851 | $97.37 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,510.0 | $1,510.00 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.055091) | ($107.68) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 105.754 | $107.68 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.246639707 | $2,427.57 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (49.71) | ($49.71) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.02605 | $49.71 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.272690179) | ($2,420.08) |
| ABNER KUSWARDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008728921486 | $0.00 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000630325827677223 | $1.86 |
| ABNER KUSWARDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09892899413757 | $1.10 |
| ABNER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017125893378 | $0.51 |
| ABNER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018261018779 | $0.02 |
| ABNER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023152204287 | $4.52 |
| ABNER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06822326862 | $0.51 |
| ABNER MOREIRA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003038754132 | $0.90 |
| ABNER MOREIRA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20326866079 | $2.42 |
| ABNER MOREIRA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.310371668396 | $0.25 |
| ABNER PINEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.78979 | $1,436.81 |
| ABNER PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014561744279 | $440.32 |
| ABNER PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052039704035 | $103.86 |
| ABNER PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4468347061 | $0.45 |
| ABNER PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.177130655 | $38.41 |
| ABNER PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2127355551 | $46.82 |
| ABNER ROCKBRAND CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017978767487 | $0.00 |
| ABNER ROCKBRAND CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129750495124999 | $0.04 |
| ABNER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029700746268 | $0.09 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048644977046 | $0.01 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.320533106 | $52.32 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.196256677 | $18.39 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98267526622 | $0.14 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339845406887 | $0.34 |
| ABNER TORRES NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24598568659 | $0.13 |
| ABNET NIMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050846246246 | $0.10 |
| ABNET NIMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058088605616 | $0.01 |
| ABOKOR ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013621024892 | $0.00 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (177.824212) | ($11,725.73) |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119449875961 | $363.61 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.54766558099999 | $48.97 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.504215437759082 | $42.35 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0628869268 | $0.21 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040527951775 | $0.04 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034546917065 | $0.02 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000737026315379999 | $0.01 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000112872683343 | $0.01 |
| ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 24.016393264 | $31.11 |
| ABONY FODOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00763612702 | $22.57 |
| ABONY FODOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.006466833148 | $18.95 |
| ABONY FODOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $20.14 |
| ABONY FODOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014983) | ($457.72) |
| ABONY FODOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABONY FODOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,836.783878) | ($1,836.78) |
| ABONY FODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7482520013) | ($1,529.48) |
| ABONY FODOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.27) |
| ABONY FODOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0939996) | ($2,755.20) |
| ABONY FODOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (4.099411405) | ($28.86) |
| ABONY FODOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (181.1272414) | ($23.39) |
| ABONY FODOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (6.264) | ($16.22) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000147) | ($4.36) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.4669 | $4.36 |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (15.04) | ($8.83) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8.812 | $8.83 |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.00087) | ($1.55) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (29.485) | ($23.24) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 22.989 | $23.24 |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.166 | $1.55 |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (34.03) | ($34.03) |
| ABONY FODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 3.6498 | $34.03 |
| ABONY FODOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (4.2819) | ($37.68) |
| ABONY FODOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.022321 | $37.68 |
| ABONY FODOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02233000296) | ($37.42) |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740652302687934 | $26.50 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612761923580033 | $0.94 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476105189114271 | $12.41 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9590525894524 | $14.96 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06720815960641 | $0.04 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00565841749281 | $0.05 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085042871537977 | $0.09 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007079933430568 | $0.00 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003283507498325 | $0.01 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44719160314 | $0.21 |
| ABONY FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0625294041739999 | $0.00 |
| ABOSEDE OGUNDIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045105277126 | $1.34 |
| ABOSEDE OGUNDIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036313665308 | $0.03 |
| ABOSEDE OGUNDIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.924053223879999 | $0.92 |
| ABOSEDE OGUNDIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00035134495764 | $0.65 |
| ABOSEDE OGUNDIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.92373413321 | $0.92 |
| ABOSEDE OLUWAFUNKE AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003156733189999 | $0.00 |
| ABOUBACAR ZINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2147072432869 | $0.22 |
| ABOUDOUL FATAOU OURO BANG NA MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245669415771599 | $0.29 |
| ABOZER NADJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141537230222 | $4.19 |
| ABOZER NADJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122620566294 | $0.00 |
| ABOZER NADJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028413648269 | $5.54 |
| ABR INDUSTRIES, LLC | CRESCENT AVE, VALLEY PARK, MISSOURI 63088 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10860975005 | $1.11 |
| ABR INDUSTRIES, LLC | CRESCENT AVE, VALLEY PARK, MISSOURI 63088 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019719676869 | $0.45 |
| ABRAAO TORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388906259889999 | $119.26 |
| ABRAAO TORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713144 | $0.02 |
| ABRAAO TORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85901847223 | $0.13 |
| ABRAAO TORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019852440942 | $0.03 |
| ABRACHA KOENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (14.48) | ($14.48) |
| ABRACHA KOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,490.0 | $2,490.00 |
| ABRACHA KOENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (14.48) | ($14.48) |
| ABRACHA KOENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| ABRACHA KOENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1831888981 | $5,442.48 |
| ABRACHA KOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.41950719614 | $59.38 |
| ABRAHAM ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106465468311 | $31.51 |
| ABRAHAM ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78780414963 | $8.02 |
| ABRAHAM ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1880626179 | $3.89 |
| ABRAHAM ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023037348889 | $7.33 |
| ABRAHAM ADEGBOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($7.99) |
| ABRAHAM ADEGBOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3765122) | ($156.76) |
| ABRAHAM ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211322065693 | $0.42 |
| ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (402.379349) | ($402.38) |
| ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132527) | ($40.49) |
| ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325272324 | $50.00 |
| ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402313158010286 | $0.03 |
| ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4246442187508 | $1.42 |
| ABRAHAM AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52992668789 | $0.53 |
| ABRAHAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066101213517 | $19.57 |
| ABRAHAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125668072734 | $24.52 |
| ABRAHAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.14926434 | $1.98 |
| ABRAHAM AMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365955529813 | $0.04 |
| ABRAHAM AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909193328091 | $0.92 |
| ABRAHAM ANDRÁS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (190.741508) | ($97.64) |
| ÁBRAHÁM ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023656677268 | $7.00 |
| ÁBRAHÁM ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297991227909999 | $0.00 |
| ÁBRAHÁM ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7031874489439 | $0.58 |
| ABRAHAM APESINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672413407057 | $0.76 |
| ABRAHAM APESINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34577595515 | $0.35 |
| ABRAHAM ARAUJO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ABRAHAM ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649185108402 | $50.04 |
| ABRAHAM ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9454537987 | $0.95 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,929.54438 | $1,929.54 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1,489.77955 | $1,489.78 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,070.48346 | $2,070.48 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,877.14534 | $1,877.15 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.615033253) | ($64,141.38) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.615033253 | $64,141.38 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,296.70878 | $2,296.71 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($20.07) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($59,347.69) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,610.0 | $1,610.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,940.0 | $1,940.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,766.0 | $2,766.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,740.0 | $1,740.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,829.66151) | ($26,829.66) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,829.66151 | $26,829.66 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,730.0 | $6,730.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,730.0) | ($6,730.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,730.0 | $6,730.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164423 | $50.19 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1161714827) | ($3,542.88) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1161714827 | $3,542.88 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,469.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,469.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,469.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.256802425) | ($98.48) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.256802425 | $98.48 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,340.0 | $2,340.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,340.0) | ($2,340.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,340.0 | $2,340.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,400.0) | ($4,400.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,400.0 | $4,400.00 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.119189205) | ($31,953.97) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.119189205 | $31,953.97 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.82696257) | ($4,340.12) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.82696257 | $4,340.12 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,204.840718936) | ($42,204.84) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,204.840718936 | $42,204.84 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.119189) | ($31,924.21) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,844.415 | $31,924.21 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (68,999.255718) | ($68,999.26) |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004062923277266 | $136.20 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.3803704004 | $115.72 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024786316095203 | $59.16 |
| ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.00997219347 | $234.01 |
| ABRAHAM ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469563897119999 | $144.54 |
| ABRAHAM ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037713703559 | $74.51 |
| ABRAHAM ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14945873808 | $1.32 |
| ABRAHAM ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.51542836449999 | $0.95 |
| ABRAHAM ARTHUR BUFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028629310342 | $55.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094096154927 | $0.00 |
| ABRAHAM BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018694794574 | $0.00 |
| ABRAHAM BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024157184013 | $0.00 |
| ABRAHAM BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064946596561 9999 | $0.00 |
| ABRAHAM BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000481739117649999 | $0.00 |
| ABRAHAM BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100406841785 | $0.00 |
| ABRAHAM BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044934365264 | $13.30 |
| ABRAHAM BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025319640681 | $0.03 |
| ABRAHAM BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281781782319999 | $3.13 |
| ABRAHAM BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038149157586 | $0.00 |
| ABRAHAM BEHRENDT SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030825197939 | $0.91 |
| ABRAHAM BEHRENDT SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.636898293 | $13.64 |
| ABRAHAM BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054901029156 | $0.00 |
| ABRAHAM BENISTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABRAHAM BENISTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003172) | ($95.98) |
| ABRAHAM BENISTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,133.93) | ($2,133.93) |
| ABRAHAM BENISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319750764891 43 | $1.08 |
| ABRAHAM BENISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020970865125 | $0.02 |
| ABRAHAM BENISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.815900699853 | $25.82 |
| ABRAHAM BENISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7847901217 | $1.12 |
| ABRAHAM BENLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052238503269 | $15.46 |
| ABRAHAM BENLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026235402012 | $5.12 |
| ABRAHAM BENLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01808635193 | $0.16 |
| ABRAHAM BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0348500608709999 | $0.03 |
| ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256309759399999 | $77.70 |
| ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036124873876 9999 | $0.00 |
| ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18519642594 | $0.19 |
| ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.711391955 | $16.14 |
| ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066332458825 | $7.28 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.75 | $60.66 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $39.02 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.25 | $19.28 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.25 | $229.97 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 1.35529646 | $99.05 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (1.35052) | ($98.71) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 98.581 | $98.71 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (98.58) | ($98.58) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 72.309 | $98.58 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (0.75473) | ($55.22) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 55.129 | $55.22 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (2.25) | ($227.16) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 226.984 | $227.16 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (72.308) | ($98.34) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 98.244 | $98.34 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (380.358) | ($380.36) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.26187233) | ($373.86) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.26187233 | $373.86 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (502.261) | ($373.41) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 371.522 | $373.41 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (371.522) | ($371.52) |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183268788 | $0.00 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142305364033 | $0.00 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120593985468 | $0.00 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8685383528 | $7.03 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64357444111579 | $1.40 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017198802356 | $0.00 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052653568385 | $2.04 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032583524607 | $0.04 |
| ABRAHAM BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23375629915 | $1.20 |
| ABRAHAM BRUCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.675723265) | ($38.68) |
| ABRAHAM BRUCK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 38.675723265 | $38.68 |
| ABRAHAM BRUCK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (38.67) | ($38.67) |
| ABRAHAM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127606321251999 | $387.52 |
| ABRAHAM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.653514239 | $195.42 |
| ABRAHAM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25369779585 | $516.98 |
| ABRAHAM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253933969073289 | $0.25 |
| ABRAHAM BRUINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038025376582 | $0.00 |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2,188.106137423) | ($23,673.95) |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (9.24696125) | ($279,147.27) |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167281671275019 | $620.60 |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083506522525 | $0.00 |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.034895029178 | $300.21 |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0891779096193 | $36.68 |
| ABRAHAM CHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.5009917603 | $9.50 |
| ABRAHAM CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.8951417729999 | $65.90 |
| ABRAHAM CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220186869485 | $0.09 |
| ABRAHAM CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007401732678 | $0.01 |
| ABRAHAM COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206856445169999 | $0.06 |
| ABRAHAM COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01740315868 | $0.02 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017437843017 | $5.16 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045959757715 | $8.97 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106514366175 | $0.11 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011725492733 | $0.01 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027093162508 | $0.03 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009592449149 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023354569481 9999 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017381045521 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021653654328 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067242777755 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035335384829 | $0.04 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067948367 5699999 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009651219571 | $0.00 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033843292867 | $0.04 |
| ABRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000052747413847 9999 | $0.00 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492301605047 | $0.02 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605601549329999 | $11.81 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038424453972 | $0.04 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1010073634 | $5.63 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4611572205 | $5.12 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051340834976 | $0.45 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057187240222 | $0.01 |
| ABRAHAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.203957024449999 | $8.07 |
| ABRAHAM DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416836245183 | $0.00 |
| ABRAHAM DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029011101152 | $0.00 |
| ABRAHAM DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010121595333 | $0.01 |
| ABRAHAM DIENDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432698462407 | $0.01 |
| ABRAHAM DIENDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073580337291 | $0.00 |
| ABRAHAM EMEKA EDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000758299046 | $0.00 |
| ABRAHAM ENARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120886696857 | $0.13 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251378540769999 | $76.15 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.404008036 | $207.40 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001954932816 | $0.00 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042745847732 | $0.00 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098516139279 | $0.00 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000056431392305 | $0.00 |
| ABRAHAM FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000331871713229999 | $0.00 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004316993145 | $0.00 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050685921218 | $0.00 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063640440409 | $0.01 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33485243022 | $0.27 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01382631852 | $0.64 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.629413252909999 | $0.09 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31905995917 | $1.09 |
| ABRAHAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101745425137 | $0.16 |
| ABRAHAM FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092933254934 | $0.01 |
| ABRAHAM FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010923205684 2999 | $0.00 |
| ABRAHAM FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100369089388 | $0.00 |
| ABRAHAM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014067161001999 9 | $425.82 |
| ABRAHAM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154244993129999 | $0.02 |
| ABRAHAM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0414334238469999 | $0.00 |
| ABRAHAM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128184291108 | $0.09 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.12912665 | $262.95 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424824228705 | $1.26 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048355791629 | $9.44 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90642511202 | $0.91 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12902584142 | $0.71 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.897105766079999 | $0.90 |
| ABRAHAM GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.06366258791 | $0.01 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.9958820861 | $3,055.40 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | ETH | 0.01529436475 | $46.17 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.011176451) | ($3,026.45) |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.060164452) | ($3,053.78) |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.060164452 | $3,053.78 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.060164452) | ($3,057.88) |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042853309468 | $12.68 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026588675630978 | $7.98 |
| ABRAHAM GERARD CUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27632708824 | $0.28 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.593020961) | ($45,695.57) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.593020961 | $45,695.57 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,233.285476555) | ($6,022.97) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,233.285476555 | $6,022.97 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (513.380734383) | ($4,909.00) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 513.380734383 | $4,909.00 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.73) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (513.380734) | ($5,235.04) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,233.285476) | ($6,511.72) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (25.49302) | ($48,901.99) |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1607476799152 | $408.04 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.33933690773 | $98.31 |
| ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.14759656623 | $83.83 |
| ABRAHAM GNADOU DIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303600801 | $50.00 |
| ABRAHAM GNADOU DIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29476960347629 | $3.70 |
| ABRAHAM GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008088251262 | $250.55 |
| ABRAHAM GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068673960165 | $0.13 |
| ABRAHAM GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058026559878999 | $0.01 |
| ABRAHAM HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077845756891 | $0.23 |
| ABRAHAM HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521234129639999 | $0.10 |
| ABRAHAM HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173309178069999 | $0.14 |
| ABRAHAM HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000461756061509999 | $0.00 |
| ABRAHAM HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036194715675 | $0.00 |
| ABRAHAM HAIQING BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020697315086 | $0.01 |
| ABRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127047570411 | $0.38 |
| ABRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24254440447 | $7.24 |
| ABRAHAM HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028389838799 | $0.08 |
| ABRAHAM HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001648923821 | $0.03 |
| ABRAHAM HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082313740414 | $0.00 |
| ABRAHAM HEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004051895628 | $11.99 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 905.369 | $2,000.00 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.104255) | ($4,121.06) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 1.390083 | $4,121.06 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00002) | ($0.79) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 0.369 | $0.79 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001749769767) | ($6.65) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04496531049) | ($0.09) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04496531049) | ($0.09) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,191.059597 | $5,191.06 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006270829533) | ($1.67) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05062096924) | ($0.05) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,150.0) | ($5,150.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.361172859 | $7,844.09 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.518034388) | ($9,924.84) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 7,987.207479 | $7,987.21 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.723732808) | ($5.75) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.783541433 | $13,552.84 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 5,989.8499376 | $5,989.85 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 2,528.339213 | $2,528.34 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.606705512) | ($3.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.561723198 | $7,265.54 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.603412806) | ($3.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2616871077 | $7,816.67 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.866497649) | ($2.25) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MCDAI | 8,989.8047936 | $8,989.80 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2756349577 | $7,842.09 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.421491988) | ($2.25) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1843176401 | $5,244.02 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1061158077) | ($0.05) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.139951061 | $3,981.75 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.063238) | ($1,999.99) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,998.454 | $1,999.99 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.639554058) | ($7.52) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 2.465566818 | $4,863.15 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.6) | ($5,130.40) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 6,627.212 | $5,130.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (39.51) | ($39.51) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 51.087 | $39.51 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002363) | ($74.98) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 97.06 | $74.98 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001898940576) | ($0.06) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09564285 | $2,900.35 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,640.56) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.120099 | $3,640.56 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (62.999) | ($45.02) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0014151 | $45.02 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,957.62) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1075029 | $2,957.62 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001717268553) | ($3.33) |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300010654269999 | $65.80 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.630386848494 | $322.95 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053948047472 | $79.31 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90496934095 | $23.18 |
| ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.86846310599999 | $1.87 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021008359378 | $6.22 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040199508023 | $0.01 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052884933125 | $0.01 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000339232564459999 | $0.00 |
| ABRAHAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000287825431459999 | $0.00 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01664433 | $689.32 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104806 | $43.19 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104659 | $41.91 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00107396 | $43.49 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.01687137 | $684.72 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00100642 | $43.05 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00100178 | $40.98 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00103794 | $41.96 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00101884 | $40.99 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.01675195 | $667.20 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00107761 | $42.51 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00103298 | $42.17 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00105341 | $43.57 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.01598512 | $661.02 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00101978 | $42.20 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00100376 | $41.40 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00101613 | $42.49 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00107133 | $43.28 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00785789 | $318.88 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00106818 | $43.33 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00105726 | $41.89 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00655882 | $259.95 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.0014642 | $58.18 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00616636 | $245.17 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00102952 | $40.83 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00137962 | $53.95 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00101141 | $39.88 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00693287 | $280.52 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00101325 | $40.94 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.001172 | $44.96 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00691842 | $265.67 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00157447 | $61.79 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00897384 | $354.06 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00103139 | $40.66 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00107066 | $43.04 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11837634) | ($4,703.43) |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.01560009 | $604.29 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00282271 | $109.17 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00102412 | $38.70 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00105897 | $40.13 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.0084781 | $327.01 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00105805 | $41.23 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00101521 | $39.16 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00701148 | $269.82 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00104553 | $40.00 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | BTC | 0.00843589 | $322.67 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00105497 | $41.77 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00106072 | $41.95 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00105057 | $38.37 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.01455856 | $529.69 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.0010539 | $37.93 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | BTC | 0.00101475 | $36.62 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00103029 | $35.68 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.01266971 | $427.04 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00104447 | $35.03 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00102656 | $33.30 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.00103623 | $33.01 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00101891 | $31.75 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08516979) | ($2,460.04) |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.01305702 | $377.14 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00161488 | $46.52 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0146719) | ($412.49) |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00100809 | $29.30 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00105633 | $32.63 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | BTC | 0.00103894 | $30.56 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | BTC | 0.00104304 | $31.43 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | BTC | 0.01290107 | $383.88 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | BTC | 0.0010452 | $31.51 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00102384 | $31.06 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00104419 | $31.36 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00130042 | $39.22 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BTC | 0.01261592 | $376.95 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00102362 | $30.75 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00105113 | $30.48 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00104317 | $31.34 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00104613 | $31.59 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00104783 | $30.66 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | BTC | 0.01245641 | $363.58 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00102406 | $30.26 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00103664 | $30.71 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00109378 | $33.03 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00101899 | $30.70 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00595703 | $174.56 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00100784 | $29.61 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00105138 | $31.20 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.0010104 | $29.79 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | BTC | 0.0010451 | $30.48 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00606469 | $175.80 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00100303 | $29.16 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00104038 | $30.03 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00105985 | $30.68 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00103527 | $30.29 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00618432 | $186.48 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | BTC | 0.0014611 | $45.45 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | BTC | 0.00142807 | $45.29 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00155888 | $47.48 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00618611 | $184.14 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00101845 | $30.88 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0940307) | ($2,777.80) |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00619082 | $184.48 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00615571 | $193.10 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00159859 | $49.90 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00590408 | $183.84 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00100163 | $30.57 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00102978 | $31.21 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | BTC | 0.00128485 | $38.68 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00131913 | $38.55 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00601615 | $176.10 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00169293 | $46.58 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00100915 | $26.93 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | BTC | 0.00623488 | $137.38 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00580747 | $106.66 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00528525 | $108.27 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00670486 | $143.32 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 6/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00529075 | $107.56 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003449484272 | $10.64 |
| ABRAHAM HOMAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9367374821 | $1.94 |
| ABRAHAM HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042483263957 | $130.03 |
| ABRAHAM HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.600024825648 | $0.60 |
| ABRAHAM HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.442125406 | $123.23 |
| ABRAHAM HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.614852152926 | $0.61 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174451) | ($50.00) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174451 | $50.00 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.343584728) | ($109.34) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.343584728 | $109.34 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (109.343584) | ($109.34) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174451) | ($51.58) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05003007049) | ($1,479.94) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05003007049 | $1,479.94 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05003007) | ($1,473.77) |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029940402919359 | $11.02 |
| ABRAHAM HUMNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3561987843049 | $1.36 |
| ABRAHAM IBEGBULAM OGBONNA OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146087426209999 | $0.00 |
| ABRAHAM JAFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003193721547265 | $0.00 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048324010858 | $0.01 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016626207016 | $0.02 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134306873875 | $0.03 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024348487496 | $0.02 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041962180316 | $0.05 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079451123348 | $0.00 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015226209076 | $0.00 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030006596616 | $0.01 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018319000663 | $0.00 |
| ABRAHAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019788488743 | $0.00 |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (50.612134) | ($29.89) |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0253888729) | ($45.03) |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141734) | ($42.01) |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139305774797759 | $0.47 |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002384925474369 | $0.56 |
| ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33192179697009 | $0.23 |
| ABRAHAM KALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019606538557 | $0.58 |
| ABRAHAM KALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009023403779 | $17.61 |
| ABRAHAM KALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.157767056 | $31.04 |
| ABRAHAM KALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0596554267839999 | $2.36 |
| ABRAHAM KARIN TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021945766437 | $0.00 |
| ABRAHAM KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076498773411 | $0.23 |
| ABRAHAM KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079614658956 | $0.00 |
| ABRAHAM KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ABRAHAM KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.22966465309999 | $9.23 |
| ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283298486829999 | $0.84 |
| ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080316584203 | $0.02 |
| ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0965874809999 | $12.76 |
| ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1333032042 | $1.33 |
| ABRAHAM KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ABRAHAM KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ABRAHAM KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005) | ($1.50) |
| ABRAHAM KIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005 | $1.50 |
| ABRAHAM KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ABRAHAM KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| ABRAHAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056347971266 | $1.67 |
| ABRAHAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.908332165 | $53.91 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (192.975688073) | ($420.69) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (322.019724568) | ($687.02) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29375046 | $9,161.56 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.29375046) | ($8,815.93) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.499 | $15,096.25 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.499) | ($15,707.94) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $24,877.04 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9) | ($26,304.30) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (34,007.3958839999) | ($19,147.97) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BAT | (12,472.991173) | ($5,020.19) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (109.789996) | ($9,861.34) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (446.628998764) | ($350.57) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (754.890075903) | ($560.47) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.49403157 | $14,413.67 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.49403157) | ($14,224.45) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03640699601) | ($747.29) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1472483046) | ($3,022.42) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.871869824) | ($100,000.00) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.045977162 | $124,099.73 |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.99045203) | ($21,504.10) |
| ABRAHAM KLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.138570206169 | $351.13 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 96,738.632605 | $96,738.63 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,550.0) | ($1,550.00) |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92,057.269778) | ($92,057.27) |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503610470659999 | $14.91 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000497175773827 | $0.00 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0372373455 | $0.41 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 434.92891704319 | $434.93 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058501574088 | $0.01 |
| ABRAHAM KOLOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.241248774799999 | $0.24 |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4813135746) | ($466.08) |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.043785821) | ($15,536.00) |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.965283224 | $19,333.38 |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120484130988999 | $366.64 |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00952532640551999 | $11.20 |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72804287946 | $0.73 |
| ABRAHAM LEVI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.332378491 | $29.09 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138196188639999 | $418.56 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.699495325559 | $1,405.11 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.869060212 | $65.70 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7579819008 | $33.17 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.275766273 | $3.40 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000159188582689999 | $0.01 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.582293525 | $15.65 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084237557135 | $9.25 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33975757588 | $2.09 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090858962575 | $0.69 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.1620410133 | $12.59 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059701121938 | $4.26 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084140202311 | $0.91 |
| ABRAHAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20570353095 | $0.77 |
| ABRAHAM LO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 9.99999 | $943.47 |
| ABRAHAM LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.375968671) | ($39,252.85) |
| ABRAHAM LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.375968671 | $39,252.85 |
| ABRAHAM LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.082213349) | ($17,829.30) |
| ABRAHAM LO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.082213349 | $17,829.30 |
| ABRAHAM LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.00) |
| ABRAHAM LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36596867) | ($39,846.24) |
| ABRAHAM LO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006878035651) | ($20.67) |
| ABRAHAM LO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006878035651 | $20.67 |
| ABRAHAM LO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00982) | ($20.02) |
| ABRAHAM LO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.072393349) | ($18,563.81) |
| ABRAHAM LO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006878) | ($20.84) |
| ABRAHAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423269475333536 | $160.68 |
| ABRAHAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04841731226979 | $130.14 |
| ABRAHAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.855327965 | $14.16 |
| ABRAHAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.498802718 | $10.36 |
| ABRAHAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02288987777 | $11.37 |
| ABRAHAM LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166047849689999 | $0.13 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3379709048) | ($0.71) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.450627873) | ($0.95) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00949125 | $369.35 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6976289982) | ($1.46) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00483591 | $184.41 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (19.81851) | ($1,745.57) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,732.66 | $1,745.57 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.201) | ($556.35) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 553.821 | $556.35 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 6.48711556 | $599.62 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,110.0) | ($1,110.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0280608 | $1,110.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.025274) | ($999.46) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 996.62 | $999.46 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,002.320103 | $790.10 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($394.20) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 399.4 | $394.20 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (502.315) | ($396.03) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0109705 | $396.03 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (19.96008) | ($19.98) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (981.65992) | ($979.64) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (7.1335) | ($559.44) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 560.215 | $559.44 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.201084) | ($515.78) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 516.353 | $515.78 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.070696) | ($2,331.31) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,325.141 | $2,331.31 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 685.0 | $613.85 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (685.21) | ($547.10) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0171097 | $547.10 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015866 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016926 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.7) | ($7.70) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,841.0) | ($1,841.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1643882429 | $4,910.93 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18477764) | ($5,513.91) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003334 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,587.98 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,539.848) | ($804.45) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 816.427 | $804.45 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003298 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (354.801) | ($180.21) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0061912 | $180.21 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (354.392) | ($179.79) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 178.613 | $179.79 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003419 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003403 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003279 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9060411103) | ($0.71) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.208054814) | ($0.95) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003402 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (197.598) | ($99.13) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 99.372 | $99.13 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006902 | $20.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (553.464) | ($259.81) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 258.855 | $259.81 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003527 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003445 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.595341603 | $2,830.17 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.563691) | ($1,000.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0345315 | $1,000.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.031649) | ($1,840.89) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,835.364 | $1,840.89 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0024003 | $70.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001734 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003468 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003466 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03429817) | ($999.99) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.026303 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.07703 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 96.638 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.026174 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.09249 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 93.197 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.001632 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003153 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 15.115 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005034 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.21022 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003162 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000993 | $30.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.01625 | $30.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 53.135 | $30.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.71436 | $30.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003352 | $10.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,397.06 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.10105062) | ($125.62) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073763764) | ($132.17) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,599.98963 | $2,599.99 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017545 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018346 | $50.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.08741233711 | $1,728.42 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208063257064999 | $72.66 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9165878454942 | $42.43 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002677197787361 | $0.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5837013999999 | $11.58 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11206898429344 | $0.54 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004938556465559 | $0.00 |
| ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.733049843696 | $0.27 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.12318305 | $9.99 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.283580679 | $30.02 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.87851406 | $69.94 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.27049655 | $21.04 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00097419 | $39.01 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001399745906913 | $0.40 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00321774011221999 | $0.18 |
| ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148106184027 | $0.54 |
| ABRAHAM LYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023352916234 | $0.00 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00146490995) | ($26.28) |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01759778262) | ($315.70) |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.585127844) | ($10,497.00) |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7108587601 | $12,752.57 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034479354523259 | $7.19 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028988242425999 | $0.00 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56851899461 | $0.57 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074350163932 | $0.07 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072272166092 | $0.00 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031641606096 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067329325788 | $0.00 |
| ABRAHAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000895782652529999 | $0.00 |
| ABRAHAM MALCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.114887613169 | $14.76 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 74.75442053 | $745.30 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483857715568 | $11.58 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2851046214129 | $58.90 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008613394251 | $11.71 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7030203432 | $2.59 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78186253039 | $6.32 |
| ABRAHAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62183535486 | $1.58 |
| ABRAHAM MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99299300588) | ($29,564.38) |
| ABRAHAM MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99299300588 | $29,564.38 |
| ABRAHAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035592798769873 | $135.06 |
| ABRAHAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51119032204 | $20.23 |
| ABRAHAM MATTHYS BONDESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06647304635 | $1.19 |
| ABRAHAM MBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824150623067999 | $0.88 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 95.1958224 | $89.21 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 7.281615975 | $93.36 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00877393 | $294.81 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 9.37180033 | $91.28 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 2.9705 | $87.93 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076457100443 | $22.63 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015007706762 | $29.28 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7242466059999 | $14.05 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.973899484 | $8.77 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51128484943 | $5.68 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13248474982 | $1.17 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.82873784 | $0.71 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019969980255999 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016736286209 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014469417209 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000112679282969 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000042513669256 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0752008490699999 | $4.28 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040566386728 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040307210802 | $0.00 |
| ABRAHAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000055735016082 | $0.00 |
| ABRAHAM MERKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.628247838) | ($98.63) |
| ABRAHAM MERKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.628247838 | $98.63 |
| ABRAHAM MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346097124999999 | $0.00 |
| ABRAHAM MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.861634778255499 | $0.86 |
| ABRAHAM MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.35874151 | $4.14 |
| ABRAHAM MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122848188029 | $0.04 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 278.0 | $278.00 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,056.62952269) | ($1,056.63) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,056.62952269 | $1,056.63 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2246840307) | ($683.35) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2246840307 | $683.35 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.224684) | ($683.35) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 682.448 | $683.35 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,016.0) | ($2,016.00) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.658991 | $2,016.00 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.658989) | ($2,005.84) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,992.473 | $2,005.84 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,993.55) | ($1,993.55) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XTZ | 632.954 | $1,993.55 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (632.954) | ($2,017.51) |
| ABRAHAM MONCION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.475339697) | ($2,000.00) |
| ABRAHAM MONCION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003695725941) | ($5.01) |
| ABRAHAM MONCION | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.834141193 | $2,486.40 |
| ABRAHAM MONCION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04437106269) | ($60.15) |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031257979604 | $0.93 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015365523660182 | $2.28 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.776685033028 | $0.78 |
| ABRAHAM MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4515518951316 | $0.43 |
| ABRAHAM MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020476599747 | $0.61 |
| ABRAHAM MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.9429018379 | $7.94 |
| ABRAHAM MUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014937790513 | $0.01 |
| ABRAHAM NAJJARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000098179095213 | $0.00 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $585.59 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373888256 | $50.00 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002192394365 | $0.04 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0150249149999 | $18.41 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077510280968 | $2.88 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036014902286 | $1.93 |
| ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.56500105383 | $0.33 |
| ABRAHAM OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017022536871 | $0.00 |
| ABRAHAM OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045507355815 | $0.00 |
| ABRAHAM ONWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031337664 | $0.00 |
| ABRAHAM ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061839576151 | $0.02 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021604865339 | $0.64 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597764302 | $0.02 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062524721925 | $0.06 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020545545686 | $0.00 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000658369187709999 | $0.00 |
| ABRAHAM PASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00095883553544 | $0.00 |
| ABRAHAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.16199833 | $4,486.29 |
| ABRAHAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717712485 | $50.00 |
| ABRAHAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2397092607 | $1.78 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482567476389999 | $1.43 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412297911499999 | $0.05 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96512618022 | $0.77 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2563226757 | $2.67 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024660786625 | $0.27 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070703704594 | $0.06 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5374460044 | $12.09 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037700523917 | $0.23 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00154956895436 | $0.06 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000147569842109999 | $0.01 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00135072237532 | $0.00 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0122850574311 | $0.01 |
| ABRAHAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26823533304 | $0.03 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0174847730679999 | $526.00 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034896543958 | $68.74 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5871093429 | $3.59 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83148709928 | $7.34 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2671958513 | $11.16 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.05623935012 | $1.37 |
| ABRAHAM PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.7421405805 | $8.69 |
| ABRAHAM POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065786785249 | $19.47 |
| ABRAHAM POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019359879806 | $0.02 |
| ABRAHAM PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094477400479 | $27.96 |
| ABRAHAM PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000950433147 | $0.00 |
| ABRAHAM PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051844261703 | $10.12 |
| ABRAHAM PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064471189345 | $0.01 |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.136184855) | ($3,745.16) |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.136184855 | $3,745.16 |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06791341089) | ($100.00) |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06791341089 | $100.00 |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012668676339955 | $42.43 |
| ABRAHAM PONCE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178560354269999 | $35.05 |
| ABRAHAM PRADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ABRAHAM PRADO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ABRAHAM PRADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ABRAHAM PRADO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ABRAHAM PRADO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003016760581 | $91.92 |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015208322908 | $0.02 |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091367668159 | $0.02 |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.9711895589999 | $33.97 |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33310492811 | $0.05 |
| ABRAHAM PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013251626007 | $0.00 |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00529062 | $207.61 |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0760727698) | ($2,981.10) |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0760727698 | $2,981.10 |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.06) |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.07) |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08032538) | ($3,111.60) |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00534205 | $191.86 |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00534205) | ($192.14) |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00515232 | $148.30 |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00515232) | ($151.83) |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00515392 | $163.34 |
| ABRAHAM PURDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00515392) | ($165.12) |
| ABRAHAM PURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00526951 | $144.15 |
| ABRAHAM PURDY | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00514083 | $108.37 |
| ABRAHAM PURDY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00535702 | $106.43 |
| ABRAHAM PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002373500555136 | $9.48 |
| ABRAHAM RAFIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7767857989) | ($24,079.68) |
| ABRAHAM RAFIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7767857989 | $24,079.68 |
| ABRAHAM RAFIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.776785) | ($22,233.35) |
| ABRAHAM RAFIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003078278043) | ($8.79) |
| ABRAHAM RAFIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003078278043 | $8.79 |
| ABRAHAM RAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264711969552074 | $101.76 |
| ABRAHAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020348344855 | $0.02 |
| ABRAHAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060170790541 | $1.78 |
| ABRAHAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061871745733 | $0.01 |
| ABRAHAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000247807569799999 | $0.00 |
| ABRAHAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094104367647 | $0.01 |
| ABRAHAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021143564086 | $0.01 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016645913414 | $49.54 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046260522769 | $0.00 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071580013734 | $143.54 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.45332104089999 | $8.45 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095748536838 | $0.00 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000050702896173 | $0.00 |
| ABRAHAM REPRESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066497717945 | $21.16 |
| ABRAHAM RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044422962884 | $136.58 |
| ABRAHAM RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029441099763 | $57.56 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 2.43 | $54.57 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $20.31 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XRP | 34.148057 | $11.91 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SNX | 1.92022283 | $4.32 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74139632404 | $0.59 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024601018772 | $0.73 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8053251459 | $1.43 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4451963028 | $5.30 |
| ABRAHAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39582943188 | $0.02 |
| ABRAHAM ROKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3091005461 | $0.36 |
| ABRAHAM ROKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000064524571 | $0.00 |
| ABRAHAM ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649156071 | $0.49 |
| ABRAHAM ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030508477821 | $0.04 |
| ABRAHAM ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014225040123 | $0.00 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04198559603 | $130.61 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $280.13 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,022.31) | ($399.82) |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 398.435 | $399.82 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (398.0) | ($398.00) |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.12781 | $398.00 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019957078022 | $5.90 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.398701394 | $6.29 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2868651091 | $585.30 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072017245868 | $0.01 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.556804 | $27.95 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.48548891 | $63.72 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.91166282829999 | $110.15 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2094015114 | $45.99 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 195.236664895999 | $28.55 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98678170435 | $39.04 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042499059497 | $4.67 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02280479657584 | $0.22 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4771395029 | $8.45 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02780082376 | $1.98 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.569202038 | $12.32 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.5352983087 | $5.08 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16858150499 | $0.63 |
| ABRAHAM ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.23373849329999 | $2.19 |
| ABRAHAM RUDOLPH VAN MONTFOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,889.72 |
| ABRAHAM RUDOLPH VAN MONTFOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273297071931 | $80.70 |
| ABRAHAM SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018936814545 | $0.02 |
| ABRAHAM SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071482967883 | $0.00 |
| ABRAHAM SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048278621521 | $0.00 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,332.713422567) | ($9,794.32) |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,332.713422567 | $9,794.32 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,749.696181117) | ($16,838.92) |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,749.696181117 | $16,838.92 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($56,106.00) |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $56,106.00 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($283.91) |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098628278238 | $332.76 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236342816459999 | $481.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0776096956189999 | $0.08 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.51247954463 | $133.34 |
| ABRAHAM SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.51817907437179 | $53.19 |
| ABRAHAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018157076479 | $0.00 |
| ABRAHAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029575162367 | $0.01 |
| ABRAHAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000244347666299999 | $0.00 |
| ABRAHAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551943608085299 | $0.06 |
| ABRAHAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159480362213 | $4.72 |
| ABRAHAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016631363711 | $49.49 |
| ABRAHAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.307689331 | $213.50 |
| ABRAHAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0495120092 | $120.66 |
| ABRAHAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100028892121999 | $0.01 |
| ABRAHAM SCHWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047901892188 | $1.42 |
| ABRAHAM SCHWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.321081831 | $22.32 |
| ABRAHAM SEROUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029612809218 | $8.76 |
| ABRAHAM SEROUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047328888484 | $94.20 |
| ABRAHAM SEROUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20101440629 | $1.77 |
| ABRAHAM SEVENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031418064787 | $61.61 |
| ABRAHAM SEVENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000298443047149999 | $0.00 |
| ABRAHAM SEVENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7138746468 | $5.86 |
| ABRAHAM SEVENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28145439237 | $7.89 |
| ABRAHAM SHIWAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262384891153 | $0.03 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.97 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 8,266.5698 | $8,243.28 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (20.274435) | ($19.91) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (8,256.0) | ($7,737.94) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000324) | ($9.93) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.395189) | ($9,295.43) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (1,603.13) | ($4,504.80) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.224891) | ($6,880.18) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($20.82) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4,544.2036) | ($3,785.50) |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009662948639979 | $36.34 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9665584930796 | $54.47 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021330739641973 | $59.05 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113205309815 | $0.09 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052659752994 | $0.06 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.2970282501599 | $98.06 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000250350569209999 | $0.01 |
| ABRAHAM SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.94670075849 | $0.50 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (92.644679819) | ($2,807,085.69) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 92.644679819 | $2,807,085.69 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (76.904029853) | ($4,066.69) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 76.904029853 | $4,066.69 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2,010.124812117) | ($44,644.87) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2,010.124812117 | $44,644.87 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001596) | ($50.09) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (92.64308381) | ($2,734,323.05) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02745017274) | ($1.55) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02745017274 | $1.55 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01738833914) | ($521.04) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01738833914 | $521.04 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.8000385199) | ($17.15) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.8000385199 | $17.15 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01738834) | ($525.95) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BSV | (76.93148002) | ($4,416.64) |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.173788633157121 | $6,158.52 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.10534758084268 | $197.22 |
| ABRAHAM SMILOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.234188139099567 | $15.53 |
| ABRAHAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121281501219 | $35.90 |
| ABRAHAM SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087519451827 | $1.71 |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038970671092 | $11.53 |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8255123233 | $5.83 |
| ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6875638043 | $12.60 |
| ABRAHAM TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001694647551 | $0.00 |
| ABRAHAM TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008686842536 | $0.00 |
| ABRAHAM TOURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790277535219999 | $2.34 |
| ABRAHAM TOURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115806201803 | $0.14 |
| ABRAHAM TOURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000903788666599999 | $1.76 |
| ABRAHAM TOURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5693497975 | $1.24 |
| ABRAHAM TOURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0973493616589999 | $1.08 |
| ABRAHAM TRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012972557033 | $38.31 |
| ABRAHAM TRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016787899782 | $32.64 |
| ABRAHAM TRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2523680529999 | $17.25 |
| ABRAHAM VALERIANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632659084 | $50.00 |
| ABRAHAM VALERIANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04362807300786 | $4.58 |
| ABRAHAM VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008244594968 | $0.00 |
| ABRAHAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182842617849999 | $0.36 |
| ABRAHAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111954757216999 | $0.11 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137364) | ($50.03) |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 195.380477 | $195.38 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.380477) | ($200.38) |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164162) | ($50.15) |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301243881065882 | $100.00 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644182935180637 | $0.00 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000188597381738359 | $0.00 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058121021541 | $0.00 |
| ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040335223284 | $0.01 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069341829694 | $214.69 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0854550398769999 | $172.31 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4166500758 | $6.54 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11987921824 | $12.45 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003376572054 | $0.00 |
| ABRAHAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0290211103119999 | $3.19 |
| ABRAHAM WEISKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799863083567744 | $0.74 |
| ABRAHAM YE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00299885 | $62.16 |
| ABRAHAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016362092338 | $48.61 |
| ABRAHAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036278375599 | $71.57 |
| ABRAHAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112203772282999 | $0.00 |
| ABRAHAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044860507857 | $0.27 |
| ABRAHAM YEPREMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042771325618 | $1.27 |
| ABRAHAM YEPREMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601447369 | $0.02 |
| ABRAHAM YEPREMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140264407399999 | $0.14 |
| ABRAHAM YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138251577406999 | $0.00 |
| ABRAHAM YOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352223871 | $0.60 |
| ABRAHAM YOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028650714205 | $55.94 |
| ABRAHAM YOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.445680181 | $10.66 |
| ABRAHAM YOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.987650452219999 | $10.98 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 98.813148969 | $678.80 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 906.465255 | $906.47 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.323458) | ($228.32) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1275361676 | $4,025.99 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001475333938) | ($1.46) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05309565164) | ($52.54) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.768379721) | ($1,750.00) |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.198837757 | $2,175.98 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022519895901 | $72.77 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0118615053861 | $25.37 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051089112386 | $11.24 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5846075889 | $14.58 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1498910588484 | $1.15 |
| ABRAHAM ZAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.320553032481099 | $1.67 |
| ABRAHAM ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429232188 | $73.50 |
| ABRAHAM ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114332657409 | $231.47 |
| ABRAHAM ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081105369068 | $0.08 |
| ABRAHAM ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.806392565 | $50.58 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00591226 | $216.66 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144798745856 | $42.62 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890458832581361 | $0.71 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017430470459 | $0.00 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.803698402 | $11.81 |
| ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009452388336 | $0.39 |
| ABRAHAN CID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024470933094947 | $100.47 |
| ABRAHAN CID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026057823358 | $5.08 |
| ABRAHAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122612907400999 | $3.63 |
| ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003297130837) | ($1.00) |
| ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003297130837 | $1.00 |
| ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123963889278 | $2.42 |
| ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052566494551 | $0.00 |
| ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043515507419 | $0.01 |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01276254086) | ($382.86) |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01276254086 | $382.86 |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3853146126) | ($788.69) |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3853146126 | $788.69 |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3853146126) | ($790.13) |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01276254) | ($384.13) |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007451665291636 | $2.74 |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021385999139973 | $5.78 |
| ABRAHEM RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033769106548 | $0.00 |
| ABRAHIM HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.29955364159999 | $0.34 |
| ABRAHM CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077910653721 | $0.23 |
| ABRAHM CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.21576817979999 | $5.72 |
| ABRAHM CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0915222767989999 | $0.06 |
| ABRAHM CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080851373491 | $0.71 |
| ABRAHM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981667976 | $0.53 |
| ABRAHM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18766427633 | $0.19 |
| ABRAM ARAGON BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124988331907 | $3.82 |
| ABRAM ARAGON BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4351793805 | $2.16 |
| ABRAM ARAGON BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7327691144 | $12.73 |
| ABRAM ARAGON BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014472109202 | $4.61 |
| ABRAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023571429103 | $71.25 |
| ABRAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044028154788 | $87.43 |
| ABRAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039049050007 | $0.04 |
| ABRAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.402250912 | $16.97 |
| ABRAM AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.782430155 | $16.19 |
| ABRAM BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185773807799999 | $5.50 |
| ABRAM CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046517141122 | $143.16 |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,801.0) | ($13,801.00) |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 40,000.0 | $21,101.46 |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (983.743898) | ($983.74) |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (25,000.0) | ($16,247.63) |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.3604127622799 | $94.36 |
| ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.604796883648 | $91.05 |
| ABRAM DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032861074088 | $100.36 |
| ABRAM DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014483951364 | $28.26 |
| ABRAM DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6648841926 | $1.67 |
| ABRAM DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122462563676 | $7.32 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.00749447 | $1,546.97 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.15070027 | $1,766.86 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.449643 | $692.46 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($2,927.64) |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.31834008) | ($40,000.00) |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.617868134 | $43,961.22 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.0 | $2,401.08 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08441201459) | ($101.34) |
| ABRAM DUNAWAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.002082563) | ($1,203.04) |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057119760843 | $1.69 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063927183694 | $120.24 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3038546967 | $6.30 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1251298545 | $5.65 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77584507526 | $0.49 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20810205743 | $2.31 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19625574199 | $0.03 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33419914663 | $2.06 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016445652532 | $0.12 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016153268142 | $1.15 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044108361639 | $0.06 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026783046446 | $0.00 |
| ABRAM DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063873845397 | $0.69 |
| ABRAM FOUAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,066.464368813) | ($1,174.31) |
| ABRAM FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141153145484999 | $0.42 |
| ABRAM FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062531248381 | $0.07 |
| ABRAM FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000788141705969999 | $0.02 |
| ABRAM FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001658324406 | $0.00 |
| ABRAM FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.60353627064 | $15.86 |
| ABRAM HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051202245383 | $0.02 |
| ABRAM HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0156390332 | $5.02 |
| ABRAM HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23534497652 | $0.19 |
| ABRAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044070088074 | $13.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35849407513 | $0.42 |
| ABRAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.214191252 | $47.74 |
| ABRAM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140094782787999 | $4.15 |
| ABRAM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014927648407 | $29.13 |
| ABRAM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.789500664) | ($3.75) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7509206851) | ($1.50) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 30.99454 | $2,000.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.62322) | ($1,500.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,496.185 | $1,500.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.676661186) | ($3.01) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 329.896907216 | $3,091.47 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (724.41) | ($724.41) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0257166 | $724.41 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098255 | $29.52 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.149142 | $300.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 41.9171 | $300.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 15.2836 | $100.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.112572 | $200.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.795651639) | ($3.75) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,289.682478 | $1,289.68 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05220773 | $1,651.80 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,773.50) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.53) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (444.874612) | ($3,757.71) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 35.232 | $300.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (35.232000611) | ($324.84) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.194661 | $300.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | LINK | 47.6493 | $300.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.24644953) | ($5,189.73) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0034767709382) | ($4.17) |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554339977471889 | $194.73 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.74204162413 | $24.21 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077206109022 | $156.16 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7735276380799 | $31.77 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.066280906 | $59.51 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.38514964219999 | $37.62 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.746047854891 | $5.85 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.866681115129999 | $34.29 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000501127919959999 | $0.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028224362314 | $0.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05750563451 | $0.00 |
| ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058960944061 | $0.00 |
| ABRAM JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017398774194 | $51.90 |
| ABRAM JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.140062038 | $10.14 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 562.156533 | $562.16 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000225765) | ($0.01) |
| ABRAM JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.000225765 | $0.01 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ABRAM JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093896637853 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023532005586 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.3683709309999 | $87.37 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043185794401 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000807630511137 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000133115658029 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000620120280177 | $0.00 |
| ABRAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032603873452 | $0.00 |
| ABRAM LISHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026963498105 | $0.08 |
| ABRAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001415612736606 | $50.93 |
| ABRAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016240473689 | $0.03 |
| ABRAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86755075443 | $0.69 |
| ABRAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47007601053 | $0.30 |
| ABRAM MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85983443402 | $0.08 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003726621422) | ($152.47) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003726621422 | $152.47 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (61.398630181) | ($45.64) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 61.398630181 | $45.64 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64.314285835) | ($64.31) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64.314285835 | $64.31 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (19,175.781361558) | ($1,129.30) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SGB | 19,175.781361558 | $1,129.30 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.596568858) | ($60.25) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.596568858 | $60.25 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0885148922) | ($16.30) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0885148922 | $16.30 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2186736875) | ($3.02) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2186736875 | $3.02 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (61.39863) | ($45.84) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (64.596568) | ($60.56) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.218656) | ($3.05) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.088497) | ($16.62) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SGB | (19,175.675913) | ($1,064.14) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003726) | ($147.64) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (64.31) | ($64.31) |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006317578954879 | $0.25 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395646883359999 | $0.05 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153323465969899 | $0.15 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047008584424 | $0.00 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08913650518305 | $0.08 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131679793768 | $0.00 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014772791865 | $0.00 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024934617482 | $0.01 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145818351576639 | $0.03 |
| ABRAM NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.67537961837 | $2.16 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259222 | $107.11 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.2 | $338.21 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.874966097 | $53.10 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062120660045 | $18.37 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047133317424 | $9.19 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0614796007 | $3.22 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33142090718 | $3.65 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016134634978 | $0.14 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048082285668 | $0.00 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096285144503 | $5.55 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052447253627 | $0.21 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044501342169 | $0.49 |
| ABRAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040801749929 | $0.00 |
| ABRAM TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001698845409 | $5.03 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.461624296 | $2.87 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18463140857 | $374.88 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.944548417 | $157.72 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.855931724 | $9.48 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092333033394 | $10.14 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016771541595 | $3.80 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0497217756499999 | $3.76 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.1296222119999 | $34.13 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114638037205 | $8.17 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.476393313 | $12.76 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.979580604 | $9.04 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.4030221206 | $32.92 |
| ABRAM VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001943749364 | $0.00 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00047421 | $18.78 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0092951 | $27.35 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.990243561 | $14,221.58 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 168.389210232 | $2,833.84 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09979813 | $3,869.37 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 2,085.48352 | $2,606.85 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 12.391358538 | $854.98 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 9.720063279 | $946.64 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MANA | 437.48087 | $803.66 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3419 | $717.04 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,090.34037 | $577.15 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,290.49) |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,448.17) |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MANA | (437.51) | ($447.57) |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 446.697 | $447.57 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (446.697) | ($446.70) |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265984335278 | $75.83 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114204924582903 | $0.09 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032698880819 | $60.84 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0941296844227 | $0.09 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8172318397 | $18.47 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4907202703 | $3.34 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87616013897 | $26.69 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090542992813 | $4.26 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118859075192 | $3.41 |
| ABRAMO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04206647945 | $0.05 |
| ABRAMO CASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019919171975 | $0.59 |
| ABRAMO CASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095714701875 | $0.01 |
| ABRAMO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003211315438 | $0.00 |
| ABRAMO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6491335178 | $1.92 |
| ABRAMO ZAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.607281085671 | $1.66 |
| ABRAMOV SERGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043597632992 | $1.29 |
| ABRAMOV SERGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080357468129 | $0.00 |
| ABRAMOV SERGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026146038397 | $0.01 |
| ABRANTES KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078738758389 | $2.33 |
| ABRANTES KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27523537358 | $0.32 |
| ABRANTES KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9509391142 | $4.95 |
| ABRANTES KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.707242091 | $23.71 |
| ABRANTES KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039610463437 | $0.29 |
| ABRAR A S H S A BAHBAHANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SGB | (4,956.164090497) | ($312.00) |
| ABRAR AHMAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.012547 | $500.24 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $14,309.97 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 4.89136 | $15,431.42 |
| ABRAR AHMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.324237 | $9,982.89 |
| ABRAR AHMAD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 26.526998022 | $814.11 |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.89136) | ($8,495.99) |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.89136 | $8,495.99 |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6884590419) | ($20,233.03) |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6884590419 | $20,233.03 |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.526998022) | ($622.67) |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.526998022 | $622.67 |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($85.57) |
| ABRAR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $85.57 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345620678179999 | $88.66 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.70171820522 | $100.44 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019667489702 | $23.63 |
| ABRAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08923487769 | $1.70 |
| ABRAR AHMED KHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01370899 | $406.98 |
| ABRAR AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519478653 | |
| ABRAR ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067489125948 | $2.00 |
| ABRAR ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040095389435 | $0.78 |
| ABRAR ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6967361903 | $3.70 |
| ABRAR ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.261431973809999 | $0.12 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011113814062 | $3.29 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41313970105 | $0.48 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098312843629 | $1.92 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8604776028 | $2.27 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060007679163 | $0.01 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044293727954 | $0.32 |
| ABRAR DEGNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069635103653 | $0.01 |
| ABRAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045249511974 | $139.19 |
| ABRAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,322.81971205699 | $1,322.82 |
| ABRAR MOHSIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051435 | $20.84 |
| ABRAR MOHSIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0030649 | $124.21 |
| ABRAR MOHSIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00295936 | $117.04 |
| ABRAR MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027661482396 | $8.02 |
| ABRAR MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9163739195 | $4.92 |
| ABRAR MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0769672497269999 | $0.86 |
| ABRAR SALEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29770718844 | $1.38 |
| ABRAR SALEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094495030555 | $0.18 |
| ABRAR SALEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0299151854989999 | $0.02 |
| ABRAR SALEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044308688709 | $0.05 |
| ABREANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123489934822 | $0.37 |
| ABREANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006200852299 | $0.01 |
| ABRENA WINSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,645.40) |
| ABRENA WINSTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,645.40 |
| ABRENA WINSTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,607.45) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABRENA WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062089455228 | $191.96 |
| ABRENA WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085549882352 | $19.08 |
| ABRENA WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.425833435 | $2.43 |
| ABRENA WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.143409685 | $11.21 |
| ABRIGHT RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8822616145394 | $33.66 |
| ABRIL ABIGAIL CHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077953384563 | $0.01 |
| ABRIL ARANALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013741869151 | $0.38 |
| ABRIL ARANALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.38010745799999 | $5.38 |
| ABRIL ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010030889833089 | $0.01 |
| ABRIL BILLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191072999770984 | $0.02 |
| ABRIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007140069372 | $0.00 |
| ABRIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093185753479999 | $0.01 |
| ABRIL LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00700835947815511 | $0.01 |
| ABRIL LÓPEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072867506489999 | $21.57 |
| ABRIL MICAELA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103657821628344 | $0.00 |
| ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052229050057 | $0.00 |
| ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077800649112 | $0.00 |
| ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072674500558 | $0.01 |
| ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052435453738 | $0.00 |
| ABRIL RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067223564164 | $0.02 |
| ABRIL RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084111452746 | $0.01 |
| ABRIL TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017169847569999 | $0.00 |
| ABRIL TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128483690642999 | $0.01 |
| ABRIL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017841685321 | $0.00 |
| ABRIL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014279866999999 | $0.00 |
| ABRIL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023499702123 | $0.00 |
| ABRIL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022278690687 | $0.02 |
| ABSALOM CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148237056059999 | $0.03 |
| ABSALOM STURDIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.275269594 | $187.28 |
| ABSALOM MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211311576099999 | $6.25 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9279692358) | ($2.15) |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 326.885832 | $326.89 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.0012110993 | $2.28 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0012110993) | ($2.28) |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (306.0) | ($306.00) |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.248948331 | $468.67 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4073130206) | ($842.72) |
| ABSALON NATTESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06713641687576 | $2.95 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05596782927 | $0.01 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1444891315 | $0.10 |
| ABSALON NATTESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00897269277799999 | $0.77 |
| ABSAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402938686671741 | $0.05 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066014113944 | $1.95 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093330638778 | $0.00 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058095007577 | $0.00 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054943792887 | $0.04 |
| ABTIN GHASEMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027476416367 | $0.00 |
| ABTIN SAMADI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (296.859689827) | ($296.86) |
| ABTIN SAMADI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 296.859689827 | $296.86 |
| ABTIN SAMADI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (68.98) | ($68.98) |
| ABTIN SAMADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002295194129) | ($67.60) |
| ABTIN SAMADI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002295194129 | $67.60 |
| ABTIN SAMADI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (68.98) | ($68.98) |
| ABTIN SAMADI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (68.98) | ($68.98) |
| ABTIN SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129871045902099 | $0.48 |
| ABTIN SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090058289509 | $0.06 |
| ABTIN SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6438875046596 | $0.64 |
| ABTIN SAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084586413344 | $0.01 |
| ABU BAKKAR SIDDIQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ABU BAKKAR SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026119628701699 | $50.07 |
| ABU BAKKAR SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84015007559999 | $2.84 |
| ABU BAKR MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127448125381999 | $37.72 |
| ABU BAKR MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263724963409999 | $51.46 |
| ABU HASANI SAZALI BIN AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017145402331 | $0.51 |
| ABU HASANI SAZALI BIN AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615738691619999 | $12.01 |
| ABU HASANI SAZALI BIN AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82656074512 | $0.52 |
| ABU HUZAIFAH BIN BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028293817384 | $0.00 |
| ABU HUZAIFAH BIN BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19705838640999 | $0.57 |
| ABU KAMARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.96017639 | $2,682.20 |
| ABU KAMARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 141.0 | $26.32 |
| ABU KAMARA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03642067 | $98.33 |
| ABU KAMARA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 24.04752607 | $257.07 |
| ABU KAMARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00993995 | $309.12 |
| ABU KAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 18.970151 | $113.31 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50432328094 | $0.59 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.097082665 | $26.24 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13869811619 | $12.65 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17595325515 | $1.55 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.466847223 | $2.84 |
| ABU KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04578771946 | $3.35 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009784216285 | $2.90 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013270808028 | $0.00 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22386184725999 | $0.97 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045115032767 | $0.50 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65121869097 | $0.10 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.78468907969999 | $1.81 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046439703237 | $14.78 |
| ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0836409297439999 | $0.13 |
| ABU RAIHAN SK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ABU RAIHAN SK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ABU RAIHAN SK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016779) | ($48.62) |
| ABU RAIHAN SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677907065 | $50.00 |
| ABU RAIHAN SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80157751528566 | $2.65 |
| ABU SHAIBU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.23 |
| ABU SHAIBU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.24 |
| ABU SHAIBU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 423.09 | $342.16 |
| ABU SHAIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02718149108528 | $0.02 |
| ABU SHAIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1905859221 | $1.73 |
| ABU TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000258398105189999 | $0.08 |
| ABU ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140207378272 | $0.42 |
| ABU ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071536100316 | $0.14 |
| ABUBACARR TOURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088210311516 | $0.00 |
| ABUBAKAR ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097372935842 | $0.00 |
| ABUBAKAR ADEDEJI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000622908736 | $0.00 |
| ABUBAKAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197478221359999 | $0.02 |
| ABUBAKAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00249619899999999 | $0.00 |
| ABUBAKR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157849908481 | $0.05 |
| ABUBAKR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045421967947 | $90.30 |
| ABUBOKAR WARFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039539585796 | $0.01 |
| ABUBOKAR WARFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417572537542966 | $0.00 |
| ABUBOKAR WARFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001173059078 | $0.00 |
| ABUBU WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076) | ($29.88) |
| ABUBU WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227640056788199 | $0.26 |
| ABUDUL-JAMAL ANIFOWOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020584234183 | $0.61 |
| ABUDUL-JAMAL ANIFOWOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70419953549999 | $8.70 |
| ABUGU DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00059366 | $0.14 |
| ABUGU DENNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0002775 | $0.02 |
| ABUGU DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00029487 | $0.01 |
| ABUGU DENNIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.0003117 | $0.02 |
| ABUGU DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000586108931 | $0.00 |
| ABUGU DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080031943021 | $0.00 |
| ABUGU DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119507207758 | $0.00 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01260025 | $502.95 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01753571 | $701.43 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.030054) | ($1,201.05) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.396557 | $1,201.05 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 5,188.6680972 | $1,068.14 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (5,188.0) | ($1,071.45) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,066.46 | $1,071.45 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3812181816) | ($0.38) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3812181816 | $0.38 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,066.84) | ($1,066.84) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.350372 | $1,066.84 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01743216 | $700.73 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0223935 | $903.03 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01528816 | $610.99 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.055113) | ($2,247.07) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.744781 | $2,247.07 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.34) | ($1,049.60) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.755153) | ($2,333.15) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02309018 | $947.26 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.023091) | ($951.81) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.309411 | $951.81 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.309411) | ($949.56) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01760792 | $699.18 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01486613 | $589.45 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.032468) | ($1,295.41) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.43585 | $1,295.41 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.43585) | ($1,290.11) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02073907 | $795.30 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01771831 | $680.03 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.038463) | ($1,476.75) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.518764 | $1,476.75 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.518764) | ($1,471.36) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02069658 | $800.44 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.020697) | ($801.63) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.283556 | $801.63 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01042368 | $401.82 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.010423) | ($401.80) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.142922 | $401.80 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.426478) | ($1,197.91) |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443531776159999 | $136.45 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098786404436 | $198.91 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005134083890155 | $0.00 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.851999743 | $9.40 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7124570606 | $1.08 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6266620584 | $16.17 |
| ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6868752239 | $8.69 |
| ABUL HABEEBUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159705586797 | $0.47 |
| ABUL HABEEBUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3969738826 | $3.39 |
| ABUL IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027320250054 | $8.09 |
| ABUL IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032249678136 | $0.00 |
| ABUL IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.35773445 | $9.64 |
| ABUL IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028858050141 | $0.00 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004929662217 | $151.87 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150160470499999 | $304.87 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25610664867 | $2.85 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15129216459 | $1.34 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.08320058 | $22.08 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021672107026 | $2.38 |
| ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.407957474369999 | $2.51 |
| ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289023331509999 | $87.95 |
| ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618335041239999 | $123.92 |
| ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9164433533 | $1.92 |
| ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8169743568 | $1.82 |
| ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.0565595403 | $2.06 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025270814113 | $76.57 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47057252399999 | $1.71 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044751318713 | $88.92 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039427525351 | $0.00 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44712087605 | $4.97 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022720134716 | $0.00 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034694168968 | $0.00 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.3131379 | $48.90 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27743212976 | $30.46 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.94087068159999 | $11.94 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049381778124 | $0.37 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015572090189 | $1.11 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14244459792 | $0.55 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5613133258 | $0.83 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00473691192169999 | $0.51 |
| ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03488554908 | $0.10 |
| ABUTU PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000608545238269999 | $0.01 |
| ABUTU PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14013457893 | $1.24 |
| ABUZAR SAAD ATIEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.031196864 | $100.00 |
| ABUZER CENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027193426552 | $0.00 |
| ABWHITZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190576243339999 | $0.00 |
| ABY ANTONY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642955793) | ($3.74) |
| ABY ANTONY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.815859031) | ($4.12) |
| ABY ANTONY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ADA | (10,533.337132009) | ($10,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ABY ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ABY ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 2,725.391 | $2,500.00 |
| ABY ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (484.046549) | ($484.05) |
| ABY ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8419047619) | ($1.77) |
| ABY ANTONY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.621506146) | ($3.54) |
| ABY ANTONY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.648122066) | ($3.51) |
| ABY ANTONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2,202.057867) | ($1,973.00) |
| ABY ANTONY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.032219804) | ($2.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.028932) | ($1,097.84) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 1,432.216 | $1,097.84 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (495.449) | ($1,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0263073 | $1,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002635) | ($99.99) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 49.421 | $99.99 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (855.99) | ($1,727.76) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.045471 | $1,727.76 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0404) | ($1,536.79) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 2,003.623 | $1,536.79 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($49.98) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 65.194 | $49.98 |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.02743) | ($1,044.18) |
| ABY ANTONY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 1,363.294 | $1,044.18 |
| ABY ANTONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004804095608) | ($1.67) |
| ABY ANTONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (490.369) | ($954.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.027314 | $954.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014365) | ($499.97) |
| ABY ANTONY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 669.385 | $499.97 |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.011918) | ($399.97) |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 546.949 | $399.97 |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (5,643.822234159) | ($4,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,444.044 | $1,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (6,690.510098854) | ($4,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,592.357 | $1,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9913043478) | ($1.60) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2077684628) | ($6,060.61) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (216.994) | ($216.51) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0073686 | $216.51 |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.052485 | $1,500.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01755 | $500.00 |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021258) | ($608.77) |
| ABY ANTONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 1,246.804 | $608.77 |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (100.673) | ($78.65) |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0027037 | $78.65 |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0027) | ($78.56) |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 11.5652 | $78.56 |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (199.994) | ($156.49) |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0053636 | $156.49 |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002368) | ($68.90) |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 10.1124 | $68.90 |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($87.29) |
| ABY ANTONY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 110.185 | $87.29 |
| ABY ANTONY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.000686) | ($1.43) |
| ABY ANTONY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 2.542 | $1.43 |
| ABY ANTONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.757016025) | ($3.95) |
| ABY ANTONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.234846197) | ($4.35) |
| ABY ANTONY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006814533303) | ($2.08) |
| ABY ANTONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.376050946) | ($1.98) |
| ABY ANTONY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.029252063) | ($3.95) |
| ABY ANTONY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04785003 | $1,407.83 |
| ABY ANTONY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.28453695) | ($3.92) |
| ABY ANTONY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.11214065) | ($2.38) |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 534.75 | $261.82 |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 682.72 | $333.36 |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (249.0) | ($120.66) |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.004091 | $120.66 |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002411) | ($71.18) |
| ABY ANTONY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 106.32 | $71.18 |
| ABY ANTONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 756.61 | $342.77 |
| ABY ANTONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (257.151) | ($116.50) |
| ABY ANTONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0040398 | $116.50 |
| ABY ANTONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($115.19) |
| ABY ANTONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 206.027 | $115.19 |
| ABY ANTONY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01680786 | $517.74 |
| ABY ANTONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005615) | ($172.96) |
| ABY ANTONY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 24.043 | $172.96 |
| ABY ANTONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001489) | ($45.70) |
| ABY ANTONY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 71.054 | $45.70 |
| ABY ANTONY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $291.17 |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 206.17 | $123.32 |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 1,083.93 | $637.61 |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (289.0) | ($170.37) |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.005592) | ($170.68) |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 210.614 | $170.68 |
| ABY ANTONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0055921 | $170.37 |
| ABY ANTONY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 621.87 | $349.22 |
| ABY ANTONY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (122.472) | ($68.40) |
| ABY ANTONY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0022951 | $68.40 |
| ABY ANTONY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002296) | ($68.09) |
| ABY ANTONY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 9.3069 | $68.09 |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,500.0) | ($4,041.05) |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.12844 | $4,041.05 |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.038706) | ($1,216.72) |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 1,947.962 | $1,216.72 |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (189.127) | ($130.14) |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0041142 | $130.14 |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004114) | ($128.99) |
| ABY ANTONY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 16.1283 | $128.99 |
| ABY ANTONY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($591.10) |
| ABY ANTONY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 1,010.612 | $591.10 |
| ABY ANTONY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (458.582) | ($282.89) |
| ABY ANTONY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0094192 | $282.89 |
| ABY ANTONY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.322432369) | ($1.59) |
| ABY ANTONY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (499.99) | ($317.92) |
| ABY ANTONY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0104697 | $317.92 |
| ABY ANTONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.193754627) | ($0.79) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.818677447) | ($1.60) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.40035128699999) | ($0.79) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0396289 | $1,172.06 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49988934) | ($14,784.69) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,999.994) | ($1,177.31) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,168.738 | $1,177.31 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.039628) | ($1,170.95) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,167.371 | $1,170.95 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.094619 | $2,782.46 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,336.1) | ($2,336.10) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0797078 | $2,336.10 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.054327) | ($1,587.62) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 2,705.03 | $1,587.62 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($292.64) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 623.753 | $292.64 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (205.041) | ($120.12) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0041069 | $120.12 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004107) | ($120.13) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 14.3748 | $120.13 |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($291.44) |
| ABY ANTONY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 723.171 | $291.44 |
| ABY ANTONY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.671156521) | ($9.84) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009260495971) | ($2.08) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001876472942) | ($4.22) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001876472942) | ($4.22) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001836453377) | ($4.13) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002038545422) | ($4.58) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001112743134) | ($2.50) |
| ABY ANTONY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009267097349) | ($2.08) |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 7,624.252403 | $7,624.25 |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.2222083182 | $4,755.70 |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.4085384537 | $8,750.26 |
| ABY ANTONY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Collateral | BTC | (0.5256949674) | ($11,273.50) |
| ABY ANTONY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CEL | 1,656.0689 | $1,214.03 |
| ABY ANTONY | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | CEL | 323.1284 | $211.24 |
| ABY ANTONY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ABY ANTONY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005349646229) | ($11.58) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| ABY ANTONY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031164508797 | $107.79 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5722140679739 | $88.29 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.812599504 | $0.89 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072677266083 | $0.54 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004560979795 | $0.00 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012460013431 | $0.01 |
| ABY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015845348111 | $0.03 |
| ABY VALSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ABY VALSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ABY VALSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ABY VALSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ABY VALSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06128579634 | $1,863.52 |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003680073667) | ($11.19) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001490962607) | ($45.34) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04933074621) | ($1,500.00) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4723420134) | ($1,000.00) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5661581469 | $1,198.62 |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00352367142) | ($7.46) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01427597054) | ($30.22) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08497249408 | $2,454.32 |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005165542187) | ($14.92) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002092792412) | ($60.45) |
| ABY VALSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06924319286) | ($2,000.00) |
| ABY VALSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07165120195) | ($2,000.00) |
| ABY VALSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08708494383 | $2,430.80 |
| ABY VALSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005345179665) | ($14.92) |
| ABY VALSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002165571597) | ($60.45) |
| ABY VALSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.009541688936) | ($285.64) |
| ABY VALSAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ABY VALSAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.076204) | ($140.95) |
| ABY VALSAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0046521 | $140.95 |
| ABY VALSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03107300695) | ($976.00) |
| ABY VALSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 244.0 | $244.00 |
| ABY VALSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| ABY VALSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 28.4751 | $270.00 |
| ABY VALSAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 15.163087046 | $136.62 |
| ABY VALSAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000097) | ($2.93) |
| ABY VALSAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.3265 | $2.93 |
| ABY VALSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03340454696 | $614.60 |
| ABY VALSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002027317147) | ($3.73) |
| ABY VALSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008213569437) | ($15.11) |
| ABY VALSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02717583308) | ($500.00) |
| ABY VALSAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| ABY VALSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144693987987023 | $4.17 |
| ABY VALSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255069165993294 | $0.48 |
| ABY VALSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93609272398 | $0.94 |
| ABY VALSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32637711147 | $2.45 |
| ABYGAIL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2192272753636 | $0.21 |
| ABYGAIL SANDOVAL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545662711 | $50.00 |
| ABYGAIL SANDOVAL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4761167511 | $1.48 |
| ABZAL KULUMBET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($50.05) |
| ABZAL KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020336311952 | $550.00 |
| ABZAL KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.175976038117 | $3.38 |
| ABZAL KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012387033996 | $0.00 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000519868 | $0.00 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009712010909 | $0.01 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070546423454 | $0.07 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123791329973 | $0.00 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0699250107049999 | $0.01 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017440671 | $0.00 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16588738486 | $0.08 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000009369321 | $0.00 |
| ACA SUARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073083778034 | $0.00 |
| ACACIA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038381379766 | $1.14 |
| ACACIA JADE KILLIPS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 495.55 | $495.55 |
| ACACIA JADE KILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664762192 | $50.00 |
| ACACIA JADE KILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3728495931517 | $6.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ACACIA RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094231025746 | $0.03 |
| ACACIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021315385398 | $0.02 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.887639) | ($30,000.00) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,717.529 | $30,000.00 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (29,717.52) | ($29,717.52) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.9352104 | $29,717.52 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.961269) | ($29,999.98) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29,603.253 | $29,999.98 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (588.0) | ($588.00) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.262) | ($29,000.26) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (153.304) | ($116.60) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 117.63 | $116.60 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.030562) | ($895.27) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 891.092 | $895.27 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.722) | ($1,008.72) |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321097665920168 | $123.19 |
| ACÁCIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1725591022749 | $13.64 |
| ACÁCIO MANUEL FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641401698 | $0.49 |
| ACÁCIO MANUEL FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039932636851 | $79.05 |
| ACADEMIC HEALTH RESEARCH GROUP INC | COUNTRY CLUB LANE, NORTH BENTON, OHIO 44449 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044562259607 | $1,269.28 |
| ACADEMIC HEALTH RESEARCH GROUP INC | COUNTRY CLUB LANE, NORTH BENTON, OHIO 44449 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.79196604834 | $1,368.49 |
| ACADEMIC HEALTH RESEARCH GROUP INC | COUNTRY CLUB LANE, NORTH BENTON, OHIO 44449 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,061.86492756899 | $4,061.86 |
| ACADIR SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692659909819999 | $0.81 |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.592795788) | ($27,580.96) |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.592795788 | $27,580.96 |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.33) |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04395162705) | ($1,305.89) |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04395162705 | $1,305.89 |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9) | ($9,988.65) |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9) | ($10,010.01) |
| ACAR ARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.782795) | ($7,774.91) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9852162198) | ($0.56) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9852162198 | $0.56 |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007053420804) | ($2.02) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007053420804 | $2.02 |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.293783463) | ($1,240.11) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 150.293783463 | $1,240.11 |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01451503387) | ($22.61) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01451503387 | $22.61 |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.128116637) | ($801.58) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.128116637 | $801.58 |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (150.293783463) | ($1,236.92) |
| ACAR ARY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01451582165) | ($22.53) |
| ACAR ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259123195296767 | $9.51 |
| ACAR ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662505195398935 | $182.01 |
| ACAR ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00694027937838259 | $0.00 |
| ACAR ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2914253895003 | $29.06 |
| ACAR ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.339661758239819 | $3.30 |
| ACATRINEI CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059509082356 | $0.00 |
| ACCIPE GARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039099261435 | $0.76 |
| ACD FAMILY INVESTMENT LLC | 2083 W PINKLEY AVENUE, COOLIDGE, ARIZONA 85128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127577247067 | $0.38 |
| ACD FAMILY INVESTMENT LLC | 2083 W PINKLEY AVENUE, COOLIDGE, ARIZONA 85128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.680130599999 | $107.68 |
| ACD FAMILY INVESTMENT LLC | 2083 W PINKLEY AVENUE, COOLIDGE, ARIZONA 85128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24649117079999 | $1.41 |
| ACE ADELABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017090444991 | $5.06 |
| ACE CASIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048303118362 | $0.00 |
| ACE GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017201884524 | $0.00 |
| ACE GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005251890714) | ($2.07) |
| ACE GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007172587505) | ($2.07) |
| ACE GREEN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009913793103) | ($2.07) |
| ACE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729365505659999 | $2.16 |
| ACE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015409895397 | $0.00 |
| ACE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5309952981 | $2.22 |
| ACE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114835571653 | $3.65 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,742.137 | $7,742.14 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (62.820153) | ($349.65) |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (94.48305) | ($297.62) |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.733083) | ($890.43) |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 5,696.0 | $485.51 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Incoming | Deposit | LINK | 99.3 | $704.86 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,970.0 | $4,970.00 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046634391399 | $143.53 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211660585807999 | $405.89 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,173.072994874 | $1,173.07 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00205337670179999 | $0.00 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59179635132 | $4.93 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.844158478959 | $7.45 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0547476452876 | $7.16 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231599633125559 | $1.60 |
| ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8624304516 | $0.19 |
| ACE KIMBERLY LAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166444159911213 | $0.02 |
| ACE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016192479342 | $0.00 |
| ACE MICHAEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209185459355 | $0.22 |
| ACE QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05006391 | $106.29 |
| ACE QUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 20.16447449 | $12.70 |
| ACE QUAN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 25.53245668 | $15.42 |
| ACE QUAN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.05002412 | $53.70 |
| ACE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024935681437 | $7.38 |
| ACE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069863115051 | $13.39 |
| ACE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.68137647363 | $6.82 |
| ACE RANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.585575259 | $3.74 |
| ACE ROA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.0711984184) | ($2,400.00) |
| ACE ROA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06215952552) | ($72.00) |
| ACE ROA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.55553633 | $2,960.10 |
| ACE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173217688854 | $0.00 |
| ACE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181021644968 | $2.21 |
| ACE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012145659099 | $0.01 |
| ACE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008975934507 | $0.00 |
| ACE TUFU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.4371 | $1,078.63 |
| ACE TUFU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.4371) | ($1,019.20) |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1564234283) | ($290.49) |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1564234283 | $290.49 |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1564234283) | ($302.25) |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.4484633046) | ($45,000.00) |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5251361461) | ($1,007.79) |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 28.302459179 | $54,315.32 |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.5935234283 | $1,139.03 |
| ACE TUFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7192079758) | ($1,380.23) |
| ACE TUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742066704609999 | $21.96 |
| ACE TUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319277373072 | $48.75 |
| ACE TUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6418689285 | $18.25 |
| ACE TUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0888512396239999 | $0.78 |
| ACE TUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020212638414 | $0.02 |
| ACE VERGEL VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000336832253279999 | $0.00 |
| ACE VERGEL VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001833855126 | $0.00 |
| ACE VERGEL VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000002809135651699999 | $0.00 |
| ACE YORK MANGALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1143988297333 | $0.12 |
| ACE YORK MANGALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102799547316 | $0.01 |
| ACE YORK MANGALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00029013301622 | $0.54 |
| ACELA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025387993105 | $76.94 |
| ACELITO GENTALLAN LUGATIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176336898 | $0.05 |
| ACENED MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608080161 | $47.77 |
| ACER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $15,174.49 |
| ACER CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,644.28) |
| ACER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111962892235 | $341.66 |
| ACER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061904471703 | $124.06 |
| ACER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6231808999 | $11.59 |
| ACESON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380961713505 | $0.34 |
| ACHAM HARRIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 21.09899652 | $20.18 |
| ACHAM HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070121276022 | $0.08 |
| ACHAM HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15200593188 | $0.12 |
| ACHARA SOE-WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028196951039 | $8.34 |
| ACHI CHIBUEZE UKAEGBU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 923.9756 | $82.14 |
| ACHI CHIBUEZE UKAEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06724771405517 | $0.05 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 1.653532 | $183.72 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.91943538 | $95.70 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.90078185 | $172.59 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.62905649 | $108.03 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 4.14890282 | $185.87 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 1.45268497 | $83.21 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177055573381 | $5.24 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270609754919999 | $0.03 |
| ACHIEL VAN VLASSELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073137978291 | $5.04 |
| ACHILLE ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070421622089999 | $0.00 |
| ACHILLE ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016115559428 | $0.00 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043475282576 | $1.29 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033157920091 | $0.04 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.970167167 | $20.59 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3500268217 | $1.48 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89372898115 | $9.93 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000102466313437999 | $0.00 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57355026519 | $1.96 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018567206811 | $5.91 |
| ACHILLE BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30011456099 | $17.08 |
| ACHILLE CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.14234273804 | $46.66 |
| ACHILLE CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006828649169 | $7.76 |
| ACHILLE HOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3677170535224 | $0.35 |
| ACHILLE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135005446546 | $4.00 |
| ACHILLE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64255576775304 | $7.35 |
| ACHILLE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027332605609 | $0.02 |
| ACHILLE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5948254439 | $15.70 |
| ACHILLE TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011551978167 | $0.34 |
| ACHILLE TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089752315175 | $0.00 |
| ACHILLE TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125369660193999 | $0.00 |
| ACHILLE TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042510136901 | $0.01 |
| ACHILLE TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023029541393 | $6.82 |
| ACHILLE TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3221060463 | $6.60 |
| ACHILLE TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3596663321 | $2.74 |
| ACHILLE TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113448497787 | $0.83 |
| ACHILLE TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131368247336 | $3.08 |
| ACHILLEAS LYKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024471438927 | $0.00 |
| ACHILLEAS LYKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041888535943 | $0.00 |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (20.578540545) | ($61,990.79) |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 28,995.0 | $28,995.00 |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01069366965) | ($30.15) |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,176.201537) | ($20,176.20) |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (59.079607) | ($59.08) |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088723083152 | $0.00 |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513339544867793 | $154.16 |
| ACHILLEAS STAVRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.866123255431 | $226.87 |
| ACHILLEAS SYMEONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080282627648 | $161.71 |
| ACHILLEAS TZOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.74348016478 | $20.58 |
| ACHILLEFS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040943617929 | $1.21 |
| ACHILLEFS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243042927125297 | $0.29 |
| ACHILLEFS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089609087362 | $0.17 |
| ACHILLEFS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102919335609 | $0.00 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,076.48) |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01070992) | ($344.77) |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,040.51) |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,374.57) |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,053.45) |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054053319706237 | $2.04 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613447568293804 | $0.69 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027324125163 | $63.89 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8707306877 | $2.43 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27230753742 | $2.40 |
| ACHILLEFS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081784341106 | $0.28 |
| ACHILLEFS SOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002662622136 | $0.00 |
| ACHILLEFS SOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00828533895239999 | $0.01 |
| ACHILLES GIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01148871550999 | $1.18 |
| ACHILLES HURIA TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.004326310115 | $2.90 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073457932047 | $227.59 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.083949977 | $13.54 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36557980884 | $4.06 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.21843345379999 | $14.41 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068718776671 | $7.55 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095199118851 | $0.72 |
| ACHILLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30485731614 | $0.69 |
| ACHIM BÖNSCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.58438701 | $24,346.73 |
| ACHIM BÖNSCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01860328 | $773.76 |
| ACHIM BÖNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135792460829 | $39.12 |
| ACHIM KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015282232288 | $0.47 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0077703 | $321.94 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.41 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 162.4386 | $94.39 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 186.0 | $85.17 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 133.467 | $56.74 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202409547530999 | $55.71 |
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.364405731 | $10.63 |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049027030014 | $11.62 |
| ACHIM MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028253906010999 | $8.77 |
| ACHIM ROSENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008566082986 | $0.00 |
| ACHIM ROSENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137879113624846 | $0.16 |
| ACHIM SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099389336058 | $0.32 |
| ACHINI LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057613170346 | $17.05 |
| ACHINI LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,928.21942446699 | $1,928.22 |
| ACHINI LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.32818591 | $139.33 |
| ACHINT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6560103282 | $2.90 |
| ACHINT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.238838345 | $24.88 |
| ACHINTYA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073309032179562 | $0.01 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570566285159999 | $1.69 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048611692072 | $0.01 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036331282239999 | $0.00 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0423130755 | $1.28 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070018038901 | $0.00 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022238885784 | $0.00 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028627444178 | $0.00 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129273513353 | $4.11 |
| ACHLAM BASALAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.614866109 | $0.11 |
| ACHMAD MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006344627979999 | $0.00 |
| ACHMAD MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121903455991 | $0.01 |
| ACHMAD RUSTANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002642053047 | $7.82 |
| ACHMAD RUSTANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034075903091 | $0.66 |
| ACHO TEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.128957079547 | $3.39 |
| ACHRAF ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007786954771 | $0.00 |
| ACHRAF ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045048111802999 | $0.00 |
| ACHRAF ALLOUCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 500,000.0 | $214.05 |
| ACHRAF ALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07717266007372 | $0.06 |
| ACHRAF ATHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.520748051075 | $11.79 |
| ACHRAF BELEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049524044580793 | $0.01 |
| ACHRAF BOUKDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044381586397 | $0.05 |
| ACHRAF BOUKDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014707491712 | $28.70 |
| ACHRAF HAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.818195904942 | $1.81 |
| ACHRAF IBRAHIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051068194607 | $0.01 |
| ACHRAF IBRAHIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092108459507 | $0.01 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,564.539937) | ($5,564.54) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.480039745) | ($4,409.93) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (71.759201018) | ($650.86) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (356.239552) | ($216.33) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.581772336) | ($157.04) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.111438305) | ($319.42) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (52.91229) | ($52.91) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06107107) | ($1,827.53) |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632402274457879 | $21.31 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022934950154452 | $53.53 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62736952428219 | $0.63 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45531813365609 | $1.70 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0702897041886 | $13.70 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.971510399842 | $65.97 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0635662985444349 | $2.92 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101090930759733 | $3.58 |
| ACHRAF NOUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039492804376 | $2.25 |
| ACHRAF SAADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014628069974799 | $0.00 |
| ACHRAF SAADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023903987986 | $0.00 |
| ACHRAF YATRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000354923467499999 | $0.00 |
| ACHRAF YATRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000696696875604699 | $0.00 |
| ACHREF GUETARI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.434524 | $21.43 |
| ACHREF GUETARI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.639774 | $101.64 |
| ACHREF GUETARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51.925249 | $51.93 |
| ACHREF GUETARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.67946740268 | $2.68 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.411904779) | ($3.34) |
| ACHYUT KULKARNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.411904779 | $3.34 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (6.407) | ($3.34) |
| ACHYUT KULKARNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001216 | $3.34 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112223437198 | $0.33 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022783231458 | $0.44 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055208159484 | $0.00 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077797101861 | $0.06 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045735640086432 | $0.03 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000131058363827 | $0.00 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00159973349419999 | $0.01 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017802897721 | $0.00 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022549731664 | $0.00 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000867809675589999 | $0.01 |
| ACHYUT KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003093917553 | $0.00 |
| ACHYUT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332679294839999 | $9.85 |
| ACHYUT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6147706841 | $3.61 |
| ACIL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.167083083 | $2.05 |
| ACIMAN OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030130271693 | $0.00 |
| ACIMAN OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047081697026 | $0.00 |
| ACIMAN OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000284698193199999 | $0.00 |
| ACKA YANN FULGENCE KOUADIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,299.342) | ($1,299.34) |
| ACKA YANN FULGENCE KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37508214386 | $6.19 |
| ACKEEM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014322489833 | $2.79 |
| ACKEEM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4866568299 | $0.39 |
| ACKEEM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48668885848 | $0.31 |
| ACKEEM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05912098635 | $0.01 |
| ACKEEME BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000421242560379999 | $0.00 |
| ACKEME PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031149049358 | $0.01 |
| ACLEUSON NUNES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040229805650799 | $0.04 |
| ACO LATKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191418004623 | $65.23 |
| ACO LATKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.952728198582 | $19.20 |
| ACORN 2021 CHARITABLE TRUST | S. STATE ST. #V314, LAKE OSWEGO, OREGON 97034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.25814793 | $100.00 |
| ACRA KOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08271024) | ($2,499.34) |
| ACRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016815084183 | $52.28 |
| ACRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68945939031 | $41.22 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3016735139) | ($8,739.48) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3016735139 | $8,739.48 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8611923365) | ($1,523.37) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8611923365 | $1,523.37 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.93792933) | ($2,001.94) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.93792933 | $2,001.94 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.861192) | ($1,540.59) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.937929) | ($2,001.94) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.301673) | ($8,756.59) |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016685660941267 | $59.28 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006525154804564 | $16.16 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.677056567548 | $18.68 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90698038489999 | $2.30 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073719567849 | $0.65 |
| ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0395598539139999 | $0.05 |
| ACTAVIAS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22244209544 | $0.18 |
| ACTAVIAS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038691446009 | $0.00 |
| ACTAVIAS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100705367443 | $0.01 |
| ACTING SUB LT SIRILUCK TUBCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019216706239 | $0.00 |
| ACTING SUB LT SIRILUCK TUBCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00672952889049999 | $0.01 |
| ACTING SUB LT. PHAIWAN SUTTHIPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004984109252 | $0.00 |
| ACTING SUB LT. PHAIWAN SUTTHIPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006505463793 | $0.01 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023135798887 | $6.85 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07306718711045 | $0.08 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.409082114449999 | $0.32 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000305539774549999 | $0.00 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129741824769 | $0.44 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0118784403317 | $0.02 |
| ACUTHAN RAMAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.119922761019 | $0.12 |
| AD BOSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124479162638999 | $36.84 |
| AD DE RIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44908609211 | $3.89 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,723.78) |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 7,148.502613 | $7,148.50 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002052566052 | $65.35 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033317959586 | $0.00 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.138214382999 | $631.14 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018055471293 | $0.01 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019801138112 | $0.02 |
| AD FRANCIS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052585522359 | $0.02 |
| AD HI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04247119 | $1,759.88 |
| AD HI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.27700845 | $837.27 |
| AD HI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (19.375063625) | ($62.74) |
| AD HI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 19.375063625 | $62.74 |
| AD HI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01509019375) | ($0.05) |
| AD HI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.01509019375 | $0.05 |
| AD HI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SUSHI | (19.390153) | ($63.72) |
| AD HI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.680582466) | ($3.00) |
| AD HI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.680582466 | $3.00 |
| AD HI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (0.680582) | ($3.03) |
| AD HI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| AD HI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| AD HI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| AD HI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| AD HI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| AD HI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006396) | ($2.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006396 | $2.00 |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,050.0) | ($4,050.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AD HI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,850.0) | ($2,850.00) |
| AD HI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001052555523) | ($2.00) |
| AD HI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001052555523 | $2.00 |
| AD HI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001052555523) | ($1.95) |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,894.23) |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,894.23 |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10006396) | ($2,897.27) |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,345.49) |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,345.49 |
| AD HI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,344.28) |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031550837374 | $101.21 |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027587310434 | $53.55 |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.762444290999 | $199.76 |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0575327146609999 | $0.01 |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.08135370169999 | $13.96 |
| AD HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.036652959304788 | $0.12 |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003332) | ($100.57) |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.639076) | ($51,128.80) |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.464928) | ($45,696.48) |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (40,825.0) | ($40,825.00) |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008100414212195 | $314.05 |
| AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.782520537699 | $397.78 |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04476) | ($100.03) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.511093) | ($75,795.64) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003301) | ($99.64) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.971195) | ($14,336.27) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (36,500.0) | ($36,500.00) |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059758848956822 | $228.37 |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265515920419759 | $75.14 |
| AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.181184852 | $356.18 |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.75) |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.661749) | ($7,670.01) |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (92.701343) | ($1,093.88) |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061853107242 | $0.07 |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017567707481905 | $49.01 |
| AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8318379489835 | $12.55 |
| AD MACGREGOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AD MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015929424793 | $47.29 |
| AD MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018717274689 | $36.52 |
| AD MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.853389547 | $40.85 |
| AD MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0984815529 | $6.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**[illegible] Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AD MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1956286847 | $1.53 |
| AD VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2125870622 | $8.41 |
| AD VAN DOESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16098955456 | $1.27 |
| AD VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7809916898 | $7.90 |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0955941) | ($2,924.86) |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 4,943.738 | $2,924.86 |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (286.3282) | ($2,817.63) |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,808.243 | $2,817.63 |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,809.27) | ($2,809.27) |
| AD ZUTPHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 4,767.419 | $2,809.27 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007878154504117 | $26.43 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08370442732 | $4.26 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01113131278741 | $0.01 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.1370435329999 | $18.91 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7933189805033 | $50.30 |
| AD ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025926198759 | $0.03 |
| ADA ALIGIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.18249401311 | $10.19 |
| ADA BLIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094367258849 | $290.08 |
| ADA BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017940402442999 | $53.60 |
| ADA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3561829398 | $9.36 |
| ADA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024124612481999 | $7.14 |
| ADA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022540868258 | $0.00 |
| ADA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61119239759999 | $2.27 |
| ADA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14258674844 | $1.58 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 1,422.11258 | $1,194.43 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ADA | (1,422.11258) | ($1,186.35) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 297.0 | $297.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (297.0) | ($297.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,030.0 | $1,030.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0492652094 | $1,535.65 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04975265512) | ($1,549.14) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04975265512 | $1,549.14 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 13.724182741 | $113.73 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,584.3 | $1,707.59 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 55.9 | $567.94 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 887.7 | $75.38 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 21.53662074 | $26.82 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 2,509.01723468 | $224.12 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002160901418) | ($0.64) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001113914098) | ($0.34) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.04965155359) | ($1,452.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 726.0 | $726.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (744.4) | ($744.40) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008639097028) | ($0.25) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.237380645) | ($25.37) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53.237380645 | $25.37 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ADA | (3,634.129997529) | ($1,733.33) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 394.0 | $32.51 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.346266721) | ($23.31) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.346266721 | $23.31 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | DOT | (71.967716708) | ($715.15) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 572.0 | $572.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 236.0 | $236.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (808.0) | ($808.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LUNC | 10,000.0 | $1.17 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000538) | ($0.16) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.852809072) | ($113.13) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.852809072 | $113.13 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (2.84959) | ($112.81) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 112.43 | $112.81 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004855427254) | ($1.52) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5863709793 | $610.78 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4800175304) | ($500.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01441262235) | ($15.01) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004032147255) | ($0.42) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001685928663) | ($0.32) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005970567487) | ($11.35) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01991503234) | ($378.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02485166253 | $471.70 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000009017894294) | ($0.17) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000318549159) | ($6.01) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0106092874) | ($200.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01325095655 | $249.80 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04080959519) | ($726.00) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001269987857) | ($22.59) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001523333374) | ($27.10) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04965155359 | $883.30 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001174701626) | ($0.25) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000121095131) | ($2.36) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001026229924) | ($0.20) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004173701092) | ($0.08) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001221301679) | ($2.49) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003797671541) | ($0.76) |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249073505311209 | $0.56 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059983374708 | $0.90 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045654131076 | $0.00 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38871154939 | $0.31 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30026780215924 | $0.21 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028732594122541 | $0.39 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062672725852 | $0.05 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.094004662142 | $0.32 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024533769401178 | $1.71 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002469767007 | $0.27 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00923833738079999 | $0.06 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062516522747 | $0.05 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000411653552289999 | $0.03 |
| ADA E LABRADOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.406829359 | $0.41 |
| ADA GLAŽAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00671952 | $202.90 |
| ADA GLAŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21967392524 | $13.32 |
| ADA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126921158541 | $37.57 |
| ADA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521801965169999 | $104.14 |
| ADA KOVAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3376021867 | $15.22 |
| ADA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591906438049999 | $149.97 |
| ADA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.7291746429 | $675.69 |
| ADA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18585095042 | $277.09 |
| ADA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.959658132 | $9.05 |
| ADA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.7982800209999 | $37.57 |
| ADA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.77171643443 | $50.79 |
| ADA PAULA RUIZ TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533634063149999 | $15.79 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072196674184 | $0.00 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201038569669999 | $0.39 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033181705938 | $0.03 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072221926993 | $0.06 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03337639588 | $0.02 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18620568032 | $13.18 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58933768927 | $5.20 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22506247504 | $0.03 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018189698176 | $1.33 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049079873974 | $0.00 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.46152953949999 | $34.30 |
| ADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.055149421311 | $0.05 |
| ADA SCANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005262238368 | $0.00 |
| ADA STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021069276895 | $0.02 |
| ADA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341549184748299 | $0.33 |
| ADA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161504738539999 | $0.16 |
| ADA TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163425967248748 | $0.02 |
| ADA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018627454781 | $0.00 |
| ADA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ADA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031286880027 | $0.00 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1852697619) | ($0.39) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.975172323) | ($12.42) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0050288 | $157.00 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (31.1187) | ($272.60) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0087365 | $272.60 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (176.625) | ($116.46) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0037144 | $116.46 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.085346) | ($200.00) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0064132 | $200.00 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03072437314) | ($959.43) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.121499) | ($287.44) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0092212 | $287.44 |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004528301245) | ($13.06) |
| ADA WONG AI LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.666325663) | ($0.39) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.222801822) | ($0.18) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.423155044) | ($500.00) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003639133378) | ($0.43) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5274354682 | $623.22 |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01270556872) | ($15.01) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006831826507) | ($13.10) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002769393) | ($53.10) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09162991735) | ($1,757.00) |
| ADA WONG AI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1125308973 | $2,157.78 |
| ADA WONG AI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9981247253885 | $17.58 |
| ADA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068088695358 | $20.15 |
| ADA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213968821045 | $0.02 |
| ADA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028194185666 | $0.06 |
| ADA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033021580731 | $0.98 |
| ADA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026891325114 | $0.03 |
| ADA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3645761169 | $5.25 |
| ADAILTON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1736316266271 | $0.20 |
| ADAIR TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001060346645286 | $0.00 |
| ADAKA ONOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111227707697 | $0.00 |
| ADAL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034204425846 | $1.01 |
| ADAL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33234352 | $0.40 |
| ADAL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4892714067 | $1.49 |
| ADALBERT WOJCIECH JAHNZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.05990728 | $1,817.01 |
| ADALBERT WOJCIECH JAHNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029598622709 | $6.20 |
| ADALBERTO BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041544413525999 | $0.01 |
| ADALBERTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013311015798 | $0.39 |
| ADALBERTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.491617066 | $2.77 |
| ADALBERTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027458619086 | $0.10 |
| ADALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003961573285 | $1.17 |
| ADALBERTO DE LA ROSA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032042502969 | $0.00 |
| ADALBERTO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035217548104 | $1.04 |
| ADALBERTO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049873350403 | $0.10 |
| ADALBERTO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.913808826999 | $376.91 |
| ADALBERTO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31448230247 | $0.25 |
| ADALBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027104496057986 | $100.78 |
| ADALBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.362164763 | $38.36 |
| ADALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134493725907 | $0.16 |
| ADALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043163283676 | $0.00 |
| ADALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096962668357 | $1.08 |
| ADALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000670909640769999 | $0.00 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002917149267) | ($8.33) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002917149267 | $8.33 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006996391083) | ($0.02) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006996391083 | $0.02 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002913996886) | ($8.33) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.216251746) | ($10,000.00) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2468982006) | ($300.50) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01368827541) | ($16.66) |
| ADALBERTO RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.074639725 | $12,261.84 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061969197576 | $0.18 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1561796343 | $313.38 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025209486234 | $0.03 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7521347928 | $0.47 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091621628355 | $0.00 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81090893334 | $0.03 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032562668699 | $0.02 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004357139393 | $0.00 |
| ADALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000088832780894 | $0.00 |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22361503 | $8,937.50 |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006902) | ($2.77) |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000077) | ($3.05) |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1371) | ($5,424.29) |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208238917303 | $47.67 |
| ADALBERTO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140702037707666 | $0.19 |
| ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038218031609 | $1.13 |
| ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.828682435 | $187.83 |
| ADALGISA MARIA RUBIO STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0095107380949 | $16.76 |
| ADALGISA MOSCUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019485612179 | $0.00 |
| ADALGISA MOSCUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040464110127 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADALGISA RONCHETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (50.402375907) | ($255.53) |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4500312426) | ($913.81) |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109234) | ($32.57) |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000668762852219199 | $0.24 |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058238388434 | $0.01 |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026159998588171 | $6.99 |
| ADALGISA RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.131890058184541 | $1.01 |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475446721) | ($4.54) |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329639749185 | $0.01 |
| ADALISA CRUZ ADALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045208382155 | $1.34 |
| ADALISA CRUZ ADALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677838153629999 | $0.01 |
| ADALISA CRUZ ADALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.997953554 | $21.00 |
| ADALISA CRUZ ADALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014486447065 | $4.61 |
| ADALITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006325586864 | $0.00 |
| ADALITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015579662471 | $0.00 |
| ADALITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057606936412 | $0.00 |
| ADA-LUZ RIVERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ADA-LUZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705795679 | $50.00 |
| ADAM A ALESSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001859815085) | ($73.80) |
| ADAM A ALESSI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001859815085 | $73.80 |
| ADAM A ALESSI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001084520496) | ($0.42) |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 481.92 | $481.92 |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.982078103) | ($43.98) |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.982078103 | $43.98 |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.04093110716 | $1,240.96 |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00184896988) | ($56.05) |
| ADAM A ALESSI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00184896988 | $56.05 |
| ADAM A ALESSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04278228442) | ($1,295.07) |
| ADAM A ALESSI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04278228442 | $1,295.07 |
| ADAM A ALESSI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042782) | ($1,263.84) |
| ADAM A ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000395110713361 | $0.16 |
| ADAM A ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.657560644537 | $103.24 |
| ADAM A ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041568687075 | $0.01 |
| ADAM A ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34936319927361 | $0.35 |
| ADAM A D NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107658991156 | $21.01 |
| ADAM A D NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6650588973 | $2.11 |
| ADAM A D NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8536165259 | $4.30 |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 197.247453 | $197.25 |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 20.4803 | $197.00 |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.4803) | ($197.08) |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.4803 | $197.08 |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.247453) | ($0.25) |
| ADAM A HELWICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.247453 | $0.25 |
| ADAM A HELWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.748306584999 | $176.95 |
| ADAM A HELWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.8402484349999 | $57.84 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260314674369999 | $78.96 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.199357076865 | $1.40 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046947413963 | $93.28 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1151503054 | $23.51 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064563739508 | $4.73 |
| ADAM A JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20201865437 | $7.99 |
| ADAM A PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,270.107428427) | ($30,270.11) |
| ADAM A PERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,270.107428427 | $30,270.11 |
| ADAM A PERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADAM A PERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,260.0) | ($30,260.00) |
| ADAM A PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.809422969063 | $228.18 |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ADAM AARON NATIV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADAM AARON NATIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017504193057 | $51.49 |
| ADAM AARON NATIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.788002848189 | $143.83 |
| ADAM AARON NATIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027027538272 | $51.01 |
| ADAM AARON NATIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.205733394 | $237.21 |
| ADAM AARON NATIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04643496258 | $0.83 |
| ADAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056720200789 | $16.79 |
| ADAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7950192032 | $7.91 |
| ADAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022636595424 | $4.42 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122576413289 | $0.36 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054706319056 | $0.01 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7776626115 | $0.41 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00505173191319999 | $0.37 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28034360138999 | $4.37 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028984944639 | $0.18 |
| ADAM ABERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44051307608 | $0.02 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3443659579 | $8.20 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.37396711769999 | $4.00 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062434575377 | $0.55 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3247410406 | $0.19 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094916592534 | $5.68 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00180702229429999 | $0.14 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56845541701 | $0.27 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090322437334 | $0.12 |
| ADAM ABOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63762696029 | $0.63 |
| ADAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103644811645 | $3.07 |
| ADAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083318888448 | $0.00 |
| ADAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.39793666594 | $222.69 |
| ADAM ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048133780422 | $1.42 |
| ADAM ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015809060701 | $3.08 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.144256923) | ($101.53) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.144256923 | $101.53 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 43.3777 | $434.90 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.793796579) | ($169.79) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.793796579 | $169.79 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 298.49946 | $298.50 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (238.0) | ($238.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 36.393112399 | $361.34 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,405.0 | $1,523.06 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.097250168) | ($2.28) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (91.501006036) | ($40.93) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,044.936284373) | ($1,362.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (54.829414679) | ($425.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 62.569009937 | $484.99 |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.648946268) | ($12.78) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1354609069) | ($1.05) |
| ADAM ACOSTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,936.915064416) | ($1,500.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 3,571.428571429 | $1,824.07 |
| ADAM ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (88.180874809) | ($45.04) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.44742922) | ($1.25) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7061427503) | ($750.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02120207731) | ($22.52) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005931599102) | ($0.63) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8675208856 | $921.40 |
| ADAM ACOSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005200908495) | ($1.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001873887331) | ($36.03) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06241090194) | ($1,200.00) |
| ADAM ACOSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07744947595 | $1,489.15 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032507733395 | $9.23 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104231041402 | $1.62 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9773078027228 | $0.98 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1286664159 | $11.25 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.700090060791 | $0.88 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0949185704009999 | $0.84 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119847197831 | $0.92 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0281294519 | $2.03 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130046525724999 | $0.95 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8055964773 | $6.17 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026216623166 | $2.88 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094369824496 | $0.71 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71622444328 | $1.10 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102190155527999 | $0.73 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29540607965 | $0.62 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23055863615 | $0.12 |
| ADAM ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.206183293559999 | $0.77 |
| ADAM ADRIAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000863833611489999 | $0.00 |
| ADAM AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025504920488 | $77.31 |
| ADAM AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.479164211 | $23.87 |
| ADAM AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117480085084 | $237.92 |
| ADAM AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.242513557939999 | $26.63 |
| ADAM AGUDELO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01606312135) | ($481.04) |
| ADAM AGUDELO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01606312135 | $481.04 |
| ADAM AGUDELO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.016063) | ($485.41) |
| ADAM AGUDELO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.233906 | $485.41 |
| ADAM AGUDELO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.233906) | ($485.08) |
| ADAM AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009917986932604 | $3.61 |
| ADAM AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075916111133 | $0.15 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046902314675 | $1.39 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015399045914 | $0.02 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071106711353 | $0.63 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120170980714999 | $1.32 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043096258812 | $0.00 |
| ADAM AGUIRRE-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042224480919 | $0.02 |
| ADAM AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130696179 | $0.04 |
| ADAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030003535661 | $0.01 |
| ADAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135843215173999 | $0.00 |
| ADAM AHMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ADAM AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.622387286) | ($1.65) |
| ADAM AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (635.730251222) | ($400.00) |
| ADAM AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 765.818202 | $481.85 |
| ADAM AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (19.150579155) | ($12.05) |
| ADAM AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2.052385549) | ($1.11) |
| ADAM AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (768.794009757) | ($428.00) |
| ADAM AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 907.872491369 | $505.43 |
| ADAM AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.160817668) | ($12.89) |
| ADAM AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.233245835) | ($1.80) |
| ADAM AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00005855196511) | ($0.12) |
| ADAM AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5701916117) | ($835.00) |
| ADAM AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01720612939) | ($25.20) |
| ADAM AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003346034608) | ($4.90) |
| ADAM AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6963125387 | $1,019.69 |
| ADAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31667141122271 | $1.67 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777222613899999 | $23.00 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064549134123 | $129.48 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,355.486953577 | $1,355.49 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3659148231 | $8.22 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4915338434 | $2.19 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.888776833469999 | $9.88 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17151434805 | $1.51 |
| ADAM AHMED-HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.253362011899999 | $1.56 |
| ADAM AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275715968840414 | $0.06 |
| ADAM AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091868358256 | $0.06 |
| ADAM AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11867102856 | $0.05 |
| ADAM AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000004202861475 | $0.00 |
| ADAM ALAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083521409936 | $255.76 |
| ADAM ALAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1924139169 | $391.43 |
| ADAM ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.211639663672 | $1.20 |
| ADAM ALCOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046418519365999 | $0.01 |
| ADAM ALDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5022 | $20,181.87 |
| ADAM ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081879990283 | $253.47 |
| ADAM ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014703547007 | $28.69 |
| ADAM ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.428446067999 | $922.43 |
| ADAM ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8076749735 | $15.96 |
| ADAM ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7985426505 | $3.09 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,831.65) | ($1,831.65) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0448755 | $1,831.65 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.044878) | ($1,782.42) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,780.818 | $1,782.42 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,806.24) | ($1,806.24) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 1,291.673 | $1,806.24 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,293.005) | ($1,792.95) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,788.062 | $1,792.95 |
| ADAM ALDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (870.0) | ($870.00) |
| ADAM ALDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (683.37) | ($683.37) |
| ADAM ALDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0171458 | $683.37 |
| ADAM ALDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.017154) | ($623.84) |
| ADAM ALDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 621.366 | $623.84 |
| ADAM ALDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,675.291524) | ($2,675.29) |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125653054889 67 | $0.49 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000270945775069999 | $0.05 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.298632020827 | $20.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1182413401292 | $0.14 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017416451819 | $0.02 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022672804692 | $0.00 |
| ADAM ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015822141132 | $0.02 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4193852693) | ($844.25) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4193852693 | $844.25 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0758674471) | ($2,244.09) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0758674471 | $2,244.09 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001710362903) | ($0.11) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001710362903 | $0.11 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.301229596) | ($189.88) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.301229596 | $189.88 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.793075716) | ($148.75) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.793075716 | $148.75 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.77317671) | ($382.64) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.77317671 | $382.64 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331.921701214) | ($168.56) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 331.921701214 | $168.56 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.609901489) | ($544.67) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.609901489 | $544.67 |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07586744) | ($2,242.19) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4193852693) | ($861.68) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (41.77317671) | ($444.47) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (11.609901489) | ($599.65) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (331.921701) | ($180.09) |
| ADAM ALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (58.793075716) | ($157.72) |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004160686540669 | $15.47 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002190012283184 | $6.01 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0311282342857 | $2.35 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2641616906633 | $1.02 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3452473766472 | $5.36 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002848261561753 | $0.00 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.739858106061 | $3.58 |
| ADAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059528534604854 | $5.18 |
| ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.37122041 | $49.18 |
| ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.85) |
| ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.37122041) | ($36.88) |
| ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037624017062099 | $0.03 |
| ADAM ALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01273641) | ($398.83) |
| ADAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151490441434 | $5.03 |
| ADAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33766906442469 | $2.10 |
| ADAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06945833979999 | $1.58 |
| ADAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052445643117 | $0.00 |
| ADAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086310775064 | $266.46 |
| ADAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031413654321 | $61.60 |
| ADAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081919183278999 | $2.42 |
| ADAM ALLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026787606596 | $0.03 |
| ADAM ALWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162373879 | $0.60 |
| ADAM ALWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86641209319999 | $5.44 |
| ADAM AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.308857149228 | $167.42 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.290553435) | ($242.29) |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.290553435 | $242.29 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2596996737) | ($0.25) |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2596996737 | $0.25 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07969853244) | ($1.45) |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07969853244 | $1.45 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3671168302) | ($0.79) |
| ADAM AMZALAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3671168302 | $0.79 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (242.290553) | ($242.29) |
| ADAM AMZALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3395799362694 | $0.34 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002098123026589 | $0.00 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001412855533208 | $0.00 |
| ADAM AMZALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036132251470012 | $0.00 |
| ADAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001450824242 | $4.29 |
| ADAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021663704413 | $4.23 |
| ADAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16407238064 | $0.73 |
| ADAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003081170974 | $0.22 |
| ADAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2364222430197 | $0.23 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09) | ($6,158.98) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12980256 | $4,705.69 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,403.52) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.238574402) | ($552.24) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.238574402 | $552.24 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (552.23) | ($552.23) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.286034 | $552.23 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.99857847 | $6,101.72 |
| ADAM ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,061.17) |
| ADAM ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.00053892 | $2,029.89 |
| ADAM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 1.4 | $13.32 |
| ADAM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 63.9 | $607.56 |
| ADAM ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $20.90 |
| ADAM ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,541.00) |
| ADAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50259722) | ($13,784.23) |
| ADAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.028684361) | ($10,245.99) |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022783971688 | $68.78 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043504991465 | $86.37 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5706661447405 | $3.57 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.230278936 | $10.49 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3938015546 | $7.15 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027902501249 | $0.02 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7328036881 | $0.69 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0282420375209999 | $2.07 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8916251307 | $33.79 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085218446477 | $3.37 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01759331508 | $1.93 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12617274286 | $6.93 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.9843627042 | $3.85 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09923478471 | $0.13 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060579471640389 | $209.70 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051953335398087 9 | $120.59 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038736398823 | $0.00 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336057864579999 | $102.69 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029556233572 | $57.59 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.339969067999 | $393.34 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.573390925 | $2.87 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40742631528 | $4.53 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080256097788 | $248.71 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526649756419999 | $0.61 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131570676459 | $266.79 |
| ADAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 630.334604902 | $499.71 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.67813691 | $68,573.71 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.34925 | $14,324.22 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (2.022817687) | ($83,000.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,750.0 | $20,750.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 429.13340981 | $7,926.09 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | DOT | (429.13340981) | ($7,917.51) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,980.0 | $1,980.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 73.972237347 | $8,006.50 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (73.912156563) | ($8,000.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (24,700.0) | ($24,700.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 3,950.0 | $3,950.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | SOL | 73.912156563 | $7,282.38 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.9) | ($9.90) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,980.0) | ($1,980.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | DOT | 429.13340981 | $7,318.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (73.972237) | ($7,082.10) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (429.133409) | ($7,021.68) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.02 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20,844.0 | $20,844.00 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (103.8) | ($103.80) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,750.0) | ($20,750.00) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 2.022817687 | $62,710.37 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (10.0) | ($8.11) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.9840943672 | $1,972.74 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9840943672) | ($1,999.33) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9840943672 | $1,999.33 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.02738691) | ($61,088.40) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.02738691 | $61,088.40 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($87.60) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $87.60 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.28) | ($0.28) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.28 | $0.28 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9840943672) | ($1,754.69) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9840943672 | $1,754.69 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9840943672) | ($1,756.93) |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9840943672 | $1,756.93 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720880591469999 | $177.52 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.294421639474 | $100.61 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007687050937 | $10.86 |
| ADAM ANDRZEJ GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00223839668984 | $0.00 |
| ADAM ANDRZEJ SKROBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065517047 | $0.00 |
| ADAM ANDRZEJ SKROBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000052239019 7 | $0.00 |
| ADAM ANDRZEJ SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008011719925686 | $0.01 |
| ADAM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120057577526 | $0.01 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147574268565999 | $43.68 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030047399833 | $58.79 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.79400581 | $47.79 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.73587664 | $12.48 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6824161647 | $7.34 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6802748877 | $8.68 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078507712748 | $0.00 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85198796579999 | $6.33 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019736791347 | $0.00 |
| ADAM ANNIS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042758479954 | $0.00 |
| ADAM ANTHONY HART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($182.20) |
| ADAM ANTHONY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0362820779763 | $0.63 |
| ADAM ANTHONY LUNA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 1.98784698 | $85.34 |
| ADAM ANTHONY LUNA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.9878) | ($89.82) |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,180.470935143) | ($21,180.47) |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,180.470935143 | $21,180.47 |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21.525904402) | ($21.53) |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21.525904402 | $21.53 |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,201.996839) | ($21,202.00) |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127032229361135 | $50.41 |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021169243544 | $0.04 |
| ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.944183485984 | $132.94 |
| ADAM ANTOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039916142579 | $0.01 |
| ADAM ANTOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017187203352 | $0.00 |
| ADAM ANTOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161672727509999 | $0.02 |
| ADAM ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023743725514 | $0.03 |
| ADAM ANTONIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025218229854 | $7.46 |
| ADAM ANTONIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065694626926 | $0.01 |
| ADAM ANTONIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709670136629999 | $13.85 |
| ADAM ANTONIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3110099394 | $1.83 |
| ADAM ANZUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004067747477 1 | $0.12 |
| ADAM ANZUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131547531 | $0.02 |
| ADAM ANZUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3245396172 | $1.32 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060023179451 | $185.49 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014406407618 | $28.11 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13178026197 | $0.13 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.140785119 | $19.93 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4692745432999 | $6.57 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0801513197699999 | $0.89 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123127012805 | $0.11 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13527565233 | $0.14 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91981513226 | $0.13 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022822907997 | $0.17 |
| ADAM AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694980047739999 | $2.37 |
| ADAM ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003312956437 | $0.98 |
| ADAM ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008091519986 | $0.00 |
| ADAM ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022883899315 | $4.47 |
| ADAM ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13500799159999 | $5.66 |
| ADAM ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015872532602 | $0.47 |
| ADAM ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07005853349999 | $1.30 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,191.077564 | $6,191.08 |
| ADAM ARLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.42) | ($42,288.71) |
| ADAM ARLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.42 | $42,288.71 |
| ADAM ARLING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000336) | ($10.03) |
| ADAM ARLING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.419664) | ($42,339.01) |
| ADAM ARLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,865.113607385) | ($1,106.17) |
| ADAM ARLING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,865.113607385 | $1,106.17 |
| ADAM ARLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,935.26) |
| ADAM ARLING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,935.26 |
| ADAM ARLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011045) | ($19.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM ARLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.988955) | ($17,995.74) |
| ADAM ARLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,865.113607) | ($1,104.65) |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021776644933 | $667.47 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37110988759 | $780.16 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.9952559898 | $101.00 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.063268966537 | $17.89 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003420360914 | $0.00 |
| ADAM ARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035188260404 | $0.00 |
| ADAM ARN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.96) | ($71.96) |
| ADAM ARN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.96 | $71.96 |
| ADAM ARN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (71.96) | ($71.96) |
| ADAM ARN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0025208 | $71.96 |
| ADAM ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032094176179 | $97.96 |
| ADAM ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051023856018 | $101.77 |
| ADAM ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.240764234 | $82.24 |
| ADAM ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066565806015 | $4.87 |
| ADAM ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027443678807 | $1.96 |
| ADAM ARONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1297052184) | ($3,609.25) |
| ADAM ARONSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1297052184 | $3,609.25 |
| ADAM ARONSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001192907057) | ($3.51) |
| ADAM ARONSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001192907057 | $3.51 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632398880039247 | $23.72 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71347718382 | $0.83 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007568213584 | $0.01 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028008104854 | $0.02 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069667136278 | $0.00 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019437477613 | $0.01 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113540522746 | $0.00 |
| ADAM ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051052072548 | $0.00 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082134116102 | $0.24 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077394470133 | $15.10 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82049092269999 | $1.77 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0434920360969999 | $0.38 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039376699661 | $0.29 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4114421369 | $4.82 |
| ADAM ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.719388967549999 | $0.03 |
| ADAM ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025101234519 | $0.01 |
| ADAM ASCHENBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061424417636 | $0.18 |
| ADAM ASCHENBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.491402883019999 | $4.34 |
| ADAM ASHFAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067644510502 | $0.01 |
| ADAM ASHFAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015765623222 | $0.00 |
| ADAM ASHFAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000421729022258 | $0.00 |
| ADAM ASHFAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000215870089333 | $0.00 |
| ADAM ASLAKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02201802) | ($750.00) |
| ADAM ASLAKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02201802 | $750.00 |
| ADAM ASLAKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($681.75) |
| ADAM ASLAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031297638967 | $10.13 |
| ADAM ASLAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162516974442 | $0.16 |
| ADAM ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.634737999827 | $8.83 |
| ADAM AUGUST ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144971063748 | $0.43 |
| ADAM AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52043693296 | $3.52 |
| ADAM AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054455187499 | $0.61 |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (346.510503488) | ($693.86) |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 346.510503488 | $693.86 |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (812.442556516) | ($836.12) |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 812.442556516 | $836.12 |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.752272264) | ($222.81) |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.752272264 | $222.81 |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (15.7522) | ($222.67) |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.082888 | $222.67 |
| ADAM AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082888) | ($221.39) |
| ADAM AVERY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (346.5105) | ($665.47) |
| ADAM AVERY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (812.442556516) | ($799.61) |
| ADAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7717393847883 | $3.66 |
| ADAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034492123323 | $0.01 |
| ADAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.530032385826 | $5.67 |
| ADAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10844583202913 | $1.81 |
| ADAM AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204077752718 | $0.60 |
| ADAM AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030754658989 | $2.25 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02559937 | $1,024.56 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,635.0 | $3,636.30 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047344634807 | $146.01 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.754280757489 | $130.70 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001878508237 | $0.00 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.02312167789 | $21.64 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.794057985 | $8.38 |
| ADAM B REMBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.67674721479999 | $0.62 |
| ADAM B WEISMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01815) | ($49.79) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($20.02) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103015) | ($39.38) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007805) | ($20.02) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0329473664) | ($2,174.94) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (54.91) | ($54.91) |
| ADAM B WEISMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.003225) | ($400.00) |
| ADAM B WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015566394019211 2 | $60.02 |
| ADAM B WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19552161949214 | $5.79 |
| ADAM B WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003176448897 | $9.50 |
| ADAM B WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.97057627314164 | $2.97 |
| ADAM BABCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1130167579) | ($3,402.53) |
| ADAM BABCOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1130167579 | $3,402.53 |
| ADAM BABCOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11301675) | ($3,427.57) |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006399746992667 | $23.49 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109629400235999 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084413175851 | $0.01 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017193964741 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051731083732 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016526597715 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075415235082 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018404832905 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000090153192336999 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035448731179999 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017886584969 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067139326712999 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000466883281779999 | $0.00 |
| ADAM BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010545371312199 | $0.00 |
| ADAM BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123893570806 | $36.67 |
| ADAM BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066595562702999 | $12.99 |
| ADAM BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0514) | ($93.27) |
| ADAM BAILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,407.55) |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018059952257 | $0.00 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698654240653 | $187.21 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15814073614 | $0.16 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040229692952 | $0.03 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063463740585 | $0.00 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000285781526403 8 | $0.55 |
| ADAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060733137689999 | $0.00 |
| ADAM BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050418 | $20.89 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25809265839999 | $7.87 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015533022288 | $0.02 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.7200094059999 | $22.70 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.335378735335 | $14.21 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058268905396 | $1.72 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158706898372 | $4.70 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060520257188 | $0.01 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35180999524 | $0.35 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150973791594 | $0.00 |
| ADAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043937081873 | $0.01 |
| ADAM BAKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 5.762 | $98.17 |
| ADAM BAKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.004777911057 | $13.93 |
| ADAM BAKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00148765 | $58.79 |
| ADAM BAKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 150,000.0 | $71.80 |
| ADAM BAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (150,129.352203) | ($28.97) |
| ADAM BAKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (5.790769102) | ($53.45) |
| ADAM BAKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038827) | ($118.52) |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035137649323419 | $1.16 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195026815921346 | $0.28 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043025856223 | $0.06 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03723107798163 | $0.35 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019011558395 | $0.00 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004931330405 | $0.00 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001807290062 | $0.00 |
| ADAM BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 129.352203526 | $0.02 |
| ADAM BALBAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019714598048 | $0.58 |
| ADAM BALBAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2936693776 | $8.78 |
| ADAM BALBAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568879622 | $28.43 |
| ADAM BALCEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486133865169999 | $1.44 |
| ADAM BALCEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176000383379999 | $0.00 |
| ADAM BALCEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298504919889999 | $58.40 |
| ADAM BALCEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.916701338 | $3.92 |
| ADAM BALDONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.395032) | ($15,992.08) |
| ADAM BALDONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074714) | ($2,998.95) |
| ADAM BALDONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009412) | ($357.90) |
| ADAM BALDONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81099811) | ($23,033.16) |
| ADAM BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032107390454726 | $123.00 |
| ADAM BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21460393395 | $0.24 |
| ADAM BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001309512586 | $0.26 |
| ADAM BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.378168395532 | $0.35 |
| ADAM BALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.57737271896 | $11.20 |
| ADAM BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092565260199 | $284.80 |
| ADAM BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0679494459939999 | $136.45 |
| ADAM BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197719344889999 | $1.75 |
| ADAM BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.3377070399999 | $2.68 |
| ADAM BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24472848576 | $17.91 |
| ADAM BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950520059244025 | $0.01 |
| ADAM BALSIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208618383079999 | $6.18 |
| ADAM BALSIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051848432901 | $0.00 |
| ADAM BALTUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024373878894 | $0.72 |
| ADAM BALWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005675298777759999 | $0.00 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213498141549999 | $64.28 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8483546437 | $0.99 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016162901511 | $31.54 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.344150511 | $1.34 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05915787075 | $0.84 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5939615401 | $2.88 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023356034757 | $0.26 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6685375001 | $0.83 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061177597596 | $0.45 |
| ADAM BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029410724753 | $0.02 |
| ADAM BANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.660323252) | ($12.28) |
| ADAM BANKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.660323252 | $12.28 |
| ADAM BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041560235 | $0.50 |
| ADAM BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16055570762 | $326.16 |
| ADAM BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09699240441449 | $0.08 |
| ADAM BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0807495711 | $112.03 |
| ADAM BANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.52283533849999 | $13.44 |
| ADAM BANWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018211200704 | $0.54 |
| ADAM BANWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017813312005 | $3.48 |
| ADAM BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020356859508 | $0.60 |
| ADAM BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31331144049999 | $2.63 |
| ADAM BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1341763569 | $6.99 |
| ADAM BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18126915545 | $0.09 |
| ADAM BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112759777378999 | $0.15 |
| ADAM BARICIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00331648 | $99.63 |
| ADAM BARICIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0230753 | $46.38 |
| ADAM BARICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098310158699999 | $0.37 |
| ADAM BARICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23346453363214 | $1.57 |
| ADAM BARKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.72050184 | $29,871.29 |
| ADAM BARKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,146.30) |
| ADAM BARKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.620501) | ($18,524.44) |
| ADAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167257777634879 | $50.48 |
| ADAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.728200037999 | $173.73 |
| ADAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021480838524 | $64.69 |
| ADAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14768507389 | $299.80 |
| ADAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01700619462 | $1.06 |
| ADAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184046626419999 | $0.02 |
| ADAM BARRETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09924954325 | $177.16 |
| ADAM BARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031682) | ($10.00) |
| ADAM BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031682 | $10.00 |
| ADAM BARRETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031682) | ($10.07) |
| ADAM BARRETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.159503673) | ($4,727.28) |
| ADAM BARRETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.159503673 | $4,727.28 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012090345260037 | $41.76 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021961993383 | $42.85 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2380257686 | $4.15 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.503630965 | $10.99 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.863759014469999 | $9.60 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0444915416119999 | $0.39 |
| ADAM BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13960712538 | $0.07 |
| ADAM BARTHELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.014747015 | $30.07 |
| ADAM BARTHELSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014747015) | ($28.95) |
| ADAM BARTHELSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.12884539 | $250.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM BARTHELSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12884539) | ($251.59) |
| ADAM BARTHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053016873082 | $0.00 |
| ADAM BARTHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066283890369 | $0.00 |
| ADAM BARTHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126571999961 | $0.00 |
| ADAM BARTHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055861267149 | $0.00 |
| ADAM BARTHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110789732471999 | $0.00 |
| ADAM BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033144515969 | $101.25 |
| ADAM BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7453421918599 | $27.10 |
| ADAM BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040493584089 | $80.20 |
| ADAM BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2397980039999 | $35.24 |
| ADAM BARVÍR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010684 | $4.43 |
| ADAM BARVÍR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00241334 | $99.91 |
| ADAM BARVÍR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006946270629 | $20.52 |
| ADAM BARVÍR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035262697464 | $0.00 |
| ADAM BARVÍR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116936744974 | $0.09 |
| ADAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042767176539 | $13.84 |
| ADAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.458406845287 | $8.73 |
| ADAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759242864 | $32.48 |
| ADAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029206682658 | $0.36 |
| ADAM BASKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00156315 | $48.54 |
| ADAM BASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01055439505) | ($324.16) |
| ADAM BASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01055439505 | $324.16 |
| ADAM BASKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01211754) | ($379.09) |
| ADAM BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009342742432337 | $3.21 |
| ADAM BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120951749423 | $35.80 |
| ADAM BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162397060409999 | $0.32 |
| ADAM BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032245192154 | $0.10 |
| ADAM BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155165157501 | $4.59 |
| ADAM BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5164560566 | $4.16 |
| ADAM BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134524529693 | $26.25 |
| ADAM BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.826679702939999 | $0.52 |
| ADAM BAVINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113863335893314 | $0.01 |
| ADAM BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064692654543 | $19.15 |
| ADAM BEACHNAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.216951278) | ($35,784.82) |
| ADAM BEACHNAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.216951278 | $35,784.82 |
| ADAM BEACHNAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21695127) | ($36,136.18) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02359718466) | ($42.01) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02359718466 | $42.01 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002195809987) | ($63.59) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002195809987 | $63.59 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.465755127) | ($312.47) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.465755127 | $312.47 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (79.875766557) | ($79.88) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 79.875766557 | $79.88 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.333399153) | ($3.29) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.333399153 | $3.29 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6.999908378) | ($2.67) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6.999908378 | $2.67 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.74880403) | ($4.74) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.74880403 | $4.74 |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (312.465755) | ($312.47) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023597) | ($42.09) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (8.7488) | ($4.93) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (6.999908378) | ($2.83) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BUSD | (79.875766557) | ($79.88) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021958) | ($66.62) |
| ADAM BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (1.333399153) | ($3.86) |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017975982325043 | $0.62 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06623010781646 | $0.10 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018225656034579 | $0.45 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96913661488809 | $2.97 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02425187532135 | $0.10 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065407754293393 | $0.00 |
| ADAM BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.759035274397 | $0.76 |
| ADAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803524929356 | $0.73 |
| ADAM BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ADAM BEAVER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ADAM BEAVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047733907782 | $1.41 |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.623921067 | $3,233.36 |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.619022906 | $158.62 |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.05877573 | $206.17 |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086303449469 | $0.05 |
| ADAM BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.89545884769999 | $78.53 |
| ADAM BECKENSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 580.0 | $348.39 |
| ADAM BECKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005113488301 | $1.51 |
| ADAM BECKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5444089872 | $4.54 |
| ADAM BECKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.06249466 | $19.08 |
| ADAM BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181187441587 | $53.27 |
| ADAM BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525008369799999 | $102.04 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01261341378 | $39.40 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01287834127 | $40.23 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00424585616 | $13.26 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01782367 | $55.63 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $190.71 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099768 | $40.87 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.110247578 | $11.51 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03895 | $117.53 |
| ADAM BEITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249974 | $100.19 |
| ADAM BEITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00793898 | $317.93 |
| ADAM BEITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $4.18 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104387810666 | $30.79 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207898141706999 | $3.97 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37927608259999 | $3.38 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9268804956 | $7.08 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86040083966 | $1.12 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000364247384 | $0.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113484006956 | $1.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026933138434 | $0.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088623678495 | $5.29 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019141477594 | $0.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01329579617419 | $0.01 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076771175578999 | $0.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034164291485 | $0.00 |
| ADAM BEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00353456622349999 | $6.58 |
| ADAM BELACHGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020039396686 | $0.00 |
| ADAM BELIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580695757 | $0.49 |
| ADAM BELIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.549764212 | $21.05 |
| ADAM BELLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018488185282 | $0.02 |
| ADAM BELLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154924857789999 | $0.00 |
| ADAM BELLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000053282568535 | $0.00 |
| ADAM BELLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000170579424119999 | $0.00 |
| ADAM BELLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028373417263 | $0.00 |
| ADAM BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856777243939999 | $25.36 |
| ADAM BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014495230512 | $28.28 |
| ADAM BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.413787831 | $10.63 |
| ADAM BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.389801845 | $15.39 |
| ADAM BELUZSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005248958036403 | $0.00 |
| ADAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030795487811 | $93.89 |
| ADAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030679262209 | $0.06 |
| ADAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000758335325409999 | $0.00 |
| ADAM BENDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (218.392013196) | ($1,925.50) |
| ADAM BENDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 218.392013196 | $1,925.50 |
| ADAM BENDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | UNI | (218.392013196) | ($1,929.91) |
| ADAM BENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,714.28) |
| ADAM BENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,714.28 |
| ADAM BENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,714.28) |
| ADAM BENDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 3,436.865 | $2,714.28 |
| ADAM BENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (3,436.865) | ($2,679.60) |
| ADAM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049675918084 | $0.00 |
| ADAM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130726748676 | $268.41 |
| ADAM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6560557498 | $14.62 |
| ADAM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081314489745 | $0.03 |
| ADAM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21479016981296 | $2.01 |
| ADAM BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762377492 | $49.88 |
| ADAM BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108717293742 | $21.21 |
| ADAM BENES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.008355 | $322.74 |
| ADAM BENES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001426 | $51.50 |
| ADAM BENES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001329 | $41.60 |
| ADAM BENES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001298 | $41.57 |
| ADAM BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179849023888099 | $53.94 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.00848882898 | $19.86 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090055600542 | $277.44 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1205351799999 | $17.63 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060431564974 | $121.05 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.163180448 | $622.16 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.225962509 | $192.82 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.108506112 | $18.28 |
| ADAM BEN-HORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.443240602889999 | $48.67 |
| ADAM BENJAMIN BAUSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045994470128 | $141.52 |
| ADAM BENJAMIN BAUSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00813560190449999 | $0.62 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3266142276 | $641.27 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3993308896 | $740.87 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5671005758 | $1,133.29 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3607776338 | $763.50 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3743713176 | $767.53 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2864010371 | $575.55 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2735019234 | $571.95 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1887430244 | $384.82 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2788493051 | $579.98 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1979726013 | $384.60 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06400141 | $1,930.16 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03177516 | $924.72 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2298665702 | $461.51 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,231.29) |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0957) | ($2,757.17) |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.786) | ($4,927.47) |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183806737403869 | $53.76 |
| ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006449162616048 | $12.08 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $641.26 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029315912833 | $88.86 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580900588499999 | $11.33 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03196489942 | $0.82 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25457292352 | $2.83 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023300356146 | $0.00 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74971530355 | $44.83 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2679564068 | $10.60 |
| ADAM BENJAMIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048819292404 | $2.78 |
| ADAM BENNETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 16.7392 | $38.50 |
| ADAM BENNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 17.6786 | $38.36 |
| ADAM BENNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.011689416 | $70.55 |
| ADAM BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 15.54536212 | $55.19 |
| ADAM BENNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 69.8765 | $14.89 |
| ADAM BENNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 36.539586 | $15.54 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136033104675 | $0.00 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96433239899352 | $8.86 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99701087943 | $0.74 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243943304799999 | $0.15 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110186386647999 | $1.22 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.94695585609999 | $7.56 |
| ADAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009734056344037 | $0.28 |
| ADAM BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4923090782222 | $0.47 |
| ADAM BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28632398645 | $0.23 |
| ADAM BERENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.05700618 | $110.06 |
| ADAM BERKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (145.785770726) | ($143.78) |
| ADAM BERKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 145.785770726 | $143.78 |
| ADAM BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02452557202 | $741.06 |
| ADAM BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.022444579198 | $100.90 |
| ADAM BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057649632239 | $11.25 |
| ADAM BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.03049223669999 | $5.04 |
| ADAM BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101879474305 | $2.31 |
| ADAM BERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.224999877) | ($8,580.51) |
| ADAM BERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.224999877 | $8,580.51 |
| ADAM BERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.905765) | ($7,932.18) |
| ADAM BERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,930.947 | $7,932.18 |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.305891082) | ($11,822.33) |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.305891082 | $11,822.33 |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.36012) | ($11,977.20) |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,231.928 | $11,977.20 |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9966092) | ($27,457.75) |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9966092 | $27,457.75 |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.451506) | ($13,022.79) |
| ADAM BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,895.657 | $13,022.79 |
| ADAM BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098220113513 | $316.39 |
| ADAM BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115327104019999 | $265.09 |
| ADAM BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.728018496 | $60.83 |
| ADAM BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.49644735183 | $188.25 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015068047844 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003848452777 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126696296836 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000095534532113 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014049591659 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054991629256 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035847465649999 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014828513104099 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038889589252 | $0.00 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009529077769 | $0.01 |
| ADAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022109950894 | $0.00 |
| ADAM BETHANY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ADAM BETHANY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 276.45 | $276.45 |
| ADAM BETHANY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ADAM BETHANY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ADAM BETHANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05643340858 | $1,652.48 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001960928429 | $57.54 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015895372509 | $31.02 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060668888352 | $0.01 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.737866514 | $14.85 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014196472458 | $0.00 |
| ADAM BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045635515946 | $0.40 |
| ADAM BIALECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.32979535) | ($4,764.43) |
| ADAM BIALECKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.39) |
| ADAM BIALECKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5237504) | ($15,121.43) |
| ADAM BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308836929377 | $110.38 |
| ADAM BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4721525405099 | $36.76 |
| ADAM BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257322809829999 | $59.44 |
| ADAM BICHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066216398138 | $0.00 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,783.32) |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,783.32 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98) | ($2,735.69) |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.075868068) | ($5,805.21) |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.075868068 | $5,805.21 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.07) | ($5,794.00) |
| ADAM BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021359461544 | $0.63 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011379064731987 | $33.47 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1768410087 | $7.28 |
| ADAM BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.124903781 | $8.87 |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524924821) | ($7,319.60) |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524924821 | $7,319.60 |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252392) | ($7,379.65) |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014826768983773 | $52.40 |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013480356183 | $0.00 |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032669402541 | $0.00 |
| ADAM BIEGELEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13718993512 | $0.14 |
| ADAM BIENIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025729476494 | $0.00 |
| ADAM BIGNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,600.88 | $9,600.88 |
| ADAM BIGNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 98,945.932919 | $98,945.93 |
| ADAM BIGNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (108,546.812919) | ($108,546.81) |
| ADAM BIGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079687918056 | $0.08 |
| ADAM BIGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 184.513227557 | $26.96 |
| ADAM BIJOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066136897778299 | $0.00 |
| ADAM BIJOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000741836757129999 | $0.00 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860352537449999 | $2.55 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016257195094 | $0.00 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075402275171999 | $14.71 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.65034018 | $13.65 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030462581704 | $0.03 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029183629844 | $0.01 |
| ADAM BILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048020291125 | $0.00 |
| ADAM BILECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111969441777 | $0.33 |
| ADAM BILECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28152468983 | $0.33 |
| ADAM BILECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027019770524 | $0.53 |
| ADAM BILECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.54294617699999 | $84.24 |
| ADAM BILIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019787937425 | $0.00 |
| ADAM BILIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037852792707 | $0.01 |
| ADAM BILIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00341178732579999 | $0.00 |
| ADAM BILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024286656367 | $0.03 |
| ADAM BILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013269912811 | $0.01 |
| ADAM BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257078518959999 | $77.94 |
| ADAM BIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082813108176 | $0.00 |
| ADAM BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003467730763 | $0.00 |
| ADAM BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156326262649999 | $0.03 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053655491791 | $1.59 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109235435792 | $21.31 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2611742675 | $1.79 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6887339376 | $1.69 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092064933356 | $0.01 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02129239811 | $0.13 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067668739725 | $0.01 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008443184323 | $0.01 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.376516716904 | $9.49 |
| ADAM BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83809360779999 | $2.41 |
| ADAM BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155799424288 | $4.61 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00599299 | $248.04 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $229.89 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $591.62 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00199071 | $83.84 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00381856 | $117.40 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207610481663 | $59.56 |
| ADAM BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093677071998 | $1.68 |
| ADAM BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160055396546 | $4.74 |
| ADAM BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12749740176699 | $2.18 |
| ADAM BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7158184986 | $1.71 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026208705659 | $79.51 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101176696764256 | $0.08 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038373126462 | $117.64 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6526641256 | $2.65 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.433593071 | $16.60 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.50114082249999 | $0.51 |
| ADAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.63709201529999 | $12.43 |
| ADAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039934851013 | $0.00 |
| ADAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015534339741 | $0.00 |
| ADAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029864298577 | $0.00 |
| ADAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040392108857 | $1.20 |
| ADAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072102835475 | $0.08 |
| ADAM BŁĘDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038675019666 | $0.00 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057582433816 | $17.04 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00841415429999 | $2.34 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041287192405 | $81.83 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9255817157 | $2.32 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3619428259999 | $9.65 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54275136665 | $6.03 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442765661859999 | $0.39 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037767971857 | $0.00 |
| ADAM BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.205448221 | $0.66 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001734 | $71.80 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,341.236029989) | ($5,341.24) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,341.236029989 | $5,341.24 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,121.236029) | ($4,121.24) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.046322886) | ($7.05) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.046322886 | $7.05 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7.046323) | ($7.05) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03285810178) | ($934.57) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03285810178 | $934.57 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0328581) | ($970.69) |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017542229814477 | $6.54 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054177698786 | $0.00 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4922860536418 | $21.49 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110151757449 | $0.01 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027917098458 | $0.00 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034196552437 | $0.00 |
| ADAM BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018472281425 | $0.01 |
| ADAM BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064738977208 | $1.92 |
| ADAM BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199069417 | $3.88 |
| ADAM BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016243578258 | $0.00 |
| ADAM BOBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705429872664642 | $0.08 |
| ADAM BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587061146588121 | $0.57 |
| ADAM BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191773951100887 | $0.00 |
| ADAM BOGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113631963943086 | $0.01 |
| ADAM BOILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000925503942039999 | $2.74 |
| ADAM BOILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554506986 | $110.84 |
| ADAM BÖJTHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003078) | ($1.21) |
| ADAM BÖJTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000041005947 | $0.00 |
| ADAM BÖJTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073745723141532 | $0.00 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 74.955 | $70.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0013931 | $50.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002178 | $75.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003326 | $100.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.002637 | $75.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.10413 | $105.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0026948 | $75.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.82929 | $80.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.002619 | $75.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017245 | $50.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0030321 | $90.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0015377 | $45.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (3.93342) | ($204.73) |
| ADAM BOLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05590025989) | ($100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05590025989 | $100.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (905.0) | ($905.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003445) | ($100.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51633334) | ($15,000.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51633334 | $15,000.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53403054) | ($15,499.70) |
| ADAM BOLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18955549) | ($6,000.00) |
| ADAM BOLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18955549 | $6,000.00 |
| ADAM BOLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05590025989) | ($110.88) |
| ADAM BOLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18955549) | ($6,006.07) |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12403303) | ($3,800.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12403303 | $3,800.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.404588253) | ($750.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.404588253 | $750.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.404588253) | ($752.89) |
| ADAM BOLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12403303) | ($3,816.37) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516769) | ($150.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00516769 | $150.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00516769) | ($150.39) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.485905712) | ($2,500.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.485905712 | $2,500.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.485905712) | ($2,500.58) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.90416416) | ($488.63) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.90416416 | $488.63 |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (12.90416416) | ($487.44) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06493942) | ($1,900.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06493942 | $1,900.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,051.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.68858) | ($5.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.68858 | $5.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.877043434) | ($5.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.877043434 | $5.00 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02876895094) | ($823.80) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02876895094 | $823.80 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.023650106) | ($3,116.24) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.023650106 | $3,116.24 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.023646) | ($3,116.24) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,100.908 | $3,116.24 |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02893942) | ($830.82) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02874) | ($818.47) |
| ADAM BOLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (985.0) | ($985.00) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (161.921444835) | ($161.92) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 161.921444835 | $161.92 |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (177.829444) | ($177.83) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (756.049198148) | ($357.31) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 756.049198148 | $357.31 |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.283373919) | ($251.43) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.283373919 | $251.43 |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (764.737778) | ($358.14) |
| ADAM BOLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (530.1604173554) | ($251.23) |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472428950797 | $167.44 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034526014848276 | $81.09 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8319772929741 | $29.83 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.557976872057 | $5.82 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4357397079492 | $3.71 |
| ADAM BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117345161445789 | $7.79 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,662.622658657) | ($100,662.62) |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,662.622658657 | $100,662.62 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 855.85 | $855.85 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 40,093.0 | $40,093.00 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (141,611.472658) | ($141,611.47) |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.647627173) | ($101.65) |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.647627173 | $101.65 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (101.647627) | ($101.65) |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011991806477 | $0.00 |
| ADAM BOLINGBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.17393162941 | $631.17 |
| ADAM BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001745598497 | $0.00 |
| ADAM BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000272970753599999 | $0.00 |
| ADAM BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051942600144 | $0.02 |
| ADAM BONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 6.9 | $125.44 |
| ADAM BONA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (27.459236) | ($258.21) |
| ADAM BONA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.97) |
| ADAM BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165961780403079 | $50.17 |
| ADAM BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35515979830075 | $4.64 |
| ADAM BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059069854988 | $0.00 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051404414938 | $158.48 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118323079833 | $239.65 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.846377584 | $208.38 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27269237581 | $2.41 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.474890380659999 | $28.39 |
| ADAM BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224342205147 | $8.88 |
| ADAM BONNETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01246549 | $496.24 |
| ADAM BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024212079538 | $57.74 |
| ADAM BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13860356811 | $281.19 |
| ADAM BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062560705693 | $3.74 |
| ADAM BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3798193996101 | $0.34 |
| ADAM BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.922707567 | $22.14 |
| ADAM BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9397664253 | $10.44 |
| ADAM BOOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.189215) | ($386.21) |
| ADAM BOOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014332) | ($428.80) |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877267626291 | $3.20 |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132541559911072 | $0.14 |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010896943483991 | $2.92 |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045788442291 | $0.00 |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020082192238999 | $0.00 |
| ADAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26822892544 | $0.13 |
| ADAM BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012661659064 | $0.00 |
| ADAM BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027119040817999 | $0.00 |
| ADAM BOREHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2639345) | ($10,671.07) |
| ADAM BOREHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5980171371) | ($1,737.32) |
| ADAM BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606336558993299 | $24.39 |
| ADAM BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017469400252774 | $5.22 |
| ADAM BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4928695166983 | $0.47 |
| ADAM BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037186179174 | $7.26 |
| ADAM BORTNIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118682454145 | $3.46 |
| ADAM BORTNIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040586967115 | $80.39 |
| ADAM BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068624048898 | $0.20 |
| ADAM BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002108602485 | $0.41 |
| ADAM BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6280341509 | $3.63 |
| ADAM BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32807638139 | $0.33 |
| ADAM BOTHAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089522990006 | $2.65 |
| ADAM BOTHAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015203838174 | $0.02 |
| ADAM BOTHAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.234306555 | $31.23 |
| ADAM BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096902463855 | $0.00 |
| ADAM BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038592713812 | $0.00 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (50.7338) | ($73.74) |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,554.847608) | ($1,052.05) |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (3.430678) | ($661.89) |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02059) | ($599.30) |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002053959065733 | $0.63 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3159161835339 | $19.00 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460605781699999 | $8.97 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5986765042 | $6.02 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173360138239999 | $5.44 |
| ADAM BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.700816995 | $2.24 |
| ADAM BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003226434 | $0.00 |
| ADAM BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101670410936 | $0.01 |
| ADAM BOWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.043241 | $1,738.78 |
| ADAM BOWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0566 | $1,671.33 |
| ADAM BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106637884752 | $28.07 |
| ADAM BOWLBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADAM BOWLBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.3353990038 | $607.64 |
| ADAM BOWLBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01238615665) | ($22.44) |
| ADAM BOWLBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008651101176) | ($15.67) |
| ADAM BOWLBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2759838825) | ($500.00) |
| ADAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076904038558 | $0.00 |
| ADAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048228448519 | $0.01 |
| ADAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156520542720099 | $0.63 |
| ADAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018504595181 | $0.02 |
| ADAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033052406923 | $0.01 |
| ADAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000434791798589999 | $0.00 |
| ADAM BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019011634641 | $5.63 |
| ADAM BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151290596559999 | $2.95 |
| ADAM BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.54790396 | $24.55 |
| ADAM BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068818148595 | $0.01 |
| ADAM BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 67.147768892 | $67.15 |
| ADAM BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153158825072999 | $45.37 |
| ADAM BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020814952897 | $0.62 |
| ADAM BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4304940868 | $3.41 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017118775108 | $515.27 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008927317515 | $0.01 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45483418606 | $921.24 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.633640274 | $29.84 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002677412418 | $0.00 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000882410319 | $0.00 |
| ADAM BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189580065939999 | $0.00 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.687531879) | ($47,053.58) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.687531879 | $47,053.58 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.054293729) | ($32,483.84) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.054293729 | $32,483.84 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,954.409423959) | ($12,871.29) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,954.409423959 | $12,871.29 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.0) | ($520.00) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.0 | $520.00 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($20.40) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($228.38) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.77) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,929.409423) | ($12,939.75) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.044293) | ($32,103.56) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| ADAM BRAILOVE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (20.587531) | ($48,981.39) |
| ADAM BRAILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033506602052429 | $129.65 |
| ADAM BRAILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086731271455403 | $247.70 |
| ADAM BRAILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.227310142766 | $3.23 |
| ADAM BRAILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.7010048504099 | $116.72 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1714842822) | ($400.16) |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1714842822 | $400.16 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001192953259) | ($3.73) |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001192953259 | $3.73 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011929) | ($3.77) |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1714842822) | ($354.73) |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119406942563945 | $4.79 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008547083873012 | $2.37 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632467759 | $79.87 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183719368657488 | $0.00 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039025216842 | $0.00 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007003861692 | $0.00 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021843927188 | $0.00 |
| ADAM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002078762398 | $0.00 |
| ADAM BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052036778909 | $0.00 |
| ADAM BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067708853618 | $0.01 |
| ADAM BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038919492144 | $0.00 |
| ADAM BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022902023545 | $0.00 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001423131849) | ($41.33) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001423131849 | $41.33 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0128651267) | ($22.92) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0128651267 | $22.92 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.137034741) | ($14.14) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14.137034741 | $14.14 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (82.305814534) | ($10.24) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 82.305814534 | $10.24 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (35.980922276) | ($13.08) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 35.980922276 | $13.08 |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (14.137034) | ($14.14) |
| ADAM BRAUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0128651267) | ($22.92) |
| ADAM BRAUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.517411232) | ($3.47) |
| ADAM BRAUN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 2.517411232 | $3.47 |
| ADAM BRAUN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | XLM | (82.3058145) | ($12.12) |
| ADAM BRAUN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BAT | (35.980922276) | ($14.63) |
| ADAM BRAUN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00142313) | ($45.10) |
| ADAM BRAUN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | EOS | (2.5174) | ($3.43) |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001176592022623 | $0.41 |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010032547803054 | $0.25 |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13558339639388 | $0.14 |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115308334330896 | $0.02 |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0151778244329268 | $0.03 |
| ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050408464361746 | $0.03 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.6033189507) | ($53.55) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.6033189507 | $53.55 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.624436759) | ($4.02) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.624436759 | $4.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001776338941) | ($5.09) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001776338941 | $5.09 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (56.486406) | ($36.59) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 56.486406 | $36.59 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DASH | (0.60331895) | ($58.79) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01913840268) | ($0.02) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01913840268 | $0.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0193840658) | ($0.02) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0193840658 | $0.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01961863022) | ($0.02) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01961863022 | $0.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.624436759) | ($4.10) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001776338941) | ($5.14) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XRP | (56.486406) | ($33.77) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4297587462) | ($13,411.20) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4297587462 | $13,411.20 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42975874) | ($12,911.48) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001846995369) | ($5.56) |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001846995369 | $5.56 |
| ADAM BRAUNTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001847) | ($5.55) |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154393693391437 | $59.21 |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006866612465167 | $0.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009974483597562 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018372499706715 | $0.02 |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005711799713484 | $0.00 |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106459682812615 | $0.11 |
| ADAM BRAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010095335274859 | $0.00 |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1092980195) | ($3,338.02) |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1092980195 | $3,338.02 |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01160443179) | ($26.72) |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01160443179 | $26.72 |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01160443179) | ($26.80) |
| ADAM BRAVMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10929801) | ($3,369.34) |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005482505025124 | $20.62 |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005738645626283 | $0.16 |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076874733733 | $0.00 |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061272373589 | $0.00 |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034446470344 | $0.00 |
| ADAM BRAVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046865936687 | $0.03 |
| ADAM BRAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077756996476 | $0.23 |
| ADAM BRAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118175323376 | $0.23 |
| ADAM BRAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8479694431 | $9.73 |
| ADAM BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024567101891 | $0.00 |
| ADAM BREAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343424537907877 | $0.00 |
| ADAM BREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000822344906 | $0.03 |
| ADAM BREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91414114562999 | $4.49 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002555718493 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021520215362 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042163775524 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024413329612 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000553304739449999 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096239524593 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015518599388 | $0.01 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147709727343 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000658714350859999 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000006224454273 | $0.00 |
| ADAM BRENT FAETERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00130181316359999 | $0.00 |
| ADAM BRISTOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.504803488) | ($6,751.92) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($359.78) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54741355) | ($19,694.76) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017742) | ($5.27) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.50546755 | $3,031.86 |
| ADAM BRISTOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005418) | ($1.09) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001212) | ($3.67) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.68) |
| ADAM BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07434325) | ($2,065.35) |
| ADAM BRISTOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.07341925 | $4,070.64 |
| ADAM BRISTOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5734195) | ($1,003.79) |
| ADAM BRISTOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.25987882 | $8,147.73 |
| ADAM BRISTOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($8,171.43) |
| ADAM BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294071868119999 | $100.58 |
| ADAM BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049035105074 | $99.58 |
| ADAM BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112391314044 | $0.00 |
| ADAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004226881365 | $1.25 |
| ADAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5640501383 | $73.42 |
| ADAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.4543347174 | $98.45 |
| ADAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053691222506 | $0.00 |
| ADAM BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151792329919999 | $0.02 |
| ADAM BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000568492279999999 | $0.00 |
| ADAM BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027154363292 | $0.00 |
| ADAM BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48769930213 | $0.02 |
| ADAM BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000225981052299999 | $0.00 |
| ADAM BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047700521499 | $14.08 |
| ADAM BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454697419 | $8.84 |
| ADAM BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14528288548 | $1.61 |
| ADAM BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17567432477 | $0.18 |
| ADAM BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015441264486 | $0.46 |
| ADAM BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37926929633 | $1.89 |
| ADAM BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.013025299 | $63.43 |
| ADAM BROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| ADAM BROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| ADAM BROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| ADAM BROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM BROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM BROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADAM BROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ADAM BROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ADAM BROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026227842044 | $79.57 |
| ADAM BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.400162411 | $190.40 |
| ADAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (13.0) | ($180.96) |
| ADAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| ADAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.320293 | $950.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3202937423) | ($950.24) |
| ADAM BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| ADAM BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.111352 | $330.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111352) | ($329.60) |
| ADAM BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ADAM BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.121541 | $350.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1215410007) | ($349.31) |
| ADAM BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.77) |
| ADAM BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($291.93) |
| ADAM BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.58) |
| ADAM BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($238.86) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.04) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (25.092044) | ($357.99) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (300.645291) | ($235.58) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.233023) | ($108.07) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003723) | ($9.99) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.484968) | ($1,296.76) |
| ADAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021255) | ($763.10) |
| ADAM BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (19.904) | ($37.18) |
| ADAM BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 37.21 | $37.18 |
| ADAM BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | COMP | (0.0617) | ($5.81) |
| ADAM BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.816 | $5.81 |
| ADAM BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| ADAM BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.99818 | $52.00 |
| ADAM BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.98077) | ($50.12) |
| ADAM BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.733 | $50.12 |
| ADAM BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (16,033.0) | ($16,033.00) |
| ADAM BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.5550625 | $16,033.00 |
| ADAM BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.555136) | ($16,290.65) |
| ADAM BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 16,232.525 | $16,290.65 |
| ADAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16,232.56) | ($16,232.56) |
| ADAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.5337266 | $16,232.56 |
| ADAM BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.268618) | ($8,002.88) |
| ADAM BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7,981.341 | $8,002.88 |
| ADAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ADAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.159999 | $300.00 |
| ADAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1600008715) | ($293.42) |
| ADAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1289567879 | $229.00 |
| ADAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.128951) | ($229.13) |
| ADAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 228.132 | $229.13 |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.265108) | ($8,013.34) |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8,018.817 | $8,013.34 |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.2615201 | $8,000.00 |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.261743) | ($8,043.62) |
| ADAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8,070.033 | $8,043.62 |
| ADAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.184814 | $360.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1848239376) | ($361.33) |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.254921643 | $447.75 |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.254757) | ($448.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 445.455 | $448.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.079405959 | $139.10 |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.07955) | ($139.35) |
| ADAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 139.09 | $139.35 |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 9.64223 | $380.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.52106 | $100.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.52106) | ($99.93) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 10.08675 | $400.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (10.08675) | ($399.48) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.65944) | ($381.51) |
| ADAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 381.712 | $381.51 |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 14.75 | $580.23 |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (14.75) | ($581.15) |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 579.601 | $581.15 |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.050581 | $85.00 |
| ADAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05060177833) | ($84.91) |
| ADAM BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06253022634 | $99.83 |
| ADAM BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.062525) | ($99.63) |
| ADAM BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.716 | $99.63 |
| ADAM BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161099263164999 | $0.48 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.069717521 | $128.07 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.305089309 | $33.54 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039849635311918 | $12.51 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09245720521768 | $0.18 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000721632567900499 | $0.02 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.250097758 | $249.25 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022073376406 | $0.02 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00764585428289999 | $0.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016307854863 | $0.02 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015077451063 | $0.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000120148277468 | $0.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079055934327 | $0.00 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002823537984667 | $0.01 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009229254632109 | $0.01 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009259644618824 | $3.60 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44682327491222 | $0.88 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020413005411157 | $5.94 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061929663767 | $0.01 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8373861129201 | $1.60 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305538432380399 | $5.18 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092212007951 | $0.84 |
| ADAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.24803630529 | $2.59 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378340903 | $0.54 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438565317579999 | $8.56 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532172213669999 | $1.58 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107823322395 | $2.10 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.728008938 | $1.09 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061955776618 | $0.45 |
| ADAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.339208358 | $0.64 |
| ADAM BRUSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ADAM BRUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ADAM BRUSH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,288.503319544) | ($5,288.50) |
| ADAM BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,288.503319544 | $5,288.50 |
| ADAM BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,288.503319) | ($5,288.50) |
| ADAM BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202065643209999 | $0.60 |
| ADAM BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.665561790106 | $42.67 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09445104267 | $292.03 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 48.08 | $104.33 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0079819 | $328.20 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 6.5 | $90.60 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022834544699 | $68.88 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8352360856 | $3.31 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1729327158 | $351.44 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3876685512 | $1.89 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.573683684 | $12.92 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.687483937759999 | $7.64 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149720272087999 | $1.31 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16341233811 | $0.56 |
| ADAM BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078896901336 | $0.10 |
| ADAM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2771411608 | $56.18 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017480793531 | $0.52 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01557375268 | $0.02 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12366055905 | $250.58 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5208734809 | $3.52 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00481153526929999 | $0.35 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145356731529 | $1.04 |
| ADAM BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.235097308 | $1.55 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140480485012 | $0.42 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126789692708 | $0.10 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.580502052 | $0.99 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110547942036 | $0.00 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001341112045 | $0.10 |
| ADAM BRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014881118095 | $0.05 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072440624639999 | $0.00 |
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007408995973 | $0.00 |
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128604298461 | $0.01 |
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030257462251 | $0.00 |
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059737186223 | $0.00 |
| ADAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00015342107355 | $0.00 |
| ADAM BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058757490114 | $17.39 |
| ADAM BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023875833852 | $4.66 |
| ADAM BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001882728736 | $0.00 |
| ADAM BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049610133212694 | $0.01 |
| ADAM BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055693831705 | $0.06 |
| ADAM BUKOVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205249) | ($60.25) |
| ADAM BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154049959365489 | $0.54 |
| ADAM BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641748491179999 | $0.01 |
| ADAM BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072718657217 | $0.01 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (4,673.047769) | ($4,150.27) |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XTZ | (453.457) | ($1,370.31) |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,366.372 | $1,370.31 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,366.372) | ($1,366.37) |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96413229775808 | $1.00 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280653745420899 | $0.28 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.249073919251 | $4.93 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0413325387389999 | $2.35 |
| ADAM BUKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5327061984781 | $1.68 |
| ADAM BUKVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 22.41726846 | $217.45 |
| ADAM BUKVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11425314) | ($3,371.38) |
| ADAM BUKVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (42.787660938) | ($373.96) |
| ADAM BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007562186161864 | $26.98 |
| ADAM BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406756574509999 | $0.00 |
| ADAM BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4184552677851 | $4.94 |
| ADAM BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06884427642 | $0.03 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048452923906 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017620729473 | $0.02 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108271067925999 | $0.02 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007286267812 | $0.01 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124905337582 | $0.01 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105253684330999 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108630715733 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00156662851809999 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011081849559 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065405661805 | $0.00 |
| ADAM BULCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000455648259699999 | $0.00 |
| ADAM BULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011323331757 | $0.29 |
| ADAM BULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91823409051 | $4.11 |
| ADAM BULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020906890343 | $0.04 |
| ADAM BULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3871846862 | $2.39 |
| ADAM BUNGART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2849284069) | ($808.85) |
| ADAM BUNGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2849284069 | $808.85 |
| ADAM BUNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019684175575 | $0.00 |
| ADAM BUNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009064935982051 | $2.69 |
| ADAM BUNGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000917145317719999 | $0.00 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083529489358 | $0.25 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080148812135 | $160.69 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36776195162 | $0.37 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.625537479 | $21.11 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8697271269 | $120.80 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.308057209999999 | $2.72 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6829587186 | $1.85 |
| ADAM BUNKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117332496555 | $2.66 |
| ADAM BURACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079224614365 | $273.69 |
| ADAM BURACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.930977253417 | $75.12 |
| ADAM BURACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088849373062 | $0.01 |
| ADAM BURACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021275676979 | $0.04 |
| ADAM BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $144.33 |
| ADAM BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04946794508) | ($142.81) |
| ADAM BURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002017327158) | ($0.59) |
| ADAM BURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0003312536055) | ($0.77) |
| ADAM BURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.615827928) | ($4,800.00) |
| ADAM BURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.003086205 | $5,510.61 |
| ADAM BURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07906012934) | ($145.07) |
| ADAM BURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01950971663) | ($35.80) |
| ADAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264502376104458 | $3.97 |
| ADAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070212265567 | $0.07 |
| ADAM BURKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0945459 | $279.78 |
| ADAM BURKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 5.93250766 | $108.68 |
| ADAM BURKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 1.48004648 | $109.75 |
| ADAM BURKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010445) | ($19.93) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.992066008) | ($3,837.66) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000705) | ($20.02) |
| ADAM BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20963811) | ($6,002.21) |
| ADAM BURKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (739.50698989) | ($290.69) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (54.265721653) | ($399.95) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (46.889185401) | ($238.67) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZRX | (628.092412662) | ($251.22) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (1.456517281) | ($99.02) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (18.186660072) | ($48.92) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.6328491368) | ($54.73) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.31490132) | ($133.76) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.42158408) | ($81.67) |
| ADAM BURKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.38) |
| ADAM BURKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (752.932185) | ($98.37) |
| ADAM BURKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (636.267416) | ($336.12) |
| ADAM BURKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.484630611) | ($45.85) |
| ADAM BURKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.93250766) | ($59.74) |
| ADAM BURKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ADAM BURKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ADAM BURKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| ADAM BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009094764938754 | $34.23 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33497847434077 | $0.47 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010218484906421 | $28.02 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.682443605 | $10.68 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8214950029065 | $2.17 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102580202861811 | $1.14 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.847578156977889 | $0.15 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.259031695475009 | $1.19 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0058704383212246 | $0.28 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032626987033554 | $0.46 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125807872254974 | $0.96 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00275386156959739 | $0.30 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034406873638228 | $0.32 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80360862351334 | $0.48 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.492237880436214 | $0.35 |
| ADAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109371557808967 | $0.15 |
| ADAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038733974487 | $1.15 |
| ADAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.682982296 | $12.43 |
| ADAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118322722435999 | $12.99 |
| ADAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020393339152 | $0.60 |
| ADAM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058108222931 | $11.34 |
| ADAM BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151258905295 | $4.48 |
| ADAM BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015543357488 | $3.03 |
| ADAM BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03914706616 | $0.35 |
| ADAM BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121745623094 | $0.09 |
| ADAM BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053927971953 | $0.12 |
| ADAM BURTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005184236741) | ($2.08) |
| ADAM BURTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00215977 | $87.96 |
| ADAM BURTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00216146 | $87.30 |
| ADAM BURTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00216698 | $81.84 |
| ADAM BURTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00228812 | $83.34 |
| ADAM BURTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00262091 | $80.70 |
| ADAM BURTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000693981049) | ($2.08) |
| ADAM BURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00293884 | $85.89 |
| ADAM BURTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051553) | ($1,625.49) |
| ADAM BURTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000976259596) | ($2.08) |
| ADAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027744555164 | $85.12 |
| ADAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133272048199999 | $0.01 |
| ADAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076729129086 | $0.00 |
| ADAM BURY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.025649 | $764.47 |
| ADAM BURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.0995 | $1,985.55 |
| ADAM BURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.39255511 | $2,589.71 |
| ADAM BURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245003718712999 | $6.16 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011902744558 | $14.46 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.796234261 | $14.80 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004894619369 | $0.00 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00396070153199999 | $0.24 |
| ADAM BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.302530745219999 | $11.97 |
| ADAM BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9857671124 | $4.77 |
| ADAM BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015047106769 | $0.00 |
| ADAM BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029181173569 | $0.00 |
| ADAM BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067403364783 | $0.00 |
| ADAM BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49494718707 | $0.02 |
| ADAM BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000042862005157 | $0.00 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096790556122 | $0.29 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041390678734 | $0.08 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196902587739999 | $0.02 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126135595054 | $1.40 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013505852377 | $0.99 |
| ADAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9865174197 | $2.66 |
| ADAM BUTTERWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,528.028086) | ($17,528.03) |
| ADAM BUTTERWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,442.00) |
| ADAM BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062773633398 | $211.85 |
| ADAM BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.19136660023 | $108.19 |
| ADAM BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224859748149999 | $67.84 |
| ADAM BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33859086977 | $3.76 |
| ADAM BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091027250597 | $0.09 |
| ADAM BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058384791995 | $1.73 |
| ADAM BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28721230595 | $0.33 |
| ADAM BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.481306616 | $29.48 |
| ADAM BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79917007429 | $0.80 |
| ADAM BYARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.090874607) | ($10,000.00) |
| ADAM BYARS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.090874607 | $10,000.00 |
| ADAM BYARS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (3.767368243) | ($9,209.20) |
| ADAM BYARS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06445470208) | ($149.27) |
| ADAM BYARS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.267549 | $6,051.35 |
| ADAM BYARS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.10021955 | $3,928.30 |
| ADAM BYARS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.34147507) | ($9,843.78) |
| ADAM BYARS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1957928625) | ($357.60) |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.659307302) | ($9,592.94) |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6737113279) | ($746.35) |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.394188455) | ($10,407.06) |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.596130971 | $13,954.23 |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 9.304636176 | $10,307.85 |
| ADAM BYARS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5618162126) | ($622.39) |
| ADAM BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380347612872 | $88.50 |
| ADAM BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.52611737928999 | $8.53 |
| ADAM BYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01392216127 | $28.01 |
| ADAM BYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3807358183856 | $0.36 |
| ADAM BYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014892224622 | $0.00 |
| ADAM BYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037103950768 | $0.02 |
| ADAM BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 133,575.459670817 | $123,801.34 |
| ADAM BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,516.73463502) | ($2,332.58) |
| ADAM BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,516.73463502 | $2,332.58 |
| ADAM BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (115,121.876729357) | ($106,698.06) |
| ADAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6183598533794 | $0.58 |
| ADAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.075220413587 | $18.29 |
| ADAM CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1256789503 | $1.51 |
| ADAM CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003380105879 | $1.00 |
| ADAM CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15654007627 | $8.91 |
| ADAM CALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076311146725 | $0.23 |
| ADAM CALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075447713684 | $0.15 |
| ADAM CALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044838419886 | $0.03 |
| ADAM CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062032151865 | $18.36 |
| ADAM CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5906781854 | $1.85 |
| ADAM CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00823938375 | $16.08 |
| ADAM CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3421047379999 | $26.34 |
| ADAM CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83902212069232 | $5.46 |
| ADAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365462535409999 | $0.00 |
| ADAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001442881761 | $0.00 |
| ADAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632247826189999 | $18.71 |
| ADAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.29946213455 | $35.56 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070372748 | $0.00 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014072966018323 | $0.00 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001520726527 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000002142522338 | $0.00 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019260386874 | $57.73 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058087410548 | $0.01 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80674199319999 | $5.40 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6139962433 | $1.64 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000796347366659999 | $0.01 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027465476803 | $0.00 |
| ADAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138953648478 | $0.55 |
| ADAM CANAVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00285482 | $91.47 |
| ADAM CANAVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04002647 | $78.43 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073554381893 | $21.65 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89771298873 | $1.82 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305883698976 | $0.44 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13025518955 | $0.13 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073677834055 | $0.01 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066331359216 | $0.00 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026168314345 | $0.96 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028242386919 | $0.00 |
| ADAM CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00104019383346 | $1.94 |
| ADAM CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042066429752 | $0.08 |
| ADAM CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08317359639 | $0.07 |
| ADAM CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036465992478 | $0.00 |
| ADAM CAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7717600439 | $1.77 |
| ADAM CARELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.252348153) | ($50,000.00) |
| ADAM CARELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ADAM CARELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,031.993659412) | ($25,031.99) |
| ADAM CARELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,031.993659412 | $25,031.99 |
| ADAM CARELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ADAM CARELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,029.99) | ($25,029.99) |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3457411605) | ($10,817.33) |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3457411605 | $10,817.33 |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008586417897) | ($26.85) |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008586417897 | $26.85 |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3465998018) | ($10,838.37) |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005953321021) | ($186.97) |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005953321021 | $186.97 |
| ADAM CARELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005953321021) | ($186.97) |
| ADAM CARELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00594357) | ($186.97) |
| ADAM CARELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00594357 | $186.97 |
| ADAM CARELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003182) | ($1.00) |
| ADAM CARELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003182 | $1.00 |
| ADAM CARELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005949591637) | ($186.97) |
| ADAM CARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.303044329) | ($25,000.00) |
| ADAM CARELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04026075481) | ($772.44) |
| ADAM CARELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0389808317) | ($747.88) |
| ADAM CARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.252348153 | $24,027.35 |
| ADAM CARELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3465998018 | $6,649.81 |
| ADAM CARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091091531026 | $290.08 |
| ADAM CARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.770461731458 | $1.77 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017123172208 | $0.51 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318804409579999 | $62.56 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9211247231 | $8.92 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52214003069999 | $3.47 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.756373044 | $1.13 |
| ADAM CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000528295745379999 | $0.00 |
| ADAM CARNAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105622185523999 | $323.07 |
| ADAM CARNAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286811852459999 | $585.40 |
| ADAM CARNAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000269649594769999 | $0.00 |
| ADAM CARNAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041170343366 | $0.00 |
| ADAM CARR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 34.68221161 | $316.30 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286167930939999 | $87.06 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198431369 | $595.80 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641379379929999 | $1.25 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0473918484636 | $3.38 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.122849848 | $3.43 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111043579 | $0.54 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017501416299 | $3.41 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7034767541 | $2.33 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39214581875 | $4.36 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0717765808909 | $0.63 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7916858201 | $0.99 |
| ADAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124574517495 | $4.93 |
| ADAM CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020203564993 | $0.00 |
| ADAM CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015843340245 | $0.02 |
| ADAM CARREE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.06544194 | $196.79 |
| ADAM CARREE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 5.45 | $101.15 |
| ADAM CARREE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 93.679819 | $93.68 |
| ADAM CARREE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 149.5 | $137.95 |
| ADAM CARREE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (5.45) | ($90.27) |
| ADAM CARREE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (149.5) | ($123.10) |
| ADAM CARREE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.329487715) | ($415.98) |
| ADAM CARREE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.329487715 | $415.98 |
| ADAM CARREE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (25.329487715) | ($416.45) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.898621603) | ($145.90) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.898621603 | $145.90 |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.55548762) | ($226.79) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.55548762 | $226.79 |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (239.57844) | ($239.58) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06544194) | ($183.93) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3554137203) | ($1,000.00) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3554137203 | $1,000.00 |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (284.555487) | ($225.71) |
| ADAM CARREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3554137203) | ($997.95) |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021581083223 | $0.64 |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108216567574 | $22.29 |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620435244486699 | $0.62 |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7011102688949 | $0.63 |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128347099742899 | $2.27 |
| ADAM CARREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35359353266 | $0.35 |
| ADAM CARROLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.023298 | $39.01 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013368803509808 | $50.39 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135304849627 | $2.56 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68407456542 | $0.43 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027137963268 | $0.00 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587587009849999 | $0.01 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041419131934 | $0.01 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000758791528609999 | $0.00 |
| ADAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060730756419 | $0.01 |
| ADAM CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066946234987 | $1.98 |
| ADAM CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $153.04 |
| ADAM CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.0) | ($58.00) |
| ADAM CARTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.0 | $58.00 |
| ADAM CARTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| ADAM CARTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| ADAM CARTER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4415182713) | ($8,471.95) |
| ADAM CARTER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4415182713 | $8,471.95 |
| ADAM CARTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.4414419919) | ($8,513.12) |
| ADAM CARTER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063252130759 | $126.83 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.093966641 | $156.09 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058043319258 | $185.15 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0817225420609999 | $164.66 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8456373013 | $8.85 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.516766763 | $21.81 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.77348868 | $16.81 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76959496915 | $8.55 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53931902387 | $4.76 |
| ADAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25048100934 | $9.91 |
| ADAM CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.758401742609999 | $0.60 |
| ADAM CASTLE WALTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (6.166262) | ($243,667.63) |
| ADAM CASTLE WALTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (15.01029599) | ($424,660.02) |
| ADAM CASTLE WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0272172545696879 | $1,044.30 |
| ADAM CASTLE WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.66335075106 | $182.50 |
| ADAM CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16546664985 | $1.24 |
| ADAM CESARONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04705439) | ($1,954.64) |
| ADAM CESARONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00123925 | $42.75 |
| ADAM CESARONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00128322 | $39.98 |
| ADAM CESARONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00094676 | $28.99 |
| ADAM CESARONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01815893) | ($503.37) |
| ADAM CESARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004380054522 | $14.46 |
| ADAM CESARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104245349887 | $0.00 |
| ADAM CESARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461028470239 | $0.14 |
| ADAM CHAFEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ADAM CHAFEE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ADAM CHAFEE | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADAM CHAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037273499938 | $114.19 |
| ADAM CHAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049675881291 | $0.06 |
| ADAM CHAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04133022032 | $81.92 |
| ADAM CHAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.555086498 | $116.56 |
| ADAM CHALANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165940945286986 | $0.19 |
| ADAM CHALANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018927314978 | $0.04 |
| ADAM CHALANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1304231761 | $0.09 |
| ADAM CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168957820979999 | $6.82 |
| ADAM CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.67760200862 | $44.23 |
| ADAM CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004298524766 | $1.30 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009654) | ($399.99) |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.74115 | $399.99 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01019635 | $422.28 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213641442315999 | $63.41 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141188427257 | $27.34 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101008618972 | $0.01 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031626634274 | $0.34 |
| ADAM CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.512702216689999 | $29.79 |
| ADAM CHANTHABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8725630278 | $1.87 |
| ADAM CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167740843379999 | $0.00 |
| ADAM CHARTOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 138.5221 | $92.53 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018494066791 | $0.06 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5794757577819 | $3.80 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095520113851 | $0.01 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074889191366 | $0.01 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4657597072 | $0.15 |
| ADAM CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078942937807 | $0.00 |
| ADAM CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145459411909 | $0.43 |
| ADAM CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074984741536 | $0.09 |
| ADAM CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.728005298 | $64.79 |
| ADAM CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9504730431 | $8.13 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033318) | ($10.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033318 | $10.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033318) | ($10.03) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.49418024) | ($75,000.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.49418024 | $75,000.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.49418024) | ($74,957.60) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.007287373) | ($90,341.84) |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.007287373 | $90,341.84 |
| ADAM CHEFITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00728737) | ($90,320.87) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008346362933) | ($15.00) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008346362933 | $15.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008346362933) | ($15.01) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.442944502) | ($31,370.96) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.442944502 | $31,370.96 |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (17.442944502) | ($31,386.31) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,892.422351365) | ($6,892.42) |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,892.422351365 | $6,892.42 |
| ADAM CHEFITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,892.422351) | ($6,892.42) |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116939588386229 | $432.02 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.178797966999 | $171.23 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13329900764734 | $321.60 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.46715954022 | $207.47 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000769112324459999 | $0.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022110892823 | $0.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042932307206 | $0.00 |
| ADAM CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015622933255 | $0.00 |
| ADAM CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119108308599999 | $0.35 |
| ADAM CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064031406921999 | $0.00 |
| ADAM CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.91) | ($19,200.66) |
| ADAM CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (374.69139) | ($2,532.91) |
| ADAM CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (2,878.952234) | ($356.03) |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051100696337 | $157.52 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4184947863 | $6.32 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10541581446083 | $247.67 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.324784595 | $12.94 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1739153129746 | $11.36 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004462068874 | $0.00 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1881415666798 | $0.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088345041031 | $0.01 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.118164453254 | $3.82 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005899732396 | $0.00 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047239174046 | $0.52 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.211663857879999 | $1.30 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3908739945 | $0.26 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046525809074 | $1.05 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000591034284619999 | $0.04 |
| ADAM CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000239394886419999 | $0.00 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.51921962 | $1,557.77 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($569.07) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005283175359) | ($15.01) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.19889 | $393.51 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($117.24) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008258961) | ($15.01) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.99546199944) | ($18,000.00) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.242202843 | $22,461.58 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008301046964) | ($15.01) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02988876297) | ($540.45) |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047799210806506 | $9.95 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033962273623 | $67.08 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039598747962 | $0.03 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.0078161809999 | $32.66 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022587811125 | $0.25 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015957311992 | $0.00 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022017409377 | $0.00 |
| ADAM CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0103350673964 | $0.02 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010042554393 | $0.00 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055620520623 | $0.00 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019018520053 | $0.00 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023287240105 | $0.00 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016997252846 | $0.00 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12914180904999 | $0.05 |
| ADAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029388353347 | $0.00 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072437326966 | $1.35 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017613448104 | $0.00 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018380809059 | $0.02 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056276548429999 | $0.00 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069414984408 | $0.01 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000948940173 | $0.00 |
| ADAM CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000016414337587 | $0.00 |
| ADAM CHLEBIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01001207 | $385.89 |
| ADAM CHLEBIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01008581 | $297.70 |
| ADAM CHLEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085536631289999 | $27.25 |
| ADAM CHLEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.440087556654 | $12.48 |
| ADAM CHODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032596412267 | $0.00 |
| ADAM CHODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181401778819999 | $0.02 |
| ADAM CHODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000052517865576 | $0.00 |
| ADAM CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.29818676023 | $17.54 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0975 | $248.72 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01517 | $523.19 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01534122 | $467.69 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1271711 | $265.66 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14695616) | ($4,399.61) |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.812873616) | ($7,798.97) |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (156.0) | ($1,744.08) |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065535659605422 | $23.99 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3891904975573 | $64.81 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018800149559936 | $51.11 |
| ADAM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4268562816 | $4.14 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1254748 | $368.31 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00909918 | $359.70 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 117.476 | $158.21 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3064386 | $444.58 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02259548 | $616.90 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040623765176 | $10.92 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071822108849 | $12.68 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.40871781689999 | $2.49 |
| ADAM CHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22305628951 | $0.02 |
| ADAM CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113769007325 | $346.95 |
| ADAM CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13777931575 | $279.50 |
| ADAM CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.591758942 | $82.13 |
| ADAM CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.051157359 | $3.08 |
| ADAM CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,114.135964996 | $1,114.14 |
| ADAM CHRISTOPHER GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020864021063 | $0.04 |
| ADAM CHRISTOPHER NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00316637590952499 | $0.00 |
| ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 82.97062 | $7,236.19 |
| ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (82.97062) | ($4,779.05) |
| ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165306) | ($51.38) |
| ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227769892719999 | $0.04 |
| ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653069324 | $50.00 |
| ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.000109002 | $3.25 |
| ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223617978263 | $51.86 |
| ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34875764951 | $0.35 |
| ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.7630308999999 | $23.08 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.811157471) | ($346.95) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.811157471 | $346.95 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.496645444) | ($301.26) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.496645444 | $301.26 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (221.87282524) | ($237.96) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 221.87282524 | $237.96 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.009434171) | ($243.45) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.009434171 | $243.45 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09334052483) | ($258.54) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09334052483 | $258.54 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.321642628) | ($543.98) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.321642628 | $543.98 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (5.8111) | ($339.41) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 337.572 | $339.41 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (20.4964) | ($295.76) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0079927 | $295.76 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (3.0094) | ($240.96) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 241.028 | $240.96 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (221.871) | ($235.90) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0063295 | $235.90 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.093339) | ($256.99) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.006911 | $256.99 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (578.6) | ($578.60) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0156049 | $578.60 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (6.32163) | ($537.94) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.014534 | $537.94 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019) | ($572.02) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03383) | ($1,022.44) |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001557948342 | $60.00 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377450606 2119 | $1.10 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1471623394468 | $1.46 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13369401639725 | $2.27 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025563947052368 | $2.46 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024324117020193 | $1.70 |
| ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0125782971029769 | $1.08 |
| ADAM CHROSTOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.497 | $51.24 |
| ADAM CHROSTOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DASH | (0.497) | ($28.99) |
| ADAM CHROSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44831984221449 | $1.49 |
| ADAM CHYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306039030419999 | $0.91 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312581735879999 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018263465417 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025196879464 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000071124204818 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051109884692 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029294937291 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00151956306399 | $0.00 |
| ADAM CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084501500602 | $0.00 |
| ADAM CIESZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064156311644 | $12.52 |
| ADAM ČIŠECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128890035982 | $0.38 |
| ADAM ČIŠECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042745650877 | $0.05 |
| ADAM ČIŠECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91735985659999 | $2.46 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 114.2062 | $255.82 |
| ADAM CLARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.08827141 | $272.98 |
| ADAM CLARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $4.00 |
| ADAM CLARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.52948594 | $223.12 |
| ADAM CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,728.0 | $30,728.00 |
| ADAM CLARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2,571.0 | $2,575.96 |
| ADAM CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ADAM CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ADAM CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.00 |
| ADAM CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 8,987.0 | $8,987.00 |
| ADAM CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,227.01) | ($5,227.01) |
| ADAM CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 5,227.0 | $5,236.49 |
| ADAM CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ADAM CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 6,999.0 | $6,989.86 |
| ADAM CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ADAM CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ADAM CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (23,794.0) | ($9,286.21) |
| ADAM CLARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 6,305.838 | $5,071.01 |
| ADAM CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 7,173.1645 | $4,933.48 |
| ADAM CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 8,450.3091 | $4,838.56 |
| ADAM CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 134.792151 | $134.79 |
| ADAM CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.00401303 | $1,826.37 |
| ADAM CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 105.3003529 | $735.47 |
| ADAM CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (497.0) | ($497.00) |
| ADAM CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 879.647 | $497.00 |
| ADAM CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 9,998.6993 | $8,136.79 |
| ADAM CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 2,509.82213967 | $2,509.82 |
| ADAM CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.99743068 | $1,782.54 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056342105835 | $16.68 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033163776494 | $6.47 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011022731582 | $22.86 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,902.17456122997 | $3,299.57 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02190132027 | $25.24 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.719357358999 | $798.72 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.34093485 | $6.04 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.058853084 | $1.48 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03523511808 | $0.24 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.431206493 | $159.43 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004809413003 | $0.12 |
| ADAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006876255637 | $11.98 |
| ADAM CLARKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (22,379.325424) | ($22,379.33) |
| ADAM CLARKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000837) | ($25.00) |
| ADAM CLARKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 34.829 | $25.00 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.54966162174 | $211.55 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 353.430414121 | $353.43 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35219096478 | $1.46 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034009864118 | $0.38 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021638394983 | $0.00 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091887626833 | $0.00 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124248603127 | $0.00 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126929052178 | $0.00 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002714520476 | $0.95 |
| ADAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10389634792 | $0.74 |
| ADAM CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712816542366414 | $0.08 |
| ADAM CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204805947389999 | $0.61 |
| ADAM CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014591785821 | $28.47 |
| ADAM CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000038345756791 | $0.00 |
| ADAM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152596463936 | $4.52 |
| ADAM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009546628966 | $0.00 |
| ADAM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013372338591 | $0.01 |
| ADAM CLEMENT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00018 | $7.12 |
| ADAM CLEMENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (851.746031) | ($406.89) |
| ADAM CLEMENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01428507) | ($408.65) |
| ADAM CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24700000956884 | $8.30 |
| ADAM CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004779080072 | |
| ADAM CLINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9933992477099 | $92.14 |
| ADAM CLUNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024213777243 | $0.72 |
| ADAM CLUNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015619908444 | $0.30 |
| ADAM CLUNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69570772329 | $0.70 |
| ADAM COATES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002626) | ($99.86) |
| ADAM COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039135361993 | $1,194.34 |
| ADAM COBB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.081371459) | ($1.08) |
| ADAM COBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.081371459 | $1.08 |
| ADAM COBB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,301.753639784) | ($43.17) |
| ADAM COBB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,301.753639784 | $43.17 |
| ADAM COBB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SGB | (1,301.753639784) | ($48.31) |
| ADAM COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008975783663813 | $0.01 |
| ADAM COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052514571059 | $0.00 |
| ADAM COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.97818487931489 | $0.43 |
| ADAM COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009428308132999999 | $0.00 |
| ADAM COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024919159248 | $0.00 |
| ADAM COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040572781821 | $0.00 |
| ADAM COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074454158365 | $0.00 |
| ADAM COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000079952021655 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024629517732 | $0.00 |
| ADAM COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104076313417 | $0.12 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (38.1188999999999) | ($527.95) |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0129768 | $527.95 |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.508944455) | ($0.28) |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.508944455 | $0.28 |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00996237) | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.011775855) | ($0.08) |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00996237 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.011775855 | $0.08 |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.795237708) | ($144.28) |
| ADAM COGBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.795237708 | $144.28 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003895382551) | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003895382551 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003940382138) | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003940382138 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003912014239) | ($0.17) |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003912014239 | $0.17 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001915840354) | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001915840354 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (3.799149722) | ($151.24) |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018978196795 | $56.73 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.923798794 | $38.92 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.804403206 | $22.84 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313440033549059 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02248968786 | $11.36 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011691470997315 | $0.16 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015445736218439 | $0.00 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65138493628 | $2.23 |
| ADAM COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0314503780958383 | $2.22 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063722752251 | $196.77 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20129885189 | $409.63 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70993801979999 | $3.71 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.677517568 | $14.01 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3608717602 | $5.88 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.587486765443 | $6.53 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122364624784999 | $7.32 |
| ADAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.9495380763 | $12.74 |
| ADAM COLBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1153102013599 | $10.21 |
| ADAM COLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.611870048) | ($3.12) |
| ADAM COLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.567279541) | ($3.12) |
| ADAM COLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 5,003.092695 | $5,003.09 |
| ADAM COLE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM COLE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002091842687) | ($4.07) |
| ADAM COLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.5209133585 | $10,135.17 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2335368709119 | $63.57 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7844138508 | $12.93 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.6096022075 | $17.91 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06975115759 | $0.03 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16332392959 | $0.61 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752170273669999 | $2.23 |
| ADAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087486009 | $0.02 |
| ADAM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024367181354 | $73.74 |
| ADAM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085227919249 | $16.63 |
| ADAM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 797.149026584999 | $797.15 |
| ADAM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.060839206099 | $97.56 |
| ADAM COLOPY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (157.95144476) | ($3,670.11) |
| ADAM COLOPY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 157.95144476 | $3,670.11 |
| ADAM COLOPY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,491.425269605) | ($1,457.87) |
| ADAM COLOPY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,491.425269605 | $1,457.87 |
| ADAM COLOPY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,491.425269605) | ($1,444.13) |
| ADAM COLOPY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (157.95144476) | ($3,429.53) |
| ADAM COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045573076907 | $140.20 |
| ADAM COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118502378008999 | $240.01 |
| ADAM COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.632104846687 | $0.63 |
| ADAM COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0987121591119 | $23.28 |
| ADAM COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1698191142156 | $61.60 |
| ADAM COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070537347426 | $20.88 |
| ADAM COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4186285555 | $0.33 |
| ADAM COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28042847773 | $0.18 |
| ADAM COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015534611218 | $0.14 |
| ADAM COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00083261002964 | $0.09 |
| ADAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018588258339 | $0.01 |
| ADAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33751644757 | $0.39 |
| ADAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000309525801 | $0.00 |
| ADAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014330225800999 | $0.00 |
| ADAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020286724446 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00957192 | $392.17 |
| ADAM COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00461785 | $183.91 |
| ADAM COOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255937) | ($100.24) |
| ADAM COOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00255668 | $96.69 |
| ADAM COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001321) | ($49.88) |
| ADAM COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05292083) | ($2,011.46) |
| ADAM COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09209945) | ($3,502.08) |
| ADAM COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.135093) | ($99.84) |
| ADAM COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (13.789645147) | ($1,220.52) |
| ADAM COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257674) | ($100.04) |
| ADAM COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029261) | ($3,834.89) |
| ADAM COOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.25349358 | $9,750.34 |
| ADAM COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01297457) | ($395.23) |
| ADAM COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (5.68829259) | ($296.22) |
| ADAM COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.97) |
| ADAM COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,067.67) |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.802220986) | ($105,091.04) |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.802220986 | $105,091.04 |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,246.187998231) | ($55,360.88) |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,246.187998231 | $55,360.88 |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (50.80222) | ($105,555.83) |
| ADAM COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (7,246.187998) | ($55,352.83) |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,958.140053442) | ($30,958.14) |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,958.140053442 | $30,958.14 |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.53059869 | $77,130.12 |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.073379854) | ($93,716.57) |
| ADAM COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.073379854 | $93,716.57 |
| ADAM COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.073379) | ($90,600.14) |
| ADAM COOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150494) | ($4,405.64) |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077251272061889 | $30.51 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020480540001 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083045001410482 | $7.81 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025902381213 | $78.55 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25426704393 | $518.14 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.096035651999 | $84.90 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8809598451 | $1.74 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6793343295 | $12.57 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052801419783 | $5.80 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76525732099 | $0.41 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141396972427 | $41.85 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045976102702 | $91.43 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60576446313 | $0.38 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24402482591 | $2.71 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063835133212 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00462993470529999 | $0.34 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22484548789 | $0.77 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023782553948 | $2.61 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1363986494 | $0.17 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020343060152 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022174746227755 | $82.54 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5510160894 | $9.59 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21807717199159 | $596.84 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.007367401569 | $229.01 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.965365564795 | $147.67 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062350073185 | $0.05 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00377549741039999 | $0.02 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014032027516 | $0.02 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028048544588 | $85.28 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025580696135 | $49.91 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.634965004499999 | $7.06 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005531252535116 | $17.15 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099631467286 | $0.01 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031529637893 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015079401438 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086470587045 | $0.00 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014104528052 | $0.02 |
| ADAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016515168873 | $0.00 |
| ADAM COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0031349616076 | $0.00 |
| ADAM COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068727553376 | $0.02 |
| ADAM COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049655614559 | $0.01 |
| ADAM COON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,601.519392772) | ($6,200.00) |
| ADAM COON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,252.998381822 | $7,077.79 |
| ADAM COON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.822229818) | ($5.15) |
| ADAM COON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (138.160248678) | ($186.15) |
| ADAM COON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.900260057) | ($3,000.00) |
| ADAM COON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0872253212) | ($90.23) |
| ADAM COON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007250650142) | ($7.50) |
| ADAM COON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.605212111 | $3,729.20 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114111772559999 | $0.00 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000220243233769999 | $0.00 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026044943233 | $0.00 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020080457557 | $0.00 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030661506145 | $0.01 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.067748443434 | $126.21 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042189607919 | $1.25 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8886090964 | $5.01 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099555842499 | $199.84 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01915067978 | $0.02 |
| ADAM COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6577529181 | $12.50 |
| ADAM COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.32349084 | $2,830.59 |
| ADAM COOPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.58353201 | $3,171.58 |
| ADAM COOPER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 19,837.527273 | $19,837.53 |
| ADAM COOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $872.05 |
| ADAM COOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 48,686.54922 | $48,686.55 |
| ADAM COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 9.217209789 | $17,067.88 |
| ADAM COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.345427) | ($5,609.95) |
| ADAM COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,581.968 | $5,609.95 |
| ADAM COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (74,114.0) | ($74,114.00) |
| ADAM COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.016982) | ($25.21) |
| ADAM COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.098 | $25.21 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009102489419093 | $16.47 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.2111594676 | $115.21 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040552524979 | $73.40 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039306804193 | $0.01 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026216618366 | $0.01 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003363867938 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052463220722 | $0.01 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093576921125 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014487688441 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000171083239491 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050044530733 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000122777604774 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000019144037119 | $0.00 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017768980661 | $0.05 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265944858719999 | $80.72 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025728864646 | $50.20 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.66207408 | $17.97 |
| ADAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1951680985 | $10.92 |
| ADAM COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271061564161999 | $80.27 |
| ADAM COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150858310199999 | $0.02 |
| ADAM COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004226844387 | $8.25 |
| ADAM COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020072680369 | $0.15 |
| ADAM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014648338051 | $28.58 |
| ADAM CORKERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.58 | $468.14 |
| ADAM CORKERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0225 | $905.27 |
| ADAM CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018944367785 | $56.74 |
| ADAM CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035959469557 | $7.02 |
| ADAM CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6090057336 | $1.61 |
| ADAM CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.024057961 | $141.93 |
| ADAM CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64391396681 | $38.50 |
| ADAM CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134554719396 | $0.40 |
| ADAM CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020003424327 | $0.02 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033871283328 | $103.53 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029716849789 | $58.12 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.524878294 | $33.71 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02131931211 | $0.01 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084717764822 | $0.75 |
| ADAM CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85767504437 | $51.28 |
| ADAM COSTELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01592005) | ($2,075.44) |
| ADAM COSTELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8) | ($246.36) |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026270907635 | $79.71 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265616301597043 | $0.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020073975987 | $43.41 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1299616735 | $8.03 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66511152819 | $7.39 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130150378296 | $1.15 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040279128159 | $0.04 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040505159965 | $2.96 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063782375711 | $20.57 |
| ADAM COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0253571109 | $2.42 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051625017095 | $1.53 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78515616479199 | $1.84 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115625540242999 | $0.02 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37345292447 | $0.30 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102406173673 | $0.06 |
| ADAM COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11083505539 | $6.31 |
| ADAM COUPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02074096) | ($627.85) |
| ADAM COUPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $33.39 |
| ADAM COUPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 3.095 | $103.71 |
| ADAM COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011481878036055 | $4.26 |
| ADAM COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017879770967 | $0.02 |
| ADAM COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3404171441 | $6.61 |
| ADAM COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0265305284729999 | $0.57 |
| ADAM COWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,881.42 |
| ADAM COWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ADAM COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032053044626 | $97.83 |
| ADAM COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069329243163 | $133.26 |
| ADAM COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,714.76529198 | $1,714.77 |
| ADAM COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014667730403 | $4.67 |
| ADAM COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0072645994136 | $0.02 |
| ADAM COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082367764669999 | $0.02 |
| ADAM COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031835032114 | $0.00 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 3.5 | $10,460.84 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076186100575 | $236.14 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.25768664 | $18.95 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19599591947 | $398.77 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.967228314 | $255.97 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.073254719 | $56.35 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.394034551 | $111.39 |
| ADAM CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20833211680999 | $47.81 |
| ADAM CRAWFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00214406 | $86.90 |
| ADAM CRAWFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00195107 | $77.53 |
| ADAM CRAWFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00211282 | $81.40 |
| ADAM CRAWFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00194387 | $67.30 |
| ADAM CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00196132 | $59.09 |
| ADAM CRAWFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00155639 | $45.54 |
| ADAM CRAWFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00132234 | $38.90 |
| ADAM CRAWFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| ADAM CRAWFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($587.36) |
| ADAM CRAWFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047884) | ($1,406.83) |
| ADAM CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006641292768192 | $22.06 |
| ADAM CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514557391279999 | $10.04 |
| ADAM CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9113348605 | $6.91 |
| ADAM CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38314157656 | $1.31 |
| ADAM CRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074174269177 | $0.00 |
| ADAM CRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027317120319 | $0.00 |
| ADAM CRITTENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.88) |
| ADAM CRITTENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (2,302.0) | ($13,397.64) |
| ADAM CRITTENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.07514794) | ($6,584.05) |
| ADAM CRITTENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69686282) | ($20,728.66) |
| ADAM CRITTENDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($10.28) |
| ADAM CRITTENDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005638 | $10.28 |
| ADAM CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245123459140599 | $93.73 |
| ADAM CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148596320290619 | $41.30 |
| ADAM CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.77290813708 | $77.18 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973042325 | $47.43 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00615801450029999 | $0.01 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.34082171229999 | $5.87 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4949922809 | $16.61 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22586063016 | $13.18 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016391226278 | $0.49 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032489760994 | $63.81 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.460536172999 | $151.46 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24876839101 | $2.20 |
| ADAM CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032047703438 | $2.35 |
| ADAM CRONKHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.045752681461 | $10.61 |
| ADAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023168037963 | $0.00 |
| ADAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002392370751 | $0.00 |
| ADAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000026420981176 | $0.00 |
| ADAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020129086036 | $0.00 |
| ADAM CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030736081552 | $0.00 |
| ADAM CROWE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0100271 | $398.90 |
| ADAM CROWE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01001117 | $298.15 |
| ADAM CROWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01001549 | $303.94 |
| ADAM CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123081085716 | $36.43 |
| ADAM CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134575908754 | $0.26 |
| ADAM CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009899345298 | $0.00 |
| ADAM CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000208701512919999 | $0.00 |
| ADAM CROWSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133535) | ($40.01) |
| ADAM CROWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007850979320304 | $0.29 |
| ADAM CROWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015103770279 | $0.00 |
| ADAM CUDWORTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (8,400.0) | ($10,421.04) |
| ADAM CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125802182068 | $3.72 |
| ADAM CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280572487 | $0.38 |
| ADAM CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63259913629999 | $3.63 |
| ADAM CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 58.7736889562399 | $74.18 |
| ADAM CULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000425143003049999 | $0.00 |
| ADAM CUMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ADAM CUMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.20039986 | $577.86 |
| ADAM CUMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00806258 | $310.99 |
| ADAM CUMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001635322976) | ($0.05) |
| ADAM CUMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1309 | $304.95 |
| ADAM CUMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 477.0 | $477.00 |
| ADAM CUMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003413551801) | ($1.00) |
| ADAM CUMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05934718101) | ($1,200.00) |
| ADAM CUMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07412675046 | $1,498.84 |
| ADAM CUMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004945598417) | ($1.00) |
| ADAM CUMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00178189911) | ($36.03) |
| ADAM CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154638115717999 | $45.40 |
| ADAM CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021598217845 | $41.00 |
| ADAM CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07072913459 | $4.07 |
| ADAM CUMMINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| ADAM CUMMINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028769) | ($1,160.92) |
| ADAM CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974656418632709 | $1.86 |
| ADAM CURKPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000790299528) | ($18.65) |
| ADAM CURKPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006593386331) | ($15.56) |
| ADAM CURKPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02118765491) | ($500.00) |
| ADAM CURKPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02546200307 | $600.87 |
| ADAM CURKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3642461199157 | $0.27 |
| ADAM CURRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,182.73) |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006224557462 | $12.96 |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.450078166286 | $319.52 |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009122094631 | $10.21 |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.08235945 | $4.00 |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006663120985 | $0.00 |
| ADAM CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045753 63903 | $0.00 |
| ADAM CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44020710151755 | $0.51 |
| ADAM CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1091949593 | $1.67 |
| ADAM CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031285286402999 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1276319012) | ($5,191.43) |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1276319012 | $5,191.43 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (47.922196208) | ($443.63) |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 47.922196208 | $443.63 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.5932847341) | ($49.91) |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.5932847341 | $49.91 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.127631) | ($5,286.12) |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001876754687338 8 | $7.56 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002606607251 4 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000004898730776 1 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001104566071 6 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053387093944 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021432708153 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035587341684074 | $0.34 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024339105902 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013316688771 6 | $0.00 |
| ADAM CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035665021721665 | $0.03 |
| ADAM CZAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016868673318 | $4.99 |
| ADAM CZAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20949106597 | $11.93 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.929066) | ($154.93) |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792260140946 | $1.66 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045195316853 | $8.45 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86929823594 | $0.52 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104781320882999 | $1.10 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7140187880493 | $0.71 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045540217729 | $0.33 |
| ADAM CZEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67966128867 | $0.32 |
| ADAM CZESLAW KOWALIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($135.80) |
| ADAM CZESLAW KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147034638922 | $43.52 |
| ADAM CZESLAW KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.743420821319 | $8.22 |
| ADAM CZESLAW KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02113184839 | $41.56 |
| ADAM CZESLAW KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0360603272 | $6.30 |
| ADAM DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163968741259999 | $0.00 |
| ADAM DALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($5,169.46) |
| ADAM DALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,775.54) |
| ADAM DALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($256.42) |
| ADAM DALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.474552393) | ($886.89) |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161119707179 | $0.05 |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096273020651 | $0.00 |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350267586241 | $35.65 |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01183733559 | $0.64 |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089138275197 | $0.79 |
| ADAM DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17772135051 | $0.61 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067550645176 | $0.20 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090196023673 | $0.01 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029650333827 | $0.58 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031760466664 | $0.03 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082864902822 | $0.00 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084231773525 | $0.03 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.091305996298 | $0.04 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063510617067 | $0.00 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032844955793 | $0.00 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0072078633309 | $0.01 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000129119101865 | $0.24 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061671034793 | $0.00 |
| ADAM DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25598529917 | $0.26 |
| ADAM DALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002430182404) | ($73.73) |
| ADAM DALTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002430182404 | $73.73 |
| ADAM DALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (623.440723018) | ($1,480.27) |
| ADAM DALTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 623.440723018 | $1,480.27 |
| ADAM DALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.829881656) | ($838.85) |
| ADAM DALTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.829881656 | $838.85 |
| ADAM DALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (623.440723018) | ($1,527.50) |
| ADAM DALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.829881656) | ($808.75) |
| ADAM DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154157814981719 | $0.56 |
| ADAM DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000473775416649999 | $0.09 |
| ADAM DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.952124343652 | $45.75 |
| ADAM DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056183452848394 | $7.48 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042864079172 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046677645566 | $0.01 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052788891553 | $0.01 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072130012208 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070838059269 | $0.01 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026378346549 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000214518816645 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104134103454 | $0.01 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001935729491 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010944098321 | $0.00 |
| ADAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015718138257 | $0.00 |
| ADAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16578350419999 | $2.17 |
| ADAM DANIEL GRIFKA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 30.1755256 | $4.06 |
| ADAM DANIEL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5374467002) | ($15,122.14) |
| ADAM DANIEL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5374467002 | $15,122.14 |
| ADAM DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465686325286 | $166.58 |
| ADAM DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023894249219 | $0.05 |
| ADAM DANIEL ZABINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.18100362 | $7,337.99 |
| ADAM DANIEL ZABINSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18433714) | ($5,648.64) |
| ADAM DANIEL ZABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333352712399999 | $100.00 |
| ADAM DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288325448619 | $0.30 |
| ADAM DARREN NOVEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ADAM DARREN NOVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249201640925 | $50.08 |
| ADAM DARREN NOVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5952615955 | $3.60 |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.816153836) | ($161.66) |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.816153836 | $161.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM DAVENPORT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (292.813) | ($198.07) |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0067153 | $198.07 |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067153) | ($202.92) |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1786457009) | ($5,362.62) |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1786457009 | $5,362.62 |
| ADAM DAVENPORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1786457) | ($5,350.80) |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088323825813954 | $32.58 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.915256479176 | $2.24 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037185314052999 | $11.00 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059185822164 | $11.55 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08169956188 | $1.57 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65698545358 | $0.24 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101994948585 | $0.13 |
| ADAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5928944348 | $5.59 |
| ADAM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041545796249999 | $0.12 |
| ADAM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095607591021 | $0.00 |
| ADAM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.971298950069999 | $10.79 |
| ADAM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062531416254 | $2.47 |
| ADAM DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491169999946 | $14.54 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.113732578 | $351.13 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.043205449) | ($104.20) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.043205449 | $104.20 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.112927419 | $350.33 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.112927419) | ($355.89) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.112927419 | $355.89 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01040194 | $438.72 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01040194) | ($437.82) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01040194 | $437.82 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133871) | ($5,426.86) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133871 | $5,426.86 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.133871) | ($5,424.38) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.133871 | $5,424.38 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.069932944) | ($3,037.08) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.069932944 | $3,037.08 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.069932944) | ($3,037.08) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.069932944 | $3,037.08 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.213345773 | $604.64 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.213345773) | ($609.08) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073008781) | ($3,052.59) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073008781 | $3,052.59 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.073008781) | ($3,047.75) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,639.03 | $5,639.03 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,639.03) | ($5,639.03) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,639.03 | $5,639.03 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,475.0 | $9,475.00 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.27232 | $8,000.00 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,475.0) | ($1,475.00) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,475.0 | $1,475.00 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.034344) | ($1,008.99) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.034344 | $1,008.99 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.237976) | ($6,964.33) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0161021 | $453.24 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0161021) | ($464.97) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0161021 | $464.97 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,812.487441437) | ($7,812.49) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,812.487441437 | $7,812.49 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (7,200.0) | ($7,200.00) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 3.937608 | $7,200.00 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.937608) | ($7,213.79) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.937608 | $7,213.79 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.3837393 | $11,591.20 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (612.487441437) | ($612.49) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 612.487441437 | $612.49 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3837393) | ($11,608.80) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3837393 | $11,608.80 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01462956 | $435.90 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01462956) | ($435.71) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01462956 | $435.71 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 20,400.87 | $20,400.87 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,400.87) | ($20,400.87) |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,400.87 | $20,400.87 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036075308822 | $100.85 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5798777706 | $100.55 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047408665164 | $85.79 |
| ADAM DAVID CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.2653137958 | $155.27 |
| ADAM DAVID DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021150185231 | $0.04 |
| ADAM DAVID FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29392364158 | $600.22 |
| ADAM DAVID ROPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAX | 40.0 | $40.00 |
| ADAM DAVID ROPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAX | 16,606.8266494 | $16,606.83 |
| ADAM DAVID ROPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAX | 23,985.22495023 | $23,985.22 |
| ADAM DAVID ROPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| ADAM DAVID ROPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAX | (44,078.74) | ($44,078.74) |
| ADAM DAVID ROPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (51.733260248) | ($51.73) |
| ADAM DAVID ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 238.31075189657 | $238.31 |
| ADAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085869077646 | $0.00 |
| ADAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072797218969 | $0.01 |
| ADAM DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (516.730780113) | ($516.73) |
| ADAM DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 516.730780113 | $516.73 |
| ADAM DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (516.73) | ($516.73) |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076099662 | $0.23 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155338591449999 | $0.02 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014682951622 | $0.29 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217518924389999 | $0.22 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062684696855 | $0.01 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3144241094 | $0.92 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020024458133 | $0.01 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61391104966 | $0.61 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088821882916 | $0.01 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0072132074314 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078896735939 | $1.79 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000101781725238 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0055508661563 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0104634275077 | $1.13 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.128269051627 | $0.37 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.503476582499999 | $1.27 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000821755646919999 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089680396487 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139528818228 | $41.30 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009877231071 | $19.27 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014003401153 | $0.01 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080496280549 | $0.00 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004007124477 | $0.03 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0710963991323 | $3.07 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017751699079 | $0.02 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020206947746 | $60.70 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044023824716 | $1.74 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027674218921 | $0.08 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040456245073 | $0.08 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.152646884 | $18.35 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32997938447 | $2.91 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143166704381999 | $0.42 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8353620479 | $13.80 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,174.809754389 | $1,724.14 |
| ADAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046962164991 | $0.16 |
| ADAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.257001791 | $1.26 |
| ADAM DAYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158151569199 | $0.47 |
| ADAM DAYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134282831546 | $0.03 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015749365498 | $0.00 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673304806739999 | $0.08 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107059816611 | $0.01 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303501308609999 | $0.00 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022880088834 | $0.00 |
| ADAM DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035603626236 | $0.00 |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 13.219912941 | $399,110.84 |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4270651271) | ($12,893.15) |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3357652266) | ($10,136.79) |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.765109093) | ($325,000.00) |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.691975117) | ($50,239.70) |
| ADAM DE WITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.691975117 | $50,239.70 |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69197511) | ($49,769.61) |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 29.601880178 | $801,944.54 |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.722589052) | ($46,666.66) |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.8268428556) | ($22,400.00) |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (25.838839467) | ($700,000.00) |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213608803) | ($34,471.81) |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213608803 | $34,471.81 |
| ADAM DE WITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21360881) | ($34,416.48) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 14.052561553 | $388,047.43 |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.304193525) | ($8,400.00) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3513435214) | ($9,702.00) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.407257188) | ($315,000.00) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 18.390447905 | $498,234.01 |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4429351838) | ($12,000.00) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.764506127) | ($400,000.00) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.172812795) | ($138,336.53) |
| ADAM DE WITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.172812795 | $138,336.53 |
| ADAM DE WITT | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002389914946) | ($49.88) |
| ADAM DE WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172173477520794 | $3.93 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 477.749706 | $477.75 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00026967 | $7.75 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00426695 | $127.31 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047695 | $14.23 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 230.05655607 | $147.93 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044355434497 | $12.92 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077165521145 | $14.93 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.35247352872 | $6.35 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17869837229999 | $3.64 |
| ADAM DEAN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360263674799999 | $4.00 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.783363501) | ($5,100.00) |
| ADAM DEBOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01195840875) | ($12.75) |
| ADAM DEBOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.825863513 | $6,211.51 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1438596573) | ($153.38) |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013353104949 | $0.00 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6560883604 | $13.59 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661353000519999 | $10.29 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0247918679 | $2.02 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.868244016 | $292.43 |
| ADAM DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.906239726 | $5.54 |
| ADAM DEBRUIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM DEBRUIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.95) | ($55.95) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.9158100115 | $2,312.19 |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003375112) | ($1,978.94) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003375112 | $1,978.94 |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024095) | ($49.96) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009645) | ($19.98) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9696351117) | ($2,006.07) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (32.86) | ($32.86) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.661849689) | ($230.11) |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 369.661849689 | $230.11 |
| ADAM DEBRUIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (369.661849689) | ($249.80) |
| ADAM DEBRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001309588291568 | $2.98 |
| ADAM DEBRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3045890629657 | $0.30 |
| ADAM DEBRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6801786509821 | $3.61 |
| ADAM DEBUYSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016197166228 | $48.13 |
| ADAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139699923649999 | $4.13 |
| ADAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028419883535 | $5.55 |
| ADAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.455051098 | $2.74 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002375083499999 | $0.00 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116693066667 | $0.01 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022113706151 | $0.00 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015872302649 | $0.01 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012532260553 | $0.00 |
| ADAM DEEDIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00042539001182 | $0.00 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361919260449999 | $121.14 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.4761361661845 | $43.80 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057295894885 | $129.46 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008528883012 | $0.01 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083614316201 | $0.01 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087020485978 | $0.11 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041314129068 | $3.26 |
| ADAM DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.83028525179999 | $4.06 |
| ADAM DENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733002 | $0.43 |
| ADAM DENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.398155288 | $10.62 |
| ADAM DENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.195458376 | $10.80 |
| ADAM DENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33569560346 | $3.73 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040758530133 | $1.21 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52871569269999 | $8.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15604668188 | $0.16 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1601899466 | $68.46 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.525405499 | $46.21 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112238353143 | $0.00 |
| ADAM DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18078894275 | $0.18 |
| ADAM DERENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010760524744 | $0.00 |
| ADAM DERENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1770908279999 | $24.72 |
| ADAM DESKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.316) | ($46.78) |
| ADAM DESKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.5) | ($70.90) |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3035122182) | ($45.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3035122182 | $45.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | COMP | (0.3035122182) | ($44.87) |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248422) | ($100.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248422 | $100.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248422) | ($99.99) |
| ADAM DESKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368849) | ($150.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368849 | $150.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00368849) | ($149.79) |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241059) | ($100.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241059 | $100.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121018) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121018 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121018) | ($50.06) |
| ADAM DESKUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241059) | ($99.85) |
| ADAM DESKUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181222) | ($75.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00181222 | $75.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181222) | ($74.99) |
| ADAM DESKUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00190275) | ($75.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00190275 | $75.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00190275) | ($75.08) |
| ADAM DESKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00188563) | ($75.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00188563 | $75.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00188563) | ($75.10) |
| ADAM DESKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018972) | ($75.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018972 | $75.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018972) | ($74.94) |
| ADAM DESKUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013) | ($50.80) |
| ADAM DESKUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013 | $50.80 |
| ADAM DESKUS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($50.82) |
| ADAM DESKUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125378) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125378 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125378) | ($49.91) |
| ADAM DESKUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130123) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130123 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($50.24) |
| ADAM DESKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129681) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129681 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129) | ($49.55) |
| ADAM DESKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130012) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130012 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131852) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131852 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001319) | ($49.72) |
| ADAM DESKUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($47.01) |
| ADAM DESKUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139007) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139007 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($46.87) |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139151) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139151 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($46.73) |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139276) | ($50.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139276 | $50.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014) | ($50.25) |
| ADAM DESKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128683) | ($40.00) |
| ADAM DESKUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128683 | $40.00 |
| ADAM DESKUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014) | ($44.00) |
| ADAM DESKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1981094902) | ($11.62) |
| ADAM DESKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1981094902 | $11.62 |
| ADAM DESKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1981094902) | ($11.63) |
| ADAM DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008125257352584 | $3.21 |
| ADAM DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00131125155343222 | $0.16 |
| ADAM DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014792957624 | $0.00 |
| ADAM DESNOES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (151.654176051) | ($212.32) |
| ADAM DESNOES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.51367877 | $1,591.44 |
| ADAM DESNOES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,701.02) |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098761799448 | $29.23 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69130986881908 | $0.80 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025197454282 | $52.09 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2473253694894 | $0.34 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065585513277 | $0.00 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3541089574 | $11.46 |
| ADAM DESNOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023482310828 | $0.01 |
| ADAM DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.020934019 | $123.02 |
| ADAM DI RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6746877007 | $1.68 |
| ADAM DI RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43768059604 | $4.86 |
| ADAM DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075222548195246 | $0.08 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039032322246 | $11.55 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020838280477 | $40.66 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122181946959999 | $0.00 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.10816811 | $25.45 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000284795504469999 | $0.00 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06400585854 | $0.57 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048068012465 | $0.01 |
| ADAM DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118416232795999 | $0.00 |
| ADAM DICKINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($93.70) |
| ADAM DICKINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (25.669979754) | ($480.03) |
| ADAM DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048052201056 | $0.06 |
| ADAM DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08347764798436 | $1.52 |
| ADAM DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029118263536 | $0.03 |
| ADAM DIRKS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.497790654) | ($5,000.00) |
| ADAM DIRKS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.558573789 | $6,179.23 |
| ADAM DIRKS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.135714716) | ($150.87) |
| ADAM DIRKS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0260332123) | ($28.94) |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210930680949999 | $634.58 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17382320635 | $351.23 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.334029701 | $23.33 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 759.720811910999 | $602.29 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9178780481 | $16.93 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.460268669 | $6.20 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.63119148 | $227.64 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20201105693 | $22.18 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0488356305 | $12.61 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.087775211749 | $6.64 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0379844253479999 | $2.71 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3179982858 | $2.08 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.44170751629999 | $4.46 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.945090214 | $9.02 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137599830839 | $1.49 |
| ADAM DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.54478546847 | $2.04 |
| ADAM DISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8952476109146 | $4.24 |
| ADAM DISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049862594626 | $0.00 |
| ADAM DIVARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,128.15589 | $52,128.16 |
| ADAM DIVARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,256.28) | ($52,256.28) |
| ADAM DIVARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,028.26) | ($8,028.26) |
| ADAM DIVARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10,633.0 | $10,633.00 |
| ADAM DIVARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.214344238633 | $145.39 |
| ADAM DIVARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.2772888991299 | $79.28 |
| ADAM DJEDOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM DJEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7836943538811 | $7.05 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.42) | ($0.42) |
| ADAM DJERBOUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.42) | ($0.42) |
| ADAM DJERBOUA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6033368449 | $618.38 |
| ADAM DJERBOUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4878384313) | ($500.00) |
| ADAM DJERBOUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01464744647) | ($15.01) |
| ADAM DJERBOUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004097842823) | ($0.42) |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012249667251 | $0.00 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036794629912438 | $0.42 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017930299126 | $0.00 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00368635145209999 | $0.00 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023835505217 | $0.03 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022139770148 | $0.00 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24754845591 | $0.60 |
| ADAM DJERBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11395121252 | $0.11 |
| ADAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144051303239999 | $0.43 |
| ADAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029234179075 | $57.14 |
| ADAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.317501481 | $2.08 |
| ADAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11627438273 | $6.62 |
| ADAM DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002565011275 | $0.01 |
| ADAM DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026831755876 | $0.00 |
| ADAM DOMINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,574.64308) | ($3,574.64) |
| ADAM DOMINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.097304) | ($20.01) |
| ADAM DOMINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.95) |
| ADAM DOMINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,376.10) |
| ADAM DOMINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29711559) | ($9,062.35) |
| ADAM DOMINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (19.48708371) | ($3,725.63) |
| ADAM DOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015181337427955 | $54.78 |
| ADAM DOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429928446599999 | $0.50 |
| ADAM DOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085966291708 | $189.57 |
| ADAM DOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.982412920639 | $20.98 |
| ADAM DOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0427267430437548 | $12.35 |
| ADAM DORENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02552333526) | ($743.49) |
| ADAM DORENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02552333526 | $743.49 |
| ADAM DORENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02552333) | ($698.19) |
| ADAM DORENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002668574048185 | $8.96 |
| ADAM DORENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31589121552 | $3.51 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312817531749999 | $95.41 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020716546298 | $40.42 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.436569407 | $69.97 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6761593832 | $0.54 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9938605454 | $20.48 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16383862911 | $1.01 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.912781111 | $17.91 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032404777179 | $0.35 |
| ADAM DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.2788171167 | $5.18 |
| ADAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066867801568 | $1.98 |
| ADAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452352563361 | $5.03 |
| ADAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3333628404 | $0.19 |
| ADAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014281917436 | $432.11 |
| ADAM DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.509926794629999 | $1,030.19 |
| ADAM DOSTAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000238) | ($10.02) |
| ADAM DOSTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($6.78) |
| ADAM DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072383747102086 | $0.09 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $20.51 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 7.022383 | $579.05 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.92) | ($9.92) |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.92 | $9.92 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | MCDAI | 22.5525973 | $22.55 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082608205434999 | $24.42 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.123270107 | $100.00 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018751908127 | $36.55 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2836707908 | $2.28 |
| ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04128116300984 | $2.15 |
| ADAM DOWNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.11466159 | $230.59 |
| ADAM DOWNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016335) | ($49.94) |
| ADAM DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010351) | ($19.93) |
| ADAM DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02161) | ($624.91) |
| ADAM DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.731686) | ($1,409.77) |
| ADAM DOWNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009784) | ($20.00) |
| ADAM DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($785.40) |
| ADAM DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.50464736602) | ($771.58) |
| ADAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160691475699999 | $48.25 |
| ADAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140125365566149 | $33.48 |
| ADAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00174266651674 | $0.00 |
| ADAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.558667099 | $33.56 |
| ADAM DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012230023993999 | $0.00 |
| ADAM DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086341979306 | $0.01 |
| ADAM DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225758172839999 | $0.00 |
| ADAM DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010431165127 | $2.04 |
| ADAM DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45826655139999 | $4.33 |
| ADAM DROZD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 371.263 | $504.92 |
| ADAM DROZD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,184.152596893) | ($608.95) |
| ADAM DROZD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,184.152596893 | $608.95 |
| ADAM DROZD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3610360501) | ($529.44) |
| ADAM DROZD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3610360501 | $529.44 |
| ADAM DROZD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,184.152596893) | ($635.02) |
| ADAM DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001428519525 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036119028429928 | $8.27 |
| ADAM DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015356697871 | $0.02 |
| ADAM DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2437811821649 | $12.64 |
| ADAM DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001679253674 | $0.33 |
| ADAM DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0193834765079999 | $0.00 |
| ADAM DUDECK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50187848) | ($15,678.18) |
| ADAM DUDECK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,201.94) |
| ADAM DUDECK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,935.47) |
| ADAM DUDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352894912811 | $119.72 |
| ADAM DUDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938281097459999 | $218.35 |
| ADAM DUDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0436441603619999 | $0.04 |
| ADAM DUDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049055851732 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001341851841 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018115732665 | $0.02 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061039211563 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080602461113 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000059753875361 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056882974795 | $0.00 |
| ADAM DUERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000247717599909 | $0.00 |
| ADAM DUFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SGB | (122.274382323) | ($6.32) |
| ADAM DUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002271782975999 | $0.00 |
| ADAM DUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365673159875 | $0.01 |
| ADAM DUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000317899477 | $0.00 |
| ADAM DUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2516841319 | $0.02 |
| ADAM DUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044187718947 | $0.01 |
| ADAM DUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0934045693759999 | $0.11 |
| ADAM DUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072489568778 | $0.01 |
| ADAM DUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037267049607 | $0.00 |
| ADAM DUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020489375233 | $61.59 |
| ADAM DUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503633436659999 | $100.42 |
| ADAM DUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3537640055 | $48.38 |
| ADAM DULBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.032257 | $332.11 |
| ADAM DULBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02075834041) | ($607.56) |
| ADAM DULBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02075834041 | $607.56 |
| ADAM DULBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02075834) | ($607.90) |
| ADAM DULBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.556982846) | ($113.61) |
| ADAM DULBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.556982846 | $113.61 |
| ADAM DULBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011774682482788 | $27.30 |
| ADAM DULBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0607944249339999 | $0.06 |
| ADAM DULBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5573680592741 | $1.07 |
| ADAM DULBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17134518753 | $9.36 |
| ADAM DURANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001944678178) | ($58.03) |
| ADAM DURANTE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001944678178 | $58.03 |
| ADAM DURANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04807979224) | ($107.31) |
| ADAM DURANTE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04807979224 | $107.31 |
| ADAM DURANTE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04807979224) | ($98.89) |
| ADAM DURANTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00194467) | ($58.02) |
| ADAM DURANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.278666777) | ($107.28) |
| ADAM DURANTE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 107.278666777 | $107.28 |
| ADAM DURANTE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (107.278666) | ($107.28) |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001803011168) | ($0.05) |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001803011168 | $0.05 |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004126795475) | ($0.08) |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00004126795475 | $0.08 |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1415253175) | ($0.14) |
| ADAM DURANTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1415253175 | $0.14 |
| ADAM DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010143698534476 | $0.38 |
| ADAM DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023920117688757 | $0.66 |
| ADAM DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.713137057052297 | $0.71 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.790912) | ($96.26) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.790912 | $96.26 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.795) | ($61.98) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.795 | $61.98 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.985) | ($80.31) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.985 | $80.31 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (263.009239069) | ($365.58) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 263.009239069 | $365.58 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.2862) | ($441.09) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.2862 | $441.09 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.795) | ($62.48) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.985) | ($81.27) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (100.790912) | ($96.49) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.2862) | ($451.15) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (263.009239069) | ($365.73) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5369414181) | ($1,584.76) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5369414181 | $1,584.76 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05614192394) | ($2,245.66) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05614192394 | $2,245.66 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5369414181) | ($1,507.98) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05614192) | ($2,169.66) |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013705516902561 | $5.48 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012578526330634 | $3.74 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4323801827302 | $0.60 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03742769324908 | $0.03 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002354840704234 | $0.24 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000454097004720299 | $0.03 |
| ADAM DUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005915501569957 | $0.05 |
| ADAM DUTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070160734403 | $0.02 |
| ADAM DUTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004568079712 | $0.00 |
| ADAM DUVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201130121959999 | $5.95 |
| ADAM DUVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5976755306 | $0.38 |
| ADAM DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494826683 | $1.46 |
| ADAM DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015933371824 | $0.00 |
| ADAM DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28174689769799 | $1.16 |
| ADAM DZADONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4337723906 | $1.93 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (369.607) | ($1,647.02) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,637.095 | $1,647.02 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.33006 | $1,000.00 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($757.27) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (217.095) | ($217.10) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009832878413) | ($0.04) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (79.985) | ($378.70) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 374.729 | $378.70 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00971) | ($367.78) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 366.159 | $367.78 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (55.1087) | ($826.68) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 821.229 | $826.68 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ZRX | (221.34) | ($157.14) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 154.495 | $157.14 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,416.612) | ($1,416.61) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,998.0 | $1,998.00 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,117.453772386 | $2,858.13 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09601606992) | ($167.54) |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003312898167739 | $1.31 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3552837646905 | $47.74 |
| ADAM DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006320997928203 | $1.51 |
| ADAM DZIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6068784634 | $2.89 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 3.692 | $55.39 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 3.642 | $40.28 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 6.004101 | $64.64 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 7.007478 | $53.05 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049316659652 | $0.00 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.59353098189999 | $6.81 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74816109939999 | $19.08 |
| ADAM E SAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.460706847619999 | $4.02 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.768798312) | ($90.75) |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.768798312 | $90.75 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 2,590.0 | $2,590.00 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,600.0) | ($2,600.00) |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,600.0 | $2,600.00 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040446884008 | $0.01 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.5528671827 | $100.57 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.461326688 | $569.46 |
| ADAM EARL BUCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.79770407707 | $13.80 |
| ADAM EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.003888422 | $15.86 |
| ADAM EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021019506747 | $63.25 |
| ADAM EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115024938407 | $0.13 |
| ADAM EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032483418349 | $63.79 |
| ADAM EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041704172733 | $0.00 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,216.546639087) | ($3,216.55) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,216.546639087 | $3,216.55 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,216.546639) | ($3,216.55) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05858706) | ($5,645.24) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05858706 | $5,645.24 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.05858706) | ($5,705.42) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (552.303148292) | ($290.14) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 552.303148292 | $290.14 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (436.98167219) | ($231.03) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 436.98167219 | $231.03 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.688116699) | ($3.69) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.688116699 | $3.69 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.227035912) | ($4.23) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.227035912 | $4.23 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (349.903902748) | ($147.75) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 349.903902748 | $147.75 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3.68) | ($3.68) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XTZ | 2.13 | $3.68 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.227035) | ($4.23) |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074992832392 | $0.02 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8834990452608 | $5.00 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674165807531799 | $19.97 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045398126124058 | $0.05 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.488170255712 | $4.93 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9514053940245 | $2.71 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7046905062013 | $12.70 |
| ADAM EDWARD INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042266802849 | $0.00 |
| ADAM EDWARD PRITZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021168976057 | $0.04 |
| ADAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035930670525 | $1.06 |
| ADAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008955941708 | $1.75 |
| ADAM EFTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6852129569999 | $25.69 |
| ADAM EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161009551782 | $0.48 |
| ADAM EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2115184279999 | $16.02 |
| ADAM EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51201055813 | $5.69 |
| ADAM EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1751905579 | $6.61 |
| ADAM EKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6594183535839 | $12.15 |
| ADAM EL KOMMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027165364575 | $53.01 |
| ADAM ELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364457583227034 | $0.00 |
| ADAM ELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062351830089 | $0.00 |
| ADAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044475698392 | $13.16 |
| ADAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5891437677 | $2.59 |
| ADAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059973551715 | $0.44 |
| ADAM ELHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007651111009 | $22.65 |
| ADAM ELHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000042179330346 | $0.00 |
| ADAM ELHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.680422554 | $19.57 |
| ADAM ELHAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.68720650879999 | $2.19 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057206648171 | $16.93 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240905760839999 | $4.70 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096299142125 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41342264731 | $0.33 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214941960569999 | $2.39 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00371952006109999 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132458532889999 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130681683076 | $0.45 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123447507254 | $0.74 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053660175626 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026535963981 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095003610072 | $0.00 |
| ADAM ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000070673527876 | $0.00 |
| ADAM ELIOT ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014524108012 | $439.21 |
| ADAM ELIOT ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.787384452 | $271.76 |
| ADAM ELIOT ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067908277689 | $13.25 |
| ADAM ELIOT ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5232356942 | $0.52 |
| ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123538948455 | $0.00 |
| ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016513924301 | $0.02 |
| ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000218478185099999 | $0.00 |
| ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01076548442 | $0.04 |
| ADAM ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073617170481 | $228.09 |
| ADAM ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11615604597 | $234.80 |
| ADAM ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0753748661113 | $1.08 |
| ADAM ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27316757913 | $0.04 |
| ADAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002656831950699999 | $0.00 |
| ADAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042507797399 | $0.00 |
| ADAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028860589314 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445553160319999 | $13.19 |
| ADAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126029320426 | $3.73 |
| ADAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138716565954 | $2.71 |
| ADAM ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020043700133 | $0.06 |
| ADAM ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06669814283 | $0.01 |
| ADAM ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084152154723 | $0.01 |
| ADAM ELPINSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03554197965 | $70.06 |
| ADAM ELROD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.639210412) | ($53.64) |
| ADAM ELROD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.639210412 | $53.64 |
| ADAM ELROD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ADAM ELROD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| ADAM ELROD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 93.547917 | $93.55 |
| ADAM ELROD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| ADAM ELROD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| ADAM ELROD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04044025381) | ($1,251.79) |
| ADAM ELROD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04044025381 | $1,251.79 |
| ADAM ELROD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.04044025) | ($1,182.96) |
| ADAM ELROD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,113.238619 | $1,113.24 |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 507.050538 | $507.05 |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 103.55496 | $103.55 |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 323.5998 | $323.60 |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ADAM ELROD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.40048639 | $2,200.70 |
| ADAM ELROD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.411414982) | ($3,000.00) |
| ADAM ELROD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07234244947) | ($90.00) |
| ADAM ELROD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.9727267 | $3,698.32 |
| ADAM ELROD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2582815393) | ($5,000.00) |
| ADAM ELROD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007806389059) | ($151.12) |
| ADAM ELROD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001931429351) | ($37.39) |
| ADAM ELROD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2706724242 | $5,239.87 |
| ADAM ELROD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04044025 | $782.87 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028466031540371 | $9.74 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3196114266 | $1.54 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175091060026 | $28.41 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19584235116887 | $0.20 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.464744544 | $10.67 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020448332289 | $0.00 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263159593889 | $2.32 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6548582912 | $0.53 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021200503153 | $0.00 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068589957519 | $0.01 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000275600061929999 | $0.00 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000819256278 | $0.01 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.246451162209 | $0.12 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27071146734 | $0.35 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058130735958 | $0.14 |
| ADAM ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031925729024 | $0.02 |
| ADAM ELYAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023157601143 | $69.95 |
| ADAM ELYAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18388693409582 | $1.38 |
| ADAM ELYAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72758322656 | $2.49 |
| ADAM ELYAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040012064932 | $12.73 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095670744946 | $293.90 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20824469997 | $423.86 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.127970743999 | $122.98 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.82459680609999 | $24.93 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 69.369915151 | $10.14 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046288911838 | $3.39 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6580826423 | $29.58 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17362135282 | $19.06 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28506338464 | $7.91 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050258643689 | $11.39 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044036458618 | $3.33 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16118254168 | $11.49 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.9224840112 | $4.30 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.03427733149999 | $7.62 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023776214099 | $2.58 |
| ADAM ENAMORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.63489850155 | $1.82 |
| ADAM ENDEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (596.69) | ($390.46) |
| ADAM ENDEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.178241) | ($5,101.22) |
| ADAM ENDEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.510757) | ($7,912.95) |
| ADAM ENDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014779453605793 | $49.97 |
| ADAM ENDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31939301237742 | $6.73 |
| ADAM ENDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047433864944112 | $110.67 |
| ADAM ENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.579475748) | ($50.11) |
| ADAM ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.579475748 | $50.11 |
| ADAM ENGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.579475748) | ($48.00) |
| ADAM ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07379098976367 | $0.10 |
| ADAM ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037387754001 | $0.00 |
| ADAM ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014161610026 | $0.00 |
| ADAM ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00068041389804 | $0.00 |
| ADAM ENGLEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045438724512 | $139.78 |
| ADAM ENGLEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143885979489999 | $28.04 |
| ADAM ENGLEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4309822699999 | $26.43 |
| ADAM ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36221398891 | $0.36 |
| ADAM ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5402910608 | $1.54 |
| ADAM ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.394155183599999 | $0.39 |
| ADAM ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36221364888 | $0.36 |
| ADAM ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001349846318 | $0.00 |
| ADAM ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005799524987 | $0.00 |
| ADAM ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4732353535 | $4.06 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $56,500.00 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,129.850149041) | ($27,129.85) |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,129.850149041 | $27,129.85 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.189386684) | ($433,353.20) |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.189386684 | $433,353.20 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.13) |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,129.850149) | ($27,129.85) |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0388745097600039 | $1,334.89 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.435674352256 | $100.77 |
| ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.39735016066 | $328.40 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016214136886 | $0.52 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5282986595443 | $2.12 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074229629669999 | $1.63 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016787146301 | $1.33 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061243070811 | $0.06 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47661166184 | $3.05 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104543620159 | $0.27 |
| ADAM ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097372026012 | $0.00 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076380958599999 | $22.61 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062362479336 | $125.00 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1854864155 | $3.19 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.533612449 | $10.73 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22458798996 | $0.77 |
| ADAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54565374547 | $21.59 |
| ADAM ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8351512163 | $1.84 |
| ADAM ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000358614810799999 | $0.00 |
| ADAM ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0823144699 | $0.08 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131560749723 | $3.89 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672092181499999 | $13.11 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3623234341 | $1.87 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8340792455 | $1.15 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038317143748 | $0.34 |
| ADAM ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111625010781 | $0.82 |
| ADAM ESTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023398593438 | $70.70 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295552794 | $0.54 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013198334226 | $0.00 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005961121603 | $0.00 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019198227717 | $0.02 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7343490743 | $5.34 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.98517018759999 | $33.17 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21039778297 | $0.21 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062218105615 | $4.55 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044275021111 | $10.03 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.627779429 | $34.90 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.5796691358 | $41.33 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000300817285779999 | $0.00 |
| ADAM EVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.050328822555 | $5.45 |
| ADAM FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356865096494999 | $0.00 |
| ADAM FAHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.484545464) | ($5,235.06) |
| ADAM FAHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.484545464 | $5,235.06 |
| ADAM FAHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.484545) | ($5,235.06) |
| ADAM FAHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1791415 | $5,235.06 |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.01 | $275.51 |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.079519 | $2,199.99 |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($272.39) |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2568) | ($7,635.69) |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.126672759) | ($3,607.39) |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.126672759 | $3,607.39 |
| ADAM FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128533) | ($3,652.78) |
| ADAM FAHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.11013754 | $3,148.86 |
| ADAM FAHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110137) | ($3,156.59) |
| ADAM FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006225322777897 | $23.25 |
| ADAM FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012172841962694 | $33.83 |
| ADAM FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076351008962 | $0.01 |
| ADAM FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024490853955 | $0.00 |
| ADAM FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.900225091442 | $2.79 |
| ADAM FAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063489153848 | $1.88 |
| ADAM FAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009011484626 | $0.00 |
| ADAM FAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021151383293 | $4.13 |
| ADAM FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121559937278 | $150.12 |
| ADAM FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268857313069999 | $52.45 |
| ADAM FAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148255520496 | $0.15 |
| ADAM FAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031532771172 | $0.01 |
| ADAM FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201183655149999 | $0.60 |
| ADAM FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.700718528 | $15.70 |
| ADAM FALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020362984758 | $0.06 |
| ADAM FALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017154759891 | $0.02 |
| ADAM FALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089576653638 | $0.02 |
| ADAM FALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00110465878826 | $0.00 |
| ADAM FALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001650064356 | $0.00 |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03371141434) | ($1,066.73) |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03371141434 | $1,066.73 |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.917307036) | ($7,454.79) |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.917307036 | $7,454.79 |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (849.932933796) | ($550.68) |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 849.932933796 | $550.68 |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.583713269) | ($29.58) |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.583713269 | $29.58 |
| ADAM FARIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (29.583713) | ($29.58) |
| ADAM FARIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (849.932933796) | ($512.94) |
| ADAM FARIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03371141) | ($1,060.90) |
| ADAM FARIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.917307036) | ($6,054.86) |
| ADAM FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032675680344438 | $11.11 |
| ADAM FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031897960465294 | $76.55 |
| ADAM FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32950263282981 | $0.33 |
| ADAM FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6586648154486 | $9.04 |
| ADAM FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.955296) | ($1,889.24) |
| ADAM FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035434896995 | $0.04 |
| ADAM FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529113973018 | $14.27 |
| ADAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054937770101 | $16.26 |
| ADAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001823820988 | $0.00 |
| ADAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.16753819469999 | $0.46 |
| ADAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004312466226 | $0.03 |
| ADAM FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014523348978 | $0.00 |
| ADAM FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109159332155 | $0.00 |
| ADAM FAROUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072169979972 | $0.00 |
| ADAM FAROUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039203704755 | $0.00 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296280419299999 | $0.09 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539182737 | $0.02 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022878122866 | $0.04 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0862247500219999 | $0.09 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6945392237 | $0.15 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097225036634 | $0.00 |
| ADAM FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67606985612 | $0.36 |
| ADAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23241085591 | $0.27 |
| ADAM FAZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7648946154 | $6.93 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407742692 | $0.00 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016893883523 | $0.00 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155775380019999 | $0.00 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017114148379 | $0.00 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017776067553 | $0.00 |
| ADAM FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064688262281 | $0.00 |
| ADAM FEKETE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14094 | $5,324.82 |
| ADAM FEKETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75957504) | ($21,671.44) |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178919162799999 | $0.00 |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004199238310065 | $143.34 |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.265156188 | $65.82 |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046221799849 | $3.50 |
| ADAM FEKETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.833400111) | ($772.75) |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68410625599 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075638751964 | $0.06 |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026322022246219 | $9.23 |
| ADAM FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008458279537 | $0.06 |
| ADAM FELDMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00225774 | $66.24 |
| ADAM FELDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| ADAM FELDMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| ADAM FELDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| ADAM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023012689271 | $69.49 |
| ADAM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074683736148 | $150.23 |
| ADAM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 743.037976969 | $743.04 |
| ADAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030845941745 | $94.04 |
| ADAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116009676917999 | $234.91 |
| ADAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.240483527 | $148.24 |
| ADAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8467087348 | $1.16 |
| ADAM FELDTKELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088829513173 | $0.10 |
| ADAM FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000602992144801 | $0.00 |
| ADAM FERCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083181739407 | $0.22 |
| ADAM FERCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86183343527199 | $3.74 |
| ADAM FERCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117651878949999 | $2.02 |
| ADAM FERGUSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($37.33) |
| ADAM FERGUSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.899) | ($88.70) |
| ADAM FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.02) |
| ADAM FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1735) | ($266.15) |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012418613513 | $36.76 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062810945843 | $13.19 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00483907057209999 | $0.00 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014755029633 | $0.02 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0480227517581 | $2.38 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000126193530969999 | $0.01 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144868264542999 | $4.29 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399054940109999 | $0.78 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001643129765 | $0.00 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271428030989999 | $5.30 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6122775847 | $8.61 |
| ADAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02514353251 | $1.50 |
| ADAM FERLAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028082590111 | $8.31 |
| ADAM FERLAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034560539007 | $6.74 |
| ADAM FERLAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0224469857 | $2.53 |
| ADAM FERLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00147282) | ($46.90) |
| ADAM FERLET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00147282 | $46.90 |
| ADAM FERLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.063698549) | ($14.29) |
| ADAM FERLET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.063698549 | $14.29 |
| ADAM FERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012760258443306 | $0.44 |
| ADAM FERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21500980710852 | $0.21 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140194512577999 | $41.49 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124951639798 | $24.38 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6573313705 | $2.90 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74017397062 | $0.11 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025398318709 | $0.28 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00129301972266999 | $0.29 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020433158655 | $1.16 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045898456876 | $1.08 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040011440426 | $0.11 |
| ADAM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.120594818712999 | $0.25 |
| ADAM FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018470780965 | $0.55 |
| ADAM FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109972840981 | $222.54 |
| ADAM FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.95063043239999 | $8.95 |
| ADAM FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065579452739 | $0.07 |
| ADAM FERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010548 | $4.36 |
| ADAM FERRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010343 | $4.09 |
| ADAM FERRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005067 | $194.26 |
| ADAM FERRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| ADAM FERRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001218 | $38.39 |
| ADAM FERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010587 | $3.34 |
| ADAM FERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001272 | $37.40 |
| ADAM FERRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010011 | $3.02 |
| ADAM FERRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001309 | $38.61 |
| ADAM FERRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010031 | $3.01 |
| ADAM FERRO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000517 | $15.58 |
| ADAM FERRO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| ADAM FERRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001366 | $38.87 |
| ADAM FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010510339195 | $30.71 |
| ADAM FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070263765248 | $0.00 |
| ADAM FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015764589039 | $0.00 |
| ADAM FERSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328572298179999 | $9.73 |
| ADAM FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016876023654 | $0.50 |
| ADAM FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060099196197 | $0.53 |
| ADAM FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0963924251589999 | $0.10 |
| ADAM FIFFLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5715868476 | $40.36 |
| ADAM FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062688245426 | $18.55 |
| ADAM FILIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023343644925 | $0.01 |
| ADAM FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011304419244 | $0.22 |
| ADAM FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288535367009999 | $56.36 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080346050564 | $0.24 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107774073862 | $218.03 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.8293348849999 | $49.83 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5793961809 | $4.42 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0332548113 | $1.28 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9380530460999 | $44.20 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1901253973 | $11.37 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163235991321 | $6.46 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.9344836679999 | $14.93 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065252894024 | $4.94 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.7692795757 | $6.65 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072483302079 | $21.45 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002380132834 | $4.64 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.224870252 | $29.22 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1424015565 | $4.08 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4521370372 | $1.54 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041284132181 | $0.46 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9151463056 | $6.92 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.361665136225 | $25.51 |
| ADAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013709038084 | $25.54 |
| ADAM FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018631994459 | $0.00 |
| ADAM FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009010972066 | $0.00 |
| ADAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003016020787 | $0.00 |
| ADAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.05506955 | $45.06 |
| ADAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00849749576569999 | $0.01 |
| ADAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8545389389 | $20.61 |
| ADAM FLESHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,316.21) |
| ADAM FLESHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1855359) | ($5,293.95) |
| ADAM FLESHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.704417986) | ($10,318.79) |
| ADAM FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00706147753) | ($12.21) |
| ADAM FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017608) | ($5.21) |
| ADAM FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197424891177277 | $72.16 |
| ADAM FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41831529843 | $1.45 |
| ADAM FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392183534352461 | $98.00 |
| ADAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011365566957 | $33.64 |
| ADAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.865931748 | $24.47 |
| ADAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| ADAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042997085137 | $1,434.59 |
| ADAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.45315821152 | $271.59 |
| ADAM FLINN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.989 | $201.23 |
| ADAM FLINN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0014338) | ($39,665.76) |
| ADAM FLINN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (253.726324925) | ($2,566.16) |
| ADAM FLINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (750.33586227) | ($6,272.81) |
| ADAM FLINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.239418772) | ($7,697.34) |
| ADAM FLINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.78) | ($3,261.25) |
| ADAM FLINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,449.141783) | ($9,449.14) |
| ADAM FLINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2198963384) | ($1.63) |
| ADAM FLINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.997992951) | ($108.75) |
| ADAM FLINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.97152) | ($10.97) |
| ADAM FLINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008124486457) | ($16.61) |
| ADAM FLINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055144) | ($16.57) |
| ADAM FLINN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,109.698277) | ($482.56) |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023872604535295 | $95.98 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50687680487 | $0.57 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231812251930147 | $64.95 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6767486388914 | $60.68 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56270602868492 | $18.79 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092224415703 | $0.00 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068147982390095 | $0.49 |
| ADAM FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.94113635985949 | $1.82 |
| ADAM FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000854253045339999 | $0.17 |
| ADAM FÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.493183158575 | $2.43 |
| ADAM FOLWARCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000462885922 | $0.00 |
| ADAM FOLWARCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000791137878 | $0.00 |
| ADAM FOLWARCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000641576614349999 | $0.00 |
| ADAM FOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.234725084 | $12.71 |
| ADAM FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26299423862 | $536.02 |
| ADAM FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.165455062 | $201.17 |
| ADAM FORTUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 427.5 | $427.50 |
| ADAM FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398177231 | $50.00 |
| ADAM FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23604024385166 | $0.18 |
| ADAM FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1206406844 | $4.12 |
| ADAM FOVENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.071138 | $200.28 |
| ADAM FOVENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.223446789) | ($93.83) |
| ADAM FOVENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 177.223446789 | $93.83 |
| ADAM FOVENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.768105407) | ($8.77) |
| ADAM FOVENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.768105407 | $8.77 |
| ADAM FOVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036754259702 | $10.88 |
| ADAM FOVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029674023309 | $58.04 |
| ADAM FOVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.635177106 | $3.64 |
| ADAM FOVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2543320870196 | $0.86 |
| ADAM FOVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10678687169142 | $0.11 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6994 | $28,327.43 |
| ADAM FOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.061034542) | ($30,646.09) |
| ADAM FOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.061034542 | $30,646.09 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036093974058 | $79.83 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015807347553 | $30.84 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75101791899999 | $3.75 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044564756207 | $0.00 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7081239936 | $1.07 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.349063792988 | $23.96 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5993403734 | $0.07 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043568260425 | $2.34 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071661671872 | $216.66 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9818546874 | $5.81 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31855034835 | $651.52 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.711057348 | $137.71 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112687669146 | $0.13 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114064196089999 | $0.00 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00206947485 | $0.00 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1588885632 | $17.45 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.054024812803 | $0.16 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102609897296 | $0.64 |
| ADAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048850706654523 | $175.37 |
| ADAM FOXWORTH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 2.37491714 | $2,774.24 |
| ADAM FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017539778894 | $52.34 |
| ADAM FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028671408196 | $55.98 |
| ADAM FRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010126596827 | $0.00 |
| ADAM FRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073882973103 | $0.00 |
| ADAM FRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000105564315251 | $0.00 |
| ADAM FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031695329599 | $96.70 |
| ADAM FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.622928748999 | $425.62 |
| ADAM FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28955946967 | $2.56 |
| ADAM FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53011215511999 | $27.24 |
| ADAM FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065324172166 | $0.02 |
| ADAM FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126366358832 | $0.00 |
| ADAM FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128386630538 | $0.00 |
| ADAM FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052090909077 | $0.01 |
| ADAM FRANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8716319361) | ($1,701.20) |
| ADAM FRANCE | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.8716319361 | $1,701.20 |
| ADAM FRANCE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.8716319361) | ($1,805.48) |
| ADAM FRANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1083556813) | ($3,267.75) |
| ADAM FRANCE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1083556813 | $3,267.75 |
| ADAM FRANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001044177659) | ($1.89) |
| ADAM FRANCE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001044177659 | $1.89 |
| ADAM FRANCE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.10835568) | ($3,234.85) |
| ADAM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009454660682766 | $32.45 |
| ADAM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056053042008607 | $14.61 |
| ADAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017910245373 | $53.50 |
| ADAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.922660721375 | $13.58 |
| ADAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011578533033 | $22.59 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,572.411575206) | ($52,423.44) |
| ADAM FRANCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,572.411575206 | $52,423.44 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (25,572.4115) | ($52,679.17) |
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7523435187) | ($28,991.99) |
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7523435187 | $28,991.99 |
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.075180961) | ($71,500.74) |
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.075180961 | $71,500.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (25.075180961) | ($71,241.32) |
| ADAM FRANCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75234351) | ($28,974.39) |
| ADAM FRANCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020890944581277 | $83.02 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.85458407142 | $123.79 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08655990766736 | $255.94 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16715074899 | $0.17 |
| ADAM FRANCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013766098331 | $0.00 |
| ADAM FRANK MOMOTIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.06 |
| ADAM FRANK MOMOTIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.049995 | $2,030.80 |
| ADAM FRANK MOMOTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233360623383 | $67.94 |
| ADAM FRANKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| ADAM FRANKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| ADAM FRANKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.365598 | $743.55 |
| ADAM FRANKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,450.990063438) | ($1,450.99) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,475.174302) | ($4,475.17) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.376318994) | ($2,207.73) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (37.26003135) | ($2,114.51) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.140020916) | ($655.92) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (51.155954807) | ($390.83) |
| ADAM FRANKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,009.427145955) | ($518.76) |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036571879391 | $111.92 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0286038994 | $2.37 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115768408663599 | $25.87 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9183482214899 | $53.92 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.706178512183 | $11.40 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7939698294657 | $9.99 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31435976665325 | $3.04 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114267058838005 | $9.36 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19126965887 | $10.89 |
| ADAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.2904822482589 | $33.29 |
| ADAM FRANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1.418 | $2.31 |
| ADAM FRANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4204) | ($1.01) |
| ADAM FRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363455946766199 | $0.00 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 74.5 | $66.65 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00241641 | $94.45 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0224913 | $64.45 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 60.947444 | $47.71 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139333733951399 | $55.43 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020274613274 | $3.94 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5571494933 | $1.61 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18053202727 | $2.01 |
| ADAM FRANZ SONNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134824183496999 | $0.81 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05251963 | $100.43 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 20.59057787 | $39,049.49 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00360796 | $100.25 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00363149 | $101.82 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9,559.848474 | $4,202.09 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,450.28466171 | $777.19 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 10.71361598 | $520.47 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.36463779 | $10,263.82 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 45.875967593 | $1,981.75 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.36278058 | $39,018.19 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044369395452 | $136.43 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.830463313 | $100.00 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729837509849999 | $14.24 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062716610197 | $0.06 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.467334367 | $128.80 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.146450167 | $66.65 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7577017671 | $6.69 |
| ADAM FREDERICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151977939774 | $16.69 |
| ADAM FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231557023439999 | $6.85 |
| ADAM FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174977007 | $0.02 |
| ADAM FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.970090049 | $318.97 |
| ADAM FREDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299989082519999 | $91.39 |
| ADAM FREDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.605038404 | $26.64 |
| ADAM FREDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04015189349 | $1.60 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016626590459999 | $49.48 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021491258849999 | $41.93 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2972449558 | $47.76 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.909187425059999 | $8.03 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115124777894 | $0.00 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081765260673 | $5.98 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.5227734488 | $53.03 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023916783063 | $5.42 |
| ADAM FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.6032751123 | $15.77 |
| ADAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.843598850299999 | $4.63 |
| ADAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2553422534 | $2.67 |
| ADAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023387143072999 | $0.14 |
| ADAM FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004291834219 | $131.88 |
| ADAM FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052821328614 | $105.46 |
| ADAM FRISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060680534049999 | $1.18 |
| ADAM FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034071295078 | $1.01 |
| ADAM FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021470381028 | $41.89 |
| ADAM FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4256109552 | $51.35 |
| ADAM FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155209322197 | $46.01 |
| ADAM FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682158269999 | $0.55 |
| ADAM FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108720102118 | $0.01 |
| ADAM FSEISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122002126854 | $0.00 |
| ADAM FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025165292973 | $7.45 |
| ADAM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018379307875 | $0.05 |
| ADAM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117289567657999 | $22.89 |
| ADAM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034118101807 | $0.00 |
| ADAM FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050462461755 | $0.98 |
| ADAM FYFE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00905609 | $344.64 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107210564403 | $2.86 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024096180366 | $0.03 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5420458452 | $5.98 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0890687071 | $5.71 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64754253573 | $7.20 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098698507814 | $5.90 |
| ADAM FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042994528277 | $1.70 |
| ADAM FYFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116,837.05) | ($116,837.05) |
| ADAM FYFFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116,837.05 | $116,837.05 |
| ADAM FYFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 756.4692810677 | $756.47 |
| ADAM GABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158555063865999 | $0.47 |
| ADAM GABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.872947509 | $17.87 |
| ADAM GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5482180105594 | $0.53 |
| ADAM GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035675740211 | $6.96 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.2182) | ($17.00) |
| ADAM GABRIEL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 8.2182 | $17.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.84258814) | ($3.96) |
| ADAM GABRIEL | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.08603662) | ($3.96) |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063738216739999 | $197.13 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23655067912 | $1.46 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107993766120999 | $218.48 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087867914207 | $0.09 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.982855255 | $107.01 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7105931901 | $1.07 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104308851741 | $0.12 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015503503281 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088446845897 | $0.09 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3528112294 | $0.20 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008059577048 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2373670939 | $7.64 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078362048564 | $4.69 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31008386482 | $12.27 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020910121241 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.71263849777 | $78.25 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27609752688 | $1.70 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6370570277 | $0.43 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114838559407999 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035304669541 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.110515624196 | $7.88 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070022224613 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.937583661419999 | $1.21 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027643713147 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078315566543 | $0.85 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015568419108999 | $0.00 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.369075912189999 | $0.93 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.68893712542 | $1.26 |
| ADAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3183443397 | $4.24 |
| ADAM GACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134480816426 | $0.40 |
| ADAM GACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020089966706 | $6.39 |
| ADAM GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035788561017 | $10.59 |
| ADAM GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034175859819999 | $6.67 |
| ADAM GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0304609037189999 | $0.27 |
| ADAM GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99838373126 | $0.48 |
| ADAM GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082248602698 | $0.00 |
| ADAM GALANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.26560975 | $655.01 |
| ADAM GALANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8949365435239 | $4.23 |
| ADAM GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058468666719 | $11.02 |
| ADAM GALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033499433599 | $0.99 |
| ADAM GALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42720067505 | $0.43 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 377,748.88 | $377,748.88 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035521590059 | $0.01 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.81913242472 | $98.85 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030407509787 | $59.54 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5664643004 | $7.57 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036198068905 | $0.03 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.566463475 | $165.57 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018684165372999 | $0.00 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037070142914 | $0.00 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026701147776 | $0.29 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040015471037 | $0.09 |
| ADAM GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032079547886 | $0.23 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $470.90 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018868493869 | $56.50 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026635042204 | $51.83 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15851644313 | $0.16 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.934227482 | $13.43 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7624975445 | $1.11 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015219436689 | $0.02 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17477289964 | $10.45 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023012242644 | $2.53 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08143291532 | $4.64 |
| ADAM GAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2931794351 | $0.14 |
| ADAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623865359 | $18.47 |
| ADAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.09507698499999 | $3.25 |
| ADAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04570929898 | $0.40 |
| ADAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013761196965 | $1.01 |
| ADAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058210284955 | $1.72 |
| ADAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422132769849999 | $0.82 |
| ADAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6401177489 | $4.64 |
| ADAM GARSTKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.00) |
| ADAM GARSTKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 12.119 | $10.00 |
| ADAM GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091862260399 | $27.20 |
| ADAM GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3386454132291 | $54.93 |
| ADAM GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033194941616 | $6.41 |
| ADAM GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092351318966 | $0.00 |
| ADAM GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127099623481 | $257.63 |
| ADAM GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8528046077 | $6.81 |
| ADAM GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16645255620999 | $12.96 |
| ADAM GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17666814746 | $1.09 |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00189376431) | ($76.20) |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00189376431 | $76.20 |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.644552581) | ($435.64) |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.644552581 | $435.64 |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189376) | ($76.14) |
| ADAM GASPARRE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (435.644552) | ($435.64) |
| ADAM GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001813052126286 | $0.07 |
| ADAM GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5873954389972 | $0.59 |
| ADAM GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493412832229999 | $1.46 |
| ADAM GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024623800026 | $0.48 |
| ADAM GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000593104360789999 | $0.04 |
| ADAM GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087459223971 | $0.05 |
| ADAM GAWNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.2726) | ($58.84) |
| ADAM GAWNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.7368) | ($4.37) |
| ADAM GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975826197150428 | $1.23 |
| ADAM GEBALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8463) | ($20.02) |
| ADAM GEBALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (272.0961) | ($553.45) |
| ADAM GEBALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26801737) | ($726.79) |
| ADAM GEBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4648976945801 | $7.20 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496517353149999 | $152.98 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059508349163 | $118.82 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4763364606 | $1.96 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1354784599 | $0.46 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6880385575 | $9.18 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22126660517 | $24.30 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48979913099999 | $9.17 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022444135352 | $1.70 |
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027418643397 | $1.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027604499528 | $0.30 |
| ADAM GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089515027434 | $1.75 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002512 | $100.00 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.50174 | $50.00 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0051312 | $205.00 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.45) | ($50.45) |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.50011 | $50.45 |
| ADAM GELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 428.5051 | $908.43 |
| ADAM GELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ADAM GELLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0008463 | $25.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM GELLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 0.25517 | $10.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM GELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.26198 | $10.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ADAM GELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008615 | $25.00 |
| ADAM GELLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.8) | ($100.80) |
| ADAM GELLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| ADAM GELLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151239867814 | $44.66 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3630818781 | $16.29 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146183847449999 | $28.52 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 890.611521656999 | $890.61 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8781145374 | $1.49 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35881624596 | $3.97 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048465723544 | $0.43 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059642261242 | $3.49 |
| ADAM GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010281161754 | $0.59 |
| ADAM GELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009708) | ($20.15) |
| ADAM GELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6356356139) | ($1,291.07) |
| ADAM GELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.06) |
| ADAM GELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07470381) | ($2,058.39) |
| ADAM GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839710828768 | $27.84 |
| ADAM GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01630508901522 | $4.73 |
| ADAM GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033760511849 | $9.26 |
| ADAM GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00363621340769999 | $0.00 |
| ADAM GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.69132682293 | $10.40 |
| ADAM GELLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008745494634 | $0.00 |
| ADAM GELLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042931625593 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (107.444004661) | ($1,184.03) |
| ADAM GENTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,188.412769) | ($678.50) |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286298609 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5896210459999 | $20.50 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104439094356 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014851108312 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9640330492559 | $3.89 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9723960391845 | $14.63 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029437287781 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1658073418999 | $34.73 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022323397558 | $0.00 |
| ADAM GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00242889183759999 | $0.00 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (1.000846) | ($106.52) |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($0.96) |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.570943) | ($207.52) |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000757626494349999 | $0.30 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045512253331 | $0.00 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261733847719999 | $0.05 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21097430391 | $2.34 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000752534321137299 | $0.08 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062040067847 | $3.71 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013364494518183 | $0.96 |
| ADAM GEORGE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0212733062449999 | $2.34 |
| ADAM GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082387933072 | $0.24 |
| ADAM GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048753806849 | $0.01 |
| ADAM GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.358197878 | $14.55 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 87.89 | $84.76 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00214775 | $85.92 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029501498215 | $8.71 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019341119944 | $3.77 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41580333579999 | $2.13 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004654449728 | $0.04 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076711026424 | $4.52 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022509974853 | $0.89 |
| ADAM GERALD HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034870329351 | $0.04 |
| ADAM GERARD DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137801126 | $0.04 |
| ADAM GERBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029251916958 | $8.66 |
| ADAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159465264999999 | $47.35 |
| ADAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039105935129 | $77.23 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033530228977 | $96.25 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063922654674 | $123.65 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21190673927 | $0.17 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057319758093 | $1.18 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50771989289 | $0.76 |
| ADAM GERNERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015376648624 | $0.15 |
| ADAM GERRALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.928424117) | ($193.90) |
| ADAM GERRALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.928424117 | $193.90 |
| ADAM GERRALD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.928424117) | ($193.93) |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000761582521527499 | $0.30 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115421371111 | $0.00 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005592119114 | $0.01 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024584262396 | $0.00 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079583435058 | $0.00 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070174436521238 | $3.36 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015145471192 | $0.00 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047052045671 | $0.00 |
| ADAM GERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000126753731072 | $0.00 |
| ADAM GERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1398462898 | $8.04 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048297272) | ($30,961.84) |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048297272 | $30,961.84 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.454133006) | ($7.45) |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.454133006 | $7.45 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,562.461739316) | ($11,272.65) |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,562.461739316 | $11,272.65 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,562.461739316) | ($9,999.76) |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04829727) | ($30,218.18) |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457249639638839 | $165.99 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0653825573251909 | $0.07 |
| ADAM GHAHRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4848540278219 | $36.48 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,847.973780874) | ($4,847.97) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,847.973780874 | $4,847.97 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,847.97378) | ($4,847.97) |
| ADAM GHOUBALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.287614114) | ($6,347.97) |
| ADAM GHOUBALI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.287614114 | $6,347.97 |
| ADAM GHOUBALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2435090678) | ($9,255.79) |
| ADAM GHOUBALI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2435090678 | $9,255.79 |
| ADAM GHOUBALI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.287614) | ($6,503.48) |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007057539470927 | $28.09 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764434426590899 | $22.63 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24448105249 | $0.19 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019631831694 | $0.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69535702132 | $7.73 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31840417354 | $2.81 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.8411611170899 | $33.84 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00370082840609999 | $0.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030814806451 | $0.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.425465371459999 | $1.45 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5683627544 | $3.96 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066078532496 | $0.00 |
| ADAM GHOUBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069503820061 | $0.00 |
| ADAM GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006091004737 | $0.01 |
| ADAM GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067060980349 | $0.01 |
| ADAM GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50008541338 | $0.50 |
| ADAM GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001718235373 | $5.08 |
| ADAM GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015254999879 | $2.98 |
| ADAM GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0256871995 | $4.78 |
| ADAM GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00575761 | $226.87 |
| ADAM GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00190265 | $68.46 |
| ADAM GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00727432 | $226.34 |
| ADAM GIBSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00440615 | $127.95 |
| ADAM GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00429065 | $127.62 |
| ADAM GIBSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0042461 | $127.15 |
| ADAM GIBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00593946 | $166.32 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111929241789 | $341.56 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26490802965 | $0.31 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201106032879999 | $409.24 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13702165557 | $0.14 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.848591202 | $82.33 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 251.334374057 | $157.81 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04617342148999 | $9.24 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.254676195 | $11.87 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037233012498 | $2.73 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585061587 | $0.36 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109125752363 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8019913302 | $0.32 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021441084623 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017154885872 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025717100204 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059908040595 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017112079814 | $0.00 |
| ADAM GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030393609465 | $0.00 |
| ADAM GIDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14429706543 | $0.49 |
| ADAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088284080645 | $0.07 |
| ADAM GILILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020754159132 | $0.04 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158114204379999 | $46.92 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041630686635 | $82.53 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36704235558 | $0.37 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.306359124419999 | $3.40 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.413460171389999 | $3.65 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050892685137 | $0.00 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229609645009999 | $1.68 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.816882095879999 | $2.79 |
| ADAM GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15936499413 | $0.98 |
| ADAM GILLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.013966 | $38.74 |
| ADAM GILLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025044) | ($49.96) |
| ADAM GILLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (49.956562686) | ($99,917.12) |
| ADAM GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025829190251 | $0.76 |
| ADAM GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293890253202269 | $734.29 |
| ADAM GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600303424 | $0.36 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055206632152 | $0.02 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.989293237 | $12.81 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111356779066 | $0.01 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0226496097 | $3.19 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08941073432 | $3.72 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122378839876999 | $0.75 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108496538037 | $0.00 |
| ADAM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087462369686 | $0.00 |
| ADAM GINCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5156089291 | $5.52 |
| ADAM GINCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000796049943 | $0.01 |
| ADAM GINCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5514904218 | $15.70 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100575371035999 | $2.98 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.233745547 | $9.76 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031018815433 | $60.79 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0960790469 | $6.10 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0285519297 | $1.27 |
| ADAM GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14940864944 | $1.32 |
| ADAM GIRARDOT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04238669 | $1,217.24 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023093521388 | $69.65 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039040002221 | $77.07 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.832410832 | $30.79 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130316537844 | $0.00 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6258008498 | $1.41 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008061383488 | $0.00 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06830866076 | $27.07 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000527370193509999 | $0.00 |
| ADAM GIRARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0224556039829999 | $1.41 |
| ADAM GIVEN THENGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029716218) | ($0.08) |
| ADAM GIVEN THENGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM GIVEN THENGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002772014495) | ($0.08) |
| ADAM GIVEN THENGA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003833063266) | ($0.08) |
| ADAM GIVEN THENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274632269 | $50.00 |
| ADAM GIVEN THENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7876484941509 | $1.90 |
| ADAM GLANVILLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 125.8 | $349.72 |
| ADAM GLANVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.40679165) | ($2,561.54) |
| ADAM GLANVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14815136) | ($4,514.76) |
| ADAM GLANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011407151970782 | $39.39 |
| ADAM GLANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4940313972639 | $71.85 |
| ADAM GLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116434056182 | $3.45 |
| ADAM GLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035087309819 | $0.00 |
| ADAM GLENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155212392003 | $0.05 |
| ADAM GLENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0383654217222 | $0.04 |
| ADAM GLENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06064667996 | $0.05 |
| ADAM GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513829625 | $0.49 |
| ADAM GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086298023424 | $0.63 |
| ADAM GOERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079687865293 | $23.59 |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0025946 | $105.00 |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.014761 | $45.00 |
| ADAM GOETZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,248.202683224) | ($1,248.20) |
| ADAM GOETZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,248.202683224 | $1,248.20 |
| ADAM GOETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,248.202683) | ($1,248.20) |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028874702182 | $87.82 |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052954946905 | $105.70 |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.984408677454 | $10.98 |
| ADAM GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24076406231 | $2.68 |
| ADAM GOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00569 | $177.46 |
| ADAM GOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.005548242892) | ($173.04) |
| ADAM GOFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000664) | ($2.02) |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001574970691) | ($3.02) |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004740870385) | ($9.09) |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01002176645) | ($192.17) |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005623637767) | ($107.83) |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01368987862 | $262.50 |
| ADAM GOFF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005548242892 | $106.39 |
| ADAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031791050792 | $9.41 |
| ADAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54213690362699 | $1.63 |
| ADAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046390757263 | $9.05 |
| ADAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7316957893 | $6.13 |
| ADAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0266224578 | $1.27 |
| ADAM GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154381399352999 | $4.57 |
| ADAM GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047182435949999 | $9.21 |
| ADAM GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7738621917 | $3.77 |
| ADAM GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021596589646 | $0.02 |
| ADAM GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067870229622999 | $0.00 |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.4317698109 | $849.11 |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.332148) | ($651.34) |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0204686 | $651.34 |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268312283131 | $52.30 |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54109889107499 | $0.95 |
| ADAM GOH HONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004736341489 | $0.56 |
| ADAM GOINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017462813065 | $0.02 |
| ADAM GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919430218 | $0.02 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01219722 | $490.00 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01228266 | $507.58 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01227833 | $481.46 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01193874 | $461.28 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01155502 | $459.76 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0116594 | $366.40 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01039457 | $308.12 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01095826 | $330.43 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01125018 | $338.48 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01110237 | $335.72 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01163888 | $346.00 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.109003842) | ($13,243.38) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.109003842 | $13,243.38 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6222613303) | ($19,497.96) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6222613303 | $19,497.96 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000638) | ($20.07) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (7.109003) | ($13,012.60) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.41776874 | $13,012.60 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16656636) | ($35,224.47) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.236827784) | ($25,000.00) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.537633582 | $31,080.19 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03710483352) | ($750.00) |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421180424233 | $138.36 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054809946915555 | $132.55 |
| ADAM GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013609034901 | $0.01 |
| ADAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077925922759 | $241.60 |
| ADAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126326640809 | $256.04 |
| ADAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.416188545 | $12.22 |
| ADAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9742083199 | $6.74 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02035210555) | ($61.63) |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.135145195) | ($20.94) |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22) | ($25.02) |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.902502) | ($19.95) |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0080045) | ($22.33) |
| ADAM GÖNCZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (3.350314825) | ($38.02) |
| ADAM GÖNCZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057694) | ($21.86) |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035798104755999 | $0.13 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230450067798 | $0.21 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000799920216449999 | $0.21 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130676652687 | $0.01 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090812189884 | $0.11 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14685458547 | $0.09 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024149915328 | $0.28 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037629757314596 | $0.05 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059131609913 | $0.05 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.162916071079999 | $0.56 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17157416308 | $0.08 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019461916523 | $0.62 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038193493025 | $0.02 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000132953349889999 | $0.01 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074146160751 | $0.01 |
| ADAM GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0116687788074999 | $0.02 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2441408293) | ($26.67) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2441408293 | $26.67 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.277767667) | ($6,234.30) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.277767667 | $6,234.30 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.277767667) | ($6,252.08) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0121666487) | ($381.94) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0121666487 | $381.94 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (294.975596524) | ($184.45) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 294.975596524 | $184.45 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01216664) | ($382.08) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.558354359) | ($139.94) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.558354359 | $139.94 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (294.975596) | ($183.87) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9171575069) | ($0.59) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9171575069 | $0.59 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04032423777) | ($0.04) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04032423777 | $0.04 |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (17.558354359) | ($139.76) |
| ADAM GOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2441408293) | ($26.45) |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117764951754301 | $4.00 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027289298232589 | $65.30 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004486448295057 | $0.00 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104113350176469 | $0.01 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90815055740137 | $1.33 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049743602235259 | $0.49 |
| ADAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00188172853550825 | $0.24 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011989002405676 | $50.31 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007619029649 | $1.49 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23375072772 | $0.77 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56024130406 | $0.08 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158409002509999 | $0.63 |
| ADAM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0267838478469999 | $0.03 |
| ADAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032905412055 | $100.50 |
| ADAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056379007638 | $112.75 |
| ADAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1131738199 | $10.11 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.10826324 | $4,137.89 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,821.055467036) | ($1,821.06) |
| ADAM GORNIAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,821.055467036 | $1,821.06 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,821.05) | ($1,821.05) |
| ADAM GORNIAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0554146 | $1,821.05 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 50.0 | $38.99 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1,940.366803 | $1,542.38 |
| ADAM GORNIAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,988.63) | ($1,798.65) |
| ADAM GORNIAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0571533 | $1,798.65 |
| ADAM GORNIAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003311) | ($99.87) |
| ADAM GORNIAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21752) | ($6,548.73) |
| ADAM GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109854760408999 | $32.52 |
| ADAM GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.710059990137 | $10.71 |
| ADAM GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018843277626 | $0.01 |
| ADAM GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.531290142 | $20.43 |
| ADAM GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18219800243 | $1.61 |
| ADAM GORODESKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,458.747830237) | ($1,514.79) |
| ADAM GORODESKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,458.747830237 | $1,514.79 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264860908279999 | $80.38 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442916003729999 | $87.98 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059321862745 | $0.00 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9053836812289 | $26.77 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000125426516956 | $0.00 |
| ADAM GORODESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0643987418739999 | $0.06 |
| ADAM GORZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6955448964) | ($1,023.51) |
| ADAM GORZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6955448964 | $1,023.51 |
| ADAM GORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007001727183354 | $15.99 |
| ADAM GORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1270354258 | $2.48 |
| ADAM GORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.772467843 | $3.62 |
| ADAM GORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41218311666 | $4.58 |
| ADAM GORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0770577152399999 | $4.61 |
| ADAM GOSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001381394 | $0.47 |
| ADAM GOTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014381876413 | $0.00 |
| ADAM GRABFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282354045 | $0.54 |
| ADAM GRABFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065228697213 | $130.88 |
| ADAM GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017589669617 | $0.52 |
| ADAM GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081094102041 | $0.00 |
| ADAM GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110951560906 | $0.00 |
| ADAM GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015994947271 | $0.00 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 762.7186 | $1,533.06 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (713.991795678) | ($1,384.14) |
| ADAM GRACZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.08447087 | $2,504.39 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,484.239870938) | ($1,042.74) |
| ADAM GRACZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,484.239870938 | $1,042.74 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00162792 | $49.06 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01952729 | $588.51 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10221805 | $3,080.65 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0793455 | $2,377.67 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2331251445) | ($7,087.44) |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2331251445 | $7,087.44 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02433906 | $732.85 |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.54465383) | ($16,280.56) |
| ADAM GRACZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (2,484.23987) | ($1,078.97) |
| ADAM GRACZYK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 1,514.5276 | $1,190.19 |
| ADAM GRACZYK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 332.4775 | $220.84 |
| ADAM GRACZYK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,839.689137359) | ($1,221.30) |
| ADAM GRACZYK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.794670226) | ($218,333.00) |
| ADAM GRACZYK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3262554138) | ($6,598.84) |
| ADAM GRACZYK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08051023435) | ($1,628.40) |
| ADAM GRACZYK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 12.845191102 | $259,806.84 |
| ADAM GRACZYK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.54465383 | $11,016.17 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043422789639334 | $104.76 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30786364695 | $0.38 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193768414779999 | $0.04 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047657717105 | $0.00 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000249880335369999 | $0.00 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20444176065 | $4.11 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073592576196 | $0.00 |
| ADAM GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055302638810999 | $0.00 |
| ADAM GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034326965631 | $1.02 |
| ADAM GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4573956483 | $4.46 |
| ADAM GRAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.9972784785 | $13.00 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005029146608) | ($14.34) |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005029146608 | $14.34 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001862613237) | ($73.71) |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001862613237 | $73.71 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.58634069) | ($30.60) |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.58634069 | $30.60 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001862) | ($68.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.581607) | ($28.29) |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005027) | ($13.74) |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126042396452131 | $50.20 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019613777819094 | $0.06 |
| ADAM GRAHAM PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13980877735845 | $0.18 |
| ADAM GRANBACK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.069456 | $202.12 |
| ADAM GRANBACK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01646566 | $654.05 |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2680826035) | ($7,729.72) |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2680826035 | $7,729.72 |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.373543043) | ($2,401.54) |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.373543043 | $2,401.54 |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.955657576) | ($370.05) |
| ADAM GRANBACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.955657576 | $370.05 |
| ADAM GRANBACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.442999043) | ($2,618.78) |
| ADAM GRANBACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (5.95565757) | ($381.96) |
| ADAM GRANBACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28454826) | ($8,365.12) |
| ADAM GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015272006342881 | $54.14 |
| ADAM GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010426196306343 | $25.81 |
| ADAM GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014146169535466 | $1.25 |
| ADAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110064612873 | $0.01 |
| ADAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6187797394982 | $64.86 |
| ADAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013344856 | $0.50 |
| ADAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021362962076 | $0.02 |
| ADAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51671555873 | $0.52 |
| ADAM GRECNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89182254518299 | $4.84 |
| ADAM GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019039260907 | $0.56 |
| ADAM GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046135693493 | $0.04 |
| ADAM GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90303881129999 | $4.96 |
| ADAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108036663247 | $0.32 |
| ADAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37846156225 | $0.30 |
| ADAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33672823711 | $0.16 |
| ADAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069588968936 | $215.47 |
| ADAM GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004148614) | ($29,007.87) |
| ADAM GREENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004148614 | $29,007.87 |
| ADAM GREENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00414861) | ($28,994.58) |
| ADAM GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478570057859979 | $172.36 |
| ADAM GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31825259227 | $649.40 |
| ADAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038891380394 | $0.03 |
| ADAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103732528385 | $0.01 |
| ADAM GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.143638129526 | $3.20 |
| ADAM GREENWALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00233053649) | ($94.28) |
| ADAM GREENWALD | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00233053649 | $94.28 |
| ADAM GREENWALD | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00233053) | ($94.32) |
| ADAM GREENWALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,289.671927709) | ($4,289.67) |
| ADAM GREENWALD | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,289.671927709 | $4,289.67 |
| ADAM GREENWALD | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ADAM GREENWALD | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,284.67) | ($4,284.67) |
| ADAM GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002448353948045 | $0.10 |
| ADAM GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.191365882161 | $28.19 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019663681807 | $59.00 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016588050512 | $0.03 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216149655929999 | $0.22 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066811746323 | $19.77 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014943900442 | $2.92 |
| ADAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077593103648 | $0.55 |
| ADAM GREER FLIGSTEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 99.69841 | $201,509.78 |
| ADAM GREER FLIGSTEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (99.079060136) | ($200,000.00) |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100603173712 | $29.78 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.700997828 | $72.65 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14124185253 | $286.60 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.461390792 | $18.46 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.727231621 | $25.95 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.7689575179999 | $32.51 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82668362737 | $9.19 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21096937282 | $1.86 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262700860219999 | $1.92 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59899482729 | $3.69 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061896523038 | $1.40 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9850965681 | $3.06 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028670318589 | $2.04 |
| ADAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01784560635 | $33.25 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5609880717) | ($999.79) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5609880717 | $999.79 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009142563431) | ($27.57) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009142563431 | $27.57 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.842236275) | ($405.84) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.842236275 | $405.84 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.7585518) | ($315.07) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.7585518 | $315.07 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.123625942) | ($266.98) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.123625942 | $266.98 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (0.5609880717) | ($1,004.82) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.584548757) | ($10,000.00) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01897654099) | ($25.02) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2281057589) | ($300.75) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.880836881 | $11,709.12 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5609880717 | $739.65 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.663081581) | ($19,440.00) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5612930426) | ($584.66) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.046686505) | ($48.63) |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.868732643 | $23,820.73 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092053071842159 | $0.31 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203073714247 | $29.61 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68648390355569 | $4.69 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1474094203431 | $5.69 |
| ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104752819052182 | $4.87 |
| ADAM GREIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 9,345.104987 | $8,699.53 |
| ADAM GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051288031645 | $1.52 |
| ADAM GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.781314053 | $190.88 |
| ADAM GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028037328454 | $54.71 |
| ADAM GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.657953009 | $25.10 |
| ADAM GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.6517772919999 | $53.15 |
| ADAM GRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064131445012 | $1.90 |
| ADAM GRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.34066287339999 | $4.34 |
| ADAM GRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4033788023 | $4.40 |
| ADAM GRIFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ADAM GRIFFIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ADAM GRIFFIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00833024 | $246.23 |
| ADAM GRIFFIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2269596586) | ($5,159.02) |
| ADAM GRIFFIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ADAM GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.681309592029 | $176.59 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48416527) | ($14,000.00) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48416527 | $14,000.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.98) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48347327) | ($13,967.85) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02501201039) | ($0.03) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02501201039 | $0.03 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.09897669796) | ($0.10) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.09897669796 | $0.10 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (84.0) | ($5,385.36) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 84.0 | $5,385.36 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37516034) | ($11,015.58) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37516034 | $11,015.58 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37516034) | ($11,017.71) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.28973) | ($19.99) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.0) | ($551.43) |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.0 | $551.43 |
| ADAM GRIFFITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (91.71027) | ($6,260.53) |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007739564) | ($2,772.11) |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007739564 | $2,772.11 |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.04829301) | ($2,507.47) |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.04829301 | $2,507.47 |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10077395) | ($2,774.61) |
| ADAM GRIFFITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (50.048293) | ($2,607.52) |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039681983137 | $0.01 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186167445565 | $0.22 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005143503021 | $0.01 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2453334985 | $7.25 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039803489929999 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024053525885 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009483522675799 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004209225393999 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048628615989 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020598950418 | $0.01 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031179289164 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56588666676 | $0.02 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114951971082 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026378007503 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016884344639 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080750452417 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011476784425 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000091580875442 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000073891519628 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018478429162999 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000068635328523 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000015579357163 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017724047685 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048450738024275 | $171.95 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024165855802982 | $0.00 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.382338716590192 | $32.45 |
| ADAM GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0009564550990411 | $0.00 |
| ADAM GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12265063298699 | $0.14 |
| ADAM GRODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120112306686 | $3.56 |
| ADAM GRODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023372560675 | $0.46 |
| ADAM GRODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075763606581 | $0.08 |
| ADAM GRODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000682981068509999 | $0.01 |
| ADAM GRODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055759947944 | $0.00 |
| ADAM GRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039923981023 | $0.12 |
| ADAM GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009791706015 | $0.00 |
| ADAM GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019915335492 | $0.02 |
| ADAM GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057722421653 | $0.00 |
| ADAM GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059309309334 | $0.00 |
| ADAM GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058877108032999 | $0.00 |
| ADAM GRONAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009413070175) | ($38.92) |
| ADAM GRONAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009413070175 | $38.92 |
| ADAM GRONAU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000941) | ($38.91) |
| ADAM GRONAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 38.907 | $38.91 |
| ADAM GRONAU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (38.9) | ($38.90) |
| ADAM GRONAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,421.230087322) | ($3,979.00) |
| ADAM GRONAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (282.63690262) | ($119.37) |
| ADAM GRONAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 11,702.941176471 | $4,942.67 |
| ADAM GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149836260473 | $0.06 |
| ADAM GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058964074436 | $0.00 |
| ADAM GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.344538492822 | $4.94 |
| ADAM GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01446089816 | $0.01 |
| ADAM GROOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024565) | ($49.58) |
| ADAM GROOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($49.68) |
| ADAM GROOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.812741479) | ($7,811.66) |
| ADAM GROOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03074071) | ($31,068.59) |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008983417177 1 | $0.27 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085486425604 | $0.00 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.741578017239999 | $0.74 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039599802737358 | $147.78 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9386283779199 | $21.67 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021134629420893 | $56.69 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2379703293 | $2.64 |
| ADAM GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052123610533 | $0.46 |
| ADAM GROULX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.029958392) | ($5,397.38) |
| ADAM GROULX | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.029958392 | $5,397.38 |
| ADAM GROULX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.536765309) | ($227,225.94) |
| ADAM GROULX | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.536765309 | $227,225.94 |
| ADAM GROULX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.029958392) | ($5,441.78) |
| ADAM GROULX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (7.5367653) | ($219,749.47) |
| ADAM GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022258867194096 | $768.23 |
| ADAM GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266244544698019 | $62.95 |
| ADAM GRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023660172154 | $7.00 |
| ADAM GRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053795953679 | $1.05 |
| ADAM GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026894865524 | $81.66 |
| ADAM GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.114762868713 | $36.52 |
| ADAM GRYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5057302262646 | $0.49 |
| ADAM GRYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079349459286 | $0.58 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,984.40) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($200.72) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1090836464) | ($326.76) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1090836464 | $326.76 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1090836464) | ($327.22) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.08701794) | ($500.00) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.08701794 | $500.00 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (5.081488) | ($500.61) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.927521617) | ($900.00) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.927521617 | $900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM GUERTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (9.933051557) | ($892.92) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.063319107) | ($890.00) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.063319107 | $890.00 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (10.06) | ($885.75) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.361986732) | ($863.37) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.361986732 | $863.37 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (10.3653) | ($875.99) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,448.84) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,448.84 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,435.11) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24294397) | ($7,500.00) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24294397 | $7,500.00 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242943) | ($7,675.06) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.686739031) | ($5,000.00) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.686739031 | $5,000.00 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.6867) | ($4,979.45) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25834526) | ($7,433.11) |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25834526 | $7,433.11 |
| ADAM GUERTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258) | ($7,578.91) |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046940454979 | $159.40 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027643148999208 | $0.83 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015205491759 | $0.02 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017434716571 | $0.01 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005419449649 | $0.00 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13240408815683 | $12.93 |
| ADAM GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.095322625166 | $178.28 |
| ADAM GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22075647382 | $0.26 |
| ADAM GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060373983989999 | $0.02 |
| ADAM GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038724659997 | $0.01 |
| ADAM GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164620418789999 | $0.02 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018103827083 | $5.36 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147878578295 | $2.89 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01068543969999 | $3.01 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054834912674 | $0.48 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094636406243 | $0.00 |
| ADAM GUTLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010442826904 | $0.01 |
| ADAM GUTTADAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000490076450379999 | $0.10 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020857710925 | $0.01 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016848283171999 | $0.00 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038107868729 | $0.01 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011726430725 | $0.00 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031234440017 | $0.00 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022140520914 | $0.01 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013070199667 | $0.00 |
| ADAM GYEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13680916573 | $0.07 |
| ADAM HABELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (165.49088241) | ($1,717.01) |
| ADAM HABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.55363585721 | $33.36 |
| ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01406638 | $421.96 |
| ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,547.5018 | $1,017.82 |
| ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00370162 | $78.52 |
| ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002206551492 | $50.00 |
| ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0900189552827 | $10.78 |
| ADAM HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59806997786919 | $0.62 |
| ADAM HAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010223367522 | $0.00 |
| ADAM HAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001703047468 | $0.00 |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.141056273) | ($30,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.141056273 | $30,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.955372002) | ($29,473.28) |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.441711143) | ($20,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.441711143 | $20,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.6) | ($20,412.62) |
| ADAM HAKIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $66,069.97 |
| ADAM HAKIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (16.304812483) | ($33,734.82) |
| ADAM HAKIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.5) | ($9,255.69) |
| ADAM HAKIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.5) | ($9,255.69) |
| ADAM HAKIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.722582931) | ($9,713.50) |
| ADAM HAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.478597266) | ($7,219.78) |
| ADAM HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.478597266 | $7,219.78 |
| ADAM HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09421893111) | ($195.55) |
| ADAM HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2029273559) | ($371.89) |
| ADAM HAKIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2008898318) | ($409.08) |
| ADAM HAKIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4194351956) | ($855.35) |
| ADAM HAKIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,933.23531689) | ($49,933.24) |
| ADAM HAKIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,933.23531689 | $49,933.24 |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1461035816) | ($306.70) |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.164154638) | ($35,546.30) |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.164154638 | $35,546.30 |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,459.824986483) | ($2,459.82) |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,459.824986483 | $2,459.82 |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (49,832.235316) | ($49,832.24) |
| ADAM HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ADAM HAKIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04981982585) | ($1,487.62) |
| ADAM HAKIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05072832367) | ($1,487.88) |
| ADAM HAKIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1001813358) | ($2,983.30) |
| ADAM HAKIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (2.41502237) | ($4,437.12) |
| ADAM HAKIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01302709032) | ($375.98) |
| ADAM HAKIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006361842111) | ($195.55) |
| ADAM HAKIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02374645982) | ($710.34) |
| ADAM HAKIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.048796712) | ($1,487.58) |
| ADAM HAKIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.010320632) | ($306.70) |
| ADAM HAKIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.010476767) | ($311.38) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0346884174) | ($1,044.13) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.036037112) | ($35,507.26) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.870459444) | ($1,469.27) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8416723857) | ($1,420.68) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.137605301) | ($12,047.74) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 27.312173171 | $46,100.90 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 7.137605301 | $12,047.74 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 80,000.0 | $80,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60,000.0 | $60,000.00 |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (140,000.0) | ($140,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 107.317933638 | $180,654.41 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (62.51047019) | ($100,003.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.46494518) | ($743.81) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 75.679296711 | $121,070.23 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.889262461) | ($3,022.40) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.370607498 | $24,578.68 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.5 | $7,195.82 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.262577623) | ($26,005.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4891530702) | ($782.19) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5025519208) | ($803.62) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.635899331) | ($25,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4703090888) | ($751.97) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.602368711 | $23,347.50 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.5 | $7,194.98 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4831862526) | ($772.56) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 88.544040406 | $141,096.29 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (72.16811315) | ($115,001.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (2.165043394) | ($3,450.03) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.358382409) | ($50,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2332373767) | ($371.89) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9477485936) | ($1,511.16) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 38.497073369 | $61,382.43 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (62.999666102) | ($100,000.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4685852165) | ($743.79) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (1.90404754) | ($3,022.31) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 78.762022929 | $125,019.75 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($158,032.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $158,032.00 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (10.59283849) | ($16,752.68) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.7755248906) | ($22,339.77) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.052591126) | ($94,991.79) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.052591126 | $94,991.79 |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (91.452955791) | ($144,661.20) |
| ADAM HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (45.060936522) | ($71,277.84) |
| ADAM HAKIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.7 | $5,067.14 |
| ADAM HAKIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.2 | $3,022.29 |
| ADAM HAKIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (20.18199787) | ($26,733.79) |
| ADAM HAKIM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01917952084) | ($409.08) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 161.421916248 | $158,906.96 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 91.452955791 | $90,028.12 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.569198106) | ($1,544.75) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (6.142035412) | ($6,046.34) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (111.712359826) | ($109,971.88) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (91.452955791) | ($90,028.12) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (101.60297434) | ($100,020.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.7557038662) | ($743.93) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.070760346) | ($3,022.92) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 81.401783727 | $80,133.54 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 45.060936522 | $44,358.89 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (23.871924585) | ($23,500.00) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.125593847 | $18,827.62 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.59283849 | $10,427.80 |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1581540399) | ($155.69) |
| ADAM HAKIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7209023587) | ($709.67) |
| ADAM HAKIM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01601261378) | ($306.70) |
| ADAM HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042429817351408 | $158.09 |
| ADAM HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180458884766343 | $360.80 |
| ADAM HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.359310035399 | $352.36 |
| ADAM HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.212772414775 | $18.21 |
| ADAM HALÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01586976981336 | $0.02 |
| ÁDÁM HALÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058821768458 | $0.01 |
| ADAM HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068306229073 | $20.22 |
| ADAM HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013390306554 | $0.00 |
| ADAM HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047586135037 | $9.29 |
| ADAM HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114618882023 | $1.01 |
| ADAM HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($20.02) |
| ADAM HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006792) | ($20.00) |
| ADAM HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.231) | ($9,172.97) |
| ADAM HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.616) | ($7,701.30) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,378.52503636199) | ($2,203.56) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,378.52503636199 | $2,203.56 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (230.216326646) | ($1,516.34) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 230.216326646 | $1,516.34 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,206.832504521) | ($1,949.95) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,206.832504521 | $1,949.95 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (772.507159385) | ($591.64) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 772.507159385 | $591.64 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,378.525) | ($2,131.30) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,111.738 | $2,131.30 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (230.2158) | ($1,535.54) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,538.886 | $1,535.54 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (772.5) | ($591.63) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 597.142 | $591.63 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,206.832) | ($1,975.78) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,969.704 | $1,975.78 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.013991427) | ($6,178.11) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.013991427 | $6,178.11 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.013991) | ($6,178.11) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,179.571 | $6,178.11 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390161775) | ($39.61) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001390161775 | $39.61 |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00139) | ($39.60) |
| ADAM HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 39.451 | $39.60 |
| ADAM HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12,436.492) | ($12,436.49) |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007345800235927 | $0.27 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014505639550449 | $40.39 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7582890789879 | $24.37 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.121237777512 | $13.19 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37069047265564 | $4.40 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.215886933510179 | $0.39 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835390643459999 | $2.47 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017038635899 | $3.32 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030915520789 | $99.56 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4412104072 | $1.68 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044547517087 | $97.07 |
| ADAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.390284717 | $18.45 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061517187676 | $190.17 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06509471637 | $130.60 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.450159684949999 | $0.45 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.920454179 | $13.41 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70496091199999 | $1.70 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22764923819999 | $24.76 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031967863918 | $0.00 |
| ADAM HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.199809418119999 | $11.95 |
| ADAM HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0171605) | ($500.00) |
| ADAM HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0171605 | $500.00 |
| ADAM HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01716) | ($499.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 498.737 | $499.66 |
| ADAM HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (498.73) | ($498.73) |
| ADAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074999070093 | $22.92 |
| ADAM HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019338674776 | $0.57 |
| ADAM HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110741060740999 | $21.61 |
| ADAM HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0607006861 | $2.55 |
| ADAM HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092897504697 | $0.82 |
| ADAM HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000643250238289999 | $0.00 |
| ADAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022380036119 | $4.37 |
| ADAM HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016009592375 | $0.00 |
| ADAM HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093492604195 | $0.00 |
| ADAM HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000049009248891 | $0.00 |
| ADAM HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013215199057999 | $0.00 |
| ADAM HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042601639556 | $0.00 |
| ADAM HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00649111737869999 | $0.00 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0087725) | ($363.31) |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001243631216054 | $0.05 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016429631103999 | $0.00 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013616056321 | $0.00 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002973864410901 | $0.00 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001757666813877 | $0.00 |
| ADAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1300415774699 | $0.69 |
| ADAM HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008407493112 | $0.00 |
| ADAM HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012648180605 | $0.00 |
| ADAM HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60972510569999 | $7.62 |
| ADAM HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16445129675 | $1.45 |
| ADAM HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32076004948 | $12.69 |
| ADAM HARDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00113329 | $46.01 |
| ADAM HARDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002466) | ($100.04) |
| ADAM HARDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,118.32) |
| ADAM HARDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,888.10) |
| ADAM HARDEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00116271 | $46.06 |
| ADAM HARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (52.474301183) | ($52.47) |
| ADAM HARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (50.853211298) | ($34.88) |
| ADAM HARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (5.521770266) | ($69.74) |
| ADAM HARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | UNI | (3.25066891) | ($26.72) |
| ADAM HARDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (224.642091) | ($146.97) |
| ADAM HARDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00117883 | $46.98 |
| ADAM HARDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (584.3842256) | ($108.83) |
| ADAM HARDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602) | ($232.04) |
| ADAM HARDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00112817 | $41.03 |
| ADAM HARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00120151 | $35.60 |
| ADAM HARDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00103686 | $31.25 |
| ADAM HARDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037) | ($110.40) |
| ADAM HARDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105571 | $31.93 |
| ADAM HARDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (28.6470703) | ($78.86) |
| ADAM HARDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00108583 | $31.96 |
| ADAM HARDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.14) |
| ADAM HARDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00112394 | $33.50 |
| ADAM HARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10054199) | ($2,864.52) |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203905024878 | $74.81 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126545573133583 | $0.13 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011802631256 | $0.00 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024313623959999 | $0.00 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005639048791 | $0.01 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045259101083261 | $0.06 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0528756403576 | $0.05 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3398630718199 | $0.07 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4642457356332 | $2.01 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28564866673091 | $0.21 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11065720625924 | $0.11 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037844369522335 | $0.03 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000154769578765 | $0.01 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000043407581508 | $0.00 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0239407710351579 | $0.02 |
| ADAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004507271331 | $0.01 |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,838.8644444094) | ($4,838.86) |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,838.8644444094 | $4,838.86 |
| ADAM HARDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,318.864444) | ($5,318.86) |
| ADAM HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001075531146 | $0.00 |
| ADAM HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050636375653 | $100.98 |
| ADAM HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.491396161047 | $59.49 |
| ADAM HARFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $10.89 |
| ADAM HARFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,591.491831 | $708.29 |
| ADAM HARFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 4,614.823422 | $1,787.33 |
| ADAM HARFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 598,613.27551 | $110.68 |
| ADAM HARFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,592.8496611) | ($732.78) |
| ADAM HARFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 954.862975 | $373.72 |
| ADAM HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0724516720349294 | $0.08 |
| ADAM HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.929856855172 | $1.49 |
| ADAM HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.2246854 | $7.56 |
| ADAM HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 270.804395722 | $0.04 |
| ADAM HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026733407269 | $0.79 |
| ADAM HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154416309689999 | $0.02 |
| ADAM HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024285007018 | $0.47 |
| ADAM HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049558838031 | $0.00 |
| ADAM HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.110065503 | $1.02 |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.14010672) | ($10,449.43) |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,687.298905) | ($903.66) |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,192.158608263) | ($805.24) |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (12.523244045) | ($88.92) |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (17.525779728) | ($181.04) |
| ADAM HARMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23995991) | ($7,038.50) |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010404841714356 | $38.97 |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253185702771529 | $69.71 |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.24963662139399 | $9.42 |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.639005534022 | $5.31 |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1496896272336 | $2.30 |
| ADAM HARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021545868393873 | $0.25 |
| ADAM HARMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.92497263) | ($121,000.00) |
| ADAM HARMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.92497263 | $121,000.00 |
| ADAM HARMON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (2.924021266) | ($120,996.00) |
| ADAM HARMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,249.0 | $30,249.00 |
| ADAM HARMON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM HARMON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ADAM HARMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.28) | ($25.28) |
| ADAM HARMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.262736812) | ($95.26) |
| ADAM HARMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.262736812 | $95.26 |
| ADAM HARMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06544159992) | ($100.00) |
| ADAM HARMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06544159992 | $100.00 |
| ADAM HARMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.87185578) | ($16,644.45) |
| ADAM HARMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.87185578 | $16,644.45 |
| ADAM HARMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.93729738) | ($16,752.11) |
| ADAM HARMON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.28) | ($25.28) |
| ADAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104599274565 | $335.81 |
| ADAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08878778479208 | $209.74 |
| ADAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6263508612649 | $0.63 |
| ADAM HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ADAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.39) | ($8.39) |
| ADAM HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.39) | ($8.39) |
| ADAM HARRIS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.39) | ($8.39) |
| ADAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.851628090062 | $4.96 |
| ADAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000078781729535999 | $0.00 |
| ADAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020011414573 | $60.89 |
| ADAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.949871084 | $100.00 |
| ADAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.908182984 | $428.91 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030210890457 | $0.89 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0157380404 | $2.35 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000078628622301 | $0.00 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026866496171 | $0.03 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035100164197 | $0.00 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025994350502 | $0.00 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017105705068 | $0.00 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.161626652569999 | $0.09 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000097730130948 | $0.00 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825913492 | $54.60 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140461202014 | $27.41 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.221476992 | $34.22 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85119616869999 | $1.47 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89408069598 | $9.94 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151445637322 | $9.05 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052084189843 | $2.06 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065693375985 | $0.09 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021376958345 | $0.63 |
| ADAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115835381852 | $1.02 |
| ADAM HARTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152819272606 | $0.45 |
| ADAM HARTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,712.75247957199 | $1,712.75 |
| ADAM HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00240075 | $96.66 |
| ADAM HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152633055134 | $0.45 |
| ADAM HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000024594948728 | $0.00 |
| ADAM HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084924572644 | $2.51 |
| ADAM HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232384713639999 | $2.05 |
| ADAM HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045946217065 | $0.00 |
| ADAM HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81741760157 | $2.79 |
| ADAM HARTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5517796882 | $2.86 |
| ADAM HARVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.025445728) | ($321.49) |
| ADAM HARVEY | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 26.025445728 | $321.49 |
| ADAM HARVEY | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | LINK | (26.025445728) | ($324.00) |
| ADAM HARVEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.356207836) | ($186.40) |
| ADAM HARVEY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 317.356207836 | $186.40 |
| ADAM HARVEY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (317.356207836) | ($188.66) |
| ADAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0682249213018 | $3.04 |
| ADAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023386148874857 | $0.32 |
| ADAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.57531373819999 | $0.67 |
| ADAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.787997104 | $0.60 |
| ADAM HASAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| ADAM HASAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.052032 | $1,600.00 |
| ADAM HASAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM HASAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03621 | $1,000.00 |
| ADAM HASAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| ADAM HASAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 287.121 | $280.00 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660631459199999 | $13.73 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.83377111297 | $128.72 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016214805076 | $0.18 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.576509626 | $10.58 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.949468248 | $3.33 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0901928169 | $0.13 |
| ADAM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007485686759 | $1.70 |
| ADAM HASS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.8 | $754.16 |
| ADAM HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92580216034109 | $6.37 |
| ADAM HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031387872193 | $0.93 |
| ADAM HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00449290001 | $6.44 |
| ADAM HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 29.5 | $18.68 |
| ADAM HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 51.5 | $26.71 |
| ADAM HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.199 | $79.66 |
| ADAM HAUCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00115 | $33.29 |
| ADAM HAUCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 125.0 | $74.26 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019975167903 | $5.91 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104408114472 | $2.04 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84977700339999 | $1.85 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0888351349 | $3.24 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3460809986 | $0.85 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046346895150999 | $0.00 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000181749068719999 | $0.00 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086490438324 | $0.63 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037070020521 | $0.00 |
| ADAM HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106580685699 | $0.00 |
| ADAM HAVEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.903760982) | ($11,885.77) |
| ADAM HAVEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (23,141.225679) | ($23,141.23) |
| ADAM HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078950470541 | $0.23 |
| ADAM HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033041855697039 | $87.96 |
| ADAM HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.550014468319 | $181.55 |
| ADAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154833206911 | $0.46 |
| ADAM HAYHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.05742) | ($15.68) |
| ADAM HAYHOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.120107) | ($492.74) |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115129523263 | $19.94 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.343402839784 | $7.14 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.21975771 | $12.80 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.474468769 | $4.49 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97373143933153 | $26.82 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05648838554638 | $3.83 |
| ADAM HAYHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026465878779 | $0.03 |
| ADAM HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355743092729999 | $0.36 |
| ADAM HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.26260695 | $28.26 |
| ADAM HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168271038719999 | $3.28 |
| ADAM HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81288213876 | $0.51 |
| ADAM HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021479758444 | $0.00 |
| ADAM HAZELDENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,542.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM HAZELDENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ADAM HAZELDENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (54,282.0) | ($54,282.00) |
| ADAM HAZELDENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.593288) | ($50,533.99) |
| ADAM HAZELDENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,660.0) | ($20,660.00) |
| ADAM HAZELDENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1,605.0) | ($17,719.20) |
| ADAM HAZELDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007825836093765 | $296.59 |
| ADAM HAZELDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.90729133537 | $39.12 |
| ADAM HAZELDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.933918016 | $649.93 |
| ADAM HAZELDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.170529025345 | $215.10 |
| ADAM HAZELDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.08109370478 | $133.08 |
| ADAM HAZLEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183300986259999 | $0.00 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.696945141 | $371.83 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03586604 | $1,430.86 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.7998438 | $215.14 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138996573044 | $40.80 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00968956409789999 | $0.01 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5045173019999 | $17.84 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4658413029 | $5.32 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000965019367604 | $0.00 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20469862548 | $12.09 |
| ADAM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.335575469555 | $24.98 |
| ADAM HEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.148716) | ($1.18) |
| ADAM HEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,900.0) | ($1,054.64) |
| ADAM HEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,199.923746) | ($680.67) |
| ADAM HEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.82) |
| ADAM HEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (122.204369231) | ($1,322.25) |
| ADAM HEAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (3.0) | ($3.84) |
| ADAM HEAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (1,172.0345) | ($1,529.31) |
| ADAM HEAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (500.0) | ($605.00) |
| ADAM HEAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,586.3777) | ($1,871.93) |
| ADAM HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.75715474846081 | $68.07 |
| ADAM HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.590966508095 | $1.94 |
| ADAM HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313215780648 | $3.06 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02539770852 | $71.88 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02539770852) | ($71.00) |
| ADAM HEATHCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 10.189485662 | $41.20 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.490794299) | ($60.33) |
| ADAM HEATHCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.490794299 | $60.33 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (25.680279961) | ($90.39) |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039706867978 | $1.18 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0192500857 | $1.27 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175169084865861 | $0.89 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123082016965 | $0.74 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254245735499999 | $1.01 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18399784925 | $0.38 |
| ADAM HEATHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.17365761585 | $0.17 |
| ADAM HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040814610856 | $0.01 |
| ADAM HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191051920769999 | $57.25 |
| ADAM HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017950621291 | $0.00 |
| ADAM HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20717727563 | $12.39 |
| ADAM HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0161131306926 | $1.77 |
| ADAM HEIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.944321477 | $0.93 |
| ADAM HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164611218959999 | $4.87 |
| ADAM HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0983582911239999 | $198.75 |
| ADAM HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.840040138 | $705.84 |
| ADAM HEISSERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3214078102) | ($8,725.90) |
| ADAM HEISSERER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3214078102 | $8,725.90 |
| ADAM HEISSERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.171901112) | ($1,715.63) |
| ADAM HEISSERER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.171901112 | $1,715.63 |
| ADAM HEISSERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022719769128097 | $77.18 |
| ADAM HEISSERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118799808748139 | $27.03 |
| ADAM HEISSERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078280862697 | $0.00 |
| ADAM HEISSERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098846648377 | $0.00 |
| ADAM HEISSERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140770948113 | $0.00 |
| ADAM HEIVERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025992006991 | $78.83 |
| ADAM HEIVERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31242897693009 | $1.53 |
| ADAM HEIVERT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033776123887 | $66.44 |
| ADAM HELENOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022166486998 | $66.58 |
| ADAM HELENOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338363901479999 | $0.00 |
| ADAM HELENOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270968690219999 | $52.64 |
| ADAM HELENOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6804258429 | $0.68 |
| ADAM HELFGOTT | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | ETH | 0.01 | $27.94 |
| ADAM HELFGOTT | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | ETH | 7.0 | $19,565.83 |
| ADAM HELFGOTT | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (4.971653605) | ($13,984.34) |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (1.440901806) | ($2,830.09) |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | MCDAI | 375,000.0 | $375,000.00 |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Principal Payment | MCDAI | (375,000.0) | ($375,000.00) |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 19.965212036 | $605,677.42 |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.973060623) | ($606,256.25) |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 19.973060623 | $606,256.25 |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5974445886) | ($1,179.82) |
| ADAM HELFGOTT | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (19.973060623) | ($598,692.49) |
| ADAM HELFGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005530814146539 | $1.97 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003999634651 | $0.00 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032592439577 | $98.63 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544856748159999 | $108.87 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.721925272 | $52.72 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90035225449999 | $2.97 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1170666873 | $2.52 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42662051104 | $4.59 |
| ADAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068736982975 | $2.57 |
| ADAM HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127475491393 | $37.73 |
| ADAM HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274790486319999 | $0.32 |
| ADAM HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440053395956 | $87.40 |
| ADAM HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022398174038 | $0.00 |
| ADAM HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143050501825 | $4.55 |
| ADAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033022371787 | $0.98 |
| ADAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2883071412 | $0.34 |
| ADAM HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,795.045284654) | ($2,795.05) |
| ADAM HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,795.045284654 | $2,795.05 |
| ADAM HENRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ADAM HENRY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ADAM HENRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (775.045284) | ($775.05) |
| ADAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276330886729999 | $0.82 |
| ADAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045042817733 | $8.79 |
| ADAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.190315189195 | $18.19 |
| ADAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0491943346 | $2.54 |
| ADAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018265481501 | $0.02 |
| ADAM HERBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334577712 | $0.48 |
| ADAM HERBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024716415679 | $0.00 |
| ADAM HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002538925342) | ($10.03) |
| ADAM HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002538925342 | $10.03 |
| ADAM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000253) | ($9.65) |
| ADAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000519126624679999 | $0.02 |
| ADAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026614863785 | $0.00 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.403092) | ($11,543.45) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,489.916 | $11,543.45 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (34,465.0) | ($34,465.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003492) | ($98.20) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26.0) | ($26.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.114634) | ($233.21) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 287.809 | $233.21 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (282.286) | ($230.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 226.647 | $230.00 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000218) | ($6.51) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 8.048 | $6.51 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.5) | ($10.91) |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10.831 | $10.91 |
| ADAM HERRMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (237.0) | ($237.00) |
| ADAM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151186760923001 | $57.64 |
| ADAM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029418991776 | $0.00 |
| ADAM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006981456176516 | $1.84 |
| ADAM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.967947810922 | $146.97 |
| ADAM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.203052487108899 | $0.20 |
| ADAM HERTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747403501459999 | $14.58 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023870417464 | $0.01 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103426018958 | $0.01 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040093063168 | $0.01 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021097652465 | $0.02 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021515392603 | $0.00 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100774569646 | $0.01 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000743307416859999 | $0.00 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013708987361 | $0.00 |
| ADAM HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101748725148 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075107364204 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122291938091 | $0.01 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129257422815 | $0.01 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000656129753329999 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000628143422509999 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034387985927 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021489341698 | $0.01 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000143497505503 | $0.01 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106035511744 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042399010623 | $0.00 |
| ADAM HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022172023718 | $0.00 |
| ADAM HEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5199 | $14,757.88 |
| ADAM HEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($7,746.75) |
| ADAM HEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17990333) | ($5,551.28) |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919697447718357 | $23.51 |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000692106931775 | $0.00 |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102373854014 | $0.00 |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022295252355 | $0.02 |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017925091099 | $0.00 |
| ADAM HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130398642054 | $0.13 |
| ADAM HIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002571779934 | $0.00 |
| ADAM HIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24529220939 | $0.15 |
| ADAM HIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0900044005079999 | $0.01 |
| ADAM HIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254829946669999 | $0.00 |
| ADAM HIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000446267454469999 | $0.01 |
| ADAM HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.840944189906 | $1.86 |
| ADAM HICKS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.6397819 | $4,862.83 |
| ADAM HICKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007044465011) | ($27.91) |
| ADAM HICKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007044465011 | $27.91 |
| ADAM HICKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013461) | ($19.97) |
| ADAM HICKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($13,350.06) |
| ADAM HICKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.94) |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002116360260025 | $0.08 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081544593293 | $252.50 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087505000594 | $196.11 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.252285476 | $30.33 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53040964039999 | $2.22 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74684184407 | $0.11 |
| ADAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037228190028 | $0.00 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3150180033) | ($925.02) |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3150180033 | $925.02 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09313541314) | ($3,675.32) |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09313541314 | $3,675.32 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.55105129) | ($381.67) |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.55105129 | $381.67 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (406.403927859) | ($367.47) |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 406.403927859 | $367.47 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13.469657234) | ($31.81) |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13.469657234 | $31.81 |
| ADAM HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (13.4661) | ($31.78) |
| ADAM HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.315018) | ($972.02) |
| ADAM HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012169) | ($501.78) |
| ADAM HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000361) | ($15.06) |
| ADAM HILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000381) | ($15.03) |
| ADAM HILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080224) | ($3,161.30) |
| ADAM HILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (21.551051) | ($396.15) |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3799562532113 | $0.36 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.413272299999 | $288.41 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2777019843533 | $0.27 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001298127154042 | $5.23 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000468517777067 | $1.42 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060566600336 | $0.00 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4613396754407 | $0.43 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05324517550174 | $0.97 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014872683906 | $0.00 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072239989501 | $0.00 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01675063101293 | $0.04 |
| ADAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013375814556 | $0.00 |
| ADAM HIMENO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0011165 | $44.69 |
| ADAM HIMENO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00119142 | $46.93 |
| ADAM HIMENO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00119142) | ($49.49) |
| ADAM HIMENO | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00058885 | $23.33 |
| ADAM HIMENO | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00058885) | ($23.36) |
| ADAM HIMENO | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00058885 | $23.45 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM HIMENO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00058885) | ($23.44) |
| ADAM HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266791348889 | $7.89 |
| ADAM HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031642763784 | $0.62 |
| ADAM HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.926062913 | $19.93 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003495057744) | ($14.32) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003495057744 | $14.32 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0219617663) | ($67.04) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0219617663 | $67.04 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6718337901) | ($9.26) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6718337901 | $9.26 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.575212234) | ($22.58) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.575212234 | $22.58 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (12.168991633) | ($0.72) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SGB | 12.168991633 | $0.72 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (81.32860986) | ($60.61) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 81.32860986 | $60.61 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0219617663) | ($67.02) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (81.328609) | ($60.66) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003495) | ($14.34) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SGB | 159.59258 | $9.48 |
| ADAM HIRSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.6718337901) | ($4.70) |
| ADAM HIRSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (22.575212234) | ($22.58) |
| ADAM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265029035937 | $0.01 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001776161890665 | $0.05 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017993328012743 | $0.00 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01572903270896 | $0.02 |
| ADAM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01011776242649 | $0.00 |
| ADAM HIRSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254848816009999 | $0.75 |
| ADAM HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000055570015 | $0.00 |
| ADAM HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017403143258 | $0.00 |
| ADAM HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042461096712 | $0.00 |
| ADAM HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000059858491859999 | $0.00 |
| ADAM HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037782 | $15.91 |
| ADAM HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039421 | $15.81 |
| ADAM HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00044401 | $16.89 |
| ADAM HO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00040102 | $12.03 |
| ADAM HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00039585 | $11.50 |
| ADAM HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00037274 | $11.33 |
| ADAM HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00031102 | $9.21 |
| ADAM HO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00035195 | $10.40 |
| ADAM HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027272 | $6.17 |
| ADAM HO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00032732 | $6.77 |
| ADAM HO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00029076 | $6.15 |
| ADAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233689312109999 | $6.78 |
| ADAM HOAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034303) | ($10.00) |
| ADAM HOAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034303 | $10.00 |
| ADAM HOAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005592923764) | ($10.00) |
| ADAM HOAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005592923764 | $10.00 |
| ADAM HOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023094335966 | $69.76 |
| ADAM HOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03088405525 | $60.53 |
| ADAM HOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038453640131 | $0.00 |
| ADAM HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051052900734 | $157.37 |
| ADAM HOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147265201139 | $4.36 |
| ADAM HOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138012381119999 | $0.02 |
| ADAM HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6161816630699 | $21.63 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080805148728 | $250.32 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.171539777 | $31.85 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.542790189 | $23.57 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.15262118239999 | $0.90 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056985240507 | $4.17 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0177574695 | $6.89 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42154007176 | $2.59 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014082978772 | $1.07 |
| ADAM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2955028269 | $1.59 |
| ADAM HOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041301863833 | $0.12 |
| ADAM HOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000745115349119999 | $1.45 |
| ADAM HOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24208052363 | $0.24 |
| ADAM HOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106778420289 | $0.08 |
| ADAM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249438759 | $0.51 |
| ADAM HOLYNATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100478816 | $0.57 |
| ADAM HOLYNATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001847885914 | $0.00 |
| ADAM HOLYNATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020775551365 | $4.05 |
| ADAM HOLYNATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04377405415204 | $0.06 |
| ADAM HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171872453479999 | $51.24 |
| ADAM HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010217136634 | $19.94 |
| ADAM HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5621638499999 | $10.75 |
| ADAM HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70408711558 | $7.82 |
| ADAM HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5976932715 | $0.38 |
| ADAM HOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1343079 | $5,061.74 |
| ADAM HOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| ADAM HOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| ADAM HOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00018464 | $5.46 |
| ADAM HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.17 |
| ADAM HOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| ADAM HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128745923628451 | $33.84 |
| ADAM HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068484056998 | $0.01 |
| ADAM HOPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02614678 | $726.51 |
| ADAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059076290615 | $17.49 |
| ADAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044999581361 | $0.01 |
| ADAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042676761257 | $0.00 |
| ADAM HORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137305054462 | $0.00 |
| ADAM HOREJSI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74523052) | ($30,000.00) |
| ADAM HOREJSI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74523052 | $30,000.00 |
| ADAM HOREJSI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74523052) | ($29,993.29) |
| ADAM HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094985327178 | $2,929.41 |
| ADAM HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23002540016999 | $1.43 |
| ADAM HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118311015197 | $0.09 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018440430607 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032733729602 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013196252249 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040813002486 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000290308482849999 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018831735755 | $0.01 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00422881858429999 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019963938424 | $0.00 |
| ADAM HORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065208636078 | $0.00 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015441 | $61.79 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019050871341 | $57.07 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015543059476 | $0.02 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134407237281999 | $2.62 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461300297119999 | $0.46 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3340954654 | $0.34 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047954135376 | $0.35 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83590414951 | $2.86 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03484349443 | $0.21 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5370936019 | $0.06 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052401254355 | $0.00 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28530877762 | $0.44 |
| ADAM HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00727370907129999 | $0.52 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215502956007209 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000311634786599999 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017639576742 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003839047212 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014270800379 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3384356562268 | $14.77 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007528846478607 | $0.00 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084058901364 | $2.49 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18189502811 | $369.88 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.152687673 | $48.48 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.722550426 | $54.45 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050852440229 | $3.63 |
| ADAM HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00067214846719 | $0.07 |
| ADAM HOTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($230.36) |
| ADAM HOTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,873.39) | ($4,252.60) |
| ADAM HOTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4,221.026 | $4,252.60 |
| ADAM HOTSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($214.97) |
| ADAM HOTSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.93) | ($8,971.02) |
| ADAM HOTSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ADAM HOTSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.99) |
| ADAM HOTSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,071.026) | ($4,071.03) |
| ADAM HOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5160816235561 | $24.46 |
| ADAM HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118119076219999 | $359.71 |
| ADAM HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077098956244 | $155.19 |
| ADAM HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086680690665 | $0.00 |
| ADAM HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790473225949999 | $0.01 |
| ADAM HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024479340269 | $0.00 |
| ADAM HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049138372554 | $14.54 |
| ADAM HOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00155628 | $60.25 |
| ADAM HOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00187262 | $73.08 |
| ADAM HOWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034289) | ($137.93) |
| ADAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059346147521 | $17.57 |
| ADAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077826435829 | $1.52 |
| ADAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.18261723918 | $124.21 |
| ADAM HROMÁDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022402219058 | $0.00 |
| ADAM HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003904780402 | $0.00 |
| ADAM HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005328133405 | $0.01 |
| ADAM HRUSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.10 |
| ADAM HRUSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 790.0 | $479.88 |
| ADAM HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166907739875199 | $50.23 |
| ADAM HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.55906553779999 | $1.39 |
| ADAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5831840474 | $3.63 |
| ADAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40506942565 | $0.06 |
| ADAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59960631604 | $2.05 |
| ADAM HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021875387409 | $6.48 |
| ADAM HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014743025899 | $0.02 |
| ADAM HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053972906958 | $0.01 |
| ADAM HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042817) | ($101.08) |
| ADAM HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (252.242181495) | ($2,559.86) |
| ADAM HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.643592619) | ($40,843.54) |
| ADAM HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003205) | ($93.14) |
| ADAM HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82352742) | ($52,658.98) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (419.775) | ($231.70) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0080722 | $231.70 |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.3274) | ($2.63) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000092 | $2.63 |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (606.908) | ($180.38) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0060065 | $180.38 |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (70.139) | ($161.32) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 159.706 | $161.32 |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (159.7) | ($159.70) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0056407 | $159.70 |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01099227859) | ($16.63) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495216) | ($429.86) |
| ADAM HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056407) | ($161.36) |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501326019139829 | $190.24 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6895710849651 | $15.60 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780768278473906 | $220.05 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9501845070154 | $2.03 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9978727125236 | $31.55 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5507607667 | $4.55 |
| ADAM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00083986683393 | $0.00 |
| ADAM HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008055014141 | $0.00 |
| ADAM HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111979) | ($3,411.86) |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090272579394883 | $31.24 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281751923766 | $0.31 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018692141215 | $0.00 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129617172009 | $0.38 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034506336107 | $67.94 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177849992789999 | $5.26 |
| ADAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026245982704 | $5.12 |
| ADAM HULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004303898357 | $0.00 |
| ADAM HULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073559591032 | $0.00 |
| ADAM HULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14171666771 | $0.01 |
| ADAM HUNEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012780416278 | $0.00 |
| ADAM HUNEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042280306154 | $0.04 |
| ADAM HUNEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2009107468 | $5.71 |
| ADAM HUNT-AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.894106054 | $88.89 |
| ADAM HUNT-AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 293.452024739 | $184.26 |
| ADAM HUNT-AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.51910389 | $16.52 |
| ADAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025981291432 | $0.00 |
| ADAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105740446124 | $0.00 |
| ADAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086357990112 | $0.00 |
| ADAM HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023842073896 | $0.00 |
| ADAM HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184640526769999 | $0.00 |
| ADAM HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66822852009 | $0.42 |
| ADAM HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571128165 | $0.36 |
| ADAM HUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037100609588 | $0.11 |
| ADAM HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084627054113 | $0.00 |
| ADAM HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124300318471 | $0.00 |
| ADAM HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000109331459552 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM HYNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,089.082179321) | ($2,089.08) |
| ADAM HYNES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,143.026815 | $3,143.03 |
| ADAM HYNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,143.117648) | ($3,143.12) |
| ADAM HYNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6243476459) | ($1,158.57) |
| ADAM HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6295336404569 | $27.18 |
| ADAM IDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126986063745 | $0.00 |
| ADAM IERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.2876474433 | $272.50 |
| ADAM IGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068374038562 | $0.00 |
| ADAM ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048544638546 | $0.09 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335253270029999 | $9.92 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107510449858 | $20.98 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13500962659 | $0.14 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8405101522 | $1.78 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356042718 | $0.47 |
| ADAM ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000182467347079999 | $0.01 |
| ADAM IMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030856402518 | $0.00 |
| ADAM IMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024763409013 | $0.00 |
| ADAM IMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016082682875 | $0.00 |
| ADAM IMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020625513007 | $0.00 |
| ADAM INGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.074426106 | $38.32 |
| ADAM INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113420920693 | $345.93 |
| ADAM INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27597248338 | $562.82 |
| ADAM INTAHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045050374492 | $0.01 |
| ADAM INTAHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025386117526 | $0.50 |
| ADAM INTAHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078492943101 | $0.01 |
| ADAM INTAHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047905998388 | $0.00 |
| ADAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045219643989 | $0.00 |
| ADAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018565731625 | $0.00 |
| ADAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012486338829 | $0.02 |
| ADAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004493875058 | $150.00 |
| ADAM IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209456464249796 | $0.04 |
| ADAM ISMAIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001384492878) | ($5.36) |
| ADAM ISMAIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001371577833) | ($5.31) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1124) | ($0.24) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (513.231307231) | ($916.00) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 595.13040576 | $1,062.17 |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.975172753) | ($5.31) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (15.4861944) | ($27.64) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 609.7165462 | $1,088.99 |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.001024135) | ($5.36) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (15.627049331) | ($27.91) |
| ADAM ISMAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (517.900620231) | ($925.00) |
| ADAM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22287982725701 | $1.84 |
| ADAM ISTVÁN SZÜCS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173753) | ($49.46) |
| ADAM ISTVÁN SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554235559674252 | $150.08 |
| ADAM ISTVÁN SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025553251285 | $0.00 |
| ADAM ISTVÁN SZÜCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021579044483 | $0.00 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00237494481 | $7.45 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037277248836 | $114.14 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207325909919999 | $40.44 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.88277221062 | $6.88 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0168468623 | $1.89 |
| ADAM ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123848159608999 | $0.74 |
| ADAM J BROOKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| ADAM J BROOKS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| ADAM J BROOKS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (21.0) | ($21.00) |
| ADAM J BROOKS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| ADAM J BROOKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.814605934) | ($592,756.17) |
| ADAM J BROOKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 19.814605934 | $592,756.17 |
| ADAM J BROOKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (19.81460593) | ($586,195.30) |
| ADAM J BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002790729135) | ($5.00) |
| ADAM J BROOKS | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002790729135 | $5.00 |
| ADAM J BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029734394277789 | $1,124.77 |
| ADAM J BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58212982576 | $1,172.62 |
| ADAM J BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 205.827884714 | $205.83 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.515994595) | ($499.52) |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.515994595 | $499.52 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.007581 | $300.00 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (199.515994) | ($199.52) |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551357864009999 | $170.16 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060695074169 | $121.31 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7136340287253 | $0.71 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19406864887 | $13.38 |
| ADAM J FEDOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181852908999999 | $10.87 |
| ADAM J GUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000386953748379999 | $0.11 |
| ADAM J KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009259 | $0.04 |
| ADAM J KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015457632802 | $0.00 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00670385 | $196.01 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030481712413 | $92.90 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.450999502 | $41.33 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526490754089999 | $105.10 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.270748558999 | $203.27 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.375230914 | $10.60 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8302543639 | $7.43 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.440332974 | $16.01 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451395703679999 | $0.33 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27274420603 | $0.93 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16553672538 | $6.55 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355634175279999 | $0.36 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020258547127 | $0.22 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0373821977 | $0.23 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021242991854 | $0.06 |
| ADAM J SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15812677863 | $0.29 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5078577782 | $1,594.33 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.705 | $545.72 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.16299499999999 | $546.40 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $311.76 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019381501395 | $5.74 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035813854156 | $69.83 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0585758994321 | $3.31 |
| ADAM J VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078515721368 | $2.87 |
| ADAM JACE COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209964873099999 | $0.04 |
| ADAM JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (18.5) | ($44,426.97) |
| ADAM JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (500.763145677) | ($4,174.88) |
| ADAM JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,628.049100736) | ($2,059.81) |
| ADAM JACKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (46,973.62205) | ($26,128.75) |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156576667357905 | $0.00 |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313145114055999 | $9.12 |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074714557706 | |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,898.74621061873 | $2,184.78 |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108518649577 | $281.18 |
| ADAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.766498379 | $140.14 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 2,609.64221937 | $1,806.42 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 9,085.385612 | $5,111.75 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,085.385612) | ($5,119.48) |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,085.385612 | $5,119.48 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,609.64221937) | ($1,823.21) |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,609.64221937 | $1,823.21 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 21.734020432 | $1,206.67 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (21.734020432) | ($1,206.24) |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 21.734020432 | $1,206.24 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.801344443) | ($101.25) |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.801344443 | $101.25 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019503164398 | $0.58 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.7395240075 | $100.67 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040577163673 | $0.79 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099508550753 | $0.10 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.932345101432 | $14.51 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.220495241288 | $26.35 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069613530384 | $0.08 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030763758278 | $0.00 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13697037141186 | $5.30 |
| ADAM JACOB GRUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39868316508 | $15.77 |
| ADAM JACOBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147653545425 | $43.70 |
| ADAM JACOBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025186136468 | $7.45 |
| ADAM JACOBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.898597334 | $454.90 |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00382133 | $150.62 |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002454) | ($97.04) |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 111.192 | $97.04 |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1395235525) | ($0.12) |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1395235525 | $0.12 |
| ADAM JACOBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (111.192) | ($97.18) |
| ADAM JACOBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0732390663) | ($2,176.15) |
| ADAM JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0732390663 | $2,176.15 |
| ADAM JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074606) | ($2,193.81) |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038213298983987 | $14.33 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009366386298 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046987667963 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014144162993 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193256962772582 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031777848695 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123350775304 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000170160562099999 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014147880634 | $0.00 |
| ADAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000110713989568 | $0.02 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 30.0 | $423.64 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 454.0 | $408.77 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 447.0 | $404.32 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (30.021254) | ($322.32) |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (447.0) | ($271.15) |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (454.0) | ($294.31) |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033352076128 | $0.41 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657844468 | $50.00 |
| ADAM JAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654986482 | $50.00 |
| ADAM JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619052269167999 | $0.70 |
| ADAM JAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017357394103 | $0.01 |
| ADAM JAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030735429023 | $0.01 |
| ADAM JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 6.21313131 | $65.73 |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($2.93) |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001004 | $2.93 |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.129) | ($1.21) |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000414 | $1.21 |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.55712422) | ($3,991.80) |
| ADAM JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58896019) | ($16,908.46) |
| ADAM JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,513.972647) | ($7,513.97) |
| ADAM JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (627.12958071) | ($330.26) |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033156207658 | $6.47 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.925073489989999 | $0.58 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25790214176 | $2.64 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44384297219999 | $0.21 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00945244121559999 | $0.69 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16457204761 | $0.08 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365279923515339 | $125.91 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13661015727454 | $0.18 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241960481083659 | $55.95 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.880222947539 | $7.08 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.53643374071 | $92.54 |
| ADAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15027866741 | $8.55 |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($484.78) |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488569711369999 | $15.29 |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6174947 | $2.03 |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.845662907 | $70.85 |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.261787544 | $48.55 |
| ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73736106098 | $8.75 |
| ADAM JAMES AUDLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 5.982186 | $18,834.42 |
| ADAM JAMES AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147737846276 | $56.97 |
| ADAM JAMES AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.463661614 | $521.46 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 28.059744565 | $3,001.45 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,741.847 | $2,492.65 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 159.137 | $173.46 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.181317892) | ($918.70) |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.181317892 | $918.70 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.676323444 | $21.53 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25070618641337 | $15.85 |
| ADAM JAMES BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.645238921059999 | $24.06 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062404869904 | $0.18 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.6442386 | $100.00 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071928846786 | $0.14 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,117.573590616 | $1,117.57 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084144088079999 | $0.00 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3074627099 | $25.64 |
| ADAM JAMES LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065152502355 | $0.01 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.31686411 | $12,733.88 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.597391285) | ($24,000.00) |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ADAM JAMES MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.655624156) | ($4.51) |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106469679659999 | $2.21 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.955559204 | $362.56 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417225243299999 | $47.40 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12926695772 | $0.86 |
| ADAM JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4935206823 | $3.62 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.190066396) | ($95.45) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.190066396 | $95.45 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235) | ($92.17) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00235 | $92.17 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00235) | ($92.17) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 91.996 | $92.17 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (91.996) | ($92.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 91.996 | $92.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235) | ($91.91) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00235 | $91.91 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002349) | ($91.87) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 91.617 | $91.87 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.04) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.04 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (91.617) | ($91.62) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 91.617 | $91.62 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234) | ($90.24) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234 | $90.24 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002339) | ($90.20) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 90.202 | $90.20 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.04) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.04 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90.202) | ($90.20) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90.202 | $90.20 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00206) | ($68.05) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00206 | $68.05 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.002059) | ($68.02) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 67.798 | $68.02 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (67.798) | ($67.80) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 67.798 | $67.80 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,489.02) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,489.02 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,500.99) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,500.99 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1610725149) | ($292.54) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1610725149 | $292.54 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($147,999.51) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $147,999.51 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (1.99325) | ($59,000.01) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 32.290711 | $59,000.01 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (32.451783) | ($59,046.31) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($59,198.23) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 32.128712 | $59,198.23 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (32.128712515) | ($59,216.83) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001805870689) | ($0.34) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001805870689 | $0.34 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.02532) | ($801.70) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 799.61 | $801.70 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.98143) | ($31,152.68) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 15.555077 | $31,152.68 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9419559091) | ($29,899.69) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9419559091 | $29,899.69 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.908802) | ($28,847.31) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 14.406546 | $28,847.31 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03315390907) | ($1,052.38) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03315390907 | $1,052.38 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (29.961803587) | ($59,890.88) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 6,149.873475 | $6,149.87 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.09 | $1,000.09 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 33,481.397425 | $33,481.40 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,727.497989788) | ($18,727.50) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,727.497989788 | $18,727.50 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 5.262188544 | $160,775.65 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.296248864) | ($161,463.40) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.296248864 | $161,463.40 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (1.963923) | ($59,989.99) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 32.952486 | $59,989.99 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007090333761) | ($0.13) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007090333761 | $0.13 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (32.952556903) | ($59,733.10) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.332325864) | ($101,712.22) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.332325864 | $101,712.22 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,662.00) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,662.00 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.984189) | ($59,838.20) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 33.468269 | $59,838.20 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (33.468269) | ($59,719.98) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015811) | ($478.69) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015811 | $478.69 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.348136864) | ($40,529.49) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.348136864 | $40,529.49 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.348136) | ($40,590.27) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 22.643918 | $40,590.27 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (22.643918) | ($40,509.52) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164193339756999 | $576.69 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2936536217068 | $120.56 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127365414886374 | $3.12 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.901110318 | $142.90 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25483374196 | $0.23 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036170270016 | $0.35 |
| ADAM JAMES WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000184148926509999 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.12) | ($126.37) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.12 | $126.37 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (1.12) | ($126.35) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (123.164119439) | ($13,881.92) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 123.164119439 | $13,881.92 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (123.164119) | ($13,862.12) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.51) | ($2.18) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.51 | $2.18 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.75) | ($17,881.59) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.75 | $17,881.59 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.75) | ($17,814.83) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2631169328) | ($7,687.41) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2631169328 | $7,687.41 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,650.198292761) | ($1,323.67) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,650.198292761 | $1,323.67 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.396942871) | ($2,730.09) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.396942871 | $2,730.09 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,775.606339192) | ($1,425.26) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,775.606339192 | $1,425.26 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26311693) | ($7,680.33) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.396942871) | ($2,722.53) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,258.624375456) | ($3,300.01) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,258.624375456 | $3,300.01 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,260.134375456) | ($3,286.85) |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126319665261849 | $46.29 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.089000702 | $129.75 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053502459738358 | $144.14 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.53901392147 | $44.90 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129093193298 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04225724771 | $0.04 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0711952987487069 | $7.76 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032348962975 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000060672760899 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000043928472169 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002545674155 | $0.00 |
| ADAM JAMISON EGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000090453640555 | $0.00 |
| ADAM JANKECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572084407407384 | $0.01 |
| ADAM JANKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530802403438449 | $0.01 |
| ADAM JANKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026368785286 | $0.00 |
| ADAM JARED RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036642385322 | $101.76 |
| ADAM JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019433551772 | $0.58 |
| ADAM JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2587044436845 | $0.26 |
| ADAM JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060030689778 | $1.17 |
| ADAM JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21428786656 | $2.38 |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (97.9) | ($40.72) |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.026824 | $40.72 |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001143) | ($31.45) |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.021173 | $31.45 |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3188535128745 | $62.71 |
| ADAM JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7203283867 | $2.95 |
| ADAM JAROSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32800723073 | $3.65 |
| ADAM JASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38556825) | ($11,721.99) |
| ADAM JASA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38556825 | $11,721.99 |
| ADAM JASA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.97) |
| ADAM JASA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38488425) | ($11,201.47) |
| ADAM JASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045207088696 | $147.73 |
| ADAM JASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36871620578 | $0.37 |
| ADAM JASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007450563217 | $0.00 |
| ADAM JASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114584810538 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016067 | $66.33 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00159083 | $63.75 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00159083) | ($63.95) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016415815) | ($489.37) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.016415815 | $489.37 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.321978897) | ($0.28) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003117251) | ($0.33) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 0.321978897 | $0.28 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.003117251 | $0.33 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002807533) | ($0.53) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.294888708) | ($0.11) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.078543332) | ($0.04) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 0.294888708 | $0.11 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.002807533 | $0.53 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.078543332 | $0.04 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.202450965) | ($363.10) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.202450965 | $363.10 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.017389996) | ($180.56) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 2.017389996 | $180.56 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01641581) | ($489.27) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.571291861) | ($91.60) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.571291861 | $91.60 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.286240168) | ($86.78) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 9.286240168 | $86.78 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.089006091) | ($1.09) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.089006091 | $1.09 |
| ADAM JASON WAX | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | DOT | (9.286240168) | ($87.05) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ZEC | (2.017389996) | ($188.99) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.202450965) | ($380.64) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.089006) | ($1.09) |
| ADAM JASON WAX | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.57129186) | ($95.97) |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015236477808878 | $5.18 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155890044609999 | $0.02 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017277171291311 | $4.06 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011860230639644 | $0.01 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132774611369999 | $0.01 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000496667269514489 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12726280811551 | $1.67 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104255805258 | $0.04 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071647800449 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023514122727459 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075080810528 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.43503453 | $0.71 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000724583570491999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022459951279 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00518138471205969 | $0.43 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046923840011282 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00195311165489999 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051249490374 | $0.00 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00218688422517495 | $0.28 |
| ADAM JASON WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0025055516766542 | $0.00 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002068) | ($85.21) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 4.6757 | $85.21 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04551 | $137.72 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 97.6 | $90.93 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 1.75 | $24.06 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004232979289) | ($0.02) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004232979289 | $0.02 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001609689872) | ($0.07) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001609689872 | $0.07 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,027.603769715) | ($2,027.60) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,027.603769715 | $2,027.60 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,026.603769) | ($2,026.60) |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001610582371908 | $0.06 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071218088361 | $13.85 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6968055738999 | $7.32 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10145525073 | $11.82 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6107571706 | $23.04 |
| ADAM JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.577566802125 | $5.58 |
| ADAM JENDYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156716871652 | $0.02 |
| ADAM JENEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095064356653 | $0.00 |
| ADAM JENEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015424404901 | $0.00 |
| ADAM JENEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000298274066229999 | $0.01 |
| ADAM JENEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023377891335 | $0.02 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069953807227 | $0.00 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003191156136 | $0.01 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019063924417 | $0.00 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,206.621492925 | $2,206.62 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040516347007 | $0.00 |
| ADAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45755560693 | $0.04 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083017698399 | $0.00 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083095292692 | $0.01 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034302365924 | $0.00 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034263580907 | $0.00 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049276168306 | $0.00 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013472586283 | $0.00 |
| ADAM JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053218604702 | $0.00 |
| ADAM JERZY KOPEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (14.992037) | ($22,969.96) |
| ADAM JERZY KOPEC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.8025714 | $22,969.96 |
| ADAM JERZY KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030306800632877 | $85.96 |
| ADAM JERZY KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1198204858474 | $283.91 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270889444109999 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031313648123 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129944993914 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000874204632 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105184118891 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066664879091 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16315474155 | $0.01 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053025515239 | $0.00 |
| ADAM JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.016977905366 | $0.02 |
| ADAM JETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,345.685148) | ($2,857.44) |
| ADAM JETT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,345.685148 | $2,857.44 |
| ADAM JETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.422448242) | ($1,590.82) |
| ADAM JETT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 52.422448242 | $1,590.82 |
| ADAM JETT | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (100.0) | ($62.98) |
| ADAM JETT | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,245.685148) | ($2,704.69) |
| ADAM JETT | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | AVAX | (52.422448) | ($1,530.21) |
| ADAM JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.909744323019 | $37.48 |
| ADAM JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33634458751249 | $19.29 |
| ADAM JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000615457444959999 | $0.02 |
| ADAM JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067709677879 | $0.01 |
| ADAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097511639159 | $2.89 |
| ADAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.885967548 | $4.59 |
| ADAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129221565456 | $25.21 |
| ADAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8236045231 | $1.15 |
| ADAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.462192653149999 | $0.22 |
| ADAM JOHN ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000113880572283 | $0.00 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019218688982 | $57.60 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202227299879999 | $39.46 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.85147315 | $541.85 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.68040211 | $61.58 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9868162346 | $5.01 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41773262139 | $4.64 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051493863554 | $0.38 |
| ADAM JOHN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5884179625 | $8.84 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009503060198) | ($2.92) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,209.5379 | $6,209.54 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.133543527 | $9,602.50 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($96.61) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.561805764) | ($14,686.70) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,616.4797 | $2,616.48 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3591077391 | $10,511.08 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50596758) | ($14,844.13) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004789) | ($8.00) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.977 | $8.00 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.53) | ($4.63) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.617 | $4.63 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($4.84) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.783 | $4.84 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (114.6726) | ($114.67) |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013040418578443 | $44.07 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1723737098609 | $8.34 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308348215830202 | $68.84 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115620140354 | $0.00 |
| ADAM JOHN D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00814186412795 | $0.10 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00071668) | ($28.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00071668 | $28.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071668) | ($28.03) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89995389) | ($35,840.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89995389 | $35,840.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89995389) | ($35,532.57) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005039) | ($2.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005039 | $2.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005039) | ($2.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00092889) | ($36.14) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00092889 | $36.14 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00092889) | ($36.16) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $60,659.45 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.481836367) | ($60,004.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,001.0 | $15,001.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01816363) | ($713.34) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15,001.0) | ($15,001.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.162499911) | ($45,629.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.162499911 | $45,629.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02019335538) | ($57.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02019335538 | $57.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (16.182693267) | ($45,722.24) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001487) | ($5.76) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001487 | $5.76 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01786005267) | ($50.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01786005267 | $50.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01786005267) | ($50.01) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001487) | ($5.75) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003522712564) | ($8.48) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003522712564 | $8.48 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($4.01) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $4.01 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003522712564) | ($8.43) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($3.99) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 12.54 | $12.54 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002244976987) | ($4.58) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002244976987 | $4.58 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012162) | ($3.65) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012162 | $3.65 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002244976987) | ($4.57) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012162) | ($3.61) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 16.25212 | $33,166.03 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (16.2282721821) | ($33,180.00) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,295.0 | $8,295.00 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02384817889) | ($48.49) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,307.54) | ($8,307.54) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 19.47 | $19.47 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002239760847) | ($4.66) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002239760847 | $4.66 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012117) | ($3.70) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012117 | $3.70 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002239760847) | ($4.66) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012117) | ($3.69) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.54) | ($12.54) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (455.023134708) | ($271.50) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 455.023134708 | $271.50 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (455.023134708) | ($268.46) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002245201733) | ($4.28) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002245201733 | $4.28 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012116) | ($3.72) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012116 | $3.72 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.390485401) | ($1.51) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.390485401 | $1.51 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002245201733) | ($4.28) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012116) | ($3.72) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.390485401) | ($1.53) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1.13 | $1.13 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.13) | ($1.13) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002241211761) | ($4.26) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002241211761 | $4.26 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012142) | ($3.80) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012142 | $3.80 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.370317931) | ($0.88) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.370317931 | $0.88 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3) | ($0.19) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3 | $0.19 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.670317931) | ($1.08) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002241211761) | ($4.28) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012142) | ($3.80) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.951364401) | ($1,631.91) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.951364401 | $1,631.91 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.207626422) | ($188.68) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.207626422 | $188.68 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.207626422) | ($188.94) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (49.9513644) | ($1,686.33) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.93) | ($6.93) |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030116676431 | $105.29 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766513910919999 | $199.31 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.074288009 | $65.07 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7834718029999 | $18.17 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47311583394885 | $31.53 |
| ADAM JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100712948005486 | $4.56 |
| ADAM JOHN KANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.33354102 | $13,827.94 |
| ADAM JOHN KANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.26 |
| ADAM JOHN KANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00996294 | $310.92 |
| ADAM JOHN KANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00999876 | $290.36 |
| ADAM JOHN KANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00999851 | $312.43 |
| ADAM JOHN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303407019847999 | $86.99 |
| ADAM JOHN WESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031675590835 | $0.00 |
| ADAM JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035359434837 | $10.47 |
| ADAM JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111891936144999 | $2.18 |
| ADAM JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76818270613 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030656357375 | $0.22 |
| ADAM JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080038301971 | $0.02 |
| ADAM JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065583995) | ($32,187.78) |
| ADAM JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065583995 | $32,187.78 |
| ADAM JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003319) | ($100.92) |
| ADAM JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06226499) | ($32,202.15) |
| ADAM JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27153621) | ($8,000.00) |
| ADAM JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27153621 | $8,000.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003261199204) | ($9.96) |
| ADAM JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003261199204 | $9.96 |
| ADAM JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032612) | ($9.94) |
| ADAM JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2026391282) | ($6,155.86) |
| ADAM JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2026391282 | $6,155.86 |
| ADAM JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | COMP | 3.58094047 | $187.08 |
| ADAM JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47417533) | ($13,503.79) |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397676335696775 | $148.76 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612921467 | $0.36 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017089402395 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023113443639999 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02957803114 | $0.04 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026046024781247 | $92.17 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050037592896 | $1.48 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.363055141 | $22.36 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95802653739999 | $1.55 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013873845644 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039061950639 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.913676703 | $64.62 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075144665345 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0626305210979999 | $4.74 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047425555421 | $0.00 |
| ADAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0044958797938 | $0.00 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685411643 | $0.00 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140524495642 | $0.00 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00513834754999999 | $0.01 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015402045003 | $0.00 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078678075185 | $243.95 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063369673138 | $127.07 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069412730611 | $0.51 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019555793993 | $0.44 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025646902807 | $0.16 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249426399 | $0.42 |
| ADAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.141842853 | $18.14 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.99771 | $324.65 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022819725877 | $6.75 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200311971708094 | $0.22 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118697114148 | $23.16 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088625383464 | $5.30 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062996276179 | $2.49 |
| ADAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0245815567389 | $1.29 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.22) | ($70.22) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.57) | ($36.57) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.2) | ($220.20) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (425.39) | ($425.39) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.28) | ($36.28) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.15) | ($39.15) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 137.258938988 | $6,948.67 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $80,947.72 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.964876743) | ($80,000.00) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 146.591529049 | $25,191.71 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.22) | ($70.22) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.57) | ($36.57) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.2) | ($220.20) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (425.39) | ($425.39) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.28) | ($36.28) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.15) | ($39.15) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.23) | ($49.23) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.22) | ($70.22) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.57) | ($36.57) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.2) | ($220.20) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (425.39) | ($425.39) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.28) | ($36.28) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.15) | ($39.15) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.23) | ($49.23) |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023869328854 | $71.37 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.123368643 | $265.12 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13893439927 | $1.54 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.446015697469999 | $78.98 |
| ADAM JOSCELYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.663182484458 | $38.16 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 46.810302 | $26.91 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108543931509999 | $3.21 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000765846083309999 | $1.49 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031448763627 | $0.02 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17354138009 | $0.11 |
| ADAM JOSEPH BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50080758059 | $0.50 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0494801 | $2,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0494801) | ($1,998.50) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0494801 | $1,998.50 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02632 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02632) | ($1,000.92) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02632 | $1,000.92 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002587 | $100.47 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002587) | ($100.99) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002587 | $100.99 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02782 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02782) | ($999.70) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02782 | $999.70 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02865 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02865) | ($1,002.72) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02865 | $1,002.72 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03257 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03257) | ($998.91) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03257 | $998.91 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03347 | $1,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03347) | ($995.80) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03347 | $995.80 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5327307182) | ($15,489.68) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5327307182 | $15,489.68 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53273071) | ($15,441.83) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.79776536) | ($7,882.41) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.79776536 | $7,882.41 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.797765) | ($7,880.86) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.016395 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01639500821) | ($500.62) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01639500821 | $500.62 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.201409064 | $398.21 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2014094244) | ($396.98) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2014094244 | $396.98 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0052695 | $150.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0052695) | ($149.69) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0052695 | $149.69 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0034 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034) | ($99.95) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034 | $99.95 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.27812 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27812) | ($504.12) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27812 | $504.12 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.34158 | $500.00 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34158) | ($500.79) |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34158 | $500.79 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00130598 | $25.45 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.20124289 | $223.15 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001478070598839 | $55.29 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.15368153601 | $471.58 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01888906193849 | $51.07 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.505798451 | $468.51 |
| ADAM JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 253.368561603999 | $253.37 |
| ADAM JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088182713078 | $0.03 |
| ADAM JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015687421083 | $0.02 |
| ADAM JOSEPH LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175610142 | $0.04 |
| ADAM JOSEPH MARIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 26.749889 | $14.99 |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01174789638) | ($222.00) |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3915965461) | ($7,400.00) |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4886988393 | $9,234.94 |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474365801759999 | $144.85 |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297402659499999 | $58.17 |
| ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.811692000999 | $177.81 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004065146916) | ($133.95) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004065146916 | $133.95 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.528830765) | ($255.53) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.528830765 | $255.53 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.87) | ($13.87) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01717898209 | $560.93 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717898209) | ($560.93) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717898209 | $560.93 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004998441879) | ($161.75) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.005439963297) | ($162.94) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.005211383995) | ($157.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,085.0 | $1,085.00 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3616183986 | $788.05 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.09) | ($11.09) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01548666856 | $462.70 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.09) | ($11.09) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01548666856 | $462.70 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.005492184624) | ($164.09) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675154) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675154 | $500.00 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2299707017) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2299707017 | $500.00 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0001116514463) | ($3.32) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007556239427) | ($217.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007556586585) | ($217.67) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01422179712) | ($409.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01422179712 | $409.66 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007455779016) | ($215.39) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007455779016) | ($215.39) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1474120191) | ($288.96) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1412475182) | ($276.88) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1412475182 | $276.88 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1478315358) | ($290.18) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 951.255349 | $951.26 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3577001913 | $712.34 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3577001913) | ($712.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3577001913 | $712.69 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1438760095) | ($286.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1441219307) | ($287.01) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.87) | ($13.87) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02009969448 | $587.45 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02009969448) | ($587.45) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02009969448 | $587.45 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007037670647) | ($205.69) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006965819277) | ($203.59) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($50.29) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 541.516466 | $541.52 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3616183986 | $546.68 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1478315358 | $223.49 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1595754423) | ($241.24) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 978.162118 | $978.16 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3616455237) | ($547.98) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3616455237 | $547.98 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1578099839) | ($239.12) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3627371031 | $549.63 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1474120191 | $223.36 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($228.81) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01663300463 | $395.60 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.004998441879 | $118.88 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.007313555443) | ($168.12) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01052299274 | $240.75 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01894092496) | ($350.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004199473648) | ($7.76) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01793032787 | $331.33 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005439963297 | $100.52 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005808261696) | ($10.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01920068128) | ($350.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004257065334) | ($7.76) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01793721973 | $326.97 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00560383607 | $102.15 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005887916343) | ($10.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5351428296) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003992165509) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01617404985) | ($15.11) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3580284801 | $334.52 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3019319146 | $282.10 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3580293297 | $328.57 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3034514518 | $278.48 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5448335479) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004064458267) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01646694019) | ($15.11) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02724899414 | $484.76 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006965819277 | $123.92 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02810578181) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008494635283) | ($15.11) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002096691323) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02822326308) | ($500.00) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008530142586) | ($15.11) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002105455426) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0271774272 | $481.47 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007037670647 | $124.68 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3627371335) | ($384.17) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3627371335 | $384.17 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02298371) | ($454.97) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02298371 | $454.97 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01334440518) | ($277.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01334440518) | ($277.66) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01344485107) | ($279.75) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00847992) | ($176.44) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049532002484188 | $1.39 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000995250913492989 | $1.23 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8483447808388 | $2.85 |
| ADAM JOSEPH STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005516292544 | $0.00 |
| ADAM JOSEPH TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239488636849 | $0.05 |
| ADAM JOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67989798306 | $11.54 |
| ADAM JOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0959710945 | $1.48 |
| ADAM JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033252778929 | $9.84 |
| ADAM JOZEF ZASADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01830641) | ($714.53) |
| ADAM JOZEF ZASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154332037458119 | $0.62 |
| ADAM JUCHNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163555989 | $0.00 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.276) | ($787.61) |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,764.75) |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093567120812 | $26.28 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5439452927879 | $28.48 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080216909331 | $16.01 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109629670257 | $0.11 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0684860024 | $6.20 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2544702309999 | $6.44 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176467094599999 | $1.73 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081931180155 | $0.65 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103702815805 | $5.30 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119102644447 | $3.79 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033435664479 | $0.04 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09120168904 | $0.04 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103992518951999 | $0.11 |
| ADAM JUEL BLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44646542949 | $0.84 |
| ADAM JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130954794961 | $0.00 |
| ADAM JURAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADAM JURAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (221.312453) | ($221.31) |
| ADAM JURAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011343) | ($20.00) |
| ADAM JURAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6917177715) | ($1,227.37) |
| ADAM JURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310290524793 | $105.24 |
| ADAM JURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.958060513241 | $6.25 |
| ADAM JURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038652166731741 | $8.85 |
| ADAM JURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6183858583762 | $0.62 |
| ADAM JURCZYK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.32279481 | $894.90 |
| ADAM JURCZYK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $233.29 |
| ADAM JURCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2479502 | $582.28 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $179.89 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5728249 | $1,043.19 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $177.08 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.60313558 | $1,062.42 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $143.23 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01468355 | $437.69 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 20.19479452 | $189.66 |
| ADAM JURCZYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1695615 | $248.84 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011740082431 | $2.65 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224383679807 | $36.77 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.818267821649999 | $8.52 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223223972899999 | $1.63 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.47076308199999 | $1.66 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0357120250419999 | $0.94 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026855189739999 | $0.00 |
| ADAM JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4067991009 | $0.63 |
| ADAM JURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051350157935 | $1.52 |
| ADAM JURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01918247668 | $0.02 |
| ADAM JURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555586643238 | $10.84 |
| ADAM JURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2357998515 | $2.62 |
| ADAM JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,259.530691) | ($10,259.53) |
| ADAM JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8153223) | ($11,921.32) |
| ADAM JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003233372139884 | $9.77 |
| ADAM JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.47738256312 | $11.48 |
| ADAM JUSTIN CHENOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020476675142 | $6.06 |
| ADAM KACZMARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.545024785 | $19.55 |
| ADAM KACZMARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003628012439 | $0.04 |
| ADAM KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016989961094 | $0.50 |
| ADAM KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015038500221 | $0.00 |
| ADAM KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002690669391 | $5.25 |
| ADAM KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1446615795 | $4.14 |
| ADAM KAI CHIN WHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $848.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM KAI CHIN WHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153358287499 | $449.16 |
| ADAM KAI CHIN WHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117896739564 | $237.96 |
| ADAM KALIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098529522632999 | $0.00 |
| ADAM KALIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114951640788 | $0.00 |
| ADAM KALIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0984318776339999 | $0.34 |
| ADAM KALIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18755566812 | $0.09 |
| ADAM KALIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22026109979 | $0.34 |
| ADAM KAŁUŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311274372339999 | $6.07 |
| ADAM KAŁUŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044996334333 | $0.00 |
| ADAM KAŁUŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32993178476 | $0.01 |
| ADAM KAMBEITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,479.568532) | ($1,158.03) |
| ADAM KAMBEITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($36.18) |
| ADAM KAMBEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006583051527574 | $0.25 |
| ADAM KAMBEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017545738172 | $0.00 |
| ADAM KAMBEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.494461278977 | $11.19 |
| ADAM KAMBEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000502139593332 | $0.00 |
| ADAM KAMINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ADAM KAMINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (659.391398725) | ($659.39) |
| ADAM KAMINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271467) | ($79.50) |
| ADAM KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609791480778 | $0.64 |
| ADAM KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022263056776 | $0.02 |
| ADAM KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.198007787335 | $5.20 |
| ADAM KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.411506821077 | $14.37 |
| ADAM KAMPSCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111171227667 | $0.00 |
| ADAM KAMPSCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60990857695 | $0.61 |
| ADAM KAMPSCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028086859775 | $0.00 |
| ADAM KAMY TRIUMFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002057334588 | $0.00 |
| ADAM KANCERSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00042969 | $0.12 |
| ADAM KANCERSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011572 | $0.02 |
| ADAM KANCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065025974442 | $19.25 |
| ADAM KANCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026413156911115 | $0.03 |
| ADAM KANCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034996531538 | $6.83 |
| ADAM KANCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19961480753 | $0.03 |
| ADAM KANCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006189682054 | $0.00 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006256254203781 | $0.02 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028162794167 | $0.01 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089790830078999 | $0.01 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106179674783 | $0.01 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040075430687 | $0.00 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012708563098 | $0.00 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036888045174 | $0.00 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085829368447 | $0.00 |
| ADAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018797301459 | $0.00 |
| ADAM KANNHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004112757658 | $0.01 |
| ADAM KANNHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126685325961 | $0.00 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (632.68) | ($94.72) |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 94.775 | $94.72 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.05) | ($1.58) |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.567 | $1.58 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.97) |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.7051365726 | $1,263.82 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054897778579999 | $16.25 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296437455989002 | $0.34 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005592606633 | $8.36 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57913069451 | $0.58 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6966047318 | $2.95 |
| ADAM KANSTRUP HVIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05531476691468 | $0.01 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031506021742 | $0.93 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59224204595 | $0.69 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15592906715 | $0.12 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093708528538 | $0.10 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00186993131191 | $0.00 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044846741354 | $0.15 |
| ADAM KAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020100379142 | $0.00 |
| ADAM KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31463790068 | $0.37 |
| ADAM KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3085534795069 | $3.28 |
| ADAM KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090641678286 | $0.00 |
| ADAM KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016268414574 | $0.18 |
| ADAM KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01548176786 | $0.05 |
| ADAM KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143277217839999 | $0.00 |
| ADAM KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000088389942412 | $0.00 |
| ADAM KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049522475798 | $0.00 |
| ADAM KASPROWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (192.601161855) | ($9,483.68) |
| ADAM KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158377987913 | $0.47 |
| ADAM KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093607332098 | $0.00 |
| ADAM KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037803877473 | $0.00 |
| ADAM KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9522283104768 | $84.19 |
| ADAM KATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001877964366 | $5.56 |
| ADAM KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15465871338 | $0.10 |
| ADAM KAUFMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.832554172) | ($5,149.87) |
| ADAM KAUFMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.832554172 | $5,149.87 |
| ADAM KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164565393809999 | $0.49 |
| ADAM KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019566264285638 | $49.16 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037172295 21 | $113.87 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4662658759 | $1.71 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043849628061 | $87.08 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4790920849999 | $19.48 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.379356533 | $10.61 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161954319849999 | $0.02 |
| ADAM KAUPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.324778484409999 | $2.87 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083114931813 | $2.46 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333965147199999 | $6.52 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18510557133 | $0.94 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39625987317 | $0.06 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007478641335 | $0.82 |
| ADAM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093022121537 | $0.07 |
| ADAM KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.3022640102 | $106.83 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471337722529999 | $145.09 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144246406 | $0.02 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2794039958 | $7.36 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58392372704 | $5.15 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068852877663 | $0.00 |
| ADAM KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06872068025 | $5.03 |
| ADAM KEJDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154948125411 | $0.00 |
| ADAM KEJDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100486504833 | $0.00 |
| ADAM KELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135669992696 | $4.01 |
| ADAM KELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7944210194 | $1.79 |
| ADAM KELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2207361584 | $4.14 |
| ADAM KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016338133597 | $4.84 |
| ADAM KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.253742231 | $907.25 |
| ADAM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023464157226 | $0.00 |
| ADAM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062130821088 | $18.39 |
| ADAM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112086433372 | $0.00 |
| ADAM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21104872235 | $0.21 |
| ADAM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051458162695 | $0.00 |
| ADAM KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016596) | ($49.90) |
| ADAM KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (30.011865) | ($90,045.45) |
| ADAM KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (207.48) | ($443.95) |
| ADAM KELLY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (48.4672) | ($104.20) |
| ADAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.3389494618626 | $205.09 |
| ADAM KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080854397607 | $250.47 |
| ADAM KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0830175679699999 | $167.32 |
| ADAM KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.751691062 | $29.14 |
| ADAM KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9986747326 | $32.62 |
| ADAM KEMP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12127221 | $366.20 |
| ADAM KEMP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01167773 | $466.92 |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (17.848) | ($412.29) |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 411.574 | $412.29 |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.567106) | ($1,009.44) |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (42.7421) | ($401.78) |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 400.749 | $401.78 |
| ADAM KEMP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,005.872 | $1,009.44 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002349998605128 | $0.93 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184159432133 | $5.34 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128800697913999 | $27.17 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.745268028 | $11.75 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49544895355 | $17.82 |
| ADAM KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.378997891999999 | $16.36 |
| ADAM KENDRIX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($81,502.98) |
| ADAM KENDRIX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $81,502.98 |
| ADAM KENDRIX | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($80,602.00) |
| ADAM KENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.08208717429 | $2,534.92 |
| ADAM KENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267335717189999 | $81.16 |
| ADAM KENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100380903971 | $0.12 |
| ADAM KENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027559711353 | $5.38 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3937049661) | ($1,169.87) |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3937049661 | $1,169.87 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002091414441) | ($83.40) |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002091414441 | $83.40 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.965868599) | ($46.84) |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.965868599 | $46.84 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.445979704) | ($0.45) |
| ADAM KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.445979704 | $0.45 |
| ADAM KENNEDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.40) |
| ADAM KENNEDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.383703) | ($783.77) |
| ADAM KENNEDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002091) | ($62.97) |
| ADAM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004902150641185 | $0.20 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05525823805176 | $0.12 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009414612999646 | $2.82 |
| ADAM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001405905335022 | $0.00 |
| ADAM KEPINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| ADAM KEPINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03366009 | $992.80 |
| ADAM KEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038811397605 | $119.01 |
| ADAM KEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037839290233 | $74.76 |
| ADAM KEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0939415299419999 | $0.09 |
| ADAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033433652742 | $0.99 |
| ADAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000391402134879999 | $0.00 |
| ADAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088087049929 | $0.00 |
| ADAM KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031565164114 | $0.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | USDC | 1,000.0 | $1,000.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | USDC | 1,000.0 | $1,000.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,001.561072) | ($4,001.56) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.32129) | ($1.32) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,294.939925 | $9,294.94 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,297.203287) | ($9,297.20) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9.86 | $9.86 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,506.60664 | $2,506.61 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,522.430906) | ($2,522.43) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,420.72 | $1,420.72 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,438.76 | $1,438.76 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,859.808856) | ($2,859.81) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,300.059691903) | ($5,249.47) |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.21 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55493218030262 | $10.65 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018927099882 | $0.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.017353113945 | $13.02 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023864670394709 | $0.00 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0120124681769 | $0.01 |
| ADAM KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 51.493971004179 | $36.64 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.5044792 | $10,561.48 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04949829 | $2,004.49 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04944884 | $1,999.00 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04824622 | $2,000.43 |
| ADAM KHALFALLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61068848) | ($23,790.92) |
| ADAM KHALFALLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.606418235) | ($8.72) |
| ADAM KHALFALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005510270231) | ($9.18) |
| ADAM KHALFALLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.761608423) | ($11,008.00) |
| ADAM KHALFALLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3239251956) | ($331.34) |
| ADAM KHALFALLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03589809786) | ($36.72) |
| ADAM KHALFALLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.392735334 | $13,699.37 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006357000475502 | $24.30 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7931691812946 | $139.63 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112669583333 | $200.35 |
| ADAM KHALFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59979984547 | $0.41 |
| ADAM KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484071551789999 | $14.33 |
| ADAM KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7773606728 | $18.80 |
| ADAM KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8198760448948 | $3.58 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0031637 | $126.65 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187683595133 | $55.48 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023265946826 | $4.54 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.43038173099999 | $2.72 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69005599995 | $7.67 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092756780897 | $0.00 |
| ADAM KIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028485457313 | $1.13 |
| ADAM KIEHNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001161274805) | ($34.55) |
| ADAM KIEHNA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001161274805 | $34.55 |
| ADAM KIEHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008953493943396 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM KIEHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3550799869 | $3.45 |
| ADAM KIEHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094979263095 | $0.03 |
| ADAM KIERSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15866359856 | $0.13 |
| ADAM KIERSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006811922892 | $0.39 |
| ADAM KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024091009711 | $72.87 |
| ADAM KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529672570659999 | $10.34 |
| ADAM KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.422849169 | $23.33 |
| ADAM KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012071340231 | $3.57 |
| ADAM KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020092607414 | $0.00 |
| ADAM KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4172695894 | $1.52 |
| ADAM KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.529801820785999 | $5.89 |
| ADAM KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9275277949 | $3.93 |
| ADAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015587585733 | $0.00 |
| ADAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049752955451 | $0.00 |
| ADAM KING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (709.0) | ($709.00) |
| ADAM KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ADAM KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,207.914501) | ($2,207.91) |
| ADAM KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (5,065.0) | ($3,030.62) |
| ADAM KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0964882 | $3,030.62 |
| ADAM KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (905.044) | ($564.40) |
| ADAM KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0180348 | $564.40 |
| ADAM KING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($896.62) |
| ADAM KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,014.97) | ($3,014.97) |
| ADAM KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,014.97 | $3,014.97 |
| ADAM KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,014.97) | ($3,014.97) |
| ADAM KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.038964818) | ($50,482.89) |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025061050348 | $0.00 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.149681856 | $44.15 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.815444507 | $175.82 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034967936059999 | $104.63 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035236391433999 | $0.04 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04544679099 | $91.73 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.317709753987 | $15.32 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3129708915797 | $9.64 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.906369499259 | $22.96 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016246571998 | $0.02 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097444084043 | $0.00 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32737768546 | $0.33 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027658574575 | $8.80 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008103970951 | $251.01 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.150005996079 | $35.12 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22995938021286 | $551.19 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24977413967 | $0.85 |
| ADAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057262626192 | $0.00 |
| ADAM KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038334833965 | $11.35 |
| ADAM KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.860550888 | $15.74 |
| ADAM KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.061273983938 | $0.01 |
| ADAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016706001695 | $4.94 |
| ADAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19286272581 | $1.40 |
| ADAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003801239477 | $7.42 |
| ADAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2618789646 | $2.51 |
| ADAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025650643681 | $7.59 |
| ADAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136668755182 | $2.67 |
| ADAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24642575035 | $0.04 |
| ADAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018672971693 | $0.01 |
| ADAM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100043979634999 | $0.00 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006820427943999 | $20.19 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000584931221479999 | $1.14 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041725372437 | $0.00 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2349793682821 | $0.22 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060241300766 | $0.01 |
| ADAM KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3734794196 | $0.32 |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00361874 | $141.41 |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,145.10) |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085653837974 | $28.18 |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308268328399999 | $0.00 |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014404270463 | $2.81 |
| ADAM KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0550189246 | $0.06 |
| ADAM KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6031892849565 | $0.57 |
| ADAM KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5941338027 | $2.26 |
| ADAM KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000017453627 | $0.00 |
| ADAM KITAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| ADAM KITAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| ADAM KITAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| ADAM KITAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00677459) | ($200.00) |
| ADAM KITAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00677459 | $200.00 |
| ADAM KITAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000652203482) | ($19.18) |
| ADAM KITAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001976343645) | ($5.83) |
| ADAM KITAIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006290174472) | ($19.18) |
| ADAM KITAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.979073244) | ($7,000.00) |
| ADAM KITAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009959427717) | ($11.66) |
| ADAM KITAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.419439461 | $8,686.31 |
| ADAM KITAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1796709801) | ($210.35) |
| ADAM KITAIN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008788892453) | ($19.18) |
| ADAM KITAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035769709313 | $110.15 |
| ADAM KITAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067267003987 | $9.21 |
| ADAM KITAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1925463575 | $7.19 |
| ADAM KJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021347470794 | $0.00 |
| ADAM KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541356028999999 | $0.00 |
| ADAM KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004395039139154 | $0.00 |
| ADAM KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013488049181 | $0.00 |
| ADAM KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019008294584 | $0.00 |
| ADAM KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000181212979619999 | $0.00 |
| ADAM KLEIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081761132061 | $253.13 |
| ADAM KLEIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085981047017 | $0.01 |
| ADAM KLEIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9643683903 | $1.23 |
| ADAM KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8399243275 | $2.84 |
| ADAM KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038159619336 | $7.45 |
| ADAM KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035806395659 | $1.06 |
| ADAM KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0854743527999 | $11.09 |
| ADAM KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0707239664 | $0.30 |
| ADAM KLOTZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020594478228 | $0.02 |
| ADAM KLOTZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 395.665088157 | $248.43 |
| ADAM KLOTZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3844386142 | $0.38 |
| ADAM KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053300911258 | $0.16 |
| ADAM KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6670808316 | $64.14 |
| ADAM KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051288362686 | $0.10 |
| ADAM KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01631078852 | $5.19 |
| ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045861599451 | $0.05 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004464) | ($178.26) |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.059014 | $178.26 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (88.3772) | ($1,564.79) |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.517705 | $1,564.79 |
| ADAM KNOX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7367721186) | ($2,233.35) |
| ADAM KNOX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7367721186 | $2,233.35 |
| ADAM KNOX | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.23) |
| ADAM KNOX | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.726772) | ($2,198.50) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.07269192) | ($158.07) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.07269192 | $158.07 |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.977810229) | ($182.96) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.977810229 | $182.96 |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (126.977) | ($182.95) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 182.731 | $182.95 |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.613696) | ($25.00) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.613696 | $25.00 |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (26.613696) | ($25.02) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,076.592831642) | ($2,892.51) |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,076.592831642 | $2,892.51 |
| ADAM KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (3,076.592831) | ($2,897.71) |
| ADAM KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (340.8) | ($340.80) |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003983493772038 | $0.16 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003652045226371 | $1.10 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358727391442199 | $0.36 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2941115231322 | $0.41 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.084051799878 | $3.82 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1404656628689 | $2.53 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00267215578669999 | $0.00 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000071824655394 | $0.00 |
| ADAM KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000361221781279999 | $0.00 |
| ADAM KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265656691389999 | $0.79 |
| ADAM KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5333929102914 | $10.11 |
| ADAM KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038791068305 | $75.32 |
| ADAM KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1681387046 | $0.16 |
| ADAM KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06444440099 | $1.17 |
| ADAM KOCKELBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000829441304569999 | $0.00 |
| ADAM KOCKELBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000367486966009999 | $0.03 |
| ADAM KOCSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06897989414) | ($0.14) |
| ADAM KOCSIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 181.0 | $181.00 |
| ADAM KOCSIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| ADAM KOCSIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.1794531166 | $538.33 |
| ADAM KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89275075138769 | $5.14 |
| ADAM KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275518245489999 | $83.72 |
| ADAM KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091043026142 | $0.80 |
| ADAM KOENIG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02541172 | $1,002.22 |
| ADAM KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102811882066 | $89.34 |
| ADAM KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044781484875 | $8.74 |
| ADAM KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89318915079999 | $3.89 |
| ADAM KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7231084032 | $1.08 |
| ADAM KOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015047654) | ($1,981.35) |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085840583828 | $0.03 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013723620584 | $0.00 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006317799403115 | $16.60 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000186292119039999 | $0.00 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083108198839 | $0.01 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038046950175 | $0.00 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051397100038 | $0.00 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1090245597 | $6.21 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030318818567 | $8.97 |
| ADAM KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.904242647 | $3.90 |
| ADAM KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60521969866 | $7.75 |
| ADAM KONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148494879051999 | $43.95 |
| ADAM KONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016418022889 | $32.04 |
| ADAM KONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321977960059999 | $3.58 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 2.23691 | $247.76 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (2.2369) | ($246.83) |
| ADAM KÖNIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0061391 | $246.83 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00850782) | ($342.16) |
| ADAM KÖNIG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.27) |
| ADAM KÖNIG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.368782961) | ($3,865.16) |
| ADAM KÖNIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001381434462) | ($3.93) |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216053833426699 | $0.09 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40824793725851 | $1.97 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004140156657 | $12.38 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002597339421 | $0.00 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000131735554234 | $0.00 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001027988802 | $0.00 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.134930496 | $0.19 |
| ADAM KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014294439564 | $0.00 |
| ADAM KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002333359269336 | $0.00 |
| ADAM KOPECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027483844637 | $0.01 |
| ADAM KOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029156306536 | $0.00 |
| ADAM KOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39030555027 | $0.31 |
| ADAM KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054761025401 | $0.16 |
| ADAM KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016574565522 | $0.00 |
| ADAM KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021884344745 | $0.04 |
| ADAM KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018452938302 | $0.02 |
| ADAM KORNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5.148698 | $5.15 |
| ADAM KORNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 694.389943 | $694.39 |
| ADAM KORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172020536979999 | $0.51 |
| ADAM KORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.832580963 | $63.83 |
| ADAM KORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000843286308249999 | $0.00 |
| ADAM KORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ADAM KORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002030702774 | $0.00 |
| ADAM KORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000011711428 | $0.00 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036553843369 | $10.82 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014749011073 | $28.78 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6194002424 | $3.62 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2762990963 | $0.17 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21881579292 | $0.03 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00208578747 | $0.15 |
| ADAM KORNMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.03679677889999 | $17.21 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,933.326268 | $4,933.33 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,318.186505 | $9,318.19 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2931190211) | ($9,156.95) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2931190211 | $9,156.95 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.834800457) | ($4,286.83) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.834800457 | $4,286.83 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,068.899832138) | ($73,068.90) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,068.899832138 | $73,068.90 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.834800457) | ($3,579.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29311902) | ($8,414.84) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (73,048.899832) | ($73,048.90) |
| ADAM KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011393774593139 | $43.36 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009148953790875 | $25.40 |
| ADAM KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.365403082109 | $442.37 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,255.588839 | $3,255.59 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071974986692 | $222.95 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8485806569 | $12.65 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.541383129 | $761.54 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.027294409 | $137.17 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7934914228 | $64.38 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.622698005 | $87.54 |
| ADAM KOTLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26390952143 | $28.98 |
| ADAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023070387424 | $6.83 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 64.324988 | $192.33 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XTZ | (64.324) | ($193.62) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 193.28 | $193.62 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (193.28) | ($193.28) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0049519 | $193.28 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00495425) | ($193.48) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.00002191 | $2,998.60 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.678523409 | $495.83 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (5.67846) | ($306.41) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0102653 | $306.41 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026532) | ($309.46) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.000186) | ($1,821.55) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0604497 | $1,821.55 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0604497) | ($1,772.51) |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027930156612999 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4611412134676 | $17.56 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003283442907 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019211480751 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000017368237684 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003139336441 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002205205993 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004993140225 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033887398795 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016400342804 | $0.00 |
| ADAM KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0003812677139 | $0.00 |
| ADAM KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097898600461 | $28.97 |
| ADAM KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10046987242 | $1.28 |
| ADAM KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087872827316 | $17.15 |
| ADAM KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.46384515 | $39.46 |
| ADAM KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13442945964 | $0.71 |
| ADAM KOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188783734959999 | $0.56 |
| ADAM KOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606992114699999 | $0.71 |
| ADAM KOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.1171852829999 | $15.14 |
| ADAM KOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.65361808959999 | $62.83 |
| ADAM KOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.328296331 | $6.85 |
| ADAM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104598687194 | $0.31 |
| ADAM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.033386401 | $285.03 |
| ADAM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.236260796 | $202.35 |
| ADAM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.802566467 | $18.71 |
| ADAM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.72021366 | $52.46 |
| ADAM KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085116356786999 | $0.25 |
| ADAM KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8847832586 | $2.25 |
| ADAM KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1221653116 | $8.12 |
| ADAM KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025754253721 | $0.03 |
| ADAM KOZUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324498628456686 | $0.38 |
| ADAM KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024743431423 | $0.00 |
| ADAM KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044725163311 | $0.00 |
| ADAM KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087038447819 | $0.00 |
| ADAM KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000271965057 | $0.00 |
| ADAM KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045242625586 | $0.00 |
| ADAM KRAMPF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 159.026995 | $8,139.72 |
| ADAM KRAMPF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.50411134 | $14,935.30 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015072232466 | $455.28 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134752502743 | $273.30 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.694645648 | $216.19 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.712758134 | $37.49 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3486632585 | $56.04 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5687898339 | $0.67 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57905713515 | $63.58 |
| ADAM KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.0004502985 | $5.35 |
| ADAM KRAWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897382280097 | $0.82 |
| ADAM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021161150528 | $63.69 |
| ADAM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016819838947 | $32.82 |
| ADAM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036085454149 | $0.03 |
| ADAM KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014442827366 | $0.43 |
| ADAM KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053320216262 | $0.06 |
| ADAM KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020484448126 | $0.04 |
| ADAM KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080266040805999 | $0.08 |
| ADAM KROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.66137659) | ($309.66) |
| ADAM KROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 309.66137659 | $309.66 |
| ADAM KROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.391193838) | ($3,283.78) |
| ADAM KROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.391193838 | $3,283.78 |
| ADAM KROLL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047606) | ($99.13) |
| ADAM KROLL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.343587838) | ($2,780.70) |
| ADAM KROLL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (309.661376) | ($309.66) |
| ADAM KROLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0292528606) | ($853.54) |
| ADAM KROLL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0292528606 | $853.54 |
| ADAM KROLL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02925286) | ($833.08) |
| ADAM KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030559418075689 | $10.26 |
| ADAM KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069429510428199 | $19.27 |
| ADAM KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9476808999761 | $1.95 |
| ADAM KRŠIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9198783999099 | $22.93 |
| ADAM KRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025522853435152 | $0.00 |
| ADAM KRYSKOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,055.34 |
| ADAM KRYSKOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 32.0 | $1,219,264.00 |
| ADAM KRYSKOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (30.734841142) | ($1,170,000.00) |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003222082326) | ($104.26) |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 11.0 | $313,119.96 |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (10.498101806) | ($297,887.52) |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004498146276) | ($133.46) |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01124502865) | ($333.64) |
| ADAM KRYSKOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1511485799) | ($4,367.11) |
| ADAM KRYSKOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003464781914) | ($104.26) |
| ADAM KRYSKOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (2.59347843) | ($50,003.33) |
| ADAM KRYSKOW | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.144114) | ($43,922.18) |
| ADAM KRYSKOW | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.144114 | $43,922.18 |
| ADAM KRYSKOW | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (2.144114) | ($44,252.37) |
| ADAM KRYSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011782562232043 | $382.28 |
| ADAM KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084422274213999 | $2.50 |
| ADAM KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000827718361599999 | $1.62 |
| ADAM KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001062889080605999 | $0.08 |
| ADAM KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002956233255 | $0.07 |
| ADAM KUCHARUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00521353 | $200.25 |
| ADAM KUCHARUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00274886 | $100.15 |
| ADAM KUCHARUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311191 | $102.56 |
| ADAM KUCHARUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00742212 | $204.89 |
| ADAM KUCHARUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1306405 | $197.69 |
| ADAM KUCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079665290499 | $22.85 |
| ADAM KUCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056578668484 | $10.59 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 7,759.2615076 | $10,943.81 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.39488411 | $7,243.74 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,218.032982 | $1,137.82 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.375845 | $1,135.76 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1159423 | $4,641.29 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047361109774 | $142.33 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034112490627 | $64.57 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.338059270999 | $95.35 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.29615521444 | $6.81 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053735558738 | $1.59 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.2555419719999 | $69.26 |
| ADAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4961681162 | $0.77 |
| ADAM KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022539247856 | $0.67 |
| ADAM KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037344463803 | $0.00 |
| ADAM KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006448038216 | $20.00 |
| ADAM KUROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497089376275 | $0.06 |
| ADAM KURZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376386160689999 | $0.04 |
| ADAM KURZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01439402462 | $28.09 |
| ADAM KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017678789306 | $5.23 |
| ADAM KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097201676433 | $0.38 |
| ADAM KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00346436586459999 | $0.38 |
| ADAM KUTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042621508903 | $0.24 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($438.15) |
| ADAM KUŽELKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01105026 | $320.89 |
| ADAM KUŽELKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.24) |
| ADAM KUŽELKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| ADAM KUŽELKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029) | ($88.11) |
| ADAM KUŽELKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01627165) | ($486.34) |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004708919170109 | $1.77 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52674638144099 | $6.51 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062670993521 | $1.08 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05129018685 | $0.05 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12284942796 | $1.31 |
| ADAM KUŽELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018585154411 | $0.20 |
| ADAM KVINTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01230445 | $477.68 |
| ADAM KVINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001897637923984 | $54.47 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.784981857) | ($101.78) |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.784981857 | $101.78 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $43,577.55 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.0) | ($43,627.65) |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.0 | $43,627.65 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.023253394) | ($31,176.17) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.023253394 | $31,176.17 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (15.023253394) | ($31,098.41) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,785.0 | $7,785.00 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (7,785.0) | ($7,785.00) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.2589291 | $7,785.00 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2589291) | ($7,715.26) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2589291 | $7,715.26 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.922882383) | ($41.38) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.922882383 | $41.38 |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.922882383) | ($41.34) |
| ADAM L BROMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.922882383 | $41.34 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001486769543939 | $37.28 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3280450967 | $100.52 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030641241234329 | $76.35 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048316756732 | $0.00 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012531130014 | $0.01 |
| ADAM L BROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00380686003619999 | $0.00 |
| ADAM L JANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983481559 | $0.00 |
| ADAM L JANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.07161013309999 | $6.07 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739687709 | $46.70 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013548273198 | $0.01 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087404544175 | $0.01 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14490713476 | $1.28 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00994537922479999 | $0.01 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049017240151 | $0.00 |
| ADAM L'EPISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022074761959 | $0.00 |
| ADAM LABÁT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.73499624) | ($309.09) |
| ADAM LABÁT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104979627) | ($3,441.15) |
| ADAM LABÁT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.964904) | ($204.96) |
| ADAM LABÁT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00445349) | ($184.79) |
| ADAM LABÁT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (412.215245) | ($345.47) |
| ADAM LABBAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001588280404) | ($6.26) |
| ADAM LABBAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002169101342) | ($6.26) |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,300.0 | $7,300.00 |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004354687426) | ($6.26) |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.004354687426 | $6.26 |
| ADAM LABBAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.187440912 | $10,332.17 |
| ADAM LABBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9527914468429 | $38.14 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.079129239) | ($2.39) |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3597097465) | ($0.80) |
| ADAM LACEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.790969163) | ($1.80) |
| ADAM LACEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.60) |
| ADAM LACEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (157.0) | ($208.81) |
| ADAM LACEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829884843) | ($0.79) |
| ADAM LACEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (63.6969844) | ($63.70) |
| ADAM LACEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 63.6969844 | $63.70 |
| ADAM LACEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.62) | ($4.62) |
| ADAM LACEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 9.876550631 | $774.32 |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.270826423) | ($880.05) |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.270826423 | $880.05 |
| ADAM LACEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM LACEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (11.27082642) | ($734.29) |
| ADAM LACEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.983623719) | ($2.39) |
| ADAM LACEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9945412398) | ($0.80) |
| ADAM LACEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.159399914) | ($1.80) |
| ADAM LACEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05852379201) | ($119.96) |
| ADAM LACEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.362209751) | ($0.79) |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (2,117.45) | ($1,008.91) |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,000.282 | $1,008.91 |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.142178701) | ($0.79) |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.074477401 | $1,525.95 |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164) | ($228.99) |
| ADAM LACEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.41) | ($9.41) |
| ADAM LACEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1480146423 | $2,821.45 |
| ADAM LACEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001983008432) | ($3.78) |
| ADAM LACEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003567495122) | ($68.00) |
| ADAM LACEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1187182032) | ($2,263.00) |
| ADAM LACEY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051492 | $10.04 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415005598 | $0.01 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115461860254 | $0.00 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048712028896 | $0.05 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0528929198569999 | $0.59 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2743499416874 | $0.27 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00701945760839999 | $0.28 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036685992039 | $0.23 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00127821713248 | $0.00 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00283316581460011 | $0.28 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000318426549149999 | $0.00 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0687533992059999 | $1.61 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014187598599 | $0.00 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033227488553 | $0.00 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876355629219 81 | $1.83 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9241083888929 | $26.24 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.537127772000999 | $0.73 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.049121903 | $23.65 |
| ADAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019368472262 | $0.00 |
| ADAM LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000463686342 67 | $0.00 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061160298013 | $198.62 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152369591049999 | $29.73 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000073782097505 | $0.00 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84006853254 | $0.67 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71202923085 | $7.87 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110289055725999 | $0.81 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7057293026 | $5.83 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028236774422 | $0.64 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24904131935 | $0.38 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042809839042 | $0.00 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00112338737751 | $0.00 |
| ADAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0289943249119999 | $0.68 |
| ADAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064699416877 | $1.26 |
| ADAM LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17411503) | ($4,781.55) |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002953873701 | $89.95 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092226912216 | $18.00 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.12400665 | $16.12 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.922842288 | $18.97 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0983740726 | $5.71 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49800960544 | $5.53 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06779919674 | $3.65 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042955792389 | $4.72 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014656324112572 | $49.40 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033530576072 | $65.94 |
| ADAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27886961451 | $14.21 |
| ADAM LAMBOURNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01832792 | $580.83 |
| ADAM LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035806998128 | $9.83 |
| ADAM LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054757216487 | $0.00 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79506839978 | $0.63 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.228533378319999 | $0.14 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124891678730999 | $0.43 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000612522075039999 | $0.14 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000343030263391 | $0.03 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00080209386157 | $0.02 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000070117757229 | $0.00 |
| ADAM LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.016089374683 | $0.03 |
| ADAM LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282686738 | $0.54 |
| ADAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9404410427799 | $21.14 |
| ADAM LANGDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098453672385 | $0.01 |
| ADAM LÅNGSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81837529636 | $0.99 |
| ADAM LÅNGSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017075115038 | $0.15 |
| ADAM LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400114483630699 | $0.00 |
| ADAM LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118448436165999 | $0.35 |
| ADAM LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087047484541 | $0.17 |
| ADAM LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41082899819 | $0.41 |
| ADAM LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041319807019 | $1.22 |
| ADAM LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062321638892 | $0.07 |
| ADAM LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000085765792011 | $0.00 |
| ADAM LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026528244058 | $80.51 |
| ADAM LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023872594174 | $46.58 |
| ADAM LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2578247772 | $5.26 |
| ADAM LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97040928159 | $0.14 |
| ADAM LAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030343089878 | $92.47 |
| ADAM LAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.681500817 | $85.68 |
| ADAM LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042113820336 | $129.36 |
| ADAM LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22557881327 | $0.23 |
| ADAM LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.366804211179999 | $0.37 |
| ADAM LARS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191318999829 | $54.87 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025527560915 | $7.56 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128291125612 | $25.03 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037944332799 | $0.00 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2699410544 | $4.18 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9565872131 | $7.51 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000027528336150999 | $0.00 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018476023937 | $0.01 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022686837906 | $0.90 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075128954551 | $0.00 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011144495772 | $0.00 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030474341505 | $0.00 |
| ADAM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016116530226 | $1.15 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.963317757) | ($2.06) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | AAVE | (32.952633332) | ($4,000.00) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XLM | 6,350.82 | $1,000.00 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (6,350.82) | ($998.74) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.32) | ($1.32) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 2,640.0 | $1,102.65 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (32.70196) | ($2,696.12) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,647.923 | $2,696.12 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.852709224) | ($2.06) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 53.147759594 | $4,363.06 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (14.91746) | ($1,033.93) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 982.314 | $1,033.93 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.242752792) | ($4.79) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 32.952633332 | $2,283.95 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,640.0) | ($1,145.18) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (181.5297) | ($17,087.45) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (53.123412) | ($1,202.13) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (13.084633) | ($815.63) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.23) | ($30.23) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 57.276 | $30.23 |
| ADAM LASKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (9.251907) | ($1,633.79) |
| ADAM LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.403095256916 | $204.36 |
| ADAM LASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.186483014759999 | $0.15 |
| ADAM LASZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.00498231279) | ($200.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 35.947 | $50.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 30.714 | $43.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (65.0) | ($91.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.004911584834) | ($200.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.013222 | $40.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.004943120928) | ($200.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.029715) | ($88.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 87.875 | $88.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.23641831 | $229.43 |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (2.23641) | ($229.70) |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 228.912 | $229.70 |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.1975553768 | $14.66 |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | AVAX | (0.18959) | ($13.99) |
| ADAM LASZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 13.958 | $13.99 |
| ADAM LASZUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001899168797) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001899168797) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.004943120928 | $191.42 |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.004911584834 | $190.19 |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.023383) | ($899.99) |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 896.339 | $899.99 |
| ADAM LASZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ADAM LASZUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $830.13 |
| ADAM LASZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001878998911) | ($61.64) |
| ADAM LASZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001854145793) | ($61.07) |
| ADAM LASZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001300544903) | ($41.40) |
| ADAM LASZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002507138515) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002583250218) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002583250218) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.017548) | ($533.04) |
| ADAM LASZUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 532.732 | $533.04 |
| ADAM LASZUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.297751) | ($540.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 539.03 | $540.00 |
| ADAM LASZUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006622107243) | ($0.75) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004869260359) | ($100.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006096628603 | $125.21 |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001460778108) | ($3.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001504601451) | ($3.09) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001459498905) | ($3.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001503283873) | ($3.09) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004864996351) | ($100.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006072054059 | $124.81 |
| ADAM LASZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006282857693 | $120.82 |
| ADAM LASZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000156010054) | ($3.00) |
| ADAM LASZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001606903556) | ($3.09) |
| ADAM LASZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0052003335132) | ($100.00) |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002739694282337 | $9.65 |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185665791657 | $3.75 |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04765311046 | $1.05 |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033779326332 | $0.03 |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002506247740286 | $0.00 |
| ADAM LASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081642139964 | $0.00 |
| ADAM LATIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160585345019999 | $47.70 |
| ADAM LATIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043568934498 | $86.50 |
| ADAM LATIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8713279554 | $3.86 |
| ADAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.43970149299999 | $6.44 |
| ADAM LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022122418108 | $0.07 |
| ADAM LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032346976473 | $0.01 |
| ADAM LAWRENCE TRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258458354569999 | $7.65 |
| ADAM LAZAROU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3,108.526) | ($6,256.77) |
| ADAM LAZAROU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 6,238.872 | $6,256.77 |
| ADAM LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,238.872) | ($6,238.87) |
| ADAM LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.65670807) | ($134,627.32) |
| ADAM LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.09356838776 | $457.42 |
| ADAM LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.8217559169999 | $0.65 |
| ADAM LEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095313538145 | $0.28 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026967712327 | $81.89 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04294825839 | $85.23 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.033291023 | $181.03 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096721872589 | $0.00 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111155777441999 | $0.98 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46703357481 | $1.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081621113241 | $0.90 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034230063434 | $0.26 |
| ADAM LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.341936289 | $22.34 |
| ADAM LEBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404033269289999 | $11.96 |
| ADAM LEBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412982986069999 | $81.85 |
| ADAM LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003603999857 | $10.66 |
| ADAM LEDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151591836148 | $0.45 |
| ADAM LEDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074341622529 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00243 | $93.85 |
| ADAM LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243019) | ($93.35) |
| ADAM LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000484 | $18.77 |
| ADAM LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($18.62) |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058235944537 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139759043904 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016900950127 | $0.02 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046241838982 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077650004518 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109856166392 | $0.11 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007182650962 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041938099215999 | $0.00 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159924792886 | $0.47 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013370955065099 | $2.61 |
| ADAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57452359561 | $6.38 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001340467432) | ($0.21) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001340467432 | $0.21 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003614962884) | ($10.29) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003614962884 | $10.29 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (156.601535641) | ($44.33) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 156.601535641 | $44.33 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (997.116905667) | ($545.52) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 997.116905667 | $545.52 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000361) | ($10.33) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($54.02) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (897.116905) | ($483.31) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (156.6015) | ($62.24) |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000382403507224 | $0.13 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6675507751681 | $2.26 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001332181160324 | $0.00 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.313144985122 | $11.16 |
| ADAM LEE GREENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016064780069 | $0.00 |
| ADAM LEE HOOVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,013.1143 | $2,269.38 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,013.9) | ($2,270.80) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 703.628455 | $703.63 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (703.628) | ($703.63) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 620.3952 | $1,426.91 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (620.0) | ($1,419.80) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 2,059.6051 | $4,737.09 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (2,059.0) | ($4,694.52) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 778.9595 | $1,652.26 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (779.5) | ($1,658.72) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,003.218162 | $1,003.22 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 527.189796 | $527.19 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (529.4) | ($529.40) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 484.3736 | $1,014.80 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (484.5) | ($1,021.30) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 605.199416 | $605.20 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (605.2) | ($605.20) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,589.147286822) | ($8,500.00) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,359.307359307 | $9,493.51 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (98.023255814) | ($126.45) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (200.615116279) | ($258.79) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 637.441132 | $637.44 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (637.4) | ($637.40) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 462.930304 | $462.93 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (462.97) | ($462.97) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 621.737492 | $621.74 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (621.74) | ($621.74) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13.991921943) | ($5.68) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13.991921943 | $5.68 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (472.282450349) | ($254.11) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 472.282450349 | $254.11 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (472.6) | ($254.59) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 808.313288 | $808.31 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (808.3) | ($808.30) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 566.6472 | $437.05 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (566.65) | ($437.01) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 391.0203 | $319.99 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.009718135) | ($51.01) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.009718135 | $51.01 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (391.0) | ($319.31) |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177304593789999 | $0.01 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42607035549934 | $1.06 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033736548802 | $0.07 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53231468161715 | $0.53 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083341905875 | $0.01 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113561363687 | $0.00 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61489153995 | $0.09 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0284323779119999 | $0.00 |
| ADAM LEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0115321133974 | $0.01 |
| ADAM LEE SOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.047492 | $79.68 |
| ADAM LEE SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108903373829 | $32.23 |
| ADAM LEE SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014814178896 | $28.91 |
| ADAM LEE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259731425 | $50.00 |
| ADAM LEE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496566023556975 | $0.37 |
| ADAM LEE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041512722587 | $82.29 |
| ADAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17306728749 | $351.80 |
| ADAM LEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37563384523 | $0.38 |
| ADAM LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048494627601 | $0.14 |
| ADAM LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069327534169 | $1.35 |
| ADAM LEHWALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1746793244) | ($7,200.00) |
| ADAM LEHWALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| ADAM LEHWALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM LEHWALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM LEHWALD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM LEHWALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM LEHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056133259183 | $18.05 |
| ADAM LEHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.3916465929999 | $64.39 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038657 | $15.67 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00043357 | $18.26 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00040778 | $16.36 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00043732 | $16.62 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00042346 | $15.23 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042153 | $12.82 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034455 | $10.35 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033718 | $9.97 |
| ADAM LELIEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00031199 | $9.05 |
| ADAM LELIEVELD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033543 | $9.96 |
| ADAM LELIEVELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00031542 | $9.62 |
| ADAM LELIEVELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00024656 | $5.85 |
| ADAM LELIEVELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031788 | $6.09 |
| ADAM LELIEVELD | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00029079 | $5.94 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039288953991 | $10.93 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.543953092137 | $3.05 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108472896501 | $1.93 |
| ADAM LELIEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6431966812 | $0.04 |
| ADAM LEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149359800199 | $0.00 |
| ADAM LEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048033643606 | $0.94 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02685803915) | ($75.00) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02685803915 | $75.00 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02673270163) | ($74.65) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027251014) | ($3,843.32) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027251014 | $3,843.32 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03364694431 | $67.25 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.013703224) | ($4,023.52) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $40.51 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002017866835) | ($3.92) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002017866835 | $3.92 |
| ADAM LENCHNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.453797228) | ($77.45) |
| ADAM LENCHNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.453797228 | $77.45 |
| ADAM LENCHNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.939228658) | ($7,403.43) |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.242464682) | ($302.24) |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05988624421) | ($74.65) |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.083041163) | ($2,596.57) |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.995956907 | $9,967.20 |
| ADAM LENCHNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.013703224 | $2,510.14 |
| ADAM LENCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173949816638636 | $36.79 |
| ADAM LENCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77411037123999 | $0.77 |
| ADAM LENCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114091166357 | $0.00 |
| ADAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016377756102 | $0.48 |
| ADAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.768495355 | $18.77 |
| ADAM LEONG WAI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013545311554 | $0.00 |
| ADAM LEONG WAI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032342228628 | $0.00 |
| ADAM LERBECH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0943475 | $9.26 |
| ADAM LERBECH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 1.052281099 | $9.25 |
| ADAM LERBECH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 6.75775653 | $16.96 |
| ADAM LERBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320701261399571 | $0.24 |
| ADAM LERBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019264018502 | $0.00 |
| ADAM LESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053662393892 | $165.55 |
| ADAM LESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264578163229999 | $539.27 |
| ADAM LESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.12612023719999 | $123.69 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 234.0 | $182.85 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 53.4 | $56.64 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 72.87217274 | $77.12 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 103.064007 | $80.60 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 58.4 | $58.18 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 202.886724 | $127.59 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.1195 | $37.97 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 61.56566291 | $48.29 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 115.7 | $55.26 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8825316555 | $1.66 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3210111549 | $2.24 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048472735204 | $0.00 |
| ADAM LEŠKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00088657929394 | $0.24 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $346.34 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0826 | $152.81 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00327157 | $104.69 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.15851706 | $283.22 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 253.04136253 | $130.67 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334158069 | $50.00 |
| ADAM LESLIE GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.995879891932 | $4.92 |
| ADAM LESZEK PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059172332836565 | $0.08 |
| ADAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453524315319999 | $1.34 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139699426429999 | $0.00 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069724750492 | $0.01 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000382235043609999 | $0.01 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034021428666 | $0.00 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004362196924 | $0.00 |
| ADAM LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000024518128456 | $0.00 |
| ADAM LEVAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($838.50) |
| ADAM LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026047605111 | $78.84 |
| ADAM LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.5464203791392 | $73.77 |
| ADAM LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021724234769 | $42.39 |
| ADAM LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.775919093 | $17.26 |
| ADAM LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45390395584 | $29.13 |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,384.364327587) | ($52,384.36) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52,384.364327587 | $52,384.36 |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2847161169) | ($8,927.10) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2847161169 | $8,927.10 |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3673599777) | ($849.61) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3673599777 | $849.61 |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ADAM LEVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (17,284.36) | ($17,284.36) |
| ADAM LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.61) |
| ADAM LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,099.56) |
| ADAM LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3673599777) | ($767.24) |
| ADAM LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20471611) | ($6,247.73) |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001114005403519 | $42.37 |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183463623016199 | $5.09 |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008517502647 | $0.00 |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000129821676195 | $0.00 |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050274913274 | $0.00 |
| ADAM LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 329.70509086418 | $329.71 |
| ADAM LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151517856109999 | $0.03 |
| ADAM LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17882750627 | $0.93 |
| ADAM LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055898378861 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM LEVY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,452.328411848) | ($1,452.33) |
| ADAM LEVY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,452.328411848 | $1,452.33 |
| ADAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154902857116 | $0.46 |
| ADAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.257155896159 | $16.26 |
| ADAM LIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.03976883374) | ($2.93) |
| ADAM LIANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.03976883374 | $2.93 |
| ADAM LIANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 259.85 | $259.85 |
| ADAM LIANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (258.85) | ($258.85) |
| ADAM LIANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADAM LIANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ADAM LIANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ADAM LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 3,325.23 | $3,325.23 |
| ADAM LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,325.23) | ($3,325.23) |
| ADAM LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 173.05 | $173.05 |
| ADAM LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (173.05) | ($173.05) |
| ADAM LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BSV | (0.039768) | ($2.05) |
| ADAM LIANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,089.35243 | $2,089.35 |
| ADAM LIANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,089.35243) | ($2,089.35) |
| ADAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080476557908 | $2.38 |
| ADAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.13929236 | $128.14 |
| ADAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051646195270983 | $0.00 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 107.7 | $100.94 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021874402828 | $65.93 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033965793504 | $66.46 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8472043402 | $3.85 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.353602994 | $2.71 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004561902433 | $0.00 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1728851227 | $0.90 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9588540979 | $13.53 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086157398837 | $1.95 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18788688304 | $1.83 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00154309102349999 | $0.11 |
| ADAM LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018007509339 | $0.00 |
| ADAM LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010610860817 | $324.50 |
| ADAM LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03991111 | $79.01 |
| ADAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085514932655 | $0.00 |
| ADAM LINDHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7221079661) | ($1,054.46) |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116690118841 | $34.54 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8297018796812 | $21.95 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007242400664176 | $16.57 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.566384425 | $55.94 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 547.424884102 | $343.72 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1732850748 | $79.72 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14875931554 | $10.14 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.2495751379999 | $72.60 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057884015802 | $0.01 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30122682486 | $95.87 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.27208352879999 | $0.38 |
| ADAM LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057954622635 | $4.39 |
| ADAM LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031929153576 | $0.01 |
| ADAM LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120810869061 | $0.00 |
| ADAM LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013777846057 | $0.01 |
| ADAM LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022030114155 | $0.00 |
| ADAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138894524718 | $0.41 |
| ADAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030372860253 | $0.06 |
| ADAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021788951871 | $0.01 |
| ADAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002188026985 | $0.02 |
| ADAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096148063474 | $0.00 |
| ADAM LINSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0370559349) | ($1,069.03) |
| ADAM LINSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0370559349 | $1,069.03 |
| ADAM LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297789110506609 | $10.35 |
| ADAM LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128856023316999 | $0.03 |
| ADAM LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04944911627 | $0.04 |
| ADAM LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017755065961 | $1.30 |
| ADAM LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.144015075 | $0.19 |
| ADAM LIPSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.689340551) | ($32,500.00) |
| ADAM LIPSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9530583797) | ($977.44) |
| ADAM LIPSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07927210421) | ($81.30) |
| ADAM LIPSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 39.463058134 | $40,472.58 |
| ADAM LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005073651097 | $156.38 |
| ADAM LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218621289276 | $27.61 |
| ADAM LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 245.774310747999 | $154.32 |
| ADAM LISKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BAT | (71.579402695) | ($47.06) |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208288811789999 | $0.01 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083240129535 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029135190091 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042659324227 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077362772734 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008343098614 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023596055645 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013274221539 | $0.00 |
| ADAM LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084157887182 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007271756051 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032785463564 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068777650239 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122198576309 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015510628019 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00360906604489999 | $0.01 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016536561904 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118932235749 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000146939213908 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015626479877 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050742331401 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073814563024 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000348253897769999 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000098827668157 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000083540466486 | $0.00 |
| ADAM LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001988438551 | $0.00 |
| ADAM LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003829327029 | $0.01 |
| ADAM LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033775416587 | $0.03 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050947 | $20.50 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00051199 | $20.16 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00044382 | $18.69 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048407 | $19.16 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00045429 | $17.73 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049363 | $19.04 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005003 | $19.21 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00046197 | $16.62 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00046492 | $15.04 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063175) | ($19.15) |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042686 | $12.98 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043511 | $13.07 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00043987 | $12.92 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00041202 | $12.19 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0003692 | $10.72 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00037533 | $10.81 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081567) | ($250.77) |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00037609 | $11.43 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00034529 | $10.44 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035504 | $10.55 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003616 | $11.03 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033316 | $9.55 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026988 | $6.10 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017184712464 | $5.14 |
| ADAM LIZINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01123710737385 | $0.01 |
| ADAM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.641196042403 | $3.06 |
| ADAM LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.699918918611 | $12.06 |
| ADAM LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999149077 | $0.50 |
| ADAM LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015801539453 | $3.08 |
| ADAM LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014326708955 | $0.00 |
| ADAM LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6374658729 | $0.53 |
| ADAM LOCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355128896809999 | $1.05 |
| ADAM LOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,703.49) |
| ADAM LOGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,703.49 |
| ADAM LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003205) | ($95.77) |
| ADAM LOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003205 | $95.77 |
| ADAM LOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.153205) | ($4,524.60) |
| ADAM LOGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100403157) | ($3,005.87) |
| ADAM LOGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100403157 | $3,005.87 |
| ADAM LOGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100403) | ($3,006.57) |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014303855549225 | $50.96 |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063482518361 | $0.06 |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044690629239 | $0.00 |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048601548263 | $0.00 |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000041499428489 | $0.00 |
| ADAM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000122078688468 | $0.00 |
| ADAM LOHREY | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | ETH | 0.210789 | $603.02 |
| ADAM LOHREY | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.210789) | ($618.41) |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.085698285) | ($24,101.10) |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.085698285 | $24,101.10 |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.041829) | ($99.83) |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.043869285) | ($23,965.75) |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,538.834762977) | ($10,039.97) |
| ADAM LOHREY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 15,538.834762977 | $10,039.97 |
| ADAM LOHREY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (150.02738) | ($99.97) |
| ADAM LOHREY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (15,388.807382) | ($10,237.02) |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.09408785) | ($2,726.11) |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 77.09408785 | $2,726.11 |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (402.388489026) | ($4,084.18) |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 402.388489026 | $4,084.18 |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,428.702646548) | ($11,977.59) |
| ADAM LOHREY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 4,428.702646548 | $11,977.59 |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.622558) | ($19.82) |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (76.47152985) | ($2,466.33) |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.252252) | ($20.09) |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (400.136237026) | ($3,605.23) |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SNX | (20.342023) | ($50.24) |
| ADAM LOHREY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SNX | (4,408.360623548) | ($10,717.67) |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000685965102079999 | $0.20 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042481557463692 | $121.42 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374264306319999 | $0.37 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.4515378324689 | $44.77 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19057888744719 | $50.35 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.45204456431 | $263.60 |
| ADAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39525985300811 | $25.33 |
| ADAM LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131099709006207 | $0.01 |
| ADAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185299274769999 | $55.45 |
| ADAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.52373220009999 | $39.93 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 3.0 | $303.17 |
| ADAM LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,686.361567 | $4,686.36 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128940309705 | $0.38 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034173556303 | $67.25 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.230745682 | $23.23 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19571528488 | $11.70 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85951759756 | $23.21 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034020785017 | $103.99 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063848519066 | $128.05 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3958326132 | $6.53 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44902822467 | $3.96 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8561038323 | $0.71 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0364848470529999 | $2.67 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0114998682227999 | $1.25 |
| ADAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038464543173 | $0.11 |
| ADAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023317388617 | $0.00 |
| ADAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001063201704 | $0.00 |
| ADAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143306513789999 | $0.00 |
| ADAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000431867609519999 | $0.08 |
| ADAM LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811555316259999 | $251.35 |
| ADAM LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033014925332 | $64.88 |
| ADAM LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.657540832 | $1.66 |
| ADAM LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.253692584 | $18.43 |
| ADAM LOUIS SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191369061 | $0.04 |
| ADAM LOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005289550184 | $163.15 |
| ADAM LOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135690143242 | $26.48 |
| ADAM LOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.263497671 | $12.10 |
| ADAM LOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437900923869999 | $4.87 |
| ADAM LOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161284678353999 | $6.38 |
| ADAM LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979068821 | $0.02 |
| ADAM LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.412460622119 | $2.32 |
| ADAM LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220700642659999 | $6.53 |
| ADAM LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27401108987 | $0.27 |
| ADAM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414587112 | $0.49 |
| ADAM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00076643337843 | $0.00 |
| ADAM LUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000643230639056691 | $0.00 |
| ADAM LUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200668088789999 | $5.94 |
| ADAM LUTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 291.4 | $226.93 |
| ADAM LUTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 1,348.9 | $177.16 |
| ADAM LUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10.561270202) | ($1.17) |
| ADAM LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10.561270202 | $1.17 |
| ADAM LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,359.4612702) | ($150.16) |
| ADAM LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (291.4) | ($188.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027836473425 | $0.82 |
| ADAM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91236546379999 | $1.52 |
| ADAM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.549389376 | $0.23 |
| ADAM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00473333340520374 | $0.00 |
| ADAM LUZSICZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34061560385898 | $0.40 |
| ADAM LYDUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 880.282 | $700.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LINK | 42.3084 | $500.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 25.0858 | $300.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02382 | $750.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 39.5436 | $350.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 543.394 | $350.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.17338 | $400.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ADAM LYDUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.82356 | $250.00 |
| ADAM LYDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 603.974157225053 | $570.44 |
| ADAM LYUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5477828509999 | $44.79 |
| ADAM M RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137109497135 | $55.30 |
| ADAM MA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ADAM MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,001.760171) | ($27,001.76) |
| ADAM MA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05572) | ($97.07) |
| ADAM MA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.8632369092) | ($27,897.64) |
| ADAM MA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($99.79) |
| ADAM MA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72670436) | ($21,625.27) |
| ADAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039623973734741 | $139.76 |
| ADAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10038809936479 | $255.25 |
| ADAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31361676929999 | $3.34 |
| ADAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63421167225 | $5.60 |
| ADAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.83287682545 | $184.83 |
| ADAM MACHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1671950125) | ($4,568.04) |
| ADAM MACHANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1671950125 | $4,568.04 |
| ADAM MACHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.897120267) | ($3,509.74) |
| ADAM MACHANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.897120267 | $3,509.74 |
| ADAM MACHANI | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.897120267) | ($3,883.86) |
| ADAM MACHANI | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.16719501) | ($5,080.07) |
| ADAM MACHANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001338491986) | ($4.07) |
| ADAM MACHANI | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001338491986 | $4.07 |
| ADAM MACHANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001859894923) | ($3.85) |
| ADAM MACHANI | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001859894923 | $3.85 |
| ADAM MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752649425068476 | $28.34 |
| ADAM MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096699999654974 | $26.71 |
| ADAM MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025482025971 | $0.00 |
| ADAM MACHERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ADAM MACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081171410864 | $251.40 |
| ADAM MACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112554348526 | $0.00 |
| ADAM MACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104727504097 | $211.79 |
| ADAM MACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.635220432 | $181.64 |
| ADAM MACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16028809829 | $51.01 |
| ADAM MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08812855236 | $0.04 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029086421818 | $8.61 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079116267169 | $15.44 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5800838875 | $2.05 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13918708002 | $0.17 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089473706059 | $0.65 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07284961057 | $0.25 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0197174664429999 | $0.12 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017862554114 | $0.14 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20057534808 | $0.31 |
| ADAM MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13408389057 | $0.17 |
| ADAM MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020839924583 | $0.62 |
| ADAM MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.663760813005 | $6.43 |
| ADAM MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002726560704529 | $0.01 |
| ADAM MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049406424749 | $0.01 |
| ADAM MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0117475964638 | $0.01 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094948761287 | $0.00 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027340571565 | $0.01 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037229631708 | $0.03 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041483046746 | $0.00 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023204211884 | $0.00 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033430017992999 | $0.00 |
| ADAM MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06183444993 | $3.52 |
| ADAM MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152642442907 | $0.45 |
| ADAM MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006141426993 | $11.98 |
| ADAM MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.3685134159999 | $13.37 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($993.67) |
| ADAM MAJROUH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002622) | ($99.90) |
| ADAM MAJROUH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12842575) | ($5,012.97) |
| ADAM MAJROUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00945228) | ($263.94) |
| ADAM MAJROUH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (328.3343) | ($252.30) |
| ADAM MAJROUH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (101.367289655) | ($715.65) |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057891156050066 | $22.74 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86596431568753 | $3.40 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005041877473 | $0.10 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031002469301 | $0.02 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017339186429 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034077035888 | $0.04 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.178963015784039 | $2.05 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019613293981 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00648295509689999 | $0.02 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141647787946 | $5.60 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040941614324 | $4.50 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063978701102 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6039860769 | $0.15 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000121612721327 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0049234093224 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00137682894973 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000142030593969999 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042621624747 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013517300423 | $0.03 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021490589843 | $0.00 |
| ADAM MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01327148051 | $1.86 |
| ADAM MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266919666115209 | $0.03 |
| ADAM MALKOLM WIKTORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153184159525999 | $55.48 |
| ADAM MALKOLM WIKTORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021320442962 | $4.16 |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.97) | ($2.97) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ADAM MALLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ADAM MALLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00112557 | $44.59 |
| ADAM MALLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00112557 | $44.83 |
| ADAM MALLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225114) | ($85.56) |
| ADAM MALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM MALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ADAM MALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.267247066) | ($3,100.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.267247066 | $3,100.00 |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.267247066) | ($3,133.09) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,029.8 | $3,029.80 |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,800.0 | $4,614.90 |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,968.609865471 | $7,486.87 |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,475.278251269) | ($9,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,475.278251269 | $9,000.00 |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,171.355498721 | $3,265.21 |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.992256356) | ($5.14) |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,010.893911398) | ($3,100.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (90.476585033) | ($93.15) |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 4,463.0404463 | $2,897.00 |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 92.40375248 | $60.18 |
| ADAM MALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (15,967.180095799) | ($10,398.12) |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,125.0 | $5,125.00 |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,194.805194805 | $3,073.02 |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,594.936708861 | $4,492.83 |
| ADAM MALLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ADAM MALLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ADAM MALLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ADAM MALLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ADAM MALLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ADAM MALLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM MALLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ADAM MALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,365.625048018) | ($9,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,365.625048018 | $9,000.00 |
| ADAM MALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | MATIC | (15,395.51808727) | ($9,015.15) |
| ADAM MALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,975.0 | $2,975.00 |
| ADAM MALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ADAM MALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ADAM MALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ADAM MALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.239333701 | $4,754.40 |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.901333469 | $1,869.52 |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002542536638) | ($2.50) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04584193558) | ($45.08) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.525521983) | ($1,500.00) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001764177903) | ($1.71) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0619539044) | ($60.05) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.063365969) | ($2,000.00) |
| ADAM MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.555200312 | $2,476.73 |
| ADAM MALLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ADAM MALLEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ADAM MALLEY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ADAM MALLEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ADAM MALLEY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010219892408 | $30.25 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7411887959999 | $21.03 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01941780741153 | $32.08 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6537799089 | $3.65 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.9840136552 | $66.81 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020687091938 | $0.07 |
| ADAM MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109338521249999 | $0.00 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026192326633 | $0.01 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054027315466 | $1.05 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019212455692 | $0.02 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098227965428 | $0.00 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029848190374 | $0.00 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078417877611 | $0.03 |
| ADAM MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132458452457 | $0.00 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000564 | $2.22 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07505 | $2,895.58 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001268572636) | ($0.50) |
| ADAM MALOUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001732509059) | ($0.50) |
| ADAM MALOUIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002394636015) | ($0.50) |
| ADAM MALOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147130569056 | $41.81 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01810088306 | $0.02 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3133023379 | $2.71 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28859986267 | $3.21 |
| ADAM MALOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0440302620979999 | $2.63 |
| ADAM MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018290246901 | $0.00 |
| ADAM MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049067426226 | $0.00 |
| ADAM MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060865038067 | $0.00 |
| ADAM MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031625679453 | $0.01 |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,151.701152741) | ($4,300.00) |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,151.701152741 | $4,300.00 |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0947284) | ($3,000.00) |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0947284 | $3,000.00 |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.733987) | ($1,000.00) |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.733987 | $1,000.00 |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.094728) | ($3,036.26) |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($110.69) |
| ADAM MANKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,051.701152) | ($4,476.43) |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.036180873) | ($1,513.31) |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.036180873 | $1,513.31 |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,001.729948633) | ($2,001.95) |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,001.729948633 | $2,001.95 |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,566.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,566.97 |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,564.91) |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,001.729949) | ($2,000.10) |
| ADAM MANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.03618) | ($1,445.23) |
| ADAM MANKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.920725045) | ($3,987.04) |
| ADAM MANKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.920725045 | $3,987.04 |
| ADAM MANKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.920725) | ($3,954.74) |
| ADAM MANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8355620973) | ($24,817.03) |
| ADAM MANKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8355620973 | $24,817.03 |
| ADAM MANKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001682) | ($50.06) |
| ADAM MANKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,941.80) |
| ADAM MANKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,978.19) |
| ADAM MANKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33388) | ($9,940.12) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001987657706) | ($3.66) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001987657706 | $3.66 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005855093118) | ($17.26) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005855093118 | $17.26 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.9780803413) | ($48.47) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.9780803413 | $48.47 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1814487728) | ($1.21) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1814487728 | $1.21 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.928915643) | ($2.99) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.928915643 | $2.99 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02868513936) | ($0.14) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02868513936 | $0.14 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008550862068) | ($0.86) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008550862068 | $0.86 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.039013) | ($0.50) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.039013 | $0.50 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.08760299014) | ($0.13) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.08760299014 | $0.13 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03869943118) | ($0.94) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03869943118 | $0.94 |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001988) | ($3.65) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.928916) | ($3.01) |
| ADAM MANKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000585) | ($17.30) |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309092385282061 | $116.75 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174431372112737 | $49.60 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2725049492247 | $39.02 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055131563425372 | $0.00 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000421315273260219 | $0.00 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128961551846222 | $8.71 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054126758443374 | $0.01 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094520356485012 | $0.00 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16469829862 | $10.77 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026101146096146 | $0.18 |
| ADAM MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00047299655296251 | $0.00 |
| ADAM MANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115224513002 | $0.00 |
| ADAM MANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091269542151 | $0.00 |
| ADAM MANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.062062894965 | $0.00 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001872073784 | $0.55 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035595071832 | $6.95 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2671477257 | $4.56 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33672264313 | $3.74 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27071320421 | $16.19 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116069151165 | $1.27 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041789353729 | $0.32 |
| ADAM MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101881267934 | $0.73 |
| ADAM MAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051620952892 | $0.02 |
| ADAM MARCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3856784886346 | $0.39 |
| ADAM MARCHICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02585069379) | ($806.67) |
| ADAM MARCHICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02585069379 | $806.67 |
| ADAM MARCHICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.43758118) | ($23.44) |
| ADAM MARCHICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.43758118 | $23.44 |
| ADAM MARCHICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23.43) | ($23.43) |
| ADAM MARCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135263428105659 | $5.07 |
| ADAM MARCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147439962379319 | $0.15 |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (13.949756) | ($207.45) |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021217) | ($636.98) |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.592808334) | ($64.75) |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115230291985389 | $4.26 |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007787993743 | $0.01 |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6625366191209 | $0.75 |
| ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0806988464603599 | $1.40 |
| ADAM MARCINKOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00271316 | $107.92 |
| ADAM MARCINKOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00143651 | $51.85 |
| ADAM MARCINKOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $51.84 |
| ADAM MARCINKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00172431 | $53.66 |
| ADAM MARCINKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $29.42 |
| ADAM MARCINKOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00399926 | $117.09 |
| ADAM MARCINKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4438735676 | $33.17 |
| ADAM MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000455077724 | $0.00 |
| ADAM MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004496108083 | $0.00 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124488461692999 | $36.85 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061172124067 | $122.30 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.09039392 | $428.09 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.388524210999 | $63.03 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.034077255 | $2.78 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.06742673425 | $78.13 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.6586805209999 | $31.86 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.49944817839 | $35.61 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000506632515 | $0.00 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.800859202 | $2.02 |
| ADAM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0519478896 | $5.59 |
| ADAM MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030269193854 | $92.24 |
| ADAM MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.73211319635 | $80.39 |
| ADAM MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.03449077405 | $2.61 |
| ADAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115828248177 | $3.43 |
| ADAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020165779766 | $0.60 |
| ADAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91811761781 | $0.92 |
| ADAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39180814179 | $0.06 |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005240532391) | ($151.04) |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005240532391 | $151.04 |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.269903195) | ($22.27) |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.269903195 | $22.27 |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,164.465168048) | ($4,169.23) |
| ADAM MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,164.465168048 | $4,169.23 |
| ADAM MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00524) | ($147.31) |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062521917251 | $193.32 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049666964867 | $0.00 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061823331439 | $123.90 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120853036933197 | $51.63 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3048027990014 | $22.30 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.218420996449 | $34.66 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60585400156036 | $3.93 |
| ADAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216264018389999 | $0.42 |
| ADAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017570154512 | $34.28 |
| ADAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104566127718 | $0.00 |
| ADAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30867120656 | $1.31 |
| ADAM MARTINSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,467.631082) | ($7,467.63) |
| ADAM MARTINSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,441.202901) | ($4,441.20) |
| ADAM MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.775234789 | $159.52 |
| ADAM MARWAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024996403) | ($29,602.75) |
| ADAM MARWAH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024996403 | $29,602.75 |
| ADAM MARWAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001299 | $37.28 |
| ADAM MARWAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($717.55) |
| ADAM MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417603084641 | $154.12 |
| ADAM MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045841983614 | $0.04 |
| ADAM MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116532840667 | $0.04 |
| ADAM MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $496.02 |
| ADAM MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02329683) | ($696.07) |
| ADAM MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01711742) | ($500.56) |
| ADAM MASON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03525158) | ($1,041.16) |
| ADAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004972639749464 | $17.78 |
| ADAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100830591134622 | $0.00 |
| ADAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026401469739 | $0.03 |
| ADAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078068372195 | $0.00 |
| ADAM MATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03969956 | $120.20 |
| ADAM MATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00357766 | $143.39 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025727462512 | $77.97 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031352978703 | $61.44 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.47452467 | $10.47 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.208456465 | $12.06 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2451278681 | $3.29 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085463802649 | $0.95 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19556266419 | $1.73 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7489440702 | $1.75 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13061068324 | $0.17 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046829310798 | $3.43 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3711754763 | $11.52 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032543067713 | $1.95 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016480676103 | $0.65 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1699968083 | $3.17 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072509396052 | $7.96 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.847123539229999 | $5.21 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068946777814 | $0.02 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000667874999669999 | $0.05 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21052643671 | $0.32 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034124403035 | $0.02 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.067850882835 | $0.03 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.059631702059 | $0.08 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.0149024643 | $8.01 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027321101413 | $0.01 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00121466749569 | $0.03 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025138944144 | $0.03 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00194554484909999 | $0.01 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.005416643158 | $0.01 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.086248010185 | $0.16 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.15773527769999 | $2.16 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0951313126049999 | $0.36 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08347058111 | $0.08 |
| ADAM MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.35623138209 | $0.48 |
| ADAM MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081464956904 | $252.26 |
| ADAM MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078801635969 | $158.68 |
| ADAM MATTHEW O'CONNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (225.6105) | ($457.99) |
| ADAM MATTHEW O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007137884049 | $0.00 |
| ADAM MATTHEW O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0747128441723 | $2.09 |
| ADAM MATTHEW TEELING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1887494628) | ($5,171.36) |
| ADAM MATTHEW TEELING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1887494628 | $5,171.36 |
| ADAM MATTHEW TEELING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18874946) | ($5,706.08) |
| ADAM MATTHEW TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008223198332517 | $31.00 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015915183155 | $46.21 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.461065538706 | $28.64 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059062131444 | $112.91 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.67317802509999 | $0.66 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0805830371 | $26.29 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.102450707431 | $23.01 |
| ADAM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019772606523 | $2.06 |
| ADAM MATWIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2470278310617 | $0.24 |
| ADAM MATWIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5666225002 | $4.57 |
| ADAM MATWIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.0921007809999 | $87.09 |
| ADAM MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0683694541389999 | $0.07 |
| ADAM MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036606681208 | $0.00 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 158.8 | $154.54 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (100.722) | ($139.00) |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 138.77 | $139.00 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.045338 | $138.00 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039673101338 | $0.01 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034181288146 | $6.62 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7188919474 | $12.72 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1257239810051 | $0.17 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7920596696 | $6.74 |
| ADAM MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22041988237 | $2.45 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025536186517 | $77.40 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03453956191 | $68.00 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0223609066939999 | $0.25 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61991850762 | $2.12 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8253189277999 | $5.17 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085346442368 | $9.37 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090678968305 | $2.06 |
| ADAM MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125544664945 | $0.95 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.012077711) | ($9,831.38) |
| ADAM MAXWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.012077711 | $9,831.38 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (92.99916) | ($8,681.47) |
| ADAM MAXWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.2244534 | $8,681.47 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADAM MAXWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM MAXWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 14.2369 | $500.00 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (14.12342) | ($460.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 461.595 | $460.14 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.224453) | ($6,626.08) |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,609.031 | $6,626.08 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (237.410419356) | ($657.63) |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 237.410419356 | $657.63 |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (237.41) | ($660.00) |
| ADAM MAXWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 657.625 | $660.00 |
| ADAM MAXWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,228.25) | ($8,228.25) |
| ADAM MAXWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.2642914 | $8,228.25 |
| ADAM MAXWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.202826) | ($5,999.98) |
| ADAM MAXWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,943.135 | $5,999.98 |
| ADAM MAXWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4382885729) | ($12,877.49) |
| ADAM MAXWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4382885729 | $12,877.49 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028043756597219 | $97.01 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033964629893 | $0.07 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.310926494 | $379.31 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40410364615 | $0.32 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.288882414313 | $15.26 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110975264514069 | $11.36 |
| ADAM MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00077815381248 | $0.03 |
| ADAM MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025058142643999 | $0.07 |
| ADAM MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044669656088 | $88.76 |
| ADAM MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7877114193 | $3.79 |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00162732) | ($50.00) |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00162732 | $50.00 |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.425893437) | ($18,150.48) |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.425893437 | $18,150.48 |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162732) | ($50.01) |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.713960103) | ($52,704.64) |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.713960103 | $52,704.64 |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.425893437) | ($18,187.63) |
| ADAM MAYNARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7139601) | ($53,408.71) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,400.0 | $5,400.00 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.030275973 | $7,336.70 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.034301899) | ($7,370.12) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.034301899 | $7,370.12 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.034301899) | ($7,399.42) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,119.327244313) | ($2,119.33) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,119.327244313 | $2,119.33 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8997895429 | $24,791.52 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9002467736) | ($24,845.01) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9002467736 | $24,845.01 |
| ADAM MAYNARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90024677) | ($24,785.59) |
| ADAM MAYNARD | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717792476505978 | $253.07 |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059727166129 | $0.01 |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635159187054409 | $158.93 |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8347939974689 | $25.83 |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085021382679 | $0.01 |
| ADAM MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.813081955 | $0.89 |
| ADAM MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039354688448 | $0.89 |
| ADAM MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263686595628 | $80.01 |
| ADAM MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89218662225 | $0.89 |
| ADAM MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61616372249 | $36.84 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156366037198 | $0.46 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080097229078 | $0.03 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083210482745 | $0.01 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012786483911 | $0.01 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000182822889158 | $0.00 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000432559068847 | $0.00 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010512809576 | $0.00 |
| ADAM MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000072864245691 | $0.00 |
| ADAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001860251855 | $5.51 |
| ADAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037177261432 | $7.25 |
| ADAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7032242299 | $1.70 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118526553092 | $0.04 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071209567976 | $0.14 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.782691105 | $113.78 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21785900211 | $0.05 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00056703825555 | $1.06 |
| ADAM MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022220241115 | $0.00 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (60.794) | ($127.00) |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 60.794 | $127.00 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | EOS | (60.794) | ($121.64) |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (100.384067217) | ($200.36) |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | EOS | 100.384067217 | $200.36 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | EOS | (100.384) | ($201.01) |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049208186493 | $0.01 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082214267148 | $0.00 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312756923519999 | $3.48 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015342462396 | $0.14 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005263330441 | $0.00 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38338720054 | $1.31 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03733333095 | $0.04 |
| ADAM MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53422053877662 | $1.23 |
| ADAM MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002069048886 | $61.69 |
| ADAM MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093911462242 | $0.07 |
| ADAM MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.7865873 | $22.81 |
| ADAM MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058672020137 | $17.37 |
| ADAM MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072755583767 | $14.20 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ADAM MCGILVRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ADAM MCGILVRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,513.505123 | $1,513.51 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ADAM MCGILVRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ADAM MCGILVRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.135493217 | $3,103.29 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001776481368 | $53.05 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030755177172 | $54.94 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19448877163 | $0.19 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0326678654999 | $7.16 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00276543728629999 | $0.00 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45873969772 | $5.10 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063817634416 | $0.00 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123671607332 | $0.12 |
| ADAM MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127278500863 | $0.00 |
| ADAM MCGUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030308797379 | $0.00 |
| ADAM MCINTOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00083052 | $32.45 |
| ADAM MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001218887338 | $0.00 |
| ADAM MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.774718241 | $105.14 |
| ADAM MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17283044651 | $2.04 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149524976207 | $4.43 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240847752348 | $3.83 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044840077294 | $8.75 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4968483784 | $1.98 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1747839585 | $1.99 |
| ADAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22005174762 | $0.12 |
| ADAM MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363331617757 | $0.01 |
| ADAM MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041453887084 | $0.00 |
| ADAM MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037174336818 | $0.01 |
| ADAM MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034818619933 | $0.03 |
| ADAM MCLEOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.367158048) | ($11.09) |
| ADAM MCLEOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.12572628) | ($11.09) |
| ADAM MCLEOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.73) |
| ADAM MCLEOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (11,071.816916) | ($4,149.74) |
| ADAM MCLEOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ADAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.304138889639 | $36.49 |
| ADAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.10445015975 | $143.91 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (339.826666) | ($339.83) |
| ADAM MCMORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153219 | $45.08 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022582758214 | $6.62 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033826542278 | $0.00 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030256324105 | $0.59 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2353874006413 | $1.24 |
| ADAM MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53022040097 | $0.26 |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.45) | ($29,360.44) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.40) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 2,890.75 | $1,765.54 |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.583145) | ($1,911.21) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (65.57355) | ($997.08) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MANA | (1,098.765498) | ($1,646.46) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZRX | (872.622902) | ($641.15) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (32.4234) | ($226.61) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (2,006.939532) | ($349.13) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (5.203007) | ($2,020.44) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (27.402981) | ($307.89) |
| ADAM MCNESTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,616.574095) | ($2,872.84) |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125401183445 | $381.05 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03786442165318 | $111.38 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3050506912199 | $17.09 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4062768531535 | $6.97 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034188784869015 | $0.44 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.43896861030723 | $0.28 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.4916616951 | $9.14 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057419920188247 | $0.50 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023090846802091 | $9.38 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09506511530702 | $8.16 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.249744342155762 | $0.49 |
| ADAM MCNESTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.522436779999002 | $0.41 |
| ADAM MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11396696979498 | $0.13 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063568685131 | $0.00 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000663775277869999 | $0.00 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004955126049 | $0.00 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00727801882529999 | $0.01 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018742023414 | $0.00 |
| ADAM MEDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029945033229 | $0.00 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195561734579999 | $0.00 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.895175454 | $3.56 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.40988397 | $12.22 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.571294501 | $12.92 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94040074479999 | $21.56 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1689585055 | $1.21 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56927587922 | $34.04 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.8641414059999 | $30.52 |
| ADAM MEDWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.940894355 | $0.46 |
| ADAM MEGROUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01629835 | $49.59 |
| ADAM MEGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37657275784174 | $0.31 |
| ADAM MEGROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023247981963 | $0.07 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.3893558047 | $757.01 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0943798 | $184.16 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.578 | $1,155.71 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.388 | $781.07 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04657684882) | ($93.76) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04657684882 | $93.76 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $100.57 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $301.52 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.560383178) | ($3,150.53) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005106050412) | ($154.66) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005106050412 | $154.66 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001132159112) | ($3.32) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004532613468) | ($134.26) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (241.277894906) | ($114.08) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 241.277894906 | $114.08 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (241.276) | ($114.09) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 112.965 | $114.09 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 1,009.819979 | $468.59 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 597.0 | $273.85 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $52.97 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $351.23 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00046) | ($13.39) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13.328 | $13.39 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $891.74 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 110.0 | $58.88 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 175.0 | $105.25 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $3,578.48 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 921.794334 | $921.79 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,872.923) | ($1,037.80) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,027.838 | $1,037.80 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.949897387 | $2,965.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (18.89) | ($10.41) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006843 | $10.41 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (114.2) | ($114.20) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.07514 | $114.20 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.915921758) | ($4,436.40) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.354591879 | $6,903.87 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.476304937 | $4,201.98 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07151260523) | ($67.13) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2897724214) | ($272.01) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.084272655) | ($4,772.69) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.503295454) | ($4,227.31) |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003680639485382 | $1.30 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125781472658546 | $14.77 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014056656205 | $0.00 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2865888508315 | $0.93 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014682254648 | $0.00 |
| ADAM MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00727116475 | $1.01 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148513774619 | $0.44 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030931437906 | $2.26 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017978987903 | $0.05 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.59074260044825 | $8.89 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046707962895 | $0.02 |
| ADAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000223340489 | $0.01 |
| ADAM MEINDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (93.611014403) | ($446.88) |
| ADAM MEINDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 93.611014403 | $446.88 |
| ADAM MEINDEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (2.112064633) | ($9.97) |
| ADAM MEINDEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (91.49894977) | ($428.33) |
| ADAM MEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8585571558294 | $4.67 |
| ADAM MEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000386990351689999 | $0.02 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065662210979 | $1.94 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104011678 | $0.02 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016842347629 | $0.03 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080766702168 | $0.01 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000308829599859999 | $0.00 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015283614395 | $0.02 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087923821696 | $0.78 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056580621694 | $0.00 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.593315766 | $0.84 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082720082412 | $0.00 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044318827188 | $0.00 |
| ADAM MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000285258350549999 | $0.00 |
| ADAM MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010476463752 | $0.00 |
| ADAM MESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136836148517 | $0.41 |
| ADAM MESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039912474577 | $79.01 |
| ADAM METCALFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00804816 | $229.02 |
| ADAM METCALFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01820007 | $519.57 |
| ADAM METCALFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02833877) | ($840.22) |
| ADAM METCALFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01254104 | $359.37 |
| ADAM METCALFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005179343832) | ($15.53) |
| ADAM METCALFE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,391.66) | ($190.00) |
| ADAM METCALFE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 188.973 | $190.00 |
| ADAM METCALFE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LPT | (2.1503) | ($25.80) |
| ADAM METCALFE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.541 | $25.80 |
| ADAM METCALFE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1376757449 | $2,627.44 |
| ADAM METCALFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002442325206) | ($46.61) |
| ADAM METCALFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00337441732) | ($64.40) |
| ADAM METCALFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1100382521) | ($2,100.00) |
| ADAM METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3737070837924 | $21.52 |
| ADAM MEYER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02189363973) | ($661.76) |
| ADAM MEYER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02189363973 | $661.76 |
| ADAM MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02189363) | ($625.17) |
| ADAM MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019921510905 | $6.82 |
| ADAM MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011532146264999 | $0.00 |
| ADAM MEYERS-SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168055242339999 | $4.97 |
| ADAM MEYERS-SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005710328657 | $11.14 |
| ADAM MEYERS-SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.005559169 | $116.01 |
| ADAM MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211640974671999 | $65.25 |
| ADAM MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155384857114 | $29.99 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00099799 | $38.47 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0576429 | $2,221.00 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.05197672207) | ($2,000.00) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00156074 | $55.17 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0663107 | $2,290.73 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,175.47 | $1,175.47 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05197672207 | $1,520.63 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02733007685) | ($800.00) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.312572 | $624.64 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000178025495) | ($0.49) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002463556976) | ($0.49) |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670953996278 | $50.13 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.267744420358 | $37.17 |
| ADAM MICHAEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4320377813 | $0.43 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024674655082 | $76.55 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 409.289924559495 | $375.26 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108019056685 | $0.22 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.266966096 | $18.04 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102934756995 | $0.93 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57972496917 | $0.09 |
| ADAM MICHAEL DE PUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124124913888 | $0.16 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (603.0) | ($705,974.31) |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 603.0 | $705,974.31 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (603.0) | ($712,685.70) |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067759340361 | $2.01 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 43.098283768 | $86,420.70 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025760512851 | $0.23 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82467124289999 | $0.41 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023173088717 | $1.70 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003017263349 | $0.02 |
| ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019029316185 | $0.21 |
| ADAM MICHAEL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184073947134 | $5.20 |
| ADAM MICHAEL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.30434321378 | $2,600.89 |
| ADAM MICHAEL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7535612854 | $2.98 |
| ADAM MICHAEL KARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129769286875589 | $50.38 |
| ADAM MICHAEL KARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.179836905 | $4.11 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349699124969999 | $1.04 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7228635529999 | $26.72 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.78884770349999 | $4.89 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.40509099619999 | $6.79 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1784771562 | $4.19 |
| ADAM MICHAEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.4924437199999 | $19.37 |
| ADAM MICHALEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.710753476) | ($3,063.55) |
| ADAM MICHALEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (243.899827) | ($139.24) |
| ADAM MICHALEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.236858828) | ($374.05) |
| ADAM MICHALEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07144475) | ($2,155.13) |
| ADAM MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006542338994227 | $22.39 |
| ADAM MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147499373704359 | $35.35 |
| ADAM MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4961719193198 | $1.05 |
| ADAM MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010159175179176 | $3.66 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 96.241544 | $1,374.33 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | LINK | (188.268156425) | ($2,696.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 674.0 | $674.00 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (680.0) | ($680.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.32) | ($2.32) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3871375269) | ($11.60) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.791995796) | ($83.66) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (92.679388995) | ($2,777.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 104.173309575 | $3,121.40 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.96) | ($0.96) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (983.0) | ($983.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.11) | ($4.11) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 2,640.199011589 | $1,752.21 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (674.0) | ($674.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LINK | 188.268156425 | $1,308.46 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,140.0 | $1,140.00 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,152.0) | ($1,152.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.82) | ($4.82) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | SOL | 43.906644085 | $1,964.38 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,800.47032) | ($622.67) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (188.507825956) | ($1,255.46) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (71.641183629) | ($550.20) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.28017843) | ($311.62) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,653.932069284) | ($1,421.29) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.826175408 | $3,807.17 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01038157146) | ($10.33) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09344409253) | ($92.98) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.104421513) | ($3,089.00) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000317211994139999 | $0.09 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002005093302584 | $2.34 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21875066889 | $0.22 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7500414033099 | $8.90 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0980284428893 | $13.89 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25575329434051 | $2.30 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98067270896 | $0.98 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0194709034175944 | $1.59 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221567577686595 | $8.28 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9201307384508 | $4.22 |
| ADAM MICHEAL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0144192584798999 | $0.04 |
| ADAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.478772434704 | $3.06 |
| ADAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013352233046 | $28.06 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.084673 | $6,512.54 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.287365067 | $3,505.51 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081213416469 | $251.52 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058193313973 | $114.75 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.713508267 | $96.71 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.813471209 | $83.09 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098039897426 | $0.11 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9621893253 | $234.65 |
| ADAM MIDCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001591911019648 | $0.12 |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002306169612) | ($8.88) |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040964) | ($99.81) |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,323.87) |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,210.0 | $1,210.00 |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.416155673) | ($25.29) |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.9159536222 | $1,856.24 |
| ADAM MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.23446715577 | $40.27 |
| ADAM MIECZYSLAW DZIUROWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 7.14034774 | $408.29 |
| ADAM MIECZYSLAW DZIUROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244978066946229 | $0.01 |
| ADAM MIECZYSLAW DZIUROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010595336335 | $0.49 |
| ADAM MIERZEJEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04167331 | $1,604.99 |
| ADAM MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849106660094 | $2.29 |
| ADAM MIHELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004999217023 | $0.01 |
| ADAM MIHELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96823407563 | $1.13 |
| ADAM MIHELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018287085762 | $0.00 |
| ADAM MIHELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112369771096 | $0.00 |
| ADAM MIHELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000250826187429999 | $0.01 |
| ADAM MIKAL WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268950949866 | $50.46 |
| ADAM MIKAL WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019625386858 | $3.83 |
| ADAM MIKAL WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34727233445 | $0.22 |
| ADAM MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882301751559999 | $26.11 |
| ADAM MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000909873482039999 | $0.00 |
| ADAM MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020382824131 | $39.77 |
| ADAM MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008701363358 | $0.01 |
| ADAM MIKULCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83046449148 | $0.83 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (997.01) | ($997.01) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.2368480209 | $469.42 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 482.1383 | $482.14 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002473 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.003302 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 4.364 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002558 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003481 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.819 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002581 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00356 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.754 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000258 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00356 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.754 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015965 | $50.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.021204 | $50.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.638 | $50.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003357 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.005076 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 13.323 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 19.574 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.1463) | ($10.15) |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003383 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.005762 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.921 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM MIKULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 17.03 | $10.00 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034014957817 | $9.95 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5633136535999 | $25.13 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037206527397 | $7.09 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.144867172382 | $0.07 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.427262324299 | $0.43 |
| ADAM MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029257167895 | $5.42 |
| ADAM MILAN VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135621614228699 | $0.01 |
| ADAM MILAN VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778176522199999 | $0.01 |
| ADAM MILAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120255491925 | $0.01 |
| ADAM MILAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020037076062 | $0.00 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.088997401) | ($497.28) |
| ADAM MILGRIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.088997401 | $497.28 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (5.08899) | ($496.55) |
| ADAM MILGRIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0126716 | $496.55 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013091) | ($5.03) |
| ADAM MILGRIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01254069) | ($488.26) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07884568) | ($3,000.00) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07884568 | $3,000.00 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02628189) | ($999.62) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05256379) | ($2,012.11) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($288.13) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $288.13 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.42) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1241844183) | ($3,765.77) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1241844183 | $3,765.77 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (190.734253527) | ($17.28) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 190.734253527 | $17.28 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007377990232) | ($0.40) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007377990232 | $0.40 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12418441) | ($3,758.91) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (190.73425352) | ($17.01) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001373914446) | ($4.00) |
| ADAM MILGRIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001373914446 | $4.00 |
| ADAM MILGRIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013739) | ($4.01) |
| ADAM MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009108542726542 | $34.17 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139783713147 | $0.00 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012628667860963 | $1.28 |
| ADAM MILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.098504338663619 | $0.01 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028197471894 | $8.35 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126433848994999 | $24.67 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.462014055 | $24.15 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038045159675999 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000806570645039999 | $0.01 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.47567840026 | $1.09 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057626332815 | $0.02 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002857668829 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25235044347 | $1.55 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054856035884 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9602740012 | $0.94 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72959428835 | $0.95 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042142940103 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44051031819 | $1.11 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82905997437 | $1.52 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019872275279 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0027440845457 | $0.00 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.04231610579999 | $4.07 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021386425197 | $0.63 |
| ADAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075031714675 | $150.96 |
| ADAM MINSHULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM MINSHULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,130.942306) | ($4,130.94) |
| ADAM MINSHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003962261706 | $10.26 |
| ADAM MINSHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28987034114 | $10.16 |
| ADAM MINSHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5754653621459 | $27.58 |
| ADAM MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010128133175 | $29.98 |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9634369755) | ($26,460.59) |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9634369755 | $26,460.59 |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.853466842) | ($5,636.61) |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.853466842 | $5,636.61 |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (568.392561054) | ($568.39) |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 568.392561054 | $568.39 |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.853466842) | ($5,634.26) |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (262.618220142) | ($262.62) |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 262.618220142 | $262.62 |
| ADAM MISCHKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96343697) | ($26,546.54) |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005265468772487 | $179.77 |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03417339644277 | $79.44 |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.924443354237 | $6.92 |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4512547148 | $1.54 |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1994694179484 | $3.20 |
| ADAM MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43666078244099 | $25.53 |
| ADAM MISKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.436475091) | ($3.14) |
| ADAM MISKIEWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.004505955) | ($3.14) |
| ADAM MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14174284513651 | $3.68 |
| ADAM MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28890215104 | $0.23 |
| ADAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001939584825 | $3.78 |
| ADAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0747989997 | $4.02 |
| ADAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016494666287 | $0.00 |
| ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019038201400999 | $0.00 |
| ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.1785959639 | $100.74 |
| ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048892554934 | $0.01 |
| ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102183205052999 | $0.08 |
| ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013726672122 | $0.01 |
| ADAM MITRENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,336.97) |
| ADAM MITRENGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ADAM MITRENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019951368724 | $63.36 |
| ADAM MITRENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075958950899 | $152.86 |
| ADAM MITRENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.280689109 | $415.28 |
| ADAM MODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451711434399999 | $138.94 |
| ADAM MODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042345286131 | $84.00 |
| ADAM MODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.416344036 | $15.42 |
| ADAM MODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.862135036 | $48.25 |
| ADAM MODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.187574419 | $10.16 |
| ADAM MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141907734531 | $0.42 |
| ADAM MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030190709229 | $0.00 |
| ADAM MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091199509739 | $0.56 |
| ADAM MOGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038056763256 | $1.13 |
| ADAM MOGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0853117964 | $12.09 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153791450843 | $0.05 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018126824951 | $0.04 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.17551769 | $1.19 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153475395687 | $0.00 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000061981012267 | $0.00 |
| ADAM MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000026551618694999 | $0.00 |
| ADAM MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126409057813 | $384.01 |
| ADAM MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24426815183 | $497.66 |
| ADAM MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31589706419999 | $1.45 |
| ADAM MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.53019175309999 | $29.14 |
| ADAM MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062560052823 | $4.73 |
| ADAM MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (126.422188) | ($60.91) |
| ADAM MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667225) | ($483.32) |
| ADAM MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (572.0978386) | ($82.35) |
| ADAM MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08276248327) | ($164.55) |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032928394429 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007409120901 | $0.01 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056418001263 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017787636601 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045199218002 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017837854707 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039793748772 | $0.00 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107203161039 | $0.01 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013158434608497 | $4.58 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1237115555175 | $0.10 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061727691962 | $1.54 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67362051111247 | $0.48 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83159017665044 | $0.14 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005253221977 | $1.55 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023708336925 | $4.63 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6127460001 | $4.45 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38006295249999 | $0.87 |
| ADAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17878714269999 | $1.52 |
| ADAM MORÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108546451819 | $0.00 |
| ADAM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067246314653 | $0.13 |
| ADAM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22619487408 | $2.51 |
| ADAM MOROCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191687277139999 | $0.57 |
| ADAM MOROCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147836942149999 | $0.02 |
| ADAM MOROCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029873027732 | $5.83 |
| ADAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8490844394 | $4.85 |
| ADAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07963755977 | $0.05 |
| ADAM MORRIS PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115334420535 | $34.14 |
| ADAM MORRIS PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013734042635 | $26.09 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020870480786 | $6.18 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144163035129999 | $28.13 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76773518509999 | $1.40 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227553848 | $2.53 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004348988523 | $0.32 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16441672497 | $0.19 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5624102774 | $1.24 |
| ADAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10009905858 | $0.16 |
| ADAM MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797730511 | $0.02 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 672.07918 | $672.08 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (607.29) | ($607.29) |
| ADAM MOSKWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (64.99) | ($64.99) |
| ADAM MOSKWA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0016917 | $64.99 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094302589501 | $2.74 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4179982871416 | $0.42 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017681472634 | $0.00 |
| ADAM MOSKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016163927947 | $0.51 |
| ADAM MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004376435948 | $0.00 |
| ADAM MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388589102780933 | $0.43 |
| ADAM MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006105342682 | $0.00 |
| ADAM MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000106071469 | $0.00 |
| ADAM MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002466035477 | $0.00 |
| ADAM MOULTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (276.845263147) | ($267.98) |
| ADAM MOULTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 276.845263147 | $267.98 |
| ADAM MOULTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (394.548556523) | ($574.59) |
| ADAM MOULTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 394.548556523 | $574.59 |
| ADAM MOULTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (394.548556523) | ($544.48) |
| ADAM MOULTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (276.845263) | ($249.40) |
| ADAM MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02078920842109 | $1.42 |
| ADAM MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4061194700698 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018165249463 | $0.00 |
| ADAM MUEHLHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038646011775 | $0.00 |
| ADAM MUEHLHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88161507887 | $0.55 |
| ADAM MUELLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003394) | ($100.02) |
| ADAM MUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09189773) | ($2,820.36) |
| ADAM MUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003256) | ($100.00) |
| ADAM MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834308088796 | $28.81 |
| ADAM MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.419726604807 | $2.52 |
| ADAM MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0215299771869999 | $1.29 |
| ADAM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495131071613899 | $0.53 |
| ADAM MULE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $2,333.96 |
| ADAM MULE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.98) | ($600.98) |
| ADAM MULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10219682061651 | $4.89 |
| ADAM MULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.370987376 | $12.05 |
| ADAM MULERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004502386676) | ($18.21) |
| ADAM MULERO | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004502386676 | $18.21 |
| ADAM MULERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ADAM MULERO | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004225316714) | ($0.02) |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000004225316714 | $0.02 |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,316.775623084) | ($2,316.78) |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,316.775623084 | $2,316.78 |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00045023) | ($17.73) |
| ADAM MULERO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,316.775623) | ($2,316.78) |
| ADAM MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000563927140576 | $0.02 |
| ADAM MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.547731109941 | $4.55 |
| ADAM MULLENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981733404499999 | $0.98 |
| ADAM MUNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017858177834 | $0.00 |
| ADAM MUNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072102793079 | $0.00 |
| ADAM MUNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00666788893649999 | $0.01 |
| ADAM MUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.84689476479 | $12.96 |
| ADAM MURBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01834827 | $748.21 |
| ADAM MURBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04199088 | $1,377.61 |
| ADAM MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022189428468 | $65.70 |
| ADAM MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041163496073 | $8.03 |
| ADAM MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6531461768 | $4.13 |
| ADAM MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040451478085 | $1.60 |
| ADAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62273535398 | $0.60 |
| ADAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003305503134 | $0.98 |
| ADAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7438778448 | $7.74 |
| ADAM MUSIAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07159515386) | ($132.35) |
| ADAM MUSIAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.850151106) | ($66.90) |
| ADAM MUSIAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (5.786256977) | ($56.36) |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059514648576 | $0.24 |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059824523325036 | $1.44 |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1376268991232 | $1.09 |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07457497760874 | $1.00 |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001405342162 | $0.00 |
| ADAM MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000088818107959999 | $0.01 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($312,456.51) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0121) | ($499.91) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0121 | $499.91 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126) | ($50.16) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01084) | ($431.13) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94) | ($37,405.42) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94 | $37,405.42 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94) | ($37,335.03) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05110910418) | ($100.00) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05110910418 | $100.00 |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.051109) | ($100.00) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 98.881 | $100.00 |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.59803358) | ($60,000.00) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.59803358 | $60,000.00 |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.698183) | ($24,900.00) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,382.056 | $24,900.00 |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM MUSTAFA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (24,460.937) | ($24,460.94) |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857932879149999 | $271.96 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53649913181 | $1,221.21 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280574495 | $0.38 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.411446665 | $90.05 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0287998474399999 | $0.03 |
| ADAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034396309691 | $0.10 |
| ADAM MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081287702779 | $2.41 |
| ADAM MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019444311959 | $0.00 |
| ADAM MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.64564675 | $14.65 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077486575699999 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058116704709 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028238646934 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031843829958 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000124624723141 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000137239288062 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015841256473 | $0.00 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829357630589999 | $256.57 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055345650499 | $110.63 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0215829212 | $1.90 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035208581564 | $107.72 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033840412327 | $66.57 |
| ADAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008184069287 | $0.00 |
| ADAM NADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036530819661 | $0.01 |
| ADAM NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005647496158 | $0.00 |
| ADAM NAGY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002343) | ($99.96) |
| ADAM NAGY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05997093) | ($2,394.19) |
| ADAM NAGY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($125.51) |
| ADAM NAGY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0641) | ($22.81) |
| ADAM NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.205377322) | ($2,160.00) |
| ADAM NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 540.0 | $540.00 |
| ADAM NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (540.032167) | ($540.03) |
| ADAM NAGY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| ADAM NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155597508278 | $0.62 |
| ADAM NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8402435379922 | $40.60 |
| ADAM NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130511500599999 | $30.02 |
| ADAM NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001174242927 | $0.00 |
| ADAM NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031679050575 | $0.00 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014893858749 | $48.76 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.58063489303 | $57.73 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.07701116 | $53.08 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.598426364 | $18.71 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2401307471 | $0.84 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011060042221 | $20.84 |
| ADAM NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 52.298551515 | $52.30 |
| ADAM NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072166185105 | $2.14 |
| ADAM NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065195304055 | $0.00 |
| ADAM NAPOLETANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.961759114) | ($5,649.27) |
| ADAM NAPOLETANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.961759114 | $5,649.27 |
| ADAM NAPOLETANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08573653581) | ($2,691.01) |
| ADAM NAPOLETANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08573653581 | $2,691.01 |
| ADAM NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082956407626424 | $28.20 |
| ADAM NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025054432847856 | $59.82 |
| ADAM NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066536246107 | $0.23 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00539930582) | ($206.69) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00539930582 | $206.69 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003439635453) | ($131.67) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00002073 | $0.79 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.79 | $29,939.31 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.7817915743) | ($30,000.00) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01018882) | ($315.71) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $10,227.36 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3130567516) | ($9,845.04) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04885505 | $1,409.76 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0969327 | $2,867.95 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.162731) | ($4,798.12) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $722.37 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06134154452) | ($111.88) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07356917566) | ($131.67) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2650892798) | ($386.53) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8087784265 | $15,689.15 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3232455716 | $6,270.51 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01357418945) | ($263.32) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0279350138) | ($541.90) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5943473611) | ($11,529.49) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3232455761) | ($6,270.51) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7790605153) | ($15,000.00) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02424342836) | ($466.78) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02905376349) | ($559.40) |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.9445225743 | $18,185.80 |
| ADAM NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046220411774425 | $9.99 |
| ADAM NÁSZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698741032631 | $0.68 |
| ADAM NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022259846686 | $0.66 |
| ADAM NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65271273617 | $0.76 |
| ADAM NDIAYE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 18.93 | $9.67 |
| ADAM NDIAYE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $24.34 |
| ADAM NDIAYE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 729.199969 | $364.83 |
| ADAM NDIAYE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 7.232696349 | $347.88 |
| ADAM NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431243164 | $50.00 |
| ADAM NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55389235116175 | $3.85 |
| ADAM NDREU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24826216) | ($10,021.10) |
| ADAM NDREU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002857216033) | ($111.56) |
| ADAM NDREU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39683219) | ($16,437.46) |
| ADAM NDREU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 15,028.636709 | $15,028.64 |
| ADAM NDREU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ADAM NDREU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.8312759376 | $31,917.37 |
| ADAM NDREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05173305) | ($1,999.86) |
| ADAM NDREU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08467986) | ($2,997.93) |
| ADAM NDREU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4019966155) | ($12,151.52) |
| ADAM NDREU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,010.0 | $4,010.00 |
| ADAM NDREU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165453) | ($4,992.84) |
| ADAM NDREU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05076623) | ($1,498.73) |
| ADAM NDREU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001278307525) | ($23.42) |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307440309072999 | $103.14 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009568025968 | $0.19 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2081721198789 | $58.21 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050796913605 | $0.04 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029724409276 | $0.02 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020256521501 | $0.02 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000559630671909999 | $0.00 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030706355656 | $0.00 |
| ADAM NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027885042714 | $0.00 |
| ADAM NEAL EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063439710214 | $0.19 |
| ADAM NEAL EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235933849099999 | $0.03 |
| ADAM NEAL EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000510063157 | $0.10 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.715817721) | ($52,673.89) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.715817721 | $52,673.89 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 9.14451477 | $284,348.69 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,231.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (11.432267166) | ($357,835.46) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4280653249) | ($13,563.00) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4280653249 | $13,563.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $34,671.32 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.947168778 | $9,000.07 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,992.5 | $8,992.50 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $10,954.53 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,874.5 | $4,874.50 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,867.0) | ($13,867.00) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,867.0 | $13,867.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (28.947168778) | ($55,881.93) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 28.947168778 | $55,881.93 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 28.84867945 | $56,989.99 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (28.84867945) | ($56,778.06) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 28.84867945 | $56,778.06 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 24,314.294455 | $24,314.29 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 98,953.7364 | $98,953.74 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 58,000.0 | $58,000.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 24,099.961201 | $24,099.96 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,468.650298 | $1,468.65 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 24,980.0 | $24,980.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,381.953211 | $8,381.95 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.453940803) | ($1,381.19) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.453940803 | $1,381.19 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (17.45393) | ($1,381.19) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,374.083 | $1,381.19 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (730.743681393) | ($1,703.89) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 730.743681393 | $1,703.89 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,718.484654164) | ($3,090.44) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,718.484654164 | $3,090.44 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (354.230438277) | ($1,582.07) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 354.230438277 | $1,582.07 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (2,718.482) | ($3,090.44) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,086.82 | $3,090.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (730.743) | ($1,703.89) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,696.182 | $1,703.89 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (354.2295) | ($1,582.07) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,579.118 | $1,582.07 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (297,934.798565) | ($297,934.80) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 297,934.798565 | $297,934.80 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (226.939318047) | ($280,000.00) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 265.407784368 | $327,462.78 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (6.926795779) | ($8,546.35) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (3.953874584) | ($4,878.33) |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068356272351 | $232.94 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.364640567 | $100.00 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80627726707 | $1,411.69 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,058.233579107 | $2,058.23 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.053744253999 | $143.54 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.0803305661 | $106.64 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.915831150259 | $64.46 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14585202753714 | $18.23 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.54977689501541 | $10.23 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.634882802 | $2.55 |
| ADAM NEAL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 19.625467373052 | $34.50 |
| ADAM NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027211812779 | $0.00 |
| ADAM NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095899207683 | $0.00 |
| ADAM NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000725034432 | $0.00 |
| ADAM NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59227906089999 | $2.85 |
| ADAM NEIL DAPAR BALANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01435971) | ($421.42) |
| ADAM NEILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.066162402) | ($5.07) |
| ADAM NEILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.066162402 | $5.07 |
| ADAM NEILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.066162) | ($5.07) |
| ADAM NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036344880727704 | $0.04 |
| ADAM NELIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.22660953814 | $69.50 |
| ADAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059922821965 | $1.77 |
| ADAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027688141942 | $0.03 |
| ADAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.134717829 | $61.15 |
| ADAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74339860159999 | $1.09 |
| ADAM NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607048104189858 | $0.07 |
| ADAM NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022298845955 | $0.02 |
| ADAM NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099681187165 | $0.01 |
| ADAM NEMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115026257061 | $0.00 |
| ADAM NEMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064431542821 | $0.00 |
| ADAM NEMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015075423547 | $0.00 |
| ADAM NESTORET-PUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137431278927 | $0.41 |
| ADAM NESTORET-PUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000510485672619999 | $1.00 |
| ADAM NETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000901534533949999 | $0.07 |
| ADAM NETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| ADAM NEWALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| ADAM NEWALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.95) |
| ADAM NEWALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,476.50) |
| ADAM NEWALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54317502) | ($15,848.51) |
| ADAM NEWALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.558085 | $4,958.31 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048811866361024 | $174.67 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444282745269999 | $80.60 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.84374539 | $15.60 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019388597822 | $0.02 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003905697416 | $0.00 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31269799486 | $1.92 |
| ADAM NEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014510231597 | $4.62 |
| ADAM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019108117443 | $0.57 |
| ADAM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051934108283 | $0.00 |
| ADAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035305415419 | $10.45 |
| ADAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160052276579999 | $325.13 |
| ADAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4019212526 | $2.70 |
| ADAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55413654842 | $4.89 |
| ADAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28353929392 | $0.28 |
| ADAM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.224672813) | ($1,005.22) |
| ADAM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.224672813 | $1,005.22 |
| ADAM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.224672) | ($1,005.22) |
| ADAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066728836052 | $1.98 |
| ADAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.458726068503 | $6.46 |
| ADAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019519263077 | $0.00 |
| ADAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146370941685499 | $52.09 |
| ADAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014620373644 | $28.53 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026623267434 | $80.81 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035496089332 | $69.96 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.001361836 | $89.00 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.56494590619999 | $3.62 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93974953692 | $1.80 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20820117889 | $2.31 |
| ADAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.690071166149999 | $2.36 |
| ADAM NICHTBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,983.20 |
| ADAM NICHTBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00722158712649999 | $217.27 |
| ADAM NICHTBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.178600703 | $107.18 |
| ADAM NICKELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32912343) | ($10,000.00) |
| ADAM NICKELS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32912343 | $10,000.00 |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32912343) | ($10,464.48) |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,529.64) |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,529.64 |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,538.22) |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,851.13) |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,851.13 |
| ADAM NICKELS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,854.27) |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.326634144) | ($6,721.86) |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.326634144 | $6,721.86 |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8810547043) | ($25,261.81) |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8810547043 | $25,261.81 |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.326634144) | ($6,714.81) |
| ADAM NICKELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8810547) | ($25,201.42) |
| ADAM NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073871785032981 | $255.65 |
| ADAM NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573032083733989 | $137.37 |
| ADAM NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.825335335 | $13.82 |
| ADAM NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.329020992 | $47.33 |
| ADAM NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045667052692 | $0.49 |
| ADAM NICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165815240109999 | $0.02 |
| ADAM NICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084101560021 | $0.08 |
| ADAM NIEDBALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005447231768 | $0.01 |
| ADAM NIETING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 494.0 | $494.00 |
| ADAM NIETING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ADAM NIETING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ADAM NIETING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (322.5) | ($322.50) |
| ADAM NIETING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0104942 | $322.50 |
| ADAM NIETING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.495370098) | ($322.50) |
| ADAM NIETING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 322.495370098 | $322.50 |
| ADAM NIETING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (499.99537) | ($500.00) |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.194800656) | ($229.09) |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.194800656 | $229.09 |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.01822692) | ($129.24) |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.01822692 | $129.24 |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008535341546) | ($26.00) |
| ADAM NIETING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008535341546 | $26.00 |
| ADAM NIETING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011347) | ($338.34) |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006215349351825 | $0.22 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050548204818 | $0.00 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.568316421992 | $4.57 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032602906599 | $0.00 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017757691313 | $0.01 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0279018480637229 | $1.53 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024202023025 | $0.00 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129565170406372 | $1.76 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072414276756 | $0.00 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022473126028 | $0.00 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06933327162 | $3.95 |
| ADAM NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027729139214 | $0.00 |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.007618629967) | ($0.01) |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.007618629967 | $0.01 |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004126515875) | ($0.30) |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004126515875 | $0.30 |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00504820579) | ($11.10) |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00504820579 | $11.10 |
| ADAM NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000313807387) | ($0.69) |
| ADAM NIETO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000384259) | ($0.69) |
| ADAM NIETO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000591821057) | ($0.69) |
| ADAM NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028318225389 | $8.38 |
| ADAM NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074593037645 | $1.48 |
| ADAM NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006574655974037 | $0.00 |
| ADAM NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031378900507848 | $0.00 |
| ADAM NIEZABITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2223524778 | $91.38 |
| ADAM NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124016849724 | $0.00 |
| ADAM NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162171075688 | $0.48 |
| ADAM NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032398792944 | $0.00 |
| ADAM NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110162053868 | $0.00 |
| ADAM NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284094574952186 | $0.03 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 44.1389 | $95.34 |
| ADAM NIVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 2.378925 | $192.10 |
| ADAM NIVEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 8.33451648 | $851.45 |
| ADAM NIVEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.506483) | ($1.51) |
| ADAM NIVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (8.45) | ($818.89) |
| ADAM NIVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 22.8281 | $48.18 |
| ADAM NIVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($379.60) |
| ADAM NIVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.03072131424) | ($1,200.00) |
| ADAM NIVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| ADAM NIVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ADAM NIVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 3.916154 | $372.61 |
| ADAM NIVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.514 | $351.82 |
| ADAM NIVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.9899 | $63.43 |
| ADAM NIVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.9992 | $58.12 |
| ADAM NIVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (6.63851648) | ($587.77) |
| ADAM NIVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.295079) | ($355.85) |
| ADAM NIVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.2261 | $13.60 |
| ADAM NIVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 6.631 | $610.41 |
| ADAM NIVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 302.5 | $302.50 |
| ADAM NIVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6944995865) | ($1.13) |
| ADAM NIVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ADAM NIVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.03072131424 | $993.20 |
| ADAM NIVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02352977 | $753.57 |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06281524898) | ($1,818.18) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (602.5) | ($602.50) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.631) | ($301.58) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.24150092) | ($559.74) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0) | ($526.50) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 650.0 | $650.00 |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.88) | ($20.88) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06281524898 | $1,804.21 |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.12) | ($29.12) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (55.3957) | ($54.99) |
| ADAM NIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06298797) | ($1,821.49) |
| ADAM NIVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 17.84 | $9.52 |
| ADAM NIVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 4.50779437 | $112.17 |
| ADAM NIVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00862149 | $250.42 |
| ADAM NIVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864649) | ($251.22) |
| ADAM NIVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 42.7948 | $23.46 |
| ADAM NIVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.50779437) | ($124.49) |
| ADAM NIVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0) | ($8.33) |
| ADAM NIVEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0095) | ($40.03) |
| ADAM NIVEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.43023112 | $9.78 |
| ADAM NIVEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 20.037 | $15.66 |
| ADAM NIVEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 3.9877 | $91.23 |
| ADAM NIVEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 0.984 | $22.26 |
| ADAM NIVEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.43494676 | $10.64 |
| ADAM NIVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.83687788) | ($157.83) |
| ADAM NIVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.9345 | $22.47 |
| ADAM NIVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $4.83 |
| ADAM NIVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 6.072319 | $145.74 |
| ADAM NIVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 37.5683 | $19.53 |
| ADAM NIVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 41.8144 | $16.34 |
| ADAM NIVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 13.569 | $5.37 |
| ADAM NIVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (113.0412) | ($37.65) |
| ADAM NIVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.206819) | ($143.34) |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122599244224999 | $0.00 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078317063661 | $0.00 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000086658546668 | $0.01 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253928983124269 | $0.77 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.408654940627 | $21.91 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117870424969 | $0.00 |
| ADAM NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104726091497 | $0.00 |
| ADAM NIX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005182525327) | ($178.11) |
| ADAM NIX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005182525327 | $178.11 |
| ADAM NIX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08455171883) | ($215.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM NIX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08455171883 | $215.41 |
| ADAM NIX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08455171883) | ($205.71) |
| ADAM NIX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518252) | ($166.84) |
| ADAM NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247370703600699 | $0.94 |
| ADAM NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385851995104099 | $1.10 |
| ADAM NOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91093036148 | $0.91 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 32.683076154 | $90,649.49 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.783540554) | ($815.98) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.783540554 | $815.98 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.818725743) | ($97,637.28) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.818725743 | $97,637.28 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($36,091.99) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,375.68) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.818725743) | ($33,344.52) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.78354055) | ($596.21) |
| ADAM NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000636854016149999 | $1.88 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009155492933699 | $26.67 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5859090266 | $3.64 |
| ADAM NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00436147522063668 | $0.64 |
| ADAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93034476571999 | $4.45 |
| ADAM NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17572340779 | $357.24 |
| ADAM NORTHGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144816595707 | $0.43 |
| ADAM NORTHGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023723967591 | $4.63 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880190812193 | $0.88 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688340651079999 | $2.04 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077577338013 | $1.51 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133384283499999 | $0.98 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022092934451 | $6.54 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141813163257 | $2.77 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004891474912 | $0.36 |
| ADAM NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022394683943 | $0.14 |
| ADAM NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05261979145227 | $0.05 |
| ADAM NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.3981642645 | $382.62 |
| ADAM NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4031159542 | $11.63 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081275623166 | $251.70 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19771500771 | $402.29 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.5182148 | $24.19 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97693183754 | $10.86 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329046657399999 | $2.90 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.96310412489999 | $0.58 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.28350758439999 | $7.80 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037125400417 | $4.08 |
| ADAM NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.591689159729999 | $3.64 |
| ADAM NOŽKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,860.0) | ($1,860.00) |
| ADAM NOŽKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.0076 | $1,860.00 |
| ADAM NOŽKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (256.0) | ($256.00) |
| ADAM NOŽKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 300.682 | $256.00 |
| ADAM NOŽKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,020.0) | ($2,020.00) |
| ADAM NOŽKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 1.001456 | $2,020.00 |
| ADAM NOŽKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009058403) | ($3,821.22) |
| ADAM NOŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.151096284078 | $103.84 |
| ADAM NOŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277590490069999 | $8.83 |
| ADAM NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003320021991 | $100.57 |
| ADAM NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053065625463 | $105.96 |
| ADAM NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7910667747 | $1.75 |
| ADAM NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2511810107397 | $3.98 |
| ADAM NUTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01366568) | ($394.55) |
| ADAM NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001097702678189 | $3.82 |
| ADAM NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020570332643 | $0.00 |
| ADAM NYQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058815125927 | $0.00 |
| ADAM NYQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080411810447 | $0.00 |
| ADAM NYQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023730871169 | $0.00 |
| ADAM NYQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015183736672 | $0.01 |
| ADAM O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91211009621 | $4.00 |
| ADAM O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028969431022 | $56.59 |
| ADAM OBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140040080332999 | $3.29 |
| ADAM OBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.344666801 | $444.34 |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004893851605) | ($0.15) |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000004893851605 | $0.15 |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.337139494) | ($2,672.48) |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.337139494 | $2,672.48 |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.044955529) | ($4.04) |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.044955529 | $4.04 |
| ADAM OFFUTT | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.33713949) | ($2,688.48) |
| ADAM OFFUTT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.044955) | ($4.04) |
| ADAM OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003498093445 | $0.00 |
| ADAM OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00904156756965 | $23.18 |
| ADAM OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033869256212828 | $0.03 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (153.6386123) | ($29.56) |
| ADAM OGDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.215) | ($510.95) |
| ADAM OGDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.215 | $510.95 |
| ADAM OGDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.215) | ($517.15) |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008815144542924 | $0.35 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009615459460147 | $0.29 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15547751844999 | $3.66 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027464082373917 | $0.01 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017932731826 | $1.31 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02781484712 | $3.05 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122593723038 | $0.09 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062115575069 | $0.10 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157330917587 | $0.00 |
| ADAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013576871642559 | $0.01 |
| ADAM OKANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (59.055977784) | ($8.27) |
| ADAM OKANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 59.055977784 | $8.27 |
| ADAM OKANE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (59.03) | ($8.27) |
| ADAM OKANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 8.274 | $8.27 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498124491 | $14.74 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8134706187 | $11.44 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719965749629999 | $144.74 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179828208629999 | $1.59 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0999797837165019 | $0.02 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042883264279 | $3.14 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3012739536 | $21.53 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029487775678 | $3.24 |
| ADAM OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030826019082 | $2.33 |
| ADAM OLEARY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| ADAM OLEARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| ADAM OLEARY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46,342.140933427) | ($46,342.14) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46,342.140933427 | $46,342.14 |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010234557) | ($31,125.14) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010234557 | $31,125.14 |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (46,342.14) | ($46,342.14) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.281553379) | ($5,315.14) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.281553379 | $5,315.14 |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (986.114012494) | ($5,496.02) |
| ADAM OLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 986.114012494 | $5,496.02 |
| ADAM OLEARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010234) | ($29,591.18) |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001890664648) | ($3.67) |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001890664648 | $3.67 |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004256667257) | ($13.50) |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004256667257 | $13.50 |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (47.006725684) | ($47.01) |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 47.006725684 | $47.01 |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3604177784) | ($2.03) |
| ADAM OLEARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3604177784 | $2.03 |
| ADAM OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341359608911914 | $131.02 |
| ADAM OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111815154357711 | $31.12 |
| ADAM OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.23192453293069 | $17.93 |
| ADAM OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 339.521092079929 | $339.52 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063991 | $255.76 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002525) | ($100.96) |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033421 | $100.96 |
| ADAM OLESKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2402088082) | ($5.82) |
| ADAM OLESKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2402088082 | $5.82 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2402088082) | ($5.40) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001025) | ($3.00) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001025 | $3.00 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00119582666) | ($2.00) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00119582666 | $2.00 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.60) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.60 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.60) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.60 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1206196445) | ($1.00) |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1206196445 | $1.00 |
| ADAM OLESKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017171896121 | $51.16 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016868463638 | $32.88 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.019453424 | $45.02 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7613170528 | $7.74 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022910643679 | $0.25 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117267881016 | $1.04 |
| ADAM OLESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023096339883133 | $0.11 |
| ADAM OLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $63.60 |
| ADAM OLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00160212 | $45.04 |
| ADAM OLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 1.15089001 | $20.32 |
| ADAM OLIVER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 219.4025 | $69.10 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025257154862 | $0.01 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137996808384 | $0.03 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085073241247 | $0.00 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042164427788 | $0.00 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032989095965 | $0.00 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.921058343 | $1.14 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047294677606 | $0.13 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.210618936066 | $0.93 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017946434098 | $0.03 |
| ADAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10420520089 | $1.11 |
| ADAM OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017980815374 | $5.32 |
| ADAM OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014403026073 | $0.02 |
| ADAM OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.01247161 | $25.01 |
| ADAM OMERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067486697842 | $2.00 |
| ADAM OMERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195707278379999 | $3.82 |
| ADAM OMERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62492255112 | $0.50 |
| ADAM OMERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021274198319 | $0.00 |
| ADAM OMERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048587981502 | $0.00 |
| ADAM ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067949310525 | $0.01 |
| ADAM OPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026932096619 | $0.00 |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,068.534213 | $5,068.53 |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 95.951 | $500.00 |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 95.148 | $500.00 |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.4646280263999 | $65.46 |
| ADAM OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9190309966 | $19.33 |
| ADAM OPRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040906576798 | $0.00 |
| ADAM OPRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000028211458247 | $0.00 |
| ADAM OPRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000061234412257 | $0.00 |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001179207137) | ($47.61) |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001179207137 | $47.61 |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (868.894103728) | ($868.89) |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 868.894103728 | $868.89 |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (868.894103) | ($868.89) |
| ADAM ORZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011792) | ($47.61) |
| ADAM ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001198719366929 | $0.05 |
| ADAM ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.707674663059 | $1.71 |
| ADAM OSADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 5.0953 | $327.27 |
| ADAM OSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109464429407 | $0.01 |
| ADAM OSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024691205377 | $0.00 |
| ADAM OSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076758669045 | $0.41 |
| ADAM OSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.24272282489999 | $2.98 |
| ADAM OSAMA MAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195243855599999 | $0.00 |
| ADAM OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292085242899999 | $0.00 |
| ADAM OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023670535031 | $0.02 |
| ADAM O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66646299263 | $0.69 |
| ADAM O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5026125326 | $5.95 |
| ADAM O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2434410267 | $3.92 |
| ADAM O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096841034766 | $0.85 |
| ADAM O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26742047113 | $15.22 |
| ADAM OSKAR NAKIELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058775696333 | $18.23 |
| ADAM OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024117518903 | $0.00 |
| ADAM OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007454365064 | $0.01 |
| ADAM OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030795825581 | $0.00 |
| ADAM OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00070798494495 | $0.00 |
| ADAM OUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.158539582632 | $5.30 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.069392066 | $2,046.56 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.070488023) | ($2,056.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM OUTTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,442.7435 | $10,442.74 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,441.0) | ($10,441.00) |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.015414445 | $29,090.61 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01541545) | ($27,956.42) |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039581862916946 | $0.81 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026065755419 | $0.00 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000635257663352499 | $0.02 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004329902906 | $0.00 |
| ADAM OUTTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0231921411913 | $0.02 |
| ADAM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075807845811 | $0.22 |
| ADAM P IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002284609275 | $0.04 |
| ADAM PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6938119468499 | $12.25 |
| ADAM PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067114787925 | $0.00 |
| ADAM PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092659151869 | $0.00 |
| ADAM PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024809683871 | $0.00 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520803408 | $0.49 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014456842001 | $0.02 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030189425953 | $5.89 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23308552312 | $2.59 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089664758198 | $0.79 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.224234139449999 | $1.38 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042793112528 | $0.97 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035378789018 | $108.25 |
| ADAM PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.06387546292 | $33.80 |
| ADAM PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017100883077 | $0.33 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051302543648 | $0.02 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074375637971 | $0.06 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014833559334 | $0.00 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.16556993849999 | $0.29 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000115377355998 | $0.00 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047928571524 | $1.42 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015975364074 | $3.12 |
| ADAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.051546664 | $66.05 |
| ADAM PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058044454675 | $0.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.13) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.99) | ($2,472.56) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.359) | ($7.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.002398 | $7.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.043) | ($18.81) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 18.756 | $18.81 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $52.92 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 102.0057589 | $1,859.56 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.791 | $10.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.349) | ($9.07) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.043 | $9.07 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (34.91) | ($34.91) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.3431 | $34.91 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.363850947) | ($36.93) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.368) | ($7.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.002446 | $7.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.4) | ($17.39) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 17.245 | $17.39 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 0.1158 | $2.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.96 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $38.22 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.41002) | ($39.29) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39.099 | $39.29 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.009 | $0.90 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 3.81388006 | $382.72 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (3.8247) | ($383.39) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 380.442 | $383.39 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (428.0) | ($428.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.150049 | $428.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (26.99) | ($10,805.40) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.30 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.138362 | $391.66 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($22.97) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 23.012 | $22.97 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00356 | $10.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($9.44) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.003805 | $9.44 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.093378 | $221.16 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.37) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287) | ($678.12) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.4) | ($6.21) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.003046 | $6.21 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($16.00) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (103.521) | ($1,106.64) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.33) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,865.58) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.91) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001878 | $3.91 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.009525 | $19.80 |
| ADAM PANASIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1368361541) | ($283.44) |
| ADAM PANASIUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($986.71) |
| ADAM PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160862761374 | $0.48 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4792984397485 | $97.75 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000513392740696 | $0.00 |
| ADAM PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000047656276541416 | $0.00 |
| ADAM PANAYIOTOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01176 | $357.93 |
| ADAM PANAYIOTOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (545.508247) | ($545.51) |
| ADAM PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028026452802 | $7.81 |
| ADAM PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5363145958384 | $5.54 |
| ADAM PANKEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00012069 | $5.01 |
| ADAM PANKEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012069) | ($4.88) |
| ADAM PANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006210351408 | $0.00 |
| ADAM PANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018188645396 | $0.02 |
| ADAM PANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014014124167 | $0.00 |
| ADAM PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.530884395159 | $3.92 |
| ADAM PAPP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $406.35 |
| ADAM PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663683209807 | $50.32 |
| ADAM PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099533733879 | $2.91 |
| ADAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0406665960693 | $0.04 |
| ADAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055465717064 | $1.64 |
| ADAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015065759561 | $29.40 |
| ADAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065549810311 | $0.00 |
| ADAM PARKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.82952448 | $24,918.50 |
| ADAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014396753959 | $435.48 |
| ADAM PARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 10.0 | $0.53 |
| ADAM PARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 4,501.825409748 | $237.60 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133244991639999 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079461890478 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051620234443 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015534235032 | $0.01 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015612715701 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0180932072 | $34.23 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000019900994006 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078060417056 | $0.00 |
| ADAM PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.5724392209999 | $1.75 |
| ADAM PARNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,074.179719771) | ($13,772.55) |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7895212872 | $3.10 |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056729594833 | $1.11 |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58398261397 | $0.46 |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.433213465933 | $62.46 |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063253498217 | $0.04 |
| ADAM PARNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008818929874 | $0.50 |
| ADAM PARORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098894311926 | $0.03 |
| ADAM PARORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062177477617 | $0.01 |
| ADAM PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054747484665 | $1.62 |
| ADAM PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.834029160719 | $200.11 |
| ADAM PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033860776275 | $66.61 |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.280082157) | ($18,058.22) |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.280082157 | $18,058.22 |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (842.935097459) | ($2,067.09) |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 842.935097459 | $2,067.09 |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,044.085135348) | ($4,117.23) |
| ADAM PARSONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,044.085135348 | $4,117.23 |
| ADAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($96.56) |
| ADAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.230082) | ($19,551.14) |
| ADAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (842.935097) | ($2,658.16) |
| ADAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($28.13) |
| ADAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (8,994.085135) | ($5,096.33) |
| ADAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06534577365658 | $166.12 |
| ADAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.890766370641 | $35.07 |
| ADAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.0127976702439 | $62.42 |
| ADAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000473524824159999 | $0.00 |
| ADAM PASCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.22693506 | $680.64 |
| ADAM PASCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02781212 | $1,127.69 |
| ADAM PASCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.511198514) | ($2,719.49) |
| ADAM PASCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07853741) | ($2,369.55) |
| ADAM PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749541187092799 | $24.98 |
| ADAM PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014042859590255 | $32.48 |
| ADAM PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000459706219779999 | $0.00 |
| ADAM PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023507785687 | $0.01 |
| ADAM PATACCHIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016537633959 | $0.00 |
| ADAM PATACCHIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066459636243 | $0.02 |
| ADAM PATACCHIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008005488272 | $0.00 |
| ADAM PATRICK PIRAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172935300602 | $56.65 |
| ADAM PATRICK PIRAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0797509594 | $3.67 |
| ADAM PATRICK PIRAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225195350159999 | $0.26 |
| ADAM PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.27059 | $18.93 |
| ADAM PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (0.2705) | ($18.91) |
| ADAM PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.000624 | $18.91 |
| ADAM PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000624) | ($18.90) |
| ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000387418363 | $0.00 |
| ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058808975855 | $0.02 |
| ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100269269442999 | $0.02 |
| ADAM PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285340285839999 | $86.80 |
| ADAM PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055754117714 | $0.00 |
| ADAM PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08815944 | $168.22 |
| ADAM PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3123243176) | ($500.00) |
| ADAM PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009532762821) | ($15.26) |
| ADAM PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005434443126) | ($8.70) |
| ADAM PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3900675582 | $624.46 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275962799239999 | $8.17 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8316670686 | $3.35 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105148421708 | $1.83 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240921668089999 | $0.19 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1101526301 | $3.21 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121121972003 | $1.07 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003782603543 | $0.00 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000000115867199999999 | $0.00 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039556642654 | $0.01 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122354651187 | $3.62 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.071949094935 | $1.27 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080541972873 | $1.21 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.698308801 | $1.07 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015568127771 | $0.00 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067625719907 | $2.15 |
| ADAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013297883784 | $0.01 |
| ADAM PAUL GOLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 5.23451 | $79.01 |
| ADAM PAUL GOLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 15.10353 | $226.95 |
| ADAM PAUL GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319068737059999 | $2.80 |
| ADAM PAUL KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142265417699 | $0.28 |
| ADAM PAUL MAGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956709787099999 | $2.81 |
| ADAM PAUL MAGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70302844003 | $1.94 |
| ADAM PAUL MAGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120871151023999 | $0.01 |
| ADAM PAUL MAGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4184657783 | $1.92 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (288.552746946) | ($153.14) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 288.552746946 | $153.14 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008948406455) | ($251.71) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008948406455 | $251.71 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.120009939) | ($158.99) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.120009939 | $158.99 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (158.185702659) | ($51.15) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 158.185702659 | $51.15 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (421.345732752) | ($421.35) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 421.345732752 | $421.35 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,322.253591617) | ($154.56) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,322.253591617 | $154.56 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,799.006336913) | ($340.28) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,799.006336913 | $340.28 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0800733546) | ($6.20) |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0800733546 | $6.20 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,259.92088896) | ($3,259.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM PAUL VENANZI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,259.92088896 | $3,259.92 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095237384608799 | $3.18 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.696380082612 | $39.70 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0422501598534 | $1.41 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9871563409864 | $0.79 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096680577254269 | $0.79 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.37066009909109 | $3.37 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003975802166 | $0.00 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032414263632 | $0.00 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.281844917394984 | $0.15 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000944307145279919 | $0.01 |
| ADAM PAUL VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0695091070118 | $0.22 |
| ADAM PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002102014793 | $0.00 |
| ADAM PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011898957789586 | $0.00 |
| ADAM PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131738874836 | $0.00 |
| ADAM PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076817103064 | $0.01 |
| ADAM PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061556920192 | $0.01 |
| ADAM PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84063177056 | $1.95 |
| ADAM PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.881688033) | ($186,844.09) |
| ADAM PAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.881688033 | $186,844.09 |
| ADAM PAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010346) | ($20.01) |
| ADAM PAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($48,570.00) |
| ADAM PAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (71.871342033) | ($139,463.46) |
| ADAM PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41418369863237 | $1,106.00 |
| ADAM PAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0310926309813 | $11.94 |
| ADAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000670514901179999 | $0.20 |
| ADAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087430426688 | $0.02 |
| ADAM PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.487802815) | ($2,197.89) |
| ADAM PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05626315) | ($1,561.14) |
| ADAM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006015329943179 | $20.02 |
| ADAM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494040419313 | $34.16 |
| ADAM PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072577749535 | $224.84 |
| ADAM PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441444929056 | $8.61 |
| ADAM PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070676282794 | $0.01 |
| ADAM PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421597804) | ($0.46) |
| ADAM PEARSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001527782391) | ($0.46) |
| ADAM PEARSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002160435844) | ($0.46) |
| ADAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004572030592 | $0.00 |
| ADAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092952533864 | $187.27 |
| ADAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075232437745 | $0.01 |
| ADAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455439806229199 | $0.44 |
| ADAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3050233857 | $9.76 |
| ADAM PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021429896234 | $64.53 |
| ADAM PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052700375549 | $15.60 |
| ADAM PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037811313407 | $7.38 |
| ADAM PEJSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01132612) | ($336.27) |
| ADAM PEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006585114308477 | $2.42 |
| ADAM PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005110936879 | $15.13 |
| ADAM PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050347728635 | $0.06 |
| ADAM PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041724629112 | $8.14 |
| ADAM PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026019046294 | $0.01 |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01238083061) | ($347.49) |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01238083061 | $347.49 |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.40047705) | ($8.40) |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.40047705 | $8.40 |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01238) | ($346.44) |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOGE | 4,575.02 | $346.44 |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.4) | ($8.40) |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (4,575.01) | ($376.67) |
| ADAM PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0128512 | $376.67 |
| ADAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667539854610499 | $2.49 |
| ADAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320447449899999 | $0.00 |
| ADAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.835587945279999 | $0.12 |
| ADAM PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05428387892477 | $0.05 |
| ADAM PENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043484922337 | $0.00 |
| ADAM PENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013336494683 | $0.00 |
| ADAM PENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099363176261 | $0.10 |
| ADAM PENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000251255648 | $0.00 |
| ADAM PEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160403383937 | $0.47 |
| ADAM PEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.601549311769999 | $0.38 |
| ADAM PEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066519072523 | $0.59 |
| ADAM PEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08332777974999 | $0.16 |
| ADAM PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000758459848834 | $0.22 |
| ADAM PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024856986442 | $0.00 |
| ADAM PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097634425254 | $0.00 |
| ADAM PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00338588584667 | $0.00 |
| ADAM PERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63941755057 | $1.77 |
| ADAM PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021806078) | ($29,813.72) |
| ADAM PEREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021806078 | $29,813.72 |
| ADAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047932304579898 | $172.11 |
| ADAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043857263617 | $87.09 |
| ADAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.570963547 | $352.45 |
| ADAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.430289828 | $138.14 |
| ADAM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 21.4302777879999 | $1,267.70 |
| ADAM PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128364326085 | $3.80 |
| ADAM PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026897518224 | $0.03 |
| ADAM PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028178004255 | $0.55 |
| ADAM PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035223732744 | $0.00 |
| ADAM PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007937665887 | $0.00 |
| ADAM PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081169910326 | $0.01 |
| ADAM PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080120184254 | $248.32 |
| ADAM PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.347124198739999 | $705.00 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.706253257) | ($81.20) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.706253257 | $81.20 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (465.429889732) | ($448.45) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 465.429889732 | $448.45 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002197004543) | ($93.57) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002197004543 | $93.57 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1547339898) | ($487.17) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1547339898 | $487.17 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (152.232223774) | ($326.28) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 152.232223774 | $326.28 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.164791997) | ($213.16) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.164791997 | $213.16 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001883464142) | ($0.07) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001883464142 | $0.07 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (465.428) | ($361.60) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 360.892 | $361.60 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002198) | ($84.56) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 84.367 | $84.56 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.15472) | ($439.72) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 439.089 | $439.72 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MANA | (152.23) | ($226.82) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 226.366 | $226.82 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (5.7038) | ($63.30) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 63.209 | $63.30 |
| ADAM PESCATORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADAM PESCATORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,337.087791) | ($1,337.09) |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003944507181688 | $0.16 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002980741136021 | $0.90 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5412054511057 | $0.54 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6837238709936 | $0.64 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036572303905258 | $0.05 |
| ADAM PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0213183082417307 | $0.05 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.210356 | $598.14 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.704863) | ($7,650.00) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1995253 | $7,650.00 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.1) | ($3,116.55) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0811645 | $3,116.55 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.7282752881) | ($28,000.00) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.468856) | ($965.49) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 966.734 | $965.49 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,031.376728) | ($1,031.38) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.65) | ($1,284.21) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,275.552 | $1,284.21 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,275.552) | ($1,275.55) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.51) | ($2,745.22) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,740.001 | $2,745.22 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,740.043949) | ($2,740.04) |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028348886261 | $97.55 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8163809250612 | $7.87 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075621624189 | $174.29 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.644258252719335 | $0.64 |
| ADAM PETER GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9534456451 | $1.25 |
| ADAM PETER KUNKLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16496703) | ($6,001.01) |
| ADAM PETER KUNKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174084304543145 | $6.86 |
| ADAM PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083745960579 | $2.48 |
| ADAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8306480034 | $2.24 |
| ADAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024599470409 | $7.28 |
| ADAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017845969811 | $3.48 |
| ADAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5919007477 | $0.59 |
| ADAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19985874496 | $0.13 |
| ADAM PETRAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019108628337 | $57.26 |
| ADAM PETRAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274594032679999 | $53.58 |
| ADAM PETRUNCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.00677502812 | $109.50 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318686329379999 | $0.01 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073649489297 | $0.01 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6968492734 | $8.48 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066963552238999 | $0.00 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024653885642 | $0.01 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067898616248 | $0.00 |
| ADAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013523702507 | $0.00 |
| ADAM PHILIP GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583469073209999 | $1.73 |
| ADAM PHILIP GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.331087688 | $24.33 |
| ADAM PHILIP GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067368006019 | $4.03 |
| ADAM PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129692062691 | $0.01 |
| ADAM PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000462794900919999 | $0.01 |
| ADAM PHILLIP WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 194.7104812 | $194.71 |
| ADAM PHILLIP WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (194.7104812) | ($194.71) |
| ADAM PHILLIP WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103494475443689 | $0.09 |
| ADAM PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363208357882893 | $0.04 |
| ADAM PIASENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108842172 | $0.54 |
| ADAM PIASENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144491028261581 | $0.02 |
| ADAM PICKERING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7565532458) | ($1,343.48) |
| ADAM PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061656973506 | $0.01 |
| ADAM PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005813276080998 | $14.34 |
| ADAM PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055855236292 | $0.06 |
| ADAM PIECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076847441599999 | $0.00 |
| ADAM PIECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726667770179999 | $0.01 |
| ADAM PIECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000133969690001 | $0.00 |
| ADAM PIECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00802636223659999 | $0.01 |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,058.444656893) | ($547.90) |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,058.444656893 | $547.90 |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1735980308) | ($4,779.50) |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1735980308 | $4,779.50 |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.045751052) | ($97.83) |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.045751052 | $97.83 |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.582366451) | ($2,333.86) |
| ADAM PIEGARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.582366451 | $2,333.86 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014656695531939 | $49.36 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015912140506031 | $36.35 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5297653380217 | $5.17 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24780244362 | $0.18 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.898411376489999 | $3.07 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051278303971 | $3.07 |
| ADAM PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074546383396711 | $0.60 |
| ADAM PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078503399686 | $0.00 |
| ADAM PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44087477555 | $1.51 |
| ADAM PIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00128321527094 | $0.14 |
| ADAM PIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.773798779 | $4.19 |
| ADAM PIKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.264048) | ($20.41) |
| ADAM PIKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082939) | ($23.01) |
| ADAM PIKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.745248) | ($2.00) |
| ADAM PIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090571315337699 | $0.30 |
| ADAM PIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97702542909999 | $3.14 |
| ADAM PINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (45.190840552) | ($280.17) |
| ADAM PINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004325640428) | ($1.67) |
| ADAM PINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000839789278) | ($2.71) |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1947104968 | $5,232.91 |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,960.0 | $1,960.00 |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.648700884) | ($1.59) |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADAM PINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,017.543859649 | $3,906.78 |
| ADAM PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.57) |
| ADAM PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($68.70) |
| ADAM PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19169567) | ($5,744.16) |
| ADAM PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,393.176322143) | ($10,500.08) |
| ADAM PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44553630136922 | $8.03 |
| ADAM PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023187492465 | $0.05 |
| ADAM PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.57634504753 | $70.88 |
| ADAM PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030292667774 | $0.03 |
| ADAM PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0834586285099 | $0.49 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03394998 | $95.64 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.7054574 | $99.93 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.75720469 | $48.85 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0761111 | $142.89 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00691603 | $189.96 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438970083661 | $55.13 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193613083335 | $3.35 |
| ADAM PIO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047851021869 | $1.47 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15299224 | $448.58 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.059012 | $116.02 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 336.0 | $336.00 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692062819072 | $50.22 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198556724504 | $3.04 |
| ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72309575383 | $2.72 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081925829247 | $2.42 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111277448253 | $0.00 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065300459892 | $0.01 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059264904612 | $0.01 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121507078024999 | $0.89 |
| ADAM PIOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111809886972 | $3.56 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007097599 | $0.50 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0563400581159999 | $0.04 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043759607901 | $0.01 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018598538927 | $0.00 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070955192229 | $0.00 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036789783016 | $0.00 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060471898069999 | $0.00 |
| ADAM PIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00145621271839999 | $0.00 |
| ADAM PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9114807944 | $3.39 |
| ADAM PIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017309208071 | $51.57 |
| ADAM PIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145099020036 | $28.31 |
| ADAM PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484318494769999 | $14.33 |
| ADAM PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.831976046 | $10.97 |
| ADAM PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1036628341 | $6.97 |
| ADAM PL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018910586936 | $3.93 |
| ADAM PL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5708714779091 | $20.83 |
| ADAM PL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1365148054 | $2.14 |
| ADAM PLACR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201300399069999 | $0.01 |
| ADAM PLASKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01683881960715 | $0.02 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($102.88) |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $102.88 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,033.747937 | $10,033.75 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,033.747937) | ($10,033.75) |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,033.747937 | $10,033.75 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MKR | 1.009 | $1,328.01 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AAVE | 0.907 | $90.97 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.907) | ($91.23) |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.907 | $91.23 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (1.009) | ($1,328.40) |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MKR | 1.009 | $1,328.40 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015765964662 | $475.62 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.953732453649 | $400.54 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16154949717 | $433.47 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.3045495272 | $94.30 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.494251272 | $23.57 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5060704664 | $10.79 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.301751875 | $18.63 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36703309517 | $3.89 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46580701389999 | $0.41 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00372552988029999 | $0.34 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83270661239 | $3.67 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11818267758 | $0.86 |
| ADAM PNEUMA CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1370627058 | $2.63 |
| ADAM PODSTAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.885794849823 | $30.61 |
| ADAM POGASH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00455318 | $181.06 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002005768071 | $60.23 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31518753162 | $0.37 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038771309608 | $75.41 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.436150734 | $26.44 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92073923199999 | $1.52 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52732102121 | $5.86 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15691888287 | $1.39 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116743593494 | $0.02 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053644104121 | $0.39 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67411047473 | $2.30 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025443978894 | $1.01 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019144104508 | $2.10 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006629027775 | $0.04 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069652835774 | $0.11 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040710597636 | $0.29 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.27489404469999 | $9.27 |
| ADAM POGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003061477929 | $0.07 |
| ADAM POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027846187 | $0.00 |
| ADAM POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049976917177277 | $0.06 |
| ADAM POLITOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 18,324.527158 | $18,324.53 |
| ADAM POLITOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (406.87) | ($406.87) |
| ADAM POLITOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.00359) | ($18,000.00) |
| ADAM POLITOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24.026809) | ($24.03) |
| ADAM POLITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000266266831499999 | $0.00 |
| ADAM POLITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001382087886 | $0.00 |
| ADAM POLITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.29731537705 | $87.30 |
| ADAM POLLAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.319827836) | ($43,186.81) |
| ADAM POLLAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.319827836 | $43,186.81 |
| ADAM POLLAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.186009833) | ($34,212.98) |
| ADAM POLLAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.186009833 | $34,212.98 |
| ADAM POLLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18600983) | ($32,910.59) |
| ADAM POLLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.319827836) | ($36,966.62) |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528696995327809 | $189.10 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15265941406383 | $388.16 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.7508881639999 | $65.60 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49526606138 | $4.37 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00804368710499999 | $0.00 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082867450983 | $0.01 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038268826666 | $0.13 |
| ADAM POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0328917756659999 | $3.61 |
| ADAM POLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162891220499 | $4.82 |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($5,116.98) |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $5,116.98 |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.7) | ($5,116.98) |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5,112.567 | $5,116.98 |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,112.567) | ($5,112.57) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 4.774286251 | $9,771.26 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052031022) | ($31,136.96) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052031022 | $31,136.96 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05203102) | ($30,590.96) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.861521727) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.861521727 | $5,000.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.998735241) | ($5,250.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.998735241 | $5,250.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.860255) | ($10,257.90) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,193.404 | $10,257.90 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 5.663476242 | $9,913.45 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 5.884056177 | $10,299.56 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.735860311) | ($10,100.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.735860311 | $10,100.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.73586) | ($10,100.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,063.321 | $10,100.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 12.057775098 | $21,231.96 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.722437251) | ($10,100.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.722437251 | $10,100.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.722437) | ($10,100.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,074.825 | $10,100.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 12.334676785 | $21,770.49 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.405899936) | ($62,490.78) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.405899936 | $62,490.78 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.632037) | ($10,100.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,092.791 | $10,100.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 13.08502321 | $23,465.53 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.08502321) | ($23,382.04) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.08502321 | $23,382.04 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 888.462208 | $888.46 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.098104) | ($3,798.16) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 3,782.891 | $3,798.16 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($72,411.32) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 8.171670453 | $14,793.04 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.171670453) | ($14,793.04) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.171670453 | $14,793.04 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2745498238) | ($0.27) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2745498238 | $0.27 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.523998) | ($10,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9,904.091 | $10,000.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 6.905052081 | $12,494.97 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 6.423143872 | $11,622.94 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.328195953) | ($24,117.90) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.328195953 | $24,117.90 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (12.5) | ($22,482.05) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.825383) | ($5,050.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 5,041.728 | $5,050.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 6.410626254 | $11,458.15 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.410626254) | ($11,458.15) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.410626254 | $11,458.15 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.783422) | ($4,975.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 4,972.952 | $4,975.00 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 6.335389167 | $11,323.67 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.335389167) | ($11,321.10) |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.335389167 | $11,321.10 |
| ADAM POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (11.373863503) | ($20,324.66) |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390641805892499 | $146.44 |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0883971097258399 | $221.37 |
| ADAM POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265417023638399 | $0.00 |
| ADAM POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000959121566876408 | $0.00 |
| ADAM POPOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073889597792 | $0.00 |
| ADAM POPOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072354550171 | $0.00 |
| ADAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052820085064 | $15.63 |
| ADAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5057745341971 | $0.46 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038769279002 | $118.88 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37621112158898 | $1.60 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03527305174 | $69.51 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68221172887 | $6.02 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1912138116 | $11.19 |
| ADAM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.003941549 | $6.28 |
| ADAM POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02154369) | ($847.61) |
| ADAM POWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02154369 | $847.61 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074624806067 | $231.52 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17377530692 | $353.25 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14458577512 | $12.72 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19347582123 | $1.71 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.970173312 | $61.39 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026395441846 | $0.02 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059849754891 | $0.18 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148276789 | $0.02 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0991547765409999 | $200.38 |
| ADAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012918337936 | $0.00 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062931622059999 | $0.00 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016878014529 | $0.02 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014528490692 | $0.00 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027553330924 | $0.00 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27827826219 | $0.05 |
| ADAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036643017881 | $0.04 |
| ADAM POWLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (11.43311627) | ($460,000.00) |
| ADAM POWLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 115,000.0 | $115,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM POWLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM POWLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (111,000.0) | ($111,000.00) |
| ADAM POWLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (22,363.391827) | ($18,895.83) |
| ADAM POWLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.47444397 | $18,850.90 |
| ADAM POWLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.247622) | ($6,833.94) |
| ADAM POWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.312836) | ($67,684.78) |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,314.42 | $2,314.42 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 68,411.0 | $68,411.00 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 510.849587 | $510.85 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 33,235.2 | $33,235.20 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,868.389032 | $7,868.39 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (575.52) | ($575.52) |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (115,000.0) | ($115,000.00) |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 11.43311627 | $333,927.03 |
| ADAM POWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (11.44476418) | ($335,033.08) |
| ADAM POWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139460029780127 | $545.64 |
| ADAM POWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7919443826874 | $51.71 |
| ADAM POWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015352193072827 | $42.76 |
| ADAM POWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.828873156 | $49.83 |
| ADAM POWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000024884965 | $0.00 |
| ADAM PRESCOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.291013 | $561.55 |
| ADAM PRESCOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.194764 | $382.02 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214189185359999 | $64.50 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082118144479 | $16.02 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059496802654 | $0.01 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0160183196 | $1.60 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041091417739 | $0.00 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028897849295 | $0.01 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051684324588 | $0.00 |
| ADAM PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061836088998 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 256.62448 | $239.61 |
| ADAM PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (256.733) | ($239.19) |
| ADAM PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0058304 | $239.19 |
| ADAM PRICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,600.95) |
| ADAM PRICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,117.13) |
| ADAM PRICE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07035) | ($206.44) |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00832) | ($20.31) |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.004475107) | ($215.00) |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.004475107 | $215.00 |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (2.00447) | ($215.00) |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 212.894 | $215.00 |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (212.89) | ($212.89) |
| ADAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 250.917 | $212.89 |
| ADAM PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00827598) | ($16.89) |
| ADAM PRICE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.06) |
| ADAM PRICE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 250.19334499 | $1,747.43 |
| ADAM PRICE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,876.92) |
| ADAM PRICE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LINK | (0.353) | ($2.50) |
| ADAM PRICE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000846 | $2.50 |
| ADAM PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008276) | ($2,086.28) |
| ADAM PRICE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (49.6088) | ($344.68) |
| ADAM PRICE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0118059 | $344.68 |
| ADAM PRICE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942181) | ($276.43) |
| ADAM PRICE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.47378711 | $13,939.29 |
| ADAM PRICE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07378711) | ($2,174.95) |
| ADAM PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.22) |
| ADAM PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,642.00) |
| ADAM PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (200.231) | ($1,281.99) |
| ADAM PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.044105 | $1,281.99 |
| ADAM PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044105) | ($1,273.38) |
| ADAM PRICE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,629.29) |
| ADAM PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00726745) | ($13.84) |
| ADAM PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016568) | ($5.09) |
| ADAM PRICE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.20) |
| ADAM PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.71) |
| ADAM PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,398.61) |
| ADAM PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($706.86) |
| ADAM PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,580.97) |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029126529958 | $0.01 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016404284279 | $0.02 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.735597032999 | $14.06 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0132550283199999 | $0.05 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064435854009 | $7.45 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028334074231 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000094876528324 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00056679140174 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214513236239999 | $79.07 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67916822883972 | $2.35 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067523854676 | $169.25 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000963238667285 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0705364402204599 | $0.46 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010845590408 | $0.00 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.779252261199999 | $0.04 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029516856865 | $0.01 |
| ADAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122767164228 | $0.01 |
| ADAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125085244543999 | $380.13 |
| ADAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15902295877 | $323.02 |
| ADAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.656855875579999 | $5.80 |
| ADAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.595929665699 | $4.42 |
| ADAM PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002957549362 | $0.00 |
| ADAM PROKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016153465497 | $0.02 |
| ADAM PROKOPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.076152 | $3,039.53 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40118036) | ($15,915.23) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40118036 | $15,915.23 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027536) | ($10.00) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027521) | ($10.03) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40062979) | ($14,634.81) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027932) | ($9.22) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027932 | $9.22 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027932) | ($9.12) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012122) | ($3.61) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012122 | $3.61 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012122) | ($3.64) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.67) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.67 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.69) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.72) |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.72 |
| ADAM PROKOPIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.72) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.469187004) | ($6,381.71) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.469187004 | $6,381.71 |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000001) | ($0.00) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000001 | $0.00 |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011139) | ($20.02) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.458048004) | ($6,217.41) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004775590062) | ($9.13) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004775590062 | $9.13 |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.81) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.81 |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004775590062) | ($9.13) |
| ADAM PROKOPIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| ADAM PROKOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255066826299999 | $85.88 |
| ADAM PROKOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05174737209 | $113.52 |
| ADAM PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0325655279959999 | $0.03 |
| ADAM PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051848264404 | $0.00 |
| ADAM PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020688440355 | $6.12 |
| ADAM PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239052939619999 | $0.03 |
| ADAM PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.235714342 | $12.24 |
| ADAM PUDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (556.592960679) | ($430.81) |
| ADAM PUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 556.592960679 | $430.81 |
| ADAM PUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (556.589) | ($430.81) |
| ADAM PUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 432.219 | $430.81 |
| ADAM PUDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (432.21) | ($432.21) |
| ADAM PUDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0150366 | $432.21 |
| ADAM PUDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.015036) | ($428.91) |
| ADAM PUDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 424.454 | $428.91 |
| ADAM PUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015784636705 | $46.84 |
| ADAM PUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5761581965151 | $4.21 |
| ADAM PUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104322 | $42.09 |
| ADAM PUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00111017 | $44.70 |
| ADAM PUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.099585157 | $291.08 |
| ADAM PUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011796 | $46.58 |
| ADAM PUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01006066 | $395.20 |
| ADAM PUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010516 | $43.65 |
| ADAM PUK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00112226 | $46.60 |
| ADAM PUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0010117 | $41.00 |
| ADAM PUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00101233 | $40.32 |
| ADAM PUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00107212 | $42.45 |
| ADAM PUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00116926 | $47.23 |
| ADAM PUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0011281 | $44.27 |
| ADAM PUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01002174 | $391.11 |
| ADAM PUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00107094 | $42.58 |
| ADAM PUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00106272 | $41.10 |
| ADAM PUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00101126 | $38.84 |
| ADAM PUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00100026 | $38.47 |
| ADAM PUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (104.42) | ($104.42) |
| ADAM PUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (67.13) | ($67.13) |
| ADAM PUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100174 | $39.72 |
| ADAM PUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100964 | $36.63 |
| ADAM PUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00110505 | $38.96 |
| ADAM PUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01001027 | $345.54 |
| ADAM PUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,878.79) |
| ADAM PUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00109801 | $34.81 |
| ADAM PUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2086642186) | ($486.11) |
| ADAM PUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03478586) | ($1,087.06) |
| ADAM PUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109905 | $32.40 |
| ADAM PUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00123136) | ($36.50) |
| ADAM PUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.0001797622025) | ($0.36) |
| ADAM PUK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09958118385 | $202.10 |
| ADAM PUK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01003115 | $303.36 |
| ADAM PUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.09958118385) | ($192.35) |
| ADAM PUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01003172) | ($304.44) |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0010083 | $29.95 |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.0010083) | ($29.21) |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.185167515 | $10,917.51 |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07606316391) | ($134.26) |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1552466965) | ($274.03) |
| ADAM PUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.098826718) | ($9,000.00) |
| ADAM PUK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00100426 | $29.15 |
| ADAM PUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.72190892 | $1,369.25 |
| ADAM PUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.00100979) | ($32.00) |
| ADAM PUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00136589 | $41.50 |
| ADAM PUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.00136589) | ($40.34) |
| ADAM PUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00101476 | $30.19 |
| ADAM PUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0100182 | $308.37 |
| ADAM PUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01103379) | ($346.57) |
| ADAM PUK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00128329 | $40.06 |
| ADAM PUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00128329) | ($39.35) |
| ADAM PUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00109056 | $31.87 |
| ADAM PUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009136407385) | ($208.84) |
| ADAM PUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01864840318) | ($426.27) |
| ADAM PUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6124770321) | ($14,000.00) |
| ADAM PUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7512865889 | $17,172.91 |
| ADAM PUK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105208 | $23.79 |
| ADAM PUK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00101564 | $20.88 |
| ADAM PUK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00108742 | $21.08 |
| ADAM PUK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.01002982 | $201.87 |
| ADAM PUK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00108919 | $22.41 |
| ADAM PUK | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00122173 | $25.51 |
| ADAM PUK | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00298281 | $62.95 |
| ADAM PUK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0028191 | $60.55 |
| ADAM PUK | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00101069 | $20.28 |
| ADAM PUK | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00123572 | $24.92 |
| ADAM PUK | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.01006782 | $202.86 |
| ADAM PUK | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.09941518259 | $118.04 |
| ADAM PUK | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00100827 | $21.60 |
| ADAM PUK | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00100636 | $20.61 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014456043664854 | $46.78 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22594305287 | $0.26 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112487085350865 | $16.36 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9667805205 | $3.14 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078568734609 | $0.00 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272694265919999 | $3.03 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5492024822 | $10.55 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013029436678 | $0.95 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9365149026 | $0.93 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0268012855569999 | $8.53 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035081189332 | $0.02 |
| ADAM PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033746606172 | $0.37 |
| ADAM PULCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2373857670047 | $102.63 |
| ADAM PULCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.24076889879999 | $69.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM QUANE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0297583) | ($820.67) |
| ADAM QUANE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.06) | ($12.06) |
| ADAM QUANE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 18.972300887 | $17,803.59 |
| ADAM QUANE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.402826993) | ($14,454.00) |
| ADAM QUANE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05140669532) | ($48.24) |
| ADAM QUANE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4636270106) | ($435.07) |
| ADAM QUANE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314269709006749 | $10.51 |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031901565018914 | $0.96 |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.541011796863 | $23.31 |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1646109016778 | $4.95 |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.043329963763 | $15.43 |
| ADAM QUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.233386193899999 | $0.23 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00625829 | $250.23 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138406691751999 | $40.90 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032273276773 | $6.30 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090991626392 | $0.00 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00191841256819999 | $0.01 |
| ADAM QUARTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019984802278 | $0.00 |
| ADAM QUINLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,581.880459803) | ($3,762.39) |
| ADAM QUINLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,581.880459803 | $3,762.39 |
| ADAM QUINLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (5,581.873) | ($3,746.65) |
| ADAM QUINLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,706.814 | $3,746.65 |
| ADAM QUINLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM QUINLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.015875 | $500.00 |
| ADAM QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025843435074 | $78.37 |
| ADAM QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021898341521 | $0.02 |
| ADAM QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.12373828392 | $16.04 |
| ADAM QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136840013446 | $40.50 |
| ADAM QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234613328159999 | $4.58 |
| ADAM QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049095199024 | $0.37 |
| ADAM QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 559.892076631 | $559.89 |
| ADAM QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056708483354 | $16.78 |
| ADAM QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032467369458 | $0.63 |
| ADAM QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 197.836560478999 | $124.22 |
| ADAM R CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399253146552 | $54.08 |
| ADAM R CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213855751549999 | $0.04 |
| ADAM R CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063961264041 | $3.46 |
| ADAM R KRAMER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00248058 | $104.26 |
| ADAM R KRAMER | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00248058) | ($89.23) |
| ADAM R KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041498548554 | $12.28 |
| ADAM R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429842594233 | $50.39 |
| ADAM R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00647713757599999 | $12.64 |
| ADAM RABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.985435356656 | $6.79 |
| ADAM RABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3888539824232 | $0.37 |
| ADAM RABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150504301009999 | $2.94 |
| ADAM RABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5812359105 | $1.23 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007035978337 | $20.83 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032293417942 | $0.00 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016549370998 | $32.29 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19019312124 | $0.19 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7108405245 | $4.71 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165778794932 | $0.99 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| ADAM RACHIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030982673835 | $9.86 |
| ADAM RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206482780939999 | $6.11 |
| ADAM RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3421509421 | $5.34 |
| ADAM RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081520435035 | $0.06 |
| ADAM RADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016995419533 | $5.03 |
| ADAM RADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137875053717 | $2.69 |
| ADAM RADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101611202652 | $0.01 |
| ADAM RAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025426995343 | $0.08 |
| ADAM RAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025741799942 | $0.05 |
| ADAM RAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0398296480649999 | $0.04 |
| ADAM RAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007873787512 | $0.00 |
| ADAM RAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00155635787189999 | $0.01 |
| ADAM RAIFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01729983 | $50.55 |
| ADAM RAIFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016623) | ($50.02) |
| ADAM RAIFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003014212721) | ($95.59) |
| ADAM RAIFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003014212721 | $95.59 |
| ADAM RAIFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00301421) | ($95.79) |
| ADAM RAIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258708268683479 | $0.89 |
| ADAM RAIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190027260849999 | $37.07 |
| ADAM RAIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5721924419 | $2.83 |
| ADAM RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102294182081 | $2.00 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152733541976 | $45.24 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164105219019999 | $0.32 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.210428300839999 | $0.17 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08203429021 | $0.91 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120230472102 | $0.11 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98482309269 | $0.14 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079914942563 | $0.27 |
| ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043427337314 | $0.17 |
| ADAM RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004339651095 | $0.00 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026472633634 | $0.01 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083786051169 | $1.63 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023316598710999 | $0.00 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123202987222 | $0.00 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000948376466539999 | $0.10 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061637136436 | $0.05 |
| ADAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.044492975651 | $0.02 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032847770005 | $9.72 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038879433532 | $7.59 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.99119548 | $19.99 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30079835929 | $0.19 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116034239014 | $1.29 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000162932045119999 | $0.01 |
| ADAM RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113852876328 | $2.67 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (561.818550028) | ($472.93) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 561.818550028 | $472.93 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.159587101) | ($6,259.01) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.159587101 | $6,259.01 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2490792361) | ($719.35) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2490792361 | $719.35 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.249078) | ($719.35) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 719.048 | $719.35 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (561.812) | ($472.22) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 471.191 | $472.22 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.159587) | ($6,264.69) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 6,243.726 | $6,264.69 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3490124135 | $13,700.70 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1882622179 | $7,387.03 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5372746314) | ($21,091.05) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5372746314 | $21,091.05 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (133.96) | ($133.96) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0034107 | $133.96 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,919.36) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44068543) | ($17,338.48) |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424278316319599 | $17.02 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070708842161373 | $2.11 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033657147329 | $0.00 |
| ADAM RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2173248481107 | $1.10 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043855938954 | $1,343.98 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.5021897657 | $103.41 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4119396834 | $4,791.83 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000199762450379999 | $0.00 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 472.186136077 | $296.48 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 47.4054490719999 | $526.82 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.324402226 | $179.42 |
| ADAM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003708718068 | $0.00 |
| ADAM RAUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07657035789) | ($3,045.86) |
| ADAM RAUEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07657035789 | $3,045.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM RAY BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.437195342 | $9.43 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.437195342) | ($9.45) |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00004506 | $0.01 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DASH | (0.061148) | ($5.95) |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.104861) | ($10.77) |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248713766169099 | $0.03 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096772366399963 | $0.01 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000472014881113219 | $0.04 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000086101143876013 | $0.01 |
| ADAM RAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001177752160035 | $0.00 |
| ADAM REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041605189031 | $0.01 |
| ADAM REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023589405472 | $0.00 |
| ADAM REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112226515097 | $0.01 |
| ADAM REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031717093995 | $0.00 |
| ADAM REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024529414153 | $0.01 |
| ADAM RECHENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033108137956 | $9.80 |
| ADAM RECHENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0205487389 | $9.02 |
| ADAM RECHENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532753392 | $0.36 |
| ADAM RECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124300637369999 | $0.00 |
| ADAM RECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071157952708 | $20.80 |
| ADAM RECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041518897264 | $0.01 |
| ADAM RECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376838032859999 | $0.00 |
| ADAM RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418366623659999 | $12.38 |
| ADAM RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700679220479999 | $13.67 |
| ADAM REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009448760304 | $290.43 |
| ADAM REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021153012134 | $4.13 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060826751348 | $1.80 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064403934234 | $0.13 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093803445764 | $0.83 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027894542461 | $0.08 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216139915 | $0.03 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126032080546 | $0.25 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.852177219 | $37.14 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4358628666 | $0.94 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0421630325 | $41.14 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004482275365 | $0.00 |
| ADAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052571690651 | $0.00 |
| ADAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101253538674999 | $309.94 |
| ADAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015630821471 | $30.47 |
| ADAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.010318015 | $83.25 |
| ADAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114507869933 | $4.49 |
| ADAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040883245466 | $2.33 |
| ADAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036358136992 | $0.01 |
| ADAM REHAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975870576532064 | $0.01 |
| ADAM REHAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018653052733 | $0.00 |
| ADAM REHAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025675471499 | $0.00 |
| ADAM REHOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($50.05) |
| ADAM REHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125930316366584 | $50.01 |
| ADAM REHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028432883242 | $0.00 |
| ADAM REHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000796150564499999 | $0.00 |
| ADAM REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325837937999 | $0.42 |
| ADAM REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020673288051 | $0.04 |
| ADAM REID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1790040619) | ($5,576.16) |
| ADAM REID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1790040619 | $5,576.16 |
| ADAM REID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7014631558) | ($1,492.84) |
| ADAM REID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7014631558 | $1,492.84 |
| ADAM REID | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179004) | ($5,405.03) |
| ADAM REID | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.701463) | ($1,255.68) |
| ADAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876748548077499 | $32.39 |
| ADAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004000575055463 | $10.74 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165105838289999 | $49.12 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7545902281 | $4.42 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043382982419 | $0.01 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042146049804 | $0.00 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023465183756 | $0.00 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025371111554 | $0.00 |
| ADAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087624117364 | $0.00 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019556238369 | $58.66 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116550240447999 | $234.88 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089023411137 | $0.09 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086405798885 | $0.05 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4748084833 | $5.04 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062596116097 | $0.00 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063365884551 | $0.05 |
| ADAM REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.040857751479 | $0.04 |
| ADAM REMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071820998489 | $1.40 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00410407 | $164.18 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.737221 | $2,246.38 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.321501) | ($980.00) |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,018.376 | $980.00 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.164123) | ($500.00) |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 26.9187 | $500.00 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01350758 | $548.81 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00570456 | $231.78 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148349215876399 | $59.14 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.394834310369999 | $0.31 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9714253071 | $1.22 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05662450978 | $0.63 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040347238514 | $0.35 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049716448652 | $0.36 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044295810919 | $2.65 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03249144954 | $1.29 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0881545600209999 | $0.53 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023898147007 | $0.05 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073904239456 | $0.05 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.632145790029 | $1.63 |
| ADAM RENARD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00419378699907 | $0.09 |
| ADAM RESETARITS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.159521726) | ($10,000.00) |
| ADAM RESETARITS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04083024672) | ($50.04) |
| ADAM RESETARITS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.866895579 | $12,092.49 |
| ADAM RESETARITS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2460105592) | ($301.50) |
| ADAM RESETARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005614782914276 | $6.42 |
| ADAM RESETARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082744016437 | $0.08 |
| ADAM RESETARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42249413938 | $4.70 |
| ADAM RESETARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35729387657 | $14.14 |
| ADAM RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025845817301 | $0.00 |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.551393577) | ($72,132.15) |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.551393577 | $72,132.15 |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001313701079) | ($41.51) |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001313701079 | $41.51 |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.55139) | ($58,523.94) |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001312) | ($37.49) |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01799035064) | ($35.94) |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01799035064 | $35.94 |
| ADAM REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01799392774) | ($35.82) |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520618361 | $0.49 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56722401139999 | $3.57 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60537788969999 | $2.86 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1723571669999 | $10.78 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625557551209 | $12.21 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73829821305 | $0.46 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37612291434 | $1.28 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006875994860714 | $0.26 |
| ADAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132192851780064 | $373.29 |
| ADAM RHINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069066468733 | $0.01 |
| ADAM RHINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69355474129 | $0.55 |
| ADAM RHINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3402875881 | $14.83 |
| ADAM RICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.46559 | $18,846.45 |
| ADAM RICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,447.810145713) | ($2,447.81) |
| ADAM RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,447.810145713 | $2,447.81 |
| ADAM RICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,447.810145) | ($2,447.81) |
| ADAM RICE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,331.73 |
| ADAM RICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,159.23) |
| ADAM RICE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.480829478) | ($10,976.73) |
| ADAM RICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015201161) | ($29,880.24) |
| ADAM RICE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015201161 | $29,880.24 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.894103328) | ($3.35) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.894103328 | $3.35 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,784.538028727) | ($3,201.37) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,784.538028727 | $3,201.37 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.854656748) | ($417.08) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.854656748 | $417.08 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5.891) | ($3.35) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001156 | $3.35 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,784.538) | ($3,201.67) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1110677 | $3,201.67 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.7077158) | ($16,638.61) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.7077158 | $16,638.61 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.707714) | ($16,635.50) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.5781708 | $16,635.50 |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.708044681) | ($1.71) |
| ADAM RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.708044681 | $1.71 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455249736334 | $0.44 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178957864362419 | $34.58 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058015502489132 | $202.24 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08680354953483 | $205.29 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5852482811002 | $14.59 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.54567569233 | $64.81 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041530460691068 | $0.03 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081649484553 | $0.01 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135334557879999 | $0.00 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024231515337365 | $1.98 |
| ADAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000162608546829999 | $0.00 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.53) | ($408.53) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 408.53 | $408.53 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (135.75) | ($135.75) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 135.75 | $135.75 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (408.53) | ($408.53) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | GUSD | (135.75) | ($135.75) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (817.35) | ($817.35) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 817.35 | $817.35 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (271.59) | ($271.59) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 271.59 | $271.59 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (817.35) | ($817.35) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | GUSD | (271.59) | ($271.59) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (309,485.86) | ($309,485.86) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (408.803305) | ($408.80) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (102,839.49) | ($102,839.49) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (135.83) | ($135.83) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (387.82) | ($387.82) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (135.85) | ($135.85) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 299,999.0 | $299,999.00 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (136.34) | ($136.34) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.88) | ($9.88) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (395.85) | ($395.85) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (90,513.14) | ($90,513.14) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (352.958338) | ($352.96) |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088548205591 | $0.03 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9641452687539 | $100.35 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,293.36039051 | $4,293.36 |
| ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 688.929043542729 | $688.93 |
| ADAM RICHARD DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131852876853289 | $50.40 |
| ADAM RICHARD DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018618800916 | $3.63 |
| ADAM RICHARD SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119986927725999 | $0.12 |
| ADAM RICHARD SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00347453792059999 | $0.04 |
| ADAM RICHARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.878590911) | ($167,979.39) |
| ADAM RICHARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.878590911 | $167,979.39 |
| ADAM RICHARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (58.87859) | ($166,639.25) |
| ADAM RICHARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($59,954.62) |
| ADAM RICHARDS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $59,954.62 |
| ADAM RICHARDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($59,938.92) |
| ADAM RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068126616669 | $210.89 |
| ADAM RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60765054469 | $1,429.34 |
| ADAM RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 933.893716412 | $933.89 |
| ADAM RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001903224222 | $0.00 |
| ADAM RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027148089479 | $0.00 |
| ADAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178540309859999 | $0.05 |
| ADAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184265423339999 | $55.12 |
| ADAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306446801089999 | $60.03 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087221935398 | $25.82 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011345117303 | $22.14 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6502326786 | $5.65 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.427006984 | $9.85 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078074326759 | $0.00 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91678620525 | $10.19 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128902919248 | $1.14 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000912017091419999 | $0.00 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01632379809 | $1.19 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24563427739999 | $7.67 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037850742054 | $0.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044692477767 | $1.01 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71073631905 | $1.10 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083160929323 | $0.59 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027096315125 | $0.64 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0037707022537 | $0.24 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.12579096948 | $0.11 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.73181754613 | $0.98 |
| ADAM RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008501488191499999 | $0.03 |
| ADAM RIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000150978500092 | $0.00 |
| ADAM RIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013287866468 | $0.00 |
| ADAM RIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000062881562922 | $0.00 |
| ADAM RIEDEL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ETH | 0.001662151156 | $5.00 |
| ADAM RIEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5013253456) | ($1,423.97) |
| ADAM RIEDEL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5013253456 | $1,423.97 |
| ADAM RIEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0127284392) | ($489.05) |
| ADAM RIEDEL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0127284392 | $489.05 |
| ADAM RIEDEL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.502986) | ($1,473.32) |
| ADAM RIEDEL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012728) | ($505.90) |
| ADAM RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003441136972464 | $1.38 |
| ADAM RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001346490667029 | $4.03 |
| ADAM RIGBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1320316516) | ($400.00) |
| ADAM RIGBY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1320316516 | $400.00 |
| ADAM RIGBY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1320316516) | ($399.49) |
| ADAM RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021463414499999 | $6.35 |
| ADAM RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566060573629999 | $113.37 |
| ADAM RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4604998105 | $12.89 |
| ADAM RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106462938328 | $7.79 |
| ADAM RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.4862918886 | $15.35 |
| ADAM RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459181324129999 | $13.59 |
| ADAM RILEY TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023855959122 | $0.05 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 | | Incoming | Deposit | PAXG | 0.2718061479 | $538.28 |
| ADAM RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,036.704365402) | ($1,036.70) |
| ADAM RINK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,036.704365402 | $1,036.70 |
| ADAM RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,141.580234459) | ($4,141.58) |
| ADAM RINK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,141.580234459 | $4,141.58 |
| ADAM RINK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,036.704365) | ($1,036.70) |
| ADAM RINK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAX | (4,141.580234459) | ($4,141.58) |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.367647321) | ($4,397.02) |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.367647321 | $4,397.02 |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01716850177) | ($516.20) |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01716850177 | $516.20 |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1739307097) | ($311.13) |
| ADAM RINK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1739307097 | $311.13 |
| ADAM RINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002781) | ($5.00) |
| ADAM RINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($4.98) |
| ADAM RINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001626) | ($3.00) |
| ADAM RINK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.366021) | ($4,391.74) |
| ADAM RINK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.171149) | ($298.06) |
| ADAM RINK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017003) | ($493.63) |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017107768808478 | $5.80 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162959640845929 | $3.83 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14397843004 | $0.71 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.62902345261199 | $6.63 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019069076506 | $0.00 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00007924495649 | $0.00 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020935798972621 | $39.53 |
| ADAM RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 26.798035698707 | $26.80 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045873491067 | $141.14 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10008777319999 | $3.61 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869680172729999 | $175.41 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.723973551999 | $105.72 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57743111529999 | $1.58 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55941377207 | $0.08 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120541399229 | $0.88 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.434136158 | $1.43 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.457105422859999 | $0.02 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004586823829 | $1.04 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021563030722 | $0.02 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067747411061 | $0.10 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01959811771 | $1.40 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.399150105479999 | $0.19 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63705427121 | $0.34 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020720210459 | $0.22 |
| ADAM RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004000021946 | $0.25 |
| ADAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119530693595 | $3.54 |
| ADAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1385942884 | $281.17 |
| ADAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.223234587279999 | $71.05 |
| ADAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023762586545 | $0.70 |
| ADAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062816287595 | $0.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.1) | ($6.10) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.68) | ($13.68) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 14.83283 | $1,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.33807 | $1,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.83283) | ($940.85) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.83283 | $940.85 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33807) | ($976.44) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33807 | $976.44 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.1) | ($6.10) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,325.0) | ($7,325.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MANA | 8,828.678028292 | $12,889.87 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,858.686096681) | ($12,944.36) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,858.686096681 | $12,944.36 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (8,200.863034377) | ($12,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (657.823062304) | ($953.84) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MANA | 657.823062304 | $953.84 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002555052) | ($36,397.76) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002555052 | $36,397.76 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.001593298) | ($36,380.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,095.0 | $9,095.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (270.612298881) | ($22,214.28) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 270.612298881 | $22,214.28 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (270.612298881) | ($22,120.14) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,540.0 | $5,540.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 57.614995 | $4,728.75 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 5,002.01 | $5,002.01 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (57.614995) | ($4,738.33) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 57.614995 | $4,738.33 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 27.5 | $73,936.07 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AAVE | 20.825742 | $2,863.12 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (20.825742) | ($2,865.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 20.825742 | $2,865.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.946847996) | ($69,676.70) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.946847996 | $69,676.70 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 2.74050028 | $98,704.86 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (53.410467869) | ($143,520.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.92) | ($4.92) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,880.0 | $35,880.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.741462034) | ($95,124.19) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.741462034 | $95,124.19 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,703.864635495) | ($3,703.86) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,703.864635495 | $3,703.86 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (740.28) | ($740.28) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (63,850.0) | ($63,850.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 4.846782781 | $168,152.49 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.76) | ($10.76) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,460.0) | ($6,460.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,280.328290218 | $11,703.79 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,389.376422639) | ($12,375.54) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,389.376422639 | $12,375.54 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,389.376422639) | ($12,343.50) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,092.0 | $3,092.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 466.2004662 | $3,967.37 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($63,170.96) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $63,170.96 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (600.0) | ($600.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 600.0 | $600.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($12,444.16) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($12,444.16) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 18,969.720255 | $18,969.72 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.28) | ($44.28) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 8,200.863034377 | $7,089.60 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($75,730.09) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $75,730.09 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 35,172.835405088 | $13,937.84 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (35,301.676916937) | ($13,882.23) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 35,301.676916937 | $13,882.23 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BAT | (35,092.566337189) | ($13,800.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,450.0 | $3,450.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50162587) | ($15,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50162587 | $15,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.76) | ($2.76) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,540.0) | ($5,540.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 270.612298881 | $14,093.49 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.89393383) | ($3,026.27) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.89393383 | $3,026.27 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (3.353540841) | ($100,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,877.88 | $3,877.88 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.54) | ($27.54) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.46393628 | $13,839.48 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (328.506232712) | ($17,458.90) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 328.506232712 | $17,458.90 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.20162587) | ($125,083.55) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.20162587 | $125,083.55 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (209.110579749) | ($80.14) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BAT | 209.110579749 | $80.14 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (8,200.863034377) | ($6,563.48) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 8,200.863034377 | $6,563.48 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.6) | ($106,318.80) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.6 | $106,318.80 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (550.71) | ($550.71) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.188783709) | ($89,608.92) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.188783709 | $89,608.92 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.483966402) | ($12,565.86) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.483966402 | $12,565.86 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,106.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.88) | ($56.88) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,750.0) | ($22,750.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 28.184713376 | $55,160.58 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,858.689760699) | ($7,189.52) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,858.689760699 | $7,189.52 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (8,731.321777413) | ($7,120.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,780.0 | $1,780.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.184713376) | ($53,861.54) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.184713376 | $53,861.54 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 722.951 | $500.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 19,110.252537 | $19,110.25 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00413535977) | ($8.11) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00413535977 | $8.11 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001147638882) | ($33.29) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001147638882 | $33.29 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (1.435140258) | ($42,100.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,525.0 | $10,525.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.10739734 | $4,151.15 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 3,192.1268703 | $2,070.11 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (328.625144938) | ($16,234.32) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 328.625144938 | $16,234.32 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (327.520545199) | ($16,340.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,085.0 | $4,085.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 2.16787522 | $63,889.45 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.169125469) | ($65,087.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.169125469 | $65,087.14 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (36.816592605) | ($74,060.80) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 36.816592605 | $74,060.80 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,936.267427495) | ($44,936.27) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,936.267427495 | $44,936.27 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,915.0778703) | ($2,596.03) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,915.0778703 | $2,596.03 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (127.367983287) | ($139.42) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MANA | 127.367983287 | $139.42 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.104599739) | ($57.38) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.104599739 | $57.38 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.439 | $4,946.68 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,550.0) | ($12,550.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,550.0 | $12,550.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12,600.0) | ($12,600.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 2.05963956 | $59,406.41 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 145.548216 | $145.55 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.05963956) | ($60,407.53) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.05963956 | $60,407.53 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.439) | ($4,778.09) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.439 | $4,778.09 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (145.548216) | ($145.55) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 145.548216 | $145.55 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.53 | $4,993.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.86) | ($25.86) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71377121) | ($50,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71377121 | $50,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.514994909) | ($72,934.07) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.514994909 | $72,934.07 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.255596239) | ($71,282.97) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.255596239 | $71,282.97 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (41.785596) | ($75,856.86) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (4.22876611) | ($125,235.40) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 42,000.0 | $42,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 24,600.0 | $24,600.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,499.717603841) | ($32,499.72) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,499.717603841 | $32,499.72 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (550.71) | ($550.71) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 119.888052399 | $213,547.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (119.888052399) | ($217,594.95) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 119.888052399 | $217,594.95 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 11,245.57734 | $11,245.58 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,794.584943841) | ($14,794.58) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,794.584943841 | $14,794.58 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (119.888052) | ($212,614.90) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (24.6) | ($24.60) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,900.0) | ($5,900.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.5513542189 | $15,991.84 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5513542189) | ($15,991.84) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5513542189 | $15,991.84 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55135422) | ($16,052.13) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.68) | ($13.68) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (22.37) | ($22.37) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.92) | ($29.92) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.61) | ($7.61) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 77,200.0 | $77,200.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.6) | ($149.60) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,880.0) | ($35,880.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 53.410467869 | $94,581.39 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($35,432.56) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.93) | ($12.93) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.293160011 | $38,781.87 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.4 | $11,996.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (40.04) | ($40.04) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.238549865 | $37,167.64 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01657604757) | ($29.42) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01657604757 | $29.42 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (33.427044556) | ($59,273.03) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,834.725010589) | ($8,834.73) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,834.725010589 | $8,834.73 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.68) | ($13.68) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,400.0) | ($16,400.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.390553411 | $41,206.27 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.4 | $11,853.20 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.922996112) | ($116,695.21) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.922996112 | $116,695.21 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,932.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.72299611) | ($80,383.31) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,994.09 | $4,994.09 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.85) | ($111.85) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,095.0) | ($9,095.00) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 1.001593298 | $29,074.25 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,180.637755605) | ($4,180.64) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,180.637755605 | $4,180.64 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0015933) | ($29,113.91) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.49) | ($8.49) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.38) | ($4.38) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.49) | ($61.49) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.89) | ($25.89) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.34) | ($0.34) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.61) | ($7.61) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.49) | ($8.49) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.49) | ($61.49) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.38) | ($4.38) |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487477926751636 | $174.32 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117584688270733 | $322.59 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.577683701079 | $117.58 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.246942529 | $159.87 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.49324372299 | $11.37 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.609857255993 | $131.92 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8125059031 | $109.41 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2999350701 | $28.81 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036960790008 | $0.00 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44945741595 | $0.20 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117000357286717 | $0.12 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.993452067043 | $66.99 |
| ADAM RIVERS III BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 28.915126929 | $28.39 |
| ADAM ROBBINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $9.87 |
| ADAM ROBBINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 3.60901626 | $7,100.88 |
| ADAM ROBERT RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052232157624 | $0.00 |
| ADAM ROBERT RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029406861479 | $0.00 |
| ADAM ROBERT RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00709376273739999 | $0.01 |
| ADAM ROBERT RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087623428121 | $0.00 |
| ADAM ROBERT RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014643949311 | $0.00 |
| ADAM ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212776330607 | $74.57 |
| ADAM ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039472032057 | $77.21 |
| ADAM ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2401035953 | $3.36 |
| ADAM ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.284783591 | $7.71 |
| ADAM ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000012915649246099 | $0.00 |
| ADAM ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007483) | ($302.82) |
| ADAM ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($50.09) |
| ADAM ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003706) | ($149.99) |
| ADAM ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003292) | ($129.96) |
| ADAM ROBERTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009612) | ($382.37) |
| ADAM ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02936362 | $895.52 |
| ADAM ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($49.42) |
| ADAM ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($49.28) |
| ADAM ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($49.30) |
| ADAM ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001763) | ($50.30) |
| ADAM ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($50.05) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03173727 | $959.48 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.86) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.12) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($100.02) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0091) | ($272.07) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00746875 | $234.85 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.026633) | ($759.97) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.494293 | $759.97 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014359) | ($396.05) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.268976 | $396.05 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.027021) | ($38.73) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0014585 | $38.73 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001458) | ($38.72) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.026941 | $38.72 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.763193) | ($1,034.60) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,044.256 | $1,034.60 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2986984216 | $404.92 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7384277818 | $1,003.06 |
| ADAM ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003505701131) | ($67.50) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1168567044) | ($2,250.00) |
| ADAM ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1430183222 | $2,753.72 |
| ADAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18628584076 | $2.12 |
| ADAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265882217382 | $7.61 |
| ADAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431749849722096 | $4.92 |
| ADAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210410976065899 | $0.21 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091879618611 | $1.79 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000635961796 | $0.00 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032624693101 | $0.04 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041616167253 | $8.12 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1740357419 | $46.39 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035769364135 | $0.12 |
| ADAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.160575537569999 | $0.99 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006778058489999999 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018878501073 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018888115131 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085691116184 | $0.01 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076357280048 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118903367113 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000048912778769 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000945319197839999 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000218717661809999 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024671104942 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181703414965723 | $0.00 |
| ADAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000592891 | $0.00 |
| ADAM ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000242759048 | $0.01 |
| ADAM ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107075942242999 | $0.00 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.745962895) | ($49,976.76) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.745962895 | $49,976.76 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.200579682) | ($7,985.29) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.200579682 | $7,985.29 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (135.543536438) | ($971.82) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 135.543536438 | $971.82 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032563) | ($50.07) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.168016682) | ($7,978.80) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003494) | ($100.21) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($20.05) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.74176989) | ($49,496.71) |
| ADAM ROCKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008833910557878 | $301.35 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044554884049972 | $104.45 |
| ADAM ROCKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41865440278353 | $4.07 |
| ADAM ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073748001436 | $21.83 |
| ADAM ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137039379541 | $26.74 |
| ADAM ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16038313885 | $0.16 |
| ADAM ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125501505023 | $0.10 |
| ADAM ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42466225558 | $4.70 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.048033 | $93.76 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.030456853) | ($116.00) |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.030456853 | $116.00 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.028251211) | ($116.00) |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.028251211 | $116.00 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.03827938) | ($116.00) |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.03827938 | $116.00 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($119.57) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.051781975) | ($30.94) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.051781975 | $30.94 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1.05145) | ($14.68) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15.302 | $14.68 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.8) | ($88.60) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 89.504 | $88.60 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.2969) | ($39.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 40.259 | $39.59 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.695033152) | ($22.83) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.695033152 | $22.83 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (2.695) | ($22.73) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 22.381 | $22.73 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.760020284) | ($110.55) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.760020284 | $110.55 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.760107728) | ($108.97) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13) | ($229.81) |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13 | $229.81 |
| ADAM RODRIGUES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($248.12) |
| ADAM RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2049928883) | ($370.79) |
| ADAM RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2049928883 | $370.79 |
| ADAM RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.204992) | ($373.35) |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027698854034 | $84.02 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248259373291389 | $5.90 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0215108984285319 | $0.34 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034242800648 | $0.00 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045385903930767 | $2.90 |
| ADAM RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043961917348935 | $0.32 |
| ADAM ROE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 12.03496475 | $119.27 |
| ADAM ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013168825699 | $0.00 |
| ADAM ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113126928768 | $0.00 |
| ADAM ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061135076848 | $11.93 |
| ADAM ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.085503143 | $25.44 |
| ADAM ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7603003172 | $8.03 |
| ADAM ROGER GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114835164045 | $0.00 |
| ADAM ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029244420657 | $0.00 |
| ADAM ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000829928876979999 | $0.00 |
| ADAM ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090418493814 | $0.00 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.39 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 43,769.386161 | $27,104.25 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1445) | ($2.27) |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.000777 | $2.27 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (43,806.755874) | ($19,216.40) |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (21.282345) | ($8.67) |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373710432649999 | $125.45 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039246594355 | $77.64 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009138793675612 | $0.02 |
| ADAM RÓŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.9099764366063 | $14.01 |
| ADAM ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015968246811 | $0.02 |
| ADAM ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010117793965 | $0.00 |
| ADAM ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078758043673 | $0.12 |
| ADAM ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000051690783733 | $0.00 |
| ADAM ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1161665570881 | $0.12 |
| ADAM RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026312323825 | $0.00 |
| ADAM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018797517233 | $0.00 |
| ADAM ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089690834303 | $0.27 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001611414293 | $0.00 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124599793893 | $0.01 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1055510769 | $8.80 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1568198307 | $27.87 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055265348207 | $0.01 |
| ADAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0015771020114 | $0.00 |
| ADAM ROSENBAUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04846798947) | ($1,333.70) |
| ADAM ROSENBAUM | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04846798947 | $1,333.70 |
| ADAM ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051685838085057 | $17.22 |
| ADAM ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144520299919999 | $0.17 |
| ADAM ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016499386981 | $32.19 |
| ADAM ROSENECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120931840483 | $0.00 |
| ADAM ROSENECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085399164941999 | $0.00 |
| ADAM ROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2440102805) | ($7,326.90) |
| ADAM ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2440102805 | $7,326.90 |
| ADAM ROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9989526225) | ($2,056.73) |
| ADAM ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9989526225 | $2,056.73 |
| ADAM ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.13) |
| ADAM ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.98) |
| ADAM ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24267828) | ($7,275.26) |
| ADAM ROSS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010315) | ($20.09) |
| ADAM ROSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9886376225) | ($1,953.18) |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010938194951169 | $40.68 |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005637658731338 | $15.17 |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059338351737 | $0.05 |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087612566988 | $0.00 |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150982421156 | $0.45 |
| ADAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13363949417 | $0.11 |
| ADAM ROSS TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229611572259999 | $0.04 |
| ADAM ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602300069466 | $0.06 |
| ADAM ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003321436639 | $0.08 |
| ADAM ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073684718836 | $226.11 |
| ADAM ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146550401799999 | $0.03 |
| ADAM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.001170463999 | $189.00 |
| ADAM ROTHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000454694920799999 | $0.00 |
| ADAM ROTHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027654872805 | $0.00 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068816825644 | $20.37 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08277512099999 | $3.59 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025663867995 | $50.08 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26254140397 | $14.03 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104241575876999 | $7.63 |
| ADAM ROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0432528625 | $10.40 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000528642111369999 | $0.00 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35468574634 | $0.41 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003686205751 | $0.00 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017476028169 | $3.41 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003255681976 | $0.96 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46635776198 | $0.56 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010733919528 | $0.00 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19302762923 | $2.15 |
| ADAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060508783273 | $0.01 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02848363 | $84.98 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039669726742 | $11.74 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044673128389 | $88.76 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7039568311 | $6.09 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22635412091 | $2.52 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063097830782 | $4.62 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07436362970999 | $3.67 |
| ADAM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.85102286009 | $0.41 |
| ADAM ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031860530311 | $0.00 |
| ADAM ROZPLOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (46.167) | ($96.26) |
| ADAM ROZPLOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.033951 | $96.26 |
| ADAM ROZPLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7821942472481 | $12.04 |
| ADAM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156566032703 | $46.44 |
| ADAM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023995207884 | $72.57 |
| ADAM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007279670587 | $1.42 |
| ADAM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129979782571 | $0.01 |
| ADAM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024789944475 | $0.00 |
| ADAM RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147775257552 | $0.44 |
| ADAM RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032932736843 | $0.00 |
| ADAM RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020991181503 | $0.41 |
| ADAM RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067044171276 | $1.98 |
| ADAM RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018118554299 | $35.35 |
| ADAM RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101454927 | $47.83 |
| ADAM RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028820455041 | $56.29 |
| ADAM RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2404633791 | $5.17 |
| ADAM RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0018995252 | $22.25 |
| ADAM RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15661760979 | $1.38 |
| ADAM RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120543425961 | $0.36 |
| ADAM RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111298530655 | $0.00 |
| ADAM RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62705302732 | $0.63 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031763577364 | $0.94 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0646497168 | $5.13 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002055457965 | $0.00 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0693871400279999 | $0.07 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6650903289999 | $10.83 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015192622836 | $0.02 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1024649825 | $17.43 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63277882587 | $37.83 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107222295959 | $0.00 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04234969138 | $0.41 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57417855155 | $0.02 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6697097298 | $38.12 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59445730059 | $0.92 |
| ADAM RUFFELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.76327785133 | $1.40 |
| ADAM RULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117337828074 | $0.35 |
| ADAM RULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064875358986 | $0.01 |
| ADAM RULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120365713924 | $0.01 |
| ADAM RUNARSSON FJELDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101731974116 | $0.03 |
| ADAM RUNARSSON FJELDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084715306794 | $0.01 |
| ADAM RUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069780082274 | $216.07 |
| ADAM RUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380711281079999 | $75.24 |
| ADAM RUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.936379938 | $907.94 |
| ADAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023701743316 | $0.00 |
| ADAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004453236254 | $0.00 |
| ADAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00210075777709999 | $0.00 |
| ADAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034339576007 | $0.00 |
| ADAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487379173278986 | $0.57 |
| ADAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77476625925 | $0.90 |
| ADAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014316991563 | $0.28 |
| ADAM RUSSELL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036568453764 | $1.08 |
| ADAM RUSSELL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046203263998 | $0.90 |
| ADAM RUSSELL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00349782089659999 | $0.26 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124104232087393 | $50.48 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153149770039999 | $0.02 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025311168467 | $0.00 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053309820093 | $0.00 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8313804507 | $1.29 |
| ADAM RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52866659967 | $0.82 |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,689.755710362) | ($916.48) |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,689.755710362 | $916.48 |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001212062445) | ($35.83) |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001212062445 | $35.83 |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121206) | ($34.87) |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,689.75571) | ($771.15) |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212062445 | $50.00 |
| ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2045259636433 | $5.08 |
| ADAM RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105198625668 | $3.11 |
| ADAM RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71792978842 | $5.89 |
| ADAM RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078780969027 | $0.01 |
| ADAM RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016757058694 | $0.00 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130068658232999 | $38.50 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030884741565 | $0.04 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020698783471 | $0.00 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061245512892 | $0.00 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23615328471 | $0.15 |
| ADAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093506642438999 | $0.01 |
| ADAM RYNHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02432658587) | ($71.58) |
| ADAM RYNHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02404183) | ($950.11) |
| ADAM RYNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335238686721699 | $1.35 |
| ADAM RYNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000360950850001 | $0.11 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0196967 | $756.79 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01968632) | ($771.80) |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01968632 | $771.80 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 20.48 | $312.09 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02521828 | $964.36 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02522866) | ($964.47) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02522866 | $964.47 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.48) | ($310.48) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.48 | $310.48 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.019997 | $759.77 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 15.43 | $230.76 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.019997) | ($760.10) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.019997 | $760.10 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.43) | ($231.10) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.43 | $231.10 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,992.0 | $1,992.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.175475 | $517.43 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,992.0) | ($1,992.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,992.0 | $1,992.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.175475) | ($480.43) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.175475 | $480.43 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (425.024056463) | ($400.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 425.024056463 | $400.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (425.024) | ($400.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 395.518 | $400.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.165901 | $395.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.165901) | ($398.35) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.165901 | $398.35 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.048 | $1,342.98 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.934638569) | ($300.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.934638569 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.046) | ($1,333.73) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.046 | $1,333.73 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.0978 | $2,149.42 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0978) | ($2,278.54) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0978 | $2,278.54 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (9.9346) | ($328.14) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 325.715 | $328.14 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (326.23) | ($326.23) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 597.82 | $326.23 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (597.82) | ($326.50) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 597.82 | $326.50 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.02004008) | ($500.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.02004008 | $500.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (2.52781) | ($125.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0040419 | $125.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (7.48233) | ($370.90) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 363.162 | $370.90 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.119688 | $250.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (113.0) | ($113.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 208.257 | $113.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.119688) | ($250.43) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.119688 | $250.43 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0040419) | ($123.25) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0040419 | $123.25 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (208.257) | ($113.42) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 208.257 | $113.42 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.014618 | $424.14 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 855.2 | $456.68 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014618) | ($443.35) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014618 | $443.35 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (855.2) | ($456.68) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 855.2 | $456.68 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 593.5 | $306.64 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.08978 | $178.06 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (593.5) | ($267.17) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 593.5 | $267.17 |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08978) | ($155.39) |
| ADAM S YEDLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08978 | $155.39 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1988 | $364.02 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0187999 | $573.08 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0187999) | ($572.10) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0187999 | $572.10 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1988) | ($364.09) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1988 | $364.09 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.165) | ($0.17) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.165 | $0.17 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00990008) | ($0.40) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00990008 | $0.40 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000338) | ($1.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000338 | $1.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000566904) | ($1.00) |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000566904 | $1.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005575603142) | ($1.01) |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048810857591 | $131.20 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015850963312 | $0.02 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185664569719999 | $371.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.609423394 | $197.61 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.215437105 | $30.56 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.100682778 | $70.90 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.3540100118 | $147.10 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060195828229 | $0.00 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00663130863969999 | $0.02 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.942477262149999 | $57.75 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30375269653 | $39.89 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02242819211 | $2.46 |
| ADAM S YEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015391178146 | $0.00 |
| ADAM SAEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145749924328 | $0.04 |
| ADAM SAEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021955007206 | $0.00 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493322186979999 | $151.98 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57941932139999 | $1.25 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1168942691 | $6.35 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12418047679999 | $0.16 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046199568027 | $0.34 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0081626130172 | $0.05 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0467429506669999 | $0.06 |
| ADAM SAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020243664122 | $0.05 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001030532400739999 | $0.00 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38213037209999 | $1.10 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6904341302 | $1.69 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0215949001459999 | $0.24 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6436358735 | $2.20 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070176982316 | $0.01 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018888725748 | $0.00 |
| ADAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0852639406909999 | $0.05 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.069947) | ($300.52) |
| ADAM SALESKOG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 376.02 | $417.16 |
| ADAM SALESKOG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (379.305649062) | ($200.60) |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077537983751 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071026662204 | $0.01 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000056396718728 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93888722333509 | $1.92 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00350682642399999 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095679131619 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063074793095 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044263390171999 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036348440454 | $0.00 |
| ADAM SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006723764053566 | $0.59 |
| ADAM SALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.095849856767 | $1.12 |
| ADAM SALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000422294506311 | $0.00 |
| ADAM SALSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.50708) | ($9.35) |
| ADAM SALSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.459411245) | ($4,724.51) |
| ADAM SALSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ADAM SALSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001814) | ($49.95) |
| ADAM SALSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,120.878022) | ($1,120.88) |
| ADAM SALSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07114905) | ($1,992.96) |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005353922582 | $11.12 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5788455650947 | $72.05 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012468414594615 | $34.36 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3345597825 | $10.33 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2148734967 | $1.39 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.931831613904 | $13.93 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00258452895399999 | $0.60 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62540310029 | $0.07 |
| ADAM SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.134262204959559 | $9.45 |
| ADAM SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039261284948 | $0.00 |
| ADAM SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000045454114105 | $0.00 |
| ADAM SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001452889056 | $0.00 |
| ADAM SANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026036827941 | $0.00 |
| ADAM SANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067020061736 | $0.01 |
| ADAM SANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090324942428999 | $0.00 |
| ADAM SANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000651252919699999 | $0.00 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025474005211 | $77.21 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045439727661999 | $90.33 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1641061219 | $2.61 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.48150554069999 | $0.51 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092201458591 | $0.67 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30060653272 | $0.46 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85021595719 | $0.45 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021903427953 | $2.37 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044154080479999 | $0.13 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000716557857169999 | $0.00 |
| ADAM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016622724278 | $0.00 |
| ADAM SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069438866862 | $20.55 |
| ADAM SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041236461392 | $8.05 |
| ADAM SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000948747060869999 | $0.00 |
| ADAM SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126184916184999 | $0.75 |
| ADAM SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029336758275 | $0.01 |
| ADAM SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0025227403 | $2.00 |
| ADAM SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048171575934 | $0.00 |
| ADAM SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042867397125 | $0.00 |
| ADAM SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000528598499009 | $0.03 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049162162924 | $14.47 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015790189391 | $3.08 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055224567155 | $0.00 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018659104786 | $0.16 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028842930486 | $1.72 |
| ADAM SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049154579093 | $0.00 |
| ADAM SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080768991303999 | $0.00 |
| ADAM SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125804332664 | $0.00 |
| ADAM SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115233438887 | $0.01 |
| ADAM SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103073222660999 | $0.00 |
| ADAM SAWECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047753493224 | $14.13 |
| ADAM SAWECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3331669358 | $1.59 |
| ADAM SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32072594412 | $0.15 |
| ADAM SAWYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01374644775736 | $437.68 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039889538309 | $0.00 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267706478769999 | $52.24 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00665450592683 | $0.01 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.593618532 | $39.32 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53602028869999 | $0.96 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104955151401 | $0.04 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.824325596095 | $23.02 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029850043429 | $0.00 |
| ADAM SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014516570853 | $0.00 |
| ADAM SAX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.74) |
| ADAM SAX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($4,870.00) |
| ADAM SAX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (7,302.32213363 2) | ($71,197.64) |
| ADAM SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2828098335139 | $63.92 |
| ADAM SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 79.65178278673 | $1,150.00 |
| ADAM SBEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74223293949 | $5.44 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.23) | ($1.23) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.54) | ($0.54) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.81) | ($2.81) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.71) | ($0.71) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.51) | ($1.51) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001152 | $3.56 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006057242815) | ($1.96) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003090430008) | ($1.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001567938413) | ($0.48) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00079404 | $24.37 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.009559 | $293.44 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.76) | ($2.76) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 18.0 | $1.50 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 2,520.1793 | $1,897.08 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1035 | $3,071.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.003309 | $98.07 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011655 | $3.46 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 16,667.0 | $4,570.89 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.76) | ($2.76) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,310.0) | ($3,310.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2008623707 | $5,073.98 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1516552591 | $3,694.02 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1512859304 | $3,686.01 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1516552591 | $3,678.65 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1516552591 | $3,678.65 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000520551368) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0000520551368 | $1.25 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09527682952 | $2,287.88 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1104652538) | ($2,538.89) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2839806629) | ($6,526.90) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1925313203) | ($4,436.47) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1764042601) | ($3,892.36) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.176658509) | ($3,897.97) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006481767441) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002335380809) | ($45.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07778120929) | ($1,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0952653139 | $1,837.18 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006481767441) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07778120929) | ($1,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0952653139 | $1,837.18 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002335380809) | ($45.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006492039132) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002339081699) | ($45.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07790446958) | ($1,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09553487667 | $1,839.46 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09553487667 | $1,824.47 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006545390186) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002358304084) | ($45.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07854468224) | ($1,500.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001089022664) | ($1.96) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003920414915) | ($70.56) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1305715949) | ($2,350.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1590108967 | $2,861.84 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.08730096847) | ($1,562.81) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026593717459 | $0.99 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.298375277679 | $235.33 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.376608630999 | $240.38 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03275713864 | $0.04 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016177960951 | $0.00 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15552950545 | $2.41 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0839360782399999 | $0.98 |
| ADAM SCARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0554794964511 | $0.06 |
| ADAM SCHATZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.626626282) | ($25.37) |
| ADAM SCHATZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.626626282 | $25.37 |
| ADAM SCHATZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.374968218) | ($2.40) |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030680655292 | $9.08 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29299036143359 | $0.43 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046293436793 | $92.08 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.783845596 | $27.78 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44660879389999 | $5.11 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.654542640989999 | $2.24 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.507923820969999 | $3.13 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005468732558 | $0.41 |
| ADAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.56382555079 | $0.56 |
| ADAM SCHEIBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.01 |
| ADAM SCHEIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00701479 | $266.58 |
| ADAM SCHEIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.007497) | ($284.93) |
| ADAM SCHEIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 284.062 | $284.93 |
| ADAM SCHEIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (284.06) | ($284.06) |
| ADAM SCHEIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0073913 | $284.06 |
| ADAM SCHEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4657673583 | $4.69 |
| ADAM SCHEIDLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1578976785) | ($4,618.19) |
| ADAM SCHEIDLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1578976785 | $4,618.19 |
| ADAM SCHEIDLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($305.61) |
| ADAM SCHEIDLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147897) | ($4,516.58) |
| ADAM SCHEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001087537059876 | $38.01 |
| ADAM SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031202902951 | $95.16 |
| ADAM SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.489796783 | $25.76 |
| ADAM SCHILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195254266819999 | $0.00 |
| ADAM SCHILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054383377273 | $0.00 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,418.030406154) | ($31,418.03) |
| ADAM SCHLESINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,418.030406154 | $31,418.03 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM SCHLESINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028613091 | $97.04 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144749279039999 | $28.24 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.0072337378 | $377.01 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.67356845 | $41.76 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.322898457 | $13.39 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2178340367 | $35.76 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87456061949 | $7.72 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097405371797 | $7.13 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0875471716739999 | $9.61 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0644530964 | $9.35 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049449761186 | $3.53 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40693423669 | $0.53 |
| ADAM SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00226416694579999 | $0.00 |
| ADAM SCHLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071446539401999 | $0.21 |
| ADAM SCHLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0352252727 | $7.96 |
| ADAM SCHLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48936311301 | $1.67 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095580717985 | $0.03 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129763075056 | $0.03 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063256400659 | $0.06 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024710942333 | $0.00 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067951692162 | $0.01 |
| ADAM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129398500214 | $0.00 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030251582327 | $8.95 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069564613357 | $13.57 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69561226399999 | $5.31 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238911783949999 | $2.66 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043952632357 | $0.39 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129944270474 | $0.00 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126990181549 | $1.39 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24592859461 | $0.38 |
| ADAM SCHNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066349777012 | $0.00 |
| ADAM SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.508558937) | ($2,323.31) |
| ADAM SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.508558937 | $2,323.31 |
| ADAM SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2414350075) | ($6,889.11) |
| ADAM SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2414350075 | $6,889.11 |
| ADAM SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.508558937) | ($2,315.63) |
| ADAM SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.241435) | ($6,800.26) |
| ADAM SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092145645275 | $61.59 |
| ADAM SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014914212256425 | $34.21 |
| ADAM SCHOPPE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | USDC | 3,939.08 | $3,939.08 |
| ADAM SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051980103626 | $160.28 |
| ADAM SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033013140633 | $64.88 |
| ADAM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011510290906 | $0.00 |
| ADAM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001451357021 | $0.28 |
| ADAM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65491883288 | $0.65 |
| ADAM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000132779823833 | $0.01 |
| ADAM SCHULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8026952422999 | $6.12 |
| ADAM SCHWANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120795743799 | $3.58 |
| ADAM SCHWARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026241004419 | $0.00 |
| ADAM SCHWARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014798371971 | $0.00 |
| ADAM SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000700177077099999 | $0.00 |
| ADAM SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040234986771 | $0.00 |
| ADAM SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039187169344 | $0.00 |
| ADAM SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046403974483 | $0.00 |
| ADAM SCIRETTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00541337 | $216.60 |
| ADAM SCIRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119625862994999 | $35.36 |
| ADAM SCIRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070114960265 | $13.68 |
| ADAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5436201607 | $61.61 |
| ADAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1515095534999 | $41.51 |
| ADAM SCOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024090090397 | $0.05 |
| ADAM SCOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3786646193 | $10.38 |
| ADAM SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175453831639999 | $0.05 |
| ADAM SEAMARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3918018606 | $13.95 |
| ADAM SEAMARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131753780612 | $25.71 |
| ADAM SEBASTIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021829260303 | $6.46 |
| ADAM SEBETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026692314571 | $0.79 |
| ADAM SEBETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6029625203 | $6.82 |
| ADAM SEDILLO-GLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141194542403 | $4.18 |
| ADAM SEDILLO-GLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038637638238 | $0.75 |
| ADAM SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001872552616 | $5.54 |
| ADAM SEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000980460524 | $0.00 |
| ADAM SEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042426792465 | $0.00 |
| ADAM SELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000504634990569999 | $0.01 |
| ADAM SELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078289094421 | $0.01 |
| ADAM SELOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119500338 | $50.00 |
| ADAM SELOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525904757335339 | $0.46 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00305109116) | ($96.35) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00305109116 | $96.35 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00305) | ($94.44) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 95.113 | $94.44 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.353759981) | ($6.35) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.353759981 | $6.35 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.247351922) | ($12.58) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.247351922 | $12.58 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.9861) | ($10.24) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.167 | $10.24 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ADAM SEMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 204.326253847 | $163.43 |
| ADAM SEMMEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ADAM SEMMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4187024451) | ($500.00) |
| ADAM SEMMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002101886274) | ($2.51) |
| ADAM SEMMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5231901319 | $624.78 |
| ADAM SEMMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01262412994) | ($15.08) |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015915578543783 | $0.60 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035413258834812 | $0.40 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104311861542 | $0.00 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27775451949779 | $1.30 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009876954016947 | $0.16 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039918122884666 | $0.04 |
| ADAM SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044544585063 | $0.00 |
| ADAM SERFOZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098858) | ($209.25) |
| ADAM SERFOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01439889622432 | $1.69 |
| ADAM SERFOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002610497472 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM SETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.33654042278 | $62.70 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0181145 | $706.85 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096596126337 | $28.33 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05411176875 | $0.06 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034376506150999 | $0.01 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.201730008 | $43.20 |
| ADAM SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079317556569 | $0.00 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9847981232) | ($2.13) |
| ADAM SHAHINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.271256991) | ($2.25) |
| ADAM SHAHINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.69) |
| ADAM SHAHINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,927.99) |
| ADAM SHAHINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.11681887 | $145.11 |
| ADAM SHAHINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.07204096 | $1,336.33 |
| ADAM SHAHINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.20153167 | $249.78 |
| ADAM SHAHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $119.71 |
| ADAM SHAHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 3.8984 | $4,733.32 |
| ADAM SHAHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (6.30215126) | ($7,692.91) |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419099902959999 | $125.03 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5833309136031 | $92.02 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170709500794 | $40.17 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58875440889999 | $1.59 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.858418083 | $2.48 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9832375429 | $0.47 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.170898759 | $10.17 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5378673821 | $1.30 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025360399955 | $5.77 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8344952058 | $0.09 |
| ADAM SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0083351509573 | $15.53 |
| ADAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000658743339708 | $0.20 |
| ADAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005457764334799 | $0.00 |
| ADAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1685834229 | $19.14 |
| ADAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003319297518 | $0.01 |
| ADAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20599261923999 | $12.32 |
| ADAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090579844416 | $48.37 |
| ADAM SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046114448754 | $141.90 |
| ADAM SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0834384908243 | $35.51 |
| ADAM SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119523603134 | $242.09 |
| ADAM SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040473029739 | $11.98 |
| ADAM SHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068931533067 | $1.34 |
| ADAM SHELTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007453943) | ($13.08) |
| ADAM SHELTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007453943 | $13.08 |
| ADAM SHELTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,086.890346) | ($1,579.80) |
| ADAM SHELTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,086.890346 | $1,579.80 |
| ADAM SHELTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (4,086.890346) | ($1,581.08) |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079641040843 | $0.24 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000650766202373 | $0.16 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014933942727 | $0.00 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02042704716 | $0.00 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024512193544 | $0.03 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041928689552 | $0.00 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021510917482 | $0.00 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101131239382 | $0.00 |
| ADAM SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112608130439 | $0.01 |
| ADAM SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042721969952999 | $0.00 |
| ADAM SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18211811272 | $1.38 |
| ADAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3954938182859 | $10.94 |
| ADAM SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,931.12173874) | ($25,931.12) |
| ADAM SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,931.12173874 | $25,931.12 |
| ADAM SHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,931.121738) | ($25,931.12) |
| ADAM SHERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03599708) | ($32,446.39) |
| ADAM SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03599708 | $32,446.39 |
| ADAM SHERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.035997) | ($31,019.82) |
| ADAM SHERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4962747568) | ($450.00) |
| ADAM SHERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.542491894) | ($15,000.00) |
| ADAM SHERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.137644586 | $18,259.93 |
| ADAM SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035208388266 | $0.01 |
| ADAM SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038255194179803 | $143.78 |
| ADAM SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.29004061239 | $163.29 |
| ADAM SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016931240476031 | $50.43 |
| ADAM SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11824222143 | $229.57 |
| ADAM SHEWAIKEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $14.07 |
| ADAM SHEWAIKEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 102,454.2124 | $14.32 |
| ADAM SHEWAIKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.978646787604 | $195.09 |
| ADAM SHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064817845818 | $0.19 |
| ADAM SHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.088060868 | $96.09 |
| ADAM SHIYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64543240989999 | $2.10 |
| ADAM SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35665379727 | $1.37 |
| ADAM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047712148968 | $0.14 |
| ADAM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361550447059999 | $0.05 |
| ADAM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94562905048 | $0.95 |
| ADAM SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058570795155999 | $17.34 |
| ADAM SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037117187654 | $0.00 |
| ADAM SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018039855275999 | $0.53 |
| ADAM SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015187718980999 | $4.50 |
| ADAM SIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21556202829 | $0.22 |
| ADAM SIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070297364926 | $0.07 |
| ADAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010039526525 | $0.00 |
| ADAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143489442879999 | $0.03 |
| ADAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30006108493 | $0.30 |
| ADAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76785576444 | $2.62 |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002659265704) | ($7.98) |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002659265704 | $7.98 |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002659) | ($7.99) |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005314184966581 | $0.02 |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028675345365 | $0.00 |
| ADAM SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031561017277999 | $0.00 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 469.636992 | $469.64 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (469.6) | ($469.60) |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0116743 | $469.60 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0116743) | ($470.31) |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085083197006 | $0.03 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035366271631 | $0.00 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007250037464999 | $0.00 |
| ADAM SIEROCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013000718884069 | $0.00 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060097972133 | $0.02 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009747181668 | $0.00 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018544130934 | $0.02 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071681410386 | $0.06 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050799427947 | $0.02 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024119237321 | $0.00 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000335613476913 | $0.00 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017507970419 | $0.00 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093787802808 | $27.76 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062288326177 | $0.01 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7857012999999 | $4.59 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166432515 | $1.85 |
| ADAM SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001733254192 | $0.00 |
| ADAM SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166035864379999 | $49.41 |
| ADAM SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029727288052 | $58.15 |
| ADAM SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045109607277 | $3.30 |
| ADAM SILBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091425264797 | $0.27 |
| ADAM SILLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034389187477999 | $0.01 |
| ADAM SILLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115008521373 | $0.00 |
| ADAM SILLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039208944833 | $0.00 |
| ADAM SILLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031070529362 | $0.00 |
| ADAM SILVA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 12.720219 | $10.01 |
| ADAM SILVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 10.676917 | $5.01 |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06089174497) | ($1,740.87) |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06089174497 | $1,740.87 |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (634.562266145) | ($347.86) |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 634.562266145 | $347.86 |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.129293679) | ($156.00) |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.129293679 | $156.00 |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (19.0) | ($155.39) |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (14.329) | ($7.87) |
| ADAM SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002754 | $7.87 |
| ADAM SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (620.232913) | ($335.05) |
| ADAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646295337029299 | $21.57 |
| ADAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032177639399 | $0.63 |
| ADAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.861419238368 | $7.12 |
| ADAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013276852682 | $0.01 |
| ADAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29221117087465 | $3.70 |
| ADAM SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321626772609999 | $108.78 |
| ADAM SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.015771674 | $60.26 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (114.1) | ($114.10) |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.6) | ($66.60) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053679) | ($15.81) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,820.64 | $5,820.64 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,878.1738 | $8,878.17 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (114.1) | ($114.10) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,700.0) | ($19,700.00) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.183430531 | $33,841.38 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1337) | ($3,899.23) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,747.909 | $5,747.91 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,513.2121 | $5,513.21 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03342484178) | ($66.60) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.03342484178 | $66.60 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 8.759680874 | $17,453.93 |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($403.44) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048) | ($1,453.40) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.84) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.80) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.56752395) | ($5,065.24) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,923.68) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,928.56) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29175243) | ($8,550.97) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,795.10) |
| ADAM SIMMONDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,397.64) |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125367483448519 | $36.17 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.87980504992 | $45.20 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017471329513766 | $31.43 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.31891029826 | $36.32 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62664859469999 | $19.94 |
| ADAM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86257209255 | $3.15 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107794976189 | $31.91 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.968952899 | $6.97 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23165012073 | $0.18 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029469053639 | $0.10 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030744442683 | $0.00 |
| ADAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00050666827873 | $0.00 |
| ADAM SIMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.784073953 | $121.68 |
| ADAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.851720743871999 | $0.80 |
| ADAM SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688626159574116 | $0.80 |
| ÁDÁM SINKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008920318661 | $0.00 |
| ÁDÁM SINKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263246209759999 | $0.00 |
| ADAM SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04967668515 | $83.28 |
| ADAM SIPEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160354857732 | $0.47 |
| ADAM SIPEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158862729791999 | $2.92 |
| ADAM SITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6272162805099 | $15.00 |
| ADAM SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000702626984 | $0.00 |
| ADAM SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184452444929999 | $0.02 |
| ADAM SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000166628109409999 | $0.00 |
| ADAM SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015630349024 | $0.00 |
| ADAM SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017046635715 | $0.00 |
| ADAM SKITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046001530313 | $0.01 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139716009533 | $4.13 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.54443075541 | $45.79 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096213723207 | $0.01 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004668279841 | $0.00 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7287814865 | $0.40 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093415173963 | $0.68 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3248895484 | $2.07 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027068986262 | $0.01 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00142275404319 | $0.32 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020594559648 | $0.16 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024289476415 | $0.57 |
| ADAM ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00140301862269999 | $0.15 |
| ADAM SKOU OHANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214504) | ($65.03) |
| ADAM SKOU OHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.842240736275 | $8.97 |
| ADAM SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108538672 | $0.00 |
| ADAM SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136241642929999 | $1.51 |
| ADAM SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024211135975 | $0.00 |
| ADAM SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.7660422029999 | $29.77 |
| ADAM SLADE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.988314543 | $392.09 |
| ADAM SLADE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001892362425) | ($0.75) |
| ADAM SLADE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.997662) | ($99.88) |
| ADAM SLADE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($696.79) |
| ADAM SLADE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007357848515) | ($2.90) |
| ADAM SLADE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002179020823) | ($0.83) |
| ADAM SLADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008773947069) | ($3.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM SLADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001871707468) | ($6.04) |
| ADAM SLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02744188968) | ($748.09) |
| ADAM SLADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003278366062) | ($1.00) |
| ADAM SLADE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (20.421574692) | ($1,119.92) |
| ADAM SLADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002461489971) | ($0.75) |
| ADAM SLADE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001004855254) | ($2.90) |
| ADAM SLADE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002626867797) | ($0.83) |
| ADAM SLADE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009511627144) | ($2.90) |
| ADAM SLADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001923779779) | ($5.79) |
| ADAM SLADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003949294632) | ($1.00) |
| ADAM SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004298923559) | ($0.83) |
| ADAM SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001555117469) | ($30.02) |
| ADAM SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05179425975) | ($1,000.00) |
| ADAM SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06437181158 | $1,242.84 |
| ADAM SLADE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003646421622) | ($0.75) |
| ADAM SLADE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001388888889) | ($2.90) |
| ADAM SLADE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001329080721) | ($2.90) |
| ADAM SLADE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002719331204) | ($5.79) |
| ADAM SLADE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005123001576) | ($1.00) |
| ADAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139145895262999 | $41.92 |
| ADAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107441436076999 | $0.01 |
| ADAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050125522553 | $0.01 |
| ADAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130134055036007 | $11.09 |
| ADAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000784553283109999 | $0.00 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (23.0) | ($252.94) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 251.068 | $252.94 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (251.07) | ($251.07) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0084034 | $251.07 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (427.28) | ($58.66) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 58.597 | $58.66 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (58.6) | ($58.60) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019444 | $58.60 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (70.45) | ($30.55) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (5.3266) | ($50.00) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.345 | $50.00 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (49.33) | ($49.33) |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.11609 | $49.33 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156159717778 | $46.08 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167057747341838 | $0.26 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047591616169 | $9.29 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60558625813 | $7.71 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056675105747 | $0.21 |
| ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27440403075 | $15.62 |
| ADAM SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042997561905 | $12.73 |
| ADAM SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 951.954385612999 | $951.95 |
| ADAM SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.855774665999 | $95.81 |
| ADAM SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.610694574 | $5.50 |
| ADAM SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799905620991 | $247.69 |
| ADAM SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16725797499 | $339.90 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 234.193 | $500.00 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 574.3704 | $480.91 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (573.643) | ($482.77) |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0123505 | $482.77 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 42.51 | $250.00 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 10.2188 | $151.65 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 10.865450319 | $146.11 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.958892) | ($2,300.00) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,298.331 | $2,300.00 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1002027715 | $2,837.94 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (21.0842) | ($239.94) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 237.956 | $239.94 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (355.124) | ($1,024.77) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,011.737 | $1,024.77 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.132051) | ($3,980.41) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,955.278 | $3,980.41 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.297) | ($2,702.30) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,683.648 | $2,702.30 |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9.44) | ($9.44) |
| ADAM SMAGIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,430.0) | ($9,430.00) |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002275885059512 | $8.45 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4871463031419 | $99.37 |
| ADAM SMAGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059156754648 | $0.00 |
| ADAM SMEAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,895.642277492) | ($1,815.88) |
| ADAM SMEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,895.642277492 | $1,815.88 |
| ADAM SMEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,895.642277) | ($1,818.65) |
| ADAM SMEAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (482.833753309) | ($669.98) |
| ADAM SMEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 482.833753309 | $669.98 |
| ADAM SMEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640250189 | $0.49 |
| ADAM SMEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.891982675971 | $1.24 |
| ADAM SMEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.961864911433 | $1.84 |
| ADAM SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956532190399999 | $2.17 |
| ADAM SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.768941823363 | $5.58 |
| ADAM SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086398912263 | $1.69 |
| ADAM SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90209128) | ($36,013.71) |
| ADAM SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.7995 | $310.60 |
| ADAM SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 3.75 | $299.13 |
| ADAM SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05693855 | $2,044.95 |
| ADAM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04917792721 | $116.50 |
| ADAM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01581802 | $490.35 |
| ADAM SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01581802) | ($430.98) |
| ADAM SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ADAM SMITH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ADAM SMITH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADAM SMITH | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (290.341858483) | ($532.85) |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | XTZ | 290.341858483 | $532.85 |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.237369052) | ($1,306.85) |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 37.237369052 | $1,306.85 |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | XTZ | (290.341858) | ($532.30) |
| ADAM SMITH | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (37.237369052) | ($1,335.33) |
| ADAM SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101395) | ($3,045.43) |
| ADAM SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,618.02) | ($5,618.02) |
| ADAM SMITH | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,618.02 | $5,618.02 |
| ADAM SMITH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM SMITH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,518.02) | ($5,518.02) |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001887509846 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001540766988 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062145583794 | $0.01 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.173549019239 | $1.27 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031560721853 | $0.93 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2150352505 | $5.22 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.719813242 | $14.05 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00432584555 | $0.63 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114902036221 | $0.69 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2501930415 | $0.02 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018647016038 | $0.55 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253881759739999 | $4.95 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242425701592669 | $95.12 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023956369947 | $0.47 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7824021001 | $23.17 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149891432874999 | $16.46 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07705953834 | $24.52 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017267833244 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095234682257 | $0.11 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107752637034 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036428801648 | $0.04 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023137425726 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000603097466359999 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022346161895 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000103658120401 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057133061725 | $0.11 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704859639419999 | $2.09 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21665735644 | $0.25 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575363579469999 | $11.23 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.04373999 | $234.04 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019964271494 | $0.02 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4557093225 | $0.91 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121809404341 | $1.35 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34807873406 | $3.07 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024923486727 | $0.02 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42237185982 | $0.06 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0137455848589999 | $0.05 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2151655319947 | $13.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20614566896 | $0.05 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127300820682 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025998048318 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.24888254319819 | $3.26 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003768628947 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018211274584 | $53.12 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3774644008229 | $0.44 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048509945876 | $96.62 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44617241559999 | $2.79 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023424930876 | $0.12 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0802272900319999 | $4.24 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2367491852 | $5.85 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067301076827 | $1.84 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033399941413 | $0.01 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000378683397839999 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00373349235089999 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023887275054 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050735851574 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096217154245 | $0.00 |
| ADAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111929031452 | $0.00 |
| ADAM SMITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178492127699999 | $0.05 |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106599364239 | $31.55 |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.397332639 | $439.40 |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9382819840999 | $7.50 |
| ADAM SMITH-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.382012845 | $18.34 |
| ADAM SMUGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0580593434) | ($83.48) |
| ADAM SMUGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (305.166366) | ($105.18) |
| ADAM SMUGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02089928) | ($571.70) |
| ADAM SMUGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022305671287072 | $7.43 |
| ADAM SMUGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005820277863393 | $1.33 |
| ADAM SMUGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.34480571867623 | $0.72 |
| ADAM SMURTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118778740724999 | $0.35 |
| ADAM SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029689847823 | $0.09 |
| ADAM SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111811380324 | $0.00 |
| ADAM SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032988514697 | $0.06 |
| ADÁM SNÓBEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105842) | ($30.29) |
| ADÁM SNÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000847516735481599 | $0.29 |
| ADÁM SNÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055359571349 | $0.01 |
| ADAM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036254114856 | $0.00 |
| ADAM SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020497407865 | $61.61 |
| ADAM SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000599723121 | $1.17 |
| ADAM SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.224880224 | $15.22 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.063) | ($0.76) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000256 | $0.76 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 411.34919 | $32.87 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOGE | (205.47) | ($16.00) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005498 | $16.00 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOGE | (205.77) | ($15.84) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005471 | $15.84 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.007373) | ($13.02) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004495 | $13.02 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.97) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 3.535 | $1.97 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000325) | ($9.99) |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.005171 | $9.99 |
| ADAM SOBOTKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00518283102) | ($10.09) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000143 | $4.32 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01495514 | $451.08 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006761) | ($199.99) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 336.018 | $199.99 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.00223909602 | $4.06 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.002237) | ($3.95) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 7.08 | $3.95 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (7.08) | ($4.17) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001406 | $4.17 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (336.018) | ($213.15) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 212.507 | $213.15 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.51) | ($12.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM SOBOTKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 19.743 | $12.51 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 361.753 | $199.00 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (19.741) | ($12.51) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12.447 | $12.51 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (13.44) | ($13.44) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 25.479 | $13.44 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0010231) | ($29.99) |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 68.269 | $29.99 |
| ADAM SOBOTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02836721) | ($816.85) |
| ADAM SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101562800535 | $0.03 |
| ADAM SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009353423504314 | $2.74 |
| ADAM SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89302219868797 | $2.08 |
| ADAM SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008270259468 | $0.01 |
| ADAM SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002471587941 | $0.00 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.422352873) | ($6,370.33) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.422352873 | $6,370.33 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2377121787) | ($7,479.85) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2377121787 | $7,479.85 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.422352873) | ($6,381.25) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,155.016294999) | ($707.98) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,155.016294999 | $707.98 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.082565946) | ($550.68) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.082565946 | $550.68 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23771217) | ($7,186.67) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.952939195) | ($436.58) |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.952939195 | $436.58 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016594300522873 | $57.38 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028498249417283 | $68.14 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4811138127909 | $12.51 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189552420037205 | $1.86 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027406510109 | $0.00 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.628684441475 | $0.09 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202509346688833 | $1.69 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020198383102 | $0.22 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15045170256 | $0.93 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020786899825 | $0.47 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024745418532 | $0.18 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27981976552 | $0.13 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00080108146718 | $0.09 |
| ADAM SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006745858404 | $0.00 |
| ADAM SOLOMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.63693382663 | $1,931.41 |
| ADAM SOLOMON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.63693382663) | ($1,960.50) |
| ADAM SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 10.0 | $7.52 |
| ADAM SOLOMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1526640018) | ($4,820.82) |
| ADAM SOLOMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1526640018 | $4,820.82 |
| ADAM SOLOMON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152664) | ($4,557.63) |
| ADAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123174060486864 | $42.25 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069640074124 | $0.02 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112284311574 | $0.01 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105612781214 | $0.02 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20069048183 | $0.20 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.175419113584 | $0.18 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000247380099996 | $0.00 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0572603684389999 | $0.20 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.370959150419999 | $0.37 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011486245758 | $0.01 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013902695808 | $0.00 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025030590885 | $0.00 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029401342244 | $0.00 |
| ADAM SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000694296278339999 | $0.00 |
| ADAM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018380084513 | $0.01 |
| ADAM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096425182724 | $0.00 |
| ADAM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000347070681314 | $0.00 |
| ADAM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000976548741239999 | $0.00 |
| ADAM SOMOSI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01236031 | $475.06 |
| ADAM SOMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214407906486 | $56.99 |
| ADAM SOMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09928066469513 | $2.27 |
| ADAM SOOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9300481371801 | $59.53 |
| ADAM SOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164286038289 | $60.30 |
| ADAM SOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101928493879999 | $19.89 |
| ADAM SOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565479502479999 | $0.01 |
| ADAM SORFA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00195049 | $75.08 |
| ADAM SORFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222868178308 | $0.59 |
| ADAM SOUTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001292832428 | $0.00 |
| ADAM SOUTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050141849558 | $0.00 |
| ADAM SOUTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037695448619 | $0.00 |
| ADAM SOUTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372081508239999 | $0.04 |
| ADAM SPARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 1,000.0 | $1,690.00 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159544797591 | $0.47 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.102888087 | $15.14 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1903443548 | $1.38 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0276074418 | $0.44 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19839652648 | $14.52 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1273783529 | $27.77 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041880501225 | $2.50 |
| ADAM SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.2480367541999 | $8.12 |
| ADAM SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022057338891 | $6.53 |
| ADAM SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313726737439999 | $6.12 |
| ADAM SPEED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.026387) | ($80.00) |
| ADAM SPEED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 34.734 | $80.00 |
| ADAM SPEED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008332) | ($20.01) |
| ADAM SPEED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000621) | ($19.89) |
| ADAM SPEED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1160937439) | ($277.76) |
| ADAM SPEED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0154433) | ($492.01) |
| ADAM SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76954523165621 | $8.96 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038611357617 | $0.11 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154966192689999 | $0.02 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072606111871 | $0.01 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.471932345 | $64.59 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099035987654 | $0.01 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116705970671 | $0.01 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6823111669 | $9.16 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065289708069 | $0.00 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00046023166446 | $0.00 |
| ADAM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101775490082999 | $0.00 |
| ADAM SPIELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,686.103818168) | ($26,686.10) |
| ADAM SPIELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,686.103818168 | $26,686.10 |
| ADAM SPIELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM SPIELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,586.103818) | ($26,586.10) |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026757490165 | $7.92 |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014421968727 | $2.81 |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.9264973214 | $168.93 |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.805579462 | $27.59 |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1041845225 | $4.46 |
| ADAM SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127690103418999 | $1.13 |
| ADAM SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2103762269 | $4.92 |
| ADAM SPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083198179285 | $257.34 |
| ADAM SPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61811043662 | $0.62 |
| ADAM STACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017703667608 | $0.05 |
| ADAM STAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03336558) | ($1,000.00) |
| ADAM STAGE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03336558 | $1,000.00 |
| ADAM STAGE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.033365) | ($998.58) |
| ADAM STAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.24015982) | ($66,186.00) |
| ADAM STAGE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.24015982 | $66,186.00 |
| ADAM STAGE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.1) | ($32,403.38) |
| ADAM STAGE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.14016) | ($34,128.41) |
| ADAM STAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02422968996) | ($50.00) |
| ADAM STAGE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02422968996 | $50.00 |
| ADAM STAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.340968061) | ($20.00) |
| ADAM STAGE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 29.340968061 | $20.00 |
| ADAM STAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.572098981) | ($41,920.62) |
| ADAM STAGE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 27.572098981 | $41,920.62 |
| ADAM STAGE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (27.4589) | ($41,666.68) |
| ADAM STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006343320240992 | $236.34 |
| ADAM STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217912056193559 | $514.93 |
| ADAM STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9904525189999 | $22.26 |
| ADAM STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1008580692 | $10.59 |
| ADAM STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001956457723 | $0.06 |
| ADAM STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059957217018 | $0.01 |
| ADAM STAMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023912563007456 | $0.00 |
| ADAM STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120491884168 | $0.01 |
| ADAM STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081235164066 | $0.00 |
| ADAM STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081690927623 | $2.42 |
| ADAM STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049335600292 | $0.96 |
| ADAM STANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155066429224 | $4.59 |
| ADAM STARKEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.22) |
| ADAM STARKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (126.503814) | ($50.02) |
| ADAM STARKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (126.551066) | ($49.88) |
| ADAM STARKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (158.267335941) | ($5.47) |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093822712 | $0.00 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59863812607 | $0.70 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072506922318 | $14.15 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000246644051419999 | $0.00 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5226442509 | $0.22 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044599415146 | $0.33 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9987290898 | $4.37 |
| ADAM STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4038058217828 | $0.06 |
| ADAM STARR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,260.738128547) | ($3,260.74) |
| ADAM STARR | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,260.738128547 | $3,260.74 |
| ADAM STARR | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413673064339999 | $12.24 |
| ADAM STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.520658254982 | $30.52 |
| ADAM STASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144731008540499 | $0.00 |
| ADAM STATELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.00970425335 | $32.82 |
| ADAM STAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033470821972 | $9.91 |
| ADAM STAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084633431249 | $0.01 |
| ADAM STAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127627650529 | $0.76 |
| ADAM STAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138464880229 | $0.55 |
| ADAM STEELE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,311.702463875) | ($32,311.70) |
| ADAM STEELE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,311.702463875 | $32,311.70 |
| ADAM STEELE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (32,311.702463) | ($32,311.70) |
| ADAM STEELE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,074.069539696) | ($1,074.07) |
| ADAM STEELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03395 | $1,008.46 |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.847777125) | ($171,190.17) |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.847777125 | $171,190.17 |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,566.581680476) | ($8,200.71) |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,566.581680476 | $8,200.71 |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.174994897) | ($20,364.02) |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.174994897 | $20,364.02 |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.211161438) | ($29.21) |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.211161438 | $29.21 |
| ADAM STEELE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.174994897) | ($20,360.86) |
| ADAM STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29.211162) | ($29.21) |
| ADAM STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,566.581680476) | ($7,320.05) |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8294248965851 | $47.52 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019515473187416 | $666.55 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09713030467941 | $231.15 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.8255897926376 | $71.83 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.06361067221 | $151.33 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.240836895529999 | $0.04 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130242175778 | $0.10 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355928996949999 | $0.36 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025506396286 | $0.04 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.125412337154 | $0.06 |
| ADAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093555655919 | $0.01 |
| ADAM STEFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03802781464) | ($1,380.00) |
| ADAM STEFF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03802781464 | $1,380.00 |
| ADAM STEFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($906.43) |
| ADAM STEFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01302781) | ($380.39) |
| ADAM STEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175363591852719 | $6.84 |
| ADAM STEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041624857087 | $0.01 |
| ADAM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35582859202 | $0.36 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003290556 | $0.00 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023189022859 | $0.00 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018099537645 | $0.54 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123580805235 | $250.40 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.848603757999 | $256.74 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 247.818560922 | $155.60 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.2862189829999 | $292.12 |
| ADAM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7791545086 | $70.39 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01142624 | $472.75 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.51507 | $117.29 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119679 | $48.10 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269574998023 | $7.84 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.586571734 | $15.53 |
| ADAM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01756106214883 | $0.63 |
| ADAM STEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305951339396399 | $0.04 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.236160662) | ($33,959.63) |
| ADAM STEPHENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.236160662 | $33,959.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM STEPHENS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (11.2361606662) | ($33,854.17) |
| ADAM STEPHENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006157615973) | ($16.70) |
| ADAM STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006157615973 | $16.70 |
| ADAM STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.006154) | ($16.69) |
| ADAM STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004596 | $16.69 |
| ADAM STEPHENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.176362105) | ($35,489.67) |
| ADAM STEPHENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.176362105 | $35,489.67 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005797051409 | $0.12 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.36530852299 | $31.54 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.261292884 | $10.26 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6040661946 | $0.29 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636915759619069 | $221.73 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155689778989999 | $0.02 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028646766951482 | $86.01 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119548643803 | $0.00 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5248121705 | $0.96 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044128091697 | $0.04 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019497162885 | $0.00 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000210024892539999 | $0.00 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.76027342879999 | $0.11 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003323145261155 | $0.00 |
| ADAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023242342317042 | $0.00 |
| ADAM STERNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022429361608 | $67.67 |
| ADAM STERNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014908675394 | $29.09 |
| ADAM STERNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52707996449999 | $4.53 |
| ADAM STETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189495825119999 | $0.56 |
| ADAM STETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016640959729 | $3.25 |
| ADAM STEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,820.34) |
| ADAM STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,820.34 |
| ADAM STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.55) | ($1,669.97) |
| ADAM STEVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.4326416211 | $1,296.65 |
| ADAM STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($1,183.52) |
| ADAM STEVENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.023689722) | ($5,021.27) |
| ADAM STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.023689722 | $5,021.27 |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.585016941) | ($4,557.91) |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.585016941 | $4,557.91 |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001648347415) | ($4.96) |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001648347415 | $4.96 |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05156288009) | ($5.17) |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05156288009 | $5.17 |
| ADAM STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.66930691) | ($4,995.93) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08190804276) | ($2,341.75) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08190804276 | $2,341.75 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.208172114) | ($367.06) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.208172114 | $367.06 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.427939229) | ($96.56) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.427939229 | $96.56 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.836452086) | ($96.42) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.836452086 | $96.42 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006740919758) | ($1.18) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006740919758 | $1.18 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009473757747) | ($0.59) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009473757747 | $0.59 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006460636253) | ($0.27) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006460636253 | $0.27 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (10.4271) | ($96.78) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0033538 | $96.78 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (210.82) | ($96.83) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0033436 | $96.83 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (626.093) | ($367.05) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0126251 | $367.05 |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006740919758) | ($1.19) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08190804) | ($2,369.57) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.93) |
| ADAM STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0193225) | ($557.70) |
| ADAM STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (50.081713238) | ($2,263.03) |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001464611872 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657371129642999 | $22.84 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451029601460686 | $13.58 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090854889859 | $0.01 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00744974998099 | $5.99 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1422621654235 | $0.82 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12242109044358 | $1.68 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022458984480039 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0817205302737568 | $8.36 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004321299545 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00313504284169999 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39922590374 | $1.36 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008834030275 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0204017828809999 | $0.02 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166507039989999 | $0.49 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018258283076 | $0.00 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041343320294 | $8.07 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5240249901 | $0.22 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037080410325 | $2.71 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9366252344 | $4.75 |
| ADAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47189174216 | $0.73 |
| ADAM STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000594663142 | $0.00 |
| ADAM STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067513851348 | $0.01 |
| ADAM STEWART | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.7130836 | $5,234.02 |
| ADAM STEWART | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,000.0 | $13,000.00 |
| ADAM STEWART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ADAM STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADAM STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($31,825.49) |
| ADAM STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15167976) | ($35,925.12) |
| ADAM STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76806658083) | ($1,483.17) |
| ADAM STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,409.493977) | ($1,271.52) |
| ADAM STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (124.61350595) | ($783.63) |
| ADAM STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.91328559) | ($475.59) |
| ADAM STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 490.930584 | $490.93 |
| ADAM STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,871.112 | $6,871.11 |
| ADAM STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,847.0 | $6,847.00 |
| ADAM STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,920.063 | $6,920.06 |
| ADAM STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.3552099 | $8,150.42 |
| ADAM STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,514.42 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003547157435137 | $136.89 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074907796852756 | $178.02 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.76832071803 | $149.77 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00153101301579999 | $0.02 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20246202802607 | $2.39 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 199.1479772851 | $199.15 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012857086196974 | $1.26 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8579444382579 | $5.09 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081467943496 | $252.27 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65810811079 | $0.77 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101962994834 | $206.13 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.710561236 | $30.71 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.211195087 | $66.76 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.110893576 | $76.04 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5594179803 | $61.78 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84341509899 | $7.45 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.646438973 | $19.42 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019072740216 | $2.09 |
| ADAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0511071454 | $116.76 |
| ADAM STIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343543905392699 | $0.00 |
| ADAM STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024663271163 | $745.34 |
| ADAM STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508630563189999 | $101.45 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112625001038 | $33.33 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034004789711 | $66.91 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016763515451 | $0.50 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.338543943 | $21.34 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30483752431299 | $22.51 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035247406521 | $0.01 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5165169851 | $3.52 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110128148631 | $0.01 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22789027868 | $2.53 |
| ADAM STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35115056648 | $1.20 |
| ADAM STODDART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (33.0) | ($21.66) |
| ADAM STODDART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($655.81) |
| ADAM STODDART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,009.672789) | ($4,573.91) |
| ADAM STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818457818684035 | $0.01 |
| ADAM STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.485523074497 | $14.13 |
| ADAM STOKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344491090359999 | $6.72 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039603405917 | $1.17 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052479578927 | $0.03 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047988712596 | $0.02 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019375138148 | $0.00 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032120644581 | $9.51 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020545291073 | $4.01 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023710887128 | $0.00 |
| ADAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057689471366 | $0.00 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,905.620597364) | ($15,905.62) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,905.620597364 | $15,905.62 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,487.666438148) | ($843.26) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,487.666438148 | $843.26 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03860262062) | ($1,104.94) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03860262062 | $1,104.94 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.138475161) | ($3,335.18) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.138475161 | $3,335.18 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,244.014003716) | ($10,659.47) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,244.014003716 | $10,659.47 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (63.33906711) | ($63.34) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 63.33906711 | $63.34 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,805.620597) | ($15,805.62) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (187.052594) | ($100.01) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065762) | ($100.41) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,056.961409716) | ($10,176.63) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.072713161) | ($3,156.70) |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040772657949971 | $13.64 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020919311838424 | $48.22 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.18821985259 | $192.19 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.29150819179 | $215.34 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.450323366384 | $7.21 |
| ADAM STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50290130272251 | $0.50 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031742766182 | $0.00 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84323344155 | $0.99 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026598836125 | $5.19 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023076956448 | $0.00 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7356103977 | $1.38 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005276422867 | $0.00 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013846274204 | $0.00 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015725958451 | $0.00 |
| ADAM STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038764829758 | $0.00 |
| ADAM STRACHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.436708543) | ($22,928.68) |
| ADAM STRACHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.436708543 | $22,928.68 |
| ADAM STRACHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.436708543) | ($22,042.05) |
| ADAM STRACHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.239103435) | ($35,177.35) |
| ADAM STRACHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.239103435 | $35,177.35 |
| ADAM STRACHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.50) |
| ADAM STRACHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.139103) | ($34,301.03) |
| ADAM STRACHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001236333053) | ($24.99) |
| ADAM STRACHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0148790234) | ($300.75) |
| ADAM STRACHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4947311136) | ($10,000.00) |
| ADAM STRACHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6149966944 | $12,430.93 |
| ADAM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057785376037032 | $200.86 |
| ADAM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046791535976227 | $131.52 |
| ADAM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.061527961 | $23.06 |
| ADAM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021302711393 | $0.00 |
| ADAM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0842535329459999 | $0.29 |
| ADAM STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122167569981 | $0.36 |
| ADAM STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528554224 | $0.02 |
| ADAM STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119446865856 | $2.33 |
| ADAM STRAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1759483016 | $13.33 |
| ADAM STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004969436189 | $0.00 |
| ADAM STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005279490851 | $0.00 |
| ADAM STREETS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 881.619957 | $881.62 |
| ADAM STREETS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (880.0) | ($880.00) |
| ADAM STREETS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0293041 | $880.00 |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03395656) | ($1,000.00) |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03395656 | $1,000.00 |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74791523) | ($22,000.00) |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74791523 | $22,000.00 |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($337.46) |
| ADAM STREETS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.799175) | ($22,814.70) |
| ADAM STREETS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.573508043) | ($15,000.00) |
| ADAM STREETS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.573508043 | $15,000.00 |
| ADAM STREETS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.573508) | ($15,121.72) |
| ADAM STREETS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.851254346) | ($19,199.21) |
| ADAM STREETS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.851254346 | $19,199.21 |
| ADAM STREETS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.8) | ($19,150.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM STREETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2010561362) | ($6,108.84) |
| ADAM STREETS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2010561362 | $6,108.84 |
| ADAM STREETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.89) | ($293.89) |
| ADAM STREETS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.89 | $293.89 |
| ADAM STREETS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201057) | ($6,108.86) |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038084475455217 | $142.00 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100240455597827 | $262.25 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.537545037211 | $3.54 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.640509894 | $37.77 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024895859199 | $0.02 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9856154199 | $66.52 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13449533032 | $0.17 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000185684037959999 | $0.00 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000328650999659999 | $0.02 |
| ADAM STREETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47318985602 | $18.72 |
| ADAM STREICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.231472907) | ($88.14) |
| ADAM STREICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.231472907 | $88.14 |
| ADAM STREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03260316568477 | $0.33 |
| ADAM STRUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015394479807 | $0.00 |
| ADAM STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.05197994256 | $163.73 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3781982885) | ($0.83) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01397 | $529.83 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (200.0) | ($388.18) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (23.7097) | ($41.20) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0419) | ($1,337.28) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,323.922 | $1,337.28 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.6613896186 | $0.94 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6613896186) | ($0.94) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,314.0) | ($1,314.00) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,253.602701523 | $1,772.21 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,253.602) | ($1,771.23) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,766.612 | $1,771.23 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04196 | $1,328.96 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.12089) | ($4,542.66) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005024) | ($148.93) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00502 | $151.76 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.119022457 | $4,115.06 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (111.689) | ($330.59) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 332.833 | $330.59 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (332.83) | ($332.83) |
| ADAM STUDZINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 123.271 | $332.83 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313751929497 | $90.10 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18747156686909 | $2.41 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273725694658 | $53.45 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6728123473 | $19.67 |
| ADAM STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.651590625 | $12.43 |
| ADAM STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026855527269 | $81.54 |
| ADAM STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040383250354 | $79.98 |
| ADAM STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3871250805 | $7.44 |
| ADAM STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22277361789 | $1.97 |
| ADAM STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51592530376 | $0.80 |
| ADAM SUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47178564483492 | $1.72 |
| ADAM SURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145629609537 | $4.31 |
| ADAM SURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16777843349 | $0.73 |
| ADAM SURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062531052268 | $0.01 |
| ADAM SVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00010178 | $3.30 |
| ADAM SVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04950233 | $1,605.71 |
| ADAM SVEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00146785 | $46.75 |
| ADAM SVEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.556) | ($5.01) |
| ADAM SVEC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001599 | $5.01 |
| ADAM SVEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.323) | ($1.75) |
| ADAM SVEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000551 | $1.75 |
| ADAM SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637787022 | $50.00 |
| ADAM SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3142162337681 | $14.44 |
| ADAM SWAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142104503774999 | $0.42 |
| ADAM SWAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101077088665999 | $0.00 |
| ADAM SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084048562085 | $2.49 |
| ADAM SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143913549695 | $0.04 |
| ADAM SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364987 | $0.02 |
| ADAM SWICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044680956975 | $0.01 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $4,261.70 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (5,000.0) | ($3,097.47) |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,330.668086 | $3,330.67 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,697.1 | $2,697.10 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.16) | ($9.16) |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 10,476.19047619 | $6,975.12 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 5,000.0 | $3,329.04 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102281566399999 | $30.27 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4827346203 | $9.48 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.908440482999 | $58.90 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8045130569 | $1.80 |
| ADAM SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09988044451 | $10.97 |
| ADAM SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140141235621 | $0.00 |
| ADAM SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7976429212 | $1.43 |
| ADAM SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3333772488 | $0.30 |
| ADAM SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305849867401791 | $0.00 |
| ADAM SZAJCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28274219928507 | $1.49 |
| ADAM SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028907359427 | $0.09 |
| ADAM SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018617815373 | $0.00 |
| ADAM SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076010287134 | $14.83 |
| ADAM SZECHY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00136162 | $40.26 |
| ADAM SZECHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046028421389 | $13.62 |
| ADAM SZEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008145696482 | $0.00 |
| ADAM SZEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058351852738 | $0.01 |
| ADAM SZEKELYHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567746932323536 | $0.55 |
| ADAM SZEKELYHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.120296697 | $17.12 |
| ADAM SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016364315044 | $31.09 |
| ADAM SZOSTAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366914748 | $0.00 |
| ADAM SZOSTAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127882423942999 | $0.13 |
| ADAM SZOSTAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015495105968 | $0.00 |
| ADAM SZYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020645307736 | $0.61 |
| ADAM SZYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1445864166 | $4.14 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065423477787 | $0.02 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146867156619999 | $0.00 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108380533517 | $0.02 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029646729218 | $0.00 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109989806836 | $0.00 |
| ADAM TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017025161164 | $0.00 |
| ADAM TALBOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000266548896) | ($1.08) |
| ADAM TALBOT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003672520162) | ($1.08) |
| ADAM TALBOT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005362205636) | ($1.08) |
| ADAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118294739667999 | $3.50 |
| ADAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.604360153086 | $7.74 |
| ADAM TAMASI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,312.00) |
| ADAM TAMASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,491.34) |
| ADAM TAMASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079063) | ($161.24) |
| ADAM TAMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4332928982312 | $38.94 |
| ADAM TAMBAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.30585992832 | $32.39 |
| ADAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (10.36152) | ($178.63) |
| ADAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000585327056896999 | $0.02 |
| ADAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04256370767548 | $0.76 |
| ADAM TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58339380664 | $0.37 |
| ADAM TANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37685393092 | $0.06 |
| ADAM TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084155130802 | $24.91 |
| ADAM TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048611048845 | $96.83 |
| ADAM TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.324290314 | $12.94 |
| ADAM TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3738465643 | $1.49 |
| ADAM TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444728075719999 | $0.00 |
| ADAM TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108484172073 | $0.01 |
| ADAM TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000192144303449999 | $0.00 |
| ADAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037380408963 | $0.00 |
| ADAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001524105577 | $0.00 |
| ADAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.6223708489999 | $74.22 |
| ADAM TARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010339753802 | $0.00 |
| ADAM TARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54684657053 | $0.43 |
| ADAM TARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112221008579 | $0.01 |
| ADAM TARPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.125973637) | ($2,013.74) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.055358363) | ($1,649.48) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.125973637 | $2,013.74 |
| ADAM TARPLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.055358363 | $1,649.48 |
| ADAM TARPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011043) | ($19.98) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011035) | ($20.45) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.103895637) | ($2,105.92) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($20.06) |
| ADAM TARPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05471936) | ($1,718.40) |
| ADAM TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051159017662216 | $17.49 |
| ADAM TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009796493217141 | $23.42 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049575 | $19.84 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $10,026.80 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00016299 | $6.62 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050709 | $20.95 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.063248) | ($100.12) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (317.755898) | ($29,923.07) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.877709 | $2,587.27 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050166 | $19.64 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (82.644628) | ($99.06) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.453512) | ($19.72) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (42,044.052493006) | ($49,929.21) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,428.475548103) | ($57,629.89) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050912 | $19.71 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02522407 | $959.44 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.99084819 | $5,657.37 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 86,656.07438077 | $100,994.28 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.305019) | ($20.04) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,173.402400158) | ($49,846.91) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,585.290304006) | ($39,664.13) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.256187) | ($19.99) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (146.909939469) | ($11,487.54) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.173815491) | ($2,854.36) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02945131) | ($932.93) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023935) | ($50.15) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.048424655) | ($23,115.29) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006541) | ($20.02) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($50.10) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00517303) | ($30,615.03) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009918035957) | ($2.03) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 36,152.816685 | $36,152.82 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 40,927.497597 | $40,927.50 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.88741456 | $7,974.03 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 12.195122 | $7.73 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014136293) | ($29,974.20) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.014136293 | $29,974.20 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.014136) | ($29,173.80) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (45,192.23582) | ($45,192.24) |
| ADAM TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 49,979.98287979 | $33,320.81 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 5.73983834 | $11,219.80 |
| ADAM TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $45.89 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 448.46115203 | $20,571.73 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,893.254829 | $4,893.25 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,929.68) | ($4,929.68) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 12,527.829 | $4,929.68 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (8,478.688) | ($5,043.47) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,021.208 | $5,043.47 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,021.21) | ($5,021.21) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 12,858.406 | $5,021.21 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($8,781.93) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,715.142 | $8,781.93 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,398.405) | ($2,370.42) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,354.222 | $2,370.42 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.534794) | ($20.02) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.7005) | ($49.88) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.845 | $49.88 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (119.949) | ($71.24) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 71.201 | $71.24 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00057) | ($16.69) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16.673 | $16.69 |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (449.271061137) | ($16,602.74) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.25718) | ($20.01) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,535.740829472) | ($24,994.68) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,187.085418) | ($11,187.09) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.645152) | ($15,315.19) |
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,228.472 | $15,315.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,228.472) | ($15,228.47) |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006169351921462 | $2.12 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195933047639999 | $0.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378253214739415 | $10.05 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000911200089396 | $0.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018947932046 | $0.01 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.823022172 | $16.11 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046268090555745 | $167.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331891046992039 | $125.80 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4273253232781 | $14.67 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06299191318376 | $155.20 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.932662453139 | $133.93 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 488.15841932889 | $580.83 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.838230043938499 | $0.58 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08620720695777 | $1.10 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00289898824712 | $0.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029346540093 | $0.00 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.313593572363 | $86.76 |
| ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6150240183882 | $53.32 |
| ADAM TEASDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,397.34) |
| ADAM TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1154671805899 | $85.21 |
| ADAM TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167452725894 | $34.54 |
| ADAM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008717569724 | $0.26 |
| ADAM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134837238644 | $0.00 |
| ADAM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029050311346 | $0.00 |
| ADAM TEMPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10597295) | ($4,234.32) |
| ADAM TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097896804607599 | $3.92 |
| ADAM TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.641456092 | $35.71 |
| ADAM TEN HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036409114146 | $10.78 |
| ADAM TEN HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.75658999739999 | $6.13 |
| ADAM TEN HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2460073866 | $0.77 |
| ADAM TEN HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0194593053759999 | $0.77 |
| ADAM TENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157695696621 | $0.05 |
| ADAM TENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300777808569999 | $0.00 |
| ADAM TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025044584459 | $7.40 |
| ADAM TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924049575502 | $0.77 |
| ADAM TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.479686185899999 | $0.31 |
| ADAM TEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 96.88270189 | $13.66 |
| ADAM TEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00127683 | $49.99 |
| ADAM TEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02596102 | $1,001.35 |
| ADAM TEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0422881 | $1,634.70 |
| ADAM TEW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002593) | ($100.31) |
| ADAM TEW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,152.05) |
| ADAM TEW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03864732) | ($1,212.33) |
| ADAM TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714374523 | $50.00 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01459272 | $583.30 |
| ADAM THELWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 7,357.946038 | $7,357.95 |
| ADAM THELWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,379.289271 | $1,379.29 |
| ADAM THELWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,704.494541 | $1,704.49 |
| ADAM THELWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ADAM THELWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM THELWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.655611763 | $26,101.87 |
| ADAM THELWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01951216 | $580.00 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985686442999999 | $294.60 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036336397545 | $71.69 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85031471749 | $0.85 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0945389109999 | $18.31 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.882178563 | $3.07 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22877591019 | $2.54 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.488982111919999 | $3.01 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062898048751 | $1.43 |
| ADAM THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.694818885169999 | $0.33 |
| ADAM THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551879787579999 | $1.63 |
| ADAM THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055232816485 | $0.06 |
| ADAM THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050272748534 | $100.24 |
| ADAM THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4802935359 | $2.62 |
| ADAM THIBAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.25512917 | $500.84 |
| ADAM THIBAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005467966828) | ($10.80) |
| ADAM THIBAULT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.2496612032) | ($481.75) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ADAM THIBAULT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.180186733) | ($5,334.00) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.701220232 | $6,207.91 |
| ADAM THIBAULT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 0.2496612032 | $418.75 |
| ADAM THIBAULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02365166999) | ($39.67) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09611515209) | ($161.21) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (248.74) | ($248.74) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1298943811) | ($201.15) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5211515419) | ($806.08) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5211515419 | $806.08 |
| ADAM THIBAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.528585263 | $7,972.78 |
| ADAM THIBAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.953135864) | ($6,500.00) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005776451333) | ($5.40) |
| ADAM THIBAULT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2087673695) | ($195.16) |
| ADAM THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005006888243192 | $5.76 |
| ADAM THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104399952378999 | $0.00 |
| ADAM THOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8097950788 | $3.27 |
| ADAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022344948077 | $67.40 |
| ADAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.785240199 | $2.21 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 139.8837 | $2,500.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 14.5816 | $200.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 22.3664 | $400.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02788747677) | ($50.00) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02788747677 | $50.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027887) | ($49.97) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 961.3198 | $426.87 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.0) | ($58,603.30) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.0 | $58,603.30 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.0) | ($58,646.47) |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015741828689 | $472.34 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208046270329999 | $0.24 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285243554083 | $668.13 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,207.778132168 | $1,207.78 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.857410254 | $230.74 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.797252544999 | $66.43 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2798537573 | $67.97 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12665540249 | $9.92 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057802470903 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025695844068 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.08987719 | $99.38 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133201075397 | $7.96 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093755244147 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000928320089689999 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046220839824 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062127993032 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022346359772 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018392693082 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000129986704326999 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035576108799 | $0.00 |
| ADAM THOMAS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000207125987359999 | $0.00 |
| ADAM THOMAS MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043239877866 | $143.31 |
| ADAM THOMAS MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021256433298 | $41.48 |
| ADAM THOMAS NEASMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0098702 | $381.70 |
| ADAM THOMAS NEASMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01169003 | $368.66 |
| ADAM THOMAS NEASMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01329037 | $385.69 |
| ADAM THOMAS NEASMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002203637646428 | $63.24 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002003384033) | ($81.58) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002003384033 | $81.58 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.549082254) | ($83.93) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 4.549082254 | $83.93 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.981756768) | ($85.93) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 89.981756768 | $85.93 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (89.978398) | ($86.01) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.664643142) | ($112.12) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 80.664643142 | $112.12 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (80.661871) | ($112.12) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (4.54869) | ($84.61) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002003) | ($81.13) |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002287759499581 | $0.09 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140320367867 | $0.00 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1325441964572 | $0.18 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0834354590346 | $0.08 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00924980090980999 | $0.17 |
| ADAM THOMAS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043482015955 | $0.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 65.363 | $150.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001503633853) | ($0.61) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001503633853 | $0.61 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.17636 | $500.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.1765) | ($500.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 499.37 | $500.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.10835 | $10.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 355.3036648 | $61.01 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 3,943.9 | $680.94 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (4,299.19) | ($742.28) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 732.066 | $742.28 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.254639 | $700.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.2539) | ($699.98) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 696.86 | $699.98 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 3,976.9 | $590.02 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (3,976.91) | ($591.68) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 590.69 | $591.68 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01887 | $600.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.018872) | ($600.22) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 611.88 | $600.22 |
| ADAM THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.971561) | ($1,700.00) |
| ADAM THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,683.314 | $1,700.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.74) |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159429810189 | $0.47 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026533264126 | $5.18 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.732854459936 | $184.62 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.220606552 | $2.08 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.541074359 | $0.52 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.351816447 | $1.75 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021375306351 | $0.00 |
| ADAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9045778895999 | $7.47 |
| ADAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129088989224 | $0.38 |
| ADAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043738555904 | $0.05 |
| ADAM THORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03944032 | $1,242.97 |
| ADAM THORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2774207 | $525.40 |
| ADAM THORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03612364 | $1,017.86 |
| ADAM THORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.650698) | ($2,754.90) |
| ADAM THORNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076138) | ($2,091.59) |
| ADAM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4925090114571 | $52.12 |
| ADAM THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069929724661 | $0.00 |
| ADAM THORSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124828480936 | $0.00 |
| ADAM THORSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181462258749999 | $0.02 |
| ADAM THORSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084539287792 | $0.02 |
| ADAM THORSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072793110275 | $0.00 |
| ADAM THORSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044523757961 | $0.00 |
| ADAM THRUSH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00498023 | $197.76 |
| ADAM THRUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00698104 | $241.67 |
| ADAM THRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012543008716 | $3.71 |
| ADAM THRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8098349288 | $1.81 |
| ADAM THRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27036121758 | $3.00 |
| ADAM TIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079976053151 | $0.24 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028075301443 | $85.15 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0920841076369999 | $185.46 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.586500536 | $49.62 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9814395821 | $33.13 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439322239749999 | $3.88 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042096847557 | $3.19 |
| ADAM TILLMAN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66731913787 | $0.86 |
| ADAM TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.932887998923 | $240.55 |
| ADAM TILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027807686896 | $0.00 |
| ADAM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.30170095052 | $15.91 |
| ADAM TIMOTHY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022582801283 | $0.04 |
| ADAM TIMOTHY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220824883459999 | $6.53 |
| ADAM TIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31378526842591 | $0.32 |
| ADAM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148562950942097 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM TOMÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015538054423 | $3.03 |
| ADAM TOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010777102357 | $0.00 |
| ADAM TOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030277758778 | $0.00 |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002468) | ($1.00) |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.991421) | ($402.92) |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012717897844677 | $50.45 |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723487409363549 | $1.52 |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023875185926 | $0.05 |
| ADAM TOMASZ BIELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82128564887 | $0.39 |
| ADAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095523522145 | $2.83 |
| ADAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032103664077 | $0.04 |
| ADAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.293780539 | $19.29 |
| ADAM TORRENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.220858513) | ($2,365.94) |
| ADAM TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045170958385 | $0.00 |
| ADAM TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010077300361356 | $24.41 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005) | ($198.36) |
| ÁDÁM TÓTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.058) | ($2,296.86) |
| ÁDÁM TÓTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06950081) | ($2,500.00) |
| ÁDÁM TÓTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.220655) | ($2,500.00) |
| ÁDÁM TÓTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.27369063) | ($2,499.00) |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019802760525 | $62.50 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050449337523 | $108.98 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79831503168 | $8.87 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46041420279 | $0.07 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00062715569764 | $0.04 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056675553391 | $16.77 |
| ÁDÁM TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575772006066 | $0.56 |
| ADAM TOTH-FEJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013478187663 | $408.55 |
| ADAM TOTH-FEJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015358836438 | $0.02 |
| ADAM TOTH-FEJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039527392442 | $0.00 |
| ADAM TOUBEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.537752 | $1,061.57 |
| ADAM TOUBEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.762255 | $1,487.40 |
| ADAM TOUBEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.68451091 | $216.68 |
| ADAM TOUBEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 77.663888 | $45.28 |
| ADAM TOUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004948057740658 | $100.28 |
| ADAM TOUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973564867455 | $13.63 |
| ADAM TOUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304850128053 | $0.16 |
| ADAM TOUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031997998771 | $0.78 |
| ADAM TOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026721870768 | $0.61 |
| ADAM TRAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073833687304 | $2.19 |
| ADAM TRAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029624648097 | $5.78 |
| ADAM TRAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4315189777 | $11.43 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109680413322 | $0.32 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15617878932 | $0.18 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035130352267 | $0.69 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380572765179999 | $0.38 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42340320069999 | $2.71 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3547337274 | $4.63 |
| ADAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017853814585 | $0.01 |
| ADAM TREMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081370865699999 | $0.00 |
| ADAM TREMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188648701519999 | $0.00 |
| ADAM TREMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001779457152 | $0.00 |
| ADAM TREMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051804023624 | $0.00 |
| ADAM TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012510287041 | $0.37 |
| ADAM TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070263112133 | $13.71 |
| ADAM TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4677098908 | $18.68 |
| ADAM TROJÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408304971634399 | $0.39 |
| ADAM TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139349325977 | $0.41 |
| ADAM TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207024486089999 | $4.04 |
| ADAM TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6744430889999 | $0.67 |
| ADAM TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32181927049 | $1.10 |
| ADAM TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014717448953 | $0.01 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.394770406) | ($244.67) |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.394770406 | $244.67 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.738241) | ($20.09) |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (19.656529406) | ($228.65) |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047596171849 | $1.41 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013035888601318 | $0.00 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15945099127152 | $2.58 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026483360853 | $0.23 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148080079384 | $0.02 |
| ADAM TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127830041684 | $1.40 |
| ADAM TRUHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93160901588 | $2.14 |
| ADAM TRUHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076048257443 | $14.84 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043620134358 | $0.13 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057700002118 | $0.01 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019565496215 | $0.02 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23192119506 | $0.18 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014495381881 | $0.00 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002155275529 | $0.00 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043206852264 | $0.00 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109744613217 | $0.00 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122877727595 | $0.01 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040832791176 | $0.14 |
| ADAM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22592498918 | $0.23 |
| ADAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0772996385 | $5.61 |
| ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083625586972 | $0.00 |
| ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083273062415 | $0.01 |
| ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027611261157 | $0.00 |
| ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112966460443 | $0.00 |
| ADAM TUCHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010812370969 | $0.00 |
| ADAM TUCHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077530997727 | $0.01 |
| ADAM TURKNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (839.244375705) | ($1,141.37) |
| ADAM TURKNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 839.244375705 | $1,141.37 |
| ADAM TURKNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (839.244375705) | ($1,182.63) |
| ADAM TURKNETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (198.751790128) | ($983.82) |
| ADAM TURKNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 198.751790128 | $983.82 |
| ADAM TURKNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (198.751790128) | ($891.13) |
| ADAM TURKNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019961868592 | $0.59 |
| ADAM TURKNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.171052000858 | $3.00 |
| ADAM TURKNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.912996203265 | $10.31 |
| ADAM TURKNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000061770736873 | $0.00 |
| ADAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029608844995 | $8.76 |
| ADAM TURNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047995331532 | $1.42 |
| ADAM TWYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012367544674 8 | $36.61 |
| ADAM TYLER DE PAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00064953 | $20.39 |
| ADAM TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094939104951 | $0.00 |
| ADAM TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017212666809999 | $0.00 |
| ADAM TYRLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.21779088) | ($2,480.40) |
| ADAM TYRLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035281) | ($107.14) |
| ADAM TYRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022033390345709 | $0.80 |
| ADAM TYRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707599399123939 | $18.90 |
| ADAM TYRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.336124888809999 | $0.05 |
| ADAM UPPAHAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.85823917 | $6,722.49 |
| ADAM UPPAHAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.19301452 | $5,616.70 |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2342570779) | ($6,692.59) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2342570779 | $6,692.59 |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.057637621) | ($4,707.82) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.057637621 | $4,707.82 |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01822234235) | ($0.13) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01822234235 | $0.13 |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4423364737) | ($1.03) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4423364737 | $1.03 |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4423364737) | ($1.03) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42727159) | ($12,173.28) |
| ADAM UPPAHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.915876791) | ($8,723.52) |
| ADAM UPPAHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177928204198 | $60.42 |
| ADAM UPPAHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028145308440916 | $65.24 |
| ADAM UPPAHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005641732335076 | $0.00 |
| ADAM UPPAHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010282002606827 | $0.04 |
| ADAM UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075368250399 | $2.23 |
| ADAM UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014513951712 | $2.83 |
| ADAM UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8593887776 | $2.42 |
| ADAM UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4310622873 | $7.43 |
| ADAM URBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.594239376506 | $14.97 |
| ADAM VÁCLAVOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.592980094846 | $152.09 |
| ADAM VÁCLAVOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058798634223 | $0.05 |
| ADAM VÁCLAVOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41559596544 | $0.02 |
| ADAM VALENTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2230301872) | ($6,519.14) |
| ADAM VALENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2230301872 | $6,519.14 |
| ADAM VALENTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,133.469907184) | ($3,133.47) |
| ADAM VALENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,133.469907184 | $3,133.47 |
| ADAM VALENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22303) | ($6,312.86) |
| ADAM VALENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,133.0) | ($3,133.00) |
| ADAM VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169445479971939 | $57.83 |
| ADAM VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.54258753718 | $37.54 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2275807695) | ($473.62) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2275807695 | $473.62 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01403342366) | ($427.58) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01403342366 | $427.58 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (212.153834884) | ($212.15) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BUSD | 212.153834884 | $212.15 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.750006696) | ($323.79) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 454.750006696 | $323.79 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.949507855) | ($36.66) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 11.949507855 | $36.66 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.437915372) | ($71.44) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 71.437915372 | $71.44 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20.150821483) | ($24.99) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 20.150821483 | $24.99 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.566139873) | ($8.21) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1.566139873 | $8.21 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.118718012) | ($38.54) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 1.118718012 | $38.54 |
| ADAM VALENTIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (71.437915) | ($71.44) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000656) | ($20.01) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01337742) | ($408.85) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009504) | ($19.90) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2180767695) | ($455.39) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (27.549538) | ($19.93) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (427.200468696) | ($308.13) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.05888952652) | ($2.00) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MANA | (1.686092632) | ($2.01) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BUSD | (192.153834884) | ($192.15) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.059828485) | ($35.95) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MANA | (18.464728852) | ($21.95) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | SNX | (11.949507855) | ($31.90) |
| ADAM VALENTIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | UNI | (1.566139873) | ($8.02) |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008449147643836 | $3.09 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013012433253813 | $3.49 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.510615210302 | $0.51 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.316708957926 | $3.70 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021576084956 | $0.00 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129070134196 | $0.00 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063618905604999 | $0.00 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020170827771 | $0.00 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.163890578773299 | $0.76 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006513288522766 | $0.39 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004030014101202 | $0.03 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00621629566439751 | $0.01 |
| ADAM VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.51636337782109 | $1.52 |
| ADAM VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001395912848 7 | $0.41 |
| ADAM VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.634028312607 | $5.27 |
| ADAM VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125416659359999 | $24.63 |
| ADAM VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4400236971 | $2.01 |
| ADAM VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88174235549999 | $1.41 |
| ADAM VALKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2791251242299 | $66.43 |
| ADAM VALT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.792859) | ($212.79) |
| ADAM VALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027289597838 | $0.08 |
| ADAM VALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033661430749 | $1.00 |
| ADAM VALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259722249299999 | $0.03 |
| ADAM VALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6962449494 | $4.70 |
| ADAM VALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6462668716371 | $1.65 |
| ADAM VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5051469876356 | $27.18 |
| ADAM VASILIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00330646 | $100.72 |
| ADAM VASILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868583288439999 | $2.43 |
| ADAM VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4965297936246 | $0.48 |
| ADAM VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038819421548999 | $0.01 |
| ADAM VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124492324139 | $0.00 |
| ADAM VAZIRI ZANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038829576927 | $7.58 |
| ADAM VENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306225925179999 | $93.34 |
| ADAM VENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06561280345 | $0.07 |
| ADAM VENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0273840699529999 | $0.03 |
| ADAM VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043791760347 | $12.96 |
| ADAM VIESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000248030473699999 | $0.00 |
| ADAM VIESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056020270545 | $0.00 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080451819641 | $249.29 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030918753213 | $60.59 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.732491778 | $14.85 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.423245085 | $32.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41919883703 | $4.66 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061953941057 | $0.55 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0552867529469999 | $4.05 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246599291289999 | $14.74 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127798288653 | $5.06 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037633701274 | $0.23 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050544429696 | $0.07 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0055510244266 | $0.13 |
| ADAM VIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21816018429 | $0.40 |
| ADAM VIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.1418999704 | $683.32 |
| ADAM VIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.3666879429999 | $22.21 |
| ADAM VIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037688486199 | $0.21 |
| ADAM VILLAROYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001998201089 | $5.91 |
| ADAM VILLAROYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208261207059999 | $40.64 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161616207763695 | $50.43 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189076316199999 | $36.89 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443257580949999 | $0.00 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097990747752 | $0.00 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00133692235579999 | $0.01 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013032483558 | $0.00 |
| ADAM VINDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9690938089 | $20.39 |
| ADAM VINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064241826425 | $198.71 |
| ADAM VINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03526915229 | $69.50 |
| ADAM VISOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5421945773939 | $3.51 |
| ADAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154442563229 | $45.77 |
| ADAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399299058339999 | $78.75 |
| ADAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122500813302 | $0.90 |
| ADAM VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.937380416943 | $2.94 |
| ADAM VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140840637402 | $0.42 |
| ADAM VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027439057102 | $0.00 |
| ADAM VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22587632399 | $2.51 |
| ADAM VUKSICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.483723215) | ($12,988.17) |
| ADAM VUKSICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.483723215 | $12,988.17 |
| ADAM VUKSICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01312287646) | ($350.14) |
| ADAM VUKSICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01312287646 | $350.14 |
| ADAM VUKSICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4934538126) | ($13,166.07) |
| ADAM VUKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029055215315 | $885.95 |
| ADAM VUKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119810941597 | $242.69 |
| ADAM VUKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000146363972039999 | $0.01 |
| ADAM VUKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103946688575 | $0.01 |
| ADAM VYBORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025588241292 | $77.57 |
| ADAM VYBORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72337538919999 | $3.72 |
| ADAM VYBORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113682745933 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.94) | ($24.94) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.201500822) | ($257.20) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.201500822 | $257.20 |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.7) | ($15.70) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.05) | ($14.05) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.36) | ($2.36) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| ADAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 22,770.768291 | $22,770.77 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,017.14573878 | $15,269.79 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 162.31884058 | $14,326.26 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,026.691972306) | ($15,372.63) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,026.691972306 | $15,372.63 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (2,024.0489) | ($15,158.40) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,879.592 | $15,158.40 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.12) | ($47.12) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 673.699140147 | $57,456.59 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (848.907899248) | ($72,564.95) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 848.907899248 | $72,564.95 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.06) | ($5.06) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,210.0) | ($1,210.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 313.846234845 | $2,325.60 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (313.846234845) | ($2,316.98) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 313.846234845 | $2,316.98 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (313.7132) | ($2,316.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,305.579 | $2,316.00 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($82.01) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (247.0) | ($19,864.06) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (600.90789924) | ($47,212.26) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 45,821.6125 | $45,821.61 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.44) | ($12.44) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 18,516.458060378 | $25,182.38 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 735.997644808 | $39,913.15 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.76) | ($11.76) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 155.967633703 | $8,728.80 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 26.503104649 | $5,144.61 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 4,180.185596227 | $5,922.52 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.05) | ($7.05) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 127.745405648 | $7,149.33 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,465.466279 | $15,465.47 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.15) | ($42.15) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 198.70839543 | $38,853.69 |
| ADAM WADDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.636755) | ($18.32) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (226.568972113) | ($49,160.94) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 226.568972113 | $49,160.94 |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1,020.94398771) | ($57,591.45) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1,020.94398771 | $57,591.45 |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (22,889.134992032) | ($30,213.66) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 22,889.134992032 | $30,213.66 |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.354862) | ($19.83) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (15.1515) | ($19.82) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.093467) | ($19.71) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (169.63957) | ($169.64) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (1,020.58912571) | ($55,652.73) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (226.47550511) | ($44,746.66) |
| ADAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (22,873.9834) | ($28,363.74) |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128935950205999 | $38.16 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1023199229 | $14.26 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055289970106 | $110.51 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252950388069999 | $1.85 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014198994845999 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97110044956109 | $1.97 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036959976514306 | $0.40 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079416912218 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005556046762 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000236869355529999 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008657811583895 | $2.11 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.09257858368499 | $4.89 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04357359287236 | $2.70 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000521896148 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000113181353665 | $0.00 |
| ADAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00999459129782399 | $1.39 |
| ADAM WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159362797474 | $0.47 |
| ADAM WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036427318462 | $0.04 |
| ADAM WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067412988432 | $2.15 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1245269162 | $376.36 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1242031232 | $344.26 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1242536345 | $238.30 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.372983674) | ($697.04) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03135679) | ($1,000.00) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03135679 | $1,000.00 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.03127580197) | ($1,000.00) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1244220462 | $151.27 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008158882698) | ($15.67) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001165153048) | ($22.38) |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03127580197 | $600.74 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.02299733215 | $25.01 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057588112154 | $18.36 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014520728792 | $0.01 |
| ADAM WAGENSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8657287899 | $3.06 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($162.01) |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 989.545172 | $989.55 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $154.62 |
| ADAM WAGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ADAM WAGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 145.342 | $200.00 |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.844182471) | ($300.00) |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 3.844182471 | $300.00 |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | AVAX | (3.844182471) | ($299.97) |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.22788449) | ($247.03) |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 3.22788449 | $247.03 |
| ADAM WAGNER | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | AVAX | (3.227884) | ($247.00) |
| ADAM WAGNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.227952815) | ($246.13) |
| ADAM WAGNER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 3.227952815 | $246.13 |
| ADAM WAGNER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | AVAX | (3.227953305) | ($246.36) |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001255155307) | $0.00 |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.0001255155307 | $0.00 |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00731919807) | ($0.17) |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.00731919807 | $0.17 |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.382746093) | ($271.72) |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 6.382746093 | $271.72 |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (439.680337597) | ($262.32) |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 439.680337597 | $262.32 |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.740875758) | ($247.57) |
| ADAM WAGNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 25.740875758 | $247.57 |
| ADAM WAGNER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (25.740875758) | ($248.53) |
| ADAM WAGNER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (439.680337597) | ($261.11) |
| ADAM WAGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006579138258) | ($0.30) |
| ADAM WAGNER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.006579138258 | $0.30 |
| ADAM WAGNER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | SOL | (6.382746093) | ($288.42) |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176528461389999 | $52.70 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082856972046 | $16.17 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.864634076 | $205.86 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97924238886319 | $3.90 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000677614962911 | $0.00 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30114048629253 | $4.13 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046343205761441 | $3.48 |
| ADAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00732761746866855 | $0.56 |
| ADAM WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52992503642299 | $1.52 |
| ADAM WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30186920847 | $0.19 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7091465711) | ($10.11) |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (51.250319968) | ($731.18) |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8.602857) | ($8.60) |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.091690804) | ($8.73) |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1.189274637) | ($6.18) |
| ADAM WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101662) | ($42.00) |
| ADAM WALKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101662 | $42.00 |
| ADAM WALKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060785) | ($24.94) |
| ADAM WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.295104304) | ($8,794.29) |
| ADAM WALKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.295104304 | $8,794.29 |
| ADAM WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($20.02) |
| ADAM WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29487407) | ($9,267.60) |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000312976316383999 | $0.01 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000448915208840199 | $0.01 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096579086222 | $0.01 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006980912828741 | $0.01 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4828981520081 | $0.46 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01462096985498 | $0.20 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002599405132035 | $0.01 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030279350443 | $0.09 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040000019896 | $0.08 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018839228721268 | $65.67 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016398065926 | $32.00 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24998943417 | $2.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69691912103 | $6.15 |
| ADAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032889727654 | $3.61 |
| ADAM WALLACE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09926012324 | $308.29 |
| ADAM WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00184935 | $71.42 |
| ADAM WALLACE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09972395691 | $196.04 |
| ADAM WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1640231601) | ($301.19) |
| ADAM WALLACE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.09925760557 | $110.35 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059578625146 | $1.76 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070982532274 | $0.00 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9200994979999 | $13.92 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079353608566 | $0.00 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29050173244 | $0.04 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023216307365999 | $0.00 |
| ADAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105439525084 | $0.00 |
| ADAM WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018017473667 | $0.02 |
| ADAM WALLSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056887463395 | $175.66 |
| ADAM WALLSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043540457471 | $86.44 |
| ADAM WALLSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015689401795 | $3.56 |
| ADAM WALLSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.5117409435 | $11.51 |
| ADAM WALOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ADAM WALOCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| ADAM WALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16394518628 | $0.19 |
| ADAM WALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.772334404 | $53.77 |
| ADAM WALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.376701117 | $33.38 |
| ADAM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2000753873546 | $3.08 |
| ADAM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138025101729 | $0.27 |
| ADAM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0822962832649999 | $0.08 |
| ADAM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14623552163 | $1.15 |
| ADAM WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ADAM WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ADAM WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000791794414 | $0.00 |
| ADAM WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105523215619 | $0.01 |
| ADAM WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.66050068549 | $11.93 |
| ADAM WANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032607602232 | $9.65 |
| ADAM WARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032059500054 | $9.49 |
| ADAM WARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020176100361 | $3.94 |
| ADAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012910282224451 | $50.43 |
| ADAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20028249011 | $7.92 |
| ADAM WARNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006668 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00002343 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002343 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00002268 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002362 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002648 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00010964 | $0.02 |
| ADAM WARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 0.25057024 | $0.36 |
| ADAM WARNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00002064 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00002206 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00002357 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002475 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002329 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002268 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00007101 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008461 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00002537 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00002721 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00488341 | $0.60 |
| ADAM WARNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00002868 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00002697 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00009032 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00011639 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00003303 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00004378 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00003898 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00003496 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00002513 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002112 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00007851 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00004608 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002605 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002425 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002573 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00707275 | $0.63 |
| ADAM WARNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000265 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002302 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00002559 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000645 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00002249 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00012765 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003386 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00003647 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00016958 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00011214 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003496 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00003323 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00003663 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00003635 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00003581 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00015518 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00015078 | $0.01 |
| ADAM WARNER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00907877 | $0.53 |
| ADAM WARNER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00004275 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00003556 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00004088 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00003876 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00008556 | $0.00 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054602169344 | $1.62 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104671182636 | $0.08 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077667219296 | $0.27 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033082514461 | $0.07 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0124576315645999 | $0.02 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035950121101 | $0.02 |
| ADAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00028443162735 | $0.03 |
| ADAM WARREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003743587158) | ($109.70) |
| ADAM WARREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003743587158 | $109.70 |
| ADAM WARREN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00374105) | ($113.05) |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202308185776 | $0.75 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2875766096856 | $3.23 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007293927628 | $225.97 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59371087289999 | $3.59 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.516959036 | $21.81 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6837784409 | $7.60 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43144107887 | $3.81 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0268013693849999 | $2.03 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067506898252 | $0.00 |
| ADAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050659758309 | $0.32 |
| ADAM WARSAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3391704043 | $59.91 |
| ADAM WARSAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.210680478 | $0.21 |
| ADAM WARSZAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000317790019689 | $0.00 |
| ADAM WAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.634256495) | ($505.63) |
| ADAM WAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.634256495 | $505.63 |
| ADAM WAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (505.63) | ($505.63) |
| ADAM WAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.232009 | $505.63 |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.209458804) | ($143.05) |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.209458804 | $143.05 |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1344818654) | ($3,937.63) |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1344818654 | $3,937.63 |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6646877337) | ($1,399.03) |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6646877337 | $1,399.03 |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.342840422) | ($328.18) |
| ADAM WAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.342840422 | $328.18 |
| ADAM WAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.896696) | ($1,744.72) |
| ADAM WAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (212.26) | ($125.63) |
| ADAM WAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134481) | ($3,895.08) |
| ADAM WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006415886041719 | $24.11 |
| ADAM WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033597022941867 | $9.30 |
| ADAM WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1922782586792 | $3.19 |
| ADAM WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3911876433778 | $1.63 |
| ADAM WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0536435965881319 | $3.42 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070472) | ($28.97) |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00070472 | $28.97 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00070472) | ($28.89) |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008128) | ($24.33) |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008128 | $24.33 |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0008128) | ($24.42) |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.150192) | ($4,534.95) |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.150192 | $4,534.95 |
| ADAM WASHINGTON | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.150192) | ($4,526.51) |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021256264018 | $67.27 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029314270499 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140561560089999 | $285.20 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012803358995 | $0.01 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071768313475 | $0.06 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123455545498 | $0.01 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002664274197 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059203675912 | $0.01 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100354528272 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000871641735049999 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9924209236 | $6.81 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000067219417933 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027567946948 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6680337598 | $0.11 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021401023774 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017470672081 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000077194900649 | $0.01 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027664330406 | $0.00 |
| ADAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16266351481 | $0.16 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5.948) | ($8.15) |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002031 | $8.15 |
| ADAM WASSERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 22.86566451 | $1,116.53 |
| ADAM WASSERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 643.40040101 | $373.80 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032703421524 | $99.86 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034825160099 | $68.59 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048776206729 | $0.05 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00755028761022 | $0.01 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008171173023 | $0.01 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000631864485489999 | $0.00 |
| ADAM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00144363476379999 | $0.00 |
| ADAM WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103716 | $40.73 |
| ADAM WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00125505 | $48.33 |
| ADAM WATSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00119906 | $36.31 |
| ADAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112205602839999 | $0.33 |
| ADAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131841473625999 | $25.73 |
| ADAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043752013285 | $12.95 |
| ADAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017732028132 | $3.46 |
| ADAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008736143968 | $0.64 |
| ADAM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204151536 | $0.00 |
| ADAM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00646199588959999 | $0.00 |
| ADAM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066163087905 | $0.01 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,140.50) |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124313990871 | $378.45 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205679366649999 | $0.02 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028937114511 | $5.65 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6901985193 | $10.69 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00621680042979999 | $0.46 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005499266832 | $0.00 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017682746527 | $0.00 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.88025147379999 | $0.16 |
| ADAM WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019070204532 | $0.00 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1647182483) | ($5.02) |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1647182483 | $5.02 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.330168494) | ($13.75) |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.330168494 | $13.75 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16468) | ($4.99) |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.889 | $4.99 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (21.318) | ($13.74) |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13.474 | $13.74 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044434267202 | $0.87 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7363104891 | $1.74 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13901708398735 | $0.16 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147181549276 | $8.80 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008521293140888 | $0.05 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067353890159 | $0.01 |
| ADAM WAYNE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.162584393889999 | $0.30 |
| ADAM WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.046712) | ($1,227.36) |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.83233514 | $511.83 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041983910952 | $1.24 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5245576777 | $2.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013808172983 5 | $0.04 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564382851 | $0.02 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070350266116 | $0.00 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004452741795 | $0.00 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076941919117 | $0.06 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078550326529 | $0.00 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48308807763 | $5.37 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049035680373 | $0.04 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5583976574 | $1.22 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000120375747221 | $0.04 |
| ADAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01791001336524 | $1.48 |
| ADAM WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.115084759) | ($3,273.91) |
| ADAM WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.115084759 | $3,273.91 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128209479877 | $0.38 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.436944619 | $5.18 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5088841673 | $2.33 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44429077148 | $0.24 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047108894757 | $0.51 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060619500297 | $0.02 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002919227166 | $0.01 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136111564305999 | $0.40 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040434412954 | $7.89 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013622520901 | $0.01 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10855875413 | $0.70 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.348121782 | $0.64 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065661090027 | $2.09 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011361238404889 | $38.07 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.11621716029999 | $2.47 |
| ADAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6894151316 | $6.71 |
| ADAM WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081290665745 | $24.06 |
| ADAM WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150462656239999 | $29.36 |
| ADAM WEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.38943756 | $709.58 |
| ADAM WEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3886865 | $710.93 |
| ADAM WEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.97026356 | $3,626.11 |
| ADAM WEIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.632246056) | ($15,028.68) |
| ADAM WEIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.632246056 | $15,028.68 |
| ADAM WEIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $88.65 |
| ADAM WEIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 10.15735833 | $17,992.29 |
| ADAM WEIL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (16.469043477) | ($29,132.68) |
| ADAM WEIL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01110901484) | ($20.02) |
| ADAM WEIL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008042204106) | ($10.01) |
| ADAM WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018866831798 | $5.58 |
| ADAM WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054857435299364 | $139.62 |
| ADAM WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.2221210759999 | $31.53 |
| ADAM WEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (408.310631) | ($251.53) |
| ADAM WEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (615.3026) | ($291.33) |
| ADAM WEINBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (521.016908117) | ($325.46) |
| ADAM WEINBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 520.96090811 | $296.61 |
| ADAM WEINBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 615.1282 | $242.43 |
| ADAM WEINBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 407.310631 | $184.10 |
| ADAM WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030620401671 | $0.91 |
| ADAM WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0344142538 | $3.47 |
| ADAM WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.675139825965 | $6.34 |
| ADAM WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3613551220677 | $2.20 |
| ADAM WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125010581024999 | $0.37 |
| ADAM WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3965728235 | $0.06 |
| ADAM WEISS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (785.607194525) | ($16,301.30) |
| ADAM WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETC | 785.607194525 | $16,301.30 |
| ADAM WEISS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 306.48729553 | $814.58 |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 1,665.2550855 | $1,135.98 |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,665.2550855) | ($1,137.85) |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,665.2550855 | $1,137.85 |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (785.607194525) | ($16,698.05) |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETC | 785.607194525 | $16,698.05 |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (306.48729553) | ($867.36) |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 306.48729553 | $867.36 |
| ADAM WEISS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 152.455785 | $429.81 |
| ADAM WEISS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (292.910419042) | ($3,000.00) |
| ADAM WEISS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 292.910419042 | $3,000.00 |
| ADAM WEISS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (83.47245409) | ($2,000.00) |
| ADAM WEISS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 83.47245409 | $2,000.00 |
| ADAM WEISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (83.47245409) | ($2,017.53) |
| ADAM WEISS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (292.910419042) | ($2,912.07) |
| ADAM WEISS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (152.455785) | ($438.71) |
| ADAM WEISS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 152.455785 | $438.71 |
| ADAM WEISS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 441.75959 | $277.13 |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.773892054) | ($1,195.15) |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.773892054 | $1,195.15 |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (126.035141548) | ($3,000.00) |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETC | 126.035141548 | $3,000.00 |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (441.75959) | ($290.18) |
| ADAM WEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 441.75959 | $290.18 |
| ADAM WEISS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (126.035141548) | ($3,010.98) |
| ADAM WEISS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (115.773892054) | ($1,096.38) |
| ADAM WEISS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (113.9012139) | ($2,500.00) |
| ADAM WEISS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 113.9012139 | $2,500.00 |
| ADAM WEISS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETC | (113.9012139) | ($2,486.46) |
| ADAM WEISS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (93.322788117) | ($2,000.00) |
| ADAM WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 93.322788117 | $2,000.00 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156717192053 | $46.49 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045957946767 | $91.40 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.004588979 | $133.00 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035808647622 | $0.11 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.355276647 | $100.00 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123926078752 | $0.02 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.730205692 | $333.17 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.353290354 | $13.41 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.68947862613359 | $64.87 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8836272249 | $60.77 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013964558694 | $0.01 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 159.641644284 | $538.69 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1946543089 | $21.37 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019041054274 | $0.02 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.11440391677999 | $80.36 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5584154939 | $1.53 |
| ADAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.12207394547 | $1.50 |
| ADAM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019185798467 | $3.74 |
| ADAM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.828692941119999 | $0.83 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.964640119) | ($99.97) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.964640119 | $99.97 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4352234208) | ($13,307.78) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4352234208 | $13,307.78 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.967188959) | ($9,045.68) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.967188959 | $9,045.68 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,755.679533689) | ($5,755.68) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,755.679533689 | $5,755.68 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.967188959) | ($9,059.79) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,755.679533) | ($5,755.68) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001635) | ($49.89) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43358842) | ($13,208.40) |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027083366028009 | $94.18 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.206774185212 | $163.09 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028277208722 | $75.06 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.945119612 | $43.95 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047059713658 | $0.51 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45968881914 | $26.34 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03073827456 | $4.29 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09379028762 | $0.70 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045734775376 | $0.49 |
| ADAM WELLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.180363318709999 | $0.45 |
| ADAM WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1066016795) | ($3,117.30) |
| ADAM WELLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1066016795 | $3,117.30 |
| ADAM WELLS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10660167) | ($3,123.96) |
| ADAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671976203835699 | $24.28 |
| ADAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11436460322 | $0.11 |
| ADAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112859145658 | $0.00 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020628441161 | $620.16 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.547896546739999 | $1,105.29 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.894451193 | $67.30 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1426941405 | $46.04 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.240348514909999 | $76.49 |
| ADAM WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34600710309 | $1.74 |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.233291744) | ($38,476.22) |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.233291744 | $38,476.22 |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,760.994294584) | ($2,934.78) |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,760.994294584 | $2,934.78 |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (525.488475194) | ($5,288.90) |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 525.488475194 | $5,288.90 |
| ADAM WENIG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.233291) | ($38,655.82) |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038405247687448 | $146.87 |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000511830685989999 | $0.10 |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.130538603228 | $28.44 |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.16044963637699 | $65.70 |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15035036378 | $0.51 |
| ADAM WENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000105129893941 | $0.01 |
| ADAM WEST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BCH | (6.394424235) | ($2,000.00) |
| ADAM WEST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| ADAM WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007464820059) | ($2.51) |
| ADAM WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ADAM WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 6.394424235 | $1,653.36 |
| ADAM WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (10.14715277) | ($2,049.58) |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047723905818 | $0.04 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000079293758942 | $0.00 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017268940389 | $0.00 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021151366791 | $0.63 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.842677919959899 | $0.84 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0217685403711456 | $6.05 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025335730202 | $0.01 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020423348398 | $0.00 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014875980451 | $0.01 |
| ADAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076335593298 | $0.00 |
| ADAM WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409578164589999 | $12.12 |
| ADAM WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095591820566 | $18.65 |
| ADAM WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69038782589999 | $1.34 |
| ADAM WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0731286746629999 | $0.01 |
| ADAM WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000451944621009999 | $0.03 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.988 | $297.53 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2419 | $724.42 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 277.19 | $277.19 |
| ADAM WHALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 48,126.39 | $19.78 |
| ADAM WHALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 407,650.99 | $163.37 |
| ADAM WHALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 563,405.57 | $269.83 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034690852449 | $0.03 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723261 | $0.02 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054361422545 | $0.01 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5203521832101 | $0.52 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1397089014 | $11.08 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29617380112 | $14.27 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3228801742 | $24.80 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128110968582 | $7.57 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 137.320950972 | $5.60 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3344651568 | $0.43 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110932690859999 | $32.75 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138468423044 | $26.77 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.160456363 | $44.16 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52154063452 | $1.15 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5024510522 | $0.94 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.664877130059999 | $7.39 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0335911872953 | $1.89 |
| ADAM WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.639167027 | $18.64 |
| ADAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056830251055 | $0.17 |
| ADAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072800142564 | $0.01 |
| ADAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0904712380919999 | $0.09 |
| ADAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054309598471 | $0.00 |
| ADAM WHELAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM WHELAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003327 | $10.00 |
| ADAM WHELAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM WHELAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005471 | $10.00 |
| ADAM WHELAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADAM WHELAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003174 | $10.00 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810726225819999 | $2.37 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117513502392 | $0.00 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140199962631 | $2.71 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.684268516 | $85.68 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7777471766 | $1.41 |
| ADAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06123276872 | $0.67 |
| ADAM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208100123709999 | $0.00 |
| ADAM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037188095591 | $0.00 |
| ADAM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004344435686 | $0.00 |
| ADAM WHITE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00007026 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00014046 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011536 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011552 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00023095 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011548 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011552 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00006916 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.0000693 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00006016 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00006016 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012023 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000505 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00016845 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014427 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014427 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000505 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00024064 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011652 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00009837 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00026727 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0002665 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00023297 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00026668 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.000287 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00028765 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014383 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00028787 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00017257 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00028765 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.0001722 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0002783 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011139 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011139 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011139 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00026674 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00026772 | $0.08 |
| ADAM WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00017533 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017591 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00009772 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00021517 | $0.05 |
| ADAM WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00004806 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00015071 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005156 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010052 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00029998 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00087492 | $0.17 |
| ADAM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00012628 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007595 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020078 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00028678 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,529.33803983) | ($5,885.30) |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0003417 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00010251 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020502 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00016236 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00010216 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00021218 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7688461956) | ($230.78) |
| ADAM WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001691 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010146 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.894928786) | ($3,971.01) |
| ADAM WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.47285731) | ($295.74) |
| ADAM WHITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010884 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014511 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00018139 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00017966 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00034948 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00035885 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00034461 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0002257 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00038657 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00034461 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00023278 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013785 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00097581 | $0.18 |
| ADAM WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00039074 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00021298 | $0.04 |
| ADAM WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00037482 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00037482 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000429 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003998 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010651 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00037611 | $0.07 |
| ADAM WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00094147 | $0.18 |
| ADAM WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000874 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013609 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00013465 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011497 | $0.02 |
| ADAM WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257653) | ($73.51) |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027273667728365 | $0.91 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769164441249999 | $0.87 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011241947837878 | $29.88 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00901196782019999 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.23362052832 | $68.84 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000471977798499999 | $0.03 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051153359932279 | $3.02 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045799547394787 | $1.75 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000640943505019999 | $0.14 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000035705949401 | $0.00 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122049705569 | $0.06 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002609652531 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025968238912 | $0.01 |
| ADAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7797423768 | $1.12 |
| ADAM WHITELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00663869991) | ($209.09) |
| ADAM WHITELEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00663869991 | $209.09 |
| ADAM WHITELEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00663869) | ($193.61) |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051082694591 | $0.00 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032716141563327 | $1.22 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110232943537 | $0.09 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188258076099999 | $0.00 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000153236919019999 | $0.00 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112677835522 | $0.04 |
| ADAM WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066071208812 | $0.00 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.012668) | ($426.64) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 425.262 | $426.64 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.35332 | $11,000.00 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.35435) | ($11,257.70) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,104.789 | $11,257.70 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,224.01) | ($11,224.01) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.363209 | $11,224.01 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.363209) | ($11,485.52) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.902485 | $11,485.52 |
| ADAM WHITTLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (4.907925) | ($9,835.87) |
| ADAM WHITTLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.333505 | $9,835.87 |
| ADAM WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011250409961 | $368.49 |
| ADAM WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.785820504679 | $79.09 |
| ADAM WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00777979397379303 | $15.15 |
| ADAM WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.62365232842 | $64.62 |
| ADAM WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8513416574 | $1.85 |
| ADAM WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099637595452 | $0.29 |
| ADAM WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114278595884 | $0.00 |
| ADAM WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035759257997 | $0.00 |
| ADAM WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040132416951 | $0.00 |
| ADAM WICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000559358308769999 | $0.00 |
| ADAM WICKWIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043944063668 | $0.00 |
| ADAM WICKWIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038644031132 | $0.00 |
| ADAM WIERAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.10707362 | $461.31 |
| ADAM WIERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613600904007999 | $0.59 |
| ADAM WIERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124560202373999 | $3.80 |
| ADAM WILBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5219345574) | ($15,076.09) |
| ADAM WILBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5219345574 | $15,076.09 |
| ADAM WILBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003445) | ($99.87) |
| ADAM WILBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51848955) | ($14,972.63) |
| ADAM WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615859970301 | $93.61 |
| ADAM WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014546100933 | $28.38 |
| ADAM WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00853453892689999 | $0.01 |
| ADAM WILCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58831476693499 | $7.35 |
| ADAM WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276070136669999 | $0.82 |
| ADAM WILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608773184458 | $0.65 |
| ADAM WILEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.469726957) | ($20,378.97) |
| ADAM WILEY | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.469726957 | $20,378.97 |
| ADAM WILEY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.469726) | ($20,358.88) |
| ADAM WILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9780495896) | ($28,357.57) |
| ADAM WILEY | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9780495896 | $28,357.57 |
| ADAM WILEY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.97804958) | ($27,958.21) |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056299918849651 | $196.15 |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744030653638 | $187.94 |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107201625395999 | $0.11 |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124159604068 | $0.00 |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00152203518749999 | $0.01 |
| ADAM WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0764885921 | $0.17 |
| ADAM WILHELM WILD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.07764778 | $136.98 |
| ADAM WILHELM WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127042645826 | $24.49 |
| ADAM WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.538557134409 | $225.26 |
| ADAM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067301) | ($20.00) |
| ADAM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067301 | $20.00 |
| ADAM WILKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067301) | ($20.35) |
| ADAM WILKINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003373) | ($10.00) |
| ADAM WILKINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003373 | $10.00 |
| ADAM WILKINSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003373) | ($9.83) |
| ADAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034574281115 | $1.07 |
| ADAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003523133476 | $0.01 |
| ADAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0008009676985 | $0.09 |
| ADAM WILLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085481887548 | $0.00 |
| ADAM WILLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46705997228 | $0.37 |
| ADAM WILLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6734007058 | $1.05 |
| ADAM WILLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104713283543 | $0.01 |
| ADAM WILLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00674 | $20.28 |
| ADAM WILLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.00845965 | $3,028.45 |
| ADAM WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198465393319999 | $59.57 |
| ADAM WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119110041281 | $20.53 |
| ADAM WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00691149338739999 | $0.01 |
| ADAM WILLIAM STILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241147660909999 | $0.05 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003811 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002288 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008083 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005748 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001472 | $0.60 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001808 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001474 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002128 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001029 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00027771 | $0.03 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007241 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008035 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005703 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.32 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00029651 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00008775 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00400462 | $0.27 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.00682681 | $0.14 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003679 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00023304 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00008815 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009296 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006888 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005327 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00052226 | $0.04 |
| ADAM WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00007169 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.0055875 | $0.38 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001116 | $0.33 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00037278 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011745 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001068 | $0.30 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.28212) | ($37,157.32) |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (9,950.0) | ($8,140.72) |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,754.808533) | ($10,140.63) |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.746032) | ($21,211.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (717.915403) | ($1,658.64) |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (234.070875) | ($1,657.22) |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001715 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00034493 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00011796 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001465 | $0.33 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008912 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013197 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00041173 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013704 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001172 | $0.25 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004602 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.21 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00056049 | $0.03 |
| ADAM WILLIAMS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019074 | $0.02 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00022142 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00020335 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010112 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.21 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017094 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00065457 | $0.03 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00028786 | $0.03 |
| ADAM WILLIAMS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00021104 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04225498984 | $1.04 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449762802443419 | $155.23 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4426064376 | $21.82 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19153327969831 | $454.51 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.64232254578 | $210.41 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72434564748742 | $7.04 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58368518859999 | $12.24 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.638896663135036 | $2.09 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148419026904 | $4.39 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000362714751519999 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044342246586 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0181910827149999 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091567791039 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026648887915 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000832184710499999 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015048305351 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000149175594553999 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000959709430239999 | $0.00 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.130258652129999 | $0.01 |
| ADAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.015871679253 | $7.71 |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05763673695) | ($174.94) |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00428532) | ($174.79) |
| ADAM WILLIAMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161745) | ($47.03) |
| ADAM WILLIAMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (6.464579773) | ($46.05) |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723311393833 | $0.65 |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103065790354 | $0.01 |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000714216749128 | $0.21 |
| ADAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130998325934099 | $0.14 |
| ADAM WILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.75) | ($4.75) |
| ADAM WILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.75 | $4.75 |
| ADAM WILLS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.893659 | $30.89 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026365946437 | $0.08 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106396293215 | $0.02 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222887845009999 | $0.22 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042643551111 | $0.03 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000065378003507 | $0.00 |
| ADAM WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0062499389805 | $0.01 |
| ADAM WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012725 | $5.04 |
| ADAM WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000179 | $5.18 |
| ADAM WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.86) |
| ADAM WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.87171664) | ($53,345.80) |
| ADAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007264253998117 | $257.52 |
| ADAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6344009239999 | $21.72 |
| ADAM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75774522177 | $0.76 |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.071243) | ($1,946.92) |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,915.416 | $1,946.92 |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.817918) | ($1,526.53) |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,493.856 | $1,526.53 |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.868) | ($20.04) |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.829 | $20.04 |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,429.108399) | ($3,429.11) |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.050815089) | ($325.21) |
| ADAM WIMPENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.646775906) | ($2,986.97) |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038061220214225 | $14.22 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09001572020373 | $0.17 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041330564754526 | $11.41 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003482736125333 | $0.00 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0151298452209999 | $0.01 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100546644296 | $0.01 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015189789307 | $0.00 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058662111041798 | $2.27 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017137727667 | $0.00 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021518527579 | $0.00 |
| ADAM WIMPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00859275508566699 | $16.43 |
| ADAM WINBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000763817278629999 | $0.00 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145781578874999 | $43.15 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.655690846 | $24.14 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035517858734 | $0.07 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061715627362 | $0.05 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057056868335 | $0.06 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073971219512 | $0.00 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00760769698469999 | $0.01 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022704317919 | $0.01 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018204202652 | $0.00 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051895034831 | $0.08 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019534857688 | $0.06 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000118045241039999 | $0.00 |
| ADAM WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0104002788435 | $0.03 |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | EOS | 47.1338 | $96.01 |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | EOS | (47.131) | ($96.03) |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 95.199 | $96.03 |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (95.199) | ($95.20) |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00472906 | $139.83 |
| ADAM WINEBARGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00472906) | ($134.94) |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134407361145 | $0.04 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4577503462 | $4.03 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122249643376 | $247.69 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0454100870529999 | $0.05 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0964662758599999 | $0.08 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07359033296 | $0.05 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031134921106 | $0.00 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119311362627999 | $0.00 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075603232638 | $0.01 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16793023049 | $0.57 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066907081496 | $0.07 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107123708215 | $1.18 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4643534305 | $0.10 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023658603532 | $0.01 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019777427635 | $1.13 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024024379711 | $0.02 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123073925377999 | $0.00 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0338474696289999 | $2.41 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32288237876 | $0.16 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071846777744 | $0.04 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.185228432469999 | $4.35 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0108389748781 | $1.17 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0098781932121 | $0.03 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052718954984 | $0.33 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18464107478 | $0.34 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0041047635358 | $0.02 |
| ADAM WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.343039738349999 | $0.34 |
| ADAM WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001944891296 | $0.00 |
| ADAM WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028210674172 | $0.00 |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.35) |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.29) |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (19,000.0) | ($17,661.82) |
| ADAM WINTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (206.963012585) | ($189.45) |
| ADAM WINTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 206.963012585 | $189.45 |
| ADAM WINTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (206.963012) | ($190.21) |
| ADAM WINTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07981023714) | ($0.07) |
| ADAM WINTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07981023714 | $0.07 |
| ADAM WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003140359708) | $0.00 |
| ADAM WINTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003140359708 | $0.00 |
| ADAM WINTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,154.04) |
| ADAM WINTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,154.04 |
| ADAM WINTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.26) |
| ADAM WINTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99) | ($58,643.25) |
| ADAM WINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.01941076) | ($3,468.44) |
| ADAM WINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 52.01941076 | $3,468.44 |
| ADAM WINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,746.15) |
| ADAM WINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $88,746.15 |
| ADAM WINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,166.00) |
| ADAM WINTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($7.25) |
| ADAM WINTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.9) | ($63.56) |
| ADAM WINTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (51.0) | ($3,595.60) |
| ADAM WINTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008559891478) | ($0.62) |
| ADAM WINTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008559891478 | $0.62 |
| ADAM WINTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.0) | ($70,762.62) |
| ADAM WINTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.0 | $70,762.62 |
| ADAM WINTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.60) |
| ADAM WINTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02797) | ($1.91) |
| ADAM WINTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (35.99) | ($70,513.43) |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120655271804 | $434.32 |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243091904442 | $597.20 |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.969539030016 | $13.29 |
| ADAM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0955065048775476 | $9.07 |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 325.3138 | $158.10 |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (325.315) | ($155.04) |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0053286 | $155.04 |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 27.52 | $812.67 |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.267249 | $513.35 |
| ADAM WIRCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 117.21668 | $68.16 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521780603874 | $1.32 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16342582461748 | $0.85 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133612159886 | $24.96 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00612232893349999 | $0.01 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.199720194011 | $4.47 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053783222668 | $0.00 |
| ADAM WIRCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06912768031 | $3.94 |
| ADAM WISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.742315239) | ($4,287.25) |
| ADAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136318846344999 | $0.40 |
| ADAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371965142729999 | $0.00 |
| ADAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025513103297159 | $59.23 |
| ADAM WISELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2566811180964 | $0.25 |
| ADAM WITCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.198858735) | ($2,242.27) |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007061021651 | $0.00 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051998547292 | $0.01 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022467177088 | $0.02 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00545517848599999 | $0.01 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037507724301 | $0.00 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124039860885 | $0.00 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050547110732 | $0.00 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067055494547 | $0.00 |
| ADAM WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0081951115017292 | $15.55 |
| ADAM WITEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADAM WITEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,059.461943231) | ($42,059.46) |
| ADAM WITEK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,059.461943231 | $42,059.46 |
| ADAM WITEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ADAM WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005876504232 | $1.74 |
| ADAM WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033081202468 | $65.02 |
| ADAM WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.20614735419 | $172.21 |
| ADAM WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.972465778999 | $67.79 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053280968622 | $15.77 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0353461264 | $2.37 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664311453829999 | $133.34 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070628300934 | $0.07 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104304431655 | $7.63 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036709338719 | $8.32 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4444735193 | $16.11 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041202755436 | $2.94 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5426572555 | $1.35 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.923312228239999 | $2.65 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014452952846 | $26.92 |
| ADAM WITHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015933065897 | $1.00 |
| ADAM WITKOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $192.85 |
| ADAM WITKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159524872439999 | $47.37 |
| ADAM WITKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15666426586 | $0.16 |
| ADAM WITKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042089660007 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013002511176 | $0.00 |
| ADAM WITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050808954154 | $0.01 |
| ADAM WOJCIECH KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018414628965 | $0.55 |
| ADAM WOJCIECH KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011377434901 | $22.20 |
| ADAM WOJCIECH KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056808640221 | $4.16 |
| ADAM WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001329008652 | $0.00 |
| ADAM WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109433019801 | $334.24 |
| ADAM WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1638511116 | $24.05 |
| ADAM WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45970881756 | $4.06 |
| ADAM WOJCIEH LOSICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022082794793 | $0.01 |
| ADAM WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ADAM WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063674450515 | $0.00 |
| ADAM WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000974858063589999 | $0.00 |
| ADAM WOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058615535752 | $0.01 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.32) | ($13,200.00) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 13,181.048 | $13,200.00 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($9,363.03) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,363.934 | $9,363.03 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.059) | ($2,435.64) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,433.424 | $2,435.64 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,719.435733) | ($16,719.44) |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18,731.94117 | $18,731.94 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076249505176 | $237.53 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319295973779999 | $651.96 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.891484058 | $311.89 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094808383523 | $0.01 |
| ADAM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004098270393 | $0.00 |
| ADAM WOLLESEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00351561 | $138.93 |
| ADAM WOLLESEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $215.66 |
| ADAM WOLLESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24764592) | ($7,275.50) |
| ADAM WOLLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009835106685666 | $37.27 |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02) | ($36.22) |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.637146) | ($24,705.08) |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102301985 | $0.00 |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19668612794 | $1.34 |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000140387259999999 | $0.00 |
| ADAM WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07448205241851 | $142.20 |
| ADAM WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236397893416875 | $0.00 |
| ADAM WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 488.929 | $49,829.10 |
| ADAM WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.016161) | ($1,549.70) |
| ADAM WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,563.269 | $1,549.70 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057070305983 | $0.01 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158911749679999 | $47.17 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050864330698 | $101.31 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.367146142 | $12.79 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154125527153 | $45.67 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101154404739999 | $0.00 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010096479626304 | $23.21 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.830016474955 | $7.83 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023083124945 | $0.00 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035142516764 | $0.00 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019655214014 | $58.97 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17142684311 | $348.44 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.887398082 | $15.00 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035803516549 | $0.32 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.33253217379999 | $0.49 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121218372122999 | $0.72 |
| ADAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33431519071 | $0.52 |
| ADAM WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.02542538) | ($91.52) |
| ADAM WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $75.44 |
| ADAM WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (2.002605462) | ($75.52) |
| ADAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143099424768 | $4.24 |
| ADAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020251006197 | $3.95 |
| ADAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155918107259695 | $1.14 |
| ADAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013658650957 | $0.78 |
| ADAM WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00001839 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00007354 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00005306 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001579 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001519 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00001515 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001546 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00001675 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001489 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00003105 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.915679459) | ($31,330.81) |
| ADAM WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.915679459 | $31,330.81 |
| ADAM WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.915679459) | ($31,190.17) |
| ADAM WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00001693 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00001811 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008167 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002094 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00002056 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00203166 | $0.27 |
| ADAM WOODS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00005789 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00004463 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002028 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00002154 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00002747 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00002988 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00002971 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00009696 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00006603 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002311 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00002492 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00004897 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002538 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (52.235997855) | ($52.24) |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 52.235997855 | $52.24 |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (51.47708547) | ($40.09) |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 51.47708547 | $40.09 |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.521277996) | ($33.52) |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.521277996 | $33.52 |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00706483215) | ($13.79) |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00706483215 | $13.79 |
| ADAM WOODS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.000107 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00706483215) | ($13.96) |
| ADAM WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | TUSD | (52.235997855) | ($52.24) |
| ADAM WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (33.521277) | ($33.52) |
| ADAM WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | TCAD | (51.47708547) | ($40.09) |
| ADAM WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00007308 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00002241 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (14.913187313) | ($14.91) |
| ADAM WOODS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 14.913187313 | $14.91 |
| ADAM WOODS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00002493 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002478 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00003005 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.024351248) | ($57.33) |
| ADAM WOODS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.024351248 | $57.33 |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (1.02435124) | ($62.44) |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0002031 | $0.02 |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1547872626) | ($14.96) |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1547872626 | $14.96 |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002684 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BUSD | (14.913187313) | ($14.91) |
| ADAM WOODS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (730.0) | ($108.80) |
| ADAM WOODS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 730.0 | $108.80 |
| ADAM WOODS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002911 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00313882 | $0.28 |
| ADAM WOODS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002766 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00007182 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00012185 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00002985 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00002985 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00003005 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (730.0) | ($89.85) |
| ADAM WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003948 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00003936 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00030258 | $0.02 |
| ADAM WOODS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004021 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004702 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003383 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00003414 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00003986 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00014221 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00003753 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00003404 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00004091 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00003711 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00054201 | $0.03 |
| ADAM WOODS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00018641 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00009748 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00004692 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.004766 | $0.28 |
| ADAM WOODS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00004604 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00004025 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00069564 | $0.04 |
| ADAM WOODS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00004011 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00003541 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00009509 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00015484 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00004817 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00004594 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061582348061 | $0.18 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023579060491 | $0.03 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283445204511963 | $84.99 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270322487550509 | $0.27 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150991494419999 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0508588784619999 | $0.03 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000155855205659999 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102848894659 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37296451032 | $0.37 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.092959658366 | $0.18 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064627184531 | $0.05 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091980286595 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0228324591879999 | $0.02 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00165424538619999 | $0.18 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070381294276 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0062213490065 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003936601847 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000431666798649999 | $0.03 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0113821668492 | $0.02 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030419380684589 | $0.26 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.174244355279999 | $0.08 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03396004715 | $0.04 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.122194511513 | $0.12 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0073833558827 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029039907913 | $0.07 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000156533526037515 | $0.02 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13032173282927 | $0.13 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00070201832881 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00021780632261 | $0.41 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013340005226 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00139349295289999 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.085312722185 | $0.16 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19413951215 | $0.19 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00056960838056 | $0.00 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00530278955099999 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.421192496789 | $0.42 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15971626172 | $0.21 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.035736169975 | $0.04 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0123771048892 | $0.01 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.366074689297909 | $0.29 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636815473 | $0.55 |
| ADAM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.033124342 | $9.03 |
| ADAM WOODSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218038) | ($87.35) |
| ADAM WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002044653387711 | $0.08 |
| ADAM WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022908053091 | $0.00 |
| ADAM WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027723035135 | $0.00 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145849666454 | $43.17 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081753028921 | $15.95 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39878416851 | $0.25 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022422317001 | $0.20 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020040464055 | $0.00 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061621990327 | $3.68 |
| ADAM WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0186559454799999 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042311852079 | $12.52 |
| ADAM WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075791534308 | $14.79 |
| ADAM WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5566745189999 | $18.56 |
| ADAM WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4452011729 | $1.54 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,977.37 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003161387488) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002732550653) | ($1.08) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003245272344) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430541703) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003719880314) | ($1.08) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000411) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.115046) | ($3,347.33) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.008927 | $3,347.33 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.220292997) | ($3,696.21) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,916.17 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.051488) | ($1,504.99) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,500.497 | $1,504.99 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007449672741) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.0007449672741 | $1.25 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.603423573 | $6,046.28 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,676.90) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0572769 | $1,676.90 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,678.71) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0572909 | $1,678.71 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,511.42) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,506.849 | $1,511.42 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007140731925) | ($1.08) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.287255609 | $1,946.91 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,513.24) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0531829 | $1,513.24 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21606381) | ($5,939.59) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006410257902) | ($1.25) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002309615922) | ($45.04) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07692309482) | ($1,500.00) |
| ADAM WORDSWORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09516762194 | $1,855.77 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068893886465 | $21.97 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.301268042571 | $14.84 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350787622549999 | $8.42 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064665112814 | $0.01 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03684267382 | $0.36 |
| ADAM WORDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010581831705 | $1.38 |
| ADAM WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112392792804 | $0.33 |
| ADAM WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9974462622 | $4.00 |
| ADAM WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00107) | ($31.88) |
| ADAM WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 31.788 | $31.88 |
| ADAM WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.952) | ($16.70) |
| ADAM WOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 16.63 | $16.70 |
| ADAM WOZNIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,071.818) | ($1,071.82) |
| ADAM WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61236533732679 | $10.67 |
| ADAM WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0717776 | $2,746.85 |
| ADAM WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.040081 | $1,540.66 |
| ADAM WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.136040916) | ($35,501.28) |
| ADAM WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.136040916 | $35,501.28 |
| ADAM WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,622.00) |
| ADAM WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99789951) | ($29,936.99) |
| ADAM WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.935845225) | ($2,847.93) |
| ADAM WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.935845225 | $2,847.93 |
| ADAM WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.935845225) | ($2,845.65) |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017686140611 | $0.52 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034139707042 | $67.19 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048696474271629 | $190.04 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019382941495756 | $44.38 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36897692102 | $0.37 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.038817605 | $76.14 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.807038838 | $10.55 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6760227379 | $5.73 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208540178209999 | $0.41 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35552911073 | $0.28 |
| ADAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0768165051669999 | $0.26 |
| ADAM WROBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.87) | ($2.64) |
| ADAM WROBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000893 | $2.64 |
| ADAM WROBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (278.19) | ($278.19) |
| ADAM WROBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0094057 | $278.19 |
| ADAM WROBEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010649) | ($321.07) |
| ADAM WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013777027973957 | $0.44 |
| ADAM WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454566661974203 | $0.94 |
| ADAM WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4087672298057 | $2.41 |
| ADAM WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000662312 | $0.00 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.221236 | $666.88 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082918605766 | $24.54 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295499445401 | $5.54 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084796807059 | $0.01 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0226539753 | $7.15 |
| ADAM YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0724201218989999 | $2.87 |
| ADAM YANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000706) | ($20.11) |
| ADAM YANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.04) |
| ADAM YANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70604161) | ($20,160.15) |
| ADAM YANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004277932375319 | $147.78 |
| ADAM YANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019132874022 | $3.73 |
| ADAM YANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1178232555 | $1.33 |
| ADAM YAZBACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,241.118881618) | ($12,146.83) |
| ADAM YAZBACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,241.118881618 | $12,146.83 |
| ADAM YAZBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.33) |
| ADAM YAZBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.046251) | ($20.09) |
| ADAM YAZBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,206.072630618) | ($12,008.67) |
| ADAM YAZBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029275989593 | $0.00 |
| ADAM YAZBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.40620520799 | $138.87 |
| ADAM YITNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01299397774) | ($447.90) |
| ADAM YITNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8703267074) | ($30,000.00) |
| ADAM YITNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.07065504 | $36,905.28 |
| ADAM YITNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02649962056) | ($913.44) |
| ADAM YITNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002037216694) | ($38.79) |
| ADAM YITNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8140463716) | ($15,500.00) |
| ADAM YITNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.008203852 | $19,196.89 |
| ADAM YITNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02448250765) | ($466.16) |
| ADAM YITNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152653390461923 | $38.16 |
| ADAM YITNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8941850591 | $1.89 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037813301721 | $115.88 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081219147467 | $163.63 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.629350017 | $74.49 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9187162151 | $65.78 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020836260345 | $1.53 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.915303623649999 | $54.73 |
| ADAM YORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54234235642 | $61.02 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125918435 | $0.54 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060519745009 | $0.00 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044097844727 | $0.00 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175267419 | $0.02 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000166671004619999 | $0.00 |
| ADAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4602398218 | $0.22 |
| ADAM ZACHAROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5727215612) | ($1.24) |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,872.428518 | $2,872.43 |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,980.0) | ($1,980.00) |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.27) | ($3.27) |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 302.174742465 | $3,402.98 |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (889.158518) | ($889.16) |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0938) | ($151.16) |
| ADAM ZACHAROW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (303.495062142) | ($3,168.49) |
| ADAM ZACHAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0424441360935 | $3.05 |
| ADAM ZACHAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6268692909888 | $6.17 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173095231103 | $66.33 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091190058026 | $17.79 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000871530818059999 | $0.00 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18941636359 | $2.11 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8527483118 | $6.33 |
| ADAM ZACHARY CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7491369484 | $1.75 |
| ADAM ZADRAVECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042179247377 | $1.25 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083729378225 | $0.00 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085683782549 | $0.02 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069951908387 | $0.00 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37037581734 | $0.05 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031565608657 | $0.00 |
| ADAM ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.46558541549999 | $0.06 |
| ADAM ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164752455863266 | $0.02 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028353325291 | $0.08 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246265319589999 | $48.05 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.768954185 | $248.75 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34136576126 | $3.79 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3027999988 | $11.50 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.597411127 | $4.62 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012696132416 | $0.01 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076597908208 | $0.47 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021843637005 | $4.95 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00301951024439999 | $0.00 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000439753321559999 | $0.00 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020233799061 | $0.00 |
| ADAM ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0149547306199999 | $0.02 |
| ADAM ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79069305600699 | $5.01 |
| ADAM ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032174302237 | $0.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002158926015) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004223751404) | ($16.68) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 162.337662338 | $1,836.23 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,265.240312 | $986.76 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,713.062098501 | $15,048.62 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1,393.148248562) | ($12,102.55) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $9,107.58 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,188.18380744 | $15,339.17 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 2,001.832298997 | $15,577.96 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 270.740076 | $144.58 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.916 | $27,508.02 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 919.824181 | $498.55 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.327 | $9,946.64 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.314784497) | ($40,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002799374331) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.415181) | ($10,150.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9,996.459 | $10,150.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005745148484) | ($16.68) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.019864) | ($629.99) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 792.405 | $629.99 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,299.546 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,299.546 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.204076751) | ($7.51) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.0022 | $31,720.56 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (1.266344137) | ($40,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,405.482 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,405.482 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,405.482 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,405.482 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.27890107) | ($7.51) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,266.625 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,266.304 | $1,000.00 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.334280493) | ($7.09) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.334280493) | ($7.09) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.197290283) | ($3.54) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.414953013) | ($7.09) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 199.7 | $1,444.06 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DOT | (3,425.241495116) | ($24,768.48) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.970799488 | $15,148.47 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02604644907) | ($25.02) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.775483321 | $15,153.80 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (25.8817693) | ($24,861.81) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07331030767) | ($66.72) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.681104498 | $30,222.95 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.370451123) | ($24,665.09) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003946058257) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020745463057 | $73.14 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,637.49242442505 | $1,778.39 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371013837164 | $94.29 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,144.821059479 | $1,144.82 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8302897167 | $6.03 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.2896398919999 | $323.20 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.08141977608999 | $21.62 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029996160913 | $0.26 |
| ADAM ZDUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 30.320098846 | $2.49 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402553898049999 | $1.19 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14565917785 | $1.15 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111713904368 | $0.10 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.09783185639999 | $14.00 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024093093871 | $0.26 |
| ADAM ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.2064717398 | $3.21 |
| ADAM ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026234060661 | $0.01 |
| ADAM ZENON FRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031350931483 | $0.00 |
| ADAM ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155047838752999 | $4.59 |
| ADAM ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018826218626 | $3.67 |
| ADAM ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8702250677 | $2.28 |
| ADAM ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106496120286 | $0.94 |
| ADAM ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1623013737 | $1.51 |
| ADAM ZHAMUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101963964179 | $0.30 |
| ADAM ZHONG HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076558723017 | $2.27 |
| ADAM ZHONG HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002612937524 | $0.00 |
| ADAM ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.138888177662 | $3.61 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.020955) | ($63,134.00) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.020955 | $63,134.00 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027587205) | ($2,378.00) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.027587205 | $2,378.00 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.043212) | ($90.52) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003324) | ($100.05) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,894.00) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,063.12) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 35.0 | $35.00 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (154.4253) | ($131.50) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 154.4253 | $131.50 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 4,985.0 | $4,985.00 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (30.721565834) | ($26.05) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.019391609 | $30,645.97 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009808989208) | ($1.97) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0009808989208 | $1.97 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.033393) | ($998.48) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,373.61) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($291.48) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($179.53) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.47) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.885356) | ($1,595.52) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02015625) | ($29,800.58) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.02015625 | $29,800.58 |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,622.00) |
| ADAM ZIRKLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.894394) | ($26,352.66) |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006303341435356 | $231.09 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9213637689867 | $1.62 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511890382334394 | $14.22 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4880285044 | $2.77 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22454494454 | $2.50 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041501674887 | $0.37 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4126843148 | $1.41 |
| ADAM ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058935674543 | $0.36 |
| ADAM ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024537277470999 | $0.01 |
| ADAM ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080705652066 | $0.01 |
| ADAM ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060056850385 | $0.01 |
| ADAM ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0192441101469999 | $0.07 |
| ADAM ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002168217721 | $0.00 |
| ADAM ZITNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027225104351 | $0.81 |
| ADAM ZITNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112138322407999 | $0.00 |
| ADAM ZITNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6414905641 | $3.64 |
| ADAM ZITNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.83714452221 | $3.84 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.67858879 | $376.32 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 23.488 | $121.51 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.43668964 | $246.08 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.076665264 | $102.93 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 52.84 | $40.63 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011326279464 | $0.22 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04583178321 | $0.62 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68963335064 | $2.16 |
| ADAM ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11937505602 | $6.15 |
| ADAM ZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122883990586 | $0.14 |
| ADAM ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430197818109999 | $1.27 |
| ADAM ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 225.461212132999 | $160.31 |
| ADAM ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001276863708537 | $0.05 |
| ADAM ZYMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504792054867401 | $0.06 |
| ADAMA DIOP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 2.9922194 | $101.11 |
| ADAMA DIOP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.28 | $71.81 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016828364512 | $50.11 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0513343071239999 | $0.06 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024818995873 | $48.43 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.771514637 | $3.77 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2861571884 | $5.20 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189586403379999 | $2.11 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06901083273 | $0.61 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019809763766 | $0.14 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081906682673 | $0.32 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2204840354 | $2.97 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01966313347 | $0.42 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34938384493 | $0.35 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031555307919 | $0.07 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61264368945 | $0.30 |
| ADAMA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027269816188 | $0.07 |
| ADAMA DOUMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042183235467 | $129.58 |
| ADAMA DOUMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040121233642 | $0.00 |
| ADAMA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014016747809 | $4.15 |
| ADAMA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036141412199 | $0.00 |
| ADAMA SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146188910003474 | $0.00 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.435187365 | $11.44 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9883180943 | $0.73 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090159561718 | $0.66 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.45910938189999 | $15.23 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034028193313 | $2.43 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036309923367 | $0.39 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025625899504 | $0.16 |
| ADAMA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0035568756703 | $0.01 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003197725843 | $0.95 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191803136369999 | $0.22 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8047123184 | $4.60 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.513596752 | $5.35 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4399307171 | $4.89 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9656612957 | $4.76 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028313712513 | $1.61 |
| ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21558729523 | $0.28 |
| ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,548.933174) | ($1,548.93) |
| ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537608764 | $0.49 |
| ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5978521186129 | $18.60 |
| ADAMANTIOS SIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000172136611799999 | $0.00 |
| ADAMANTIOS SIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009232414525 | $0.00 |
| ADAMANTIOS THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118932892643 | $0.00 |
| ADAMANTIOS THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101425765889 | $0.01 |
| ADAME ZELAZNY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (824.205076901) | ($318.49) |
| ADAME ZELAZNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1776830485) | ($349.43) |
| ADAME ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014793149793119 | $3.58 |
| ADAME ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.669799283096809 | $0.46 |
| ADAMI WALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09261009 | $3,678.05 |
| ADAMI WALTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0097187 | $383.07 |
| ADAMI WALTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 1.20262635 | $37.50 |
| ADAMI WALTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052116) | ($1,531.79) |
| ADAMI WALTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05228091) | ($1,564.69) |
| ADAMI WALTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (6.364) | ($4.23) |
| ADAMI WALTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001378 | $4.23 |
| ADAMI WALTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (1.204196793) | ($25.78) |
| ADAMI WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020681576857 | $61.62 |
| ADAMI WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.377176420631 | $8.60 |
| ADAMI WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00157044298627 | $0.03 |
| ADAMINA IVCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021176072233 | $63.74 |
| ADAMINA IVCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8245607160991 | $47.82 |
| ADAMLEE NESVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063867947) | ($2,053.42) |
| ADAMLEE NESVOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.063867947 | $2,053.42 |
| ADAMLEE NESVOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.10) |
| ADAMLEE NESVOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06320594) | ($1,907.87) |
| ADAMLEE NESVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555122866372 | $19.11 |
| ADAMO BOCCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.789900709169 | $1.84 |
| ADAMO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021689035439 | $0.06 |
| ADAMO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048469011335 | $0.05 |
| ADAMO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275136369746645 | $0.00 |
| ADAMO SALLUSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181285042342 | $0.20 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 28.397796 | $39.17 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004051829941892 | $100.19 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9085287879044 | $5.55 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4834945314 | $0.31 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24936399275 | $0.13 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039753369105 | $0.38 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15181275096 | $0.41 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00412967548499999 | $0.19 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004431184958 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.267427928369999 | $0.02 |
| ADAMO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.07483863597 | $0.14 |
| ADAMOS MAKRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.47 |
| ADAMOS MAKRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.534) | ($60.56) |
| ADAMOS MAKRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $0.13 |
| ADAMOS MAKRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.592412 | $5.22 |
| ADAMOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5826447675329 | $17.04 |
| ADAMOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006364356511 | $0.00 |
| ADAMS LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501180826 | $0.49 |
| ADAMS LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0390756768579999 | $0.03 |
| ADAMS SILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016638305855 | $32.47 |
| ADAMS SILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6529249146 | $0.39 |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LINK | (329.612427433) | ($4,535.47) |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | AVAX | (25.773195876) | ($2,000.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | DOT | (159.822419534) | ($2,880.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (1,905.035971223) | ($2,648.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (19.807863722) | ($2,000.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,135.0 | $1,135.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 720.0 | $720.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 662.0 | $662.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | SOL | 19.807863722 | $2,019.41 |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (662.0) | ($662.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | MATIC | 1,905.035971223 | $2,657.58 |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (720.0) | ($720.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | DOT | 159.822419534 | $2,962.56 |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | AVAX | 25.773195876 | $1,993.41 |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,135.0) | ($1,135.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | LINK | 329.612427433 | $4,690.38 |
| ADAMS WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4403919999) | ($8.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4403919999 | $8.00 |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($33.66) |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (158.262811534) | ($2,666.60) |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($97.00) |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.405064636) | ($524.35) |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.405064636 | $524.35 |
| ADAMS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (24.212928358) | ($2,349.28) |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.891051062) | ($5.66) |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.891051062 | $5.66 |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.47) |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009566915859) | ($3.70) |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009566915859 | $3.70 |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000095) | ($3.67) |
| ADAMS WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 3.198 | $3.67 |
| ADAMS WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006584107169) | ($0.01) |
| ADAMS WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006584107169 | $0.01 |
| ADAMS WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,903.131606392) | ($1,318.61) |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095447822794221 | $3.83 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224012496924 | $6.64 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58172147479807 | $3.59 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266985439327372 | $4.85 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110737075316279 | $1.54 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035516760293516 | $3.60 |
| ADAMS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26944468941 | $11.72 |
| ADAMSON AKANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017567622015 | $0.05 |
| ADAMSON AKANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452572349 | $0.02 |
| ADAMSON AKANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005386800952 | $0.11 |
| ADAMSON MANGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017789689356 | $0.05 |
| ADAMU MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343040249027 | $0.04 |
| ADAMU MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9248277673 | $0.08 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081826358767 | $253.32 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059880540446 | $119.92 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51445014826 | $5.72 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.727249350239999 | $6.42 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064419946484 | $2.55 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116043524658 | $0.71 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124699210363 | $3.97 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027452596236 | $0.62 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.329978142 | $18.78 |
| ADAMU WAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.78211184589999 | $4.70 |
| ADAN ABEL TAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283082603149209 | $0.00 |
| ADAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053207482489 | $15.75 |
| ADAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063038332997 | $18.65 |
| ADAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131233261311999 | $25.61 |
| ADAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.863218498 | $31.86 |
| ADAN BARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($712.46) |
| ADAN BARRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (93.062465451) | ($676.17) |
| ADAN BARRERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (4,553.6985709) | ($568.86) |
| ADAN BARRERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118629) | ($35.57) |
| ADAN BARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (102.196) | ($250.74) |
| ADAN BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1084625539715 | $16.87 |
| ADAN BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02133725183 | $0.02 |
| ADAN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010967304059 | $32.46 |
| ADAN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13907663458 | $282.16 |
| ADAN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,183.544823091 | $938.29 |
| ADAN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2576874693 | $19.93 |
| ADAN BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7705220181 | $4.44 |
| ADAN BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236142229949999 | $0.24 |
| ADAN BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5859504203 | $1.62 |
| ADAN BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.571821402 | $6.80 |
| ADAN BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044256698107 | $3.24 |
| ADAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151141977227 | $0.45 |
| ADAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.451786909 | $8.45 |
| ADAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.75535865869999 | $0.55 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122316535611 | $0.36 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000233954741199999 | $0.05 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059441388408 | $0.04 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447533641899999 | $0.33 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058840644754 | $0.14 |
| ADAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00034300785615 | $0.00 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023630999376 | $71.43 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4672005912034 | $19.79 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643561689139999 | $129.09 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2969288549999 | $18.30 |
| ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.951452175 | $324.21 |
| ADAN ESTEBAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406587119468 | $50.39 |
| ADAN ESTEBAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021470927478 | $4.19 |
| ADAN ESTUDILLO ANILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014746589618 | $0.02 |
| ADAN ESTUDILLO ANILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029416449756 | $0.01 |
| ADAN FELIPE BENITEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000680957762529999 | $0.00 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042022052583 | $0.05 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018035639876 | $0.00 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000058767026729999 | $0.00 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081938322559 | $0.01 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027605164533 | $0.00 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047272445254999 | $0.01 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116002782527 | $0.00 |
| ADAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041660808554 | $0.00 |
| ADAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003630907454 | $1.07 |
| ADAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294321932389999 | $5.74 |
| ADAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026835923071 | $0.00 |
| ADAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074417575166 | $0.83 |
| ADAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02132182977 | $0.03 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000715736540569999 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030595724189999 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042719155839 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025463488997 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000779877913709999 | $0.01 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21420528193 | $0.21 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035151549068 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024783906005 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042583794438 | $0.00 |
| ADAN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013403054683 | $0.00 |
| ADAN LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45864889064 | $5.10 |
| ADAN LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0687990382477 | $2.72 |
| ADAN LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021773844536 | $0.64 |
| ADAN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041631931715 | $1.23 |
| ADAN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135085062389 | $0.26 |
| ADAN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51557166003 | $0.52 |
| ADAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (230.191721557) | ($100.00) |
| ADAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 265.813982734 | $115.48 |
| ADAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.381150329) | ($0.60) |
| ADAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (6.947186157) | ($3.02) |
| ADAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012536494788 | $0.37 |
| ADAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45115614687 | $0.26 |
| ADAN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142779463413999 | $0.42 |
| ADAN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137606772 | $0.02 |
| ADAN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057734091187 | $0.05 |
| ADAN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037564273038 | $0.13 |
| ADAN RODRIGO MONTESINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023731433624 | $0.05 |
| ADAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014946393329 | $29.56 |
| ADAN TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047101813999 | $13.94 |
| ADAN TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075685910129 | $0.00 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111947 | $46.01 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.49394009 | $54.09 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 19.14 | $27.24 |
| ADAN TAPIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006034 | $24.95 |
| ADAN TAPIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 24,998.87 | $10.80 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146710923165 | $4.31 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161937696733999 | $3.13 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.313904900984 | $0.23 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22541864499999 | $0.77 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25031727155 | $0.04 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016180715876 | $1.18 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130359855986 | $0.52 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006740771821 | $0.38 |
| ADAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00122960301109 | $0.09 |
| ADAN VILLAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035390253675 | $0.01 |
| ADAN VILLAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000579851586689999 | $1.13 |
| ADAN VILLAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60732559718 | $0.38 |
| ADAN VILLAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042109223528 | $0.47 |
| ADAN WEEKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.67) | ($46.67) |
| ADAN WEEKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 34.12595443 | $97,529.20 |
| ADAN WEEKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00484841 | $165.41 |
| ADAN WEEKS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04642579 | $1,446.21 |
| ADAN WEEKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.67) | ($46.67) |
| ADAN WEEKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (226.039) | ($180.33) |
| ADAN WEEKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 178.525 | $180.33 |
| ADAN WEEKS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.67) | ($46.67) |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022577921927 | $692.69 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.748867585141 | $9.72 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242948801809779 | $391.60 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9807261752 | $9.98 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3691070995 | $26.33 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089500667948 | $0.79 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026797127172 | $2.94 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.4784251498 | $33.72 |
| ADAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.71825826929999 | $0.11 |
| ADANA AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012416236069 | $0.00 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.2 | $52.20 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 10.819 | $22.50 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.2) | ($453.20) |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169861) | ($50.68) |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9941) | ($13.81) |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698616747 | $50.00 |
| ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83396748147243 | $2.89 |
| ADANG KARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051837843093 | $0.04 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027302231245 | $8.08 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074710028448 | $0.09 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017712085651 | $34.56 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14088032001 | $1.24 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.56434242159999 | $1.11 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137123570309999 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7430097609 | $2.54 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048171573566 | $0.53 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.411026654249999 | $0.02 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.141327136086 | $0.08 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0255090222509999 | $0.60 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00085143700081 | $0.09 |
| ADANMA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00568253815329999 | $0.02 |
| ADANNIA NICOLE MICHAELS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030858093651 | $0.00 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033690031696 | $1.00 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108464191938 | $0.01 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13300709312 | $0.11 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5011930608 | $11.96 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045003813612 | $4.94 |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.622307474549999 | $3.83 |
| ADARIGHOFUA GODDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000618532657651 91 | $0.00 |
| ADARSH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002481601942915 | $101.53 |
| ADARSH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015095402061 | $0.00 |
| ADARSH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000245759922959999 | $0.01 |
| ADARSH BALRAJ GOVINDU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.97 | $401.97 |
| ADARSH BALRAJ GOVINDU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.97) | ($401.97) |
| ADARSH BALRAJ GOVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55772922709 | $0.56 |
| ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00146418) | ($49.32) |
| ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.104871756) | ($356.76) |
| ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464189959 | $50.00 |
| ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001515689234434 | $0.00 |
| ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055363422945139 | $2.18 |
| ADARSH DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140745135 | $50.00 |
| ADARSH DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440493076076815 | $0.05 |
| ADARSH GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ADARSH GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ADARSH GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289,242.883150124) | ($289,242.88) |
| ADARSH GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289,242.883150124 | $289,242.88 |
| ADARSH GUPTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (290,242.88315) | ($290,242.88) |
| ADARSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04076690847 | $80.76 |
| ADARSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,908.3411852063 | $1,908.34 |
| ADARSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036337879488 | $2.66 |
| ADARSH JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970081018503 | $0.09 |
| ADARSH KRISHNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ADARSH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289754599 | |
| ADARSH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14996706354999 | $2.15 |
| ADARSH MENON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 627.7 | $613.88 |
| ADARSH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096489158864 | $28.56 |
| ADARSH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110582390140999 | $21.56 |
| ADARSH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.866362493999 | $115.87 |
| ADARSH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86916636752 | $3.56 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104539166981 | $30.94 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 217.527604775999 | $217.53 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252212535479999 | $76.42 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015995784988 | $31.21 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48998056266 | $0.49 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058466781753 | $2.31 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0622294464329999 | $14.10 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048269656085 | $0.03 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057501888847 | $17.02 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155069582209999 | $30.26 |
| ADARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.309998954 | $142.31 |
| ADARSH PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000341114259149999 | $0.00 |
| ADARSH PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124923300762 | $0.00 |
| ADARSH SHANKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($318.02) |
| ADARSH SHANKAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (767.283828) | ($300.60) |
| ADARSH SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.042201957398 | $3.85 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164980704189999 | $49.08 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004954490489 | $0.00 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24564171317 | $499.80 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9737180063 | $25.65 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88287340148 | $7.79 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57312599735 | $1.96 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16876135317 | $31.62 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51646153679 | $55.91 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00523737390359999 | $1.19 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03556853519 | $2.69 |
| ADARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101809438704 | $0.73 |
| ADARSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033633225986 | $0.66 |
| ADARSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63692992168 | $0.50 |
| ADARSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.181786704579999 | $19.96 |
| ADARSH YC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202189693 | $0.60 |
| ADARSH YC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281636963489999 | $5.50 |
| ADAVION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002164115572 | $0.00 |
| ADAVION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007102566039217 | $0.00 |
| ADAY SUÁREZ BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018719617495 | $5.54 |
| ADDA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025576140258 | $0.76 |
| ADDA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3287139553 | $24.04 |
| ADDA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3312585839 | $1.46 |
| ADDA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014560373099 | $0.00 |
| ADDA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.658368697874 | $2.25 |
| ADDAE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200240502129999 | $5.93 |
| ADDAM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124388154438 | $378.08 |
| ADDAM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129670442379 | $262.89 |
| ADDAM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.275213786 | $184.28 |
| ADDI OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026126530748 | $0.03 |
| ADDI OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8735671548 | $1.49 |
| ADDI OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17101487959 | $0.58 |
| ADDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014414284977 | $4.27 |
| ADDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050589937853 | $9.87 |
| ADDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.45117230919999 | $5.91 |
| ADDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046068899938 | $0.51 |
| ADDIS AMSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111880432434 | $0.33 |
| ADDIS AMSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045807728185 | $0.04 |
| ADDIS GETAHUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 3,688.63 | $2,636.13 |
| ADDIS GETAHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.79877985 | $40.27 |
| ADDISON ADELBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001361796433) | ($41.05) |
| ADDISON ADELBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001361796433 | $41.05 |
| ADDISON ADELBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001361) | ($40.54) |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000763144581478 | $0.28 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031732730931 | $0.00 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121949537829 | $0.00 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33045324772 | $3.67 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004030151872 | $0.00 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000217894444699999 | $0.00 |
| ADDISON ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0776017776759999 | $3.07 |
| ADDISON AUGUSTIN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94149535978 | $7.94 |
| ADDISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020846042701 | $62.70 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129984107519 | $0.00 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072763267636 | $0.01 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5741101404 | $0.57 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075158428247 | $0.01 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000426881434969999 | $0.00 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018929383515 | $0.00 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000249280491029999 | $0.00 |
| ADDISON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054662511655 | $0.00 |
| ADDISON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018510597382 | $55.38 |
| ADDISON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107920526577 | $21.06 |
| ADDISON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.99224135979999 | $5.02 |
| ADDISON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054056707673 | $3.96 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120834365324999 | $0.00 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110326363034 | $0.00 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000803615564129999 | $0.00 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058967323982 | $0.00 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054212505762 | $0.02 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013721082909 | $0.00 |
| ADDISON DAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000035036022019 | $0.01 |
| ADDISON DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032056258752 | $0.63 |
| ADDISON DUMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044610456099 | $137.18 |
| ADDISON DUMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026122141335 | $5.10 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02378573) | ($1,000.00) |
| ADDISON FRINZI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02378573 | $1,000.00 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023785) | ($1,001.06) |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086792199052 | $26.11 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060779122894 | $11.86 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.9480743989999 | $93.95 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.083495642 | $16.71 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70610479738 | $0.44 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065875505931 | $0.00 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2939135427 | $11.25 |
| ADDISON FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026364290253 | $0.19 |
| ADDISON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000624042433309999 | $0.02 |
| ADDISON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182812074719999 | $0.02 |
| ADDISON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088194310926 | $0.01 |
| ADDISON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000542088033569999 | $0.00 |
| ADDISON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031794233875 | $9.41 |
| ADDISON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055625001135 | $111.20 |
| ADDISON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.93407511 | $180.93 |
| ADDISON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261890943712999 | $88.98 |
| ADDISON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.609934159933 | $3.69 |
| ADDISON HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019037895516 | $0.56 |
| ADDISON HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044626616944 | $0.87 |
| ADDISON HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.34387666969999 | $8.34 |
| ADDISON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024116216919 | $0.71 |
| ADDISON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ADDISON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018649069719 | $3.64 |
| ADDISON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,587.789856178 | $1,587.79 |
| ADDISON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122674110796 | $0.00 |
| ADDISON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037338633934 | $0.00 |
| ADDISON KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132627011655 | $0.39 |
| ADDISON KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302830600609999 | $59.28 |
| ADDISON KOMARNISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091452334534 | $0.03 |
| ADDISON KOMARNISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182817792819999 | $0.02 |
| ADDISON KOMARNISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128122042938 | $0.00 |
| ADDISON KWASIGROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075110028344 | $0.06 |
| ADDISON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639044446 | $0.49 |
| ADDISON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014598014288 | $28.48 |
| ADDISON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5618500776 | $0.37 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002136719911) | ($0.33) |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002136719911 | $0.33 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (794.508369664) | ($23.10) |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 794.508369664 | $23.10 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008718098925) | ($0.02) |
| ADDISON SANDOVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008718098925 | $0.02 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008984070697999999 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020704287569999 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002765363222 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017031270102 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080506811979 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015044600245 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011788132632 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000486065161749999 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3403076024 | $0.33 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00049932087044 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000025816582796 | $0.00 |
| ADDISON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00074777050473 | $0.00 |
| ADDISON SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.337058451) | ($998.78) |
| ADDISON SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.337058451 | $998.78 |
| ADDISON SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 530.67993366 | $319.55 |
| ADDISON SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.036148721 | $15.88 |
| ADDISON SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43155932421221 | $19.72 |
| ADDISON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.265554331419999 | $0.13 |
| ADDISON THARP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.048100952) | ($59,395.00) |
| ADDISON THARP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.802259122 | $81,265.61 |
| ADDISON THARP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01523411936) | ($441.79) |
| ADDISON THARP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06190005213) | ($1,795.10) |
| ADDISON THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285322912909984 | $70.81 |
| ADDISON THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020229221986 | $0.04 |
| ADDISON THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80081830738 | $0.80 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | ETH | 0.00922228 | $28.48 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | LTC | 0.16708579 | $18.87 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | LTC | 0.1638165 | $17.37 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318255193639999 | $0.94 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072861545488 | $14.22 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48121870782 | $0.07 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0555728334569999 | $4.07 |
| ADDISON TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.96775206341 | $0.97 |
| ADDISON TWEEDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555462543) | ($7,723.12) |
| ADDISON TWEEDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555462543 | $7,723.12 |
| ADDISON TWEEDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($585.96) |
| ADDISON TWEEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.235546) | ($7,059.86) |
| ADDISON TWEEDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012863) | ($3.90) |
| ADDISON TWEEDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012863 | $3.90 |
| ADDISON TWEEDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000128) | ($3.88) |
| ADDISON TWEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119123058549879 | $43.93 |
| ADDISON USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021542171022 | $0.64 |
| ADDISON WANLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,929.907540692) | ($9,929.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADDISON WANLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,929.907540692 | $9,929.91 |
| ADDISON WANLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADDISON WANLASS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,879.9) | ($9,879.90) |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081213374359 | $2.40 |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.14216497426 | $63.14 |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5074854163 | $3.57 |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51680273141 | $0.08 |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85483342545 | $2.92 |
| ADDISON WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127312189726 | $0.08 |
| ADDISON WOODWARDDUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023806444554 | $0.70 |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.203012856) | ($282.42) |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.203012856 | $282.42 |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (103.064490816) | ($503.99) |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 103.064490816 | $503.99 |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.648858162) | ($56,630.41) |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.648858162 | $56,630.41 |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.726768458) | ($50,526.97) |
| ADDISON YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.726768458 | $50,526.97 |
| ADDISON YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,521.61) |
| ADDISON YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.203012856) | ($242.37) |
| ADDISON YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065716) | ($100.27) |
| ADDISON YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.583142162) | ($47,878.35) |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008634587349454 | $296.28 |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2515694028881 | $602.24 |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026482320585442 | $3.33 |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44490211750027 | $2.95 |
| ADDISON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002659616478 | $0.00 |
| ADDISU MESQUITTA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.00190919 | $5.43 |
| ADDISU MESQUITTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01797737 | $50.40 |
| ADDISU MESQUITTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01373058104) | ($38.50) |
| ADDISU MESQUITTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001949139) | ($3.50) |
| ADDISU MESQUITTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5726026954) | ($700.00) |
| ADDISU MESQUITTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6858274065 | $838.42 |
| ADDISU MESQUITTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01726397127) | ($21.11) |
| ADDISU MESQUITTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002863013477) | ($3.50) |
| ADDISU MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038017088069717 | $0.43 |
| ADDISU MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0043519599671 | $0.00 |
| ADDOLORATA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012346453874 | $0.00 |
| ADDOLORATA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029049016855 | $0.00 |
| ADDOLORATA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008278922786 | $0.00 |
| ADDOLORATA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00367783205459999 | $0.00 |
| ADDOLORATA NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000887969761779999 | $0.00 |
| ADE ADELADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092324758566 | $0.00 |
| ADE ADELADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23415870778 | $2.60 |
| ADE AKANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028919519434 | $0.01 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042588103416 | $12.61 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011787838702 | $0.00 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036554926926 | $7.12 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70462132739999 | $3.70 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013925215318 | $0.10 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019008789897 | $6.05 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00585857816499999 | $0.14 |
| ADE FALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.4226131454 | $16.82 |
| ADE FELICIA WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.890106288313 | $9.82 |
| ADE HELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6721689197053 | $9.09 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847135467 | $2.51 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100112961898 | $19.53 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5694642237999 | $8.38 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8273949983 | $1.15 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0761681422259999 | $0.67 |
| ADE KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128228859929 | $0.01 |
| ADE OLUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190568023868217 | $0.00 |
| ADE RIDWAN WAHYUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ADE RIDWAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458131636495 | $0.03 |
| ADE RIDWAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.55115798959999 | $2.55 |
| ADE ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADE ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (21,265.793427) | ($21,265.79) |
| ADE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24996573562637 | $0.25 |
| ADE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.752400629749 | $158.75 |
| ADE RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000369258365295 | $0.00 |
| ADE RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082843262807 | $0.01 |
| ADE SADIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,123.32248690871 | $3,219.66 |
| ADE SADIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.492613765 | $4.10 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 547.657593 | $0.17 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 42.4795 | $33.85 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 19.068714 | $9.50 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 10.7887 | $6.27 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (19.068) | ($11.54) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.52 | $11.54 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.52) | ($11.52) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14.672 | $11.52 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 59.18 | $8.47 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (59.18) | ($8.48) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8.504 | $8.48 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.454) | ($2.00) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.987 | $2.00 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.49) | ($10.49) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.895 | $10.49 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 29.68 | $3.84 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 55.183 | $7.00 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (84.83) | ($10.74) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.676 | $10.74 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.67) | ($10.67) |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33.617 | $10.67 |
| ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809742360448163 | $0.58 |
| ADE SUPRIYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243228993190012 | $0.03 |
| ADE WALE LEWIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ADE WALE LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ADE WALE LEWIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.88244) | ($401.88) |
| ADE WALE LEWIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016779) | ($48.80) |
| ADE WALE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208400802 | $50.00 |
| ADE WALE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016782598866652 | $50.01 |
| ADE WALE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3614513864846 | $2.36 |
| ADEBANJO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017466940736 | $0.00 |
| ADEBAYO ADEDARE LAWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($203.35) |
| ADEBAYO ADEDARE LAWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00875736) | ($301.58) |
| ADEBAYO ADEDARE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011976252563055 | $0.47 |
| ADEBAYO ADEGBOYEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01815114485 | $35.42 |
| ADEBAYO ADELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42797285674441 | $0.29 |
| ADEBAYO ADELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165690593365 | $0.43 |
| ADEBAYO ADETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002909191483 | $0.00 |
| ADEBAYO ADEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024876992218 | $7.36 |
| ADEBAYO ADEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045706752363 | $8.92 |
| ADEBAYO ADEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25864724722999 | $0.79 |
| ADEBAYO ADEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00319494744721999 | $0.23 |
| ADEBAYO AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041091498042 | $0.00 |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,954.475362 | $1,954.48 |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,062.475362) | ($2,062.48) |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,072.475362 | $2,072.48 |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (68.93) | ($68.93) |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ADA | 5,772.005772006 | $5,197.30 |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5,772.005773) | ($5,217.13) |
| ADEBAYO AKANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366406223304457 | $0.69 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (489.461112796) | ($489.46) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 489.461112796 | $489.46 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01185656239) | ($319.75) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01185656239 | $319.75 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (489.461112796) | ($489.46) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01687319 | $478.96 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02461389281) | ($698.05) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 42.0819255 | $42.08 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.2) | ($22.20) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.1) | ($11.10) |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006336488713381 | $2.37 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018495898114 | $0.00 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02550076379 | $0.02 |
| ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.057670595105 | $2.06 |
| ADEBAYO FABAREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123457390607 | $0.37 |
| ADEBAYO FABAREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4788957139 | $1.72 |
| ADEBAYO FALODE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 693.6242 | $693.62 |
| ADEBAYO FALODE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.0 | $421.00 |
| ADEBAYO FALODE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ADEBAYO FALODE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 1.607082852 | $1,915.08 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027101928761 | $0.08 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105193409916699 | $0.12 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596309962638 | $7.08 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014379582291 | $0.00 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8134976117 | $6.19 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00332414120369999 | $0.04 |
| ADEBAYO FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06666628858 | $0.07 |
| ADEBAYO FASANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351538394 | $0.48 |
| ADEBAYO FASANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6307892479999 | $14.77 |
| ADEBAYO ODUNLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129758511066999 | $0.38 |
| ADEBAYO ODUNLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015097432998 | $0.03 |
| ADEBAYO ODUNLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002649577839 | $0.00 |
| ADEBAYO ODUNLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043527092289 | $0.04 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (4.531694) | ($415.33) |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.999999692) | ($338.16) |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025755664767 | $0.76 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513134416914 | $0.53 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4960113161 | $4.50 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62785958659999 | $5.56 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034084952656158 | $3.29 |
| ADEBAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035466863138 | $11.29 |
| ADEBAYO TIAMIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790477620977 | $0.80 |
| ADEBISI AJE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (116.145) | ($242.23) |
| ADEBISI AJE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 242.615 | $242.23 |
| ADEBISI AJE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (242.615) | ($242.62) |
| ADEBISI AJE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 28.0 | $26.40 |
| ADEBISI AJE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (63.712) | ($133.15) |
| ADEBISI AJE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 132.915 | $133.15 |
| ADEBISI AJE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (132.915) | ($132.92) |
| ADEBISI AJE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (54.451) | ($114.93) |
| ADEBISI AJE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 114.521 | $114.93 |
| ADEBISI AJE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (114.521) | ($114.52) |
| ADEBISI AJE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (4,715.235702) | ($3,713.92) |
| ADEBISI AJE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 10.71 | $827.71 |
| ADEBISI AJE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 10.31 | $842.93 |
| ADEBISI AJE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (45.574) | ($68.36) |
| ADEBISI AJE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 68.228 | $68.36 |
| ADEBISI AJE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (68.228) | ($68.23) |
| ADEBISI AJE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (62.072) | ($51.55) |
| ADEBISI AJE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 51.525 | $51.55 |
| ADEBISI AJE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.659644) | ($20.10) |
| ADEBISI AJE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (59.803805648) | ($1,821.82) |
| ADEBISI AJE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (51.52) | ($51.52) |
| ADEBISI AJE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001694 | $51.52 |
| ADEBISI AJE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (72.409) | ($57.20) |
| ADEBISI AJE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0018913 | $57.20 |
| ADEBISI AJE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (78.90781) | ($3,826.06) |
| ADEBISI AJE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003414) | ($100.12) |
| ADEBISI AJE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055406) | ($99.65) |
| ADEBISI AJE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.95) |
| ADEBISI AJE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,346.62) |
| ADEBISI AJE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,360.00) |
| ADEBISI AJE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.404499718) | ($24,007.04) |
| ADEBISI AJE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.03) |
| ADEBISI AJE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5026623) | ($14,627.53) |
| ADEBISI AJE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (86.364) | ($59.66) |
| ADEBISI AJE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0019373 | $59.66 |
| ADEBISI AJE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019373) | ($59.49) |
| ADEBISI AJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.833) | ($8.25) |
| ADEBISI AJE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002622 | $8.25 |
| ADEBISI AJE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002622) | ($7.77) |
| ADEBISI AJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.113348663448 | $669.11 |
| ADEBISI AJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11097405418 | $220.00 |
| ADEBISI AJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015533447563 | $0.00 |
| ADEBISI AJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042618232418 | $0.00 |
| ADEBISI AJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056212809409 | $0.00 |
| ADEBIYI TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009445040487 | $0.00 |
| ADEBIYI TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00271772458711 | $0.00 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 2.425 | $229.39 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,505.98) |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,833.63) |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,836.061 | $1,833.63 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139552370575 | $43.05 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2259976157 | $0.26 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022781561318 | $48.43 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.789632734881 | $14.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019974728898 | $0.00 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000275437333529999 | $0.00 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0032943001 | $3.82 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203681001649999 | $0.01 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045562581114 | $2.45 |
| ADEBOLA BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069363801605 | $0.00 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (119.67) | ($119.67) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0030002 | $119.67 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005245) | ($209.44) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005175) | ($209.32) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.789) | ($5.79) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001416 | $5.79 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.757) | ($5.90) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.001952 | $5.90 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325997) | ($123.84) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.194) | ($6.79) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001741 | $6.79 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003699) | ($144.41) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.12) | ($4.69) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002035 | $4.69 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (14.25178) | ($900.00) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 883.182 | $900.00 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (15.7985) | ($980.69) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 990.739 | $980.69 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,874.5) | ($1,874.50) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.813533 | $1,874.50 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035462) | ($999.99) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 988.614 | $999.99 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03706095) | ($1,000.78) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01541) | ($430.26) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00285121 | $80.93 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (988.6) | ($988.60) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0349767 | $988.60 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005571) | ($158.68) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032659) | ($993.63) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 19.26581 | $993.63 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($630.75) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0205278 | $630.75 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01148) | ($351.67) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (5.216) | ($4.04) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.000137 | $4.04 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.181) | ($3.10) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001044 | $3.10 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482668) | ($139.87) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4.692) | ($3.10) |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001006 | $3.10 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9616130652974 | $44.67 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056086626 | $6.37 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7274891453904 | $0.73 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100705416688 | $0.00 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22320506955 | $16.21 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000099666626977 | $0.00 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028277716952 | $0.00 |
| ADEBOLA OLATINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00070929393173 | $0.00 |
| ADEBOLA OSHISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19084039734999 | $3.19 |
| ADEBOLA TITUS TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393282347 | $0.00 |
| ADEBOWALE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009151498293 | $0.00 |
| ADEBOWALE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00261534190389999 | $0.00 |
| ADEBOYE OPEYEMI KEHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002190357982 | $0.00 |
| ADEDAMOLA ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292795184265 | $0.03 |
| ADEDAMOLA ADESEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043775381304999 | $0.01 |
| ADEDAMOLA ADESEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116640693042 | $0.00 |
| ADEDAMOLA ADESEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032580476486 | $0.03 |
| ADEDAMOLA ADESEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024818586052 | $0.01 |
| ADEDAMOLA ADESEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00047090475482 | $0.00 |
| ADEDAMOLA BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000933811747 | $0.00 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.112878595) | ($74.73) |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.112878595 | $74.73 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024918568) | ($2,000.00) |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024918568 | $2,000.00 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.024918) | ($2,008.71) |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,992.021 | $2,008.71 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210004709399 | $52.67 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044781646417 | $92.44 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16054499125999 | $1.16 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.225015907 | $20.79 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6492770136 | $1.66 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015753951146 | $0.36 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38828323291 | $22.10 |
| ADEDAMOLA LITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0092389677658069 | $0.29 |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.713895012) | ($3,344.68) |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25438239) | ($7,225.57) |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001736639412) | ($3.49) |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02685915716) | ($2.23) |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017583) | ($5.19) |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104068539982763 | $39.36 |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587155141569999 | $0.66 |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879250935732656 | $24.25 |
| ADEDAMOLA MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134582461486261 | $0.02 |
| ADEDAMOLA OJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045174542241 | $0.00 |
| ADEDAMOLA SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.85782117904 | $19.26 |
| ADEDAYO ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023248613963 | $0.69 |
| ADEDAYO ADESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017432189891 | $0.00 |
| ADEDAYO ADESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024521939151 | $0.00 |
| ADEDAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018056452471 | $5.34 |
| ADEDAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1731954138697 | $0.18 |
| ADEDAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080239053447 | $0.02 |
| ADEDAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096933088652 | $1.08 |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 296.0 | $280.69 |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01174046 | $453.92 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.3652) | ($46.95) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 46.537 | $46.95 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (62.511) | ($37.78) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 37.135 | $37.78 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000278) | ($7.97) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7.887 | $7.97 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (91.8) | ($91.80) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 3.10408 | $91.80 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10285977) | ($3,046.81) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 898.1 | $416.22 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (884.683) | ($408.27) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 405.981 | $408.27 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5137921069 | $900.56 |
| ADEDAYO DAODU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5137921069) | ($895.61) |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006859037001914 | $24.20 |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1880564461283 | $11.86 |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321820217065 | $0.00 |
| ADEDAYO DAODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28619945669 | $0.24 |
| ADEDAYO OLUMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067284262741 | $2,067.59 |
| ADEDAYO OLUMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81361447907 | $1,583.14 |
| ADEDAYO OLUSOLA FASHOYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017623516655 | $0.00 |
| ADEDAYO OLUSOLA FASHOYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.36868837 | $174.37 |
| ADEDEJI GIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053071055707 | $1.57 |
| ADEDEJI GIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049326927557 | $0.96 |
| ADEDEJI GIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6949714403 | $2.69 |
| ADEDEJI GIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026336730722 | $0.02 |
| ADEDEJI GIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024845483823 | $0.02 |
| ADEDOTUN ADEBOLA ALIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,764.50 |
| ADEDOTUN ADEBOLA ALIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.49971662 | $16,003.99 |
| ADEDOTUN ADEBOLA ALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195230065546299 | $53.85 |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (465.549348231) | ($503.60) |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (156.253334427) | ($104.44) |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (446.811728333) | ($270.01) |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4859617097559 | $14.38 |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.6468050529999 | $9.87 |
| ADEDOTUN ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6970873141 | $0.27 |
| ADEDOTUN SOMOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020729415984 | $0.61 |
| ADEDOTUN SOMOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.512186577528 | $16.86 |
| ADEDOYIN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1721750819 | $4.17 |
| ADEDOYIN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0057462281 | $3.01 |
| ADEDOYIN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77754451247 | $2.66 |
| ADEDOYIN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027701704422 | $0.88 |
| ADEDOYIN ADEYINKA BABALOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402858714935909 | $0.04 |
| ADEDOYIN OLASANMIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000034395858971999 | $0.00 |
| ADEEB AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066594792129999 | $0.00 |
| ADEEB AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002618402087 | $0.00 |
| ADEEL AFZAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,894.031110861) | ($3,098.28) |
| ADEEL AFZAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,894.031110861 | $3,098.28 |
| ADEEL AFZAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (4,894.031) | ($3,098.28) |
| ADEEL AFZAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 3,098.275 | $3,098.28 |
| ADEEL AFZAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADEEL AFZAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,998.275) | ($2,998.28) |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305794470069999 | $78.30 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107912982088 | $217.65 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128582735063 | $0.00 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.532242971183 | $53.93 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004675810992 | $0.00 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00218332628949999 | $0.02 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126814678106999 | $0.11 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.79575607859999 | $23.22 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001484664888841 | $0.00 |
| ADEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17474889909 | $0.17 |
| ADEEL AGHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| ADEEL AGHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,729.434401569) | ($3,096.29) |
| ADEEL AGHA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| ADEEL AGHA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019027971615 | $0.06 |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83841287936 | $3.76 |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000004074017 | $0.00 |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.80919295693 | $41.86 |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012982782147 | $0.07 |
| ADEEL AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067707413219 | $0.00 |
| ADEEL AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (16,578.298) | ($34,971.14) |
| ADEEL AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 34,667.349 | $34,971.14 |
| ADEEL AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADEEL AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (34,567.654738) | ($34,567.65) |
| ADEEL AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (104.861355523) | ($5,956.12) |
| ADEEL AHMED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 104.861355523 | $5,956.12 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1607634963426 | $69.97 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.520731601286699 | $0.52 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016017418496 | $0.47 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31857664402738 | $26.20 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053677790657 | $15.89 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17872052792 | $0.21 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097196458792 | $196.37 |
| ADEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6652650158 | $5.69 |
| ADEEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003057492313 | $0.90 |
| ADEEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.692918763 | $18.69 |
| ADEEL HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.906873413599 | $141.55 |
| ADEEL HASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01003014 | $404.07 |
| ADEEL HASSAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01007558 | $388.21 |
| ADEEL HASSAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01009531 | $389.63 |
| ADEEL HASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01010807 | $312.96 |
| ADEEL HASSAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0100951 | $301.18 |
| ADEEL HASSAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01010911 | $299.30 |
| ADEEL HASSAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01016218 | $324.57 |
| ADEEL HASSAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01002672 | $302.50 |
| ADEEL HASSAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01023533 | $209.82 |
| ADEEL HASSAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.01016269 | $203.88 |
| ADEEL HASSAN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0101544 | $205.52 |
| ADEEL HASSAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.01003784 | $217.76 |
| ADEEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109606655945 | $32.41 |
| ADEEL ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019777032156 | $0.59 |
| ADEEL ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.7172361079999 | $73.72 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $1,074.30 |
| ADEEL JAVED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 36.0 | $3,867.57 |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005194786817) | ($1.00) |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005194786817 | $1.00 |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447622977) | ($7,627.04) |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447622977 | $7,627.04 |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (142.708920384) | ($9,593.49) |
| ADEEL JAVED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 142.708920384 | $9,593.49 |
| ADEEL JAVED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24476229) | ($7,418.85) |
| ADEEL JAVED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.458794749) | ($53,154.27) |
| ADEEL JAVED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.458794749 | $53,154.27 |
| ADEEL JAVED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055363) | ($100.23) |
| ADEEL JAVED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (29.348530228) | ($53,075.72) |
| ADEEL JAVED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (180.334678914) | ($3,267.66) |
| ADEEL JAVED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 180.334678914 | $3,267.66 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015528580477697 | $54.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221574108825199 | $535.43 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.012125526 | $42.57 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.362591128 | $11.53 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5543833415 | $13.72 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5159376352 | $0.37 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.355864375870549 | $30.27 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9405314921 | $10.05 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073369247151 | $4.39 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033694557872 | $7.64 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.7406767861096 | $19.74 |
| ADEEL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 41.0465576941999 | $3.75 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132918759814 | $0.04 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073439815716 | $0.00 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006876168671 | $0.00 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052825699955 | $0.01 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000397638314129999 | $0.00 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083475419806 | $0.00 |
| ADEEL MAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016888398988 | $0.00 |
| ADEEL NADEEM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.329724) | ($930.43) |
| ADEEL NADEEM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,785.71) |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002499453551 | $81.50 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061325678091 | $123.87 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021972891271 | $0.00 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4326340428 | $0.06 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16593870533 | $52.81 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079836290334 | $1.81 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.144431424069999 | $0.07 |
| ADEEL NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050051258506 | $0.00 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086624731714 | $0.03 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002035215722 | $0.00 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014645620966 | $0.00 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035217502904 | $0.00 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024485571991 | $0.00 |
| ADEEL RAHIM BHALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0279486344879999 | $0.03 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4702394805503 | $0.45 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111437153602 | $21.73 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7488678755 | $6.94 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.874971784 | $3.69 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5212900953 | $0.37 |
| ADEEL RAJA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02967170926 | $1.59 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (278.227672965) | ($324.18) |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 278.227672965 | $324.18 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1194718261) | ($335.36) |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1194718261 | $335.36 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05761316094) | ($0.05) |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05761316094 | $0.05 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000009319208523) | ($0.04) |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000009319208523 | $0.04 |
| ADEEL RAJWANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007198335745) | ($19.95) |
| ADEEL RAJWANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1122734903) | ($310.91) |
| ADEEL RAJWANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.538559) | ($20.46) |
| ADEEL RAJWANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.689113965) | ($288.17) |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002990645491 | $0.00 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372070117770199 | $1.11 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1605135917033 | $1.55 |
| ADEEL RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013645963839961 | $0.00 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01580859 | $645.01 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01590655 | $627.04 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02086966 | $631.24 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136451907 | $63.37 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37493638825 | $0.44 |
| ADEELA SALEHJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01336335608719999 | $26.08 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (2,464.910585945) | ($1,818.62) |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (2.601361762) | ($1.71) |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,872.917353112 | $3,729.79 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,332.455511593) | ($3,000.00) |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (189.973665348) | ($90.00) |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077328178793 | $22.89 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086889419885 | $0.00 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027674292323 | $54.00 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020019624809 | $0.02 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3738696730879 | $22.08 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0798795889459999 | $0.71 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5610016582 | $0.37 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042616792081 | $3.12 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9106887294 | $6.53 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.93017761 | $8.57 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00555198049399999 | $0.61 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073042037954 | $0.45 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026507096624 | $8.44 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097422868273 | $0.22 |
| ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00151523170639999 | $0.11 |
| ADEFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029702296230791 | $0.00 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.727329198) | ($2,131.00) |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05181988193) | ($63.93) |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.10381312 | $2,595.47 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070386232246 | $0.02 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726761727329999 | $0.08 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131207873386 | $1.52 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0799698373849999 | $0.08 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26973719879999 | $2.05 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062190853733 | $0.06 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095718361638 | $0.00 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121839614783 | $0.89 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014904219969 | $0.00 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9742974495 | $0.08 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059849126929 | $0.00 |
| ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14213512117 | $3.34 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,301.319903 | $1,301.32 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,297.0 | $1,297.00 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,779.758329 | $1,779.76 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.335085349 | $25,960.21 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.8) | ($10,053.24) |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019641234975 | $58.93 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3101069014 | $19.37 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106826503643 | $188.17 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.496668757 | $17.04 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113581352535 | $0.00 |
| ADEGBENGA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36839915836 | $0.18 |
| ADEGBESAN FELICIA KIKELOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030433216 | $0.00 |
| ADEGBOYEGA FAKUNLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.89104909) | ($128.91) |
| ADEGBOYEGA FAKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2976079416212 | $0.40 |
| ADEGOKE ADENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145477779913 | $0.00 |
| ADEGOKE ADENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017863930403 | $0.02 |
| ADEGOKE ADENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000248973546609999 | $0.00 |
| ADEGOKE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040097355167 | $0.00 |
| ADEGOKE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035865742993 | $0.04 |
| ADEGOKE ADETONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424899028 | $0.02 |
| ADEGOKE OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084243293757 | $0.25 |
| ADEGOKE OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13447171233 | $0.13 |
| ADEGUN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027789639238 | $0.00 |
| ADEJARE SUNDAY ADEBIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000234443983 | $0.00 |
| ADEJOKE JAGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056122470002 | $16.61 |
| ADEJOKE JAGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105387979567 | $20.56 |
| ADEJOKE JAGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3663865498 | $8.22 |
| ADEJUWON NGOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.32424343135 | $87.78 |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.732384) | ($401.73) |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173356) | ($50.24) |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173397654663088 | $50.01 |
| ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3740420078061 | $2.37 |
| ADEKOLA LADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23995148744 | $0.24 |
| ADEKOLA LADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030931931659 | $0.00 |
| ADEKUNLE A ERINKITOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305600124799 | $50.42 |
| ADEKUNLE A ERINKITOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023518364093 | $0.05 |
| ADEKUNLE A ERINKITOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9256414851 | $6.93 |
| ADEKUNLE ADEYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018258557042 | $0.00 |
| ADEKUNLE ADIO AKINTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000364281896 | $0.00 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 5,986.4144 | $13,993.50 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.048387097) | ($13.13) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (7,678.6116) | ($12,473.73) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.236740343) | ($17.50) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,684.088411192) | ($21,000.00) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,773.483994246 | $25,151.85 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (621.039754546) | ($630.53) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,165.8904) | ($2,004.46) |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000496435055929999 | $0.15 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8765106570096 | $77.03 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042932534878 | $81.53 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.631683313 | $70.27 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06290284264 | $0.67 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256517163199999 | $2.85 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19671346113999 | $4.09 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0261090702559999 | $1.56 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.423816745 | $6.89 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0319821824429999 | $1.27 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0416461048559999 | $4.33 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28852741968 | $1.69 |
| ADEKUNLE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107781159158 | $34.30 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $70.20 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00941226 | $380.62 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01111251) | ($447.92) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00072674 | $29.29 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00886668 | $335.48 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($71.93) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145) | ($50.05) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $100.59 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($100.60) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($95.46) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314554) | ($99.16) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0101903 | $300.60 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101531 | $30.20 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015173) | ($47.08) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288506) | ($90.26) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.94) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00266852 | $80.54 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00607274) | ($182.75) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00341488 | $100.30 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.006748 | $199.84 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($85.96) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173658) | ($50.07) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181279) | ($52.07) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361417) | ($104.68) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052994 | $158.28 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180651) | ($55.07) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349304) | ($103.83) |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01054744 | $307.20 |
| ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001234154787239 | $0.32 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,391.502933 | $2,391.50 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0494545 | $1,495.02 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,201.816499 | $2,201.82 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042095106519 | $10.38 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7795327580195 | $0.64 |
| ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.303540184 | $17.30 |
| ADEKUNLE FAGBENRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.643637525389 | $3.69 |
| ADEKUNLE GHANIY BALOGUN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00151539 | $54.59 |
| ADEKUNLE GHANIY BALOGUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151591) | ($52.47) |
| ADEKUNLE GHANIY BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304108387129999 | $0.00 |
| ADEKUNLE OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074126317736 | $0.14 |
| ADEKUNLE OLUWATOSIN OSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134119) | ($54.74) |
| ADEKUNLE OLUWATOSIN OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612340371343 | $0.02 |
| ADEKUNLE OTUNUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264405312735 | $0.00 |
| ADEKUNLE SHEDRACK AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153572364 | $0.00 |
| ADEKUNLE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5790601799399 | $13.36 |
| ADEL AL-FARADZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034531949288 | $1.02 |
| ADEL AL-FARADZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084940485486 | $171.26 |
| ADEL AL-FARADZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136952850882 | $8.19 |
| ADEL BOUDJADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130206976164 | $0.01 |
| ADEL BOUDJADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4053681561 | $2.58 |
| ADEL BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003464572683874 | $0.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 59.0008 | $59.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 11.292 | $59.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 3.41357906 | $60.45 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 57.000797 | $57.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BAT | 76.903 | $57.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 56.000787 | $56.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | COMP | 0.41253 | $56.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549623815989999 | $16.27 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306838630789999 | $0.60 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087252440121 | $0.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59442848675 | $0.36 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06592700848 | $0.67 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018536522823 | $0.16 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68229959941 | $0.10 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33830946247 | $1.08 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069079727465 | $0.39 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26464183493 | $0.13 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025701343201 | $0.28 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084721706587 | $0.00 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00159297547278999 | $0.11 |
| ADEL BRANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17055452697 | $0.08 |
| ADEL CHOUFANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.774889937) | ($9,617.36) |
| ADEL CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129162880589 | $3.82 |
| ADEL CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027048493093906 | $71.91 |
| ADEL CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2209597872 | $3.91 |
| ADEL ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15449784519 | $0.18 |
| ADEL FAKHOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.232313286) | ($4,598.44) |
| ADEL FAKHOURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.232313286 | $4,598.44 |
| ADEL FAKHOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,855.333857887) | ($11,661.93) |
| ADEL FAKHOURI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,855.333857887 | $11,661.93 |
| ADEL FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028932971277 | $88.05 |
| ADEL FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011081355886092 | $30.74 |
| ADEL FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.03768283276 | $143.30 |
| ADEL FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.154291654 | $18.93 |
| ADEL FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46440029876999 | $87.56 |
| ADEL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11107788126177 | $0.13 |
| ADEL HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002993415168 | $0.00 |
| ADEL HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881459237339999 | $0.01 |
| ADEL HAMMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023907172266 | $72.30 |
| ADEL HAMMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5897481402 | $1.26 |
| ADEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131543916777 | $3.89 |
| ADEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074204395236 | $1.45 |
| ADEL HANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000332400671679999 | $0.00 |
| ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.58 |
| ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003274) | ($102.28) |
| ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (402.983) | ($5.77) |
| ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274265177 | $100.00 |
| ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138053292176436 | $0.12 |
| ADEL ILYASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032611776999999 | $0.00 |
| ADEL ILYASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044101020934 | $0.00 |
| ADEL ILYASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088452505019 | $0.00 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UMA | 55.97560975 | $328.00 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213055963499999 | $0.63 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016948245383 | $0.01 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014416069977 | $0.00 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21112856269 | $4.14 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043767567975 | $1.73 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139948656279999 | $7.97 |
| ADEL KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.113925435659 | $0.36 |
| ADÉL KOVÁCS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03269736 | $953.13 |
| ADÉL KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1097065345109 | $58.30 |
| ADEL LAHHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053652293317 | $1.66 |
| ADEL LOUARRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347757996189999 | $0.41 |
| ADEL MALIK-MONROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04864674532 | $3.96 |
| ADEL MEGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002364805475 | $0.07 |
| ADEL MELANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2242173322 | $6.09 |
| ADEL MELANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024614373491 | $0.02 |
| ADEL MELANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052943211332 | $0.06 |
| ADEL MELANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.026872865771 | $0.04 |
| ADEL NASRULLAH BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299521621857899 | $0.01 |
| ADEL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335529298630273 | $0.04 |
| ADEL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012626805669 | $0.00 |
| ADEL RABAH BOUMARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082414620587 | $0.01 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 27.865486634 | $646.77 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,195.359378914) | ($1,105.75) |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011978477135 | $30.35 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4945346155369 | $97.18 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019623255327 | $29.26 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.827500092539 | $7.77 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4658937611 | $3.85 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11858432475 | $0.83 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13479501893 | $2.77 |
| ADEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076742662635 | $2.03 |
| ADEL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94737909711 | $0.95 |
| ADEL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.602571107 | $18.60 |
| ADEL SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386382418464774 | $0.37 |
| ADEL SALEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.06171887054) | ($2,400.00) |
| ADEL SALEH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| ADEL SALEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADEL SALEH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.98731 | $100.00 |
| ADEL SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($9.61) |
| ADEL SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| ADEL SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 11.51565 | $1,100.00 |
| ADEL SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (12.40296) | ($1,192.28) |
| ADEL SALEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01484591335) | ($465.36) |
| ADEL SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003010165275) | ($8.97) |
| ADEL SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (11.866) | ($9.00) |
| ADEL SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003009 | $9.00 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.790650161 | $26.47 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $6.24 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 32.122697593 | $1,056.52 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (33.10342) | ($1,091.42) |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,087.52 | $1,091.42 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.85 | $192.99 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (5.85) | ($190.65) |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 189.996 | $190.65 |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.88) | ($44.88) |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ADEL SALEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0765647839 | $2,112.73 |
| ADEL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017392996663 | $52.06 |
| ADEL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334597431701 | $0.41 |
| ADEL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754302446079999 | $14.72 |
| ADEL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390862982746999 | $0.39 |
| ADEL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002294933801517 | $0.02 |
| ADEL SEGUATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4728389243 | $6.38 |
| ADEL SEGUATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17133244733 | $4.00 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051418719525 | $0.02 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30735686027 | $0.36 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3850609335 | $0.64 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079035580776 | $0.00 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000034117974485 | $0.00 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052465324098 | $0.00 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127276832696 | $0.00 |
| ADEL SEKFALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023779946145999 | $0.00 |
| ADEL SHIAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.497176) | ($151.80) |
| ADEL SHIAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (36.197974) | ($328.06) |
| ADEL SHIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69312122462241 | $10.66 |
| ADEL TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.996148787095 | $47.32 |
| ADEL WAJDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057965 | $23.94 |
| ADEL WAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076858231576 | $0.22 |
| ADEL WAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01705561396083 | $0.03 |
| ADEL WAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126750018083 | $0.01 |
| ADEL WAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.166614397896999 | $0.08 |
| ADEL ZARROUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 154.689881 | $166.85 |
| ADEL ZARROUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (158.689881) | ($1.72) |
| ADEL ZARROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44009626442534 | $3.46 |
| ADELA ANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000910653488 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003769535265) | ($111.16) |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003769535265 | $111.16 |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.638936769) | ($22.51) |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.638936769 | $22.51 |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.865289996) | ($17.51) |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.865289996 | $17.51 |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03820774304) | ($69.98) |
| ADELA BRIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03820774304 | $69.98 |
| ADELA BRIGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00378953) | ($119.23) |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296183688722459 | $1.03 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283486757057775 | $0.71 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027039367609 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26931968145447 | $0.27 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.247727207196719 | $0.18 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000202944731145 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016723875583 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000308722823999 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000059612542388 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000961257665029999 | $0.00 |
| ADELA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000028354925619 | $0.00 |
| ADELA GALERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (13.003860118) | ($271.64) |
| ADELA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021887137777 | $0.00 |
| ADELA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070590553949 | $0.01 |
| ADELA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0322912618065859 | $0.97 |
| ADELA HEINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199013848866 | $0.01 |
| ADELA HLATKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428562715297099 | $0.41 |
| ADELA HLATKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6609130861 | $9.09 |
| ADELA JOEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023329432535999 | $0.01 |
| ADELA JOEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014989090909303 | $0.02 |
| ADELA KROUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872937413966 | $0.95 |
| ADELA KRYSTYNÍKOVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17896014) | ($5,996.16) |
| ADELA KRYSTYNÍKOVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,556.84 |
| ADELA KRYSTYNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018783637036 | $59.28 |
| ADELA KRYSTYNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71266442482999 | $12.70 |
| ADELA KRYSTYNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9923466339999 | $16.99 |
| ADELA KUSTKOVÁ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107608) | ($319.64) |
| ADELA KUSTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33603207669066 | $3.83 |
| ADELA MEDRANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.0) | ($19,222.50) |
| ADELA MEDRANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.0) | ($19,245.00) |
| ADELA MEDRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (51,199.459616009) | ($39,162.46) |
| ADELA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087117640118 | $2.58 |
| ADELA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072517442732 | $0.01 |
| ADELA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0283176132159999 | $0.03 |
| ADELA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 642.9088580384 | $504.13 |
| ADELA MELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020120128055 | $0.01 |
| ADELA MOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (69.872818766) | ($230.76) |
| ADELA MOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 69.872818766 | $230.76 |
| ADELA MOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SUSHI | (69.872818766) | ($230.58) |
| ADELA MOWER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.121875897) | ($951.35) |
| ADELA MOWER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.121875897 | $951.35 |
| ADELA MOWER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.121875897) | ($919.68) |
| ADELA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081804596938 | $253.25 |
| ADELA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49473582479 | $1,000.15 |
| ADELA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024008965534 | $0.00 |
| ADELA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063358850057989 | $4.49 |
| ADELA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.05916615552029 | $0.20 |
| ADELA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007899265653 | $0.00 |
| ADELA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171137839749999 | $0.02 |
| ADELA PRANDORFYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002211306135 | $0.01 |
| ADELA PRANDORFYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010537644485 | $0.00 |
| ADELA PULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024492321535 | $0.07 |
| ADELA PULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004732702138 | $0.00 |
| ADELA PULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018579087184 | $0.00 |
| ADELA PULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016703855607 | $0.00 |
| ADELA PULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023192518134 | $0.01 |
| ADELA QUIROZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018588732218 | $0.55 |
| ADELA QUIROZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017780818172 | $0.35 |
| ADÉLA RUBÍNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61343645157999 | $2.51 |
| ADELA SANZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00768943 | $313.18 |
| ADELA SANZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0091925 | $302.77 |
| ADELA SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098462141799 | $28.64 |
| ADELA SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011706682388 | $0.00 |
| ADÉLA ŠILAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072991133683 | $2.16 |
| ADELA SMAZILOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07) | ($3,230.62) |
| ADELA SMAZILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,243.85397816111 | $1,335.84 |
| ADELA TOMICZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176802543249999 | $0.52 |
| ADELA TOMICZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5795989877 | $0.58 |
| ADELA VYVLECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145816589465 | $56.06 |
| ADELAIDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020972644337 | $0.00 |
| ADELAIDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024782522352 | $0.00 |
| ADELAIDA DEFIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023583949915 | $71.28 |
| ADELAIDA DEFIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168567729389999 | $0.20 |
| ADELAIDA DEFIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5055671623 | $0.51 |
| ADELAIDA FERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002257003958 | $0.00 |
| ADELAIDA FERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017256537567 | $0.02 |
| ADELAIDA GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01500617 | $620.99 |
| ADELAIDA GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00369937 | $153.50 |
| ADELAIDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041107577822 | $11.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADELAIDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251852318358999 | $0.50 |
| ADELAIDA ISABEL ARRANZ BOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00313485 | $100.01 |
| ADELAIDA ISABEL ARRANZ BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037276546507 | $11.97 |
| ADELAIDA ISABEL ARRANZ BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4711367899375 | $2.66 |
| ADELAIDA LOPEZ GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598761780379999 | $0.01 |
| ADELAIDA MARTINOVIC-JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018226192944 | $0.54 |
| ADELAIDA MARTINOVIC-JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081500213981 | $0.00 |
| ADELAIDE APOSTOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215951523779999 | $0.04 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.7805001 | $25,000.00 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,236.706 | $1,000.00 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 10.43145 | $15,000.00 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.4512 | $12,000.00 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462670545893 | $115.47 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.820395293 | $7.82 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309575203979999 | $35.33 |
| ADELAIDE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.540886473 | $521.54 |
| ADELAIDE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.90181016686 | $16.01 |
| ADELAIDE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224866013409999 | $67.85 |
| ADELAIDE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.286854055799999 | $0.29 |
| ADELAIDE BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742532089991 | $2.20 |
| ADELAIDE BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015407555055 | $3.01 |
| ADELAIDE BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.589124258 | $17.59 |
| ADELAIDE GRIGOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046486195467 | $0.00 |
| ADELAIDE GRIGOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060238376308 | $0.00 |
| ADELAIDE GRIGOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022215716304 | $0.02 |
| ADELAIDE GRIGOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031753094428 | $0.00 |
| ADELAIDE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.35868999607 | $13.04 |
| ADELAIDE PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448562997458452 | $0.01 |
| ADELAIDE TURCKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126983770634999 | $0.00 |
| ADELAIDE TURCKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8349850547 | $3.83 |
| ADELAIDE TURCKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8599697476 | $2.32 |
| ADELAIDE TURCKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06864700784 | $3.91 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (254.686893561) | ($300.50) |
| ADELAIDO DELUTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (14.322295644) | ($234.16) |
| ADELAIDO DELUTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004897 | $1.44 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087894106383 | $2.60 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391493057626 | $0.46 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105823045013 | $0.00 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3141842137375 | $1.68 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097245744077 | $0.00 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09161840344538 | $1.56 |
| ADELAIDO DELUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4175074345 | $0.02 |
| ADELAINE MIRZI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310869606019 | $0.92 |
| ADELAINE MIRZI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.231990371682 | $4.42 |
| ADELAINE MIRZI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055562388872 | $111.07 |
| ADELAINE MIRZI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94324655159999 | $3.94 |
| ADELAJA AYO-VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272376306 | $82.74 |
| ADELARD RUBANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5558465239 | $3.56 |
| ADELBERT VILLOSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03529025 | $1,022.52 |
| ADELBERT VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036576926254 | $0.01 |
| ADELBERT VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015142229456 | $0.02 |
| ADELBERT VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707180060159999 | $13.80 |
| ADELBERT VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002185366092 | $0.50 |
| ADELE BRANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261922322257 | $0.05 |
| ADELE BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5397375737103 | $0.51 |
| ADELE BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.34267140029999 | $7.34 |
| ADELE CAMBON DE LAVALETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89782715) | ($25,676.80) |
| ADELE CAMBON DE LAVALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004438461009 | $157.04 |
| ADELE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113974323781 | $0.00 |
| ADELE CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002988788316 | $8.85 |
| ADELE CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044168639142 | $0.05 |
| ADELE CHIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283863) | ($83.96) |
| ADELE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283863396199999 | $100.00 |
| ADELE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78662071325695 | $9.26 |
| ADELE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022473415805 | $2.85 |
| ADELE CHRISTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5401021001699 | $103.52 |
| ADELE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103679762436 | $0.31 |
| ADELE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077202036282 | $1.51 |
| ADELE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39094319447 | $0.39 |
| ADELE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28330249564 | $0.18 |
| ADELE INGRID FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024292024656 | $0.75 |
| ADELE KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125545286473 | $37.16 |
| ADELE KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07971854039 | $0.09 |
| ADELE KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032502687851 | $63.83 |
| ADELE LOMBAARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,107.68 |
| ADELE LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068763777988 | $204.77 |
| ADELE LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07297838142299 | $2.28 |
| ADELE LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115983469842 | $234.24 |
| ADELE LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75423898349999 | $1.66 |
| ADELE MONTEVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025030383075 | $0.00 |
| ADELE MONTEVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015805181588 | $0.02 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018340004028 | $54.85 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117244527217999 | $22.88 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.507871842 | $317.51 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5419772868 | $6.77 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017833746826 | $33.22 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 210.678733526 | $149.80 |
| ADELE NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,089.397492096 | $266.25 |
| ADELE NOETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028536939924 | $86.81 |
| ADELE NOETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058914877578 | $117.94 |
| ADELE NOETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1787074943 | $12.18 |
| ADELE NOETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0145273362 | $55.73 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096188063199 | $28.47 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314038666768 | $61.57 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2489740656 | $3.37 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65624486389999 | $2.30 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73658224949 | $2.52 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083168256053 | $0.91 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28873030314 | $0.37 |
| ADELE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2634273369 | $9.26 |
| ADELE RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047937680879999 | $0.00 |
| ADELE SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008006922889 | $0.00 |
| ADELE SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080548505897 | $0.02 |
| ADELE SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021307201128 | $0.00 |
| ADELE SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088017473238 | $0.01 |
| ADELE SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089434263129 | $0.00 |
| ADELE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040229521007 | $1.19 |
| ADELE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5699141054006 | $0.58 |
| ADELE VAN WEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.92505391632 | $59.24 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047766875941 | $0.01 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084302916843999 | $0.02 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0586967466749999 | $0.05 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117075877617 | $0.00 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053928455626 | $0.00 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015484364047 | $0.01 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017365919408 | $0.00 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007578462752 | $0.00 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086084701166 | $0.00 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021320866182 | $0.02 |
| ADELE WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000067952726121 | $0.00 |
| ADELEH HAJI JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024212220837 | $7.17 |
| ADELEKE ALUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9223962935714 | $0.88 |
| ADELEKE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058116466154408 | $0.07 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028832258148 | $8.53 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16947589074 | $1.36 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.953228802 | $38.81 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15185891313 | $0.10 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27359161395 | $0.27 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9034932337 | $0.42 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.126778413493 | $28.73 |
| ADELENE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193282066877624 | $0.02 |
| ADELENE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.382521339728 | $13.04 |
| ADELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032971913044 | $100.71 |
| ADELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01846102114707 | $0.02 |
| ADELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06877769174 | $138.15 |
| ADELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4414215701 | $1.44 |
| ADELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.501864697 | $24.18 |
| ADELHEID INAEBNIT-THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099248992284 | $0.03 |
| ADELHEID MARIA PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596399286079999 | $1.85 |
| ADELIA CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141877756263 | $4.20 |
| ADELIA CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078952742 | $1.54 |
| ADELIA CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734986654 | $0.47 |
| ADELIA NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.193046 | $339.14 |
| ADELIA NG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.02657034 | $561.28 |
| ADELIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165575177689 | $4.22 |
| ADELIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083492108001 | $15.57 |
| ADELIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8543229495109 | $17.16 |
| ADELIN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000870845334949999 | $2.58 |
| ADELIN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685781455769999 | $13.38 |
| ADELIN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.72460451 | $559.72 |
| ADELIN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.33749137 | $24.34 |
| ADELINA ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.7798082122259 | $57.10 |
| ADELINA CIORAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227265581 | $0.00 |
| ADELINA CIORAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045717060592 | $0.01 |
| ADELINA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002059335809836 | $0.00 |
| ADELINA GADERSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018274306497 | $0.00 |
| ADELINA GADERSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024706189188 | $0.02 |
| ADELINA HADZHIYSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80947836) | ($23,827.00) |
| ADELINA HADZHIYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034253540733623 | $125.98 |
| ADELINA HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.484379824262 | $5.27 |
| ADELINA HIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625304813758 | $0.01 |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10167634) | ($3,000.00) |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.10167634 | $3,000.00 |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000667) | ($19.97) |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.10100934) | ($3,024.42) |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139332934163 | $44.95 |
| ADELINA OVAGUIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107578087094 | $0.12 |
| ADELINA POPOCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124654828696 | $3.69 |
| ADELINA POPOCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5534384866 | $4.55 |
| ADELINA POPOCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.010553051 | $15.07 |
| ADELINA POPOCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6634246787 | $1.04 |
| ADELINA-GABRIELA ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476722302149999 | $0.01 |
| ADELINE CRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048892161347 | $150.60 |
| ADELINE CRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74122908692 | $4.56 |
| ADELINE ENOBANDA AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003056069364904 | $0.00 |
| ADELINE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296355874819999 | $8.77 |
| ADELINE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1132247724349 | $0.11 |
| ADELINE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.10741881339999 | $8.11 |
| ADELINE GARMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.017069) | ($50.00) |
| ADELINE GARMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 23.97 | $50.00 |
| ADELINE GARMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01520415929 | $45.05 |
| ADELINE GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6114828023999 | $21.86 |
| ADELINE GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00342618372 | $0.06 |
| ADELINE JIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00134691 | $53.44 |
| ADELINE JIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00418648 | $122.83 |
| ADELINE JIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00129888 | $38.61 |
| ADELINE JIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.08556146 | $152.60 |
| ADELINE JIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 12.44478649 | $108.40 |
| ADELINE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042018706766 | $12.17 |
| ADELINE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83490278601389 | $0.58 |
| ADELINE KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048635731428 | $14.40 |
| ADELINE KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5770102057 | $58.88 |
| ADELINE KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4786013187 | $1.56 |
| ADELINE MARIE LOUISE MASQUELET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| ADELINE MARIE LOUISE MASQUELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001439322356201 | $0.04 |
| ADELINE MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 388.0 | $388.00 |
| ADELINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421552783 | $73.26 |
| ADELINE PADJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (568.0) | ($233.98) |
| ADELINE PADJEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 568.0 | $233.98 |
| ADELINE PADJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001649216557) | ($48.07) |
| ADELINE PADJEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001649216557 | $48.07 |
| ADELINE PADJEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (568.0) | ($250.04) |
| ADELINE PADJEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164921) | ($50.28) |
| ADELINE PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164932459225956 | $50.00 |
| ADELINE PERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.311965939146 | $1.30 |
| ADELINE RICHARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (142.85477431) | ($1,925.42) |
| ADELINE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027754059332 | $84.35 |
| ADELINE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076010434072 | $14.83 |
| ADELINE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11066303555776 | $1.52 |
| ADELINE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0846353763259999 | $0.08 |
| ADELINE SIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.0) | ($211.00) |
| ADELINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139910017709999 | $0.00 |
| ADELINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495441078309999 | $0.06 |
| ADELINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016097716861 | $0.00 |
| ADELINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.970314367859999 | $0.97 |
| ADELINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015451169946 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADELINE SUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017347251463 | $5.13 |
| ADELINE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026554681182 | $0.79 |
| ADELINE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062302850619 | $0.01 |
| ADELINE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048766246479 | $9.52 |
| ADELINE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.577420250979999 | $0.46 |
| ADELINE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.014713 | $35.89 |
| ADELINE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00111111 | $35.88 |
| ADELINE TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01692 | $34.27 |
| ADELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088213209267 | $26.11 |
| ADELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632601977406999 | $0.00 |
| ADELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99984667854 | $0.63 |
| ADELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018775410439 | $5.51 |
| ADELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058546139011 | $1.01 |
| ADELINE TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (266.538049) | ($266.54) |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061299641646 | $0.00 |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2659547681174 | $3.27 |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18077049326 | $0.11 |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00118847329237 | $0.38 |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027868307616 | $0.00 |
| ADELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000499946143759999 | $0.00 |
| ADELINE USUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019083810662 | $57.18 |
| ADELINE USUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35160007149999 | $0.20 |
| ADELINE USUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040298935681 | $1.28 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023006100488 | $0.00 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000396486642359999 | $0.00 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0068280601645 | $0.01 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062485222978 | $0.00 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030428105629 | $0.00 |
| ADELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000894404927699999 | $0.00 |
| ADELINE YEE LING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246050591808116 | $0.03 |
| ADELINE YEE LING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033595375826 | $0.03 |
| ADELINE YEE LING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18162841444 | $0.11 |
| ADELINE YEE LING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130149273198999 | $0.41 |
| ADELINE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085522475569 | $0.25 |
| ADELINE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153692156 | $0.00 |
| ADELINE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022642176061 | $4.42 |
| ADELINO ALVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007901597672 | $0.00 |
| ADELINO ALVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027607802526 | $0.00 |
| ADELINO ALVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018700154039 | $0.00 |
| ADELINO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.639534768942 | $181.98 |
| ADELIS EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34092551208588 | $1.55 |
| ADELISA FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565844342057949 | $0.01 |
| ADELISA TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051394552467 | $0.00 |
| ADELISA TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008136042 1175 | $0.00 |
| ADELISA TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114814910976 | $0.00 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091034136211 | $0.00 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286997265649999 | $0.00 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010754219758 | $0.00 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071490004221 | $0.01 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000296250699169999 | $0.00 |
| ADELITA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016733423704 | $0.00 |
| ADELLE APOLITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADELLE APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016389212109 | $0.48 |
| ADELLE APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.864023584192 | $5.63 |
| ADELLE HUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12132246) | ($3,821.60) |
| ADELLE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107073295320825 | $36.50 |
| ADELLE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039261177617 | $0.00 |
| ADELLE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000266766219719999 | $0.05 |
| ADELLE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038711354793 | $0.00 |
| ADELLE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000071383597669 | $0.00 |
| ADELLENA AZZINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016414265235 | $4.86 |
| ADEL-LUCAS CROZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001278) | ($49.38) |
| ADEL-LUCAS CROZE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,088.69335 | $2,088.69 |
| ADEL-LUCAS CROZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,088.69) | ($2,088.69) |
| ADEL-LUCAS CROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23171155922789 | $2.23 |
| ADELOLA SOKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031652276666 | $0.94 |
| ADELOLA SOKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3227101809999 | $89.32 |
| ADELPERIO DE NEGRI DE SAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07881461373 | $47.13 |
| ADELQUIS MARCONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026719647126716 | $0.00 |
| ADELSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003617784223 39999 | $0.01 |
| ADELSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091677489085 | $0.02 |
| ADELSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062728074616 | $0.00 |
| ADELUISA ALAYAN MANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051943911211 | $0.00 |
| ADELYA SALDEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211133867883624 | $0.02 |
| ADELYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751514051 | $52.26 |
| ADELYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020199841312 | $39.41 |
| ADELYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.548530224709999 | $0.55 |
| ADELYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22855420006 | $9.04 |
| ADEM AKDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016295274032 9999 | $0.05 |
| ADEM ATILA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024665706079 | $0.01 |
| ADEM ATILA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024618712586 | $0.00 |
| ADEM ATILA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50917858723 | $0.51 |
| ADEM AVDIBEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01073715) | ($353.86) |
| ADEM AVDIBEGOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168395) | ($49.49) |
| ADEM AVDIBEGOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163681) | ($49.38) |
| ADEM AVDIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004746323943897 | $151.76 |
| ADEM BOYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013320520569 | $0.00 |
| ADEM BOYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070753145213 | $0.00 |
| ADEM CIFTCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000475143681852 | $0.00 |
| ADEM CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000418385980229999 | $0.00 |
| ADEM DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035176492713 | $0.00 |
| ADEM DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093379009621 | $0.01 |
| ADEM ESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001810675358799 | $0.00 |
| ADEM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017877247795 | $53.40 |
| ADEM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63557042943 | $5.61 |
| ADEM KANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29042683444 | $4.41 |
| ADEM KIREMITCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 8.77731864 | $410.34 |
| ADEM KIREMITCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016503664863636 | $50.17 |
| ADEM KIREMITCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067163502432 | $1.54 |
| ADEM M DJEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13285553 | $5,130.28 |
| ADEM M DJEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425968861229999 | $136.87 |
| ADEM M DJEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197381440545 | $0.00 |
| ADEM M DJEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032122482667 | $63.05 |
| ADEM MARIONE INOVEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071364915434 | $21.12 |
| ADEM MARIONE INOVEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132422021902 | $0.02 |
| ADEM MARIONE INOVEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009414640214 | $18.37 |
| ADEM MARKASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279156806149999 | $0.08 |
| ADEM MARKASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8820796949 | $1.88 |
| ADEM MURSELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182859760489999 | $54.68 |
| ADEM MURSELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040151724832 | $0.05 |
| ADEM MURSELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015022649291 | $2.93 |
| ADEM OZTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016160852013075 | $0.02 |
| ADEM SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997063764066589 | $0.01 |
| ADEM SERIF DUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030786893869 9999 | $0.00 |
| ADEM SEVTEKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.140626 | $402.14 |
| ADEM SEVTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007562550538 | $150.00 |
| ADEM SEVTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.468159455743 | $3.07 |
| ADEM TASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020768614259 | $0.04 |
| ADEM YIGIT AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000266721441049999 | $0.00 |
| ADEM ZOGHLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087622299052 | $0.00 |
| ADEMAR CANDIDO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015212144378 | $0.00 |
| ADEMAR CANDIDO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120342606627 | $0.00 |
| ADEMAR DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.8077341849 | $211.40 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050722226211 | $156.22 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411649392999999 | $81.58 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007952746992 | $0.01 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.749566519 | $14.86 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.274388777 | $16.50 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96552556639 | $8.52 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41312960844 | $24.02 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016314659298 | $0.00 |
| ADEMDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029480887392 | $0.00 |
| ADEMILSON DE ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.88545693 | $406.48 |
| ADEMILSON DE ALMEIDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.88545693) | ($250.47) |
| ADEMILSON DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680446327 | $50.00 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03710427 | $1,447.17 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028827120 15) | ($11.10) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01569162122) | ($474.75) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000364664) | ($11.10) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07937767827) | ($1,500.00) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0023998094 72) | ($45.35) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006159707834) | ($11.64) |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08346556702 | $1,577.25 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01569162122 | $296.52 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126727767206 | $3.63 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111287343747 | $2.17 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.986852858 | $12.67 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5521837665 | $1.60 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.334299344289999 | $3.72 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121913889784 | $1.08 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1783444738 | $0.18 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115558342301 | $0.15 |
| ADEMOLA ADEDAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4603425429 | $3.40 |
| ADEMOLA ADEPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649154399238994 | $0.01 |
| ADEMOLA ADESHINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01514432978) | ($46.05) |
| ADEMOLA ADESHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018092860117 | $0.05 |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00623226) | ($250.13) |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00134834 | $55.10 |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00530955) | ($220.05) |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02902819) | ($1,188.12) |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00122579 | $49.59 |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126076 | $50.04 |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246847) | ($78.27) |
| ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209767063127219 | $0.84 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026629646641 | $0.02 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064688371046 | $0.00 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103910692625 | $0.01 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120754790788 | $0.00 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000475433129059999 | $0.01 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128810958167999 | $0.00 |
| ADEMOLA OGUNBEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071514833138 | $0.00 |
| ADEMOLA OLARINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018065617872 | $5.35 |
| ADEMOLA OLARINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064596794691 | $12.60 |
| ADEMOLA OLARINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49676932728 | $5.52 |
| ADEMOLA TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033832317622 | $0.01 |
| ADEMOLA TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021471939619999 | $0.03 |
| ADEMOLA TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044735648575 | $0.34 |
| ADEMOYE SODIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000719419406429999 | $2.13 |
| ADEMOYE SODIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182571768349999 | $0.00 |
| ADEMOYE SODIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001389241108 | $0.00 |
| ADEMOYE SODIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115713221665 | $0.01 |
| ADEMOYE SODIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018388660369 | $0.11 |
| ADEMYR SNOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41855428357331 | $2.82 |
| ADEN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109314489905 | $3.24 |
| ADEN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036202414945 | $71.41 |
| ADEN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6901754906 | $7.68 |
| ADEN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7960397999999 | $16.20 |
| ADEN CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71055026327 | $7.90 |
| ADEN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.51361675305 | $25.57 |
| ADEN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,733.544109883) | ($2,733.54) |
| ADEN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,733.544109883 | $2,733.54 |
| ADEN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,733.544109) | ($2,733.54) |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112551323623999 | $33.31 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186578894139999 | $36.41 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.20497380823 | $17.20 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0903312332 | $4.83 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.993154713 | $1.88 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0835752512319999 | $0.74 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.987002460039999 | $0.14 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004609365514 | $0.34 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090491918706 | $278.72 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079454385382 | $160.00 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.964914926 | $351.96 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1449092454 | $2.60 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060473622201 | $6.64 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34411569037 | $0.63 |
| ADEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07068372096 | $1.05 |
| ADEN LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031732656702 | $0.94 |
| ADEN LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017464666396 | $34.08 |
| ADEN LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070339663599 | $0.02 |
| ADEN LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255677928629999 | $0.00 |
| ADEN LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084172200837 | $0.02 |
| ADEN LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081224474978 | $0.08 |
| ADEN LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021913284896 | $0.00 |
| ADEN MACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130886748118 | $25.54 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.52573933 | $7,497.99 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062625588893 | $210.98 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.277732632877 | $86.11 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628080891774 | $138.01 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2100291813 | $1.49 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2881325907 | $15.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33300482972 | $3.16 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95902135553 | $3.96 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013549223142 | $4.63 |
| ADEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027010094237 | $0.01 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 7.89394804 | $767.45 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.64949393 | $1,671.14 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 700,710.19639 | $192.86 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020036843254999 | $64.79 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.234385832447 | $89.19 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004846685187 | $5.51 |
| ADEN ROBERT TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04073858487 | $1.43 |
| ADEN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161173108851 | $0.48 |
| ADEN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6480246163 | $1.66 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.23) | ($8.23) |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.48) | ($5.48) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | LINK | 2.0 | $20.12 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | LINK | (2.0) | ($18.51) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | LINK | 9.02015 | $78.02 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | LINK | 184.51667 | $1,574.20 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | LINK | (193.53682) | ($1,621.84) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | ADA | 2,000.0 | $1,185.51 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | ADA | (2,000.0) | ($1,148.23) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,142.759184988) | ($9,900.00) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 1,357.029506491 | $11,756.28 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.94999077164) | ($8.23) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (34.311275271) | ($297.25) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | ADA | 2,000.0 | $1,006.53 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | LINK | 10.0 | $70.35 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | LINK | 65.0 | $448.50 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (748.238391298) | ($4,847.36) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Liquidation | LINK | (270.53682) | ($1,752.64) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 991.753091233 | $6,424.94 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | LINK | 195.53682 | $1,266.76 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (30.588633103) | ($198.16) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.8458921451) | ($5.48) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ADA | (2,000.0) | ($917.72) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (94.780914937) | ($48.44) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 94.780914937 | $48.44 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.513015478) | ($1,503.66) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 219.513015478 | $1,503.66 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (776.687147754) | ($776.69) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 776.687147754 | $776.69 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (179.009075136) | ($1,815.15) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 179.009075136 | $1,815.15 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Collateral | ADA | (94.780914) | ($50.39) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | USDC | 3,330.0 | $3,330.00 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ADA | 9,905.46601056 | $5,136.44 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Collateral | ADA | 4,094.780914 | $2,123.33 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,905.538554414) | ($5,250.41) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 9,905.538554414 | $5,250.41 |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ADA | (10.0) | ($5.30) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ADA | (13,990.319469) | ($7,411.07) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.33) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | LINK | (218.513015478) | ($1,603.29) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.0) | ($10.23) |
| ADEN SLABAUGH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | DOT | (178.009075136) | ($1,815.69) |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67045116265199 | $4.67 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522407700129 | $0.71 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23451031420859 | $0.70 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112700163873991 | $1.11 |
| ADEN SLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036231842223177 | $0.31 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (33.449485213) | ($26.24) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 33.449485213 | $26.24 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (32.038902404) | ($6.47) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 32.038902404 | $6.47 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003422037789) | ($0.14) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000003422037789 | $0.14 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000115740584) | ($0.35) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000115740584 | $0.35 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1653046214) | ($0.24) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.1653046214 | $0.24 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1095239305) | ($0.11) |
| ADEN WEBSTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 0.1095239305 | $0.11 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006253919483 | $0.00 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000225698850073 | $0.00 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000433582009155 | $0.00 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011937500592711 | $0.00 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018424971613541 | $0.00 |
| ADEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.012462554977309 | $0.01 |
| ADENBAEV ULUGBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104877515551599 | $0.00 |
| ADENBAEV ULUGBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016483782311 | $0.00 |
| ADENILSON DE JESUS ANDREOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063372953374 | $0.00 |
| ADENIRAN ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04681121055488 | $0.05 |
| ADENIRAN ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.316720314 | $12.14 |
| ADENIRAN ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016425163465 | $0.00 |
| ADENIRAN ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029581148546 | $0.00 |
| ADENIRAN ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062733571199 | $0.68 |
| ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.054769 | $129.16 |
| ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.534271 | $1,069.08 |
| ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019959729744 | $59.93 |
| ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032508655076 | $61.86 |
| ADENIYI GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158705174559 | $2.18 |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($406.08) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3235363784) | ($947.82) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3235363784 | $947.82 |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3235363784) | ($946.28) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,024.805760239) | ($1,024.81) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,024.805760239 | $1,024.81 |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93380229092 | $1.08 |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002457177467898 | $0.74 |
| ADENIYI ONAGORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2436441378807 | $2.24 |
| ADENIYI ORIYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001748695855 | $0.00 |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (10.06200964) | ($1,059.39) |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019310837834 | $0.57 |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5148815343 | $6.75 |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007849117829468 | $0.85 |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023096692537 | $1.75 |
| ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9779188765 | $1.05 |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072802) | ($30.09) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074236) | ($30.03) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100494) | ($40.00) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00746939 | $300.23 |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510348) | ($198.33) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128475) | ($49.99) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101257) | ($40.22) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111256) | ($43.07) |
| ADEOLA ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002733676888816 | $0.11 |
| ADEOLA ADELIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02621744908344 | $0.03 |
| ADEOLA ADESIGBIN-OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004534192778 | $0.01 |
| ADEOLA ADESIGBIN-OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71776024809999 | $1.36 |
| ADEOLA ADESIGBIN-OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010445730436 | $0.00 |
| ADEOLA ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136581666282 | $0.40 |
| ADEOLA ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135441733579 | $2.64 |
| ADEOLA DAMILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000395884563 | $0.00 |
| ADEOLA KAZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002703369585 | $5.22 |
| ADEOLA MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121997406381 | $36.11 |
| ADEOLA MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091444100776 | $0.01 |
| ADEOLA MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014550007126 | $2.84 |
| ADEOLA MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4181298806 | $1.16 |
| ADEOLA MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355103943 | $0.47 |
| ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01201334 | $480.13 |
| ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012013) | ($473.51) |
| ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00814539 | $240.08 |
| ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00814) | ($239.96) |
| ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000927607011807 | $0.04 |
| ADEOLU ADEMUWAGUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01293108 | $397.10 |
| ADEOLU ADEMUWAGUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (60.121603655) | ($3,064.05) |
| ADEOLU ADEMUWAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.283939062053 | $103.14 |
| ADEOLU AKINYEMI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00642579 | $259.16 |
| ADEOLU AKINYEMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00361222 | $138.71 |
| ADEOLU AKINYEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00578728 | $175.33 |
| ADEOLU AKINYEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00657227 | $199.11 |
| ADEOLU AKINYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7485677636499 | $32.73 |
| ADEOLU ARIKAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140764834655 | $0.14 |
| ADEOLUWA AKERELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001860558947 | $0.00 |
| ADEOLUWA AKERELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.11047221950999 | $26.06 |
| ADEPOJU ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002705017835 | $0.01 |
| ADERBAL FILHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.6) | ($714.49) |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($11.23) |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (2.2062029) | ($247.25) |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022136280628 | $6.55 |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751192415789999 | $14.66 |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031736077208 | $0.00 |
| ADEREMILEKUN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014186174126288 | $0.15 |
| ADERIBIGBE OLUJIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018790896278777 | $0.02 |
| ADERONKE ADEDAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310898025502 | $0.31 |
| ADERONKE BOLAJOKO AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006100843851 | $0.00 |
| ADESH KADAMANNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004246694771 | $0.00 |
| ADESH KADAMANNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026165584901 | $0.03 |
| ADESH KADAMANNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000265594692089999 | $0.00 |
| ADESH KHALSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00199 | $57.03 |
| ADESH KHALSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00199) | ($58.88) |
| ADESH KHALSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05271 | $1,481.46 |
| ADESH KHALSA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05271) | ($1,566.28) |
| ADESH KHALSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.365745421) | ($56,000.00) |
| ADESH KHALSA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05302015697) | ($1,255.05) |
| ADESH KHALSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.798805693 | $66,251.05 |
| ADESH KHALSA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0547 | $1,294.81 |
| ADESH KHALSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07256296733) | ($1,717.65) |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861919341104146 | $17.93 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80696875195 | $0.94 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904017996789999 | $182.45 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67935447225 | $6.00 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089804061472 | $6.57 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7897615113 | $16.36 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47194401482 | $0.47 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5075828417 | $2.33 |
| ADESH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000905073775429999 | $0.00 |
| ADESHOLA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084013910392 | $0.00 |
| ADESINA OLOKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00069605 | $27.06 |
| ADESINA OLOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014453145781 | $0.04 |
| ADESIYAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009435569238 | $0.00 |
| ADESIYAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002707590281 | $0.00 |
| ADESOLA OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479255773517183 | $0.05 |
| ADETAYO IBIJEMILUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089317948649 | $2.64 |
| ADETAYO IBIJEMILUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060404042624 | $1.18 |
| ADETOKUN OLALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095684676056 | $0.00 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213576487369999 | $0.63 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279364327869999 | $0.55 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.180589016652 | $0.14 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0283764204815 | $0.30 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.259798688721 | $0.26 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00290619128045 | $0.17 |
| ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005529062756 | $0.22 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,337.794757655) | ($10,501.07) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,337.794757655 | $10,501.07 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,337.794757655) | ($10,490.72) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3986407524) | ($11,688.94) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3986407524 | $11,688.94 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.014680235) | ($19,741.30) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.014680235 | $19,741.30 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.711645837) | ($6.21) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.711645837 | $6.21 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.014680235) | ($19,851.70) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.711645837) | ($6.32) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39864075) | ($11,751.60) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008284143541) | ($16.31) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008284143541 | $16.31 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002630082031) | ($7.71) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002630082031 | $7.71 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008284) | ($16.29) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000263) | ($7.70) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008179434732) | ($1.56) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008179434732 | $1.56 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002595561752) | ($0.80) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002595561752 | $0.80 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01438403841) | ($0.01) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01438403841 | $0.01 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000818) | ($1.56) |
| ADETOLA ADEWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182294296744455 | $66.76 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556440450384719 | $147.81 |
| ADETOLA ADEWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.5707990867701 | $84.24 |
| ADETOLA DANIEL ADEWUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001249299692 | $0.00 |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.736678304) | ($20.45) |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (123.375529) | ($57.55) |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01703969) | ($494.92) |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011411039366 | $4.09 |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47482248679873 | $2.04 |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026013571561 | $0.01 |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27924831325 | $0.30 |
| ADETOMIDE ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.565063370885 | $0.43 |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (244.942413) | ($49.97) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (254.689024) | ($50.04) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (27.584715) | ($20.04) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (969.650797) | ($517.64) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (2,056.9874781) | ($269.04) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (739.062238) | ($300.12) |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43148140855 | $4.63 |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.85298343745635 | $0.48 |
| ADETOMIWA JINAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0011820714 | $5.85 |
| ADETONA ADEFOKUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ADETONA ADEFOKUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,592.261195) | ($10,592.26) |
| ADETONA ADEFOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178485083811 | $0.53 |
| ADETONA ADEFOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18684553769 | $2.08 |
| ADETONA ADEFOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 198.05475911103 | $198.05 |
| ADETORO IDOWU WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000041070519091 | $0.00 |
| ADETORO KEHINDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 88.6699 | $67.46 |
| ADETORO KEHINDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 55.75 | $38.63 |
| ADETORO KEHINDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 378.3828 | $229.42 |
| ADETORO KEHINDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 198.75 | $81.20 |
| ADETORO KEHINDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $44.71 |
| ADETORO KEHINDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 102.75 | $41.34 |
| ADETORO KEHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.946236843635 | $3.55 |
| ADETOUN OKAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148194140713 | $4.39 |
| ADETOUN OKAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191408802239999 | $3.73 |
| ADETOYESE SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001748890053 | $0.00 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (1.735177248) | ($5,000.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.5925043712) | ($1,455.66) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.001775962826) | ($4.36) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,983.365781 | $2,983.37 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 5,286.343612335 | $4,907.34 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,400.0) | ($3,169.67) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.8194781 | $1,935.86 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.3846718052) | ($907.31) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4505683191) | ($876.45) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,146.78387) | ($1,252.81) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.66665414 | $1,269.02 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7067121659) | ($1,345.82) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (134.417284) | ($1,186.14) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01057921832) | ($18.70) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,685.050802 | $2,685.05 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (93.48) | ($93.48) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.570417373 | $3,898.50 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8053116017) | ($1,221.40) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,270.13) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.32) | ($125.32) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,997.005482 | $2,997.01 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.52) | ($89.52) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.956009382 | $4,688.19 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013786649329 | $0.04 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078494066258 | $0.01 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230366075638 | $42.34 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4174962343 | $4.42 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76461614304 | $2.74 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5586912046357 | $21.45 |
| ADETUNJI MESHIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5797529024175 | $0.58 |
| ADEWALE ABIODUN ADEYEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00085065 | $25.21 |
| ADEWALE ABIODUN ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071549587867 | $0.02 |
| ADEWALE ADEBOLA ADEGBUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095211132 | $0.00 |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.78) | ($1.78) |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.78) | ($1.78) |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006744517671) | ($1.75) |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002795120823) | ($7.25) |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009249624234) | ($240.00) |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01153624303 | $299.33 |
| ADEWALE ADEPOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30049623330691 | $1.19 |
| ADEWALE AKINADE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (611.02) | ($611.02) |
| ADEWALE AKINADE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 431.853 | $611.02 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $296.13 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,006.03) |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,004.842 | $1,006.03 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.8) | ($1,004.80) |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 1,011.901 | $1,004.80 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 4,817.45 | $3,974.84 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $169.97 |
| ADEWALE AKINADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (12,111.661022981) | ($10,553.87) |
| ADEWALE AKINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.1521093106 | $183.71 |
| ADEWALE DAMILARE AKINDUNBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002328407866 | $0.00 |
| ADEWALE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2004431966199 | $12.52 |
| ADEWALE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349332456739999 | $68.81 |
| ADEWALE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5367757659999 | $10.73 |
| ADEWALE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39728304857 | $4.42 |
| ADEWALE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14154001158 | $0.87 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003519555537) | ($10.00) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003519555537 | $10.00 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008798888843) | ($2.50) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5537366478) | ($16,751.61) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5537366478 | $16,751.61 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55373664) | ($16,052.49) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001414333999) | ($2.50) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00272416774) | ($2.50) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09815176366) | ($90.08) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.269001287) | ($3,000.00) |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.98474024 | $3,656.84 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025461862134088 | $92.54 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065256606174 | $129.79 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113709640436 | $0.00 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066686219279 | $0.01 |
| ADEWALE OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000591446677669999 | $0.04 |
| ADEWALE OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038293140324 | $11.34 |
| ADEWALE OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095981777561 | $0.00 |
| ADEWALE OLADEJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003501895677) | ($14.17) |
| ADEWALE OLADEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006386898362) | ($14.17) |
| ADEWALE OLADEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8563942758) | ($1,900.00) |
| ADEWALE OLADEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.03772325 | $2,302.30 |
| ADEWALE OLADEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.025883343523) | ($57.43) |
| ADEWALE OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7194657143639 | $28.08 |
| ADEWALE OLOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068438982127 | $0.20 |
| ADEWALE OLOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15646851747 | $317.39 |
| ADEWALE SAMSON TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232861958159999 | $0.72 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (192.404208552) | ($426.08) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BNT | 192.404208552 | $426.08 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047820435) | ($6,069.53) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047820435 | $6,069.53 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (974.995348173) | ($1,380.83) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 974.995348173 | $1,380.83 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001212930861) | ($47.82) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001212930861 | $47.82 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BNT | (192.404208552) | ($427.06) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121293) | ($48.29) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (974.995348173) | ($1,343.85) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.047820435) | ($6,051.47) |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002405573612251 | $0.10 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004285240667474 | $12.91 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.745027420284 | $3.81 |
| ADEWONUOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.4137384355191 | $0.94 |
| ADEWUNMI AMINAT SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000124117593 | $0.00 |
| ADEWUNMI AZEEZAT AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000437424766999999 | $0.00 |
| ADEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64735246989999 | $6.06 |
| ADEYEMI ADEGORITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31982149291199 | $1.36 |
| ADEYEMI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01665289546599 | $0.02 |
| ADEYEMI AKEEM FAMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010791696668 | $0.00 |
| ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012150133873 | $0.00 |
| ADEYEMI MOLAJO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 529.272014 | $529.27 |
| ADEYEMI MOLAJO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADEYEMI MOLAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020675826452 | $0.02 |
| ADEYEMI MOLAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8926194292 | $18.89 |
| ADEYEMI MOLAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00387268891739999 | $0.00 |
| ADEYINKA ADEBAMBO BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160264794599999 | $0.00 |
| ADEYINKA AGUNBIADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888158716759999 | $0.96 |
| ADEYINKA OGUNYOMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686088254139999 | $2.03 |
| ADEYINKA OYETUNDE ABIOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000644989847 | $0.00 |
| ADEYINKA TEMILOLUWA ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008885844267 | $0.00 |
| ADEYINKA TIMOTHY ADEJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064343533613 | $0.20 |
| ADHAAR KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1127039123 | $5.64 |
| ADHAAR KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00284937653 | $3.43 |
| ADHAM AL SHOUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199797919499999 | $0.59 |
| ADHAM AL SHOUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019154424128 | $0.00 |
| ADHAM ELNESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025038976937306 | $0.00 |
| ADHAM HABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036310452256 | $1.07 |
| ADHAM HABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048376914667 | $96.35 |
| ADHAM MICHAEL NEDD-FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094374025215 | $18.41 |
| ADHAM MICHAEL NEDD-FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03543776325845 | $0.04 |
| ADHAM MICHAEL NEDD-FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.593114388109999 | $2.03 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.299573548) | ($7,135.59) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.299573548 | $7,135.59 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5390769573) | ($22,354.44) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5390769573 | $22,354.44 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.084990406) | ($2,395.12) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.084990406 | $2,395.12 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (438.787339718) | ($417.64) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 438.787339718 | $417.64 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.477017548) | ($3,160.16) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.477017548 | $3,160.16 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,164.253099894) | ($1,653.24) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,164.253099894 | $1,653.24 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.791087712) | ($657.52) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.791087712 | $657.52 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (22.084990406) | ($2,342.33) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (5.79108771) | ($648.66) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (438.787339) | ($412.20) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.299573548) | ($6,910.10) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53907695) | ($15,302.24) |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856747848754599 | $34.51 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003899753365059 | $11.78 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65581543708499 | $3.70 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.567755483352899 | $0.53 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040710853491 | $0.00 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032708447666378 | $0.36 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03850132981211 | $3.93 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07179015852987 | $5.54 |
| ADHAM MOMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000372983795149999 | $0.00 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5342267251) | ($1,100.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5342267251 | $1,100.00 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.531725) | ($1,094.85) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,062.275 | $1,094.85 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.953490208) | ($3,436.31) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.953490208 | $3,436.31 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2671569434) | ($7,757.21) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2671569434 | $7,757.21 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.01) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010631) | ($19.98) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.116501516) | ($3.82) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.116501516 | $3.82 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.582880563) | ($42.58) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.582880563 | $42.58 |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26649694) | ($8,085.73) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.945360933) | ($3,656.61) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 53.0 | $53.00 |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,998.524084 | $2,998.52 |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.254571143 | $3,424.47 |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.256739664) | ($3,439.31) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.256739664 | $3,439.31 |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013124) | ($19.88) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.243615664) | ($3,418.27) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000231695128) | ($4.17) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008341307975) | ($150.13) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.277811904) | ($5,000.00) |
| ADHAM NASSAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3393091087 | $6,106.81 |
| ADHAM NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016778818822278 | $57.00 |
| ADHAM NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169322434554289 | $42.90 |
| ADHAM NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4160870766463 | $0.42 |
| ADHAM NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06098005186954 | $0.06 |
| ADHAM SULIMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ADHAM SULIMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ADHAM SULIMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADHAM SULIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ADHAM SULIMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ADHAM SULIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADHAM SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.684567512999 | $339.68 |
| ADHAM SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010334866062 | $0.00 |
| ADHAN NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.4923627985136 | $56.80 |
| ADHARA FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323391835 | $0.48 |
| ADHARA FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039822490827 | $7.77 |
| ADHEESH BORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062691492485 | $0.06 |
| ADHEESH BORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18187820704 | $0.18 |
| ADHEMAR COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198718822369999 | $0.59 |
| ADHEMAR COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2489086795 | $0.62 |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00391 | $10.02 |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04737681983 | $121.35 |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05913823977463 | $0.76 |
| ADHI ATMADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50548299) | ($15,479.41) |
| ADHI ATMADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.180620917) | ($15,043.16) |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020839920002256 | $77.52 |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036824991545771 | $99.30 |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019074205416 | $0.00 |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076243818145 | $0.00 |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00036150690839 | $0.00 |
| ADHI ATMADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026538846502 | $0.00 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.01036585 | $1.10 |
| ADHI SANTOSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.01080958 | $1.04 |
| ADHI SANTOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.01944103 | $1.36 |
| ADHI SANTOSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02536557 | $1.81 |
| ADHI SANTOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.01272192 | $0.79 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076705272001 | $2.27 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040141183994 | $0.00 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051859125162 | $0.10 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000310590183339 | $0.02 |
| ADHI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029792580965 | $0.00 |
| ADHIR BADUL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,066.70 |
| ADHIR BADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066558377314 | $205.97 |
| ADHIR BADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019473646588 | $27.05 |
| ADHIR KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016953432521 | $5.02 |
| ADHIR KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.408684360721 | $19.60 |
| ADHIR KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011745354659 | $18.28 |
| ADHIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140585627 | $0.00 |
| ADHIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044587105588 | $0.00 |
| ADHIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016490436875 | $0.00 |
| ADHIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000170913333219999 | $0.00 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035065) | ($10.00) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035065 | $10.00 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.57) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $15.57 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.61) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.585811561) | ($7,154.78) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.585811561 | $7,154.78 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064743) | ($99.94) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067913) | ($99.90) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00856023208) | ($235.71) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00856023208 | $235.71 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00891) | ($245.11) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.166686 | $245.11 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.619841561) | ($6,795.32) |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009547071688098 | $3.18 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06163170444 | $0.07 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398522405591559 | $93.30 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114142674197 | $0.00 |
| ADHITYA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.003101703 | $15.86 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.14531552 | $50.53 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (372.0964095) | ($219.75) |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128016) | ($36.80) |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (7.13284) | ($306.03) |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (57.784096118) | ($542.40) |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001673981044572 | $0.05 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33043316037 | $18.42 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5407115251772 | $0.32 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2141170798537 | $2.02 |
| ADI ADNAN CUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009007478071105 | $0.37 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015810299952 | $46.92 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.048404833 | $32.54 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26793523868 | $2.37 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.128792873 | $23.13 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19749962204 | $11.81 |
| ADI ARGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59648949356 | $0.92 |
| ADI BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166555306679999 | $0.32 |
| ADI CHITAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025497909188 | $77.28 |
| ADI CHITAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07454397115 | $149.96 |
| ADI CHITAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13679105886999 | $1.14 |
| ADI DROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018456586613 | $55.22 |
| ADI DROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078850011865 | $15.39 |
| ADI JAYASIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174365027629999 | $0.05 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702484840059999 | $20.79 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078191936 | $15.26 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1384045722 | $4.07 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103844560143 | $0.00 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36623533663 | $4.07 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090484370977 | $0.80 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019575296096 | $0.00 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052883587991 | $3.16 |
| ADI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000031810386227 | $0.00 |
| ADI KOUADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2565319 | $475.05 |
| ADI KOUADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11670018 | $221.89 |
| ADI KOUADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3398877222) | ($647.92) |
| ADI KOUADIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ADI KOUADIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADI KOUADIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.049166314 | $1,592.37 |
| ADI KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026339811274 | $7.80 |
| ADI KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480050762185 | $5.76 |
| ADI KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002146113703112 | $0.00 |
| ADI KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7767929602 | $3.79 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00159650485) | ($4.64) |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004544993309064 | $0.01 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046245509021 | $0.00 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031449427281 | $0.00 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054139947613 | $0.00 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028374847494 | $0.00 |
| ADI KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030426568498 | $0.00 |
| ADI LAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.68 |
| ADI LAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.11371 | $9,724.74 |
| ADI LAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.359205 | $14,886.89 |
| ADI LAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484253363432 | $143.50 |
| ADI LAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376772738975 | $71.81 |
| ADI MALICBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292466239 | $50.00 |
| ADI MALICBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48508925986129 | $5.36 |
| ADI NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049931569768 | $0.00 |
| ADI RAJASEKHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.026) | ($7.77) |
| ADI RAJASEKHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (14.99763186) | ($4,486.62) |
| ADI RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.21520985189 | $125.88 |
| ADI RINGMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0291804664 | $88.24 |
| ADI RINGMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05801865448) | ($171.41) |
| ADI RINGMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ADI RINGMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ADI RINGMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02872925169 | $84.68 |
| ADI RINGMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02877490412) | ($84.40) |
| ADI RINGMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.021513366 | $43.52 |
| ADI RINGMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02151505136) | ($43.49) |
| ADI RINGMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ADI RINGMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ADI RINGMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.04377361984 | $54.10 |
| ADI RINGMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.19040638) | ($1,218.00) |
| ADI RINGMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03574209816) | ($36.57) |
| ADI RINGMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009968920425) | ($1.02) |
| ADI RINGMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.434317239 | $1,467.56 |
| ADI RINGMA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005526817276) | ($0.69) |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020677351549999 | $0.00 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092911484738 | $0.00 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100470881902917 | $1.29 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0810939655029999 | $0.08 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101336057289 | $0.00 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093870736559 | $0.00 |
| ADI RINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001654036596 | $0.01 |
| ADI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026838516565 | $81.48 |
| ADI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054935703162 | $10.72 |
| ADI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6502708459999 | $27.65 |
| ADI SETIAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 3.756 | $68.58 |
| ADI SETIAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 3.7 | $67.51 |
| ADI SETIAWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (7.456) | ($137.42) |
| ADI SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004932611717677 | $0.09 |
| ADI SISWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005596036141 | $0.00 |
| ADI SISWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000114188929981 | $0.00 |
| ADI SUMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019816779105 | $0.00 |
| ADI WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62414257437 | $1.67 |
| ADIANEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026497347825 | $80.42 |
| ADIATU JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140637682911 | $0.42 |
| ADIATU JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.216718237 | $20.22 |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (367.785482813) | ($367.79) |
| ADIB CHOWDHURY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01110528279) | ($21.94) |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025853666511 | $0.01 |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000741782753205299 | $0.19 |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52419421043 | $0.33 |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111198888389 | $0.01 |
| ADIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5325075557235 | $0.53 |
| ADIB HASAN ABRAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (149.007275) | ($114.71) |
| ADIB HASAN ABRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048808486594 | $0.01 |
| ADIB HASAN ABRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11705697466609 | $0.09 |
| ADIB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.551391779 | $18.55 |
| ADIB KHRAICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03175046 | $1,178.29 |
| ADIB KHRAICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02195195 | $674.13 |
| ADIB KHRAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 15.5885 | $12.37 |
| ADIB KHRAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0722522) | ($2,051.31) |
| ADIB KHRAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592093468 | $50.00 |
| ADIB KHRAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.876740613929 | $198.94 |
| ADIB RAHMAT ASHRAF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 6.77243 | $406.83 |
| ADIB RAHMAT ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650073576152 | $50.22 |
| ADIB RAHMAT ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058168955277 | $1.46 |
| ADIB TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457179280709999 | $0.50 |
| ADIB ZAYYIN MUFRODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040506636101 | $0.00 |
| ADIBAH RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020533451413 | $0.61 |
| ADIE SYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882249179713999 | $0.01 |
| ADIE SYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058146951367 | $0.01 |
| ADIEL FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016524960004 | $49.16 |
| ADIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060872909734 | $0.00 |
| ADIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028872361914 | $0.00 |
| ADIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054081717476 | $0.00 |
| ADIEL MALLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68654116315999 | $7.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADIGHEJI OMOEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.85111406024 | $50.74 |
| ADIGOPPULA SATHWIKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 4.388741 | $412.66 |
| ADIGOPPULA SATHWIKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.31) |
| ADIGOPPULA SATHWIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677497623 | $50.00 |
| ADIGOPPULA SATHWIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507379417373424 | $1.02 |
| ADIGUNA MUHAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 320.691414 | $183.50 |
| ADIGUNA MUHAMMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (320.691414) | ($183.73) |
| ADIGUNA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704584808606662 | $0.06 |
| ADIJAT OLAWOYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273762516449999 | $0.00 |
| ADIL AGARMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669325428396 | $0.08 |
| ADIL ANEES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ADIL ANEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (262.614890535) | ($18,000.00) |
| ADIL ANEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 291.297487559 | $19,965.95 |
| ADIL ANEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.4376914842) | ($30.00) |
| ADIL ANEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (7.891577461) | ($540.90) |
| ADIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049924088893 | $0.01 |
| ADIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27785326829999 | $2.28 |
| ADIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.189855901299 | $17.15 |
| ADIL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000514780281673409 | $0.00 |
| ADIL BAICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 278.35240662 | $395.26 |
| ADIL BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162925825327 | $0.48 |
| ADIL BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0104964021 | $7.01 |
| ADIL BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3926831792 | $2.39 |
| ADIL BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65641431995 | $5.57 |
| ADIL BENNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.436984181092 | $4.47 |
| ADIL CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061342113176 | $1.82 |
| ADIL CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005723365532 | $11.17 |
| ADIL CHBANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.305378489) | ($19,044.65) |
| ADIL CHBANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.53) |
| ADIL CHBANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02462015) | ($31,285.75) |
| ADIL CHBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566286515951 | $198.49 |
| ADIL CHBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113132504568 | $0.01 |
| ADIL CHBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788907989026929 | $190.66 |
| ADIL CHBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015086895977 | $0.00 |
| ADIL CHELYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16734588720999 | $3.42 |
| ADIL CHERQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032495388135169 | $0.00 |
| ADIL CYRIL SERMOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001456098159254 | $0.00 |
| ADIL EL BOUDAMOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010867481296 | $0.00 |
| ADIL EL BOUDAMOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007942190197 | $0.00 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.14707035 | $424.53 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032879577778 | $9.73 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033076625951 | $0.00 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011677338388 | $22.40 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4176433969999 | $20.15 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.711674242 | $11.75 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.855847814139999 | $9.51 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126589662919 | $1.12 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28105478898 | $16.80 |
| ADIL FARUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036777004352 | $11.70 |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3588452913) | ($10,661.18) |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3588452913 | $10,661.18 |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35817029) | ($10,713.78) |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012143056220172 | $44.86 |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016463355226 | $3.21 |
| ADIL HARIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.07106472 | $42.07 |
| ADIL HEADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018139258453 | $0.02 |
| ADIL ISLAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2.647667) | ($2.00) |
| ADIL ISLAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,125.86) |
| ADIL ISLAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (7,044.450068) | ($2,955.96) |
| ADIL ISLAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2722308287) | ($543.97) |
| ADIL ISLAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (3.189277) | ($1.36) |
| ADIL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366204152168 | $0.04 |
| ADIL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017156898011864 | $4.50 |
| ADIL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.8280568768369 | $15.91 |
| ADIL JESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122115) | ($35.72) |
| ADIL JESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($80.96) |
| ADIL JESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (20.271726084) | ($205.18) |
| ADIL JESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900605761515499 | $0.32 |
| ADIL JESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69429030328099 | $3.78 |
| ADIL JESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31190448816359 | $4.37 |
| ADIL JESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026584013943 | $0.00 |
| ADIL KARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020378417383 | $6.03 |
| ADIL KESHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426398505159999 | $0.13 |
| ADIL KESHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51117760713 | $0.60 |
| ADIL KESHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344742943039999 | $0.07 |
| ADIL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.93077157782 | $326.11 |
| ADIL KHAYYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023995225625 | $0.00 |
| ADIL KHAYYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47606006532 | $0.23 |
| ADIL LAAOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027067256667 | $0.80 |
| ADIL LAAOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006140012 7724 | $0.00 |
| ADIL MAHMOOD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111769534656 | $0.22 |
| ADIL MOUHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34481092523199 | $2.26 |
| ADIL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214384607257 | $1.36 |
| ADIL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9912519569 | $1.58 |
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019177317839 | $0.00 |
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056626040988 | $0.00 |
| ADIL SALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068682959342 | $222.89 |
| ADIL SALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110455298669 | $21.55 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352567) | ($102.81) |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232205816968979 | $0.84 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027137536304 | $0.03 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084781182265 | $16.54 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0116136978 | $2.39 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126128088148 | $0.00 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070085628056 | $0.62 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38499405511 | $1.32 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4701472262 | $0.70 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033823856287 | $0.21 |
| ADIL SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051257211746 | $0.00 |
| ADIL XHEMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027423135432 | $0.81 |
| ADIL XHEMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.555030258 | $33.74 |
| ADIL YADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128306) | ($38.29) |
| ADIL YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008707422486887 | $0.31 |
| ADIL YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007382789644 | $0.01 |
| ADIL YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078564380416 | $0.01 |
| ADIL YARMIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067754784601982 | $0.01 |
| ADIL YENICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025519) | ($49.95) |
| ADIL YENICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.95274227) | ($25,373.80) |
| ADIL YENICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($33,354.25) |
| ADIL YENICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (260.1918) | ($200.15) |
| ADIL YENICI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (45.5728) | ($24.25) |
| ADIL YENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.941768558912 | $456.75 |
| ADIL12345 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822586156807 | $0.99 |
| ADIL12345 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7312520411 | $0.73 |
| ADILENE DA SILVA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040448607621 | $0.00 |
| ADILSON ALBINO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002490774198 3 | $0.00 |
| ADIMA TOKO-MCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.38136957735 | $23.86 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (490.9) | ($490.90) |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.007815203917) | ($15.77) |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (490.91) | ($490.91) |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.88072195) | ($66,000.00) |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.256421659) | ($1,980.00) |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 52.298709929 | $82,417.75 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292522187373251 | $33.37 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90987073861 | $3.91 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042176890233 | $0.00 |
| ADIMABUA OFUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19044975095 | $0.19 |
| ADIN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013185266967 | $0.00 |
| ADIN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007554569902 | $0.00 |
| ADIN ČEBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013872249214 | $0.00 |
| ADIN FAZLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011772998 | $0.00 |
| ADIN FAZLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082128308819 | $0.01 |
| ADIN FAZLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031595227161 | $0.00 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462322959149999 | $142.27 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6244354106 | $14.72 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21005972273 | $427.45 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.232638535 | $450.23 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74749842191 | $8.31 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116947812221 | $1.03 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088403561185 | $0.65 |
| ADIN FILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.18867009991 | $1.19 |
| ADIN HENRY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017816866227 | $5.27 |
| ADIN HENRY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.638450283 | $4.64 |
| ADIN LEIBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082947950432 | $0.01 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002110612732 | $0.62 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14756454604 | $0.17 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065922610201 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103977138663 | $0.01 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031849465361 | $0.03 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050088694571 | $0.06 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029283939404 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064791339342 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111519904278 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015114071316 | $0.01 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060018187981 | $0.01 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001898311213 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129713251737 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.273197602 | $0.58 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017002158833 | $0.04 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101412341499 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076233488037 9999 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032137921831 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002397335572 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000138770766849999 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026258006642 | $0.00 |
| ADIN WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018014453694 | $0.00 |
| ADINA BOZGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031648610245 | $9.37 |
| ADINA BOZGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09774565339999 | $1.32 |
| ADINA BOZGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066097002667 | $0.73 |
| ADINA CIOFLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113845780311 | $3.37 |
| ADINA CIOFLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306719941689999 | $0.00 |
| ADINA DAMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062058740004 | $0.00 |
| ADINA DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000494101068842 | $0.00 |
| ADINA DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017898322533 | $0.00 |
| ADINA JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017224028502897 | $0.00 |
| ADINA MARIA IORGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07034575079999 | $2.41 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.60996892 | $25,306.07 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60996892) | ($24,511.86) |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60996892 | $24,511.86 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($100.00) |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $100.00 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $86,652.00 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($86,615.40) |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $86,615.40 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414339626145 | $115.20 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.58931413888 | $100.47 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235292792517 | $401.00 |
| ADINA NURIT YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180313401239399 | $0.18 |
| ADINA SCARLATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021373383703 | $0.00 |
| ADINA SCARLATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068483160877 | $0.01 |
| ADINA SCARLATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116433337074999 | $0.00 |
| ADINA TRIUMF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.4700576655 | $959.44 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051678831578 | $14.35 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3287417276371 | $14.54 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131122935971 | $21.92 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044343728118 | $0.03 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007065203397 | $0.00 |
| ADINA TRIUMF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016803689564 | $0.00 |
| ADINA-RALUCA JIGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001253983283991 | $0.05 |
| ADINA-RALUCA JIGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.552255693163999 | $0.55 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28.718957 | $28.72 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (834.13163851) | ($834.13) |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 834.13163851 | $834.13 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ADINARAYANA ANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.034007069 | $1,513.50 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040311370997 | $0.00 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578085120749999 | $113.03 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.274435827 | $18.45 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.598995162701 | $12.60 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095690728236 | $3.79 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0488083458459999 | $0.06 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19322724442 | $4.53 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000507264391099999 | $0.03 |
| ADINARAYANA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25125714533 | $0.12 |
| ADINSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032207498306 | $98.31 |
| ADINSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031087448264 | $60.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADINSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027254510814 | $2.06 |
| ADIONIS OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388197695 | $50.00 |
| ADIR ITTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222821168139999 | $0.00 |
| ADIR ITTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011923344985 | $0.02 |
| ADIRAEK SIAMWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (526.880191439) | ($277.42) |
| ADIRAEK SIAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020380009155 | $0.00 |
| ADIRAEK SIAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.370972110107 | $6.61 |
| ADIRAEK SIAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1920007450591 | $0.08 |
| ADIRAEK SIAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029069917304 | $0.03 |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0300400024 | $7.03 |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233899) | ($69.57) |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131487001544305 | $50.32 |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063389763714 | $0.01 |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000126854657789999 | $0.00 |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090577757966 | $0.00 |
| ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000049874928 | $0.00 |
| ADIS DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024060937843618 | $100.00 |
| ADIS DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068851775183 | $0.00 |
| ADIS HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050678567999999 | $0.00 |
| ADIS KARKELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.577381439084 | $5.78 |
| ADIS KUSURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.225674028 | $28.72 |
| ADIS KUSURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27796142282 | $14.20 |
| ADIS KUSURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8222599568 | $43.81 |
| ADIS KUSURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020183524261 | $1.26 |
| ADIS MALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0604939472399 | $45.56 |
| ADIS MURTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (20.9) | ($205.03) |
| ADIS MURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208635584 | $50.00 |
| ADIS MURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001670536171 | $0.01 |
| ADIS MURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03486131732 | $0.63 |
| ADIS RAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63825528803 | $0.74 |
| ADIS SULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60324045347221 | $0.70 |
| ADIS SULJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04017128846614 | $6.45 |
| ADISA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035368550111 | $0.03 |
| ADISESH K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14749030734 | $9.40 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.802305 | $66.18 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.370187 | $28.81 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.275533 | $29.38 |
| ADISH SHEREGAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.446229 | $38.30 |
| ADISH SHEREGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 6.20084702 | $481.12 |
| ADISH SHEREGAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 14.643932 | $0.01 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012550186837116 | $50.31 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6416840795 | $0.40 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066703109387 | $3.00 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02422570059 | $0.93 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110738060638999 | $1.22 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048364538222 | $0.30 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054018443991 | $2.32 |
| ADISH SHEREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033757051344 | $0.04 |
| ADISON GONVITIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027294277746 | $8.08 |
| ADISON GONVITIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159386894959999 | $0.02 |
| ADISON GONVITIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409165614059999 | $7.98 |
| ADISON SIEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059499727693 | $0.00 |
| ADISON VINICIUS BARROSO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039474516855 | $0.00 |
| ADISORN CHEAOCHANPHANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103048032526 | $323.93 |
| ADISORN SUKKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109417042715 | $0.00 |
| ADISS BENLIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ADISSAPONG PRAPHANTANATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030751049984 | $0.00 |
| ADISSON WILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022533915402 | $0.67 |
| ADISSON WILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042680534297 | $0.83 |
| ADISSON WILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6144641746 | $2.07 |
| ADISSON WILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23932798077 | $0.15 |
| ADIT DESAI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00049994 | $20.36 |
| ADIT DESAI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00049844 | $18.97 |
| ADIT DESAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00050028 | $15.59 |
| ADIT DESAI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049594 | $14.89 |
| ADIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079337230444 | $2.35 |
| ADIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091154666239 | $17.79 |
| ADIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.461655699 | $52.82 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124023878163 | $3.67 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14928076546 | $0.17 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023982609396 | $4.68 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039119468888 | $0.35 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013221262158 | $0.10 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020449314728 | $0.22 |
| ADITEYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0114656802154 | $0.03 |
| ADITHA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627920802499999 | $0.00 |
| ADITHA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084646524086 | $0.00 |
| ADITHA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081051837912 | $0.01 |
| ADITHEP CHULACHARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000867969619159999 | $0.00 |
| ADITHEP KANJANAHARUETHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000618065208865 | $0.00 |
| ADITHEP KANJANAHARUETHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042601981477 | $0.00 |
| ADITHEP SRINARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030260406413 | $8.96 |
| ADITHEP SRINARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049284472571 | $0.96 |
| ADITHEP SRINARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5254803808 | $9.53 |
| ADITHYA DOGGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008582915791 | $0.25 |
| ADITHYA DOGGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033116661411 | $0.06 |
| ADITHYA HOSAPATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043682684675 | $0.01 |
| ADITHYA KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020956993666 | $0.00 |
| ADITHYA KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027420301585 | $0.05 |
| ADITHYA KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017437030799 | $0.01 |
| ADITHYA KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.430102723 | $3.41 |
| ADITHYA KARTHIKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2519069555 | $7.69 |
| ADITHYA KRISHNA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054696437309 | $168.79 |
| ADITHYA MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019070901113 | $0.56 |
| ADITHYA MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054982944741 | $0.11 |
| ADITHYA MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21607243281 | $0.17 |
| ADITHYA MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078263082397 | $0.00 |
| ADITHYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018940411077 | $0.01 |
| ADITHYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042411137512 | $84.13 |
| ADITHYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00692537770859999 | $0.00 |
| ADITHYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92922726239 | $8.20 |
| ADITHYA NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316114981957929 | $0.00 |
| ADITHYA NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014939586829 | $0.00 |
| ADITHYA VP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445338970555412 | $0.01 |
| ADITI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023201099014 | $70.08 |
| ADITI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0854147428 | $9.09 |
| ADITI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024043152367 | $1.76 |
| ADITI SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002115272589 6 | $0.00 |
| ADITI SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018318182877 | $0.02 |
| ADITIA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035248716834 | $1.04 |
| ADITIA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4619889329 | $1.55 |
| ADITIA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.52474358419999 | $4.52 |
| ADITIA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103765937986 | $3.30 |
| ADITYA AFZULPURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.24107985072 | $70.80 |
| ADITYA ALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350740947 | $0.51 |
| ADITYA ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024983388384 | $75.67 |
| ADITYA ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.872304168 | $41.92 |
| ADITYA ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.503061877 | $25.43 |
| ADITYA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5518802064861 | $0.53 |
| ADITYA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043604278329 | $0.85 |
| ADITYA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3547116196 | $3.99 |
| ADITYA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295442519099999 | $3.28 |
| ADITYA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073926787063 | $0.01 |
| ADITYA BALAGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030713468197 | $0.91 |
| ADITYA BALAGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6330932605 | $3.63 |
| ADITYA BALAGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72610437615 | $2.48 |
| ADITYA BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 66.842488214 | $917.99 |
| ADITYA BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1033954499) | ($1.42) |
| ADITYA BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (61.891642543) | ($850.00) |
| ADITYA BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.85985114) | ($25.54) |
| ADITYA BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3169717818) | ($0.48) |
| ADITYA BHALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000017058386) | ($0.50) |
| ADITYA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465563436766799 | $0.45 |
| ADITYA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081132282499999 | $0.00 |
| ADITYA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015356265288 | $0.02 |
| ADITYA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00990151337209999 | $0.03 |
| ADITYA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014488901177 | $0.58 |
| ADITYA BIRBAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016377073471 | $4.85 |
| ADITYA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016469347149 | $48.99 |
| ADITYA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01042980024 | $20.35 |
| ADITYA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7169816933 | $7.70 |
| ADITYA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ADITYA CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027143582186622 | $0.03 |
| ADITYA CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009047733819 | $0.01 |
| ADITYA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042624683138 | $1.26 |
| ADITYA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.251278415 | $4.25 |
| ADITYA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4181864336 | $1.52 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.66 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.185 | $17.11 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001315441462) | ($0.50) |
| ADITYA DARGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.085 | $7.46 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.09 | $7.91 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008088481103) | ($0.29) |
| ADITYA DARGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6137625844) | ($1,227.87) |
| ADITYA DARGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6137625844 | $1,227.87 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0225 | $45.94 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $118.09 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.6767693141) | ($1,358.46) |
| ADITYA DARGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $618.53 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.316522083) | ($10.32) |
| ADITYA DARGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.316522083 | $10.32 |
| ADITYA DARGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $87.82 |
| ADITYA DARGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ADITYA DARGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| ADITYA DARGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $37.61 |
| ADITYA DARGAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ADITYA DARGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| ADITYA DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110355345796 | $32.66 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316539302774279 | $8.71 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6339000746 | $7.30 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082407119504 | $0.47 |
| ADITYA DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0557633820959959 | $0.06 |
| ADITYA DHANEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010272999429 | $0.00 |
| ADITYA EDAKKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115707992301 | $0.12 |
| ADITYA ESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000697450852359999 | $0.01 |
| ADITYA FIRMANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02110158817782 | $0.02 |
| ADITYA GADEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035307163518 | $10.45 |
| ADITYA GADEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009340495933 | $18.23 |
| ADITYA GANGULI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.962208149) | ($7,799.00) |
| ADITYA GANGULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.962208149 | $7,799.00 |
| ADITYA GANGULI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.962208149) | ($7,799.00) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.3) | ($298.30) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 16.359411597 | $29,149.20 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 3.962208149 | $7,059.86 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.56) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.862208149) | ($6,955.76) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003500086) | ($1,800.00) |
| ADITYA GANGULI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003500086 | $1,800.00 |
| ADITYA GANGULI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003500086) | ($1,794.74) |
| ADITYA GANGULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26806114503 | $519.29 |
| ADITYA GANGULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87926303429 | $0.88 |
| ADITYA GANGULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3864003961 | $4.27 |
| ADITYA GHIDORA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 2.75 | $2.03 |
| ADITYA GHIDORA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BAT | 1.25 | $0.83 |
| ADITYA GHIDORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $2.22 |
| ADITYA GHIDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005282126128978 | $0.00 |
| ADITYA GHIDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.061762228948 | $0.03 |
| ADITYA GOGINENI TARAKA VENKATRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060208302068191 | $0.07 |
| ADITYA GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.418102173091 | $149.14 |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001182402108) | ($35.70) |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001182402108 | $35.70 |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5342876076) | ($1,095.42) |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5342876076 | $1,095.42 |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (311.917462663) | ($311.92) |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 311.917462663 | $311.92 |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5342876076) | ($1,060.13) |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (311.91) | ($311.91) |
| ADITYA GOVANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011824) | ($34.26) |
| ADITYA GOVANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000864149710903199 | $0.31 |
| ADITYA GOVANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003692931462339 | $9.40 |
| ADITYA GOVANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4003336784 | $8.40 |
| ADITYA GOVANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6726380705153 | $2.67 |
| ADITYA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020650157773 | $0.01 |
| ADITYA GUDIPUDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (9.724399999) | ($188.07) |
| ADITYA GUDIPUDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.89361847) | ($101.52) |
| ADITYA GUDIPUDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (242.9995) | ($184.13) |
| ADITYA GUDIPUDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (442.9799525) | ($89.85) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADITYA GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575670374268 | $1.11 |
| ADITYA GUHA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036298069 | $0.00 |
| ADITYA GUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.344086123 | $53.39 |
| ADITYA GUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116374764621 | $12.78 |
| ADITYA GUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45261291749 | $2.79 |
| ADITYA HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315273402002299 | $0.00 |
| ADITYA HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00517980212539999 | $0.00 |
| ADITYA IRFAN FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01802039492 | $0.02 |
| ADITYA KAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547543535766 | $0.52 |
| ADITYA KALYANSHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064049149852 | $1.90 |
| ADITYA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017461789628 | $5.17 |
| ADITYA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.315536608 | $294.37 |
| ADITYA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90593779459 | $0.57 |
| ADITYA KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00877681382119999 | $0.64 |
| ADITYA KANOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017986268849 | $0.02 |
| ADITYA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387073837129999 | $0.00 |
| ADITYA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0969301387292 | $0.10 |
| ADITYA KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323371384139999 | $983.41 |
| ADITYA KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29323203118 | $598.78 |
| ADITYA KASAREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811187794229999 | $24.01 |
| ADITYA KASAREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5184485209999 | $47.52 |
| ADITYA KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078322135121 | $2.32 |
| ADITYA KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.647854773 | $177.65 |
| ADITYA KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115772855963269 | $0.00 |
| ADITYA KHAVNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60814210817289 | $1.65 |
| ADITYA KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001673461577 | $0.00 |
| ADITYA KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099240353133 | $0.01 |
| ADITYA KOLLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061502962756 | $0.02 |
| ADITYA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194953726899999 | $0.58 |
| ADITYA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030337024857 | $59.39 |
| ADITYA KUMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0828 | $15.13 |
| ADITYA KUMAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.21721381) | ($39.43) |
| ADITYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021094813738 | $0.71 |
| ADITYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29827396867954 | $0.21 |
| ADITYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045268706008 | $0.00 |
| ADITYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098995950691 | $0.00 |
| ADITYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000343343429270906 | $0.09 |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.514154606) | ($4,230.00) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07654049489) | ($128.78) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03719522347) | ($62.58) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.106751761 | $5,227.03 |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0050745335116) | ($132.08) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3430152144) | ($8,928.00) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4268911669 | $11,111.12 |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01044269249) | ($271.80) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.934536621) | ($10,500.00) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2687061889) | ($315.79) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02233634155) | ($26.25) |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.119238591 | $13,067.49 |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334295151823999 | $7.27 |
| ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01016548442252 | $12.67 |
| ADITYA KUNCHIKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3918036268241 | $0.82 |
| ADITYA KUNCHIKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23153523792 | $2.28 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 421.5409308 | $82.97 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (421.43) | ($83.05) |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 82.671 | $83.05 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (59.52) | ($59.52) |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019192 | $59.52 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028984352704 | $72.83 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.028669873 | $23.41 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068424740494 | $1.32 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.660324686 | $65.66 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.934660304 | $31.66 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.47790385989999 | $27.54 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.619671481229999 | $5.47 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080434680949 | $0.00 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032857240625 | $1.30 |
| ADITYA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030272760433 | $0.00 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.017183414) | ($5,400.00) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.017183414 | $5,400.00 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.017183414) | ($5,115.38) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,350.140530948) | ($3,089.21) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,350.140530948 | $3,089.21 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.491795461) | ($441.76) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.491795461 | $441.76 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (121.617161611) | ($1,125.29) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 121.617161611 | $1,125.29 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,011.673310196) | ($1,222.22) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,011.673310196 | $1,222.22 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.237027036) | ($1,724.58) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.237027036 | $1,724.58 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.703596448) | ($75,985.67) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.703596448 | $75,985.67 |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.32) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (6,345.14053) | ($2,950.03) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,009.673310196) | ($1,180.84) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($25.14) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.491795461) | ($440.09) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($44.17) |
| ADITYA MITHAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (38.237027035) | ($1,689.53) |
| ADITYA MITHAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034094) | ($50.10) |
| ADITYA MITHAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (121.617161611) | ($931.59) |
| ADITYA MITHAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (41.669502448) | ($61,021.65) |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014237945018 | $430.82 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24078342155823 | $617.29 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.816701355698 | $18.89 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.813812760016 | $24.34 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4031345436182 | $19.34 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.281171648377679 | $21.21 |
| ADITYA MITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13817936177637 | $7.24 |
| ADITYA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139936984918512 | $0.16 |
| ADITYA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034853682226 | $6.80 |
| ADITYA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18424369976 | $0.18 |
| ADITYA NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33237704) | ($3,065.43) |
| ADITYA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.986370887038 | $21.16 |
| ADITYA NALKUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000027) | ($1.01) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007342) | ($271.23) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.60 |
| ADITYA NALKUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 27.271251 | $1,668.30 |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002974) | ($0.99) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.808161) | ($266.21) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (265.693756) | ($265.69) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5839) | ($1.00) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.7875) | ($11.55) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ADITYA NALKUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,771.62) | ($6,771.62) |
| ADITYA NALKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003104536258591 | $1.21 |
| ADITYA NALKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034692899867914 | $0.07 |
| ADITYA NALKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5765218945499 | $1.58 |
| ADITYA NALKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00410941469382249 | $1.63 |
| ADITYA NALKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.215202827168 | $43.22 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08697 | $199.62 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005085766468) | ($10.01) |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,965.04) |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,965.04 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023232403931 | $49.44 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016000721906 | $0.00 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63429749047 | $0.40 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027772526026 | $1.66 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.886737450355 | $25.89 |
| ADITYA NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005328853522 | $0.00 |
| ADITYA NATH KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216946986199999 | $0.64 |
| ADITYA NATH KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040012815383 | $0.78 |
| ADITYA NATH KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026651871463 | $0.00 |
| ADITYA NATH KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040644744222 | $0.00 |
| ADITYA NATH KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6188306895 | $0.30 |
| ADITYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004853681 | $0.00 |
| ADITYA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096290861693 | $0.29 |
| ADITYA PATWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090268334177 | $0.00 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119806628899 | $35.46 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151036980489999 | $0.03 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.929751591 | $184.93 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.289914257 | $14.50 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59066757027 | $6.56 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000059636004347 | $0.00 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052212256165 | $0.01 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000888892081021 | $0.00 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21738986297 | $8.60 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023280533742 | $0.00 |
| ADITYA RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026345964324 | $0.00 |
| ADITYA RAGHUVEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.166286) | ($7,945.44) |
| ADITYA RAGHUVEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2779115 | $7,945.44 |
| ADITYA RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.666641653504 | $197.33 |
| ADITYA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040524009103 | $0.00 |
| ADITYA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077545226772 | $0.00 |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (162.977217) | ($112.76) |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002349) | ($79.00) |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (196.834726) | ($107.79) |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128877753775728 | $50.25 |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212533070049999 | $0.04 |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.556060562135799 | $0.47 |
| ADITYA RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4177374948384 | $0.28 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004938531218678 | $0.20 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004459961388 | $0.01 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1197402863985 | $0.12 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015167629431 | $0.00 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053273460761 | $0.00 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107934091260999 | $0.00 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000014261991646 | $0.00 |
| ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000041243867 | $0.00 |
| ADITYA REKSODIPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007147546163 | $0.21 |
| ADITYA ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03375491844) | ($60.53) |
| ADITYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034309421264 | $1.02 |
| ADITYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327959829592649 | $0.76 |
| ADITYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01638846343 | $0.02 |
| ADITYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00235969227539999 | $0.13 |
| ADITYA SAHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (484.851488) | ($484.85) |
| ADITYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282964248915093 | $100.00 |
| ADITYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1280087048 | $1.13 |
| ADITYA SENGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11129124057999 | $0.07 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016732547333 | $4.95 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.424271936 | $27.29 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1364332275 | $12.63 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21169522406 | $1.87 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.470919289 | $114.35 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27159747942 | $10.75 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117855042081 | $12.94 |
| ADITYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0443347334089999 | $3.35 |
| ADITYA SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4194428476513 | $0.40 |
| ADITYA SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91267733439999 | $3.10 |
| ADITYA SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030999137849999 | $0.00 |
| ADITYA SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018778356246 | $0.00 |
| ADITYA SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045653922579999 | $0.00 |
| ADITYA SHARMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (62.5930885) | ($8.41) |
| ADITYA SHARMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459125) | ($139.23) |
| ADITYA SHARMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01552384437) | ($300.00) |
| ADITYA SHARMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5174614789) | ($10,000.00) |
| ADITYA SHARMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6314174874 | $12,202.21 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037409860748 | $113.22 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042213040403 | $0.01 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043351891769 | $0.04 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.591064485 | $37.73 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1056960378 | $23.40 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043638845359999 | $0.04 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254347831246519 | $0.94 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639200127804607 | $0.01 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049883334778 | $153.71 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060096642853 | $120.36 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.02892131 | $88.81 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4938562516 | $49.94 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4504108722 | $12.80 |
| ADITYA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80940193563 | $32.02 |
| ADITYA SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019664107246 | $5.82 |
| ADITYA SIDDANNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002651079006 | $0.00 |
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.786598689) | ($42,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.223597961) | ($1,260.00) |
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 49.307059714 | $50,773.94 |
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.768875941) | ($8,000.00) |
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2330662782) | ($240.00) |
| ADITYA SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.505048493 | $9,787.82 |
| ADITYA SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02535828721) | ($480.00) |
| ADITYA SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8452762404) | ($16,000.00) |
| ADITYA SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.054087885 | $19,952.54 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000303614605 | $0.00 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123406474357999 | $0.00 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018716136618 | $53.48 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07939533125 | $140.37 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07094652008 | $0.07 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.9935480143 | $72.72 |
| ADITYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00437320477 | $0.00 |
| ADITYA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075964465119 | $0.56 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,338.794035) | ($650.00) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,338.794035 | $650.00 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,338.794) | ($652.71) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.333212 | $652.71 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.333212) | ($648.94) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (95.32137074) | ($124.90) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 95.32137074 | $124.90 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | EOS | (95.32) | ($124.94) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 124.926 | $124.94 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (124.9) | ($124.90) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.066465 | $124.90 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066465) | ($124.88) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001223058) | ($38.17) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001222) | ($38.14) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.02031 | $38.14 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001223058 | $38.17 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020309) | ($38.16) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (727.793966482) | ($408.71) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 727.793966482 | $408.71 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,033.869609647) | ($129.87) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,033.869609647 | $129.87 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (727.793) | ($407.75) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.264698 | $407.75 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,033.86) | ($129.87) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 128.281 | $129.87 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (128.3) | ($128.30) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.083403 | $128.30 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.348102) | ($534.76) |
| ADITYA SOMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011780434267067 | $0.40 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035835034333 | $0.01 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1783005639189 | $7.63 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83152775692757 | $0.29 |
| ADITYA SOMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63341854239631 | $1.15 |
| ADITYA SRIVATSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114642502736 | $33.93 |
| ADITYA SRIVATSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108791548945 | $21.23 |
| ADITYA SRIVATSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44768655424 | $17.71 |
| ADITYA STIG CLAESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7936396076 | $8.79 |
| ADITYA SURA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835934177169999 | $0.25 |
| ADITYA SURA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8152345061 | $3.82 |
| ADITYA SUSARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021091135261 | $0.62 |
| ADITYA SUSARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.870737397 | $24.87 |
| ADITYA THOMAS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021481342664999 | $0.01 |
| ADITYA THOMAS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.586493138 | $1.24 |
| ADITYA TURAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053495455052 | $0.04 |
| ADITYA TURAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025125840546 | $0.03 |
| ADITYA UPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137969706926 | $4.09 |
| ADITYA UPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20133002159999 | $1.75 |
| ADITYA UPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45192709601 | $5.02 |
| ADITYA VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019811324853 | $0.00 |
| ADITYA VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072340561438403 | $0.01 |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ADITYA VASHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ADITYA VASHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 199.797245 | $199.80 |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (142.0) | ($142.00) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 6.911864719 | $225.28 |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (6.91503) | ($224.16) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.008158 | $224.16 |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.03886) | ($1.26) |
| ADITYA VASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.252 | $1.26 |
| ADITYA VASHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036389404969 | $0.76 |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079227730856 | $0.01 |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099224978179 | $0.19 |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83124868526 | $0.83 |
| ADITYA VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004038393242667 | $0.03 |
| ADITYA VELUTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127980065761 | $0.38 |
| ADITYA VELUTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25518527259999 | $7.26 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3468680021108 | $10.61 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160346913823 | $4.75 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134188005659 | $2.62 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4440788297 | $3.52 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7224817751 | $1.08 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143424722684999 | $1.57 |
| ADITYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018596279386 | $0.02 |
| ADITYA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570867221 | $0.49 |
| ADITYA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034697873835 | $68.33 |
| ADITYA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4786758979999 | $93.48 |
| ADITYA WIRAYUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072693683968999 | $0.22 |
| ADITYA WIRAYUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80088759755 | $0.93 |
| ADITYA WIRAYUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017699877794 | $0.02 |
| ADITYA ZULKHAIDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015088357096 | $0.01 |
| ADITYAN MANHAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039609960234 | $1.17 |
| ADITYAN MANHAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117858497051 | $0.01 |
| ADITYAN MANHAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018329978097 | $0.02 |
| ADITYAN MANHAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041645679178 | $0.01 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011014 | $4.58 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00205686 | $79.33 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.053999 | $154.46 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00031993 | $9.43 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.089129 | $157.91 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00538084 | $160.08 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 131.831075 | $131.83 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 134.047582 | $134.05 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049628251134 | $14.37 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028664578708 | $55.53 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.223465769 | $21.22 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3538921189 | $0.85 |
| ADITYO SASTROMULJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115696097404 | $1.29 |
| ADJARE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02262595167451 | $0.03 |
| ADJEI KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207499481687 | $0.41 |
| ADJEI KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000689863003129999 | $1.23 |
| ADJEL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026386520451 | $0.00 |
| ADJEL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137099259052 | $0.00 |
| ADJEL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018282034871 | $0.01 |
| ADJET KODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017692114915 | $5.24 |
| ADJI GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112050694191567 | $0.00 |
| ADJIMON BRUNO ADANGO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| ADJIMON BRUNO ADANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214077753 | $50.00 |
| ADJIMON BRUNO ADANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7259694963647 | $4.68 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.17 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 3,927,200.0 | $578.28 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.046475 | $89.68 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.81) |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.945 | $3,905.06 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,918,793.210835) | ($595.58) |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 7.99599109 | $14,310.11 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450750483 | $50.00 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.084431313404 | $39.54 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233814655999999 | $31.51 |
| ADJMAL SEKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 593.21083515 | $0.08 |
| ADLAI ROUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113723116187999 | $0.34 |
| ADLAI ROUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121844756379 | $0.10 |
| ADLAI TROZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083186520609 | $0.25 |
| ADLAI TROZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5741920682142 | $0.58 |
| ADLAI TROZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095249533637 | $18.59 |
| ADLER ADRIEL ALVES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044003909312 | $0.01 |
| ADLER STEINBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.165583944) | ($184,295.08) |
| ADLER STEINBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.165583944 | $184,295.08 |
| ADLER STEINBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01109) | ($20.00) |
| ADLER STEINBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (102.154493944) | ($187,444.82) |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026836074997 | $81.48 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5443653121927 | $1,357.47 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51503807408 | $0.52 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.985576976 | $19.81 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96004842379999 | $6.70 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000727118279699999 | $0.00 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9038421025 | $6.02 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103023581365 | $7.34 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039354037636 | $4.26 |
| ADLER STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.86661566601 | $2.18 |
| ADLIL AFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111181730205 | $0.01 |
| ADLYN OGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032485785056 | $0.00 |
| ADLYN OGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000131366461889999 | $0.00 |
| ADLYN OGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017955072726 | $0.00 |
| ADLYN OGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015313604688 | $0.00 |
| ADMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062862197452 | $18.61 |
| ADMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205256485271233 | $0.02 |
| ADMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036857308237 | $0.04 |
| ADMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051526593677 | $0.00 |
| ADMAR SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039067348223 | $11.56 |
| ADMAR SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5207915636 | $0.95 |
| ADMIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633606332884086 | $0.01 |
| ADMIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016271698642 | $0.00 |
| ADMIR BAJRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647012697566 | $0.63 |
| ADMIR BAJRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25349525519 | $0.18 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (4,991.915404866) | ($4,664.00) |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,166.0 | $1,166.00 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0312751 | $1,250.00 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08051493 | $3,221.48 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1699702552) | ($6,800.00) |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 485.02 | $485.02 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598718349279 | $2.38 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.723869531 | $16.72 |
| ADMIR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.957973981005 | $0.89 |
| ADMIR CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074077312376 | $0.01 |
| ADMIR FEHRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012257454838 | $0.00 |
| ADMIR FEHRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130741795746 | $0.13 |
| ADMIR HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004064026882 | $0.00 |
| ADMIR HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290953067989999 | $0.01 |
| ADMIR HODZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 4.58195 | $42.43 |
| ADMIR HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.696740280633 | $6.76 |
| ADMIR KLEMPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000311260041181 | $0.00 |
| ADMIR KLEMPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000281263976 | $0.00 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.168083904) | ($137.06) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.168083904 | $137.06 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,070.631436585) | ($5,070.63) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,070.631436585 | $5,070.63 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,019.631436) | ($5,019.63) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.105514363) | ($78.40) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.105514363 | $78.40 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,820.290695936) | ($3,587.27) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,820.290695936 | $3,587.27 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.488798449) | ($84.52) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.488798449 | $84.52 |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001601534249) | ($4.98) |
| ADMIR KRAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001601534249 | $4.98 |
| ADMIR KRAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (21.195961) | ($19.97) |
| ADMIR KRAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (3,799.094734) | ($3,565.09) |
| ADMIR KRAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (0.16) | ($1.06) |
| ADMIR KRAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (24.008083904) | ($159.34) |
| ADMIR KRAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7) | ($1.00) |
| ADMIR KRAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($19.16) |
| ADMIR KRAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (3.488798449) | ($66.77) |
| ADMIR KRAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.405514363) | ($77.26) |
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002671371400896 | $0.01 |
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2079434294799 | $16.21 |
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12307070624886 | $0.17 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28604436685699 | $4.01 |
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012439346227116 | $0.23 |
| ADMIR KRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10153472803599 | $0.57 |
| ADMIR PAJIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122205) | ($46.47) |
| ADMIR PAJIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.97 | $98.71 |
| ADMIR PAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7527835555096 | $12.50 |
| ADMIR RADONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81894622456999 | $5.95 |
| ADMIR RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003609819 | $0.00 |
| ADMIR RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66115845759665 | $1.94 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00170002 | $65.86 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 200.193462 | $163.35 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00295793 | $114.30 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 563.68498731 | $76.48 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00059338 | $23.13 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704867585034 | $51.93 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5126550676 | $0.82 |
| ADMIRIM DULLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.533201730949999 | $0.04 |
| ADMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112851292319 | $344.05 |
| ADMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107247167935 | $0.13 |
| ADMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117362583567 | $237.54 |
| ADMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009761109483 | $0.01 |
| ADMOND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020464063149 | $0.01 |
| ADNA PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195618696429999 | $5.79 |
| ADNA PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000849545186599999 | $0.00 |
| ADNA PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122127615116 | $0.01 |
| ADNAAN FANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021618806926 | $6.40 |
| ADNAAN FANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1426151863307 | $0.15 |
| ADNAAN FANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652851225919999 | $1.27 |
| ADNAAN FANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067586615022 | $0.04 |
| ADNAAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5572842452236 | $0.56 |
| ADNAN AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008029075552 | $0.00 |
| ADNAN AL BALUSHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (31.006793) | ($9,144.52) |
| ADNAN AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22676644905178 | $4.91 |
| ADNAN AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041057219396191 | $13.68 |
| ADNAN AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006842971782 | $0.00 |
| ADNAN ALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030361525912 | $0.00 |
| ADNAN ALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020226812455 | $0.00 |
| ADNAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000843286377469999 | $0.00 |
| ADNAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00113516648418 | $0.00 |
| ADNAN ALHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51655280431299 | $4.75 |
| ADNAN ALKAHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030505205142 | $9.03 |
| ADNAN ALKAHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018227102445 | $35.35 |
| ADNAN ALKAHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670633777939999 | $0.01 |
| ADNAN ALKAHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4894055199 | $7.52 |
| ADNAN ALKAHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061133002586 | $3.65 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.82150869 | $2,313.39 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58.0 | $58.00 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,175.0 | $2,175.00 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020266649173 | $60.89 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625359632490054 | $0.07 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032704907928 | $61.70 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03652783872 | $0.65 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9786667034 | $11.98 |
| ADNAN ARIBI NUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028243739143 | $1.61 |
| ADNAN BAHARIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112523442842 | $0.00 |
| ADNAN BAHARIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103879157819999 | $0.00 |
| ADNAN BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015872353265 | $0.00 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (460.558035643) | ($460.56) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 460.558035643 | $460.56 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (460.558035) | ($460.56) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.837957534) | ($1,353.58) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.837957534 | $1,353.58 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0855499301) | ($2,494.21) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0855499301 | $2,494.21 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08554993) | ($2,545.97) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.837957534) | ($1,457.56) |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453630548866299 | $16.97 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2162003978655 | $1.22 |
| ADNAN BAZARBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22734216176236 | $14.49 |
| ADNAN BIN MOHD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035772016523 | $1.06 |
| ADNAN BIN MOHD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088725600804 | $1.73 |
| ADNAN BRADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005345167662 | $0.00 |
| ADNAN BRADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000658730726759999 | $0.00 |
| ADNAN COVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 68.75379 | $52.07 |
| ADNAN COVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (68.757174) | ($46.61) |
| ADNAN COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604129722428166 | $0.01 |
| ADNAN COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00338438485 | $0.00 |
| ADNAN DOLMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ADNAN DOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030335233774 | $0.79 |
| ADNAN DOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.91364530706 | $207.61 |
| ADNAN DOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 393.885473263 | $393.89 |
| ADNAN DOVENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058544899506 | $0.00 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,140.7475) | ($2,498.24) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54954738) | ($16,839.74) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.172169) | ($3,980.17) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058556658) | ($2,087.25) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,100.54) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (112.5586) | ($83.83) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6349) | ($1.25) |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084946185 | $34.17 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.198565089225 | $145.53 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101213555179999 | $30.04 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.48078674 | $10.48 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011701063736 | $0.01 |
| ADNAN DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000000000357601649999999 | $0.00 |
| ADNAN EFFANDI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0120192873) | ($486.58) |
| ADNAN EFFANDI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0120192873 | $486.58 |
| ADNAN EFFANDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01201928) | ($488.44) |
| ADNAN EFFANDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0285625 | $867.84 |
| ADNAN EFFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013655862671029 | $0.55 |
| ADNAN EFFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0910051327 | $5.09 |
| ADNAN HAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951801524099999 | $0.00 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.20) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.07) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($2.40) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($14.40) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($12.57) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,606.29) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.42 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,605.23) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,241.81) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($19.83) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,219.41) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,164.715162) | ($1,457.41) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (42.323265) | ($27.39) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,166.52) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,952.98) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,886.29) |
| ADNAN HODZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150519) | ($4,628.03) |
| ADNAN HODZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,134.90) |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016140654818473 | $63.06 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115006880622099 | $0.25 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.62326074362799 | $11.58 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.989321738192 | $10.11 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7621009168 | $0.15 |
| ADNAN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5786716527 | $6.06 |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 329.101627 | $329.10 |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (329.106732) | ($329.11) |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000359653459999999 | $0.00 |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137868440690849 | $0.00 |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0756096013146129 | $0.08 |
| ADNAN HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102490509599 | $0.01 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.55) | ($8.55) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.55) | ($8.55) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 190.3404 | $100.91 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.127186022) | ($7.27) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MCDAI | 1,450.27142493 | $1,450.27 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.314269137) | ($8.12) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,475.0) | ($1,475.00) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1260134471 | $3,549.29 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12754869) | ($3,572.77) |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012126486833 | $0.42 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34435403046106 | $4.49 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073059112045 | $0.00 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039557695103 | $0.00 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0214780717 | $2.10 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23510276789 | $0.24 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00730729634669999 | $2.69 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047693477429 | $2.71 |
| ADNAN J'ABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008038176784 | $0.00 |
| ADNAN JAKUPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155593633169999 | $0.00 |
| ADNAN KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008951384124183 | $0.00 |
| ADNAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009756378981791 | $0.00 |
| ADNAN KEBDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017501661373 | $0.00 |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.013924) | ($5.36) |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000189) | ($7.29) |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.039999909) | ($401.32) |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.028683 | $11.05 |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099996) | ($38.59) |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03000040488) | ($11.55) |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118970799244488 | $50.03 |
| ADNAN KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032321538589223 | $1.33 |
| ADNAN KUDRET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,294.04) |
| ADNAN KUDRET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17404886) | ($4,991.55) |
| ADNAN KUDRET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153571441) | ($4,363.21) |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022787452426746 | $77.83 |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48229375533 | $11.07 |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372772208542 | $86.38 |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4774663219999 | $22.58 |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.191132259 | $10.17 |
| ADNAN KUDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7609648315 | $6.02 |
| ADNAN MAMUTOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000356490738769999 | $0.00 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.112974205) | ($4,264.15) |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020960531837 | $0.62 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22848341733 | $1.39 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121881218688978 | $32.59 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042416480791 | $0.04 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3678756811 | $8.09 |
| ADNAN MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0551904313359999 | $0.04 |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.70) |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,330.00) |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($132.32) |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,042.482955037) | ($2,553.10) |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016807506087999 | $50.05 |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71366091351985 | $2.77 |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8843990264169 | $16.02 |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26687433541 | $2.97 |
| ADNAN MEHURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.192602293739999 | $0.01 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387702468149999 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11542274304972 | $0.12 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00349403286939999 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003785438761 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024444175407 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117152519845 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019808539626 | $0.00 |
| ADNAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000029577595156 | $0.00 |
| ADNAN MOOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 94.62136576 | $214.79 |
| ADNAN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129247693321 | $3.83 |
| ADNAN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.296615990699 | $2.46 |
| ADNAN OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124357355399999 | $0.00 |
| ADNAN OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000448419020739999 | $0.01 |
| ADNAN OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00455497972299 | $0.00 |
| ADNAN OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004916103605 | $0.00 |
| ADNAN OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027788613228 | $0.00 |
| ADNAN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023762595884 | $0.00 |
| ADNAN POBRKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040212512900792 | $0.04 |
| ADNAN POJSKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($568.97) |
| ADNAN POJSKIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129399) | ($50.38) |
| ADNAN POJSKIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0129) | ($1.96) |
| ADNAN POJSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129434192934162 | $50.01 |
| ADNAN POJSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849406839158287 | $1.80 |
| ADNAN POJSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001347897082987 | $0.37 |
| ADNAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175610078 | $0.04 |
| ADNAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017941597991 | $0.02 |
| ADNAN RASHID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0765926439119999 | $0.08 |
| ADNAN RASHID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096457885718 | $0.00 |
| ADNAN REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053158828854 | $0.16 |
| ADNAN REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039519532674 | $0.00 |
| ADNAN REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093477305 46 | $1.82 |
| ADNAN SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034312447562 | $104.91 |
| ADNAN SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7490824665 | $2.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADNAN SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22750945367 | $1.23 |
| ADNAN SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.594013387999 | $185.19 |
| ADNAN SALUHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223394959869999 | $0.00 |
| ADNAN SALUHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105003514923 | $0.00 |
| ADNAN SEVGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040673812097 | $0.00 |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.46 |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (633.183099) | ($413.34) |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($49.79) |
| ADNAN SEZGIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($49.95) |
| ADNAN SEZGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,508.75 | $520.84 |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292642264888269 | $100.02 |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002208555939 | $0.00 |
| ADNAN SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.46327515516348 | $1.49 |
| ADNAN SIAMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201714475939999 | $2.24 |
| ADNAN SIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009892651923 | $0.00 |
| ADNAN SIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011607206828 | $0.01 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066394405083 | $19.65 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104608682913 | $0.00 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231721801551 | $45.21 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8473861961 | $10.19 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45077722893 | $5.01 |
| ADNAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144022229195 | $5.70 |
| ADNAN TANWIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296253132499999 | $0.58 |
| ADNAN TRTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024188336914 | $0.00 |
| ADNAN TRTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330312720985 | $0.98 |
| ADNAN USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056395526584999 | $0.20 |
| ADNAN USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76381141137999 | $1.89 |
| ADNAN VEJZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59573233122 | $0.69 |
| ADNAN VEJZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013225736418 | $0.00 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053179107269 | $15.74 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360278050319999 | $0.04 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382754767399999 | $75.66 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5411828892 | $1.54 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33384897 | $1.06 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1742498447 | $2.62 |
| ADNANE CHAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.062040924877 | $0.06 |
| ÅDNE SIQVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004906985 | $0.53 |
| ÅDNE SIQVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002581169386 | $0.00 |
| ÅDNE SIQVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6247912626 | $2.28 |
| ÅDNE SIQVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0269634322 | $0.88 |
| ADNEL MEKIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09841683996 | $297.58 |
| ADNEL MEKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0987215908 | $279.15 |
| ADNEL MEKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09972096877 | $200.12 |
| ADNEL MEKIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09715774976 | $125.75 |
| ADNEL MEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9278111169427 | $20.81 |
| ADNENE BEN MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093727039847 | $0.06 |
| ADNENE BEN MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.815909828539999 | $2.79 |
| ADNER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016860373314 | $50.21 |
| ADNER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.129280276 | $49.68 |
| ADNILSON ALFAMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019090621912 | $0.00 |
| ADNILSON ALFAMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000330052997871 | $0.00 |
| ADNILSON ALFAMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004181839293 | $0.00 |
| ADOGU JOSEPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123406731368 | $0.00 |
| ADOGU JOSEPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138758152909999 | $0.00 |
| ADOGU JOSEPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006161770847 | $0.00 |
| ADOGU JOSEPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000585189225299999 | $0.00 |
| ADOLAR CIESLINSKI JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000560194764499999 | $0.00 |
| ADOLAR CIESLINSKI JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000061955520241 | $0.00 |
| ADOLF ACELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014392407818 | $0.03 |
| ADOLF EL ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024858639211 | $0.00 |
| ADOLF EL ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0096961455087 | $0.00 |
| ADOLF HANNERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 114.8881 | $230.70 |
| ADOLF HANNERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.283863147) | ($70.85) |
| ADOLF HANNERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,093.60 |
| ADOLF HANNERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15801671) | ($4,500.00) |
| ADOLF HANNERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15801671 | $4,500.00 |
| ADOLF HANNERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16261312) | ($4,600.00) |
| ADOLF HANNERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16261312 | $4,600.00 |
| ADOLF HANNERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1421667996) | ($4,145.88) |
| ADOLF HANNERT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002504766) | ($74.58) |
| ADOLF HANNERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.56569309) | ($10,000.00) |
| ADOLF HANNERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5436554123 | $9,610.43 |
| ADOLF HANNERT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1421667996 | $2,513.14 |
| ADOLF HANNERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01709736087) | ($302.24) |
| ADOLF HANNERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004218939065) | ($74.58) |
| ADOLF HANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028810434625 | $95.30 |
| ADOLF HANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44021781871 | $0.51 |
| ADOLF HANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023326815444 | $0.05 |
| ADOLF HANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3357881681 | $81.52 |
| ADOLF HANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.229496170209999 | $0.23 |
| ADOLF HENDRIKUS HERMANUS HEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1605361385647 | $0.16 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,073.17 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.85) | ($74,453.91) |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.84999708 | $70,764.24 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (81.515) | ($61.82) |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0020446 | $61.82 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,779.997) | ($1,235.11) |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.040528 | $1,235.11 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (47.0) | ($38.21) |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001277 | $38.21 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648493917619999 | $213.53 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078956625332 | $194.66 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.328435358807 | $156.39 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130788303241 | $265.18 |
| ADOLF KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075078619865 | $0.00 |
| ADOLF MICHAEL AMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034667727724 | $0.00 |
| ADOLF PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026778809484 | $0.79 |
| ADOLF PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017218737863 | $0.02 |
| ADOLF RAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033140741425 | $101.24 |
| ADOLF RAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151107703349999 | $29.48 |
| ADOLF RAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.496615437 | $66.19 |
| ADOLF RAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003649252754 | $0.83 |
| ADOLFO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044995506386 | $13.32 |
| ADOLFO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165609526549999 | $0.19 |
| ADOLFO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116270577626 | $22.69 |
| ADOLFO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034045765729 | $0.03 |
| ADOLFO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2811140679 | $16.81 |
| ADOLFO BRUNETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($50.06) |
| ADOLFO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.11303490869 | $84.99 |
| ADOLFO CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127009748404 | $37.59 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7460943802) | ($1.59) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9614129183) | ($1.95) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,618.00) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.5) | ($61.30) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,313.84 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.133796676) | ($5,965.37) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.129998915) | ($5,951.13) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.044312759) | ($2.02) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.45) | ($147.57) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.147206396) | ($1.59) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.0279901615 | $807.26 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,148.45) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4509505398) | ($134.77) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001844806428) | ($1.67) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06633581466) | ($60.05) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.209349016) | ($2,000.00) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.723934063 | $2,465.83 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084342471775 | $28.63 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.936669253418 | $17.10 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185676257431 | $27.57 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18694144613 | $4.19 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160903715201 | $2.06 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015504263617513 | $0.47 |
| ADOLFO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056074097601 | $3.19 |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07266733598) | ($214.07) |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054) | ($215.62) |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0314) | ($1,197.50) |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011893851789 | $40.73 |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4374132248919 | $11.61 |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001612391227748 | $0.49 |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011935014401 | $0.12 |
| ADOLFO DEANO ANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065628506969 | $0.05 |
| ADOLFO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041532180158399 | $0.05 |
| ADOLFO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646669893089999 | $1.91 |
| ADOLFO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280896518419999 | $0.33 |
| ADOLFO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.503628123 | $55.50 |
| ADOLFO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7376355689 | $1.72 |
| ADOLFO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022784945285 | $7.25 |
| ADOLFO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145289) | ($440.44) |
| ADOLFO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014860292556 | $5.02 |
| ADOLFO FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.39693356 | $1,100.93 |
| ADOLFO FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 513.86479972 | $546.14 |
| ADOLFO FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 787.494696 | $601.81 |
| ADOLFO FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02802082 | $1,060.21 |
| ADOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074598279625 | $22.08 |
| ADOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011084014412 | $21.63 |
| ADOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.372375546 | $15.36 |
| ADOLFO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5735550136 | $6.01 |
| ADOLFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043980031268 | $1.30 |
| ADOLFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013151696421 | $0.00 |
| ADOLFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834775404779999 | $1.63 |
| ADOLFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096774036183 | $28.64 |
| ADOLFO GONZALEZ ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041010365877 | $1.21 |
| ADOLFO GONZALEZ ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339780464718699 | $0.34 |
| ADOLFO GONZALEZ ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118620106453999 | $0.00 |
| ADOLFO GUINARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19305606) | ($5,649.75) |
| ADOLFO GUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008321744664584 | $31.43 |
| ADOLFO GUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094262342364 | $0.00 |
| ADOLFO GUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092734018345999 | $0.02 |
| ADOLFO HUERTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022867615708 | $0.04 |
| ADOLFO JAY LAURENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.74350393 | $2,085.36 |
| ADOLFO JAY LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.808465515) | ($1,444.11) |
| ADOLFO JAY LAURENT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.808465515 | $1,444.11 |
| ADOLFO JAY LAURENT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (20.808465514) | ($899.40) |
| ADOLFO JAY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078836111152101 | $6.83 |
| ADOLFO JESUS ARIZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015015827064 | $0.00 |
| ADOLFO JESUS ARIZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086229539814 | $0.01 |
| ADOLFO JESUS ARIZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00541765866429999 | $0.01 |
| ADOLFO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86852633049 | $10.46 |
| ADOLFO LIRA ZAVALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017277322486 | $5.11 |
| ADOLFO LIRA ZAVALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014296506609 | $0.28 |
| ADOLFO LUIS PEREZ MONTAUT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042127450445 | $0.01 |
| ADOLFO MATEO TECK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784342544337458 | $0.01 |
| ADOLFO MEMMO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21891249) | ($6,437.01) |
| ADOLFO MEMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012379939795777 | $44.20 |
| ADOLFO MEMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040368147866 | $0.04 |
| ADOLFO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026765266046 | $0.79 |
| ADOLFO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001628690466741 | $0.00 |
| ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161871051847999 | $4.79 |
| ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01954616440237 | $0.02 |
| ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104686843648 | $2.04 |
| ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25649709869 | $0.12 |
| ADOLFO MIRANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040075968811345 | $0.04 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293393216 | $50.00 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.76233722 | $14.08 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41171144836 | $4.58 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042218521477 | $0.37 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112483788195 | $0.82 |
| ADOLFO MORALES KALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099877364901 | $3.95 |
| ADOLFO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009751821662 | $28.86 |
| ADOLFO MUSSALI CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002748946914 | $0.11 |
| ADOLFO MUSSALI CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0758246875158 | $6.99 |
| ADOLFO MUSSALI CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01275260952 | $0.01 |
| ADOLFO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59349518635999 | $8.19 |
| ADOLFO NUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052607921889 | $15.57 |
| ADOLFO NUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050979386964 | $0.01 |
| ADOLFO PAPPAFAVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (675.0) | ($675.00) |
| ADOLFO PAPPAFAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.819651179946 | $5.82 |
| ADOLFO PEREZ BERNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045750771028 | $140.76 |
| ADOLFO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098414148808 | $29.13 |
| ADOLFO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25875110886199 | $1.14 |
| ADOLFO SEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141385639811999 | $41.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADOLFO SEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040246041523 | $0.00 |
| ADOLFO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162804379824 | $4.82 |
| ADOLFO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087020424275 | $1.70 |
| ADOLFO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4435223572 | $2.79 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9353863588) | ($1.97) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5078582012) | ($1.02) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3985547095) | ($0.80) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3985547095) | ($0.80) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3985547095) | ($0.80) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3985547095) | ($0.80) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3985547095) | ($0.80) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38) | ($41,745.35) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.156715035) | ($4.05) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.067268196) | ($3.19) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.067268196) | ($3.19) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.064093505) | ($3.19) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.064093505) | ($3.19) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.100650675) | ($3.19) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.554472523) | ($5.88) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,480.55) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,482.38) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,482.38) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,481.50) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,481.50) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,481.50) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,978.05) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($25,522.09) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,063.191519 | $3,063.19 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1432873784 | $4,326.15 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1438570557 | $4,343.35 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1432873784 | $4,326.15 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (127.2332) | ($98.54) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($21,580.49) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,226.55) |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005273264107 | $198.83 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.200280752986 | $376.78 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1049947327 | $286.44 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008968307017 | $0.01 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.437288323 | $36.73 |
| ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041665038647 | $0.04 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.004679 | $0.46 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00193952 | $0.19 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.01550668 | $1.53 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.106060303 | $10.45 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.005145195 | $0.51 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 5.3695046 | $550.21 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.604 | $266.68 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.904263439 | $92.70 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.122 | $12.33 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.69 | $270.85 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $8.00 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.055 | $5.51 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.1405 | $12.99 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.0375 | $3.27 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 247.8 | $247.80 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0935 | $183.48 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $184.56 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.120159 | $2.12 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.37 | $15.95 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.02674188 | $1.15 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($8.02) |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.61) | ($0.61) |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.3776164097 | $657.12 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.06 | $2.48 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 3.06 | $87.67 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063717909842 | $18.60 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465505536949999 | $0.58 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040235031034 | $5.97 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014938219954 | $0.01 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11947788988 | $0.12 |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13360387636 | $66.50 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148963705786 | $44.09 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8338356292 | $2.14 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060238691159 | $120.65 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.157196046 | $22.70 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3852244725 | $26.51 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19352663293 | $4.08 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.464516602439 | $0.46 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77172343484 | $4.75 |
| ADOLFO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105407937911 | $33.55 |
| ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475505089194 | $1.41 |
| ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051495034917 | $0.01 |
| ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004035053236 | $0.79 |
| ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00215361466999 | $0.15 |
| ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030423065987 | $0.19 |
| ADOLPH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232353735 | $0.00 |
| ADOLPH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026862899630999 | $0.00 |
| ADOLPH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027578242384 | $0.02 |
| ADOLPH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046847649698 | $0.01 |
| ADOLPH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.183195790491 | $29.57 |
| ADOLPH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045959189464 | $0.01 |
| ADOLPH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.028970308 | $60.03 |
| ADOLPH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122872501826 | $3.91 |
| ADOLPH REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068204518834 | $20.19 |
| ADOLPH REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.39125065111 | $19.80 |
| ADOLPH REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65768988417 | $0.41 |
| ADOLPH REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13836762976 | $1.54 |
| ADOMAA MANSOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153869368717 | $0.46 |
| ADOMAA MANSOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094916312085 | $0.01 |
| ADOMAA MANSOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087936524233 | $0.01 |
| ADOMAA MANSOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5618200933 | $2.18 |
| ADOMAA MANSOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014788811127 | $0.01 |
| ADOMAS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040977563468 | $1.21 |
| ADOMAS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8846200419999 | $48.81 |
| ADOMAS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018602656901 | $0.00 |
| ADOMAS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000932486453949999 | $0.00 |
| ADOMAS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00106487509859 | $0.00 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 0.88399969 | $10.54 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 5.1388 | $10.32 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.12794 | $10.49 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.8847560692) | ($10.44) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.128874) | ($10.52) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.802455 | $20.80 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.940133 | $20.94 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 25.8515 | $20.47 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.51875) | ($96.52) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.80 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $20.57 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.88) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.26) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005069513151) | ($9.62) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003581) | ($10.97) |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21390319280063 | $1.81 |
| ADOMAS LAUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05951263369999 | $1.06 |
| ADOMAS MERKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646368078287 | $51.10 |
| ADOMAS MERKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7822277501706 | $3.06 |
| ADOMAS PRANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013869823371 | $0.00 |
| ADOMAS PRANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037645591101 | $0.04 |
| ADOMAS PRANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000126406242016 | $0.00 |
| ADOMAS RATOMSMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132430027936 | $0.39 |
| ADOMAS RATOMSMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001500501589 | $0.00 |
| ADOMAS ŠOBLINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50011441662264 | $6.87 |
| ADON KRLUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946767085 | $0.04 |
| ADON SAMMUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035867) | ($100.36) |
| ADON SAMMUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7789891164) | ($2,229.40) |
| ADON SAMMUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.549062) | ($50.41) |
| ADON SAMMUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (455.27014814) | ($3,895.85) |
| ADON SAMMUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19574111) | ($5,659.46) |
| ADON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008384480894469 | $31.69 |
| ADON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31929884667 | $1.48 |
| ADON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031445099373551 | $9.22 |
| ADON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.668925672868 | $57.76 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.129655758) | ($101.12) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.129655758 | $101.12 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | CEL | 32.8138 | $24.44 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.005099803316 | $9.98 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | LINK | 1.417947766 | $9.98 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | ZRX | 23.981382561 | $10.01 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005099803316) | ($9.99) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005099803316 | $9.99 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (32.8138) | ($24.51) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 32.8138 | $24.51 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (23.981382561) | ($9.99) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 23.981382561 | $9.99 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1.417947766) | ($9.99) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1.417947766 | $9.99 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033558 | $9.98 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033558) | ($9.99) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033558 | $9.99 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.01412338 | $30,190.41 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.01412338) | ($30,190.41) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.01412338 | $30,190.41 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | LINK | 1,572.586265991 | $11,062.40 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | ZRX | 10,143.53868697 | $4,246.33 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,572.586265991) | ($11,086.73) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,572.586265991 | $11,086.73 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (10,143.53868697) | ($4,257.27) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 10,143.53868697 | $4,257.27 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11.0) | ($11.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11.0 | $11.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Custody | Incoming | Deposit | ETH | 168.05506336 | $308,709.54 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (168.05506336) | ($308,195.50) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 168.05506336 | $308,195.50 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 262,848.059755 | $262,848.06 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (262,848.059755) | ($262,848.06) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 262,848.059755 | $262,848.06 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/1/2022 | Custody | Incoming | Deposit | USDC | 70,143.766866 | $70,143.77 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (70,143.766866) | ($70,143.77) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 70,143.766866 | $70,143.77 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($873.79) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $873.79 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Incoming | Swap In | ETH | 4.289775 | $7,500.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000057) | ($0.10) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000057 | $0.10 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000569025) | ($1.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.420092778) | ($2,498.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.369113222) | ($5,929.98) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.369113222 | $5,929.98 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/5/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/5/2022 | Custody | Incoming | Deposit | USDC | 129,942.4516 | $129,942.45 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (130,017.4516) | ($130,017.45) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 130,017.4516 | $130,017.45 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015118479) | ($28,955.24) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015118479 | $28,955.24 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (171.048847756) | ($262,510.38) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 171.048847756 | $262,510.38 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (455,905.509095859) | ($455,905.51) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 455,905.509095859 | $455,905.51 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,574.629390134) | ($11,258.60) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,574.629390134 | $11,258.60 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,168.680366933) | ($3,410.35) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,168.680366933 | $3,410.35 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Incoming | Swap In | BTC | 2.1768 | $60,000.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003643) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067332) | ($99.75) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (316.358211) | ($99.68) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.92964) | ($99.43) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,851.054336) | ($3,058.53) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,559.0) | ($10,273.81) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000004786) | ($2,707.01) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000004786 | $2,707.01 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($2,926.03) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $2,926.03 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1.267819933) | ($0.39) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1.267819933 | $0.39 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.6997501343) | ($4.54) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.6997501343 | $4.54 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (145,800.0) | ($145,800.00) |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041215481689 | $98.32 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.22387004711 | $100.79 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270500660668999 | $464.20 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,058.0365764603 | $1,058.04 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2704218486468 | $10.01 |
| ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3554886341862 | $0.90 |
| ADONAI TSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034085564656 | $0.10 |
| ADONAY ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079254485762 | $2.35 |
| ADONAY WOLDEGERIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043121255568 | $0.01 |
| ADONI MAROPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012414803365887 | $50.06 |
| ADONI MAROPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3646864965 | $0.36 |
| ADONI MAROPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26638269508 | $2.35 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | EOS | 19.9 | $44.62 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | EOS | 3,135.9 | $7,058.82 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (5.0) | ($6.85) |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (3,150.8) | ($4,316.60) |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023139716946 | $0.05 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.8024296013 | $0.74 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.092583255068 | $19.86 |
| ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03783106786 | $2.47 |
| ADONIJAH KING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 9.9 | $141.83 |
| ADONIJAH KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.675320172) | ($11.68) |
| ADONIJAH KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.675320172 | $11.68 |
| ADONIJAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09134424375094 | $0.09 |
| ADONIOS ADONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019499355418 | $0.02 |
| ADONIOS ADONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072936674319 | $0.00 |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.67) | ($1.67) |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.67 | $1.67 |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADONIS ALBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.130793128 | $4,700.83 |
| ADONIS ALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006856476542) | ($6.27) |
| ADONIS ALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08222096393) | ($75.19) |
| ADONIS ALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.733842321) | ($2,500.00) |
| ADONIS ALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.328618116 | $3,043.90 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012032239114907 | $31.09 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018169079341 | $34.20 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.740135394 | $30.74 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.557943785 | $25.81 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2750842664 | $1.43 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85144758854 | $2.91 |
| ADONIS ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114121067047 | $1.25 |
| ADONIS BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6018318182 | $1.60 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063756865176 | $18.87 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.853052566429999 | $0.54 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060863016928 | $0.04 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6937149166 | $2.37 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018918176108 | $0.04 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121794504515 | $0.06 |
| ADONIS CHAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89594845533 | $0.90 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,333.33 | $1,333.33 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,333.33 | $3,333.33 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,750.0 | $3,750.00 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099386406239 | $29.30 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0762994637399 | $12.88 |
| ADONIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.69927434 | $128.70 |
| ADONIS EHUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.33366675) | ($2,400.00) |
| ADONIS EHUI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.33366675 | $2,400.00 |
| ADONIS EHUI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.33366675) | ($2,321.42) |
| ADONIS EHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043769929076 | $12.96 |
| ADONIS EHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206095326159 | $45.15 |
| ADONIS K YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000057088327702 | $0.00 |
| ADONIS LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002249195651 4 | $0.00 |
| ADONIS LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0386917285789999 | $0.03 |
| ADONIS LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033698272136 | $0.00 |
| ADONIS LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079615225796 | $0.03 |
| ADONIS MANUEL ROCHET TAPIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00018702 | $7.74 |
| ADONIS MANUEL ROCHET TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000186) | ($6.07) |
| ADONIS MANUEL ROCHET TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129373299132713 | $0.02 |
| ADONIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022176868122 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066352068837 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014757906867 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086035592494 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0744556104799999 | $0.07 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031742949476 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026329018977 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084876900988 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103264861176 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018176763043 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000008455927999999999 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000032426904529 | $0.00 |
| ADONIS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000122582156894 | $0.00 |
| ADONNI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123920244876999 | $0.02 |
| ADONNI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610575307 | $0.36 |
| ADONNI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018676212224999 9 | $0.02 |
| ADONTAI MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1907374531) | ($350.00) |
| ADONTAI MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008534138615) | ($15.66) |
| ADONTAI MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2189347151 | $401.74 |
| ADONTAI MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005978147751) | ($10.97) |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001734104213 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009469076661 3 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125351916059656 | $0.19 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00173497675449999 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010895589263 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026387956612 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020628854419999 9 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047121613211 | $0.02 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021544532861 | $0.02 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017734852109 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034965630183 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018442982899 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016886985971 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084799948553 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037369189617 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00153368892669999 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00118166626771999 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0024409025611 | $0.00 |
| ADONTAI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000195360620749999 | $0.04 |
| ADORACION RUBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142964621712699 | $54.96 |
| ADORACION RUBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022596587676 | $0.04 |
| ADOUDE BOUABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048329543136999 9 | $0.01 |
| ADOUDE BOUABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021905208235 | $0.05 |
| ADRAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059765414337 | $0.00 |
| ADRAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008422421969 7 | $0.00 |
| ADRAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084709225259999 | $0.00 |
| ADRAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003401316565 7 | $0.00 |
| A'DRE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2499726777498 | $1.36 |
| ADREA LE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.669013914) | ($1,958.07) |
| ADREA LE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.669013914 | $1,958.07 |
| ADREA LE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.669013) | ($1,950.63) |
| ADREA LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007674447612) | ($21.13) |
| ADREA LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007674447612 | $21.13 |
| ADREA LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,271.051501494) | ($17,271.05) |
| ADREA LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,271.051501494 | $17,271.05 |
| ADREA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082262629922 | $0.27 |
| ADREA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002044931591042 | $6.12 |
| ADREA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.66613241157 | $211.67 |
| ADRELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001137960292528 | $0.00 |
| ADRELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018515668331 | $0.02 |
| ADRELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001430717112 | $0.00 |
| ADRELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016375459598 | $0.00 |
| ADRELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000118369809659 | $0.00 |
| ADREMEL PHILIP REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064245223266 | $0.00 |
| ADREMEL PHILIP REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113797600433786 | $0.00 |
| ADREMEL PHILIP REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021997566466 | $0.00 |
| ADRI MARITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.000988 | $0.41 |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.64279) | ($33.48) |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 33.344 | $33.48 |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (1.7) | ($4.62) |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.593 | $4.62 |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.28) | ($100.28) |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0033364 | $100.28 |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.003693) | ($111.14) |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.054938 | $111.14 |
| ADRI MARITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0555) | ($111.93) |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022559852968258 | $0.09 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193780730197775 | $0.23 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5226696948326 | $0.52 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069303775572 | $0.04 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071425526456 | $0.01 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036970017340949 | $0.28 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000597186118251 | $0.03 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121774373341 | $0.00 |
| ADRI MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047092412187 | $0.11 |
| ADRI VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005215022972 | $0.00 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08129487 | $3,176.79 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.088895) | ($3,500.00) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 35.42986 | $3,500.00 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($204.59) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($205.09) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (364.0) | ($35,886.41) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.056530766) | ($82.54) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07514029 | $2,397.74 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.872902) | ($62.73) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07560767 | $2,262.06 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($12,971.86) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50965571) | ($15,393.32) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 98.10399 | $98.10 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.11) | ($98.11) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04798722 | $95.63 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.047964) | ($95.50) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 126.056 | $95.50 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (112.570180564) | ($65.16) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004515929179) | ($86.88) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9345769925 | $17,979.92 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02352599503) | ($452.61) |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342151814325219 | $122.04 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24745237548741 | $1.44 |
| ADRI WELGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9797641603074 | $99.05 |
| ADRIA ALBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66119594318 | $5.75 |
| ADRIÀ BARGALLÓ ROVIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03071854) | ($917.04) |
| ADRIÀ BARGALLÓ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235503678705059 | $8.24 |
| ADRIÀ BARGALLÓ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055662298158999 | $0.00 |
| ADRIÀ BARGALLÓ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026580003309 | $0.05 |
| ADRIA BLANCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166312) | ($65.40) |
| ADRIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440465901897 | $0.18 |
| ADRIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14168801271 | $0.14 |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,234.4671) | ($3,486.29) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,073.06 | $2,073.06 |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,725.534256464 | $7,702.62 |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ADRIÀ BONET FERNÀNDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.793203635) | ($14,846.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIA BONET FERNANDEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ADRIA BONET FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.330494888225 | $431.36 |
| ADRIA DALMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345685871499999 | $0.40 |
| ADRIA DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00834919 | $335.35 |
| ADRIA DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.07386905 | $38.06 |
| ADRIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134703311656 | $3.99 |
| ADRIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053402091665 | $10.42 |
| ADRIA DE JUAN GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.301960159 | $865.26 |
| ADRIA DE JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017159390307 | $51.15 |
| ADRIA DE JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159505718796999 | $30.17 |
| ADRIA DE JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9843935746 | $6.27 |
| ADRIA DE JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.671587246959999 | $0.32 |
| ADRIA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443958718 | $0.49 |
| ADRIA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16680897404 | $0.17 |
| ADRIA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.597928056 | $18.60 |
| ADRIA FERNANDEZ VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032949286548 | $0.00 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.91) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,045.580209) | ($12,045.58) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (308.255568) | ($130.12) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.563158719) | ($5,212.58) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (620.268412) | ($339.73) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (15.607120331) | ($172.46) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21881175) | ($6,510.86) |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010141259623404 | $37.74 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013882429699874 | $37.58 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.810779923399 | $105.81 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.523387444721 | $2.00 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13784637721079 | $2.09 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00272757377819999 | $0.00 |
| ADRIÀ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77813815873942 | $0.49 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,850.0) | ($2,850.00) |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,795.46 | $6,795.46 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 296.4841 | $244.26 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,795.46 | $6,795.46 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004614239932 | $96.17 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,417.34426549877 | $3,806.52 |
| ADRIÀ GARCIA FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.261770361 | $83.26 |
| ADRIA GAUTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002016412218 | $0.00 |
| ADRIA GAUTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366793023505197 | $0.00 |
| ADRIA GAUTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080817885231 | $0.01 |
| ADRIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001955671883 | $0.00 |
| ADRIÀ GIL PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091194822949 | $0.00 |
| ADRIÀ GIL PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069332668736 | $0.01 |
| ADRIÀ GIL PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7406848355 | $19.61 |
| ADRIÀ GIL PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0449370453709999 | $4.93 |
| ADRIÀ GIL PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097636557203 | $0.00 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069837633968 | $20.67 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.56988095308 | $35.41 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0613963253 | $7.18 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0742495685 | $2.56 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.538189275359999 | $5.98 |
| ADRIÀ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06251376516 | $3.56 |
| ADRIÀ GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040602578664 | $12.02 |
| ADRIÀ GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262305591 | $0.31 |
| ADRIÀ GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5770076837 | $2.25 |
| ADRIÀ GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67578411954 | $7.51 |
| ADRIA GUINOVART I PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7230573646139 | $10.31 |
| ADRIA MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077200185225 | $2.28 |
| ADRIA MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036076791325 | $0.07 |
| ADRIA MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0159825312 | $4.02 |
| ADRIA MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.684386134979999 | $0.54 |
| ADRIA MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25072642471 | $2.79 |
| ADRIA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.103261568143 | $4.18 |
| ADRIÀ PORTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959039) | ($3,632.14) |
| ADRIÀ PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070347155289 | $20.82 |
| ADRIÀ PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6196065793 | $6.47 |
| ADRIÀ PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016367516477119 | $39.53 |
| ADRIÀ PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18236135419 | $13.14 |
| ADRIÀ RIBERA SALLÉS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 8.43 | $84.05 |
| ADRIÀ RIBERA SALLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023770679011 | $7.04 |
| ADRIÀ RIBERA SALLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958873952997 | $1.04 |
| ADRIÀ RIBERA SALLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138767101491 | $1.26 |
| ADRIAAN CORNELIUS ROOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74427660154401 | $0.76 |
| ADRIAAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056334439025 | $0.00 |
| ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003512470883 | $1.04 |
| ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084536694807 | $0.01 |
| ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0956597847999 | $13.10 |
| ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.47753645999999 | $22.13 |
| ADRIAAN IZAK BREGMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (14.99005) | ($811.11) |
| ADRIAAN IZAK BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160974703188 | $0.48 |
| ADRIAAN IZAK BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60420398244799 | $7.93 |
| ADRIAAN KOONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.76155072699 | $80.71 |
| ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003148418621399 | $104.54 |
| ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332359419109999 | $6.49 |
| ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013504300867 | $0.01 |
| ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49691677137 | $0.24 |
| ADRIAAN MATHYS ESTERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137438452041999 | $4.07 |
| ADRIAAN MATHYS ESTERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047187902056 | $0.01 |
| ADRIAAN MATHYS ESTERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004647358961 | $0.91 |
| ADRIAAN MEIJNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060197850048 | $0.02 |
| ADRIAAN MEIJNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077499462783 | $0.00 |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016913) | ($5.01) |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016963) | ($5.03) |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16926646) | ($4,986.09) |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00804279) | ($228.81) |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111823972535429 | $39.45 |
| ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2884153861 | $9.52 |
| ADRIAAN PALS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.416) | ($1.42) |
| ADRIAAN PALS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000468 | $1.42 |
| ADRIAAN PALS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001176) | ($35.24) |
| ADRIAAN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18770589069778 | $0.33 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.595166941) | ($2,437.94) |
| ADRIAAN RUESINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.223792738) | ($41.11) |
| ADRIAAN RUESINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946776) | ($264.25) |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182119879553343 | $52.90 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5449016224609 | $33.20 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016092502284345 | $36.70 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13329397612 | $0.13 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052511765416 | $0.00 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01817139262 | $0.64 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08088119506771 | $1.02 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03064264261 | $9.75 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11672447819 | $6.64 |
| ADRIAAN RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17040787032 | $0.35 |
| ADRIAAN SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155396458061 | $46.07 |
| ADRIAAN SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122703889673 | $0.14 |
| ADRIAAN SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256798914509999 | $50.11 |
| ADRIAAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818211854869999 | $0.00 |
| ADRIAAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059417993226 | $0.00 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.005985 | $250.00 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,475.2) | ($2,475.20) |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0790332 | $2,475.20 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (9.262) | ($5.09) |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0001749 | $5.09 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863892316459999 | $22.38 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0553501713389 | $12.36 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6013755280147 | $13.60 |
| ADRIAAN VAN ERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000401245500659999 | $0.00 |
| ADRIAAN VAN ZELST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00335866 | $103.05 |
| ADRIAAN VAN ZELST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00348932 | $106.02 |
| ADRIAAN VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035800753335 | $10.31 |
| ADRIAAN VAN ZELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7448482861748 | $0.75 |
| ADRIAAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131703946010999 | $25.34 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00027) | ($8.20) |
| ADRIAAN VICTOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 9.781 | $8.20 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000993) | ($29.98) |
| ADRIAAN VICTOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 37.58 | $29.98 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013482474549 | $0.33 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32695814056247 | $1.70 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003860656611 | $0.00 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046189688293 | $0.38 |
| ADRIAAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45327203547 | $0.02 |
| ADRIAAN WILLEM GUSSEKLOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129868 | $51.40 |
| ADRIAAN WILLEM GUSSEKLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060947517552 | $18.00 |
| ADRIAAN WILLEM GUSSEKLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000818961907909999 | $1.60 |
| ADRIAANTJE MACL THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013087050870991 | $50.40 |
| ADRIAANTJE MACL THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021253307005 | $0.04 |
| ADRIAANTJE MACL THEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40056637809999 | $9.40 |
| ADRIAN A JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.723084091) | ($4,134.00) |
| ADRIAN A JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08531829536) | ($129.52) |
| ADRIAN A JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1208590878) | ($183.48) |
| ADRIAN A JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.331976578 | $5,058.38 |
| ADRIAN A JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001842796191664 | $2.20 |
| ADRIAN A JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46181294719999 | $1.95 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.036 | $108.58 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 63.5 | $58.42 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03888572 | $117.46 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 78.064475 | $71.67 |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 323.127016 | $202.92 |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07488372683) | ($148.07) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (464.640225) | ($245.13) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001211936389) | ($35.62) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001211936389 | $35.62 |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2593212561) | ($469.62) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2593212561 | $469.62 |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.447982043) | ($201.11) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.447982043 | $201.11 |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2591493273) | ($514.71) |
| ADRIAN ABARCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (417.466085) | ($238.90) |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121400830837009 | $50.28 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020557194850565 | $5.03 |
| ADRIAN ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3622778938577 | $1.68 |
| ADRIAN ABARQUERO SASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006991433195 | $0.00 |
| ADRIAN ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005019990183 | $10.43 |
| ADRIAN ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.53056027428 | $48.10 |
| ADRIAN ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023033096061 | $0.10 |
| ADRIAN ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19311754353 | $0.06 |
| ADRIAN ACUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.159) | ($0.91) |
| ADRIAN ACUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $0.91 |
| ADRIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235330026486 | $0.01 |
| ADRIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00917403376195699 | $0.02 |
| ADRIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036187902156 | $0.00 |
| ADRIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00347090774179999 | $0.00 |
| ADRIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000028400199433 | $0.00 |
| ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136281640237999 | $0.52 |
| ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086081819876 | $0.25 |
| ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0919884571879999 | $0.12 |
| ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00126527951412 | $0.12 |
| ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00158470694558 | $0.11 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (10.03524) | ($1,025.00) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,022.576 | $1,025.00 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (239.44) | ($239.44) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (36.17157) | ($3,434.13) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,423.655 | $3,434.13 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (7.10729) | ($612.00) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 609.961 | $612.00 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (237.02) | ($237.02) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.08109) | ($3.03) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.034 | $3.03 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.55493797) | ($31,750.00) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.936653095 | $39,544.17 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01160791803) | ($237.02) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04699637663) | ($959.61) |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741528138086401 | $15.44 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846118355289999 | $0.01 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.220658570962 | $63.22 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000273488499999999 | $0.00 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128614836919285 | $12.91 |
| ADRIAN AIRINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02480622213222 | $2.15 |
| ADRIAN AJRYŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128819877573952 | $0.01 |
| ADRIAN ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009048839716 | $0.00 |
| ADRIAN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.578469569999 | $949.58 |
| ADRIÁN ALARCÓN GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141625563499999 | $0.00 |
| ADRIAN ALBANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222908342637499 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN ALBANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050383593962 | $0.01 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2525) | ($7,324.77) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($8.36) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.369 | $8.36 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.40459) | ($17,445.06) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.5983982 | $17,445.06 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.599324) | ($17,494.95) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (219.829) | ($550.92) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 548.693 | $550.92 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (213.348) | ($100.83) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003434 | $100.83 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (701.834) | ($407.34) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0138822 | $407.34 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (21.0) | ($102.20) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0034954 | $102.20 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (1.058) | ($2.65) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.645 | $2.65 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (0.4313) | ($2.10) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000718 | $2.10 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (559.7) | ($559.70) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0191586 | $559.70 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040042) | ($1,169.59) |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018482249812848 | $63.30 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3105119947378 | $28.55 |
| ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08330964625647 | $198.52 |
| ADRIAN ALEJANDRO WAISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44678003208 | $0.45 |
| ADRIAN ALEXANDER GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17441056209 | $0.17 |
| ADRIAN ALEXSANDER SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070411460212 | $141.49 |
| ADRIAN ALEXSANDER SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14538727559 | $0.15 |
| ADRIAN ALEXSANDER SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68727855731 | $6.07 |
| ADRIAN ALEXSANDER SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4597483302 | $28.90 |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003822106955) | ($110.61) |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003822106955 | $110.61 |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.307657664) | ($207.14) |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.307657664 | $207.14 |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (271.23551768) | ($168.49) |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 271.23551768 | $168.49 |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038221) | ($112.63) |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (21.307657664) | ($210.29) |
| ADRIAN ALFARO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (271.23551768) | ($174.49) |
| ADRIAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028536513263864 | $1.00 |
| ADRIAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4125802816425 | $2.47 |
| ADRIAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23373892603777 | $3.28 |
| ADRIAN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1345023408247 | $1.13 |
| ADRIAN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000437890564619999 | $0.01 |
| ADRIAN ALHABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477453932169999 | $1.41 |
| ADRIAN ALHABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019475172069 | $0.38 |
| ADRIAN ALHABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18147101522 | $0.14 |
| ADRIAN ALHABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015768229303 | $0.14 |
| ADRIAN ALHABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000098323132108 | $0.00 |
| ADRIAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.174469783 | $4.17 |
| ADRIAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050651511764 | $0.03 |
| ADRIAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6523931669 | $5.27 |
| ADRIAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3127946645 | $1.04 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 94.623 | $134.36 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10530035 | $4,343.85 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0416815 | $1,672.39 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.552855 | $1,692.71 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340606532921999 | $100.92 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150083141244999 | $28.30 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5276443242 | $13.20 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17258807745 | $12.50 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0866039797329999 | $4.91 |
| ADRIAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119141093566 | $4.37 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 96.17450687 | $137.86 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152976 | $63.28 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $52.90 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $951.69 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.499985 | $52.90 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0040379 | $162.13 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408750770469999 | $1.20 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8670626702 | $5.38 |
| ADRIAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113444607770999 | $6.42 |
| ADRIAN ANDRES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020469019067 | $6.06 |
| ADRIAN ANDRES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022755788503 | $0.00 |
| ADRIAN ANDRES NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206378796 | $0.00 |
| ADRIAN ANDRES NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036158656838 | $0.00 |
| ADRIAN ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000025046459535 | $0.00 |
| ADRIAN ANDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240693228556 | $0.26 |
| ADRIAN ANDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004520005692 | $0.00 |
| ADRIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132663532735 | $0.39 |
| ADRIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040060345279 | $79.18 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.64 | $51.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 25.445 | $736.12 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (26.08711) | ($756.83) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 752.613 | $756.83 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.104583 | $200.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024485 | $50.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 26.174 | $15.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 2.2592 | $25.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 29.077 | $20.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018658462621 | $0.55 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003637545905 | $0.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175895828217 | $2.90 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.78725266599 | $4.79 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8365590422 | $1.39 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6185978122 | $1.00 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17361259112 | $1.85 |
| ADRIAN ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00281101549910989 | $0.17 |
| ADRIAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120860885608 | $3.58 |
| ADRIAN ANOCETO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 362.46699924 | $495.63 |
| ADRIAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.481257968 | $15.44 |
| ADRIAN ANTOSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97518066771 | $1.96 |
| ADRIAN APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150371873011 | $0.00 |
| ADRIAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160813213137 | $4.76 |
| ADRIAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4055538014477 | $0.42 |
| ADRIAN ARANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077232242413 | $0.02 |
| ADRIAN ARANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022869156441 | $0.02 |
| ADRIAN ARANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6620250542 | $18.47 |
| ADRIAN ARANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038247103803 | $4.20 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184529) | ($7,481.76) |
| ADRIAN ARANGIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.18438923 | $70.91 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.69057934 | $236.30 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 19.1962219 | $921.16 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 12.85429504 | $610.92 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 3.02158216 | $77.61 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 3.57271752 | $57.63 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051117564215 | $180.51 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.650064261795 | $201.07 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157446484349999 | $378.72 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98873561127499 | $4.14 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018686578679 | $0.00 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15637118859 | $4.06 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.54103347738 | $191.41 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.38410827 | $1.29 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000310685629029999 | $0.00 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.624050460689999 | $0.38 |
| ADRIAN ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.67357068566 | $2.23 |
| ADRIÁN ARANGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003408770339) | ($0.10) |
| ADRIÁN ARANGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.141020207) | ($245.29) |
| ADRIÁN ARANGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000334) | ($0.06) |
| ADRIÁN ARANGO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006861693415) | ($0.08) |
| ADRIÁN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91926340721 | $1,840.09 |
| ADRIÁN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01357864652 | $0.01 |
| ADRIÁN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03736863071 | $1.04 |
| ADRIÁN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.997915689 | $1.96 |
| ADRIAN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090921782297 | $26.91 |
| ADRIAN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014847151582 | $2.90 |
| ADRIAN ARIAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016540059285 | $4.90 |
| ADRIAN ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307841302540805 | $0.30 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142889132855 | $4.23 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014838721586 | $2.90 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5915040634 | $1.00 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5982790562 | $3.60 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54998971602 | $0.08 |
| ADRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028916617526 | $2.12 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22911) | ($615.51) |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000278) | ($10.02) |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111589) | ($4,021.78) |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.88 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 4,590.519042 | $4,590.52 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,183.0 | $1,173.17 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (5,822.519042) | ($3,950.18) |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 3,410.60630261 | $3,410.61 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,413.08459) | ($3,413.08) |
| ADRIAN ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488576539586 | $18.87 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009950190334208 | $2.86 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.66726472796299 | $4.67 |
| ADRIAN ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.09704295235 | $0.71 |
| ADRIÁN ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363446092569999 | $0.01 |
| ADRIÁN ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144777526319999 | $0.00 |
| ADRIAN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102487285737 | $30.33 |
| ADRIAN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6283146804 | $3.63 |
| ADRIAN ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054938966764 | $0.00 |
| ADRIAN ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00952652293889999 | $0.03 |
| ADRIAN ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00141729915997 | $0.10 |
| ADRIAN ASSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0008067293 | $6.00 |
| ADRIAN ATTHOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01314332 | $552.74 |
| ADRIAN ATTHOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197449298079 | $5.61 |
| ADRIAN ATTHOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027932743789 | $5.45 |
| ADRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018782802784 | $5.56 |
| ADRIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004237022585999999 | $0.00 |
| ADRIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021661937786 | $0.00 |
| ADRIAN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5294769657 | $1.21 |
| ADRIAN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81012180022 | $0.03 |
| ADRIAN AYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.000823 | $31.59 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460767938009999 | $13.64 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19653039074 | $0.03 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.70855476459999 | $0.40 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016196123358 | $0.01 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0147111858779999 | $0.02 |
| ADRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050925633829 | $0.00 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 18.9 | $42.05 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 89.7454 | $200.49 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 20.442213439 | $2,088.58 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($2,506.13) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082) | ($246.60) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (12.0) | ($1,203.96) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,941.274072 | $3,941.27 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,941.27) | ($3,941.27) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 38.22613 | $3,943.03 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (45.0) | ($4,590.38) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032192) | ($1,312.27) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 4,555.78835 | $4,555.79 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,555.79) | ($4,555.79) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.11 | $335.60 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 11.32 | $1,211.36 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 28.107186 | $3,044.17 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.55493842 | $157.89 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($2,525.95) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046804335) | ($4.36) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (17.0) | ($1,645.51) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007461798518) | ($0.21) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6189979272) | ($1.31) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.002422) | ($1,000.00) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.83214 | $499.52 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02145288 | $664.16 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 12.464408 | $584.98 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (13.913397642) | ($649.06) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 590.0 | $590.00 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 21.43615398 | $1,048.00 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.655678211) | ($7.83) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN B BLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2567328182 | $539.92 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (25.673914712) | ($1,351.86) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.90001154) | ($26.15) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.06820705479 | $2,008.22 |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08966) | ($2,644.97) |
| ADRIAN B BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256872) | ($527.96) |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6134324096516 | $11.47 |
| ADRIAN B BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084725328847977 | $8.14 |
| ADRIAN B JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31794138647957 | $2.70 |
| ADRIAN BADIDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00208116 | $50.10 |
| ADRIAN BADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141077307119999 | $0.03 |
| ADRIAN BAGAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019618064823 | $5.81 |
| ADRIAN BAGAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106503375296999 | $2.08 |
| ADRIAN BAGAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084930579808 | $0.01 |
| ADRIAN BAGAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5528170745 | $1.55 |
| ADRIAN BAGAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000150696257299999 | $0.01 |
| ADRIAN BAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031689430652 | $0.94 |
| ADRIAN BAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7921979662 | $4.26 |
| ADRIAN BAŁAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079032665093152 | $0.01 |
| ADRIAN BALDERRAMA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041558318446 | $0.00 |
| ADRIAN BALDERRAMA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019239885743 | $0.17 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.4833308 | $111.75 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13274743 | $3,894.81 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.35308432 | $10,443.90 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446730727146 | $62.03 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.45715838799999 | $0.70 |
| ADRIAN BALRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095930488417 | $0.14 |
| ADRIAN BALSNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015122) | ($577.95) |
| ADRIAN BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005852333977492 | $2.30 |
| ADRIAN BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069649739667 | $0.01 |
| ADRIAN BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48166333010399 | $3.56 |
| ADRIAN BASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094674677812 | $0.03 |
| ADRIAN BASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014771451176 | $0.02 |
| ADRIAN BASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042167953593 | $0.08 |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (46.99) | ($99.66) |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 98.96 | $99.66 |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (19.882) | ($41.88) |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 41.915 | $41.88 |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (41.329) | ($32.60) |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 32.691 | $32.60 |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0092367 | $270.00 |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009236) | ($29,800.87) |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (31.328) | ($25.05) |
| ADRIAN BASIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 25.645 | $25.05 |
| ADRIAN BASIAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,926.15 |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.280700003307 | $209.57 |
| ADRIAN BASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5061107977 | $0.51 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (466.874702453) | ($365.87) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 466.874702453 | $365.87 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2024344584) | ($364.58) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2024344584 | $364.58 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,760.827182664) | ($3,442.58) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,760.827182664 | $3,442.58 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001158035919) | $0.00 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001158035919 | $0.00 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.869073638) | ($3.87) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.869073638 | $3.87 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.202434) | ($364.58) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 363.134 | $364.58 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (5,760.826) | ($3,434.79) |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3,431.126 | $3,434.79 |
| ADRIAN BAUME | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | CEL | (466.8747) | ($361.85) |
| ADRIAN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9468451252444 | $5.83 |
| ADRIAN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017169448065422 | $4.13 |
| ADRIAN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040204512787934 | $0.04 |
| ADRIAN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.0783006979549 | $58.47 |
| ADRIAN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000230027736679789 | $0.00 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.6912402578 | $1,344.59 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1520218912 | $4,412.28 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012796580543 | $33.44 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058284868998 | $8.46 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569821555779999 | $0.01 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0893217717 | $1.66 |
| ADRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00005604617505 | $0.00 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858224908 | $50.21 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015783930463 | $30.80 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9007778329 | $2.30 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6549709154 | $6.69 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075505447046 | $0.67 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013114169921 | $0.96 |
| ADRIAN BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116258596254 | $0.03 |
| ADRIAN BEAT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62320431975999 | $5.30 |
| ADRIAN BEAT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95413337217 | $1,908.71 |
| ADRIAN BEAT NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 462.44208794 | $462.44 |
| ADRIAN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001659860533 | $0.49 |
| ADRIAN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049851948911 | $0.00 |
| ADRIAN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1932913795 | $5.70 |
| ADRIAN BELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006670917008 | $0.00 |
| ADRIAN BELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117552510751 | $0.00 |
| ADRIAN BELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045597446524 | $0.00 |
| ADRIAN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031046452453 | $94.67 |
| ADRIAN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.73892199407 | $40.98 |
| ADRIAN BERCEA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 440.955 | $440.96 |
| ADRIAN BERCEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (443.848096753) | ($443.85) |
| ADRIAN BERCEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170942) | ($48.08) |
| ADRIAN BERCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171223653351765 | $50.12 |
| ADRIAN BERCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.68720326023 | $3.69 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.006997621 | $0.52 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.683 | $496.55 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.869145034464 | $37.82 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8613443117 | $1.80 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073623055211 | $2.51 |
| ADRIAN BERENDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016454479002 | $5.24 |
| ADRIAN BERK SAFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019120123999 | $0.01 |
| ADRIAN BERNABEU ESCUDERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18717203) | ($5,402.60) |
| ADRIAN BERNABEU ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077564555490577 | $238.95 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.285065 | $828.05 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (732.9458) | ($9,147.16) |
| ADRIAN BERNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9,118.394 | $9,147.16 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0779101 | $3,000.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($36,452.89) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (12.748736) | ($35,000.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 34,868.29 | $35,000.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (2,032.131) | ($2,066.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,035.456 | $2,066.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (88.3516) | ($1,193.86) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,186.696 | $1,193.86 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.07975 | $35,000.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,841.55) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (33,484.250418) | ($33,484.25) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 18.995 | $666.91 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.772557) | ($8,758.00) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.2959873 | $8,758.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20035512) | ($5,930.10) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2959873) | ($8,760.62) |
| ADRIAN BERNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5965 | $3,026.81 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036476312855396 | $138.34 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.25697327387 | $68.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078484972069 | $217.96 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.590867592099 | $257.59 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.701319990929 | $14.45 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6329601705257 | $10.41 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023020013432 | $0.00 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056429968529 | $0.19 |
| ADRIAN BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12418575453 | $2.67 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00051121 | $20.76 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000511) | ($20.70) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00115 | $47.52 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00057756 | $22.99 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00055137 | $21.34 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00066651 | $25.39 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002945) | ($116.99) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00659848) | ($200.00) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00659848 | $200.00 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006599) | ($199.68) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01509453) | ($471.15) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01509453 | $471.15 |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015094) | ($470.90) |
| ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041495185856 | $13.20 |
| ADRIAN BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.765866174939 | $8.42 |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000507) | ($20.00) |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($669.91) |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989991) | ($392.94) |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005543192569192 | $2.23 |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076080987193 | $0.01 |
| ADRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013159590129 | $0.00 |
| ADRIAN BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669660111 | $0.49 |
| ADRIAN BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000044655719127 | $0.00 |
| ADRIAN BEYELER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (6.28611) | ($400.61) |
| ADRIAN BEYELER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 397.036 | $400.61 |
| ADRIAN BEYELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ADRIAN BEYELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018615 | $50.00 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029243933496 | $101.45 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.98396682425 | $45.99 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014497199204 | $33.77 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91120363019999 | $2.02 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01307707847 | $4.63 |
| ADRIAN BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03095043011691 | $2.43 |
| ADRIAN BIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1833931860602 | $3.43 |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00125262 | $50.61 |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00124285 | $48.82 |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00623584) | ($253.37) |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012374 | $50.40 |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246329) | ($102.03) |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126276) | ($49.99) |
| ADRIAN BIRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175695) | ($52.31) |
| ADRIAN BIRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168998) | ($50.18) |
| ADRIAN BIRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334832) | ($100.73) |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015635815482531 | $500.18 |
| ADRIAN BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978583181 | $0.02 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402132792159999 | $11.90 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115740703029 | $0.00 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082210135472 | $1.60 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059066540232 | $0.66 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3721135156 | $0.66 |
| ADRIAN BIRKENHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22006786047 | $0.11 |
| ADRIAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021644785547 | $0.00 |
| ADRIAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051260502756 | $1.00 |
| ADRIAN BITA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $1,433.56 |
| ADRIAN BITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.695695706) | ($14.54) |
| ADRIAN BITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.05215439634) | ($102.59) |
| ADRIAN BITA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.887353902) | ($7.09) |
| ADRIAN BITA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8407199 | $1,229.71 |
| ADRIAN BITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6836718649) | ($1,000.00) |
| ADRIAN BITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02066316171) | ($30.22) |
| ADRIAN BITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005100192112) | ($7.46) |
| ADRIAN BITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.19561817279 | $46.35 |
| ADRIAN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112245206599 | $0.01 |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.75) | ($19.70) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.824647272) | ($5.47) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,662.564349927) | ($8,000.00) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,906.239654664 | $9,298.44 |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (25.152367479) | ($26.26) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (230.631501522) | ($240.79) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.303383) | ($8,816.43) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,757.376 | $8,816.43 |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.29) | ($7.29) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,750.0) | ($8,750.00) |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 38,726.05051358 | $20,338.87 |
| ADRIAN BLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (701.190874) | ($701.19) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $100.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 386.6 | $229.19 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.5 | $50.02 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 195.0 | $129.75 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 100.6 | $68.04 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 205.0 | $89.67 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,732.127) | ($1,006.00) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.476 | $1,006.00 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 73.3 | $22.80 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1096595033 | $2,447.60 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00200672043) | ($44.79) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002748373656) | ($61.34) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08960573477) | ($2,000.00) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1217072115 | $2,236.30 |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003330719553) | ($6.12) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002997843522) | ($55.08) |
| ADRIAN BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09959504546) | ($1,830.00) |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286926239819999 | $8.49 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066733351182 | $18.63 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171073981189999 | $0.00 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104353397237 | $0.02 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006267406469 | $0.00 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.55239541729999 | $0.10 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000997926644099999 | $0.00 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146817875835 | $0.08 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022164288582 | $77.85 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.800864786313 | $217.33 |
| ADRIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.207680948 | $14.91 |
| ADRIAN BOCKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078935854601 | $0.23 |
| ADRIAN BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093226750842 | $188.23 |
| ADRIAN BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097816615589 | $0.02 |
| ADRIAN BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024996244232 | $0.00 |
| ADRIAN BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005481901338 | $0.00 |
| ADRIAN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062518300519799 | $0.00 |
| ADRIAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143554019279 | $42.49 |
| ADRIAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.358430258051 | $2.37 |
| ADRIAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082139765551 | $1.60 |
| ADRIAN BRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013725188583 | $0.41 |
| ADRIAN BRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.363250803 | $55.78 |
| ADRIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021438230429 | $0.00 |
| ADRIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001383429953828 | $0.00 |
| ADRIAN BRASERO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4463268031749 | $10.73 |
| ADRIAN BRASOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.01683991909 | $13.19 |
| ADRIAN BRELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01385546876) | ($39.22) |
| ADRIAN BRELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1219344408) | ($251.49) |
| ADRIAN BRELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.575558417) | ($5,259.00) |
| ADRIAN BRELA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.395580891 | $6,465.10 |
| ADRIAN BRELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1088666772) | ($160.12) |
| ADRIAN BRELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05333082378) | ($78.44) |
| ADRIAN BRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.510183920626 | $6.00 |
| ADRIAN BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019814438542 | $0.59 |
| ADRIAN BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7644882167 | $1.40 |
| ADRIAN BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3097898167 | $25.67 |
| ADRIAN BRITTEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.5923305234 | $280.18 |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,953.109479777) | ($17,079.45) |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.415588103) | ($17.71) |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 15.613461949 | $48,277.76 |
| ADRIAN BRITTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($52,022.75) |
| ADRIAN BRITTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($35,225.30) |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006031214909999 | $0.00 |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002818649298195 | $0.01 |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2448083405903 | $608.70 |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.424042414809 | $18.66 |
| ADRIAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000385301773979999 | $0.00 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0323015 | $1,319.18 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.009419 | $383.94 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (44.186584571) | ($796.74) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00205134 | $78.12 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.54 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 1,792.4693 | $274.21 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,802.44) | ($275.99) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 274.962 | $275.99 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (274.96) | ($274.96) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0086393 | $274.96 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 7,612.98 | $976.82 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (7,613.0) | ($976.57) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 961.674 | $976.57 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (961.67) | ($961.67) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.442975 | $961.67 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 4,222.98 | $540.91 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (4,222.98) | ($537.07) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 529.097 | $537.07 |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (529.1) | ($529.10) |
| ADRIAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0179101 | $529.10 |
| ADRIAN BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.445403) | ($745.27) |
| ADRIAN BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07073) | ($2,051.81) |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033146080041 | $0.98 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533704388369 | $16.94 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158112687 | $0.00 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021483189134689 | $3.96 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200819593080999 | $0.00 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001733564727 | $0.00 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.186149055524699 | $3.34 |
| ADRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000490547931117 | $0.00 |
| ADRIAN BRUGNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024691408164 | $0.00 |
| ADRIAN BRUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019572403531 | $0.00 |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001402) | ($56.43) |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 25.693 | $56.43 |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($393.93) |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 179.336 | $393.93 |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1430732226982 | $13.34 |
| ADRIAN BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41736739928 | $0.42 |
| ADRIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008961064048 | $0.00 |
| ADRIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ADRIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064380757079999 | $0.01 |
| ADRIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001370522248 | $0.00 |
| ADRIAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00043877017504 | $0.00 |
| ADRIAN BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004014089166 | $0.00 |
| ADRIAN BUCKLAND SUPER PTY LTD | DEVLIN ST, RYDE , 2112 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.08840735 | $3,184.05 |
| ADRIAN BUCKLAND SUPER PTY LTD | DEVLIN ST, RYDE , 2112 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021969413973 | $660.98 |
| ADRIAN BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75031373452121 | $2.04 |
| ADRIAN BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516937459999 | $0.58 |
| ADRIAN BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01740378542725 | $0.02 |
| ADRIAN BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5809722418 | $0.99 |
| ADRIAN BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018491050179999 | $0.01 |
| ADRIAN BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569214310585 | $0.56 |
| ADRIAN BUNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45150865404999 | $5.91 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,099.141045 | $2,099.14 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 2,696.287989984 | $5,899.67 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (108.12) | ($108.12) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 127.36 | $99.69 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 4,872.14 | $3,783.09 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (67.692) | ($140.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 139.77 | $140.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (139.77) | ($139.77) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 11.0134 | $139.77 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | CEL | (1,960.784313725) | ($4,000.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (455.0) | ($455.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 40.4229 | $455.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 35.7003 | $545.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.619) | ($100.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 99.88 | $100.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (99.88) | ($99.88) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 6.731 | $99.88 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (47.3629) | ($480.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 477.275 | $480.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (39.0288) | ($525.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 524.117 | $525.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,960.784313725 | $3,735.71 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00062) | ($21.37) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 2.1007 | $21.37 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $193.65 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $259.46 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,194.76) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($398.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $301.03 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $294.57 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (543.313) | ($320.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 314.523 | $320.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 487.164 | $315.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (169.611) | ($100.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 98.086 | $100.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (98.52) | ($98.52) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 152.745 | $98.52 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (769.463) | ($449.61) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0153353 | $449.61 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015335) | ($454.02) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 954.738 | $454.02 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (745.863) | ($430.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 427.454 | $430.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (427.0) | ($427.00) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 980.258 | $427.00 |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,145.23) |
| ADRIAN BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.044531966945 | $426.88 |
| ADRIAN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010339764402 | $0.00 |
| ADRIAN BUSHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031366258661 | $0.00 |
| ADRIAN BUSHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118294788611 | $0.00 |
| ADRIAN BUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073726376118 | $0.06 |
| ADRIAN BUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013602799534 | $0.00 |
| ADRIAN BUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000885902510419999 | $0.00 |
| ADRIAN BUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047546966147 | $0.00 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00017489 | $6.71 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 240.794033 | $204.86 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00515513 | $204.90 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 27.61802836 | $139.69 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01417414 | $430.99 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 704.970039 | $403.04 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0066472 | $199.54 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135211639772 | $4.00 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0631625504 | $1.92 |
| ADRIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22185138296 | $0.76 |
| ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135079328103 | $39.98 |
| ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014432315833 | $28.16 |
| ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044284970815 | $3.24 |
| ADRIAN CADENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035803264453 | $10.60 |
| ADRIAN CADENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22298966004 | $454.07 |
| ADRIAN CADENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044529202463 | $0.00 |
| ADRIAN CADENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09501410596 | $3.74 |
| ADRIAN CADENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056468028659 | $0.01 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $9.09 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 79.20211154 | $8,027.13 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00733 | $296.43 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0092 | $372.92 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01517 | $585.10 |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.014672 | $572.92 |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($667.83) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.015535 | $566.51 |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06231468) | ($1,995.70) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,114.21) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,101.46) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.849448002) | ($3,688.96) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (79.610286982) | ($4,068.41) |
| ADRIAN CAHILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9561326696) | ($306.65) |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4771759393237 | $72.54 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6526047726 | $1.67 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.382015308145919 | $29.56 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00120886172408 | $0.37 |
| ADRIAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002907271305 | $0.00 |
| ADRIAN CALAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016521982882 | $0.02 |
| ADRIAN CALDUCH TUYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59563859494496 | $1.63 |
| ADRIAN CALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023343309799999 | $0.07 |
| ADRIAN CALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009779416742 | $0.01 |
| ADRIAN CALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108009225021 | $0.02 |
| ADRIAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150270339412 | $0.44 |
| ADRIAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.826130828 | $14.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92142185302 | $8.13 |
| ADRIAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9943635044 | $13.65 |
| ADRIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043880902545 | $1.30 |
| ADRIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.971953804 | $1.87 |
| ADRIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015279682741 | $0.00 |
| ADRIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045968006673 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216515836169999 | $0.64 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256211110674 | $0.50 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015884586596 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04461528761999 | $0.83 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007630577364 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3115080581 | $3.46 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000499880584664 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068989211815 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010847292378 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002407525613 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52795788203 | $1.80 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043557298617 | $2.60 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.188929125131 | $23.61 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092739461305 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016452032334 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031022625788 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06583538318 | $0.04 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043072316342 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03941918661 | $2.24 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046847186617 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040440894252 | $0.06 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000719420284879999 | $0.05 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000136504775339999 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000367996425619999 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144253572899 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000315144332849999 | $0.03 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000060096976427 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000019175563476 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0139598980769999 | $0.03 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00048923275604 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000010810051 2032 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00014357607505 | $0.00 |
| ADRIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.029317764537 | $0.04 |
| ADRIAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067659740173 | $20.02 |
| ADRIAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003122560857 | $0.61 |
| ADRIAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023720043053 | $0.02 |
| ADRIAN CANO MESA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001472571581) | ($4.16) |
| ADRIAN CANO MESA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.683828) | ($406.68) |
| ADRIAN CANO MESA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012888) | ($49.76) |
| ADRIAN CANO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128914835482223 | $50.01 |
| ADRIAN CANO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000502742524105999 | $0.01 |
| ADRIAN CANO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8062820691829 | $1.81 |
| ADRIAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099489288172 | $0.00 |
| ADRIAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033269627782 | $0.02 |
| ADRIAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115816872633999 | $0.00 |
| ADRIAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000026142078345 | $0.00 |
| ADRIAN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045568951706 | $0.00 |
| ADRIAN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026203942191 | $0.00 |
| ADRIAN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062009909866 | $0.15 |
| ADRIAN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000752420423359999 | $0.01 |
| ADRIAN CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019936629017 | $0.59 |
| ADRIAN CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015144579414 | $2.96 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (52.814366883) | ($107,125.51) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76608705) | ($50,556.90) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03808802096) | ($66.05) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 52.850863104 | $96,598.08 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.76607385 | $52,999.88 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (8.612) | ($11.14) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.078 | $11.14 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.013533657 | $24.63 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.870164) | ($5,194.02) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 8,113.277 | $5,194.02 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.059) | ($1,795.88) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 2,804.928 | $1,795.88 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.2817 | $11.00 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (10,918.197) | ($6,279.19) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 3.757279 | $6,279.19 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008863683995 | $295.70 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.891724998417 | $220.07 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.331441062521 | $785.36 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01219375280662 | $0.01 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0440935464 | $1.79 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.199033002 | $56.20 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00025498783777 | $0.01 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061762732392 | $0.00 |
| ADRIAN CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054590408789809 | $0.10 |
| ADRIAN CAPSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89345224266 | $0.91 |
| ADRIAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024089231202 | $72.87 |
| ADRIAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047899063026 | $95.37 |
| ADRIAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.835561141 | $12.82 |
| ADRIAN CARDENOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01306728 | $519.97 |
| ADRIAN CARDENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145657618665959 | $3.80 |
| ADRIAN CARDENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509458494829999 | $0.01 |
| ADRIAN CARDENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052257118586 | $0.01 |
| ADRIAN CARDENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085272411453 | $0.00 |
| ADRIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205951134736 | $0.00 |
| ADRIAN CARDONA VALENCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 49.8 | $507.17 |
| ADRIAN CARDONA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257732902815 | $50.06 |
| ADRIAN CARDONA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43374779303 | $3.38 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050704244969999 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000077283064 46 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000854707781809999 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000702557608839999 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000175454515129999 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022282993614 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031623194306 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059764100661 | $0.01 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041839958881 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000133111727415 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000020182122941 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00105206919297 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059309730256999 | $0.00 |
| ADRIAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34009968948 | $0.27 |
| ADRIAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025999464604 | $78.86 |
| ADRIAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052823858242 | $105.46 |
| ADRIAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8063674161 | $0.56 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016103286266 | $3.14 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85861821174 | $0.86 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6056681757 | $1.27 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064874271694 | $0.00 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0574107329439999 | $0.06 |
| ADRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00362502900729999 | $0.00 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001973 | $0.80 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00070321 | $28.46 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.474006 | $1,449.12 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.099995 | $550.05 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.474006) | ($1,458.85) |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.474006 | $1,458.85 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072294) | ($30.00) |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00072294 | $30.00 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011535 | $4.79 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000135 | $0.52 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00014188 | $4.20 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00016391 | $4.49 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001728 | $5.45 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00353941 | $112.17 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353941) | ($112.17) |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02567687 | $48.23 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012273 | $3.82 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1.34163643 | $65.95 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007551742357 | $203.82 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022287911752 | $42.89 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2167345523 | $6.41 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017074304888286 | $51.29 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00603485433341 | $10.75 |
| ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0534481047579999 | $2.82 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279310876571 | $109.65 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092102560393 | $185.93 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92015521884 | $0.70 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.43675116 | $17.86 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000014670243436 | $0.00 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064993860631 | $19.24 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225505401429999 | $44.00 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055701955736 | $0.01 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.44229751 | $12.24 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8493744852 | $1.79 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025174560145 | $0.22 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016640482228 | $1.22 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013309020182 | $0.10 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000119993671082 | $0.00 |
| ADRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 276.209534539 | $276.21 |
| ADRIAN CATANGIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03425427) | ($1,051.33) |
| ADRIAN CATANGIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.49294591) | ($10,465.05) |
| ADRIAN CATANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002895794670232 | $10.00 |
| ADRIAN CATANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038186004803787 | $95.15 |
| ADRIAN CATANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830806560869999 | $0.83 |
| ADRIAN CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139140368269 | $0.00 |
| ADRIAN CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049776931266 | $0.00 |
| ADRIAN CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019080576329 | $0.00 |
| ADRIAN CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117581854491 | $0.00 |
| ADRIAN CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161107804658 | $0.48 |
| ADRIAN CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357014171 | $28.01 |
| ADRIAN CEPOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $20.41 |
| ADRIAN CEPOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02004 | $584.93 |
| ADRIAN CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026773374774 | $65.85 |
| ADRIAN CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005443168035 | $0.00 |
| ADRIAN CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141878252129999 | $0.00 |
| ADRIAN CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041900954794 | $0.00 |
| ADRIAN CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141943157057 | $4.52 |
| ADRIAN CERCENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050435226472 | $1.49 |
| ADRIAN CERCENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.58596546679999 | $6.59 |
| ADRIAN CERCENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.152740421 | $32.62 |
| ADRIAN CERCENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.470944442 | $12.85 |
| ADRIAN CERCENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4756322698 | $39.51 |
| ADRIAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.052332636 | $24.54 |
| ADRIAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006442295517) | ($14.60) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27931483) | ($2,796.89) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.31) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.78) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034618) | ($10.00) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,075.07) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,174.7251378) | ($1,504.35) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (54.42565552) | ($117,916.45) |
| ADRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13205867) | ($3,790.66) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.074249723) | ($234.41) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.5) | ($10.70) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (37.569199) | ($37.57) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (59.41116892) | ($423.02) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001141691148) | ($1.73) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.458047277) | ($1.32) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003511) | ($100.01) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011649) | ($3.34) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7411067194) | ($14.84) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.627173645) | ($455.70) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.366) | ($64,944.02) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (27.424564) | ($9.98) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.294058557) | ($9.99) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,278.834261) | ($826.29) |
| ADRIAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (16.848178669) | ($567.45) |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011455958776866 | $386.68 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21391440335393 | $599.45 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6602294157 | $40.68 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4850804263 | $18.74 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103271572504 | $11.34 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237919048749999 | $7.04 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637208943862356 | $23.93 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6765748691362 | $16.48 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643580067717565 | $17.85 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.454337188617739 | $0.45 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2133212629573 | $16.67 |
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14535141813107 | $9.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20464558155987 | $8.49 |
| ADRIAN CHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08999 | $230.73 |
| ADRIAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.087) | ($0.40) |
| ADRIAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.00027 | $0.40 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052208357608 | $15.38 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326366454 | $63.78 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359849327079999 | $110.15 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105613298731439 | $0.01 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538953663859999 | $107.66 |
| ADRIAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0870230515099999 | $0.09 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.17823501 | $90,134.74 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.17823501) | ($94,393.40) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.17823501 | $94,393.40 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.75469265) | ($143,867.91) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.75469265 | $143,867.91 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01650273) | ($500.00) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01650273 | $500.00 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.537876008) | ($13,364.53) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.537876008 | $13,364.53 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (67.314015151) | ($3,554.18) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 67.314015151 | $3,554.18 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.05) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (4.73751492) | ($148,052.08) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.537876008) | ($11,720.86) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (67.314015151) | ($2,261.08) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5152465545) | ($14,219.28) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5152465545 | $14,219.28 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.68131968) | ($223.86) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.68131968 | $223.86 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.561805594) | ($9,787.18) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.561805594 | $9,787.18 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.780070265) | ($676.93) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.780070265 | $676.93 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,017.044104358) | ($533.19) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,017.044104358 | $533.19 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (67.620188818) | ($2,201.04) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 67.620188818 | $2,201.04 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,090.273562617) | ($5,090.27) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,090.273562617 | $5,090.27 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5152465545) | ($14,218.23) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5152465545 | $14,218.23 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5152465545) | ($14,218.23) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5152465545 | $14,218.23 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (67.620188818) | ($2,209.51) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51524655) | ($14,174.46) |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092032456438274 | $317.58 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091665023410933 | $224.64 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.66724547612 | $62.67 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.775364450241 | $11.47 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4442192382458 | $5.59 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31258560061474 | $3.03 |
| ADRIAN CHARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08578720721075 | $77.49 |
| ADRIAN CHASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 12,288.0 | $11,259.87 |
| ADRIAN CHASE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (12,288.0) | ($11,274.01) |
| ADRIAN CHASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.718101 | $11,274.01 |
| ADRIAN CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 2,960.78 | $1,480.05 |
| ADRIAN CHASE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (2,960.0) | ($1,203.24) |
| ADRIAN CHASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.090613159 | $194.28 |
| ADRIAN CHASE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.808714159) | ($10,299.00) |
| ADRIAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115218828289 | $34.10 |
| ADRIAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029314905792 | $57.24 |
| ADRIAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028603330874 | $0.00 |
| ADRIAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047070738021 | $0.00 |
| ADRIAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000063935433588 | $0.00 |
| ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048606989069 | $0.00 |
| ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006298136982 | $0.00 |
| ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000077185337048 | $0.00 |
| ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108542927563 | $0.00 |
| ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00169005355899999 | $0.00 |
| ADRIAN CHELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110125386339 | $0.00 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079609874466 | $2.36 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17697921727 | $0.21 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028679159109 | $56.00 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026889365521 | $0.00 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018260073259 | $0.02 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000134102876 | $0.00 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025854890426 | $0.00 |
| ADRIAN CHEMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152402389482 | $0.35 |
| ADRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474509746269999 | $14.04 |
| ADRIAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000271042958999999 | $0.00 |
| ADRIAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144014084504 | $0.08 |
| ADRIAN CHI HIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.776419098707 | $4.32 |
| ADRIAN CHIAN CHERN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002618848716 | $7.75 |
| ADRIAN CHIAN CHERN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025280807122808 | $0.02 |
| ADRIAN CHIAN CHERN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021195832809 | $0.01 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.84205515) | ($159.07) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 11.84205515 | $159.07 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.269570845) | ($9.27) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9.269570845 | $9.27 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (11.84205515) | ($116.43) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.899972731) | ($40.30) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.899972731 | $40.30 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007394189395) | ($2.17) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00007394189395 | $2.17 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000009685342452) | $0.00 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.000009685342452 | $0.00 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02704976195) | ($0.27) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.02704976195 | $0.27 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001360660546) | ($0.25) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001360660546 | $0.25 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4746240186) | ($0.28) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.4746240186 | $0.28 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (9.26957) | ($9.27) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00007394) | ($2.34) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.89997273) | ($41.69) |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618095056446 | $0.02 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001072667868998 | $0.00 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08979416968685 | $0.09 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00469300285223499 | $0.00 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0859440759340487 | $1.41 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068158775871542 | $0.50 |
| ADRIAN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000076492872251 | $0.00 |
| ADRIAN CHIODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023427844723 | $70.80 |
| ADRIAN CHIODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029179012687 | $57.02 |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00095107 | $29.41 |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00097224 | $28.67 |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.81582051 | $44.89 |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.81582051) | ($43.91) |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 29.4 | $22.92 |
| ADRIAN CHIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10.188 | $10.19 |
| ADRIAN CHIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.265338145045 | $0.88 |
| ADRIAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013009219385409 | $50.82 |
| ADRIAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49938722329999 | $5.12 |
| ADRIAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.285812775125 | $7.30 |
| ADRIAN CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.031451) | ($959.35) |
| ADRIAN CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 946.779 | $959.35 |
| ADRIAN CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.062067) | ($130.18) |
| ADRIAN CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 128.533 | $130.18 |
| ADRIAN CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.070955) | ($1,100.07) |
| ADRIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017385022922048 | $6.45 |
| ADRIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026555300911 | $0.00 |
| ADRIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032659107198671 | $0.89 |
| ADRIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164980483679719 | $0.16 |
| ADRIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016810565424 | $0.00 |
| ADRIAN CHUA GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059302411555 | $1.76 |
| ADRIAN CHUA GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007102581618 | $1.39 |
| ADRIAN CHUA GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.351090228 | $9.35 |
| ADRIAN CIAPINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADRIAN CIAPINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,206.196407) | ($3,206.20) |
| ADRIAN CIAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024489253394 | $0.72 |
| ADRIAN CIAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.222302738294 | $53.22 |
| ADRIAN CIEPŁY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255034711937273 | $0.03 |
| ADRIAN CIESLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037473627444 | $0.00 |
| ADRIAN CIESLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63445284164 | $0.74 |
| ADRIAN CIESLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006481900763 | $0.01 |
| ADRIAN CIESLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023301960476 | $0.00 |
| ADRIAN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001887039105 | $0.56 |
| ADRIAN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4934912712 | $9.49 |
| ADRIAN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7308086422 | $2.16 |
| ADRIAN CIURCIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016476298611 | $0.05 |
| ADRIAN CIURCIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111698135093 | $0.02 |
| ADRIAN CIURCIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084613138613 | $0.00 |
| ADRIAN CIURCIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152699603921 | $0.00 |
| ADRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038467529721 | $1.14 |
| ADRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033943554156 | $66.78 |
| ADRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33143385612 | $0.21 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 130.834868 | $94.27 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 6.73667626 | $727.30 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (6.7366) | ($719.89) |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0179489 | $719.89 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.007492) | ($299.78) |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.099136 | $299.78 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004498) | ($179.98) |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 192.882 | $179.98 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030809797695 | $9.06 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19667294179995 | $4.12 |
| ADRIAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79008084743 | $1.08 |
| ADRIAN COARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021299583785 | $0.00 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53137936) | ($15,494.59) |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002726147903869 | $97.20 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8155048242 | $7.71 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040355112639 | $7.86 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159225532179999 | $0.00 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068581869523 | $0.00 |
| ADRIAN COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126808430669 | $0.00 |
| ADRIAN CODIRLASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018433620956 | $0.02 |
| ADRIAN COLBERT-KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067781833952 | $0.01 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | XLM | 1,460.18 | $200.00 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 35.83 | $100.00 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ADRIAN COLLINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | XLM | 3,261.32 | $400.00 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| ADRIAN COLLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 1,993.69 | $240.00 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0857037646341 | $21.38 |
| ADRIAN COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.051542176 | $0.08 |
| ADRIAN COMABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022719995352 | $0.00 |
| ADRIAN COMABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080632085153 | $0.00 |
| ADRIAN COMABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002670843977 | $0.01 |
| ADRIAN CONIAS HEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011119318797 | $0.00 |
| ADRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9620176529899 | $20.62 |
| ADRIAN CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007954003905 | $0.00 |
| ADRIAN CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202230089029999 | $0.00 |
| ADRIAN CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114752693511 | $2.24 |
| ADRIAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280724337109999 | $8.31 |
| ADRIAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018444617205 | $0.00 |
| ADRIAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000671448283139999 | $0.00 |
| ADRIAN CORRALES ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114811627498046 | $0.01 |
| ADRIAN COSMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044003273876 | $3.22 |
| ADRIAN COSMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00121039068403 | $0.27 |
| ADRIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044933735633 | $0.00 |
| ADRIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375120211949999 | $0.04 |
| ADRIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000953268692669999 | $0.00 |
| ADRIAN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175445180549999 | $52.36 |
| ADRIAN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059532592737 | $119.21 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 31.550058994 | $99,022.38 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.15211633 | $47,659.58 |
| ADRIAN COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.938691309) | ($30,422.35) |
| ADRIAN COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.938691309 | $30,422.35 |
| ADRIAN COX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.938691) | ($30,735.86) |
| ADRIAN COX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.723765778) | ($31,971.73) |
| ADRIAN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.723765778 | $31,971.73 |
| ADRIAN COX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155152865) | ($34,273.39) |
| ADRIAN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.155152865 | $34,273.39 |
| ADRIAN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (15.723766) | ($31,985.44) |
| ADRIAN COX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.155152) | ($34,698.46) |
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007778270659) | ($22.57) |
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007778270659 | $22.57 |
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02612857356) | ($47.44) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02612857356 | $47.44 |
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026128) | ($47.43) |
| ADRIAN COX | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000778) | ($22.63) |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003814571127234 | $143.37 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138552181240541 | $384.32 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000813190480969999 | $0.00 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002790674203 | $0.03 |
| ADRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022533937827 | $0.00 |
| ADRIAN COYASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180808221623 | $0.54 |
| ADRIAN COYASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1939666772 | $9.19 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 68.35313423 | $1,042.30 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 30.303425 | $2,558.87 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581910906169999 | $179.68 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32896005329999 | $1.55 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039221730671 | $77.60 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.29414428879999 | $78.49 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21536824757 | $10.73 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13501022216 | $67.86 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32282621616 | $52.34 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29925426341 | $8.00 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049474209093 | $11.21 |
| ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14404691127 | $4.47 |
| ADRIAN CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040612754328 | $0.12 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09946981606 | $302.23 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.98) |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.21) |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09897367252 | $276.75 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.89) |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09904211054 | $171.59 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.67) |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036214449167 | $0.00 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075228914463 | $0.00 |
| ADRIAN CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073622098877 | $14.19 |
| ADRIAN CRISTIAN APASCARITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054555376719 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038513308489 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116192962679 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043119368644 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9455544038 | $2.34 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97716540061 | $1.87 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42782238426 | $4.75 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00247189144389999 | $0.02 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107267823838 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041332632384 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082688465984 | $0.28 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000169084809 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062358530642 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088106577579 | $0.97 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0148569067029999 | $0.09 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137652759167 | $4.38 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000054715629327 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048506721229 | $0.00 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044366233133 | $0.34 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00026139560534 | $0.49 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0028825855965 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22095103518 | $0.02 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0054797319035 | $0.01 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000034771411333 | $1.04 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032109627141 | $0.95 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15267312113 | $0.12 |
| ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038467321292 | $0.13 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069308248327 | $20.51 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141974483732 | $27.70 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8619095048 | $2.27 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3573604196 | $2.74 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43060610547 | $4.79 |
| ADRIAN CRUZ AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21655466344 | $0.03 |
| ADRIAN CUKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045581465485 | $140.23 |
| ADRIAN CUKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062592786071 | $125.48 |
| ADRIAN CUMMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($928.82) |
| ADRIAN CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018882278936 | $5.58 |
| ADRIAN CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288151774712 | $7.48 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.23269276 | $8,999.83 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $288.17 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.80037849 | $10,904.52 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.8310881 | $2,394.95 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05514154 | $2,116.43 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.3916013 | $1,121.94 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01575164 | $613.56 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.773158) | ($19.94) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,005.683981995) | ($26,800.61) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.793) | ($10.02) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003305 | $10.02 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (32.925359) | ($19.93) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (3,831.986629) | ($2,341.64) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (2.358491) | ($20.58) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (611.6776996) | ($5,340.76) |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061511601423 | $184.18 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.22053388621 | $551.83 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080588744688 | $149.19 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.642608562193 | $16.01 |
| ADRIAN CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00091816840452 | $0.29 |
| ADRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128734056838 | $0.38 |
| ADRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014800244831 | $28.88 |
| ADRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087645370246 | $0.01 |
| ADRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000420663298859999 | $0.00 |
| ADRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054697748054 | $0.00 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.01 | $516.00 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (38.473) | ($60.00) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.902 | $60.00 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.3687) | ($30.00) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.978 | $30.00 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (89.88) | ($89.88) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.974 | $89.88 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.5 | $43.53 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (20.564226) | ($467.80) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,936.0 | $1,936.00 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 138.671041122 | $2,568.19 |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | DOT | (35.51) | ($264.90) |
| ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.763809207096 | $37.67 |
| ADRIAN D MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038537345682 | $0.11 |
| ADRIAN D'MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.757356261843 | $5.26 |
| ADRIAN D'MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028817670169 | $5.62 |
| ADRIAN DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078334878073 | $0.00 |
| ADRIAN DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023964893198 | $0.05 |
| ADRIAN DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017240573676 | $0.01 |
| ADRIAN DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064417590094 | $0.00 |
| ADRIAN DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004032023618 | $0.00 |
| ADRIAN DANALACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219611126058436 | $0.03 |
| ADRIAN DANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009534029811 | $0.28 |
| ADRIAN DANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042754409876 | $0.05 |
| ADRIAN DANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000253402423719999 | $0.49 |
| ADRIAN DANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00485026964829999 | $0.37 |
| ADRIAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011314483404 | $0.00 |
| ADRIAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014019339617955 | $0.00 |
| ADRIAN DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324822917229999 | $0.96 |
| ADRIAN DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037100086788 | $0.04 |
| ADRIAN DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047426570245 | $0.00 |
| ADRIAN DANKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.185630937) | ($33,682.59) |
| ADRIAN DANKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.185630937 | $33,682.59 |
| ADRIAN DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065712439117179 | $226.64 |
| ADRIÁN DÁVALOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127700047 | $0.00 |
| ADRIÁN DÁVALOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011985779869692 | $0.01 |
| ADRIÁN DÁVALOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0242243968108 | $0.02 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.169999) | ($6,762.56) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6,755.636 | $6,762.56 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (6,085.552) | ($12,786.46) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 12,740.536 | $12,786.46 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($146.56) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (24.9999) | ($2,562.28) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,555.087 | $2,562.28 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (140.412) | ($805.53) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 798.944 | $805.53 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (70.0399) | ($900.76) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 893.358 | $900.76 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AAVE | (6.75158) | ($1,182.41) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,174.555 | $1,182.41 |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.44999985) | ($27,690.11) |
| ADRIAN DAVIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.057) | ($48.21) |
| ADRIAN DAVIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 48.17 | $48.21 |
| ADRIAN DAVIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADRIAN DAVIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (24,946.286) | ($24,946.29) |
| ADRIAN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2289004965015 | $205.18 |
| ADRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.153792452539999 | $0.10 |
| ADRIAN DAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21591951) | ($8,620.84) |
| ADRIAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003058769377503 | $12.31 |
| ADRIAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13131010593 | $1.13 |
| ADRIAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000142871993737 | $0.01 |
| ADRIAN DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135723125726 | $3.95 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.52) | ($11.52) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.29 | $1,590.29 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,577.72 | $1,577.72 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,076.17546 | $27,076.18 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (7,210.607361963) | ($11,753.29) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,716.5902) | ($2,712.21) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 12,433.218695741 | $19,158.06 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,690.180442822 | $4,142.88 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,200.703037884) | ($6,502.13) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 647.463030224 | $650.22 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,623.616236209 | $1,630.54 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.96) | ($1.96) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,350.0) | ($2,350.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 63.655417803 | $4,751.28 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.52) | ($11.52) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10,114.378538602 | $5,609.60 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (11,583.083405387) | ($9,214.85) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,220.0) | ($1,220.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| ADRIAN DE MEIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 22,626.029466497 | $6,857.84 |
| ADRIAN DE MEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.554348543815 | $451.13 |
| ADRIAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000890053471199999 | $0.00 |
| ADRIAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.895163644 | $78.90 |
| ADRIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000460296366199999 | $0.00 |
| ADRIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016325688396 | $0.00 |
| ADRIAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184413015385 | $0.19 |
| ADRIAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 88.395747688 | $3.60 |
| ADRIAN DEIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057046363399999 | $0.00 |
| ADRIAN DEIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125277889539 | $0.00 |
| ADRIAN DENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043216016225 | $1.28 |
| ADRIAN DENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000538691156929999 | $0.11 |
| ADRIAN DENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1701130449 | $7.27 |
| ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00476 | $139.43 |
| ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0521 | $107.00 |
| ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052480494052 | $15.34 |
| ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017744170617 | $0.00 |
| ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080518605101 | $15.49 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003176834537 | $0.09 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015907960984 | $0.31 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5498087074 | $0.97 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.159964721349999 | $0.02 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023262244157 | $0.00 |
| ADRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025921404818 | $0.02 |
| ADRIAN DIERGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.62200176251 | $12.99 |
| ADRIAN DIERGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2983386015 | $5.84 |
| ADRIAN DIERGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66355903667 | $7.37 |
| ADRIAN DIMAS YODIANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065792814433 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $409.52 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612396531241 | $52.81 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999997) | ($323.60) |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099781) | ($304.21) |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007362894495 | $150.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70995134530675 | $0.63 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000025689647892 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061737014804042 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017519673118 | $0.01 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012430711789 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084334150008 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489149312473679 | $1.86 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000090346138 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121769125993999 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125205504461 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072440215532302 | $2.56 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142749075788999 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000603017570604969 | $0.00 |
| ADRIAN DOLACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000339169480858 | $0.00 |
| ADRIAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012837854787 | $0.38 |
| ADRIAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11015070714 | $0.70 |
| ADRIAN DOMINIK FLASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068436440718 | $0.07 |
| ADRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| ADRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036442074996999 | $0.00 |
| ADRIÁN DONOSO VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06065036082 | $0.07 |
| ADRIAN DORACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055781419219 | $0.06 |
| ADRIAN DOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787925100319 | $0.76 |
| ADRIAN DOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013186118077 | $0.01 |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.066660488) | ($18,801.10) |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 13.066660488 | $18,801.10 |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.169666709) | ($31,969.33) |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.169666709 | $31,969.33 |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($274.39) |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.159666) | ($31,922.13) |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655728759087399 | $225.55 |
| ADRIAN DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10558163371002 | $249.23 |
| ADRIAN DRUZGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020893343993 | $0.62 |
| ADRIAN DRUZGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026159596061 | $0.51 |
| ADRIAN DRUZGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3302818843 | $0.92 |
| ADRIAN DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022447785459 | $0.00 |
| ADRIAN DURAN VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203231) | ($59.13) |
| ADRIAN DURAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490173194392635 | $0.72 |
| ADRIAN DUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011056894634 | $0.00 |
| ADRIAN DUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219362301019999 | $0.00 |
| ADRIAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130427807772 | $0.15 |
| ADRIAN DZADZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 193.3824 | $408.73 |
| ADRIAN DZADZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565696335346 | $16.75 |
| ADRIAN DZADZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26441682471 | $2.09 |
| ADRIAN DZADZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41600864263 | $0.26 |
| ADRIAN DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149262739638 | $0.44 |
| ADRIAN DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015046675301 | $29.36 |
| ADRIAN DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044693375446 | $0.04 |
| ADRIAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014710615742 | $0.00 |
| ADRIAN EDWARD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002383330848 | $0.00 |
| ADRIAN EDWARD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058899815369 | $0.00 |
| ADRIAN EDWARD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045363623754 | $0.00 |
| ADRIAN EDWARD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033601111877 | $0.00 |
| ADRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026440721727 | $7.82 |
| ADRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28866764609999 | $4.29 |
| ADRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7488901902 | $1.39 |
| ADRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7631105756 | $1.76 |
| ADRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124714686534 | $0.19 |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (16.601309) | ($32,590.04) |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.843709) | ($55,384.01) |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061084983643552 | $223.43 |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001916568666 | $0.00 |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08680317956653 | $233.98 |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0235320018297 | $0.02 |
| ADRIAN EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0006558562 | $113.89 |
| ADRIAN EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031291280512 | $0.93 |
| ADRIAN EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284349762818 | $0.05 |
| ADRIAN EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029166073222 | $5.69 |
| ADRIAN EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021712460638 | $0.16 |
| ADRIAN EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72794983975 | $0.33 |
| ADRIAN ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07160323533472 | $0.07 |
| ADRIAN ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.1441012491 | $111.77 |
| ADRIAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025467949029 | $7.54 |
| ADRIAN ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011485892371 | $0.00 |
| ADRIAN ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131883160784999 | $0.03 |
| ADRIAN EMILIO BRANCHINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $425.29 |
| ADRIAN EMILIO BRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653506627 | $50.00 |
| ADRIAN EMILIO BRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75323020442749 | $4.09 |
| ADRIAN ENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21743132958 | $0.22 |
| ADRIAN ENGLSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492512286 | $0.00 |
| ADRIAN ENRIK MIHAIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034902208599 | $1.08 |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,205.519615688) | ($1,152.84) |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,205.519615688 | $1,152.84 |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.988674071) | ($27.99) |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27.988674071 | $27.99 |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004644149252) | ($6.88) |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004644149252 | $6.88 |
| ADRIAN ERWIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,205.519615688) | ($1,155.95) |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000948043788 | $0.00 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047032827292396 | $0.11 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34497465587672 | $0.34 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.736315285273 | $24.89 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032510052575 | $0.00 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038370784293 | $0.00 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000876329854639999 | $0.00 |
| ADRIAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023573788976 | $0.00 |
| ADRIAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018133953164 | $0.01 |
| ADRIAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071378109383 | $0.08 |
| ADRIAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083366726462 | $16.27 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.70182031 | $278.30 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034131132297 | $10.10 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007294899343 | $14.23 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005738315597 | $0.00 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4262628419 | $8.27 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111763609084999 | $6.58 |
| ADRIAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157253155674 | $6.22 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.00824573078 | $14.43 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.05862956 | $1,719.84 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.05670362903) | ($1,800.00) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.05650335 | $1,686.76 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.57566227 | $1,015.94 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01830114913) | ($439.20) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01145330017) | ($238.45) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003448132544) | ($6.72) |
| ADRIAN ESCONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122391289018 | $0.04 |
| ADRIAN ESCONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044459403373 | $0.00 |
| ADRIAN ESPAÑA DIAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000328) | ($1.00) |
| ADRIAN ESPAÑA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136051331512999 | $40.27 |
| ADRIAN ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149077403449 | $0.00 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.394022689) | ($952.27) |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.394022689 | $952.27 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (52.393891) | ($964.86) |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302739663310399 | $12.11 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079780722464 | $0.09 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034947188028 | $0.07 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033246627496 | $0.00 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00881712986599999 | $0.01 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.606001774 | $19.22 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207680107343299 | $3.73 |
| ADRIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000095836192849 | $0.00 |
| ADRIAN ESQUIVEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97723011955799 | $2.86 |
| ADRIAN ESTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.196393967) | ($19.20) |
| ADRIAN ESTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.196393967 | $19.20 |
| ADRIAN ESTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ADRIAN ESTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001184375877) | ($32.54) |
| ADRIAN ESTELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001184375877 | $32.54 |
| ADRIAN ESTELA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ADRIAN ESTELA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ADRIAN ESTELA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0201 | $443.06 |
| ADRIAN ESTELA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0377401 | $815.75 |
| ADRIAN ESTELA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ADRIAN ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115814346165217 | $50.02 |
| ADRIAN ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109623110977 | $0.02 |
| ADRIAN ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13323170867393 | $0.13 |
| ADRIAN ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027898430038 | $0.00 |
| ADRIAN ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044931999786 | $0.00 |
| ADRIAN EZEQUIEL AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135472478985199 | $0.00 |
| ADRIAN EZEQUIEL AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039076867581 | $0.00 |
| ADRIAN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431700197613 | $0.42 |
| ADRIAN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073037443466 | $14.24 |
| ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00504633 | $200.71 |
| ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($97.77) |
| ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0150557) | ($474.17) |
| ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135642354088832 | $52.07 |
| ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002099613098 | $0.04 |
| ADRIAN FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041763704411 | $12.36 |
| ADRIAN FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00501694567069999 | $0.01 |
| ADRIAN FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.417927033 | $16.19 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.106018267 | $322.12 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106018267) | ($322.35) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.100686594 | $315.16 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100686594) | ($316.11) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.57) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.57 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.899979) | ($55,470.42) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.899979 | $55,470.42 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (23.900979) | ($57,567.66) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64.560134583) | ($64.56) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64.560134583 | $64.56 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 19,985.48 | $19,985.48 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.084000181 | $28,673.41 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017357011469 | $0.05 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179503230346 | $397.74 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.774745433419399 | $0.77 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.060389225 | $101.52 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016981446007 | $0.00 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.756423079 | $397.36 |
| ADRIAN FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.5914065389999 | $248.00 |
| ADRIAN FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01234646613363 | $0.01 |
| ADRIAN FALKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00498883 | $196.50 |
| ADRIAN FALKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01561303) | ($623.42) |
| ADRIAN FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003339579412056 | $1.34 |
| ADRIAN FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085803601724 | $0.01 |
| ADRIAN FARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420369296739999 | $0.05 |
| ADRIAN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4638110783 | $37.50 |
| ADRIAN FEASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (12.974532939) | ($3,511.17) |
| ADRIAN FEASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.31056129 | $2,541.23 |
| ADRIAN FEASEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.517044284) | ($7,043.73) |
| ADRIAN FEASEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,313.999424) | ($966.09) |
| ADRIAN FEASEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21718963) | ($6,406.94) |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981360448984899 | $36.57 |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012296438288882 | $33.13 |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58728849109999 | $17.64 |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105985980991 | $0.11 |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.76038988270679 | $3.64 |
| ADRIAN FEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071157897038619 | $27.69 |
| ADRIAN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074294275976 | $2.20 |
| ADRIAN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48270708030347 | $1.53 |
| ADRIAN FELDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (13.229496451) | ($141.34) |
| ADRIAN FELDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154136) | ($47.02) |
| ADRIAN FELDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.047607052) | ($340.93) |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002888948904 | $0.12 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48284559107606 | $5.62 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00884914423999999 | $0.12 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001060898465535 | $0.11 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00206749968513899 | $0.16 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00738454691799999 | $1.31 |
| ADRIAN FELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002671740079 | $1.11 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,744.972243095) | ($18,967.76) |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,744.972243095 | $18,967.76 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (2,744.972243095) | ($17,198.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 2,998.0 | $19,327.53 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (2,586.024368604) | ($17,896.58) |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245726783979999 | $742.53 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4203374792 | $1.66 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048739411299 | $96.87 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052029281116 | $0.01 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29374328486 | $3.26 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098803720701 | $0.09 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6038701735 | $0.38 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019586265507 | $1.43 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125037926404 | $0.13 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040626500419 | $0.00 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023007404949 | $5.21 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34907579253 | $0.54 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0308523190929999 | $2.20 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50803338468 | $0.24 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.211389519419999 | $0.11 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062436195985 | $1.47 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080174470673 | $0.87 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0268743889289999 | $0.08 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01842950196 | $1.15 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0064191150069 | $0.02 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551969838363304 | $0.06 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117999188831 | $0.35 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4174380641685 | $52.42 |
| ADRIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76365272431999 | $3.89 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,794.96 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425817077735 | $114.39 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4008318183529 | $0.84 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017201288343 | $0.03 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010548472385 | $0.63 |
| ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101463730871 | $0.52 |
| ADRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138632964448 | $0.41 |
| ADRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75093894569 | $0.88 |
| ADRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.767935449 | $184.53 |
| ADRIAN FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950748156198109 | $1.09 |
| ADRIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035869942363 | $0.00 |
| ADRIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014739336626 | $2.88 |
| ADRIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048237897698 | $0.01 |
| ADRIAN FLORES CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109298419672999 | $32.35 |
| ADRIAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062190529983 | $0.00 |
| ADRIAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000934265614709999 | $0.00 |
| ADRIAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032813757766 | $0.00 |
| ADRIAN FORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024163257341 | $0.02 |
| ADRIAN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031565389791 | $0.93 |
| ADRIAN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013172633426 | $0.01 |
| ADRIAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016869774347 | $507.97 |
| ADRIAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3283866103 | $671.16 |
| ADRIAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043317330789 | $0.01 |
| ADRIAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038119687876 | $71.01 |
| ADRIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113584751395 | $0.00 |
| ADRIAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066998623089 | $207.35 |
| ADRIAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94618729379999 | $3.95 |
| ADRIAN FUCHS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 201.2919 | $130.15 |
| ADRIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3788315344 | $1.00 |
| ADRIAN FURLANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (8.541) | ($5.00) |
| ADRIAN FURLANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001632 | $5.00 |
| ADRIAN FURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2470155582924 | $0.25 |
| ADRIAN FURTAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1.2898 | $2.77 |
| ADRIAN FURTAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02432618 | $934.28 |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00690792 | $238.02 |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34867) | ($720.09) |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04847) | ($1,465.64) |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 1.4984 | $15.02 |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (42.0) | ($25.98) |
| ADRIAN FURTAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (6.510179) | ($67.73) |
| ADRIAN FURTAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $8.51 |
| ADRIAN FURTAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000038) | ($1.04) |
| ADRIAN FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020717067425649 | $7.20 |
| ADRIAN FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14411631599555 | $1.38 |
| ADRIAN FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002063468120803 | $5.47 |
| ADRIAN GABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001389123003 | $0.00 |
| ADRIAN GABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019565270837 | $0.00 |
| ADRIAN GABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021934331782 | $0.00 |
| ADRIAN GABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020498003525 | $0.00 |
| ADRIAN GABRIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143451234229 | $0.42 |
| ADRIAN GABRIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8116232455 | $3.81 |
| ADRIAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (311,841.0473) | ($100,426.85) |
| ADRIAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001007) | ($28.97) |
| ADRIAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,550.45887373358 | $4,760.11 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138730412474 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44345656664 | $0.52 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001825248537 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035533740515 | $0.04 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101115043453999 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082808567778 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00363798939859999 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000009238688602 | $0.00 |
| ADRIAN GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063361803638 | $0.01 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046455012804 | $0.00 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000429496560309999 | $0.01 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106148729025 | $0.11 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053604827936 | $0.00 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044358618929 | $0.00 |
| ADRIAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15499024245 | $0.15 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01179296 | $465.50 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01179296) | ($452.09) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01831557) | ($541.00) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01831557 | $541.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01831557) | ($541.21) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03273009) | ($1,000.00) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03273009 | $1,000.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03273009) | ($1,002.07) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03378389) | ($1,000.00) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03378389 | $1,000.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03378389) | ($996.83) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00946946) | ($300.00) |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00946946 | $300.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00946946) | ($301.40) |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061334127688 | $18.91 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505907456659 | $9.87 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5185074335 | $5.17 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0720999469 | $3.81 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048167351595 | $1.91 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065841421365 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012248674608 | $0.36 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61014725799999 | $7.61 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002361779962 | $0.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024131252342 | $74.63 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033077734749 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001361882563 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171699308001134 | $50.32 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176843817469999 | $0.03 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7275825338 | $2.96 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.666006357709999 | $7.40 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055744649308 | $0.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042456361597 | $79.09 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034896937754 | $0.10 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83172249252 | $0.83 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90237477015 | $0.43 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025807983969 | $0.00 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062950678284 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033256296956 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252126080579999 | $0.07 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056623043071 | $0.01 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105448772678 | $2.06 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82557386544 | $0.52 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.231951009959999 | $0.03 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0517887101 | $0.50 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138712507337 | $0.41 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115315889749 | $22.50 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22576066639999 | $3.35 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79742327279999 | $1.76 |
| ADRIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15893516668 | $1.40 |
| ADRIAN GARCIA COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028028960048 | $0.01 |
| ADRIAN GARCIA COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029289923426 | $57.05 |
| ADRIAN GARCIA COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7054696045 | $4.71 |
| ADRIAN GARCIA COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.64075271909999 | $2.91 |
| ADRIAN GARCIA COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103034502047 | $3.28 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.19951202 | $7,938.57 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03099197 | $1,255.95 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($18.87) |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22983299) | ($6,767.66) |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5787835561) | ($17,530.38) |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5787835561 | $17,530.38 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57878355) | ($17,385.50) |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022203977043293 | $83.60 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0486510361959999 | $0.01 |
| ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126387307513 | $0.93 |
| ADRIAN GARCIA GALERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152404787984 | $0.05 |
| ADRIAN GARCIA GALERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092038676974 | $0.01 |
| ADRIAN GARCIA MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236577605883264 | $0.03 |
| ADRIAN GARCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011141668164 | $0.00 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027992981092 | $0.00 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8705360681 | $10.20 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000325510963949999 | $0.00 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146020322698 | $57.44 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082602490561 | $0.00 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51791336129999 | $2.52 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4758581684 | $1.55 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035127485461 | $0.01 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071677483486 | $0.52 |
| ADRIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6792283522 | $0.80 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.060831951) | ($896.26) |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.060831951 | $896.26 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423318775189999 | $1.25 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47504433191043 | $4.59 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0868766065159999 | $6.36 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080775646043 | $0.03 |
| ADRIAN GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318026623 | $0.47 |
| ADRIAN GATOGOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.185432407419999 | $0.19 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.283716 | $99.28 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($19.95) |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,251.77) |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.6704 | $5.60 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140292419268 | $44.66 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9301859500199 | $16.15 |
| ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068053449719999 | $0.23 |
| ADRIAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006268285285 | $0.00 |
| ADRIAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057023218266 | $0.00 |
| ADRIAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010150680514 | $0.00 |
| ADRIAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061931533067 | $0.06 |
| ADRIAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000011100058899 | $0.00 |
| ADRIAN GEORGE ANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4703177028504 | $0.49 |
| ADRIAN GEORGE ANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.273929702 | $2.06 |
| ADRIAN GERARDO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025344407638 | $0.00 |
| ADRIAN GERARDO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135390677029999 | $0.00 |
| ADRIAN GERARDO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040988794807 | $0.00 |
| ADRIAN GERARDO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080678479921 | $0.01 |
| ADRIAN GERARDO POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053208143438 | $0.00 |
| ADRIAN GHEBOIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042912248247 | $0.00 |
| ADRIAN GHEOCULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05684921664143 | $0.06 |
| ADRIAN GIANFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00155909696756 | $0.00 |
| ADRIAN GIERAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029293645757 | $0.00 |
| ADRIAN GIERAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55288335886 | $0.55 |
| ADRIAN GIERAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000038665398155 | $0.00 |
| ADRIAN GIERAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000061464733159 | $0.00 |
| ADRIAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24990305518799 | $3.45 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MCDAI | 1,441.11042289 | $1,441.11 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127221263276809 | $50.22 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316374925465889 | $0.22 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.222039167 | $24.22 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23577246818 | $0.03 |
| ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.92949941388 | $6.93 |
| ADRIAN GLASER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.751638) | ($2,293.46) |
| ADRIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035651477047 | $107.03 |
| ADRIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101281270697799 | $3.05 |
| ADRIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038522786667 | $0.00 |
| ADRIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070440761699999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN GLÄSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088930955059 | $0.00 |
| ADRIAN GODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031770405072 | $0.00 |
| ADRIAN GODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071614728103 | $0.00 |
| ADRIAN GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021809637937 | $65.72 |
| ADRIAN GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23211522414999 | $3.69 |
| ADRIAN GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421557845179999 | $8.23 |
| ADRIAN GOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34448538698 | $0.01 |
| ADRIAN GOLDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03674423 | $1,102.62 |
| ADRIAN GOLDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01581277 | $473.77 |
| ADRIAN GOLDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052557) | ($1,593.95) |
| ADRIAN GOLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139994715741668 | $0.12 |
| ADRIAN GOLOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007039377948 | $0.00 |
| ADRIAN GOLOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116124060611 | $0.01 |
| ADRIAN GOLOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000586976547659999 | $0.00 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075854741673 | $2.25 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052399370289 | $0.00 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073373236404 | $1.43 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35831042003 | $0.28 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120257125956 | $0.11 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097249940727 | $0.33 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.058154720809 | $0.03 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00122326448656 | $0.13 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0112392154763 | $0.03 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054384278854 | $108.66 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.132917215 | $19.13 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1607722992 | $3.87 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79398731101 | $8.82 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0906961465789999 | $0.80 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07788771479999 | $7.10 |
| ADRIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46229599919 | $0.60 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $153.93 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 88.0 | $104.22 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.15 | $100.37 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 56.070709 | $61.24 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $82.73 |
| ADRIAN GONCEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0531760961242 | $32.71 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (109.8) | ($109.80) |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 54.843 | $109.80 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068973) | ($139.03) |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (57.86) | ($30.56) |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007354) | ($222.67) |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,252.98787 | $764.69 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2283261499 | $381.47 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0088486 | $259.57 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.1329089573 | $249.54 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | LINK | 6.003379194 | $49.71 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024913176614 | $0.01 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037469069409 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009774379283 | $2.89 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091983744277 | $26.86 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6287396420218 | $25.92 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034662840168 | $1.37 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004901969380857 | $1.76 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043551725921427 | $1.14 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.264643624971699 | $0.20 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003637302734 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030493814901 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053200742883 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003152001781 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017640341194 | $0.02 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000417215575719999 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003696438444 | $0.00 |
| ADRIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125599755113 | $0.00 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059654) | ($240.03) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02469989) | ($998.49) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0259226) | ($1,107.13) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01640751) | ($699.82) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831416) | ($350.16) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402124) | ($160.05) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389994) | ($148.46) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378234) | ($150.59) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00639369) | ($249.27) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642359) | ($249.01) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00640423) | ($249.78) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405162) | ($149.84) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418061) | ($149.67) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00977288) | ($350.09) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0444764 | $1,415.81 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302922) | ($86.05) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00532019) | ($158.48) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005057) | ($150.24) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724776) | ($221.38) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756903) | ($220.65) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00495027) | ($149.57) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500951) | ($150.66) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497105) | ($150.32) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548582) | ($160.41) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691891) | ($200.27) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415602) | ($119.99) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00513909) | ($149.87) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00559509) | ($170.00) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00466925) | ($148.05) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496271) | ($149.80) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02029974) | ($600.12) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539665) | ($159.97) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380734) | ($119.63) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492772) | ($149.92) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083385) | ($249.08) |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043071971332 | $136.26 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532520742929999 | $0.06 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000328836067619999 | $0.06 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22585665754 | $0.23 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0000612369 | $1.88 |
| ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000744825383829999 | $0.01 |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.404666) | ($211.69) |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157234) | ($444.96) |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.13741302) | ($34.70) |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (30.582235) | ($14.86) |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (3.2) | ($31.79) |
| ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29966524374737 | $4.18 |
| ADRIAN GOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0020668 | $83.56 |
| ADRIAN GOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027103 | $79.48 |
| ADRIAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004181557777 | $12.24 |
| ADRIAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08763532663 | $3.13 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107975702451 | $329.97 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09466146455 | $191.17 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.659934267 | $48.76 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550890586 | $77.32 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034579945836 | $68.09 |
| ADRIAN GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058097813833 | $4.25 |
| ADRIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014428351715 | $0.28 |
| ADRIAN GOVOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.146079698) | ($5,891.16) |
| ADRIAN GOVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.87870711047 | $27.53 |
| ADRIAN GOZDEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (18.0) | ($43.24) |
| ADRIAN GOZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.404576645628 | $1.88 |
| ADRIAN GRADINARU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ADRIAN GRADINARU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADRIAN GRADINARU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31,242.8143039999) | ($31,242.81) |
| ADRIAN GRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020433325697 | $0.60 |
| ADRIAN GRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.7626386857 | $259.76 |
| ADRIAN GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056645647526 | $16.77 |
| ADRIAN GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019645869041 | $0.00 |
| ADRIAN GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.383758553289999 | $0.06 |
| ADRIAN GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054044624151 | $0.21 |
| ADRIAN GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0254651045619999 | $0.03 |
| ADRIAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033237635468 | $9.84 |
| ADRIAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21438198197 | $0.25 |
| ADRIAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954086173269999 | $18.62 |
| ADRIAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159770392801 | $0.47 |
| ADRIAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.592473158 | $25.49 |
| ADRIAN GUDEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457842069744999 | $0.45 |
| ADRIAN GUDEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81911504989999 | $3.82 |
| ADRIAN GUERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1288226092) | ($281.64) |
| ADRIAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.275148663459 | $3.17 |
| ADRIAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010195941592 | $0.30 |
| ADRIAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158082864149999 | $30.85 |
| ADRIAN GYÖRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51611495295999 | $1.63 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 50.0 | $4,700.90 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,343.50 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,031.393) | ($499.17) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0170592 | $499.17 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.252415) | ($501.32) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0171066 | $501.32 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.251751) | ($496.99) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 493.771 | $496.99 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (495.1) | ($495.10) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 10.883 | $495.10 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.20) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.32) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49893733) | ($14,897.50) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($220.12) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (58.16316393) | ($3,094.69) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.74382037) | ($3,514.72) |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046848962946 | $154.82 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94306868262 | $1.10 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040284494045 | $87.65 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00881136043021 | $0.01 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.00816022 | $44.40 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0283897438 | $9.52 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3220327525 | $25.80 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089554757402 | $0.79 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001697314875 | $0.00 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12173080983999 | $3.83 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08087503452 | $67.21 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.137613782 | $1.50 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023387100271 | $2.57 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126470994566 | $0.78 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0266938913429999 | $8.50 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30790073177 | $14.46 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00452564853499999 | $0.34 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.602180348939999 | $0.32 |
| ADRIAN HÄBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06270406185 | $0.18 |
| ADRIAN HADZHIIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.408835828203 | $4.90 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8956730769) | ($1.86) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0577 | $1,751.48 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.590802) | ($226.59) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.315339369) | ($1.86) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 21.7 | $219.48 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03247678 | $951.41 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.976602627) | ($3.71) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.2368657918 | $7,037.83 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01411739) | ($4.43) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.55078323 | $1,017.35 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (46.3664) | ($437.24) |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 438.533 | $437.24 |
| ADRIAN HALDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.265953937339 | $597.49 |
| ADRIAN HANCOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ADRIAN HANCOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| ADRIAN HANCOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 23,822.349241 | $23,822.35 |
| ADRIAN HANCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADRIAN HANCOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADRIAN HANCOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| ADRIAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726353015337 | $1.44 |
| ADRIAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.1406052646 | $318.14 |
| ADRIAN HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494932987287036 | $0.01 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,546.32) |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 8.99545902 | $968.09 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.2699 | $136.10 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $476.28 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $337.70 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $278.23 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 49.985 | $0.02 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $270.72 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.47578782483 | $163.58 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2436972614 | $7.14 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159152249656 | $7.93 |
| ADRIAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069116765698 | $1.04 |
| ADRIAN HASUDUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084996158875 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN HAUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021937223497 | $6.49 |
| ADRIAN HAUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601408367 | $4.46 |
| ADRIAN HAWLICZEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00239077 | $95.45 |
| ADRIAN HAWLICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065651760949 | $2.03 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.19464919 | $8,210.11 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| ADRIAN HAZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ADRIAN HAZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 891.23751033942 | $947.70 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.611344107999 | $165.61 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5473642829 | $9.95 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90548671168 | $7.99 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.2859175726 | $7.29 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037279500921 | $4.09 |
| ADRIAN HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00362889979949999 | $1.15 |
| ADRIAN HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09196297655399 | $2.14 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008657290961 | $0.00 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761043752169999 | $0.01 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015890294213 | $0.03 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.678192418 | $21.15 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065405112074 | $0.01 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026491563581 | $0.00 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065274456201 | $0.49 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043893043491 | $0.00 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0288738359 | $1.61 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000094056109475 | $0.00 |
| ADRIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69753032363 | $1.28 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $19.70 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 68.8456658 | $951.98 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0001584432119 | $0.32 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024069341847 | $72.81 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229349791309999 | $44.75 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001562043473 | $0.00 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048662309064 | $0.00 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000863421063609999 | $0.01 |
| ADRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22375735876 | $0.29 |
| ADRIÁN HERNÁNDEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054985064358 | $0.00 |
| ADRIÁN HERNÁNDEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026353714204 | $0.00 |
| ADRIÁN HERNÁNDEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041783176655 | $0.01 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.998 | $106.88 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 578.25898688 | $61,554.23 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 15.918023 | $1,406.01 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2,373.755) | ($5,000.00) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,000.12 | $5,000.00 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.12) | ($5,000.12) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SUSHI | 1,665.7075 | $5,000.12 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DASH | (263.0) | ($24,976.02) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,665.7075) | ($4,030.82) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AAVE | 77.69 | $12,405.58 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,519.53) | ($4,000.00) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.804285 | $4,000.00 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 154.0 | $303,891.28 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 226.0 | $444,790.93 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,445.672) | ($1,997.25) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,986.377 | $1,997.25 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,986.37) | ($1,986.37) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | UNI | 378.0346 | $1,986.37 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6,118.707) | ($4,999.12) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,962.52 | $4,999.12 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,962.52) | ($4,962.52) |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SUSHI | 2,971.5689 | $4,962.52 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 287.81060073 | $524,811.12 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AAVE | 58.5941604 | $5,758.05 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 361.05950121 | $21,333.42 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | UNI | 681.51671542 | $3,537.07 |
| ADRIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37,088.8357760871 | $38,036.91 |
| ADRIAN HIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020129738157 | $0.60 |
| ADRIAN HIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7722474267 | $3.78 |
| ADRIAN HIGUERAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093337758006 | $296.27 |
| ADRIAN HIGUERAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13897537828 | $281.95 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002176383271 | $0.01 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016019783973 | $0.02 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015904114938 | $0.00 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002762778007 | $0.00 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019384748189 | $0.00 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000725539312429999 | $0.00 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1303849285 | $0.09 |
| ADRIAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003167672304 | $0.00 |
| ADRIAN HIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038525653466 | $0.01 |
| ADRIAN HOLECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216342091049215 | $0.00 |
| ADRIAN HOLECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372121361109999 | $0.04 |
| ADRIAN HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019745985351 | $5.84 |
| ADRIAN HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032369819468 | $6.29 |
| ADRIAN HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016983497662 | $0.00 |
| ADRIAN HOLMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (934.0) | ($934.00) |
| ADRIAN HOLMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (934.0) | ($934.00) |
| ADRIAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024734670295 | $74.89 |
| ADRIAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018659542262 | $0.00 |
| ADRIAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018348031676 | $35.80 |
| ADRIAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.140325825 | $43.14 |
| ADRIAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 43.143089759 | $43.14 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042110673243 | $0.01 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125865432729 | $0.00 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36920330174 | $4.10 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043859040295 | $0.39 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0948805389219999 | $0.01 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4228984259 | $0.42 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2317198539 | $1.43 |
| ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000116939404879 | $0.01 |
| ADRIAN HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0682455648049999 | $0.05 |
| ADRIAN HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000728568579479999 | $0.01 |
| ADRIAN HOMER VANNIASINKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107036016234 | $3.17 |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011168509422 | $0.00 |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39339009157891 | $1.62 |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015001826439 | $29.27 |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5395984549999 | $86.54 |
| ADRIAN HOMFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.0767950311 | $28.71 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019972235042 | $599.80 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 967.594214875 | $767.05 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.4735777159999 | $249.75 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23121661576 | $73.61 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27405770515 | $50.41 |
| ADRIAN HONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4604073285 | $3.97 |
| ADRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034106416072 | $0.01 |
| ADRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000899292477349999 | $0.00 |
| ADRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076574553463 | $0.01 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 64.772 | $5,192.77 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.068379 | $202.65 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068379) | ($193.97) |
| ADRIAN HORSHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.214572257) | ($3,511.36) |
| ADRIAN HORSHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.214572257 | $3,511.36 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025264175382 | $76.55 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021449416225886 | $49.55 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.2665024739999 | $60.46 |
| ADRIAN HORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.68527788782999 | $27.83 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $265.12 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.145279 | $5,031.53 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152367571361 | $40.92 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003184467409999 | $0.00 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000315925986668 | $0.00 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018416236786 | $0.00 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000029507550409 | $0.00 |
| ADRIAN HOYOS OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000004812759115 | $0.00 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126134) | ($50.00) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126134 | $50.00 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002709365122) | ($10.74) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004344842721) | ($16.80) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003550433298) | ($10.74) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099366) | ($30.00) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099366 | $30.00 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.87206 | $1,508.18 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.87206) | ($1,509.31) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.87206 | $1,509.31 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.749 | $1,317.59 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005361588051) | ($16.80) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.749) | ($1,392.85) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.749 | $1,392.85 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004951518568) | ($10.74) |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199688580178 | $60.00 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182167826056999 | $29.59 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.394224928 | $86.73 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060302144145 | $0.04 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046558415747 | $0.00 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026142048101 | $2.87 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45393621656 | $2.79 |
| ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.5267164374 | $4.45 |
| ADRIAN HUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042649139908 | $0.00 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008735 | $33.88 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00973006 | $337.18 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.45) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000604) | ($18.88) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 105.980275 | $58.47 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01084598 | $22.47 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 262.82512708 | $21.41 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 67.775545 | $26.22 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (262.825127) | ($21.52) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (67.80111) | ($26.38) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (106.06139) | ($61.02) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01085814001) | ($18.86) |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005362027137357 | $0.17 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05195995128685 | $0.03 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018955308837985 | $0.03 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12629880431238 | $0.08 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0434587530422359 | $0.02 |
| ADRIAN HUFANA CAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0267980138064359 | $0.00 |
| ADRIAN HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (737.6774) | ($787.84) |
| ADRIAN HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (360.0) | ($360.00) |
| ADRIAN HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,118.42705139 | $846.84 |
| ADRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.833110243492 | $146.89 |
| ADRIAN IGNATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032847841499 | $0.00 |
| ADRIAN IGNATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118980014932999 | $0.00 |
| ADRIAN IGNATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75016106098 | $0.40 |
| ADRIAN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8049968380642 | $54.00 |
| ADRIAN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3753586625 | $2.10 |
| ADRIAN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139502209005999 | $4.44 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066687399433 | $206.37 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.72383628924 | $19.23 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114702474431 | $232.23 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0085280059999 | $9.42 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19053272504 | $13.23 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7246913478 | $0.74 |
| ADRIAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27030525762 | $0.11 |
| ADRIAN INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1339167709039 | $14.62 |
| ADRIAN IOJA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.513809645) | ($43,965.21) |
| ADRIAN IOJA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.513809645 | $43,965.21 |
| ADRIAN IOJA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.899187574) | ($24,789.48) |
| ADRIAN IOJA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.899187574 | $24,789.48 |
| ADRIAN IOJA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.513809645) | ($46,078.67) |
| ADRIAN IOJA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.899187574) | ($26,576.66) |
| ADRIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636310669445199 | $225.79 |
| ADRIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897157770887 | $226.74 |
| ADRIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48073632898 | $4.24 |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (496.516629) | ($383.99) |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116605) | ($47.07) |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (59.189784) | ($56.29) |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116605283432279 | $50.00 |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0488280163378199 | $0.05 |
| ADRIAN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.253158548601 | $0.20 |
| ADRIAN IOSIF TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020530679937 | $0.61 |
| ADRIAN IOSIF TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37391881488 | $0.37 |
| ADRIAN ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183636394808 | $0.04 |
| ADRIAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126562329879 | $3.75 |
| ADRIAN IVO KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053080901544 | $0.02 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176886439229999 | $0.01 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017900644857 | $0.00 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096495238729999 | $0.00 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000929484865608 | $0.01 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00639717725129999 | $0.01 |
| ADRIAN IVORCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014602095854 | $0.01 |
| ADRIAN IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354235680053629 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506804385739999 | $156.06 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070357785498 | $141.38 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6397222826 | $8.43 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45994157752 | $4.06 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.135068329959999 | $9.89 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 29.317164196 | $29.32 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116041822084 | $0.00 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025631404525 | $0.00 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057472416041 | $0.00 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039644352736 | $0.00 |
| ADRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000095552261518 | $0.00 |
| ADRIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066719044651 | $133.93 |
| ADRIAN JAKUB JERECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083468818 | $0.00 |
| ADRIAN JAKUB JERECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000008217519241 | $0.00 |
| ADRIÁN JAKUBČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165158853679999 | $0.49 |
| ADRIÁN JAKUBČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5016678556 | $2.20 |
| ADRIAN JAMAAL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037711322987 | $115.56 |
| ADRIAN JAMAAL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028980678173 | $56.62 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 49.71999092 | $478.31 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 395.095547 | $183.13 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 73.48351729 | $686.34 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,223.696244 | $680.46 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401043573 | $50.00 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12962575905557 | $0.09 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.25766678099999 | $3.18 |
| ADRIAN JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0667284053 | $8.30 |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($1,890.00) |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (54.058) | ($56.04) |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00706319) | ($16.67) |
| ADRIAN JAMES HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6985427364557 | $26.90 |
| ADRIAN JAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057118884399 | $175.02 |
| ADRIAN JAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.081727422778 | $9.44 |
| ADRIAN JAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015707144402 | $30.65 |
| ADRIAN JAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54728902474 | $4.67 |
| ADRIAN JAN SLOMIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017437049985 | $0.00 |
| ADRIAN JAN SLOMIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001393568257 | $0.00 |
| ADRIAN JAN SLOMIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086286243842 | $0.00 |
| ADRIAN JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077173514653 | $2.28 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $138.00 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 16,000.0 | $22,080.00 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131593366244 | $3.90 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033483715306 | $6.53 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.8509989431 | $195.72 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.783119155 | $16.19 |
| ADRIAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24897985423 | $0.12 |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6178571421) | ($1.25) |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (418.4081) | ($679.69) |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,890.232084267) | ($2,000.00) |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,044.372580464 | $2,163.09 |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.57834379) | ($1.67) |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (56.754312842) | ($60.05) |
| ADRIÁN JAVIER GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34858155695356 | $5.37 |
| ADRIAN JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182929105470599 | $0.00 |
| ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1.6868) | ($1.62) |
| ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 378.084315528 | $365.88 |
| ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9.393329393) | ($9.09) |
| ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (313.110979758) | ($303.00) |
| ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855819035156836 | $0.73 |
| ADRIAN JENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (556.032517) | ($556.03) |
| ADRIAN JENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019349634884 | $0.57 |
| ADRIAN JENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.759724712162 | $3.76 |
| ADRIAN JENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16807207071 | $1.87 |
| ADRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031980261267 | $0.95 |
| ADRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8748952725 | $11.87 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 1.18848809 | $110.97 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (1.1885) | ($111.18) |
| ADRIAN JESIONEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.003214 | $111.18 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313974087279999 | $9.15 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560537429770406 | $0.07 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00572147854779999 | $0.00 |
| ADRIAN JESIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009188937229 | $0.00 |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3234989211) | ($9,343.85) |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3234989211 | $9,343.85 |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.323465) | ($9,871.83) |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249475593508 | $47.50 |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.070040966 | $100.00 |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0384389885 | $8.04 |
| ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42625551498 | $4.74 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000736847144 | $0.01 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048138931857 | $0.00 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024976460917 | $0.00 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011512185216 | $0.00 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250261982 | $75.80 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.018301165 | $94.15 |
| ADRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064723705672 | $129.84 |
| ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 117.36707091 | $6,128.91 |
| ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 5.021 | $200.35 |
| ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337607512875 | $60.21 |
| ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82803064329 | $32.81 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 613.518346 | $613.52 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149.939946 | $149.94 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,980.838339 | $9,980.84 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169019215404 | $50.24 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7731386407043 | $62.13 |
| ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.058270646 | $71.06 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053546319007 | $1.58 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553774351929999 | $0.66 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022720018973 | $0.44 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049016529894 | $0.00 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077095233729 | $0.00 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40730630763 | $0.06 |
| ADRIAN JOHN LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.411857189189999 | $0.20 |
| ADRIAN JOHN MAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463475981709999 | $0.01 |
| ADRIAN JOHN MAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092390623319 | $0.01 |
| ADRIAN JOHN MAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0035508554279 | $0.00 |
| ADRIAN JOHN-CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022510113832 | $0.00 |
| ADRIAN JOHN-CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133879211174 | $0.00 |
| ADRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016869148005 | $0.00 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045721356488 | $140.67 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409121704029999 | $81.06 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.491472746 | $7.52 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021956599241 | $0.19 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022102343067 | $1.62 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057059113804 | $0.00 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029764029554 | $3.27 |
| ADRIAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047443171325 | $0.36 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.34870008) | ($540.17) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 5.34870008 | $540.17 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.271345325) | ($221.25) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 1.271345325 | $221.25 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (513.087816439) | ($463.02) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 513.087816439 | $463.02 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | AAVE | (1.271345325) | ($220.91) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ADA | (513.087816) | ($465.53) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.988683423) | ($250.00) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 44.988683423 | $250.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | SOL | (5.348700079) | ($543.89) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (576.142781063) | ($500.00) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 689.655172414 | $598.51 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.327839826) | ($15.04) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.451879808) | ($1.26) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3121555309) | ($500.00) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009233560604) | ($14.79) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3882860379 | $621.94 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009641672745) | ($15.44) |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097851895274 | $0.03 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6586556 | $1.95 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024611366699176 | $0.28 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060804028601 | $0.01 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0937213558063 | $0.63 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8243729523493 | $0.77 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027368036541 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0295243668850999 | $0.35 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081020892112 | $0.01 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8618104005 | $6.89 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011580095080987 | $1.18 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024386600303319 | $0.43 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.190491878419999 | $1.17 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048920746729999 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45387959205 | $0.22 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000128622663896 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46548628717 | $0.25 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000117379166912 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014312766856 | $0.00 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45303274464 | $0.83 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0126996362755999 | $0.01 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0698754799109999 | $0.26 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.068675623282 | $0.14 |
| ADRIAN JULIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0013744638425 | $0.00 |
| ADRIAN JUN RONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000970732309879999 | $0.00 |
| ADRIAN JUN RONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6172243239 | $2.62 |
| ADRIAN JÜRGEN LANDSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032246241437 | $1.00 |
| ADRIÁN JURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039222588071 | $1.16 |
| ADRIAN KA CHUN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0014486 | $46.44 |
| ADRIAN KA CHUN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00566652 | $180.98 |
| ADRIAN KA CHUN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00127609 | $37.81 |
| ADRIAN KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398736178199999 | $0.90 |
| ADRIAN KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41223072850649 | $0.31 |
| ADRIAN KACZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418224211747423 | $0.49 |
| ADRIAN KACZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078915206655 | $0.00 |
| ADRIAN KACZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013413067516 | $0.00 |
| ADRIAN KAMIL ZALOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0128389 | $500.15 |
| ADRIAN KAMIL ZALOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0128389) | ($392.18) |
| ADRIAN KAMIL ZALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767783230322 | $52.67 |
| ADRIAN KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.56199706 | $100.00 |
| ADRIAN KATZIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089677529796 | $2.78 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (621.488909) | ($371.23) |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029995304543 | $0.89 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085414289935 | $0.01 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.58636771331599 | $6.92 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060558364666 | $0.01 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064232612985 | $0.57 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00753634508119999 | $0.01 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078899244991 | $0.00 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064736594398 | $0.00 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00068136623508 | $0.00 |
| ADRIAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032340083802 | $0.00 |
| ADRIAN KERN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00549414 | $162.26 |
| ADRIAN KERN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00755068 | $219.82 |
| ADRIAN KERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01431) | ($401.92) |
| ADRIAN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192483552868 | $5.72 |
| ADRIAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027209578007 | $0.01 |
| ADRIAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043778181492 | $0.01 |
| ADRIAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107114395607 | $0.01 |
| ADRIÁN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016184413282 | $0.55 |
| ADRIÁN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2412496659376 | $0.17 |
| ADRIÁN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016067131349 | $0.02 |
| ADRIAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.77763260678 | $20.51 |
| ADRIAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.449575521 | $40.79 |
| ADRIAN KLAPCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054723456498 | $1.62 |
| ADRIAN KLAPCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.703998017 | $18.70 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.880228) | ($2,681.19) |
| ADRIAN KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,645.21) |
| ADRIAN KNIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 17,875.8529977 | $3,975.15 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038517669118 | $118.09 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102396169489 | $3.09 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.234851034 | $39.91 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57675224619999 | $17.52 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028837986379 | $0.03 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.9186534413933 | $2.86 |
| ADRIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063586590246 | $4.65 |
| ADRIAN KOBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019364506346 | $4.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN KOBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23016477081 | $5.61 |
| ADRIAN KOBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0396405022 | $0.59 |
| ADRIAN KOBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040884439695 | $0.39 |
| ADRIAN KOBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083100558655 | $0.40 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $589.21 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1038 | $4,047.67 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00146 | $56.62 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.12999 | $5,044.73 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 9,950.0 | $9,950.00 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0554311 | $2,019.17 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (28.47) | ($28.47) |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (13.23) | ($13.23) |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 2,490.0 | $2,490.00 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004179109664846 | $115.33 |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.9838361525 | $56.98 |
| ADRIAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288755924814546 | $0.03 |
| ADRIAN KÖLSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037475033942 | $0.12 |
| ADRIAN KORENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099312512842 | $0.00 |
| ADRIAN KORENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070406336338 | $0.01 |
| ADRIAN KORN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (314.928583) | ($186.52) |
| ADRIAN KORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (278.245945) | ($117.63) |
| ADRIAN KORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.753245929) | ($5,694.84) |
| ADRIAN KORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23199436) | ($6,800.45) |
| ADRIAN KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012646256168817 | $45.38 |
| ADRIAN KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01805053498615 | $46.29 |
| ADRIAN KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3005226600705 | $1.02 |
| ADRIAN KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.722708725724409 | $0.45 |
| ADRIAN KORNILUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117062496661 | $0.01 |
| ADRIAN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45528603860499 | $7.64 |
| ADRIAN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027357229024 | $8.10 |
| ADRIAN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024913751281 | $4.86 |
| ADRIAN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11360911316 | $1.00 |
| ADRIAN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| ADRIAN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05928731977 | $0.08 |
| ADRIAN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04998711381622 | $0.05 |
| ADRIAN KRION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 75.01727254 | $5,369.25 |
| ADRIAN KRION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 299.98 | $28,934.45 |
| ADRIAN KRION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.30 |
| ADRIAN KRION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,091.65) |
| ADRIAN KRION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,047.00) |
| ADRIAN KRION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,567.33) |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107107281837999 | $0.32 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.72736181399 | $22.89 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148597090857 | $314.34 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.627793481 | $143.97 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9861136012 | $0.44 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097000614061 | $7.10 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.606467911 | $66.98 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1749729994 | $5.34 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73496461032 | $21.68 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.21871366979999 | $19.81 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5462348819 | $0.14 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.15143163589999 | $38.67 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.064257128 | $32.49 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019326866509 | $1.38 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.61451612129999 | $1.74 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20589828043 | $0.27 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00676303085 | $0.54 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.485321783159999 | $11.39 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01907208888 | $2.07 |
| ADRIAN KRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.078111442953 | $0.29 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01270928 | $38.20 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.0084 | $9,027.44 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059808885272 | $0.00 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000585626894149999 | $0.00 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031446647131 | $54.19 |
| ADRIAN KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102265054781 | $0.00 |
| ADRIAN KUBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037946600429 | $1.12 |
| ADRIAN KUBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037495761799 | $0.04 |
| ADRIAN KUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022347080307 | $0.00 |
| ADRIAN KUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016754614908 | $0.00 |
| ADRIAN KUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0144030867789999 | $0.01 |
| ADRIAN KUENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5553606434 | $73.18 |
| ADRIAN KUENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 488.219549312999 | $362.96 |
| ADRIAN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008867425764 | $0.00 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053681605282 | $0.00 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018699705786 | $0.00 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006630219448 | $0.00 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064966394481 | $0.00 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.736392341159999 | $0.58 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112790841740999 | $1.25 |
| ADRIAN KULATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013372417268 | $0.00 |
| ADRIAN KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172715562726532 | $0.20 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $517.56 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 508.7397 | $1,070.13 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 220.0709 | $512.27 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002582 | $10.00 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($10.04) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 10.01 | $10.04 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2.71 | $2.71 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (201.045) | ($132.09) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 135.021 | $132.09 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.01185 | $130.00 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (10.01) | ($9.00) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.30248 | $9.00 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,500.000007 | $2,500.00 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,531.64556962 | $2,639.71 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ADRIAN KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0470300522 | $1,491.40 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00016837 | $5.13 |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015054648032 | |
| ADRIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0939395066574 | $86.97 |
| ADRIAN KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018995046012 | $0.01 |
| ADRIAN KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354030607779999 | $0.00 |
| ADRIAN KWIATKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00128356 | $51.86 |
| ADRIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023122731643 | $69.83 |
| ADRIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024015120905 | $46.86 |
| ADRIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062044692253 | $0.00 |
| ADRIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00432223469923 | $0.00 |
| ADRIAN KYLE YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.013048 | $383.99 |
| ADRIAN KYLE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044655310736 | $12.67 |
| ADRIAN KYLE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4604720376 | $6.46 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274128306099999 | $8.11 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037626669446 | $0.07 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.561105963 | $69.56 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034509402369 | $0.00 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 448.296239888 | $448.30 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042721194703 | $0.00 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015753534098 | $0.05 |
| ADRIAN LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030550740983 | $0.03 |
| ADRIAN LAGANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001645 | $0.00 |
| ADRIAN LAGANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002711 | $0.00 |
| ADRIAN LAGANOWSKI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003716 | $0.00 |
| ADRIAN LAGANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223732636295399 | $0.00 |
| ADRIAN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001759747648 | $4.46 |
| ADRIAN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.930483603114 | $6.83 |
| ADRIÁN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001493562189 | $2.23 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126377346809 | $0.37 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116038545653 | $234.97 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.142354936 | $72.92 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003094427374 | $0.01 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026523544511 | $0.00 |
| ADRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041193981487 | $0.00 |
| ADRIAN LAMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.911687 | $401.91 |
| ADRIAN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390737214 | |
| ADRIAN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57242968618989 | $2.49 |
| ADRIAN LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161797347851 | $4.80 |
| ADRIAN LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115978124930999 | $0.01 |
| ADRIAN LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9346283083 | $3.10 |
| ADRIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146750633305 | $43.44 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.77) | ($10.77) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.53) | ($16.53) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.89) | ($20.89) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.51) | ($0.51) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,431.17 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.351837063) | ($46,492.34) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.351837063 | $46,492.34 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (23.133440992) | ($46,309.22) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179662) | ($5,553.58) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179662 | $5,553.58 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.7) | ($7,840.49) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.7 | $7,840.49 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (3.915801) | ($8,294.80) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.2694212 | $8,294.80 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.9296773362) | ($28,589.13) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.66) | ($41.66) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05953267 | $1,763.59 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.98) | ($6.98) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006908581852) | ($21.05) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002791949455) | ($8.27) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005690039146) | ($16.52) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006883484908) | ($20.89) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003595929557) | ($10.83) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006056500003) | ($16.67) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009766046228) | ($20.83) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.245501064) | ($25,000.00) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7279710725) | ($750.62) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02020135149) | ($20.83) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.550980239 | $30,470.58 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001735490302) | ($3.49) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001013705211) | ($20.85) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002048258928) | ($4.40) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004125874126) | ($8.26) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009686992812) | ($20.89) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005086417434) | ($10.83) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008381121386) | ($16.67) |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021144685936 | $67.75 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033323441354 | $0.00 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170119633712 | $426.50 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.901294555999 | $97.43 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014556625403 | $0.00 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090211325419 | $0.00 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047827866294 | $0.00 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.78575902 | $34.79 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6717948415 | $0.52 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2866709688 | $5.07 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00405705821019999 | $0.29 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29085191929 | $6.83 |
| ADRIAN LARREAL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015147691145 | $0.04 |
| ADRIAN LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331947979992 | $1.03 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02818420906 | $86.90 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03063282706 | $87.51 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03449483339 | $70.22 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.04234280649 | $82.57 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041627475212999 | $127.83 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128384723672 | $259.86 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.098728005 | $34.17 |
| ADRIAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96543262385 | $10.73 |
| ADRIAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005151686369794 | $0.00 |
| ADRIAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004172020494 | $0.01 |
| ADRIAN LAZARCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14426540536926 | $0.17 |
| ADRIAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693346299 | $2.05 |
| ADRIAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029027334265 | $56.71 |
| ADRIAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6430730402 | $1.30 |
| ADRIAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2856726165 | $5.20 |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,587.34) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.10) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (462.33) | ($279.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,500.0) | ($3,246.75) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($837.50) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,116.76) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,785.59) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (19.398) | ($48.69) |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 48.378 | $48.69 |
| ADRIAN LEBELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,347.05) |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231812121974 | $75.67 |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453398534165526 | $0.35 |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032115045415 | $64.37 |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.533518622881 | $44.21 |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.3775988706399 | $41.02 |
| ADRIAN LEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4450654939226 | $1.70 |
| ADRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031028858578 | $0.92 |
| ADRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115649792578 | $34.23 |
| ADRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013137025854 | $0.96 |
| ADRIAN LEGARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063109861983 | $0.06 |
| ADRIAN LEIGH ROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021953361522 | $6.50 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,200.0 | $6,200.00 |
| ADRIAN LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.215181862) | ($74,512.00) |
| ADRIAN LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.68200737 | $90,214.59 |
| ADRIAN LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03307313611) | ($1,112.48) |
| ADRIAN LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06744764994) | ($2,268.73) |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212363792041452 | $54.52 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.266637027059 | $125.00 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5576933881 | $0.56 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00734260382609999 | $0.00 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018667809978 | $0.00 |
| ADRIAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001484959409 | $0.03 |
| ADRIAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025736810466 | $0.76 |
| ADRIAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026714833521 | $0.52 |
| ADRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056964823751 | $16.86 |
| ADRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4504993139 | $6.05 |
| ADRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586309970289999 | $1.74 |
| ADRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.1493562519 | $4.15 |
| ADRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 3.67533849029999 | $2.87 |
| ADRIAN LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.955280732) | ($5,746.89) |
| ADRIAN LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.955280732 | $5,746.89 |
| ADRIAN LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.955280732) | ($5,734.43) |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108517613799999 | $0.00 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2364336747 | $3.76 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757859393920412 | $22.17 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027758614352 | $0.00 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.376912466 | $14.68 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059439890947 | $0.01 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000379985436719999 | $0.00 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.958962113 | $6.69 |
| ADRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000053866071111 | $0.00 |
| ADRIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149508109146999 | $44.25 |
| ADRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020202065224 | $0.02 |
| ADRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045196577296 | $8.82 |
| ADRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028836671722 | $0.85 |
| ADRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030448332383 | $0.00 |
| ADRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10518059475 | $5.99 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.08878015 | $251.79 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 61.141148 | $51.47 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (61.141) | ($50.94) |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012992 | $50.94 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08892785408) | ($177.95) |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012992) | ($37.24) |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148911469658 | $0.05 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03104477900664 | $0.06 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002403712389917 | $0.61 |
| ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0214906770922 | $0.02 |
| ADRIAN LINGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258831310004639 | $0.00 |
| ADRIAN LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011807476796 | $3.82 |
| ADRIAN LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.62430886093 | $34.21 |
| ADRIAN LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.5213920849999 | $99.52 |
| ADRIAN LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357229924 | $0.54 |
| ADRIAN LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017111811591 | $3.34 |
| ADRIAN LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500829699 | $8.85 |
| ADRIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839655512983099 | $0.80 |
| ADRIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022541155551 | $0.44 |
| ADRIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020971591498 | $6.67 |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.481) | ($1,451.34) |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3507) | ($14,004.85) |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04469111191) | ($1,322.76) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04469111191 | $1,322.76 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0548629183) | ($100.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0548629183 | $100.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044691) | ($1,316.79) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,005.0) | ($5,005.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,005.0 | $5,005.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006407523554) | ($12.51) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4709539172 | $14,974.60 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15714377) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15714377 | $5,000.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.561790384) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.561790384 | $5,000.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.610245779) | ($5,101.63) |
| ADRIAN LOJO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15714388) | ($5,004.56) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.419551717) | ($2,500.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08468456) | ($2,500.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.419551717 | $2,500.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08468456 | $2,500.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08468456) | ($2,503.28) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.419551717) | ($2,519.17) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005669822) | ($10.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005669822 | $10.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00464452) | ($8.34) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,020.0) | ($10,020.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,020.0 | $10,020.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 5.402164107 | $9,658.75 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.4308173318 | $12,973.12 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,651.59) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,651.59 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,047.68) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,047.68 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.001025302) | ($5,040.25) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,643.78) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000906965) | ($14,629.65) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000906965 | $14,629.65 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.305425805) | ($5,531.04) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.305425805 | $5,531.04 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.305425805) | ($5,531.27) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50009069) | ($14,637.65) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 8.768103548 | $14,678.45 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.65555788 | $19,206.04 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.768103548) | ($14,676.88) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65555788) | ($19,190.80) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,152.0 | $3,152.00 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,848.640590308) | ($1,848.64) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,848.640590308 | $1,848.64 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.820891178 | $9,124.44 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.820891178) | ($9,124.44) |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.820891178 | $9,124.44 |
| ADRIAN LOJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.820891178) | ($9,111.27) |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010111388112752 | $34.86 |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038921609744283 | $94.10 |
| ADRIAN LOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.112425895149 | $432.11 |
| ADRIAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADRIAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,527.0) | ($2,527.00) |
| ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004092894750458 | $0.00 |
| ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.11579724 | $75.12 |
| ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539605268 | $0.49 |
| ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835303959 | $17.84 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $56.80 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 12.64 | $17.62 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 18.0 | $25.56 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 16.2 | $22.92 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 9.7032 | $13.84 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 6.2024 | $14.33 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 9.93 | $13.90 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 9.99 | $13.50 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 19.85 | $25.14 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $12.57 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 9.27 | $10.29 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 4.91 | $5.65 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,579.431538815) | ($3,886.67) |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 4.734 | $3.28 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (43.0614) | ($33.29) |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $5.18 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272625486567 | $0.45 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.96337189243 | $43.37 |
| ADRIÁN LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06816971397 | $3.88 |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0025074 | $96.80 |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025074) | ($99.38) |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074953273404 | $22.18 |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.872349611529999 | $0.69 |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76941623545 | $8.55 |
| ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2378897867 | $2.10 |
| ADRIAN LOVRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.927) | ($36,298.36) |
| ADRIAN LOVRICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10253289) | ($3,238.73) |
| ADRIAN LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448826165656032 | $157.08 |
| ADRIAN LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19333106792 | $0.22 |
| ADRIAN LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050626879967 | $0.02 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,060.0) | ($1,512.56) |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,060.0 | $1,512.56 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,060.0) | ($1,509.65) |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,009.301250486) | ($1,098.52) |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,009.301250486 | $1,098.52 |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,009.301250486) | ($1,114.09) |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (302.263873455) | ($2,146.07) |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 302.263873455 | $2,146.07 |
| ADRIAN LOZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (302.263873455) | ($2,149.10) |
| ADRIAN LOZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.610876304) | ($82.48) |
| ADRIAN LOZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.610876304 | $82.48 |
| ADRIAN LOZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (441.723433214) | ($55.29) |
| ADRIAN LOZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 441.723433214 | $55.29 |
| ADRIAN LOZANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (441.7234332) | ($55.01) |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8697334464144 | $1.70 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78138418928427 | $0.12 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002994367642 | $0.33 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000094878654737 | $0.00 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119248674 | $0.00 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024799881908 | $0.00 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.766307797772 | $19.02 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53452345627028 | $6.12 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017537191692 | $0.00 |
| ADRIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000119298216365 | $0.00 |
| ADRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018430118137 | $5.45 |
| ADRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006443133949 | $0.00 |
| ADRIAN LUEZAS ESPINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,435.954262) | ($5,435.95) |
| ADRIAN LUEZAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3271773191 | $6.04 |
| ADRIAN LUEZAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.32765395238 | $38.33 |
| ADRIAN LUEZAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022454490881 | $2.47 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155488965296 | $46.10 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032379198105 | $63.47 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.787444288 | $195.79 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.394965396 | $2.69 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1353074250999 | $6.99 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072048482184 | $0.61 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133826677645999 | $8.00 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0755263878209999 | $2.77 |
| ADRIAN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07858730803 | $2.16 |
| ADRIAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020515192704 | $61.67 |
| ADRIAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027595036772 | $53.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $31.78 |
| ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00786364 | $239.78 |
| ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585724365746099 | $153.20 |
| ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263849012199999 | $0.05 |
| ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194278606946 | $0.19 |
| ADRIAN LUKAS KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000707891165459 | $2.20 |
| ADRIAN LUKAS KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000661386159 | $0.00 |
| ADRIAN LUKASZ MARSCHOLLEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009009999) | ($345.31) |
| ADRIAN LUKASZ MARSCHOLLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006830279125786 | $0.27 |
| ADRIAN LYDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001091) | ($31.67) |
| ADRIAN LYDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.22) |
| ADRIAN LYDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,184.29) |
| ADRIAN LYDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385861) | ($735.13) |
| ADRIAN LYDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (405.672515) | ($212.25) |
| ADRIAN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000906717066010499 | $0.31 |
| ADRIAN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036842601591426 | $92.22 |
| ADRIAN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31365628703169 | $1.64 |
| ADRIAN ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032854065318 | $0.00 |
| ADRIAN ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085629191972 | $0.10 |
| ADRIAN ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050129944748 | $0.01 |
| ADRIAN M SULAEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052358095742 | $10.22 |
| ADRIAN M SULAEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.07990340179999 | $2.08 |
| ADRIAN MA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADRIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176099264219999 | $5.21 |
| ADRIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018376584637 | $3.59 |
| ADRIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.920135078 | $373.92 |
| ADRIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.70326461669999 | $15.04 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000252243) | ($10.02) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.046 | $3,095.62 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,542.56) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03257541) | ($9.93) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00300001) | ($307.63) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,008.717896) | ($951.07) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,002.70404357) | ($801.34) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009930180257) | ($19.94) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.886877) | ($5,799.56) |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158915205059999 | $50.01 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067217021921 | $0.08 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396639185099999 | $86.08 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.772430646873 | $15.56 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000133973873929999 | $0.00 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057683591968 | $0.01 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000011393320783 | $0.00 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82696271105 | $2.83 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081583766871 | $0.00 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122658189815583 | $0.41 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028158427203 | $0.00 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0067208755679 | $0.01 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00027496378475 | $0.00 |
| ADRIAN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000903506605 | $0.00 |
| ADRIAN MAHJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000401885995769999 | $0.00 |
| ADRIAN MALCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020775190302 | $62.48 |
| ADRIAN MAMAMLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56235989819 | $2.69 |
| ADRIAN MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382765595 | $54.98 |
| ADRIAN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.13327948888 | $19.62 |
| ADRIAN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03277076530572 | $1.52 |
| ADRIAN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130029431159 | $0.00 |
| ADRIAN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01113179828 | $0.09 |
| ADRIAN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06665802737 | $0.01 |
| ADRIAN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015307872834 | $0.32 |
| ADRIAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020157462134 | $0.00 |
| ADRIAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057344178838 | $0.01 |
| ADRIAN MARCEL RITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00253981 | $105.08 |
| ADRIAN MARCEL RITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133526) | ($521.18) |
| ADRIAN MARCEL RITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136999336223999 | $4.34 |
| ADRIAN MARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001197172119999 | $0.00 |
| ADRIAN MARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000848468522962 | $0.00 |
| ADRIAN MARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055143743355 | $0.00 |
| ADRIAN MARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000324906067999999 | $0.00 |
| ADRIAN MARCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020164339079 | $0.00 |
| ADRIAN MARCELO SVETONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011386407595 | $50.00 |
| ADRIAN MARCELO SVETONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490559673220665 | $0.42 |
| ADRIAN MARCINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509972970314849 | $0.01 |
| ADRIAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.699294792252 | $1.69 |
| ADRIAN MARCO SILVIO SEEBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000724940034 | $0.00 |
| ADRIAN MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156120389100999 | $46.30 |
| ADRIAN MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719598606829999 | $14.04 |
| ADRIAN MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56908113729999 | $3.57 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000502012902) | ($2.07) |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003997387179) | ($1.65) |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.440266001) | ($7.44) |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.440266001 | $7.44 |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.62) | ($6.62) |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| ADRIAN MARIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.772963605 | $5,584.68 |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.621014483) | ($5,497.18) |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.621014483 | $5,497.18 |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,409.456347708) | ($1,833.67) |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,409.456347708 | $1,833.67 |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,541.150652664) | ($3,057.11) |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,541.150652664 | $3,057.11 |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.621014) | ($5,472.86) |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,541.150652) | ($3,068.62) |
| ADRIAN MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,409.456347) | ($1,850.24) |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368019333799999 | $112.71 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5902581752 | $4.59 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.185532427 | $1.73 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36626587432 | $4.07 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3835507322 | $18.39 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041884380907 | $12.40 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695387412476 | $30.27 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086569926281 | $0.01 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.061790161946 | $38.16 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.944459345026 | $26.86 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065591142708736 | $0.07 |
| ADRIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000124479685818 | $0.00 |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476648992) | ($2.92) |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (403.288337) | ($403.29) |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125761) | ($37.00) |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125951404034433 | $50.06 |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005017250523037 | $0.01 |
| ADRIAN MARIO SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2556604179688 | $2.26 |
| ADRIAN MARIUS MISEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727490749864447 | $0.00 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129730806227 | $0.38 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041495905663 | $82.26 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00560707137329999 | $0.00 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049276551195 | $0.00 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34623554772 | $3.06 |
| ADRIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045173784813 | $138.95 |
| ADRIAN MARKIEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (395.0) | ($395.00) |
| ADRIAN MARKIEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.233336) | ($0.00) |
| ADRIAN MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086022415461 | $0.01 |
| ADRIAN MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.409776847 | $465.41 |
| ADRIÁN MARRUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266626116393754 | $0.31 |
| ADRIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7528757469818 | $0.71 |
| ADRIAN MARTIN JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020525959918 | $6.08 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 925.0 | $925.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.241286523) | ($15.24) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.241286523 | $15.24 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | SOL | 27.296200664 | $2,658.48 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.474803729) | ($2,675.88) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.474803729 | $2,675.88 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (27.46577) | ($2,675.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,657.069 | $2,675.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 8,275.0 | $8,275.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,667.670286) | ($2,667.67) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.28) | ($41.28) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,250.0) | ($8,250.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | SOL | 325.227095247 | $31,609.69 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (325.227095247) | ($31,609.69) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 325.227095247 | $31,609.69 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (229.69842) | ($22,325.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 22,274.123 | $22,325.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,575.0) | ($9,575.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,707.843) | ($3,707.84) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (95.53766) | ($9,674.12) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9,631.241 | $9,674.12 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.558640294) | ($8.88) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.558640294 | $8.88 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (6.555) | ($8.87) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8.826 | $8.87 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,631.241) | ($9,631.24) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (615.0) | ($615.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.572460463 | $1,029.64 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.441492806 | $6,366.88 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.973710026) | ($7,555.41) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.973710026 | $7,555.41 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.973708) | ($7,523.29) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2707984 | $7,523.29 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005255071528) | ($1.46) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005255071528 | $1.46 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04095555642) | ($77.31) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04095555642 | $77.31 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.040955) | ($77.31) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027961 | $77.31 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003084 | $86.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27673105) | ($8,406.54) |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281692510219999 | $0.01 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140523831488299 | $0.03 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04872830256408 | $0.05 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225566967020349 | $0.03 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015657318637 | $0.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035236352883 | $0.00 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004696841335805 | $0.05 |
| ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134482387523 | $0.00 |
| ADRIAN MARTIN SANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.910315395607 | $12.68 |
| ADRIAN MARTIN SANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30613712519999 | $0.82 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($446.95) |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $446.95 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041146982423 | $12.18 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00537707676059999 | $10.49 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066386232852 | $0.74 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012591569075871 | $50.50 |
| ADRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9832069320352 | $0.90 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080494486237 | $23.83 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018013613117 | $0.04 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0643103828 | $7.06 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080657747992 | $0.00 |
| ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9939378699 | $3.99 |
| ADRIAN MARTINEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151645749865299 | $54.43 |
| ADRIAN MASCENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074220094477 | $0.00 |
| ADRIAN MASCENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099064919274 | $0.00 |
| ADRIAN MASCENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014726946037 | $0.00 |
| ADRIAN MATA ROSSAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000420882342859999 | $0.12 |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 21.033265 | $1,738.51 |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (21.10628) | ($520.27) |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 536.183 | $520.27 |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127058139994 | $37.61 |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9947664508 | $5.99 |
| ADRIAN MATEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08656642974045 | $6.32 |
| ADRIAN MATHIAS MIGUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.6706925 | $405.20 |
| ADRIAN MATHIAS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337013657 | $100.00 |
| ADRIAN MATHIAS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90316357615504 | $1.52 |
| ADRIAN MATWIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026940032673306 | $0.00 |
| ADRIAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001845827436 | $0.00 |
| ADRIAN MAUROSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0153774164 | $11.55 |
| ADRIAN MAZZUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71374116835 | $2.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59224409407 | $5.74 |
| ADRIAN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29484682427 | $0.05 |
| ADRIAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35557652615 | $0.36 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.8483) | ($25.00) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.8483 | $25.00 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.458957093) | ($19.99) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.997123 | $2,095.41 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9066180362) | ($1,879.24) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (39.260895522) | ($30.58) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 39.260895522 | $30.58 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.222976953) | ($3.97) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.127106558) | ($25.32) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15299621 | $4,803.93 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001276171833) | ($0.40) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001276171833 | $0.40 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.11700379 | $3,673.21 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.270012) | ($7,879.51) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1274005655) | ($194.89) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1274005655 | $194.89 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.61 | $878.55 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.01529838501 | $22.02 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.06738812 | $1,855.53 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0532) | ($1,463.17) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.002119 | $1,463.17 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.616193867) | ($2,361.26) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001004723572) | ($2.09) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001250880075) | ($26.65) |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123559491981999 | $0.00 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32741672021782 | $0.56 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012645100683416 | $2.91 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028523646319 | $0.00 |
| ADRIAN MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002108403063 | $0.00 |
| ADRIAN MEDINA GAMARRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| ADRIAN MEDINA GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145642704597 | $51.97 |
| ADRIAN MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131675900122 | $38.97 |
| ADRIAN MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00921235156869999 | $17.98 |
| ADRIAN MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.313750112 | $37.31 |
| ADRIAN MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3325634685 | $4.60 |
| ADRIAN MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.55383061 | $45.55 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.409011225) | ($101.41) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.409011225 | $101.41 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (101.4) | ($101.40) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033887 | $101.40 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033887) | ($101.42) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 873.0657158 | $178.16 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (873.06) | ($178.24) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 177.859 | $178.24 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | XLM | 492.62 | $95.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (492.6257158) | ($94.88) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (82.86) | ($82.86) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.028824 | $82.86 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028824) | ($82.31) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 314.786851 | $54.28 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (314.69) | ($54.33) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 54.227 | $54.33 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.05728984911 | $165.47 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 1,346.463299 | $241.30 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.057289) | ($165.47) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 168.965 | $165.47 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 418.43835018 | $56.59 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (1,346.54) | ($247.05) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 246.915 | $247.05 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOGE | (418.4) | ($56.68) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 56.412 | $56.68 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 26.78 | $5.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (26.80015) | ($4.97) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 26.96 | $5.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 0.1 | $0.02 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 72.05 | $75.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | XLM | 563.27 | $95.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.05) | ($75.12) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (590.33) | ($99.48) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.035294 | $95.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03529484911) | ($95.02) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.02174 | $55.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02174) | ($55.35) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 601.22 | $100.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (601.17) | ($98.87) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 98.73 | $98.87 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 46.598 | $45.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.598) | ($45.16) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 632.88 | $100.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (632.93) | ($100.25) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.25) | ($50.25) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.020957 | $50.25 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020957) | ($49.57) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0746006482 | $167.06 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0746006482) | ($165.19) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 463.5023121 | $59.69 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (463.5023121) | ($60.63) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 463.5023021 | $61.26 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (463.44) | ($61.25) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 61.044 | $61.25 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (61.05) | ($61.05) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 92.32 | $61.05 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.32) | ($60.50) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 513.151968 | $91.96 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (513.152224005) | ($68.94) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 513.152224005 | $68.94 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (513.2145261) | ($69.02) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 484.064741 | $65.24 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (484.01) | ($65.23) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 64.707 | $65.23 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.015797 | $32.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (32.7) | ($32.70) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 49.12 | $32.70 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.12) | ($32.66) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015797) | ($31.96) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 0.1 | $0.01 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 15.3419608 | $1.99 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (15.4967018) | ($2.01) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 31.786133 | $3.89 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (31.71) | ($3.88) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.845 | $3.88 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 97.9 | $13.87 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (97.92) | ($13.87) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 13.912 | $13.87 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (17.76) | ($17.76) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.009624 | $17.76 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009624) | ($17.67) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 252.3002413 | $36.58 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (252.35) | ($36.47) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (36.36) | ($36.36) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 36.361 | $36.47 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.020103 | $36.36 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020103) | ($36.45) |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000920668485 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005415140606 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5465942672491 | $0.55 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080608278212 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000247029502039999 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00193481024301721 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005630023322 | $0.00 |
| ADRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014180979553 | $0.00 |
| ADRIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027108010009 | $8.02 |
| ADRIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087663370603 | $0.00 |
| ADRIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053123316844 | $0.01 |
| ADRIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001585402324009999 | $0.00 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042975545651 | $12.72 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149149436519999 | $29.10 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110546808657999 | $0.01 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2566885784 | $7.07 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0809891779 | $0.74 |
| ADRIAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061691173438 | $3.69 |
| ADRIAN MEZEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05383216 | $1,554.49 |
| ADRIAN MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148965741180999 | $42.58 |
| ADRIAN MICALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.995282893351 | $5.76 |
| ADRIAN MICHAEL GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01595681 | $492.25 |
| ADRIAN MICHAEL GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 24.26780337 | $24.91 |
| ADRIAN MICHAEL MIGNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010857106531 | $0.00 |
| ADRIAN MICHAEL MIGNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029708220974 | $0.00 |
| ADRIAN MICHAEL MIGNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00016904681649 | $0.00 |
| ADRIAN MICHAEL ROHNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04592853 | $1,469.25 |
| ADRIAN MICHAEL ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074353097105 | $1.90 |
| ADRIAN MICHAL ABRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109893135548 | $0.11 |
| ADRIAN MIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086567948828 | $267.22 |
| ADRIAN MIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109979697309 | $222.55 |
| ADRIAN MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086129786338 | $0.03 |
| ADRIAN MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105919789025 | $0.01 |
| ADRIAN MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024692236828 | $0.00 |
| ADRIAN MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000282133379179999 | $0.00 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (44.939072016) | ($651.62) |
| ADRIAN MIERZWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.99) |
| ADRIAN MIERZWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08299525) | ($2,479.23) |
| ADRIAN MIERZWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2540227059) | ($519.22) |
| ADRIAN MIERZWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.743279169) | ($804.61) |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491534709939899 | $18.04 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36224508269097 | $1.67 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014662446484882 | $3.92 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020044000176 | $0.00 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185518493339999 | $0.02 |
| ADRIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016365046968865 | $6.26 |
| ADRIAN MIGUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019894352595 | $0.00 |
| ADRIAN MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081844321331 | $0.01 |
| ADRIAN MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103747573886 | $0.08 |
| ADRIAN MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015351432273 | $0.00 |
| ADRIAN MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000274480684079999 | $0.02 |
| ADRIAN MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000000794195099999999 | $0.00 |
| ADRIAN MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086118123659 | $25.49 |
| ADRIAN MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122083347501 | $2.38 |
| ADRIAN MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.374359781 | $12.37 |
| ADRIAN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154917535359999 | $0.02 |
| ADRIAN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28113236189 | $0.28 |
| ADRIAN MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002703415089) | ($0.08) |
| ADRIAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,097.524971437) | ($1,000.00) |
| ADRIAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,290.322580645 | $1,175.67 |
| ADRIAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3731584903) | ($0.34) |
| ADRIAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (32.936943898) | ($30.01) |
| ADRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5936510837018 | $44.68 |
| ADRIAN MILUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031663398716 | $9.37 |
| ADRIAN MILUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377289989779999 | $0.04 |
| ADRIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025894533422 | $0.00 |
| ADRIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002527485862 | $0.00 |
| ADRIAN MOECHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,024.100127798) | ($699.20) |
| ADRIAN MOECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795054137151037 | $0.09 |
| ADRIAN MOECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.380090165778 | $8.28 |
| ADRIAN MOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00042199395273 | $0.00 |
| ADRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042576769169 | $12.60 |
| ADRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153436774955999 | $45.46 |
| ADRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016561018332 | $0.02 |
| ADRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14298837203 | $1.76 |
| ADRIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002593013472 | $7.67 |
| ADRIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031059084956 | $6.05 |
| ADRIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.739802381 | $537.74 |
| ADRIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.615120892 | $20.48 |
| ADRIAN MORA PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (410.35) | ($410.35) |
| ADRIAN MORA PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($48.55) |
| ADRIAN MORA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001219128833844 | $0.05 |
| ADRIAN MORA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036090213621 | $0.00 |
| ADRIAN MORA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5791028736713 | $0.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062105051593 | $1.84 |
| ADRIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049274461328 | $0.01 |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (32.68) | ($74.84) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.024219 | $74.84 |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03796) | ($116.10) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (28.11) | ($59.99) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015207 | $59.99 |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023351) | ($86.45) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.329) | ($22.91) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006847 | $22.91 |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000685361) | ($33,247.33) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.812) | ($6.37) |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002112 | $6.37 |
| ADRIAN MORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5328774898049 | $133.56 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002257224204 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055467567344 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040219255243 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098820341359999 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000063849101816 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049866689662 | $0.00 |
| ADRIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000019438587433 | $0.00 |
| ADRIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062514613979 | $0.00 |
| ADRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029070229507 | $0.01 |
| ADRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049674973516999 | $0.00 |
| ADRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026737409143 | $0.00 |
| ADRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017365738483 | $0.00 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.309933406) | ($16,262.64) |
| ADRIAN MOSELEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.309933406 | $16,262.64 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($546.64) |
| ADRIAN MOSELEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.009933) | ($14,566.74) |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135339865374 | $0.04 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057572908371428 | $143.09 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79770583319999 | $1.43 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017929794914 | $0.16 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16522889908 | $1.02 |
| ADRIAN MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1034821827 | $0.09 |
| ADRIAN MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066221) | ($2,081.39) |
| ADRIAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642832828206 | $21.84 |
| ADRIAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37804431533999 | $2.76 |
| ADRIAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13401805187 | $0.06 |
| ADRIAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7035736618 | $0.24 |
| ADRIAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00134585862987 | $0.06 |
| ADRIAN MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019129416047 | $0.06 |
| ADRIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0381682119689999 | $0.42 |
| ADRIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015926899574 | $0.00 |
| ADRIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43547411844 | $0.21 |
| ADRIAN MYCHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115438) | ($45.95) |
| ADRIAN MYCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126009896913977 | $0.20 |
| ADRIAN N BARRERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001457846694) | ($4.40) |
| ADRIAN N BARRERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001457846694 | $4.40 |
| ADRIAN N BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016844304468 | $0.00 |
| ADRIAN N BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031949809661299 | $0.01 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.77669566239999 | $0.07 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039881248781 | $11.80 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63945244003 | $0.40 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6752604369 | $5.72 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5945204996 | $0.11 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26338734221 | $0.26 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16966266891 | $0.31 |
| ADRIAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.7481119201 | $2.75 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04841177 | $1,936.90 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04969440336) | ($1,996.27) |
| ADRIAN NAVA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04969440336 | $1,996.27 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.049694) | ($2,004.03) |
| ADRIAN NAVA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00619713 | $222.93 |
| ADRIAN NAVA | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006197) | ($222.76) |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243530040399999 | $73.70 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5138235612 | $7.54 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26721367197 | $2.36 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5194990364 | $0.66 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94033426236 | $3.21 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24877379966 | $1.53 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000797140561979999 | $0.01 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062759501067 | $0.18 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0259039444359999 | $0.10 |
| ADRIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137253377364 | $0.55 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,313.20) |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (9,793.799494) | ($12,743.69) |
| ADRIAN NAVARRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00197983 | $75.70 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251110100509999 | $76.02 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014054954045 | $0.02 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122737957691 | $0.24 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.416495389 | $2.98 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9116591947 | $7.58 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18065282293 | $0.57 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.40194971765 | $0.40 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2608984025 | $2.22 |
| ADRIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.0177286866469 | $30.04 |
| ADRIAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006440894667 | $0.00 |
| ADRIAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017920677011 | $0.02 |
| ADRIAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01545712619 | $0.02 |
| ADRIAN NECHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17436046075585 | $4.50 |
| ADRIAN NECHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013841237947 | $0.01 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00025766 | $0.08 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001529 | $0.05 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (122.451511) | ($122.45) |
| ADRIAN NELSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015462 | $0.04 |
| ADRIAN NELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001961 | $0.05 |
| ADRIAN NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010138 | $0.02 |
| ADRIAN NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015421 | $0.03 |
| ADRIAN NELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00024422 | $0.05 |
| ADRIAN NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00015976 | $0.03 |
| ADRIAN NELSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018134 | $0.03 |
| ADRIAN NELSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00024495 | $0.03 |
| ADRIAN NELSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011865 | $0.01 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033176184338 | $0.01 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635295895609999 | $0.01 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043623134155 | $0.00 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4896377089663 | $0.49 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004494955746 | $0.00 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019932009672 | $0.00 |
| ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000130599974357999 | $0.00 |
| ADRIAN NESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032756283291 | $0.01 |
| ADRIAN NESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014454468125 | $0.00 |
| ADRIAN NESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052781396966 | $0.00 |
| ADRIAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00032182 | $13.05 |
| ADRIAN NEWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.99898911 | $40,549.66 |
| ADRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606779950119999 | $170.71 |
| ADRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02393241468438 | $0.05 |
| ADRIAN NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ADRIAN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADRIAN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,350.0) | ($14,350.00) |
| ADRIAN NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ADRIAN NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADRIAN NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,275.0) | ($1,275.00) |
| ADRIAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,997.2918 | $9,997.29 |
| ADRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,542.14243239553 | $1,404.62 |
| ADRIAN NG LIANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017094904921 | $5.06 |
| ADRIAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195682046672609 | $0.00 |
| ADRIAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169314311639999 | $0.02 |
| ADRIAN NICHOLAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018019729854 | $5.33 |
| ADRIAN NICHOLAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041563368312 | $0.00 |
| ADRIAN NICOLAE SALCUDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032750759196 | $0.04 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172557336189999 | $51.45 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062864722145 | $125.76 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.466176442 | $12.85 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60479299339999 | $17.83 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.4918177209999 | $70.49 |
| ADRIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066056975138 | $4.84 |
| ADRIAN NIEDZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036441363237 | $0.00 |
| ADRIAN NIELSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.78) | ($51.78) |
| ADRIAN NIELSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.78 | $51.78 |
| ADRIAN NIELSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.78) | ($51.78) |
| ADRIAN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004743727599) | ($105.88) |
| ADRIAN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009550913978) | ($213.18) |
| ADRIAN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3136200717) | ($7,000.00) |
| ADRIAN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3853458246 | $8,600.92 |
| ADRIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154265297462999 | $44.72 |
| ADRIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033230100092 | $0.06 |
| ADRIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0901154365 | $3.09 |
| ADRIAN NIEMASIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| ADRIAN NIEMASIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05409584) | ($1,547.47) |
| ADRIAN NIEMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574927136314819 | $19.19 |
| ADRIAN NIEMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9777357037 | $2.29 |
| ADRIAN NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665462042599999 | $0.00 |
| ADRIAN NITA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.016321 | $484.47 |
| ADRIAN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067009122229 | $19.15 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.18 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.009894) | ($18.00) |
| ADRIAN NJOTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 25.37 | $18.00 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105040380616 | $3.11 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137495274286999 | $0.10 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308509113069999 | $6.02 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97154876766 | $0.77 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0686299423549999 | $0.76 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3176568983 | $0.15 |
| ADRIAN NJOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32014271464 | $0.49 |
| ADRIAN NOGOT INGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011194648516999 | $0.00 |
| ADRIAN NOGOT INGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024045111585 | $0.00 |
| ADRIAN NOGOT INGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070289208546 | $0.00 |
| ADRIAN NOTOSUGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028632398585 | $0.85 |
| ADRIAN NOTOSUGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071366019209 | $0.01 |
| ADRIAN NOTOSUGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020217765369 | $0.00 |
| ADRIAN NOTOSUGONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.0775135339999 | $24.08 |
| ADRIAN NUHIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022634212804 | $0.00 |
| ADRIAN NUHIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022629580871 | $0.00 |
| ADRIAN NUHIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020966690785 | $0.00 |
| ADRIAN NUHIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101264724626 | $0.00 |
| ADRIAN NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049690765673 | $0.00 |
| ADRIAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068198368663 | $2.02 |
| ADRIAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041754055342 | $0.04 |
| ADRIAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ADRIAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13145359678 | $0.81 |
| ADRIAN OCAMPO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124794235774 | $0.00 |
| ADRIAN OCAMPO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015686809849148 | $0.00 |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.77) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($395.49) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.49) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($266.17) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168) | ($500.27) |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002656026585 | $81.41 |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661070030529999 | $133.34 |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.846397395 | $22.08 |
| ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.870169346 | $8.71 |
| ADRIAN OGNAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ADRIAN OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718548465785299 | $150.25 |
| ADRIAN OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25135771884 | $3.25 |
| ADRIAN OLARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001757504848906 | $0.00 |
| ADRIAN OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.090628424806 | $41.28 |
| ADRIAN OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045592491111 | $0.51 |
| ADRIAN OMAR GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024871398218 | $0.00 |
| ADRIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030033365853 | $0.89 |
| ADRIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039138780468 | $77.43 |
| ADRIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049977398731115 | $0.00 |
| ADRIAN ONG CHING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484590626 | $0.49 |
| ADRIAN ONG CHING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019076195648 | $0.01 |
| ADRIAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103831233847 | $0.31 |
| ADRIAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1177039934 | $3.68 |
| ADRIAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029790299603 | $5.81 |
| ADRIAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.186593717 | $19.97 |
| ADRIAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000048262481439 | $0.00 |
| ADRIAN OROZCO-BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034827032987 | $106.52 |
| ADRIAN OROZCO-BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050212451082 | $100.11 |
| ADRIAN OROZCO-BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5626339502 | $3.56 |
| ADRIÁN ORTEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00032478 | $13.40 |
| ADRIÁN ORTEGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($17.31) |
| ADRIÁN ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00107773 | $33.08 |
| ADRIÁN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018051380918 | $5.31 |
| ADRIÁN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109890512967 | $2.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077369936412 | $0.06 |
| ADRIAN ORTEGA MONGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 470.0 | $419.93 |
| ADRIAN ORTEGA MONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (471.250971) | ($216.90) |
| ADRIAN ORTEGA MONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001678) | ($48.39) |
| ADRIAN ORTEGA MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167872392530566 | $50.02 |
| ADRIAN ORTEGA MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6389240613411 | $1.00 |
| ADRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18183083222 | $369.75 |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120411) | ($47.81) |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.484506) | ($200.48) |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.346572) | ($139.75) |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012043476367065 | $50.01 |
| ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63949090385736 | $1.34 |
| ADRIAN OTAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 9.44315545 | $48.82 |
| ADRIAN OTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072336119907999 | $21.41 |
| ADRIAN OTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3075075076526 | $7.84 |
| ADRIAN OTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.217845012217 | $23.98 |
| ADRIAN OUDOMRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024496897808 | $0.00 |
| ADRIAN OUDOMRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022104255706 | $0.00 |
| ADRIAN OUDOMRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111566545875 | $0.01 |
| ADRIAN OUTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001261683409137 | $0.05 |
| ADRIAN OUTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5754402562 | $5.58 |
| ADRIAN PABINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069349079444 | $0.20 |
| ADRIAN PABINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5563881702277 | $0.51 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022243229895526 | $0.02 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034096506584 | $0.00 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085511424214 | $0.00 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000415505845719999 | $0.00 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083563911212 | $0.00 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028223238788 | $0.00 |
| ADRIAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076329286439999 | $0.00 |
| ADRIAN PACIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ADRIAN PACIONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,228.594221 | $2,228.59 |
| ADRIAN PACIONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 437.536276 | $437.54 |
| ADRIAN PACIONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| ADRIAN PACIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.10282741 | $100.10 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (6.188831486) | ($14.92) |
| ADRIAN PADIERNA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 6.188831486 | $14.92 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.69099565) | ($79.87) |
| ADRIAN PADIERNA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.69099565 | $79.87 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (11.690995646) | ($91.07) |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121710543946 | $3.60 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6003862628 | $5.36 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305423082899999 | $59.82 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.385103093 | $43.12 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30237868461 | $14.47 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031819554024269 | $0.31 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7514198468 | $0.99 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.959483734 | $0.16 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025622360432 | $0.00 |
| ADRIAN PADIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00484294494237324 | $0.02 |
| ADRIAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000173295318 | $0.00 |
| ADRIAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093805632156 | $0.00 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002311477778 | $6.84 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177648903259999 | $3.47 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058680705705 | $0.00 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.293907902 | $17.67 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018510867129999 | $0.00 |
| ADRIAN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066810938501 | $0.00 |
| ADRIAN PADOVANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| ADRIAN PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965796296762199 | $0.01 |
| ADRIAN PAEZ ZARRAUTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00078535 | $23.77 |
| ADRIAN PAEZ ZARRAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294374579908 | $112.36 |
| ADRIAN PAEZ ZARRAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024170264145 | $0.05 |
| ADRIAN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088536134167 | $0.03 |
| ADRIAN PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1677401221 | $1.29 |
| ADRIAN PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018466667113 | $0.55 |
| ADRIAN PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1016520985 | $7.10 |
| ADRIAN PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223439674349999 | $0.00 |
| ADRIAN PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235157827445177 | $0.00 |
| ADRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033676572507 | $0.00 |
| ADRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005684888286 | $0.01 |
| ADRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018016497172 | $0.00 |
| ADRIAN PARISI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,551.55) | ($30,551.55) |
| ADRIAN PARISI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,116.51) | ($15,116.51) |
| ADRIAN PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.645834347769 | $210.65 |
| ADRIAN PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.234172304679 | $104.23 |
| ADRIAN PARNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565205504720054 | $0.01 |
| ADRIAN PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077880492907 | $0.00 |
| ADRIAN PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026224988315 | $0.01 |
| ADRIAN PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130305754389999 | $0.00 |
| ADRIAN PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033658024089 | $102.86 |
| ADRIAN PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037011197594 | $73.07 |
| ADRIAN PATRICK LAWRENCE AVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026564719482 | $8.24 |
| ADRIAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08911202595 | $0.07 |
| ADRIAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087734711075 | $0.00 |
| ADRIAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000880304187909999 | $0.00 |
| ADRIAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016088306269 | $0.00 |
| ADRIAN PELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344440761990655 | $0.04 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00046145 | $18.54 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00146203 | $0.12 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010665 | $0.02 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00013486 | $0.02 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00024358 | $0.02 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299439274 | $1.85 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796090852186 | $1.60 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011261389085 | $0.10 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.525372079 | $0.07 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026597064372 | $0.00 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9263499561 | $2.00 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008803640147 | $0.28 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000192959456159999 | $0.00 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042726861795 | $0.07 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00539846533859999 | $0.30 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000127929482613 | $0.00 |
| ADRIAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015207690804 | $2.83 |
| ADRIAN PERDJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013425599414 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0985817374) | ($300.00) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0985817374 | $300.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0985817374) | ($299.69) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01826442494) | ($55.75) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01826442494 | $55.75 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01826442494) | ($55.75) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.429337318) | ($53.90) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.429337318 | $53.90 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (37.423) | ($53.89) |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.001301 | $53.89 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001301) | ($53.68) |
| ADRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00253046 | $77.26 |
| ADRIAN PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.000033 | $0.97 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131020248346 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784854195109999 | $0.09 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001263424689035 | $0.38 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119081991162 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0822900680516599 | $0.11 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013690979019 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002323532382 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051544434549 | $0.00 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.866090987 | $0.57 |
| ADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72973339319999 | $1.73 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.472453811) | ($42,844.09) |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.472453811 | $42,844.09 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.860603194) | ($75,529.35) |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.860603194 | $75,529.35 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.406288077) | ($4.93) |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.406288077 | $4.93 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,193.836831118) | ($11,544.48) |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,193.836831118 | $11,544.48 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.981309428) | ($14.98) |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.981309428 | $14.98 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761445751297099 | $262.51 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318613595053909 | $759.92 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178655156019039 | $0.18 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.53916282685 | $213.54 |
| ADRIAN PEREZ-SIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00261974393650042 | $0.00 |
| ADRIAN PERONACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55624018781425 | $0.65 |
| ADRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094825543078 | $28.07 |
| ADRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017402719726 | $33.94 |
| ADRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2779856586 | $7.36 |
| ADRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.75495171369999 | $5.50 |
| ADRIAN PERTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030201920833 | $0.00 |
| ADRIAN PERTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137692726525 | $0.03 |
| ADRIAN PERTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8873496486 | $3.87 |
| ADRIAN PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038764382225 | $0.76 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00263637 | $106.30 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00261296 | $106.43 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00260259 | $102.06 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00282963 | $90.62 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00334372 | $101.97 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00344144 | $103.40 |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05421713) | ($1,606.91) |
| ADRIAN PETER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069973805358729 | $2.49 |
| ADRIAN PETER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036269594 | $0.00 |
| ADRIAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023206273073 | $0.07 |
| ADRIAN PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.72628698919999 | $1.78 |
| ADRIAN PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634108759814317 | $0.61 |
| ADRIAN PHILIPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002645572921 | $0.00 |
| ADRIAN PHILIPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019574407021 | $0.02 |
| ADRIAN PHILIPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019106452051 | $0.00 |
| ADRIAN PHILIPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053637853938 | $0.00 |
| ADRIAN PHILIPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012871973495 | $0.00 |
| ADRIAN PHILIPP RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117666345044 | $0.00 |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (11,419.566327) | ($5,742.81) |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.268241151) | ($19,854.18) |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2.837551) | ($1.15) |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004288681967) | ($7.93) |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153786215139 | $50.41 |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360366940486872 | $102.16 |
| ADRIAN PHILLIP CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.5100587672894 | $16.25 |
| ADRIAN PICCIONI LUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018455) | ($553.85) |
| ADRIAN PICCIONI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015465550849084 | $5.34 |
| ADRIAN PICCIONI LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844195433492399 | $0.68 |
| ADRIAN POH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0175217 | $718.35 |
| ADRIAN POH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.0665) | ($7.41) |
| ADRIAN POH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001802 | $7.41 |
| ADRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341110156290999 | $9.77 |
| ADRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012185064035178 | $0.02 |
| ADRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115944127618 | $22.62 |
| ADRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6798914416 | $1.05 |
| ADRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023773493511 | $0.01 |
| ADRIAN POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037265979657 | $11.03 |
| ADRIÁN POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1871669842 | $8.52 |
| ADRIÁN POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.527344627 | $28.96 |
| ADRIÁN POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.475700526709999 | $5.29 |
| ADRIÁN POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18028600718 | $1.59 |
| ADRIAN PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16526373877 | $0.19 |
| ADRIAN PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19572002224 | $398.20 |
| ADRIAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443630395187146 | $0.05 |
| ADRIAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426651943899999 | $8.32 |
| ADRIAN POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.469026) | ($5,117.80) |
| ADRIAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312040331869999 | $0.04 |
| ADRIAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012200770981616 | $33.84 |
| ADRIAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15656962096 | $0.16 |
| ADRIAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056923804543 | $0.06 |
| ADRIAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00773587342379999 | $0.55 |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (32.37133) | ($32.37) |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 20,248.967593 | $20,248.97 |
| ADRIAN POPESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| ADRIAN POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,283.313161) | ($30,283.31) |
| ADRIAN POPESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (27.18) | ($27.18) |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003535265845 | $0.00 |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294091606819999 | $0.00 |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000234133913989999 | $0.00 |
| ADRIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.6281273536454 | $66.63 |
| ADRIAN POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.84522312318 | $373.90 |
| ADRIAN POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.924147352929999 | $0.04 |
| ADRIAN PORTSMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578677331492341 | $0.06 |
| ADRIAN PORTSMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000115779954196 | $0.00 |
| ADRIAN POSTROŽNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118142181399999 | $0.00 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027034805908 | $0.80 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118264130676 | $0.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015238781216 | $0.03 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1501071416 | $1.67 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077402396258 | $0.57 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047388891266 | $0.52 |
| ADRIAN PRADZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036555581726 | $0.22 |
| ADRIAN PRANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.740091895837 | $8.47 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04911405 | $90.73 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0041341 | $110.30 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 372.06070232 | $946.47 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06814712 | $99.27 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00364459 | $100.29 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044383695988 | $12.82 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6534513319 | $4.34 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065990002057 | $12.44 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1495878584 | $1.70 |
| ADRIAN PRELIPCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1865479745 | $10.26 |
| ADRIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336923856689999 | $9.97 |
| ADRIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015990737143 | $31.20 |
| ADRIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136619795174 | $7.93 |
| ADRIAN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019505208377 | $5.77 |
| ADRIAN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054040962829 | $0.01 |
| ADRIAN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129077051607 | $0.79 |
| ADRIAN PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070939966112 | $0.00 |
| ADRIAN PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055988061098 | $0.01 |
| ADRIAN PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001851134179 | $0.00 |
| ADRIAN PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124075960707999 | $0.00 |
| ADRIAN PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021044209349 | $0.01 |
| ADRIAN PRZENIOSŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38370256853 | $6.18 |
| ADRIAN PRZYGODZKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.52489304) | ($50.47) |
| ADRIAN PRZYGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178646607649999 | $0.53 |
| ADRIAN PRZYGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393155055757428 | $0.07 |
| ADRIAN PRZYGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008146500549 | $0.00 |
| ADRIAN PRZYGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24240129948 | $2.69 |
| ADRIAN PUBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035935844224 | $1.06 |
| ADRIAN PUBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236641767109999 | $0.00 |
| ADRIAN PUBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.843737151 | $17.84 |
| ADRIAN PUROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0844283624 | $1.47 |
| ADRIAN PYPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0415773286 | $1.14 |
| ADRIAN QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024613048969 | $0.73 |
| ADRIAN QUIBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643541437795111 | $0.01 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080743458339 | $0.24 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090958851684 | $0.01 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000468038357299999 | $0.91 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014518290872 | $0.00 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039402849065 | $0.01 |
| ADRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000110765061608 | $0.00 |
| ADRIAN RABU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,157.73587257) | ($4,297.20) |
| ADRIAN RABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060506086218 | $187.00 |
| ADRIAN RABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.50817577439 | $92.04 |
| ADRIAN RABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022664291313 | $0.05 |
| ADRIAN RABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030228210307 | $0.02 |
| ADRIAN RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089759217631 | $2.66 |
| ADRIAN RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114052952067 | $0.13 |
| ADRIAN RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021245713827 | $4.15 |
| ADRIAN RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.545136153 | $14.70 |
| ADRIAN RACHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16442537286999 | $5.35 |
| ADRIAN RADION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018092495465 | $0.02 |
| ADRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015121292005 | $0.01 |
| ADRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000765326775129999 | $0.00 |
| ADRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014531903466 | $0.00 |
| ADRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000081238957975 | $0.00 |
| ADRIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075153024897 | $0.02 |
| ADRIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001703773371 | $0.03 |
| ADRIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02000647824 | $0.02 |
| ADRIAN RAMOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027463897) | ($1,849.38) |
| ADRIAN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027463897 | $1,849.38 |
| ADRIAN RAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.027463897) | ($1,797.21) |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036558425246 | $1.08 |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007645881278479 | $19.03 |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19261326596 | $0.75 |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017630849307 | $1.29 |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128565988363 | $0.51 |
| ADRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048182724221 | $0.36 |
| ADRIAN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001119760072 | $0.00 |
| ADRIAN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890220827 | $0.02 |
| ADRIAN RAPANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74352652223 | $1.90 |
| ADRIAN RASCON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 120.0 | $47.57 |
| ADRIAN RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015882708673 | $47.15 |
| ADRIAN RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.109416192081 | $1.88 |
| ADRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087996574113 | $26.05 |
| ADRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.656604384004 | $5.12 |
| ADRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5598094586 | $2.24 |
| ADRIAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128821709318 | $0.38 |
| ADRIAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9220650147 | $10.92 |
| ADRIAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021197707974 | $0.01 |
| ADRIAN REINTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565165438259999 | $185.10 |
| ADRIAN REINTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192505579439999 | $0.02 |
| ADRIAN REINTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567420167839999 | $113.49 |
| ADRIAN REZKY SUMARJADI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $141.99 |
| ADRIAN REZKY SUMARJADI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.75 | $7,809.30 |
| ADRIAN REZKY SUMARJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156387438495999 | $251.65 |
| ADRIAN REZKY SUMARJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293857905929 | $50.26 |
| ADRIAN RHINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002564891696 | $0.01 |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014871980813 | $0.00 |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90470964498 | $0.57 |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15548398466 | $1.73 |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000612059646 | $0.00 |
| ADRIAN RICHARD DREXLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00270372 | $103.93 |
| ADRIAN RICHARD DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032184242838 | $0.98 |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002616807641) | ($10.40) |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003546522518) | ($10.40) |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,846.682587 | $1,846.68 |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.38) | ($10.38) |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.10790399963 | $2,748.64 |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058068503527 | $13.54 |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043928224396 | $0.01 |
| ADRIAN RIOBO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36027559803 | $0.36 |
| ADRIAN RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002354106099999 | $0.00 |
| ADRIAN RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016582730956 | $0.02 |
| ADRIAN RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153595976419999 | $0.02 |
| ADRIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012711003524 | $0.00 |
| ADRIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106562306938 | $0.01 |
| ADRIAN RISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (132.303236926) | ($233,264.89) |
| ADRIAN RISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 132.303236926 | $233,264.89 |
| ADRIAN RISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (19.279044) | ($34,000.00) |
| ADRIAN RISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 33,956.502 | $34,000.00 |
| ADRIAN RISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011339) | ($20.09) |
| ADRIAN RISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (19.567669) | ($34,040.38) |
| ADRIAN RISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 33,928.144 | $34,040.38 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,848.801165307) | ($15,062.56) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,848.801165307 | $15,062.56 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (23,848.797) | ($15,062.56) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 14,824.682 | $15,062.56 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (18.313653) | ($34,888.42) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 1.1250102 | $34,888.42 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (75.131531926) | ($138,142.54) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,244.293418413) | ($3,767.30) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,244.293418413 | $3,767.30 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (410.878) | ($1,244.00) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,254.074 | $1,244.00 |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (994.68382103) | ($742.80) |
| ADRIAN RISH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 994.68382103 | $742.80 |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (83,963.0) | ($83,963.00) |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1243272) | ($32,793.25) |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (365.6) | ($2,944.12) |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 365.6 | $2,944.12 |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.750275473) | ($50,920.76) |
| ADRIAN RISH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.750275473 | $50,920.76 |
| ADRIAN RISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.750275) | ($51,066.02) |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008735612732177 | $299.54 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1367173394526 | $11.94 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6586556752378 | $1,662.17 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.60917592343 | $239.46 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11356312371607 | $10.88 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.339885070941 | $98.32 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032800446982 | $0.05 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030079788844 | $0.01 |
| ADRIAN RISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.012422487028 | $0.01 |
| ADRIAN RIVADENEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000952046320979999 | $0.00 |
| ADRIÁN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028415530148 | $97.45 |
| ADRIAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946314405 | $0.02 |
| ADRIAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071435137566 | $0.00 |
| ADRIAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069917911904 | $0.00 |
| ADRIAN ROCHESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (39.415) | ($31.87) |
| ADRIAN ROCHESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.015399 | $31.87 |
| ADRIAN ROCHESTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3728766799) | ($727.77) |
| ADRIAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210616297884537 | $0.39 |
| ADRIAN ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022367832770898 | $5.87 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065314) | ($2,459.64) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.442739978) | ($863.74) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.442739978 | $863.74 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (765.56206418) | ($403.48) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 765.56206418 | $403.48 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,603.875156674) | ($3,741.04) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,603.875156674 | $3,741.04 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,757.043379203) | ($1,179.07) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,757.043379203 | $1,179.07 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (395.287872882) | ($581.25) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 395.287872882 | $581.25 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (34.172893988) | ($169.86) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 34.172893988 | $169.86 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (251.089380669) | ($92.12) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 251.089380669 | $92.12 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (342.601912579) | ($130.24) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 342.601912579 | $130.24 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005198494964) | ($151.84) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005198494964 | $151.84 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,918.998299181) | ($238.79) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,918.998299181 | $238.79 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.442739978) | ($855.89) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | KNC | (387.164) | ($551.04) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 543.733 | $551.04 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (245.78) | ($89.23) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 88.8 | $89.23 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005082) | ($146.01) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 145.458 | $146.01 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (4,294.71) | ($3,244.01) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,212.443 | $3,244.01 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,574.361) | ($947.15) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 955.652 | $947.15 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (704.405) | ($342.98) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 340.298 | $342.98 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (32.046) | ($149.96) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 148.981 | $149.96 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,892.99) | ($233.56) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 232.724 | $233.56 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (302.14) | ($103.75) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 102.123 | $103.75 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (287.92) | ($217.12) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 216.227 | $217.12 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (56.446) | ($27.60) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.274 | $27.60 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (165.471) | ($100.63) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 100.566 | $100.63 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,114.279) | ($6,114.28) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100384) | ($2,873.22) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241931) | ($433.47) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.73) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,205.4724 | $9,205.47 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,980.0 | $3,980.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.351012554 | $20,886.08 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 39.180433892 | $40,223.42 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.852097173) | ($32,700.00) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9555629152) | ($981.00) |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028541877459 | $0.84 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059979042854841 | $68.63 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015814424579 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074895044931 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016979781075999 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384655838869999 | $11.38 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042146135897 | $8.22 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73043184459999 | $1.71 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076395716243 | $0.67 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141849466521 | $0.32 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013974082668 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.95561175 | $20.58 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.079960673 | $79.79 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107136615457999 | $0.95 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000509858321 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003167765323 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465404079334 | $92.59 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.094518691 | $34.16 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106644883779 | $0.94 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06838038424 | $0.09 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116499792965 | $0.34 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.443672676 | $65.36 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054379103269 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1962164919 | $2.23 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148963460364 | $4.41 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016739266269 | $32.66 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3656779415 | $5.84 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51850002199999 | $0.95 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23683337218 | $2.09 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019065366215 | $5.64 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172183360779999 | $3.36 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108876436241 | $0.02 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030265894072 | $0.02 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066795326507 | $0.01 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67642600279999 | $4.50 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7793246619 | $6.08 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274175656440029 | $1.03 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.355035209988 | $13.34 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81413505954639 | $2.30 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77327557323117 | $0.32 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04580181421005 | $6.94 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077977283990634 | $0.62 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.232012605451526 | $0.15 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28487416542766 | $2.30 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.240597764056701 | $0.18 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.182637477653949 | $0.71 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009764339179177 | $34.83 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018729582251107 | $4.61 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042506991087 | $0.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056461616673 | $0.01 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04389533467932 | $3.00 |
| ADRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1986894467 | $0.13 |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05109428) | ($2,060.07) |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.67093624 | $2,045.64 |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2327223 | $686.47 |
| ADRIAN ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADRIAN ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ADRIAN ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (48,332.40492) | ($48,332.40) |
| ADRIAN ROGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9061623388) | ($1,855.42) |
| ADRIAN ROGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (77.0858026) | ($77.09) |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496292204676699 | $1.99 |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016991031288 | $0.00 |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370193005912 | $9.68 |
| ADRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.959666788577 | $385.96 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077343329082 | $0.00 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183351925851 | $550.12 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21232144696 | $432.21 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.930529496 | $107.93 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.95940745149999 | $32.89 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37500282709999 | $12.14 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27624367477 | $16.52 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049637213266 | $3.76 |
| ADRIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.708242954 | $25.77 |
| ADRIAN ROMEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04359518284776 | $0.04 |
| ADRIAN ROMEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125300341656 | $0.01 |
| ADRIAN ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00110000291271 | $0.01 |
| ADRIAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000233320068334 | $0.00 |
| ADRIAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23957068136 | $1.24 |
| ADRIAN ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017503104853 | $0.52 |
| ADRIAN ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077489469296 | $0.00 |
| ADRIAN ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020002546703 | $0.00 |
| ADRIAN ROSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000456114588002 | $0.00 |
| ADRIAN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023020620005 | $0.03 |
| ADRIAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033819434888 | $0.00 |
| ADRIAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068774138489999 | $0.08 |
| ADRIAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015623804438 | $0.00 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00855899) | ($36,209.20) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($53,800.65) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($32,251.80) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($25,534.49) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,636.20) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.451804048) | ($5,142.99) |
| ADRIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 428.28696 | $341.02 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 465.748867 | $66.44 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 610.429058 | $30.78 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 276.83125 | $11.94 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 143,969.687142 | $654.69 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,138.0 | $0.22 |
| ADRIAN ROWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (147,058.668352) | ($18.97) |
| ADRIAN ROWE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057701) | ($17.18) |
| ADRIAN ROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01013145225) | ($14.81) |
| ADRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000482578229991 | $0.00 |
| ADRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029064893555112 | $114.53 |
| ADRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171809809831758 | $495.93 |
| ADRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000507676761217 | $0.00 |
| ADRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 169.685075253 | $0.07 |
| ADRIAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411054076779999 | $0.48 |
| ADRIAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025873264711 | $50.48 |
| ADRIAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.899771516 | $9.36 |
| ADRIAN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95100868693 | $10.57 |
| ADRIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140153671294 | $4.15 |
| ADRIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419048635429999 | $83.09 |
| ADRIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013561368116 | $0.00 |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.212517) | ($45,783.69) |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (138.456696) | ($7,061.24) |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00654) | ($30,176.07) |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003763) | ($30,092.81) |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371875966092849 | $140.17 |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989523060601 | $278.05 |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69088220490453 | $60.84 |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0255072225 | $58.38 |
| ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371278652916669 | $139.95 |
| ADRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297921057749999 | $8.82 |
| ADRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204393042309 | $0.02 |
| ADRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017461350875999 | $0.34 |
| ADRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034624357795999 | $0.00 |
| ADRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019245291956 | $0.01 |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4102678085) | ($936.13) |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76909468) | ($23,700.42) |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026642428047202 | $102.06 |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002050907986877 | $5.69 |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63220286142 | $0.63 |
| ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023348080944 | $0.02 |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.72777 | $2,204.71 |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041608) | ($1,181.92) |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.729888) | ($1,513.58) |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022441765898033 | $8.37 |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030045763540906 | $7.94 |
| ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016542110198 | $0.02 |
| ADRIAN RUNGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.20) |
| ADRIAN RUNGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (410.659754604) | ($4,509.04) |
| ADRIAN RUNGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SGB | 678.61036909 | $23.41 |
| ADRIAN RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6303939393098 | $55.12 |
| ADRIAN RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9536293611 | $0.13 |
| ADRIAN RUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 906.643908 | $906.64 |
| ADRIAN RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248159246518999 | $50.08 |
| ADRIAN RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6323045671 | $6.63 |
| ADRIAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061510942528999 | $0.00 |
| ADRIAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199313176399 | $0.00 |
| ADRIAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069955339132999 | $0.00 |
| ADRIAN SAENZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.03792468 | $7,615.39 |
| ADRIAN SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120703213172999 | $398.98 |
| ADRIAN SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0899988185029999 | $168.94 |
| ADRIAN SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034698929806 | $106.12 |
| ADRIAN SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.86810242 | $96.87 |
| ADRIAN SAEZ CASADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $461.31 |
| ADRIAN SAEZ CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003327053076 | $100.00 |
| ADRIAN SAEZ CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64696246294009 | $5.64 |
| ADRIAN SALAZAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00329447 | $100.10 |
| ADRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015745757262 | $0.47 |
| ADRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038730494485 | $0.08 |
| ADRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035945512409 | $0.00 |
| ADRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000205544534229999 | $0.00 |
| ADRIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376322039 | $0.54 |
| ADRIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020053434886 | $3.91 |
| ADRIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94506540574 | $3.23 |
| ADRIAN SALINERO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079481598864 | $23.52 |
| ADRIAN SALINERO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151375017339999 | $0.02 |
| ADRIAN SALLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36184881) | ($10,672.37) |
| ADRIAN SALLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.840638602) | ($7,428.60) |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017242680302072 | $62.75 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62112884427 | $5.80 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041785709296369 | $97.85 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032650301031 | $0.02 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18288759389999 | $35.37 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120433580092 | $0.12 |
| ADRIAN SALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6333712565 | $5.60 |
| ADRIAN SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020309131894 | $6.01 |
| ADRIAN SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047173354435 | $0.51 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069486075487 | $0.07 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073696974782 | $228.34 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047781744399 | $95.13 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36440255949999 | $1.08 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3895061589 | $4.75 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006868384 | $0.04 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137052571632 | $0.41 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118548466628 | $0.02 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115795132397 | $34.27 |
| ADRIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047932119222 | $9.35 |
| ADRIAN SANCHEZ ESCOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152955997803275 | $0.00 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013887227901 | $0.41 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017463278116 | $0.02 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150266412459999 | $0.00 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1774842128 | $2.18 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034303759364 | $0.03 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034447710716 | $0.03 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22605216895 | $0.77 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064837412166 | $0.04 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038970336812 | $0.00 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000589701029929999 | $0.00 |
| ADRIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00073506132958 | $0.00 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067046529073 | $1.98 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022562659097 | $0.00 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.775231041 | $1.11 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138469368819999 | $0.01 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000469850195009999 | $0.00 |
| ADRIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058778572777 | $0.00 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00278303 | $111.60 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00402036 | $160.22 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161217465661 | $4.74 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138467187817 | $2.70 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3677893657 | $6.51 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23534471669 | $2.62 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061014259343 | $0.01 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.308296594852 | $23.63 |
| ADRIAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004776760989 | $0.04 |
| ADRIAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026340882463 | $79.93 |
| ADRIAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014895202475 | $0.02 |
| ADRIAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000639432011719999 | $0.12 |
| ADRIAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00037907401436 | $0.00 |
| ADRIAN SCELZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055086690322 | $0.06 |
| ADRIAN SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023110226868 | $0.00 |
| ADRIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022538562509999 | $0.00 |
| ADRIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000165917995 | $0.00 |
| ADRIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018063929936 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000116591831214 | $0.00 |
| ADRIAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58865877775999 | $2.49 |
| ADRIAN SECELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026778931016 | $0.00 |
| ADRIAN SECELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010757265089 | $0.00 |
| ADRIAN SEEBOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ADRIAN SEEBOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,769.533207) | ($5,769.53) |
| ADRIAN SEEBOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9708) | ($14.64) |
| ADRIAN SEEBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02235022910107 | $8.64 |
| ADRIAN SEET SHOUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024162903637 | $0.72 |
| ADRIAN SEET SHOUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037179354417 | $0.00 |
| ADRIAN SEET SHOUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123392021556 | $7.38 |
| ADRIAN SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000399394027 | $0.00 |
| ADRIAN SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289450479013 | $0.00 |
| ADRIAN SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000876713494169999 | $0.00 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00710304 | $256.64 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036819793645 | $1.09 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081590819855 | $15.92 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00586590752079999 | $0.01 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020356393202 | $0.18 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5020817636 | $0.22 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00524187973129999 | $0.38 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32404745881 | $1.11 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048827311809 | $0.30 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029234236558 | $0.02 |
| ADRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395280722319999 | $11.41 |
| ADRIAN SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199861143530915 | $0.23 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 112.936162 | $112.94 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 150.024273 | $150.02 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.14) |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 189.069245 | $189.07 |
| ADRIAN SEYFART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($845.00) |
| ADRIAN SEYFART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 186.338419 | $186.34 |
| ADRIAN SEYFART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 148.00081 | $148.00 |
| ADRIAN SEYFART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 154.750851 | $154.75 |
| ADRIAN SEYFART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADRIAN SEYFART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,529.758801) | ($1,529.76) |
| ADRIAN SEYFART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (97.617776765) | ($779.83) |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041145348207 | $12.18 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029304489415 | $6.88 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.412281528968 | $31.41 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48510884625019 | $18.85 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024525167801 | $0.96 |
| ADRIAN SEYFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24331696521 | $0.51 |
| ADRIAN SHALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 4,303.5 | $3,618.74 |
| ADRIAN SHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07862034 | $2,483.77 |
| ADRIAN SHALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.66300763) | ($2.00) |
| ADRIAN SHALA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.66300763 | $2.00 |
| ADRIAN SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01815268805942 | $0.01 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ADRIAN SHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 24,376.489346 | $24,376.49 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24,377.489346) | ($24,377.49) |
| ADRIAN SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ADRIAN SHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ADRIAN SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,105.812254255) | ($10,105.81) |
| ADRIAN SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,105.812254255 | $10,105.81 |
| ADRIAN SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,106.812254) | ($10,106.81) |
| ADRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258330325439999 | $0.01 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.110774780329 | $104.11 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060983518139 | $0.00 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017080245991 | $0.02 |
| ADRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018235457871 | $0.02 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032594000388 | $0.00 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060222479919 | $0.07 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053475583869999 | $0.01 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599045525609999 | $0.01 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022357045199 | $0.02 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046999610341 | $0.00 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055906628113 | $0.00 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127492703633 | $0.04 |
| ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000460691016649999 | $0.00 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 44.38547 | $429.97 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 11.53133708 | $336.25 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.4865 | $173.49 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (44.38547) | ($430.98) |
| ADRIÁN SIERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (3.4865) | ($182.07) |
| ADRIÁN SIERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.53133708) | ($281.83) |
| ADRIÁN SIERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.627090363) | ($689.44) |
| ADRIÁN SIERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.627090363 | $689.44 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (84.627090363) | ($691.67) |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136426773871 | $40.38 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287403030542 | $5.61 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050674118158 | $0.00 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028601482785 | $0.00 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28854342609658 | $16.35 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038345545507 | $1.52 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001977692411 | $0.01 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000063906473836 | $0.00 |
| ADRIÁN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768282567425099 | $0.01 |
| ADRIAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104288651061 | $0.00 |
| ADRIAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028725189235 | $0.00 |
| ADRIAN SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036562048424 | $0.00 |
| ADRIAN SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027782072547 | $0.00 |
| ADRIAN SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057538649068 | $0.00 |
| ADRIAN SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3016402687821 | $13.17 |
| ADRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006000141352635 | $0.01 |
| ADRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038757266643 | $0.00 |
| ADRIAN SIPPITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.96) |
| ADRIAN SIPPITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($7,501.74) |
| ADRIAN SIPPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051699327434 | $0.00 |
| ADRIAN SIPPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20459601878 | $429.24 |
| ADRIAN SIPPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057053378038 | $0.00 |
| ADRIAN SIRVENT CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307077026016704 | $0.00 |
| ADRIAN SIRVENT CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019526777312 | $0.00 |
| ADRIAN SIRVENT CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100608945353 | $0.01 |
| ADRIAN SISU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 27.39587222 | $296.25 |
| ADRIAN SISU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 99.3 | $702.93 |
| ADRIAN SISU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04814 | $1,379.95 |
| ADRIAN SISU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.461925293) | ($12,987.61) |
| ADRIAN SISU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (557.20211634) | ($3,495.51) |
| ADRIAN SISU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36699748) | ($39,275.59) |
| ADRIAN SISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057079767958031 | $203.47 |
| ADRIAN SISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486399840529789 | $123.04 |
| ADRIAN SISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000147606245989999 | $0.00 |
| ADRIAN SISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13331345662292 | $11.22 |
| ADRIAN SKOWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023856134235953 | $0.00 |
| ADRIAN SLAVNICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07861176418118 | $0.08 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (5.0477) | ($360.25) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 360.254 | $360.25 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 401.584 | $355.00 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BCH | (0.2) | ($42.69) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 43.144 | $42.69 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 53.574 | $47.00 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1426965 | $299.14 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 469.0 | $267.90 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.17902157 | $37.12 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BCH | (0.17537) | ($35.06) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 35.38 | $35.06 |
| ADRIAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ADRIAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 42.663 | $35.00 |
| ADRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6751844750606 | $71.12 |
| ADRIAN SMITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376401532459999 | $1.11 |
| ADRIAN SMITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066116256971 | $12.90 |
| ADRIAN SNARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000636579876 | $0.00 |
| ADRIAN SNARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4861054219364 | $1.75 |
| ADRIAN SNARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315450968269999 | $7.35 |
| ADRIAN SO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,549.09 |
| ADRIAN SO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00521 | $158.30 |
| ADRIAN SO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00876 | $258.11 |
| ADRIAN SO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00817 | $256.65 |
| ADRIAN SO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,949.70) |
| ADRIAN SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09499896) | ($2,765.29) |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680291956037699 | $21.14 |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078448406678 | $0.00 |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00138006120249999 | $0.00 |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040884936756 | $0.00 |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114033068585 | $0.00 |
| ADRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036404720832 | $0.00 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003542930099) | ($9.99) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,196.218666 | $1,196.22 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,246.269032 | $2,246.27 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (6,000.0) | ($6,747.08) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,412.078874 | $6,412.08 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,170.435721 | $2,170.44 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 14,634.146341463 | $15,769.37 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (24,988.330735659) | ($23,186.79) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,353.21) |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,966.9641 | $8,966.96 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 34,871.0 | $34,871.00 |
| ADRIAN SOCHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| ADRIAN SOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (14,946.023351) | ($14,946.02) |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188886618912 | $428.05 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.7773173949 | $110.78 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58799523679 | $0.47 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091788278157 | $0.09 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027026621615 | $0.03 |
| ADRIAN SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.61847161139628 | $8.23 |
| ADRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000752195509858 | $0.00 |
| ADRIAN SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017036041639999 | $0.00 |
| ADRIAN SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031326764956 | $0.01 |
| ADRIAN SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020173227509 | $0.00 |
| ADRIAN SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.48903145251 | $13.50 |
| ADRIAN SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9844107323 | $0.12 |
| ADRIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089050377823 | $26.36 |
| ADRIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054253008914 | $1.06 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.55 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.52304477 | $1,493.51 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.22 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,339.25 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.81 | $1,544.78 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 0.09998 | $185.69 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 0.9075261185 | $1,682.75 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103875691939 | $30.59 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.43710081151 | $16.33 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144274612037 | $26.67 |
| ADRIÁN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002618923422 | $4.83 |
| ADRIAN SPENCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017436 | $7.03 |
| ADRIAN SPENCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100412 | $37.94 |
| ADRIAN SPENCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00099622 | $31.51 |
| ADRIAN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5665767539099 | $12.78 |
| ADRIAN STANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300821447707 | $0.03 |
| ADRIAN STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046109888979 | $1.36 |
| ADRIAN STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057349499118 | $1.12 |
| ADRIAN STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77092680664234 | $2.95 |
| ADRIAN STANLEY JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.253906922691 | $541.90 |
| ADRIAN STEFIRTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02555082) | ($730.51) |
| ADRIAN STEFIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271218786325449 | $9.05 |
| ADRIAN STEINIGK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105813202209 | $0.03 |
| ADRIAN STENZEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00120432 | $47.80 |
| ADRIAN STENZEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203083 | $77.32 |
| ADRIAN STENZEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41144313) | ($12,588.95) |
| ADRIAN STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005124152817528 | $19.47 |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($144.16) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0644) | ($2,112.79) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,035.78) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000039) | ($27,544.28) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070424) | ($20.91) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.50039999 | $14,801.33 |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50039999) | ($15,137.23) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,137.38) |
| ADRIAN STERIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.00067515) | ($14,229.24) |
| ADRIAN STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703844231 | $21.46 |
| ADRIAN STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.416935850986 | $339.22 |
| ADRIAN STILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02816770944) | ($0.06) |
| ADRIAN STILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08120541051) | ($0.06) |
| ADRIAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87210372597999 | $3.09 |
| ADRIAN STOENCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895419426 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN STOJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028062) | ($855.02) |
| ADRIAN STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028527111028515 | $9.64 |
| ADRIAN STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007273694024794 | $0.00 |
| ADRIAN STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146237304009999 | $0.03 |
| ADRIAN STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067926917071 | $0.00 |
| ADRIAN STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88459683581 | $0.04 |
| ADRIAN STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004199605239 | $8.19 |
| ADRIAN STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76357038461 | $2.61 |
| ADRIAN STORRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01801586 | $618.84 |
| ADRIAN STORRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0229184 | $611.50 |
| ADRIAN STORRY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.707 | $876.86 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132046840846 | $37.44 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2351256981571 | $0.23 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068602304009 | $11.20 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51622613733 | $1.76 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5324252395 | $1.21 |
| ADRIAN STORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017195357664 | $0.13 |
| ADRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037323230593 | $0.00 |
| ADRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020833905425 | $0.04 |
| ADRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024138708047 | $0.00 |
| ADRIAN SUNARYO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6027962218) | ($1,810.28) |
| ADRIAN SUNARYO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (36.6219) | ($56.03) |
| ADRIAN SUNARYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000374203741169999 | $0.01 |
| ADRIAN SUNARYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191564668904419 | $0.38 |
| ADRIAN SUNARYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015780515720714 | $4.73 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,095.927356 | $2,095.93 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022059285924 | $0.65 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49987129702 | $0.59 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067774519983 | $0.00 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.70707339311 | $10.71 |
| ADRIAN SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107874573544 | $0.01 |
| ADRIAN SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6440643108 | $1.92 |
| ADRIAN SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5669847204 | $19.78 |
| ADRIAN SYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027337624994 | $0.01 |
| ADRIAN SZPARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.848865004 | $22.85 |
| ADRIAN SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407554257048999 | $0.46 |
| ADRIAN SZYMONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003242516287 | $98.99 |
| ADRIAN SZYMONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068779501909 | $138.15 |
| ADRIAN SZYMONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.991876952 | $34.08 |
| ADRIAN SZYMONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9819164656 | $7.52 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025427726948 | $0.03 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02046111801 | $39.92 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22724316215 | $2.01 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.299281933269999 | $0.04 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033109173246 | $0.02 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081055412048 | $0.08 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0105994793278999 | $0.00 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0239464125159999 | $0.04 |
| ADRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04368605118 | $0.50 |
| ADRIAN TABARA CENADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028590854723 | $0.85 |
| ADRIAN TABARA CENADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036253066068 | $0.71 |
| ADRIAN TABARA CENADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25858128579999 | $6.26 |
| ADRIAN TABARCEA PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035622104761 | $0.00 |
| ADRIAN TAJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080941607511 | $0.24 |
| ADRIAN TAJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135811099848 | $2.65 |
| ADRIAN TAJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68910251677 | $0.43 |
| ADRIAN TAJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049264806165 | $0.55 |
| ADRIAN TAJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.457343629909999 | $0.22 |
| ADRIAN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.368721 | $1,110.13 |
| ADRIAN TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.637667) | ($1,889.90) |
| ADRIAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,244,464.9992 | $414.10 |
| ADRIAN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,245,782.193219) | ($409.08) |
| ADRIAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0009663 | $30.24 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568118613662 | $0.13 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008536202902081 | $2.55 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,317.194019146 | $0.18 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070369331142 | $2.08 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150490522088367 | $0.17 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1468708849999 | $0.54 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018507302332 | $55.37 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021559545707 | $0.03 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881127219899999 | $17.19 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096698472846 | $0.00 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034256506471 | $0.00 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019530845134 | $0.01 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010234013904 4 | $0.00 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123673182397 | $0.14 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6968866126 | $6.89 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030559877669999 | $0.00 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000706818910069999 | $0.00 |
| ADRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014286317714999 | $0.00 |
| ADRIAN TANGTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024192199767 | $0.72 |
| ADRIAN TANGTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048559248457 | $0.01 |
| ADRIAN TANGTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082311733 | $0.02 |
| ADRIAN TANGTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0285345018759999 | $0.02 |
| ADRIAN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049004418626 | $150.95 |
| ADRIAN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333936456689999 | $65.66 |
| ADRIAN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6467173695 | $9.65 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64162202) | ($20,000.00) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64162202 | $20,000.00 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006719589676) | ($20.93) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006719589676 | $20.93 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6359025633) | ($19,800.00) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,900.0 | $9,900.00 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (424.11) | ($424.11) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,400.0) | ($9,400.00) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 6.359245747 | $15,043.16 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (168.905376999) | ($265.57) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 168.905376999 | $265.57 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.545024788) | ($12,004.95) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.545024788 | $12,004.95 |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024774) | ($49.96) |
| ADRIAN TAPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.520248) | ($13,159.69) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (111.451213049) | ($70.21) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5262190107) | ($14,405.89) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5262190107 | $14,405.89 |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.526219) | ($14,394.68) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006391) | ($174.83) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5162942728) | ($9,900.00) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01926977109) | ($369.50) |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6359025633 | $12,193.50 |
| ADRIAN TAPIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01606692132) | ($308.09) |
| ADRIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513092011 2636 | $183.68 |
| ADRIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8233117977235 | $1.60 |
| ADRIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227255439725499 | $5.37 |
| ADRIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0204593339 | $2.02 |
| ADRIAN TASAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $98.02 |
| ADRIAN TASAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (738.449157) | ($378.01) |
| ADRIAN TASAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.559589) | ($823.05) |
| ADRIAN TASAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013276) | ($365.81) |
| ADRIAN TASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012129277989053 | $3.98 |
| ADRIAN TASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005597783271487 | $12.82 |
| ADRIAN TASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.176335310511 | $8.29 |
| ADRIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017840052771451 | $0.61 |
| ADRIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034974464464 | $1.04 |
| ADRIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058415049176 | $0.00 |
| ADRIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135752418789999 | $2.65 |
| ADRIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6240610334 | $4.62 |
| ADRIAN TEBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023946262599392 | $0.00 |
| ADRIAN TEBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124585787667 | $0.01 |
| ADRIAN TEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05000171022 | $140.49 |
| ADRIAN TEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04977234306 | $88.98 |
| ADRIAN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063084066207 | $18.67 |
| ADRIAN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113966662912 | $21.84 |
| ADRIAN THAYAPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5014216957 | $55.63 |
| ADRIAN THOMAS JANESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010093369695 | $0.00 |
| ADRIAN THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 158.2671 | $132.44 |
| ADRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01026120639199 | $3.99 |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.74848862 | $1,474.82 |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.74848862) | ($1,471.33) |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (364.581458881) | ($49.86) |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 364.581458881 | $49.86 |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (152.984577635) | ($5.11) |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 152.984577635 | $5.11 |
| ADRIAN THORNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (364.58145881) | ($48.44) |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095037781401 | $0.03 |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002401527565 | $0.05 |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000364739482699999 | $0.00 |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.452439592795477 | $0.08 |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000266855407779999 | $0.00 |
| ADRIAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01539077158501 | $0.05 |
| ADRIAN TICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033056158848 | $0.02 |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 74.28528826 | $469.79 |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (62.706564276) | ($398.37) |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 791.0 | $483.01 |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (779.658878859) | ($485.65) |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,349.861566 | $1,090.88 |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 45.980151 | $21.08 |
| ADRIAN TINOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,262.869215283) | ($1,068.95) |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040115987367 | $1.19 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032946854153 | $0.06 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31048852433 | $0.31 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4453434366 | $0.35 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118706866288 | $0.07 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107702963572 | $0.10 |
| ADRIAN TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29555332943 | $0.04 |
| ADRIAN TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013633809165 | $0.00 |
| ADRIAN TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067378465539999 | $0.00 |
| ADRIAN TODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154667829829545 | $0.18 |
| ADRIAN TODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014179672297 | $0.00 |
| ADRIAN TOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026566136978999 | $0.08 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.08165117 | $2,148.73 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081137044696 | $16.91 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.054932543699 | $249.56 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012094836014 | $13.74 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.92647452 | $7.62 |
| ADRIAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.58788485209999 | $18.90 |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003351) | ($101.30) |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 100.792 | $101.30 |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.37) | ($1.13) |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1.117 | $1.13 |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (112.189007) | ($112.19) |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120517574 | $50.00 |
| ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69849096496649 | $1.18 |
| ADRIAN TOMASZ CZYRNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 7.08688574 | $407.97 |
| ADRIAN TOMASZ CZYRNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352941176 | [illegible] |
| ADRIAN TOMASZ CZYRNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00950405900414 | $0.43 |
| ADRIAN TOMASZ KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148747749267 | $0.44 |
| ADRIAN TOMASZ KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017382596102 | $0.02 |
| ADRIAN TOMASZ KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013844607581 | $0.01 |
| ADRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021264782846 | $0.00 |
| ADRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048746753279999 | $0.00 |
| ADRIAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122518499620999 | $0.36 |
| ADRIAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043690935909 | $0.00 |
| ADRIAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61689754131 | $0.39 |
| ADRIAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3762199279 | $4.18 |
| ADRIAN TOURN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04676624493 | $131.44 |
| ADRIAN TOURN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (440.879609) | ($440.88) |
| ADRIAN TOURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04679487996) | ($119.86) |
| ADRIAN TOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451639114753091 | $0.79 |
| ADRIAN TOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008589812395 | $0.00 |
| ADRIAN TOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7402721714 | $1.74 |
| ADRIAN TOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017846667642 | $0.00 |
| ADRIAN TRAVAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4736148277671 | $0.49 |
| ADRIAN TRIELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.703333503388 | $2.63 |
| ADRIAN TROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073673243085 | $0.01 |
| ADRIAN TROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052500077641 | $0.00 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015426791906 | $50.57 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.981335663938 | $90.01 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040418593829 | $90.72 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.63979147 | $204.16 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60849562 | $1.76 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35979463476 | $4.41 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079701573139 | $0.08 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6112500135 | $2.61 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22499570166 | $0.03 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00225689081174 | $0.18 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.135571153 9 | $7.79 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37418415 | $0.71 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27355188227 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015991449066 | $0.10 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15416508816 | $0.01 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022430400501 | $0.06 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38582178434 | $0.66 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013651850471 | $1.06 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.0618131579 | $6.06 |
| ADRIAN TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026894302831 | $0.17 |
| ADRIAN TRZOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057536017302 | $0.01 |
| ADRIAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032036554499 | $9.48 |
| ADRIAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2602970149 | $2.68 |
| ADRIAN TURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012563144384594 | $0.01 |
| ADRIAN TURKOWYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018476028089999 | $0.00 |
| ADRIAN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2364601557631 | $0.23 |
| ADRIAN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.0254670919999 | $66.61 |
| ADRIAN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011622710431 | $3.44 |
| ADRIAN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45016701229999 | $3.45 |
| ADRIAN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57959561982 | $0.46 |
| ADRIAN VALEIRAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079168932907 | $0.01 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032475396243 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090700512878 | $0.17 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000669644469256 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000750918633099999 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097259586822 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010396837951495 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027114305232999 | $0.01 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116412090888 | $0.00 |
| ADRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016776333513 | $0.00 |
| ADRIAN VALENTIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018941112282 | $0.00 |
| ADRIAN VALENTIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007347567657 | $0.00 |
| ADRIAN VALENTIN MARMANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080890877116118 | $0.00 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010058 | $40.81 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010024 | $39.09 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101803 | $42.76 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100199 | $39.71 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101253 | $39.63 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100255 | $38.55 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0060433) | ($237.14) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0060433 | $237.14 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.165805911) | ($101.86) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.165805911 | $101.86 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101361 | $39.58 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0189498 | $721.44 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01996341) | ($759.54) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01996341 | $759.54 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101544 | $38.82 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100236 | $38.12 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0020178) | ($78.66) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0020178 | $78.66 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100873 | $36.16 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0010088 | $34.75 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100475 | $31.26 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00302228) | ($93.37) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00302228 | $93.37 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100422 | $30.55 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010079 | $30.53 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100871 | $30.29 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100201 | $30.21 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100196 | $30.43 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0050248) | ($147.85) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0050248 | $147.85 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101224 | $30.20 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100974 | $28.85 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100446 | $29.92 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100265 | $31.65 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00402909) | ($121.61) |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00402909 | $121.61 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100098 | $29.67 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101724 | $30.46 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101615 | $30.99 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100756 | $29.24 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100507 | $26.44 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100618 | $20.61 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101322 | $21.03 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101109 | $20.18 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101324 | $20.74 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101471 | $21.29 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100191 | $21.10 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.1993138094 | $245.77 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101847 | $20.47 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100197 | $19.46 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100091 | $19.38 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100907 | $20.12 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100251 | $21.52 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101911 | $21.37 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101253 | $19.73 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276526955939999 | $83.16 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.68667617173 | $100.47 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042647955242 | $84.62 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1732422509999 | $14.41 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8499319238 | $6.18 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06257008479 | $4.58 |
| ADRIAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2142434188 | $8.48 |
| ADRIAN VAN DE CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078073813845 | $0.01 |
| ADRIAN VANKEIRSBILCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144031790255 | $4.26 |
| ADRIAN VANKEIRSBILCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8007662901 | $3.01 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (10.227146124) | ($15.16) |
| ADRIAN VARAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 10.227146124 | $15.16 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | 1INCH | (10.227146124) | ($15.08) |
| ADRIAN VARAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.009637118433) | ($0.01) |
| ADRIAN VARAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.009637118433 | $0.01 |
| ADRIAN VARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5681248079) | ($1,237.52) |
| ADRIAN VARAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5681248079 | $1,237.52 |
| ADRIAN VARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (700.141177711) | ($479.17) |
| ADRIAN VARAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 700.141177711 | $479.17 |
| ADRIAN VARAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5681248079) | ($1,099.65) |
| ADRIAN VARAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (700.141177711) | ($410.02) |
| ADRIAN VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019881050219 | $5.88 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028511249645027 | $7.90 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.518756868794 | $5.31 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9413904029 | $4.36 |
| ADRIAN VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0202760666039257 | $0.03 |
| ADRIÁN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065795548805 | $1.95 |
| ADRIÁN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087791092779 | $1.71 |
| ADRIAN VARO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00108567038) | ($42.39) |
| ADRIAN VARO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 21.0 | $127.97 |
| ADRIAN VARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06879591 | $1,975.89 |
| ADRIAN VARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08463145434) | ($2,430.70) |
| ADRIAN VARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001401628086) | ($41.84) |
| ADRIAN VARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002171833336) | ($41.84) |
| ADRIAN VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399458715051 | $54.81 |
| ADRIAN VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042548913366 | $0.00 |
| ADRIAN VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55959348691 | $1.61 |
| ADRIAN VASCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022262187088 | $0.03 |
| ADRIAN VASCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034725317162 | $0.00 |
| ADRIAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161178349653 | $0.00 |
| ADRIAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079557429218 | $0.00 |
| ADRIAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23432232232 | $0.23 |
| ADRIAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019399626622 | $0.00 |
| ADRIAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058394119572 | $0.00 |
| ADRIAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000993483066229999 | $1.94 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00032488 | $12.93 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00032697 | $12.34 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00078684 | $25.20 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00084779 | $25.76 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006585 | $19.22 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008589 | $26.06 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00021075 | $6.47 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.08989858017 | $2.57 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066331 | $19.82 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020266 | $6.34 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101851963383 | $2.82 |
| ADRIAN VATOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000467609566909999 | $0.01 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000527587259509999 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032271375326 | $0.01 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106778374793 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020503340696 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016668938998 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000449266878569999 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031466411249 | $0.00 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143319119787999 | $0.42 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.45262139 | $30.48 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071288765993 | $21.10 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087566513406 | $17.09 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83504528389999 | $3.84 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050622160452 | $0.45 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.501146771 | $0.51 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058308285038 | $0.36 |
| ADRIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17033924617 | $0.09 |
| ADRIAN VELASCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009687053 | $0.00 |
| ADRIAN VELASCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139443807644036 | $0.02 |
| ADRIAN VELOZA MORA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 0.682205 | $0.49 |
| ADRIAN VELOZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357938680321799 | $0.00 |
| ADRIAN VELOZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013590439758 | $0.00 |
| ADRIAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.406101200999 | $140.64 |
| ADRIAN VERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201061435149999 | $0.00 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099298981526 | $29.39 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.888404281882 | $8.85 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051706394091 | $103.15 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.3840629 | $122.38 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7645535009 | $6.16 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.672794807799999 | $0.32 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5700666514 | $17.45 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128673835779 | $0.94 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6744520185 | $0.61 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153429764375 | $6.07 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014725293288 | $0.02 |
| ADRIAN VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006923997674 | $0.39 |
| ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00131499 | $38.77 |
| ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663482992544 | $55.44 |
| ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101674600875 | $1.93 |
| ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066183433714 | $0.00 |
| ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018378449511 | $0.00 |
| ADRIAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104276415345999 | $0.00 |
| ADRIAN VILLICANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25262992059 | $0.25 |
| ADRIAN VINA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293470410459999 | $89.35 |
| ADRIAN VINA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50028311569999 | $1.75 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.44 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 34,681.423732 | $34,729.80 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 28,820.189895 | $28,808.31 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($24.61) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (63,980.0) | ($49,703.23) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.22) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (428.0) | ($4,374.00) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.81) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,778.00) |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465289722543 | $167.39 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.459735023 | $28.90 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.89519521629999 | $90.27 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006822774605 | $0.39 |
| ADRIAN VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 145.8715412519 | $41.61 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107893581915 | $327.46 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.569657458 | $100.00 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21929237732 | $444.16 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.277648097 | $284.28 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2786449558 | $1.43 |
| ADRIAN WAN CHEW SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.076709595642 | $0.08 |
| ADRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076827483567 | $0.05 |
| ADRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046142149365 | $0.00 |
| ADRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001044046919999 | $0.00 |
| ADRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033862333886 | $0.00 |
| ADRIAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036340117809999 | $0.01 |
| ADRIAN WENGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018335375905 | $0.02 |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SGB | (3,161.0) | ($197.26) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (303.155) | ($24,549.49) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0323) | ($100.54) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.14) | ($12.31) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,737.0) | ($149,364.04) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.77) | ($158.04) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.25) | ($19.42) |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320901382866303 | $0.44 |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289129109897 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28705244328391 | $22.37 |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.76489511194589 | $144.77 |
| ADRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077061259423 | $0.01 |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096920949) | ($1.67) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003171486429) | ($1.25) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005709303927) | ($1.67) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331044976) | ($1.25) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005986590038) | ($1.25) |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017566424396 | $5.21 |
| ADRIAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58623406260999 | $6.79 |
| ADRIAN WICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011725457555 | $0.00 |
| ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1550437462 | $442.78 |
| ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1625424323 | $315.47 |
| ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064791065789 | $1.92 |
| ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221408933354 | $42.00 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.9994981043 | $2,975.17 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.004855989704 | $14.39 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002165479903 | $0.00 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037344628641999 | $0.00 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046446414076 | $0.34 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003198145284 | $0.01 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01786425552 | $0.02 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030873840289 | $0.00 |
| ADRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082682024767 | $0.00 |
| ADRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063710679437 | $0.00 |
| ADRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031539332938 | $0.04 |
| ADRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002284032189 | $0.00 |
| ADRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029119759393 | $0.01 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AAVE | (3.17323) | ($499.06) |
| ADRIAN WINTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 496.007 | $499.06 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (59.113) | ($119.80) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031491 | $119.80 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (110.062) | ($500.00) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 495.168 | $500.00 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (48.748) | ($235.15) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 234.965 | $235.15 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (294.731) | ($321.66) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0082462 | $321.66 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.012481) | ($485.94) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 485.711 | $485.94 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.14) | ($40.00) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 40.134 | $40.00 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.378) | ($20.49) |
| ADRIAN WINTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.835 | $20.49 |
| ADRIAN WINTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (64.057512) | ($64.06) |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023326488269999 | $0.09 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87696353324232 | $3.84 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3509048897 | $1.35 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1870809432 | $1.59 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1996596625 | $6.76 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002896001578 | $0.51 |
| ADRIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001567678945 | $0.00 |
| ADRIAN WINTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,300.0 | $4,300.00 |
| ADRIAN WINTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ADRIAN WINTHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,539.883423626 | $6,710.51 |
| ADRIAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018920066147 | $56.67 |
| ADRIAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014760146082 | $0.01 |
| ADRIAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.489483579999 | $79.88 |
| ADRIAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068201422665 | $0.01 |
| ADRIAN WOJTYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718577137827 | $50.58 |
| ADRIAN WOJTYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 277.256078364 | $174.09 |
| ADRIAN WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042352282759 | $1.25 |
| ADRIAN WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3676709799326 | $0.37 |
| ADRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368315041459999 | $10.90 |
| ADRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021251486958 | $0.02 |
| ADRIAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218934787863012 | $0.00 |
| ADRIAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003974653828899999 | $0.00 |
| ADRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141258455654999 | $0.42 |
| ADRIAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5112313165395 | $9.94 |
| ADRIAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7286649912959 | $17.52 |
| ADRIAN WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6084373482055 | $0.58 |
| ADRIAN WRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ADRIAN WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.64 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $204.92 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $198.35 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.97 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $99.88 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.67 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (17.048952913) | ($1,172.46) |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036565118053 | $10.82 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9009131157 | $10.49 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100198412171 | $0.03 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060161207508624 | $5.15 |
| ADRIAN WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000019942715 | $0.00 |
| ADRIAN WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097834369535 | $0.00 |
| ADRIÁN YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022033942954999 | $0.01 |
| ADRIAN YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100200006669999 | $0.00 |
| ADRIAN YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0328728778079999 | $0.03 |
| ADRIAN YAP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16935955) | ($2,422.60) |
| ADRIAN YAP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.71955024 | $3,076.58 |
| ADRIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048935179648 | $14.48 |
| ADRIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138543075082109 | $25.61 |
| ADRIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02106103693 | $11.35 |
| ADRIAN YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004692825473999999 | $0.00 |
| ADRIAN YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033663333912 | $0.00 |
| ADRIAN YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121256157308 | $0.00 |
| ADRIAN YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054302242656 | $0.00 |
| ADRIAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131416403197 | $0.39 |
| ADRIAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106652526552 | $2.08 |
| ADRIAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4772955384 | $0.93 |
| ADRIAN YEAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,649.7487) | ($1,063.53) |
| ADRIAN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.053115581696 | $22.66 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025790731926 | $0.76 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81488583509 | $0.97 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041480818733 | $0.01 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1252883055 | $3.13 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1927199251 | $2.19 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.950279619 | $0.43 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033826718521 | $0.01 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004897211605 | $0.00 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61681595086 | $0.03 |
| ADRIAN YEO JIN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.99158769055 | $0.99 |
| ADRIAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018200454846 | $0.02 |
| ADRIAN YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (580,687.0) | ($73,979.52) |
| ADRIAN YU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (501,422.195464534) | ($63,881.19) |
| ADRIAN YU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ADRIAN YU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ADRIAN YU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ADRIAN YU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 99.89127 | $3,000.00 |
| ADRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015610469712 | $0.02 |
| ADRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 7,252.42111999755 | $924.24 |
| ADRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001682119471 | $0.50 |
| ADRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048931896398 | $97.49 |
| ADRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.776144028 | $226.78 |
| ADRIAN ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804003180688902 | $0.73 |
| ADRIAN ZAVALA-BEDOLLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00354178 | $109.55 |
| ADRIAN ZAVALA-BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020714803821 | $6.13 |
| ADRIAN ZAVALA-BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13804656569 | $0.47 |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,626.93882278) | ($3,626.94) |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,626.93882278 | $3,626.94 |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,626.938822) | ($3,626.94) |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222706723 | $67.17 |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614515415459999 | $123.14 |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.128473663951 | $16.13 |
| ADRIAN ZELECHIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.506796608 | $28.94 |
| ADRIAN ZETEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571869873233297 | $0.01 |
| ADRIAN ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4272165600015 | $0.41 |
| ADRIANA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158512556332 | $0.47 |
| ADRIANA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12874661849999 | $1.50 |
| ADRIANA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014824293955 | $0.00 |
| ADRIANA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062611576291 | $0.01 |
| ADRIANA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004354324458933 | $0.00 |
| ADRIANA ANGELICA BUSTAMANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0093) | ($279.78) |
| ADRIANA ANGELICA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269930154532 | $50.71 |
| ADRIANA ANGELICA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003401169029 | $0.01 |
| ADRIANA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202047522619999 | $0.60 |
| ADRIANA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194234068759999 | $0.00 |
| ADRIANA APARECIDA NUNES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040408356185058 | $0.04 |
| ADRIANA ARBITRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111457743526 | $0.00 |
| ADRIANA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275749505839999 | $0.77 |
| ADRIANA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.934239535 | $300.93 |
| ADRIANA ARJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024747846172 | $0.01 |
| ADRIANA ARJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130626088456 | $0.01 |
| ADRIANA AYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,290.50199) | ($8,290.50) |
| ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.02533242268 | $54.03 |
| ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356398096889999 | $0.36 |
| ADRIANA BABALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025430390412 | $7.53 |
| ADRIANA BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002045577744519999 | $0.00 |
| ADRIANA BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040715002219 | $0.00 |
| ADRIANA BEATRIZ RUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005117150243 | $0.00 |
| ADRIANA BEATRIZ RUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103899061839 | $0.01 |
| ADRIANA BELTRAN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017713111891 | $0.52 |
| ADRIANA BELTRAN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34589172389999 | $5.06 |
| ADRIANA BELTRAN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38045125177 | $2.34 |
| ADRIANA BISOGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157807927264 | $4.67 |
| ADRIANA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103277297986999 | $3.06 |
| ADRIANA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949198730771499 | $0.85 |
| ADRIANA BLANCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358077251382999 | $0.37 |
| ADRIANA BOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.540940567446 | $5.56 |
| ADRIANA BOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086845944304 | $0.01 |
| ADRIANA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000446803346499999 | $0.00 |
| ADRIANA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002813041361 | $0.00 |
| ADRIANA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105709960607 | $0.00 |
| ADRIANA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010562190211 | $0.01 |
| ADRIANA BRISIGHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031334707824 | $0.00 |
| ADRIANA BRISIGHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001433063329 | $0.00 |
| ADRIANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052326814662 | $1.55 |
| ADRIANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128117942425 | $25.00 |
| ADRIANA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.751560655 | $62.75 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.77) | ($18.77) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (134.25) | ($134.25) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (165.88) | ($165.88) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 2,001.99 | $108.75 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.802643657) | ($8,737.14) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0010889 | $31.22 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $161.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 250.01159106 | $164.63 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.66) | ($18.66) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (134.25) | ($134.25) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,525.30) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 7,482.765711 | $7,482.77 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 15,977.0 | $15,977.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,980.237433 | $1,980.24 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (150.4227) | ($1,076.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,071.968 | $1,076.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MANA | (664.75) | ($734.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 727.901 | $734.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (857.22) | ($116.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 114.404 | $116.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (208.01) | ($157.99) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 155.778 | $157.99 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.003409) | ($2,016.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,000.199 | $2,016.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AAVE | (10.01853) | ($931.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 931.522 | $931.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $698.39 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.61 | $1,257.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,245.671348 | $4,245.67 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOGE | (2,506.74) | ($200.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 200.338 | $200.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (252.211) | ($157.40) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 158.749 | $157.40 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (164.23) | ($164.23) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.562385) | ($5,000.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,009.794 | $5,000.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.999086) | ($3,517.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3,502.072 | $3,517.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.000674) | ($3,810.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,803.745 | $3,810.00 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8611749672) | ($1,239.98) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.66) | ($18.66) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (134.25) | ($134.25) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.205265289) | ($9,609.23) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.993794701 | $36,004.32 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.23) | ($164.23) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.50020726 | $38,131.43 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ADRIANA CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.472537407 | $4,620.52 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027307545714 | $8.08 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104511700023 | $313.54 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.818847952978 | $323.73 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215494010288 | $400.88 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.587764723860999 | $0.37 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034827108126 | $0.77 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.4293430971 | $0.66 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041773618393 | $2.38 |
| ADRIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.91934010351 | $0.31 |
| ADRIANA CAROLINA ABREGO BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.058929999 | $115.42 |
| ADRIANA CAROLINA ABREGO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110902903150999 | $0.58 |
| ADRIANA CASTANEDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49758353934 | $8.18 |
| ADRIANA CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137658592727 | $4.07 |
| ADRIANA CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30543287632 | $0.19 |
| ADRIANA CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.150868020019999 | $0.02 |
| ADRIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350943778668 | $10.39 |
| ADRIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028891953466 | $56.43 |
| ADRIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.063913054 | $1.92 |
| ADRIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079935457012 | $0.00 |
| ADRIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621955065 | $0.36 |
| ADRIANA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156013447223999 | $46.27 |
| ADRIANA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01461502097 | $28.52 |
| ADRIANA CORINA TICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.66149517337 | $31.43 |
| ADRIANA COSTA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142390657091 | $42.14 |
| ADRIANA COSTA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148438699569999 | $28.96 |
| ADRIANA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048808821494 | $14.45 |
| ADRIANA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013125780367 | $0.00 |
| ADRIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.99) | ($52.99) |
| ADRIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009860610925 | $0.00 |
| ADRIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035559222982 | $6.92 |
| ADRIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5196934684785 | $0.52 |
| ADRIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001065889118 | $0.00 |
| ADRIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004509278654 | $0.00 |
| ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09889664967 | $1.10 |
| ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089220022788 | $0.08 |
| ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.604266478029999 | $0.09 |
| ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050155659571 | $0.37 |
| ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.367840956959999 | $0.18 |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543827461 | $0.52 |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.078449315 | $26.08 |
| ADRIANA DELGADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216274851) | ($36.61) |
| ADRIANA DELGADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216274851 | $36.61 |
| ADRIANA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008126935653156 | $0.29 |
| ADRIANA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344008312789999 | $67.72 |
| ADRIANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075051353719 | $0.00 |
| ADRIANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078258974094 | $0.01 |
| ADRIANA DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004185279046 | $0.00 |
| ADRIANA DUGOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6528359920999 | $52.76 |
| ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (327.03391) | ($187.70) |
| ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3646) | ($1.08) |
| ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077981) | ($23.39) |
| ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25711754487802 | $0.29 |
| ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0917165778267 | $1.46 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514706008) | ($0.32) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5755759358) | ($1.19) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (27.47958934) | ($255.93) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,407.407407407) | ($1,900.00) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,620.469083156 | $2,187.63 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.17037037) | ($1.58) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (42.257333333) | ($57.05) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 99.9974 | $608.86 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (82.1179266) | ($500.00) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.46560717) | ($15.01) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06897905834) | ($0.42) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (288.954) | ($269.55) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0086934 | $269.55 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (15.2185) | ($118.25) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003798 | $118.25 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.012491) | ($387.38) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 33.479 | $387.38 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (33.479) | ($385.34) |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 1.697547946 | $16.92 |
| ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57544682814398 | $2.44 |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $71.70 |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.040854) | ($13.35) |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.48) |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09999951814) | ($27.55) |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133498009586 | $202.65 |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9801776750774 | $35.80 |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88146606 | $1.27 |
| ADRIANA ESTEYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000117833939969 | $0.04 |
| ADRIANA FALAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091603961499999 | $0.00 |
| ADRIANA FALAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057968062453 | $0.00 |
| ADRIANA FEMENIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017927252345 | $0.00 |
| ADRIANA FEMENIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028040581638 | $0.00 |
| ADRIANA FEMENIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060900354624 | $0.01 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081561925837 | $249.22 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54987867549999 | $4.14 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021241015543 | $41.45 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.123354751999 | $348.12 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1349799249999 | $31.03 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0209334967159999 | $0.07 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116951644288999 | $12.84 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0264475213189999 | $2.00 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068133956342 | $4.86 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0013291713876 | $0.00 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103175729381 | $1.12 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03177072248 | $1.89 |
| ADRIANA FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014669723949 | $0.01 |
| ADRIANA FRONTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243242880029999 | $0.01 |
| ADRIANA GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058277184635 | $17.25 |
| ADRIANA GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025879742238 | $50.50 |
| ADRIANA GALLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (423.0) | ($423.00) |
| ADRIANA GALLINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (272.71) | ($272.71) |
| ADRIANA GALLINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002048) | ($60.80) |
| ADRIANA GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124766713972929 | $0.45 |
| ADRIANA GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.965073043996 | $1.97 |
| ADRIANA GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.737092361851 | $2.74 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02655249 | $51.99 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.26528345 | $520.48 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.53218 | $1,046.50 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.15965227 | $313.61 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00180707 | $52.14 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03245315 | $954.90 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358173356346 | $9.17 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179555256986 | $0.18 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130399223294 | $21.35 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3561731357 | $2.74 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047492615215 | $0.35 |
| ADRIANA GERGELYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1525235866 | $1.51 |
| ADRIANA GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000506937593 | $0.00 |
| ADRIANA GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077299481304 | $0.01 |
| ADRIANA GIACOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185424745086452 | $0.02 |
| ADRIANA GOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802196147 | $0.53 |
| ADRIANA GOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5401388999 | $3.54 |
| ADRIANA GOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4646528763 | $7.46 |
| ADRIANA GOLVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94999394800999 | $3.58 |
| ADRIANA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016931529249 | $0.00 |
| ADRIANA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018892060537 | $0.01 |
| ADRIANA GOTAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $9,088.47 |
| ADRIANA GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601985753189999 | $17.82 |
| ADRIANA GRACIELA GRIGUOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.038266 | $416.04 |
| ADRIANA GRACIELA GRIGUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676123817 | $50.00 |
| ADRIANA GRACIELA VERON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01041 | $403.38 |
| ADRIANA GRACIELA VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174828127706 | $51.18 |
| ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 414.942192 | $408.22 |
| ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $91.69 |
| ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164483992099019 | $50.18 |
| ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.6662297365 | $0.14 |
| ADRIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060678113771 | $0.18 |
| ADRIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010407139206 | $20.31 |
| ADRIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94297007938 | $0.75 |
| ADRIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017971433013 | $1.32 |
| ADRIANA HOLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.905204933621 | $119.76 |
| ADRIANA HOLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3169742355 | $14.64 |
| ADRIANA HOYOS FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007975312855 | $247.24 |
| ADRIANA HOYOS FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80467555702 | $0.94 |
| ADRIANA INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107714703061876 | $0.01 |
| ADRIANA JACOB GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040982251346 | $125.81 |
| ADRIANA JACOB GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41104512179 | $0.48 |
| ADRIANA JERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079215899 | $0.02 |
| ADRIANA JERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.0477447221 | $3.05 |
| ADRIANA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831911346 | $0.59 |
| ADRIANA JUDIT COLERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| ADRIANA JUDIT COLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443529585 | |
| ADRIANA JUDIT COLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.009939814481 | $2.13 |
| ADRIANA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457372923399999 | $13.54 |
| ADRIANA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094826238736 | $18.50 |
| ADRIANA KUPERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.920918) | ($407.92) |
| ADRIANA KUPERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112948) | ($45.13) |
| ADRIANA KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001051175801835 | $0.04 |
| ADRIANA KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.534266363049 | $0.53 |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.194759) | ($341.88) |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 340.836 | $341.88 |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (8.239) | ($6.65) |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000881) | ($26.03) |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 25.966 | $26.03 |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.608 | $6.65 |
| ADRIANA KUTYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79936670012488 | $7.48 |
| ADRIANA LAKHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016649030685 | $0.49 |
| ADRIANA LAKHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033042806626 | $64.94 |
| ADRIANA LANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072691021323 | $0.00 |
| ADRIANA LANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033644761215 | $0.66 |
| ADRIANA LANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000870451185309999 | $0.00 |
| ADRIANA LANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00465690594389999 | $0.00 |
| ADRIANA LANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000027102854595 | $0.00 |
| ADRIANA LI CASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027876091958 | $0.54 |
| ADRIANA LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0919448760583 | $1.87 |
| ADRIANA LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8630865977 | $8.86 |
| ADRIANA LINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249455614999 | $0.42 |
| ADRIANA LINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015814093209 | $0.00 |
| ADRIANA LINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000209313336549999 | $0.01 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272788453679999 | $8.07 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074817387261 | $14.60 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.571047882999 | $454.57 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002924121281 | $0.00 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0637951609 | $3.18 |
| ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.18781172 | $14.31 |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,019.607171891) | ($1,019.61) |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,019.607171891 | $1,019.61 |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,019.607171) | ($1,019.61) |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036923095365 | $10.93 |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032756188946 | $6.39 |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.214913430219 | $4.21 |
| ADRIANA LUCIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0187219849014 | $0.69 |
| ADRIANA MALDONADO ROMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006977535459999999 | $0.00 |
| ADRIANA MALDONADO ROMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058345024674 | $0.00 |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02613468) | ($1,037.25) |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.625028) | ($56.63) |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,021.90 |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054802256380023 | $12.51 |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008896150735 | $0.00 |
| ADRIANA MARIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.191149402705509 | $0.19 |
| ADRIANA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080246076091 | $248.68 |
| ADRIANA MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097197917 | $0.04 |
| ADRIANA MATHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109999067191009 | $0.00 |
| ADRIANA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000756861659179999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIANA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205004969567159 | $0.02 |
| ADRIANA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008552201789 | $0.01 |
| ADRIANA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004146793073 | $0.00 |
| ADRIANA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001067119987194 | $0.00 |
| ADRIANA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085482817908 | $0.01 |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.676) | ($1.27) |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000378 | $1.27 |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140047) | ($47.01) |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($2.13) |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1.35 | $2.13 |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.92) | ($289.51) |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009) | ($2.85) |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001430741739 | $50.00 |
| ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04868324982768 | $1.96 |
| ADRIANA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023878735076 | $0.01 |
| ADRIANA MORVAIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095294855774 | $0.28 |
| ADRIANA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001229557946 | $0.00 |
| ADRIANA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002174838559 | $0.00 |
| ADRIANA PADURARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205060226574 | $6.09 |
| ADRIANA PERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016341605084 | $0.48 |
| ADRIANA PERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028720624249 | $0.03 |
| ADRIANA PEREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000137965467832999 | $0.00 |
| ADRIANA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022390062962 | $67.54 |
| ADRIANA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0628710165649999 | $0.07 |
| ADRIANA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762043882 | $28.80 |
| ADRIANA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 361.112640975 | $361.11 |
| ADRIANA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6492571015 | $6.04 |
| ADRIANA PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817892473102874 | $0.83 |
| ADRIANA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134932541546 | $0.00 |
| ADRIANA RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,999.0002 | $9,999.00 |
| ADRIANA RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,999.0) | ($9,999.00) |
| ADRIANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075167513651 | $232.95 |
| ADRIANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041775356669 | $82.83 |
| ADRIANA REDEP MATOSEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ADRIANA REDEP MATOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.637615434447 | $5.17 |
| ADRIANA REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6963002899999 | $35.70 |
| ADRIANA RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.38274951101 | $210.20 |
| ADRIANA RINFLERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137089060702 | $0.41 |
| ADRIANA RINFLERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000021646375981 | $0.00 |
| ADRIANA RINFLERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63694683277 | $0.40 |
| ADRIANA RIVAS YERENA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.56065 | $1,108.54 |
| ADRIANA RIVAS YERENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03789 | $1,117.04 |
| ADRIANA RIVAS YERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963450485439999 | $26.93 |
| ADRIANA RIVAS YERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137198992787999 | $24.44 |
| ADRIANA RIVAS YERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.379986509 | $32.38 |
| ADRIANA ROBAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144555928357 | $0.43 |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000503) | ($1.00) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253533) | ($8,022.82) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.767327) | ($9,477.02) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102284) | ($354.19) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (2.843779) | ($194.13) |
| ADRIANA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001546606386141 | $54.37 |
| ADRIANA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03370452139021 | $83.55 |
| ADRIANA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3358584985 | $2.72 |
| ADRIANA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072239237198432 | $0.63 |
| ADRIANA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085626597715826 | $3.12 |
| ADRIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053039149660999 | $0.00 |
| ADRIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151013213929999 | $0.00 |
| ADRIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086546164908 | $0.01 |
| ADRIANA ROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564448037538 | $1.67 |
| ADRIANA ROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9813094928 | $6.98 |
| ADRIANA ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001184306187 | $0.00 |
| ADRIANA ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140061232605 | $0.00 |
| ADRIANA ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026323928022 | $0.01 |
| ADRIANA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097371559212 | $0.00 |
| ADRIANA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088484700156 | $17.27 |
| ADRIANA RUIZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591449209629999 | $0.07 |
| ADRIANA RUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002760863313 | $0.00 |
| ADRIANA RUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066696682608 | $0.01 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,525.2408799992) | ($5,435.79) |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 27,586.206896552 | $19,926.65 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024244990713 | $0.01 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.502208376 | $352.29 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068590007449 | $0.00 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30866551373 | $1.31 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046762654254 | $0.04 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049072247053 | $0.00 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9825769841 | $13.61 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000409065624659999 | $0.00 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0231552948559999 | $1.65 |
| ADRIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0249849436719999 | $0.01 |
| ADRIANA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164112260339999 | $0.49 |
| ADRIANA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6510265153 | $1.66 |
| ADRIANA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004942630074 | $0.00 |
| ADRIANA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022131061056 | $0.01 |
| ADRIANA SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093862612044 | $27.78 |
| ADRIANA SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112155820578999 | $0.82 |
| ADRIANA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026239813045 | $5.12 |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($49.92) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.01704 | $49.92 |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.018729) | ($54.82) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013843 | $54.82 |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138438) | ($52.45) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.677845) | ($99.68) |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012625897861708 | $50.02 |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004086242703476 | $0.01 |
| ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5276906773146 | $1.53 |
| ADRIANA SILVA SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 415.067288 | $415.07 |
| ADRIANA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362740448427 | $50.11 |
| ADRIANA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0213683210405 | $3.51 |
| ADRIANA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04899244443 | $0.05 |
| ADRIANA SIU DE OLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008538771302 | $0.25 |
| ADRIANA SIU DE OLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024485378333 | $4.78 |
| ADRIANA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160057854 | $0.00 |
| ADRIANA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139764711889999 | $0.01 |
| ADRIANA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002201942037 | $0.00 |
| ADRIANA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091322549861 | $0.01 |
| ADRIANA SOUZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.34885 | $414.35 |
| ADRIANA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002417135525 | $50.00 |
| ADRIANA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58703145338 | $0.61 |
| ADRIANA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3102300727 | $2.31 |
| ADRIANA SPARTALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34324561894 | $0.40 |
| ADRIANA STARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038147479397 | $0.00 |
| ADRIANA STARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063607839758 | $0.00 |
| ADRIANA STARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005335793809 | $0.01 |
| ADRIANA STARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000234354977999999 | $0.00 |
| ADRIANA STARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025156584736 | $0.00 |
| ADRIANA SZILADI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1378 | $249.29 |
| ADRIANA SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512265) | ($793.58) |
| ADRIANA SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.603306) | ($438.01) |
| ADRIANA SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (134.695859) | ($75.92) |
| ADRIANA SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061579) | ($1,749.56) |
| ADRIANA SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006544352366755 | $21.83 |
| ADRIANA SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107738308083 | $0.00 |
| ADRIANA SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039425196889146 | $8.91 |
| ADRIANA SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.951293801128119 | $0.66 |
| ADRIANA SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01489707309533 | $5.23 |
| ADRIANA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030139043098 | $0.09 |
| ADRIANA TRANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01191318) | ($332.68) |
| ADRIANA TRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012823280511393 | $4.26 |
| ADRIANA TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398575615169999 | $1.18 |
| ADRIANA TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 6.31619653199999 | $4.49 |
| ADRIANA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197577235499999 | $0.00 |
| ADRIANA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054275122128 | $0.01 |
| ADRIANA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160218948274999 | $0.47 |
| ADRIANA VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108148051493999 | $32.01 |
| ADRIANA VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118683257532 | $23.16 |
| ADRIANA VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109497794996 | $0.97 |
| ADRIANA VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004648481617 | $0.00 |
| ADRIANA VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093177338278 | $0.00 |
| ADRIANA ZALUCZKOWSKA-KRUCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547980654691091 | $0.53 |
| ADRIAN-CONSTANTIN ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136072021021 | $0.42 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.938639398) | ($10,000.00) |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.998218603 | $12,304.13 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2681591819) | ($300.00) |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052354925575 | $161.46 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156657993028 | $25.44 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24555141616 | $0.25 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39392322021 | $0.06 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355731010119999 | $0.36 |
| ADRIANE CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.429207381609999 | $0.66 |
| ADRIANE MARCIA DE JESUS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026589215246 | $0.00 |
| ADRIANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525642212399999 | $15.56 |
| ADRIANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038782005519 | $0.01 |
| ADRIANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.899983978 | $20.53 |
| ADRIANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96994333779999 | $1.86 |
| ADRIAN-IULIAN GROZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 103.270052679 | $10,402.79 |
| ADRIAN-IULIAN GROZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.49999726 | $19,901.22 |
| ADRIAN-IULIAN GROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933901095599999 | $19.46 |
| ADRIAN-IULIAN GROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.335460370666 | $133.19 |
| ADRIAN-IULIAN GROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22358194617 | $8.16 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481810949) | ($4.36) |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.188224 | $8.38 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.144936 | $56.29 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 252.2853 | $0.06 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.167717801) | ($41.68) |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1888915041) | ($3.76) |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002238366724128 | $0.01 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03326414718953 | $0.31 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009060784339051 | $0.02 |
| ADRIAN-MARIAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1628608752 | $0.00 |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004188428835) | ($1.66) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008048517555) | ($3.20) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 669.0 | $698.44 |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 703.972259 | $703.97 |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (4.083822911) | ($3.30) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,237.522094383) | ($1,000.00) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,492.537313433 | $1,206.07 |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (37.248177519) | ($30.10) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 6,679.310344828 | $4,489.14 |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (19.05978601) | ($12.81) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (173.493599209) | ($116.60) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (5,764.060187617) | ($3,874.00) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MANA | (1,635.216082063) | ($2,054.92) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (703.972259) | ($703.97) |
| ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00391075212619 | $0.88 |
| ADRIANNA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012859117194 | $0.38 |
| ADRIANNA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110404580542 | $0.01 |
| ADRIANNA GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000942759749899999 | $1.84 |
| ADRIANNA GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017617267035 | $0.13 |
| ADRIANNA JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016874577856 | $0.50 |
| ADRIANNA JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00718284241539999 | $14.02 |
| ADRIANNA KACZOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248668682126297 | $0.03 |
| ADRIANNA LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193112691959999 | $0.57 |
| ADRIANNA LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033167819678 | $0.00 |
| ADRIANNA MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.331034568891 | $3.21 |
| ADRIANNA MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022492875581 | $0.00 |
| ADRIANNA MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071231413138 | $0.00 |
| ADRIANNA MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002237676027 | $0.00 |
| ADRIANNA MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071054591739 | $0.01 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1010022925) | ($4,000.00) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0232520502) | ($748.53) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000502029794) | ($14.96) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1034502735) | ($2,000.00) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1242543427 | $2,402.20 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003868522978) | ($74.79) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003219563895) | ($62.24) |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020238858398 | $63.02 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149239259759999 | $0.00 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5616200988554 | $0.56 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45706380776 | $0.46 |
| ADRIANNA SZAFRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000044068813192 | $0.00 |
| ADRIANNA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110578697379 | $0.33 |
| ADRIANNA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.0577477369999 | $68.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIANNE BLONIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020349343675 | $0.60 |
| ADRIANNE BLONIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814261357699999 | $164.06 |
| ADRIANNE CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026989869073 | $7.99 |
| ADRIANNE F HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 50.01 | $76.02 |
| ADRIANNE F HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 99.459 | $534.09 |
| ADRIANNE F HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689965787048 | $50.40 |
| ADRIANNE F HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.066219836193 | $9.98 |
| ADRIANNE F HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5691195257045 | $0.53 |
| ADRIANNE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069952941818 | $20.70 |
| ADRIANNE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088613381228 | $17.29 |
| ADRIANNE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90669419411 | $0.72 |
| ADRIANNE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101846300467 | $0.90 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00300832311585 | $8.86 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.900122901) | ($6.03) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.603506119) | ($3.90) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.857422009) | ($6.38) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.512005138) | ($4.13) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,538.6 | $1,538.60 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,095.371555 | $4,095.37 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.614369559) | ($4.13) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.106425177 | $8,537.37 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122836022769 | $36.36 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.48402524262 | $27.70 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037784428174 | $57.99 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3181294941 | $2.71 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.67750177689999 | $51.98 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61746393624 | $0.62 |
| ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49034982563 | $29.32 |
| ADRIANO ANZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.573646420053 | $1.53 |
| ADRIANO BATISTA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127752184556 | $0.38 |
| ADRIANO BATISTA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32853715674 | $0.38 |
| ADRIANO BATISTA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657075844049999 | $131.86 |
| ADRIANO BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069429856143 | $0.00 |
| ADRIANO CAMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150750284922 | $30.61 |
| ADRIANO CANOVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114) | ($34.83) |
| ADRIANO CANOVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,024.529614) | ($1,024.53) |
| ADRIANO CANOVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (13.596) | ($11.01) |
| ADRIANO CANOVI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9059) | ($0.86) |
| ADRIANO CANOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9127390311319 | $12.39 |
| ADRIANO CORTESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3326068024) | ($100.97) |
| ADRIANO CORTESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125681) | ($36.76) |
| ADRIANO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010509873015592 | $0.36 |
| ADRIANO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059622875812 | $0.01 |
| ADRIANO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025368892494843 | $0.93 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (50.6) | ($6.97) |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.967 | $6.97 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (70.188) | ($39.44) |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 39.396 | $39.44 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029654055288 | $0.09 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1887494982734 | $0.19 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042263705897 | $0.08 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.669520861719999 | $0.67 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.426508841762599 | $0.30 |
| ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075822030393408 | $0.01 |
| ADRIANO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085147132659 | $0.25 |
| ADRIANO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019406792262999 | $0.00 |
| ADRIANO DAL PASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065381085287999 | $19.35 |
| ADRIANO DAL PASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480931004888 | $0.00 |
| ADRIANO DAL PASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053893660642 | $0.05 |
| ADRIANO DAL PASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01098840697 | $0.01 |
| ADRIANO DE ARCANGELIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (975.0) | ($975.00) |
| ADRIANO DE ARCANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.399447272105 | $12.26 |
| ADRIANO DEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33279599502 | $0.39 |
| ADRIANO DI LUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114901806069999 | $0.34 |
| ADRIANO DI LUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017264197845 | $0.00 |
| ADRIANO DI LUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.5450552845 | $12.55 |
| ADRIANO DOS ANJOS PANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026676253393 | $0.00 |
| ADRIANO F GRASSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03792) | ($99.99) |
| ADRIANO F GRASSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.566939) | ($22,508.08) |
| ADRIANO F GRASSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002831) | ($99.81) |
| ADRIANO F GRASSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142592) | ($5,009.20) |
| ADRIANO F GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595376599803599 | $22.99 |
| ADRIANO F GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03491118003623 | $100.88 |
| ADRIANO FERRONI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01433799) | ($413.96) |
| ADRIANO FERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137260866775323 | $53.80 |
| ADRIANO FOCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954279262 | $0.00 |
| ADRIANO FOCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007497522797 | $0.00 |
| ADRIANO FOCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00193971726289999 | $0.02 |
| ADRIANO FRACAPPANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252635) | ($7,901.66) |
| ADRIANO FRACAPPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176513160803489 | $60.95 |
| ADRIANO FRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018167938226206 | $0.02 |
| ADRIANO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4618849301918 | $35.25 |
| ADRIANO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0397471462 | $1.91 |
| ADRIANO GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081131088384 | $15.83 |
| ADRIANO GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59189997885 | $6.58 |
| ADRIANO GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| ADRIANO HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45152258741099 | $3.46 |
| ADRIANO IARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004064) | ($10.00) |
| ADRIANO IARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204251) | ($500.45) |
| ADRIANO IARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208286) | ($499.41) |
| ADRIANO IARIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04877529055) | ($100.30) |
| ADRIANO IARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADRIANO IARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADRIANO IARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (668.668662) | ($668.67) |
| ADRIANO IARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034925) | ($9.96) |
| ADRIANO IARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02645086) | ($756.24) |
| ADRIANO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6351933763645 | $31.16 |
| ADRIANO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009715273764 | $15.30 |
| ADRIANO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0248721955592 | $13.02 |
| ADRIANO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44576159906 | $4.95 |
| ADRIANO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30489240272 | $4.46 |
| ADRIANO JUAN BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039732559719228 | $0.04 |
| ADRIANO KLING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05222296 | $2,158.48 |
| ADRIANO KLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06447518) | ($1,918.33) |
| ADRIANO KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287143631801 | $10.24 |
| ADRIANO LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01181095) | ($271.79) |
| ADRIANO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020876150378 | $0.62 |
| ADRIANO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00164543434162542 | $0.53 |
| ADRIANO LOPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114878607242 | $0.03 |
| ADRIANO LOPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000716716506329999 | $0.00 |
| ADRIANO LOPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021085938753 | $0.00 |
| ADRIANO LUBICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00116323 | $45.67 |
| ADRIANO LUBICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00263786 | $82.54 |
| ADRIANO LUBICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (576.062966) | ($576.06) |
| ADRIANO LUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157635811236 | $4.51 |
| ADRIANO LUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5038451254314 | $4.50 |
| ADRIANO LUIGI PISCOPELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01177808 | $425.09 |
| ADRIANO LUIGI PISCOPELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343084) | ($421.63) |
| ADRIANO LUIGI PISCOPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166273017131758 | $51.94 |
| ADRIANO MARCHIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032811487244 | $9.71 |
| ADRIANO MARCHIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105121976486 | $0.01 |
| ADRIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101919786231 | $30.17 |
| ADRIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068474052706 | $137.37 |
| ADRIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.597601507999 | $321.60 |
| ADRIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2556214355 | $13.95 |
| ADRIANO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000984944198512 | $0.00 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.96) | ($3.96) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.07) | ($5.07) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $282.83 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.16833857 | $4,849.93 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.4429130136) | ($12,750.00) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,375.0 | $6,375.00 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.14) | ($10.14) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,075.0) | ($6,075.00) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.395899117 | $9,478.56 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.866476701 | $8,472.68 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.672977178) | ($7,000.00) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009465767635) | ($11.68) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1704732884) | ($210.35) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006384577269) | ($11.88) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007677421921) | ($142.86) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2552756063) | ($4,750.00) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3165716952 | $5,890.56 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002236162015) | ($47.59) |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168120226508079 | $57.07 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031310818673251 | $41.89 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023733938878 | $0.02 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02209658319 | $0.64 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.577997852219999 | $5.10 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1297165344 | $7.13 |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6393446699 | $2.69 |
| ADRIANO MURA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $444.91 |
| ADRIANO MURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.548) | ($1.66) |
| ADRIANO MURA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000546 | $1.66 |
| ADRIANO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724984031 | $50.00 |
| ADRIANO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54852186451915 | $2.32 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023251215349 | $0.01 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039887882435 | $0.00 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074758275666 | $0.00 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065404277625 | $0.01 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000387131253 | $0.00 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016636606682 | $0.00 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102746764038999 | $0.00 |
| ADRIANO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043023187747 | $0.00 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100001 | $38.00 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.01311) | ($10.62) |
| ADRIANO PEROTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.020368) | ($37.84) |
| ADRIANO PEROTTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001014) | ($31.85) |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006300915591875 | $0.19 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203300948993798 | $0.23 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003101709324 | $0.00 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092614269283 | $0.13 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000574436655 | $0.00 |
| ADRIANO PEROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015657731312378 | $0.30 |
| ADRIANO PICCIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042698334975 | $12.64 |
| ADRIANO PICCIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034022906638 | $6.64 |
| ADRIANO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201616612869999 | $0.60 |
| ADRIANO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088066325105 | $0.97 |
| ADRIANO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025787081965 | $0.00 |
| ADRIANO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036544613904 | $0.00 |
| ADRIANO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017807318484 | $0.02 |
| ADRIANO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117706177406 | $3.48 |
| ADRIANO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152022160259999 | $0.02 |
| ADRIANO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605379173689999 | $11.81 |
| ADRIANO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007042578871145 | $2.82 |
| ADRIANO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002873489636874 | $0.09 |
| ADRIANO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.388237498437699 | $0.39 |
| ADRIANO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000601092297599999 | $0.00 |
| ADRIANO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027245755765 | $0.00 |
| ADRIANO RAFANIELLO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022915046074 | $0.68 |
| ADRIANO RAFANIELLO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023942990274 | $0.05 |
| ADRIANO ROBERTO FRUTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023006291463 | $0.04 |
| ADRIANO ROBERTO MARIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76430734148369 | $3.02 |
| ADRIANO RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 4.10960897 | $413.05 |
| ADRIANO RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.11481692) | ($268.90) |
| ADRIANO RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163164) | ($50.58) |
| ADRIANO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163345815926163 | $50.05 |
| ADRIANO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071584117156323 | $0.51 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912527574069999 | $27.01 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2284050702 | $7.42 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011123034913 | $2.17 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061269623204 | $0.00 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00990013379869999 | $0.09 |
| ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000194347465119999 | $0.01 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (140.05590538) | ($2,725.59) |
| ADRIANO SALIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01553048 | $614.24 |
| ADRIANO SALIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02045414 | $612.06 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182458121839999 | $53.82 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0915192944751 | $19.12 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02912692193658 | $0.03 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.313948872 | $89.83 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13758033159 | $0.17 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5731864851 | $8.79 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.153410943773 | $17.18 |
| ADRIANO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62000861709 | $1.56 |
| ADRIANO SALMASO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01999354 | $584.35 |
| ADRIANO SALMASO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (254.54472) | ($254.54) |
| ADRIANO SALMASO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047015) | ($1,391.03) |
| ADRIANO SALMASO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04010572) | ($1,144.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIANO SALMASO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (484.844176) | ($279.52) |
| ADRIANO SALMASO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000065) | ($1.86) |
| ADRIANO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540617398851332 | $18.80 |
| ADRIANO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80000845132809 | $1.80 |
| ADRIANO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35663530113826 | $2.32 |
| ADRIANO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152955122657 | $0.00 |
| ADRIANO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032736019546 | $6.39 |
| ADRIANO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033341456968 | $0.00 |
| ADRIANO SARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (455.677397) | ($455.68) |
| ADRIANO SARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013198) | ($416.89) |
| ADRIANO SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115720559202819 | $3.98 |
| ADRIANO SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6184830631737 | $4.62 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033071561084 | $0.00 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1738018633645 | $0.20 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039558484761 | $0.00 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004781865676409 | $0.00 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006193671624 | $0.00 |
| ADRIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000041496175 | $0.00 |
| ADRIANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8058916396231 | $2.67 |
| ADRIANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006464206994 | $0.00 |
| ADRIANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038387876547 | $0.00 |
| ADRIANO TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7837797818 | $0.37 |
| ADRIANO USHINOHAMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| ADRIANO USHINOHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270330844192 | $0.22 |
| ADRIANO VALLORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127916461759999 | $0.00 |
| ADRIANO VALLORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043557717778 | $0.00 |
| ADRIANO VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075763966354 | $2.24 |
| ADRIANO VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650044186 | $0.36 |
| ADRIANO ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057711395044 | $0.00 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459593307369999 | $141.41 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26419797961 | $0.31 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18908019121 | $384.60 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0131773834 | $13.01 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8586562811 | $6.23 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22214838971 | $1.96 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00176298462819999 | $0.01 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000104909760986 | $0.00 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073026767337 | $0.00 |
| ADRIANOS FACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.631210274 | $76.63 |
| ADRIANOS MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004454704839 | $0.00 |
| ADRIANS PAHOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018457291328 | $0.55 |
| ADRIANS PAHOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074826345592 | $0.01 |
| ADRIANS PAHOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185128504319999 | $3.61 |
| ADRIANS PAHOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93206779005 | $0.74 |
| ADRIANS PAHOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077990189675 | $0.87 |
| ADRIANUS BEEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26985334) | ($8,139.32) |
| ADRIANUS BEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (109.5) | ($109.50) |
| ADRIANUS BEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0037482 | $109.50 |
| ADRIANUS BEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103953) | ($3,037.54) |
| ADRIANUS BEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.658622) | ($1,264.59) |
| ADRIANUS BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001809318861415 | $65.48 |
| ADRIANUS BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1668950158863 | $1.35 |
| ADRIANUS BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052848780195571 | $12.89 |
| ADRIANUS BRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.012027) | ($22.30) |
| ADRIANUS BRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007312 | $22.30 |
| ADRIANUS BRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,666.97 |
| ADRIANUS BRAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090765) | ($2,741.28) |
| ADRIANUS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008004418491747 | $2.41 |
| ADRIANUS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100515996799639 | $0.24 |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,000.75 | $1,093.43 |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 100,000.75 | $52,895.27 |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($44.81) |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (101,901.5) | ($45,395.08) |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (23.501136) | ($8.68) |
| ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.5143577460915 | $10.35 |
| ADRIANUS DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888333795051 | $2.61 |
| ADRIANUS DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31740241253514 | $3.53 |
| ADRIANUS DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631604007909999 | $12.32 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($705.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 703.67 | $705.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (703.67) | ($703.67) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 318.288 | $703.67 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.50071) | ($38.17) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 38.345 | $38.17 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (38.3) | ($38.30) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009373 | $38.30 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($41.60) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010234 | $41.60 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (3,999.999) | ($5,708.02) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5,695.226 | $5,708.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,695.27) | ($5,695.27) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 1.860816 | $5,695.27 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,509.27) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $174.18 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($179.42) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 179.349 | $179.42 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($172.80) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 172.24 | $172.80 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002577 | $10.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 9.457 | $20.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.10263 | $10.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 12.0 | $12.03 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 25.0 | $25.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (47.99) | ($48.07) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0012425 | $48.07 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 48.876 | $100.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0026 | $100.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 17.0 | $17.04 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.59) | ($11.59) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 5.518 | $11.59 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 12.0 | $12.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 8.0 | $8.01 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002155541417) | ($0.83) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 12.0 | $12.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 12.0 | $12.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.21857 | $20.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0022248 | $80.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.85) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013765 | $49.85 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 15.0 | $15.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (30.0) | ($30.01) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008325 | $30.01 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $996.18 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($995.53) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.38844 | $995.53 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.388) | ($995.38) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (5.0) | ($4.97) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001426 | $4.97 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (16.0) | ($15.93) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.00629 | $15.93 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.447204969) | ($5.55) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2460644857) | ($455.70) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.795161388) | ($1.88) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (16.731) | ($13.03) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.00628 | $13.03 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.21 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.900153591 | $3,939.28 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.894323505 | $3,921.31 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($22.88) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.011477 | $22.88 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (0.05) | ($2.48) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2.475 | $2.48 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01420288015 | $27.79 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.014) | ($27.31) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 27.213 | $27.31 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,970.10) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,845.63) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (70.0) | ($35.24) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012271 | $35.24 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($499.85) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.017523 | $499.85 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.008999560486 | $17.12 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (14.414) | ($9.24) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.004883 | $9.24 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($6.43) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.003395 | $6.43 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.465) | ($2.28) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000734 | $2.28 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.003351782321 | $6.31 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0009235882915 | $1.74 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.14 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.29805) | ($13.70) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004467 | $13.70 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.006491514764 | $12.90 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.005283206292 | $10.46 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.009009074098 | $16.66 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($18.23) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006028 | $18.23 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($41.07) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013649 | $41.07 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.007341049963 | $13.38 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000273) | ($0.83) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.024594245 | $43.78 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0245) | ($43.61) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0014595 | $43.61 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.008774736 | $15.81 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.00877) | ($15.79) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005284 | $15.79 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.45) | ($16.58) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005222 | $16.58 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.008194481095 | $15.49 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008) | ($15.02) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004789 | $15.02 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.03414583871 | $60.32 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($52.92) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017877 | $52.92 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.03752400611 | $67.58 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.037) | ($67.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0021937 | $67.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.005939712017 | $10.73 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00531936103 | $9.58 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.002986233778 | $5.36 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.005411739058 | $9.71 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.6846166) | ($6.66) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.115933) | ($200.46) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 423.887 | $200.46 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($294.26) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 625.04 | $294.26 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (423.0) | ($196.65) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.120089 | $196.65 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (625.0) | ($297.13) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0101231 | $297.13 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($290.67) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 635.405 | $290.67 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (635.0) | ($292.59) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0102514 | $292.59 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009037605811 | $15.08 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.009) | ($15.03) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34.26 | $15.03 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($293.02) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 670.242 | $293.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($289.34) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 921.235 | $289.34 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($287.74) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 968.524 | $287.74 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (968.0) | ($303.35) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0104495 | $303.35 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,582.68) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,155.351 | $1,582.68 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (51.0) | ($15.89) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.010001 | $15.89 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,100.0) | ($1,592.83) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.028262 | $1,592.83 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (921.0) | ($289.32) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0102304 | $289.32 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.8995415554) | ($2.25) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01115959286 | $16.31 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($14.63) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.901 | $14.63 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (670.0) | ($317.11) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0109839 | $317.11 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5712182509) | ($691.90) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.00333760327 | $4.16 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 19.0 | $19.00 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00006498929845 | $1.52 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001360112683) | ($2.50) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004900485995) | ($90.08) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1632135219) | ($3,000.00) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2006999886 | $3,689.03 |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.434071215) | ($416.33) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003473307492) | ($7.40) |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.072727049238 | $274.87 |
| ADRIANUS KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.674937184897 | $5.46 |
| ADRIANUS M L VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329681889339999 | $0.98 |
| ADRIANUS M L VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49158320115999 | $4.88 |
| ADRIANUS M L VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.352629517 | $26.59 |
| ADRIANUS M L VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.672278031 | $118.60 |
| ADRIANUS M L VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2719876623 | $89.89 |
| ADRIANUS SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319117958414278 | $0.04 |
| ADRIANUS VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181742668269999 | $0.54 |
| ADRIANUS VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014736980815 | $28.76 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170671) | ($50.06) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255682) | ($75.00) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.493705) | ($14,365.33) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,743.28) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02530494561) | ($50.00) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.64104343) | ($5,204.28) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,121.88) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 755.403161 | $755.40 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01362216 | $413.09 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0151852427) | ($3,226.61) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11439993) | ($3,328.81) |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443707266197979 | $161.28 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59575459966 | $0.69 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067315027709378 | $171.45 |
| ADRIANUS VAN DRUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.06183888759 | $6.06 |
| ADRIANUS VAN ENGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.748) | ($10.74) |
| ADRIANUS VAN ENGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003519 | $10.74 |
| ADRIANUS VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.139451426939 | $10.16 |
| ADRIANUS VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055253039483936 | $0.00 |
| ADRIANUS WOLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009425286814248 | $0.00 |
| ADRIAN-VALENTIN NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053840814522 | $0.01 |
| ADRIAN-VALENTIN NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.422476366 | $18.42 |
| ADRIAN-VASILE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112716118959999 | $0.00 |
| ADRIAN-VASILE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137879582669999 | $0.16 |
| ADRIAN-VASILE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08248968236 | $0.08 |
| ADRIAN-VASILE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026822738339 | $0.03 |
| ADRIATIK KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106590257153 | $0.32 |
| ADRIATIK KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027428802143 | $0.00 |
| ADRIATIK KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119006674202999 | $0.23 |
| ADRIC CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165964145849999 | $0.00 |
| ADRIC CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083600057831 | $0.00 |
| ADRIC CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021024170457 | $0.04 |
| ADRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014136588714 | $0.00 |
| ADRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092247787953 | $0.03 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32641945575 | $0.38 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058782670629 | $0.01 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.999784334209999 | $1.00 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39897611276 | $0.25 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18831871792 | $2.09 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0904900277519999 | $0.01 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024187037757 | $0.02 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0912443952559999 | $0.12 |
| ADRIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.387340321989999 | $0.52 |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,383.0) | ($10,383.00) |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,645.3734) | ($4,645.37) |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0344898) | ($950.39) |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367403249636099 | $12.25 |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995936401509999 | $1.15 |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033386539255 | $0.01 |
| ADRIEL ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5354061931489 | $28.54 |
| ADRIEL AMEIJEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118583220625255 | $0.01 |
| ADRIEL ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179693898851 | $0.02 |
| ADRIEL ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052126661573 | $0.00 |
| ADRIEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3281646708648 | $1.19 |
| ADRIEL HENRIQUE DOS SANTOS TALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098485982828999 | $0.00 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026144415963 | $7.74 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072004674174 | $14.05 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.750431367 | $115.55 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082456712783 | $0.92 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000887246288589999 | $0.07 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00008963102464 | $0.00 |
| ADRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000091600691546 | $0.00 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,577.5 | $3,577.50 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 1,570.23518948 | $1,570.24 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.23518948) | ($50.24) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (58.0) | ($58.00) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,509.922501657) | ($1,509.92) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,542.982894) | ($5,542.98) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3.661371) | ($3.66) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (0.9801656724) | ($0.98) |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024396753069 | $0.00 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100080447519 | $0.00 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3317372523961 | $43.33 |
| ADRIEL KWOK CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9037007124284 | $10.90 |
| ADRIEL MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049985829203 | $14.79 |
| ADRIEL MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003973861364 | $0.00 |
| ADRIEL MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073320648285 | $14.31 |
| ADRIEL MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7386646218 | $1.09 |
| ADRIEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174574692601255 | $0.02 |
| ADRIEL ORBACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142337892582 | $0.04 |
| ADRIEL ORBACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019433712616 | $0.00 |
| ADRIEL ORBACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031831862202 | $0.00 |
| ADRIEL ORBACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128432757598 | $0.01 |
| ADRIEL ORBACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000163350614289999 | $0.01 |
| ADRIEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235013484299999 | $0.00 |
| ADRIEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000697046815839999 | $0.00 |
| ADRIEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018398094295 | $0.00 |
| ADRIEL RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1477009099) | ($4,408.13) |
| ADRIEL RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1477009099 | $4,408.13 |
| ADRIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007742477165896 | $28.08 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077789781988 | $23.02 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75877025330599 | $1.90 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018165280395 | $35.44 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.346848792 | $22.47 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040503256954 | $0.36 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.31710668799999 | $0.78 |
| ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.443859537349999 | $0.02 |
| ADRIEL SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708661095 | $0.51 |
| ADRIEL SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251273695189999 | $0.49 |
| ADRIEL SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27212963673 | $0.04 |
| ADRIEL TAN THEA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197642222649999 | $0.01 |
| ADRIEL TAN THEA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024247721012 | $0.00 |
| ADRIEL TAN THEA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112844621519 | $0.00 |
| ADRIELE DA SILVA CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040385828938806 | $0.04 |
| ADRIELLE RAYANE NASCIMENTO DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142119613501 | $0.00 |
| ADRIELYS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106312498521999 | $0.00 |
| ADRIEN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320486372519999 | $0.09 |
| ADRIEN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103408250961999 | $0.00 |
| ADRIEN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009416356762 | $0.01 |
| ADRIEN AKIRA CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002411986196 | $0.05 |
| ADRIEN ALARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02711) | ($746.99) |
| ADRIEN ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029080331347639 | $9.67 |
| ADRIEN ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025577870388 | $0.03 |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016468) | ($49.96) |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3060495019) | ($929.26) |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127498) | ($51.57) |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (30.155) | ($60.31) |
| ADRIEN AMEELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013013) | ($20.04) |
| ADRIEN AMEELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9946542833) | ($1,531.88) |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1292643102338 | $4.58 |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009047067933356 | $20.08 |
| ADRIEN AMEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008430838387 | $0.01 |
| ADRIEN ANDUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021327543129 | $0.63 |
| ADRIEN ANDUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016033235014 | $3.13 |
| ADRIEN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.874687451365 | $1.89 |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $204.50 |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 24.9 | $50,501.69 |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.009537) | ($45,364.35) |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01958785288) | ($37.47) |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01392563744 | $0.01 |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036848464789831 | $66.22 |
| ADRIEN ARRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046993351314 | $0.00 |
| ADRIEN ASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015784435497 | $3.08 |
| ADRIEN BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 296.78794458 | $296.79 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276 | $108.72 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00159 | $47.23 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $21.07 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033956656223 | $9.87 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07611683617102 | $0.07 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017368687269 | $1.27 |
| ADRIEN BALICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025645857265 | $0.58 |
| ADRIEN BALMELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.56073476112 | $14.50 |
| ADRIEN BALMELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2622926906 | $5.26 |
| ADRIEN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019827759824 | $0.00 |
| ADRIEN BEAUMONT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (10.758989982) | ($206.08) |
| ADRIEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032482060768 | $0.96 |
| ADRIEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0399562658081199 | $0.72 |
| ADRIEN BENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324844471449999 | $9.62 |
| ADRIEN BENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2159734385 | $1.39 |
| ADRIEN BENOIST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 33.6211 | $65,217.90 |
| ADRIEN BENOIST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (44.014646) | ($80,435.93) |
| ADRIEN BENOIST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009548) | ($30,593.83) |
| ADRIEN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005675822662672 | $198.67 |
| ADRIEN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10210963077953 | $232.27 |
| ADRIEN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006554876821 | $0.01 |
| ADRIEN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000378081198929999 | $0.00 |
| ADRIEN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00707576868629999 | $0.01 |
| ADRIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034171711067 | $0.10 |
| ADRIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065878958972 | $1.29 |
| ADRIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1020049752 | $1.95 |
| ADRIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087709278448 | $0.97 |
| ADRIEN BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001490320582 | $0.00 |
| ADRIEN BEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,047.00) |
| ADRIEN BEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,832.18) |
| ADRIEN BEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2148383328) | ($448.36) |
| ADRIEN BEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04549167) | ($1,323.80) |
| ADRIEN BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19012400286594 | $15.06 |
| ADRIEN BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070404888179415 | $20.60 |
| ADRIEN BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048030534771 | $0.05 |
| ADRIEN BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1431793441 | $2.60 |
| ADRIEN BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000134726455537 | $0.00 |
| ADRIEN BINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616204249491999 | $0.60 |
| ADRIEN BINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062688712479 | $0.55 |
| ADRIEN BLANCO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135021335 | $0.00 |
| ADRIEN BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019620843436 | $0.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIEN BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0260919574 | $1.90 |
| ADRIEN BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.406554884 | $14.41 |
| ADRIEN BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.4385379249999 | $14.44 |
| ADRIEN BOURIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0706642298428 | $17.41 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (6.458) | ($14.07) |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.975 | $14.07 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5.508) | ($2.81) |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001023 | $2.81 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (10.053) | ($22.72) |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 22.548 | $22.72 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.52) | ($36.52) |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001337 | $36.52 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (154.78) | ($55.80) |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0020311 | $55.80 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004204526764 | $0.09 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1437635001164 | $3.87 |
| ADRIEN BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025149112638 | $0.00 |
| ADRIEN BOUTONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056243958421 | $0.01 |
| ADRIEN BOUTONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128249128296 | $0.01 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,049.80 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.222249489) | ($5,963.10) |
| ADRIEN BOZZANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (704.2) | ($485.08) |
| ADRIEN BOZZANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0158459 | $485.08 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11613342) | ($3,511.63) |
| ADRIEN BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400304257039433 | $11.95 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2779111683308 | $40.05 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000001840847 | $0.00 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01573025989176 | $29.16 |
| ADRIEN BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017147724529 | $0.02 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077502237377 | $22.94 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090004941215 | $0.01 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043903214841 | $8.57 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390456827879999 | $0.00 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035075193943 | $0.00 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012562340522 | $0.00 |
| ADRIEN BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000157411244999 | $0.00 |
| ADRIEN BRECHETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.17770742856 | $15.59 |
| ADRIEN BRIMIOULLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25249987) | ($6,952.08) |
| ADRIEN BRIMIOULLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46013495 66) | ($676.95) |
| ADRIEN BRIMIOULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018896446951614 | $64.08 |
| ADRIEN BRIMIOULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046332704512187 | $10.58 |
| ADRIEN BROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4734656201 | $0.47 |
| ADRIEN BROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.43882365252 | $0.44 |
| ADRIEN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006229518877584 | $0.00 |
| ADRIEN BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010700134675 | $0.00 |
| ADRIEN BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126775791861 | $0.00 |
| ADRIEN BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007122178065 | $0.01 |
| ADRIEN BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26766818388 | $0.04 |
| ADRIEN BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041392062819 | $0.06 |
| ADRIEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098163795 | $0.04 |
| ADRIEN CASTELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2749577941736 | $0.26 |
| ADRIEN CASTELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020937134839 | $6.20 |
| ADRIEN CASTELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162835565719999 | $0.02 |
| ADRIEN CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088430301116 | $0.26 |
| ADRIEN CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028918849612 | $0.01 |
| ADRIEN CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000190987512329999 | $0.00 |
| ADRIEN CHAPOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116306122122 | $0.01 |
| ADRIEN CHAPOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008166888487 | $0.00 |
| ADRIEN CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112233599781999 | $0.01 |
| ADRIEN CHAVASSIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032634083486 | $0.00 |
| ADRIEN CHAVASSIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018952497853 | $0.02 |
| ADRIEN CHAVASSIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003309942865 | $0.06 |
| ADRIEN CHIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002787492769923 | $0.00 |
| ADRIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017755382 23 | $0.01 |
| ADRIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028441114702227 | $0.00 |
| ADRIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025587817478 | $0.00 |
| ADRIEN CLAIN CHARLES BARRETEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,130.0) | ($2,130.00) |
| ADRIEN CLAIN CHARLES BARRETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8221996826499 | $16.82 |
| ADRIEN CLAIN CHARLES BARRETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.173838841 | $1.36 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.29128596 | $3,904.44 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.07285522 | $2,964.54 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009758281298458 | $27.39 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72481090838 | $0.75 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01585591321664 | $28.15 |
| ADRIEN CONSTANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126722532518 | $0.01 |
| ADRIEN COQUELIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01357 | $544.71 |
| ADRIEN COQUELIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 3.50832 | $116.56 |
| ADRIEN COQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166200535117899 | $4.49 |
| ADRIEN COQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040702343964 | $1.20 |
| ADRIEN CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6346465839 | $10.06 |
| ADRIEN COTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021985482577 | $0.65 |
| ADRIEN COTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0462070232 | $8.05 |
| ADRIEN COUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000973438502279999 | $2.88 |
| ADRIEN COUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045148205557 | $0.05 |
| ADRIEN COUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038427939741 | $7.38 |
| ADRIEN COZIJNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017635921069 | $0.02 |
| ADRIEN COZIJNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.08307477 | $25.43 |
| ADRIEN COZIJNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4706158641 | $0.95 |
| ADRIEN COZIJNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.3428584019999 | $14.98 |
| ADRIEN CROVETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0142671 | $433.78 |
| ADRIEN CROVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175593029014999 | $4.60 |
| ADRIEN CROVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5805427758 | $8.58 |
| ADRIEN CUYALA RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.701294914502 | $8.81 |
| ADRIEN DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155217648502999 | $46.02 |
| ADRIEN DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148658189919999 | $29.01 |
| ADRIEN DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121214469659 | $0.00 |
| ADRIEN DANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004098469114 | $1.21 |
| ADRIEN DANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.01205727869999 | $7.14 |
| ADRIEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025973253505 | $78.77 |
| ADRIEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.539467247699 | $192.50 |
| ADRIEN DE OLIVEIRA SOARES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.105434638) | ($516.81) |
| ADRIEN DE OLIVEIRA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075894119207 | $0.01 |
| ADRIEN DE OLIVEIRA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039710723799506 | $5.08 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7284082799) | ($1,515.15) |
| ADRIEN DEBELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (488.0) | ($488.00) |
| ADRIEN DEBELLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADRIEN DEBELLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6907686981) | ($737.48) |
| ADRIEN DEBELLE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ADRIEN DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154071522290999 | $45.66 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3130636268326 | $13.77 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338653010349999 | $70.90 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471104573349999 | $5.24 |
| ADRIEN DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17544656805799 | $23.51 |
| ADRIEN DEFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041994267909 | $1.24 |
| ADRIEN DEFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.745071375 | $23.58 |
| ADRIEN DELIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029777273000123 | $0.00 |
| ADRIEN DELIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020887838347 | $0.01 |
| ADRIEN DELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57773365957099 | $7.78 |
| ADRIEN DER BOGHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65202897538284 | $3.09 |
| ADRIEN DER BOGHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1559213393 | $0.16 |
| ADRIEN DETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12463128785 | $0.15 |
| ADRIEN DRUON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ADRIEN DRUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3331677565309 | $27.94 |
| ADRIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022672044806 | $0.00 |
| ADRIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023856205036 | $0.00 |
| ADRIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025591529586 | $0.00 |
| ADRIEN DUTHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783684486660999 | $0.86 |
| ADRIEN ENJAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026391556469 | $0.00 |
| ADRIEN FABRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032040821334 | $9.48 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089589294418 | $0.27 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112788398376 | $0.00 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.99156938339999 | $7.99 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029211048538 | $0.03 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029850529319 | $0.00 |
| ADRIEN FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34383446249 | $0.17 |
| ADRIEN FERCOQ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (11.5298) | ($26.63) |
| ADRIEN FERCOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212667129108095 | $0.45 |
| ADRIEN FILDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619496492966426 | $0.01 |
| ADRIEN FONTAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0005 | $0.90 |
| ADRIEN FONTAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.046078981 | $1,880.99 |
| ADRIEN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5651428647282 | $6.02 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,047.934195) | ($1,047.93) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,004.020928957) | ($2,004.02) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (212.68) | ($212.68) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (79.55) | ($79.55) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02853066) | ($893.67) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.856626) | ($20,000.86) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (12.037302) | ($22,088.03) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 22,279.47 | $22,088.03 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (22,279.47) | ($22,279.47) |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027668924970538 | $9.40 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091392893832507 | $221.17 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.34362784232 | $225.34 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009351351889 | $0.01 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000303683778089999 | $0.00 |
| ADRIEN FONTENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.830721309755 | $6.83 |
| ADRIEN FONZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025913683722 | $78.59 |
| ADRIEN FONZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2539737768 | $0.30 |
| ADRIEN FOURNILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01878) | ($537.29) |
| ADRIEN FOURNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19250042655 | $7.59 |
| ADRIEN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022559193641 | $0.67 |
| ADRIEN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1647285351 | $1.99 |
| ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 3.076598 | $296.03 |
| ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 748.55049018 | $42.80 |
| ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607437556 | $50.00 |
| ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37458298240567 | $0.64 |
| ADRIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464477665 | $0.52 |
| ADRIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78108182749 | $0.92 |
| ADRIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023837729071 | $4.65 |
| ADRIEN GARREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.005532 | $214.23 |
| ADRIEN GARREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.3865 | $137.19 |
| ADRIEN GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159481995119 | $50.33 |
| ADRIEN GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3024155558311 | $3.21 |
| ADRIEN GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2010849873 | $0.20 |
| ADRIEN GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007112989673 | $0.06 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811746202289999 | $2.10 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2161192337 | $7.32 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083609372761 | $1.30 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03688143316 | $0.31 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.344390711649999 | $0.88 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034489685079 | $0.08 |
| ADRIEN GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.73118644076 | $1.26 |
| ADRIEN GATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026030791253 | $7.70 |
| ADRIEN GATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046090852717 | $0.00 |
| ADRIEN GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.372051770199999 | $0.37 |
| ADRIEN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002837699075 | $0.00 |
| ADRIEN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005327748044 | $0.00 |
| ADRIEN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003410909583 | $0.00 |
| ADRIEN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022571456744 | $0.02 |
| ADRIEN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025664651033 | $0.00 |
| ADRIEN GROUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303349633139999 | $0.35 |
| ADRIEN GROUSSIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01378193) | ($34.86) |
| ADRIEN GROUSSIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079526) | ($27.41) |
| ADRIEN GROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161913054871 | $0.34 |
| ADRIEN GROYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041661423673 | $12.33 |
| ADRIEN GROYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045494056339 | $8.88 |
| ADRIEN GUIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000924053518129999 | $2.74 |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01516745 | $457.19 |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01299194 | $391.22 |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615105659421 | $54.95 |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.590796523) | ($74,262.56) |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.590796523 | $74,262.56 |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,200.143764646) | ($48,200.14) |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,200.143764646 | $48,200.14 |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (225.974140047) | ($128.44) |
| ADRIEN GUILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 225.974140047 | $128.44 |
| ADRIEN GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012231227788014 | $413.70 |
| ADRIEN GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 585.4801252735 | $585.48 |
| ADRIEN GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59548063619629 | $1.10 |
| ADRIEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020986075394 | $0.00 |
| ADRIEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040927388964 | $0.00 |
| ADRIEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03632605431 | $6.38 |
| ADRIEN HENNINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02237276416204 | $0.03 |
| ADRIEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47036409709314 | $4.14 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018363033662 | $35.83 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82274546387 | $9.14 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0209957794799999 | $2.31 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29922861162 | $17.03 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1638021843 | $1.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41285845175 | $0.22 |
| ADRIEN HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065764374694 | $0.00 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017758524112 | $0.53 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7325773097 | $5.58 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022688861184 | $44.27 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.98473422 | $0.95 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.024810174 | $17.02 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63538733521 | $0.03 |
| ADRIEN HUYGEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029795271437 | $0.02 |
| ADRIEN JAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4006256669249 | $0.39 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66707761771999 | $7.41 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020982156863 | $0.04 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.169962344999 | $124.17 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1784160998 | $2.18 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32211552598 | $0.32 |
| ADRIEN JANDOT MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.91440409 | $181.91 |
| ADRIEN JEAN CHEULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 617.014429 | $681.27 |
| ADRIEN JEAN CHEULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 238.02 | $206.87 |
| ADRIEN JEAN CHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678140322 | $50.00 |
| ADRIEN JEAN CHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23178778142759 | $6.22 |
| ADRIEN KEANE GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043503431021223 | $0.04 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.074671) | ($2,999.98) |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.990157 | $2,999.98 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.05109) | ($1,989.55) |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.686419 | $1,989.55 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.083842) | ($5,141.57) |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,128.435 | $5,141.57 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143112236129299 | $5.73 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027633983369 | $0.00 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02600212629064 | $59.26 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.50622619572 | $26.51 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035376722112 | $0.03 |
| ADRIEN KEHLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000115969901524 | $0.00 |
| ADRIEN LABRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060691840135 | $0.00 |
| ADRIEN LABRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000140314956496 | $0.00 |
| ADRIEN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004847778227 | $0.00 |
| ADRIEN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369952538238602 | $0.00 |
| ADRIEN LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4134749516907 | $0.42 |
| ADRIEN LAHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088742447012 | $0.00 |
| ADRIEN LAMOINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.953807125) | ($4,071.24) |
| ADRIEN LAMOINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17926211) | ($5,451.72) |
| ADRIEN LAMOINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (298.100644) | ($298.10) |
| ADRIEN LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008653453599385 | $32.05 |
| ADRIEN LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052867851415 | $0.01 |
| ADRIEN LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109778176931269 | $29.57 |
| ADRIEN LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6577271295679 | $3.66 |
| ADRIEN LATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031857373183 | $0.94 |
| ADRIEN LATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8660314164999 | $12.87 |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003245738723) | ($12.67) |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003245738723 | $12.67 |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032457) | ($12.68) |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000972005290243 | $3.90 |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005117973779 | $0.00 |
| ADRIEN LE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000968746580369999 | $0.00 |
| ADRIEN LECLERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| ADRIEN LECLERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| ADRIEN LECLERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| ADRIEN LECLERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| ADRIEN LECLERE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| ADRIEN LECLERE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| ADRIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033443814728 | $9.90 |
| ADRIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.139161751852 | $0.14 |
| ADRIEN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.16574716) | ($247.24) |
| ADRIEN LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 18.0 | $1,296.18 |
| ADRIEN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (26.05219561) | ($1,361.23) |
| ADRIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016895452994 | $0.50 |
| ADRIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043506135065837 | $3.21 |
| ADRIEN LEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002047972424 | $0.61 |
| ADRIEN LEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000660049361749999 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000262843797 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219099807800099 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057794169245 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038798509003 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066457195541 | $0.00 |
| ADRIEN LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000067578490084 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011134393 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055489375415 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000726042449879999 | $0.01 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013375183754 | $0.01 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030949859344 | $0.02 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017106448786 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019595122398 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006988564883 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025377668229 | $0.01 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075151188675 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000511848682589999 | $0.02 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0501839392939999 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000027130208 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015532067318 | $0.01 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022534907873 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000060353383078 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000058012692633 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022287060294 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015916512358 | $0.00 |
| ADRIEN LEVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053695772742999 | $0.00 |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (143.95) | ($307.71) |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 308.009 | $307.71 |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (309.664391) | ($309.66) |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050496497138 | $0.01 |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4213282354187 | $0.88 |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006138616738113 | $0.01 |
| ADRIEN LOEWENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0087583680323 | $0.01 |
| ADRIEN LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044218798967 | $0.01 |
| ADRIEN LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038270839026 | $0.01 |
| ADRIEN LUCCISANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.340632552) | ($15,918.00) |
| ADRIEN LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047381571811 | $1.40 |
| ADRIEN LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063359747010992 | $153.64 |
| ADRIEN LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092034681134 | $0.01 |
| ADRIEN LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.87942860552 | $1.83 |
| ADRIEN MALICORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042885253642 | $0.03 |
| ADRIEN MALICORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| ADRIEN MANIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127808489144 | $0.13 |
| ADRIEN MANIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039286849128 | $0.04 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ADRIEN MARCHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| ADRIEN MARCHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081661524066 | $252.83 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1716322294999 | $57.28 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030404517375 | $5.93 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.931678503999 | $619.93 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.780578704 | $265.41 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.829841926 | $10.91 |
| ADRIEN MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0118502315 | $0.29 |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139080870579 | $41.17 |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040055517514159 | $0.04 |
| ADRIEN MARK STGERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024225708633 | $0.05 |
| ADRIEN MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2711337745174 | $0.29 |
| ADRIEN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.9435375509 | $141.87 |
| ADRIEN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8842579485 | $9.83 |
| ADRIEN MARTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0065647 | $267.43 |
| ADRIEN MARTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00503733 | $160.35 |
| ADRIEN MARTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073068) | ($2,200.85) |
| ADRIEN MARTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (317.387168) | ($317.39) |
| ADRIEN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007137397253169 | $23.94 |
| ADRIEN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83881917227309 | $3.84 |
| ADRIEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048013287814 | $0.06 |
| ADRIEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21894929769 | $2.43 |
| ADRIEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101736339798 | $4.03 |
| ADRIEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128624759004 | $4.09 |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009241687222) | ($26.30) |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.851026) | ($8.85) |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296039) | ($106.49) |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013449545332455 | $0.52 |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000331398312608909 | $0.10 |
| ADRIEN MAUDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041053764184063 | $0.04 |
| ADRIEN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091263183414 | $0.00 |
| ADRIEN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096537599925 | $0.09 |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,444.332044) | ($1,444.33) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (811.332708) | ($811.33) |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965419215 | $0.50 |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6310191151559 | $12.63 |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66074303779999 | $1.32 |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225323293599999 | $2.50 |
| ADRIEN MAZHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.576277970409 | $15.58 |
| ADRIEN MELLENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.446204554 | $73.94 |
| ADRIEN MENARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (210.0) | ($210.00) |
| ADRIEN MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079750593838 | $0.00 |
| ADRIEN MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.685743299 | $43.69 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082924218651 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050993777585 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101827123624 | $0.01 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018583380094 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079195428032 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040112247995 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030488826513 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000129323815518 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020911927982 | $0.00 |
| ADRIEN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000082842334031 | $0.00 |
| ADRIEN MICHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003808761549 | $1.13 |
| ADRIEN MICHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.983473714 | $19.98 |
| ADRIEN MOLVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196600368789999 | $0.58 |
| ADRIEN MOLVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.21661957196 | $20.67 |
| ADRIEN MOLVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008536030023899999 | $0.00 |
| ADRIEN MOLVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016994532676 | $0.02 |
| ADRIEN MONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442941826983899 | $0.46 |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.779) | ($3.67) |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.682 | $3.67 |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (32.666) | ($43.12) |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 43.06 | $43.12 |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (46.742) | ($46.74) |
| ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40172111650344 | $0.52 |
| ADRIEN MURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354073648939999 | $0.04 |
| ADRIEN MURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2303770031 | $4.23 |
| ADRIEN MURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34043385523 | $0.34 |
| ADRIEN NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.017091538099 | $15.39 |
| ADRIEN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4948161287314 | $0.52 |
| ADRIEN NICOLAS MICHELLOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00326232 | $97.56 |
| ADRIEN NICOLAS MICHELLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05642072705878 | $0.73 |
| ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004843) | ($192.85) |
| ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113917997022349 | $0.46 |
| ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055016524841 | $0.00 |
| ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1446380665399 | $0.14 |
| ADRIEN NOUVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136557248395 | $0.40 |
| ADRIEN NOUVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6976396682 | $7.70 |
| ADRIEN OUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481278213447174 | $0.01 |
| ADRIEN OUZEROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.173551187713 | $2.87 |
| ADRIEN OUZEROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129461802708 | $2.53 |
| ADRIEN PALMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041366743261 | $0.81 |
| ADRIEN PEREIRA-GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070179119021 | $0.00 |
| ADRIEN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172099919999999 | $0.51 |
| ADRIEN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208870306249999 | $0.04 |
| ADRIEN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16547724268 | $0.17 |
| ADRIEN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019836200948 | $0.00 |
| ADRIEN PFEIFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0037134 | $148.94 |
| ADRIEN PFEIFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00353416 | $107.68 |
| ADRIEN PFEIFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00274156 | $77.07 |
| ADRIEN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.998640367931 | $16.80 |
| ADRIEN PHILIPPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0969699972193103 | $0.11 |
| ADRIEN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,338.760962252 | $1,854.12 |
| ADRIEN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00213450775789999 | $0.00 |
| ADRIEN PICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63318201437999 | $8.80 |
| ADRIEN PIERRE BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182768540313 | $0.53 |
| ADRIEN PIERRE BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074922473358 | $4.48 |
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143573893539 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000873521273189999 | $0.02 |
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051861189633 | $0.01 |
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000856162591659999 | $0.00 |
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011128526285 | $0.00 |
| ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000072123283611 | $0.00 |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00298921 | $89.56 |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00023124 | $6.89 |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00733699 | $224.87 |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00790646 | $237.26 |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01846) | ($553.06) |
| ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96395886824526 | $0.66 |
| ADRIEN POITRIMOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573067173267999 | $0.58 |
| ADRIEN POUZOLLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| ADRIEN POUZOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25632638147147 | $0.31 |
| ADRIEN POUZOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066899955321 | $0.01 |
| ADRIEN PRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9357817737999 | $12.23 |
| ADRIEN RAYMOND FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022004559787 | $0.65 |
| ADRIEN RAYMOND FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2352326914 | $2.03 |
| ADRIEN REDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.355572682943 | $134.90 |
| ADRIEN REDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017674031766 | $0.09 |
| ADRIEN RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.64667242319999 | $1.65 |
| ADRIEN REURE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (34.075) | ($23.52) |
| ADRIEN REURE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007679 | $23.52 |
| ADRIEN REURE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002611) | ($76.97) |
| ADRIEN REURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13452707630734 | $1.34 |
| ADRIEN RIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29004331745032 | $11.94 |
| ADRIEN RIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19792504209189 | $11.82 |
| ADRIEN RICHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00369136 | $106.25 |
| ADRIEN RICHARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 90.28 | $53.99 |
| ADRIEN RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369136) | ($111.64) |
| ADRIEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848737666649599 | $0.60 |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001213) | ($38.14) |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.86087 | $38.14 |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($1.91) |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (8.437809396) | ($322.16) |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121387083653698 | $50.15 |
| ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067619852476766 | $4.64 |
| ADRIEN ROMAN PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058854593973 | $0.00 |
| ADRIEN ROMAN PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107274368399 | $0.02 |
| ADRIEN ROMAN PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089398728281 | $0.01 |
| ADRIEN ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314733843758 | $0.33 |
| ADRIEN RUFFIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029352146893 | $0.00 |
| ADRIEN RUFFIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024329749013 | $0.00 |
| ADRIEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.145894100041 | $5.26 |
| ADRIEN SCHOUKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31671088786 | $7.63 |
| ADRIEN SERVOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.9995 | $972.85 |
| ADRIEN SERVOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008581471869 | $0.00 |
| ADRIEN SERVOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015882443857 | $0.00 |
| ADRIEN SERVOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037740409812 | $74.43 |
| ADRIEN SERVOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093155406303 | $4.02 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1310589551) | ($372.92) |
| ADRIEN SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,746.075212 | $6,746.08 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,292.0 | $4,292.00 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77) | ($1,813.79) |
| ADRIEN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,502.218883 | $8,502.22 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 22,827.9213 | $22,827.92 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,546.0 | $7,546.00 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (76.052) | ($73.57) |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 72.591 | $73.57 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24.187 | $24.19 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 278.46 | $278.46 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.005762) | ($11.02) |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.936 | $11.02 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.291716445 | $91,918.44 |
| ADRIEN SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.29171644) | ($91,967.34) |
| ADRIEN SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.85) | ($9.30) |
| ADRIEN SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.327 | $9.30 |
| ADRIEN SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (309.71) | ($309.71) |
| ADRIEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2221271713523 | $26.07 |
| ADRIEN SIMONET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,363.5524) | ($1,591.00) |
| ADRIEN SIMONET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,071.92 |
| ADRIEN SIMONET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (34.881534683) | ($62,584.80) |
| ADRIEN SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079351275 | $0.00 |
| ADRIEN SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.923354029971 | $68.46 |
| ADRIEN SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22685836028 | $561.98 |
| ADRIEN SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000008184587224 | $0.00 |
| ADRIEN SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093570510205 | $1.83 |
| ADRIEN SOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152530398659999 | $0.45 |
| ADRIEN STEFANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 2.33067439 | $721.23 |
| ADRIEN STEFANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 80.0 | $4,836.80 |
| ADRIEN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7202382111971 | $18.63 |
| ADRIEN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008228616845 | $2.48 |
| ADRIEN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1026310447 | $0.32 |
| ADRIEN THAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022940195931 | $0.00 |
| ADRIEN THAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38320662325 | $0.45 |
| ADRIEN TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194919521037077 | $0.00 |
| ADRIEN TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063336975071 | $0.01 |
| ADRIEN TOUSIGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063028915389 | $0.00 |
| ADRIEN TOUSIGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30749515242 | $4.47 |
| ADRIEN TRONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76481252244 | $0.89 |
| ADRIEN TRONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.462637056284 | $2.46 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02780152) | ($1,000.00) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02780152 | $1,000.00 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0278011) | ($999.98) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 998.018 | $999.98 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 992.555831266 | $1,998.05 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,267.528842199) | ($2,551.58) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,267.528842199 | $2,551.58 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02791560853) | ($75.00) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02791560853 | $75.00 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02791560853) | ($75.01) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (1,267.5288) | ($2,551.43) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01863697474) | ($50.00) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01863697474 | $50.00 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01863697474) | ($50.28) |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025469552175 | $77.84 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3139645305682 | $2.73 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214441580324 | $4.37 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28520496413 | $0.29 |
| ADRIEN TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00288194761479999 | $0.01 |
| ADRIEN VALGRESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217397390702881 | $0.00 |
| ADRIEN VANDENBOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006803965586887 | $0.00 |
| ADRIEN VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019428352166 | $0.58 |
| ADRIEN VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9350855775 | $4.94 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033775626184 | $10.00 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16872370193 | $0.20 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.02786569117 | $4.03 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3626671549 | $1.48 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090801038359 | $0.01 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.313717862293 | $0.15 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097182133579 | $3.09 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0076511128094 | $0.44 |
| ADRIEN VILLESSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000836488446664 | $0.01 |
| ADRIEN VIRDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011980320403 | $0.00 |
| ADRIEN VIRDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030580760274 | $0.00 |
| ADRIEN VIRDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012739321608799 | $0.00 |
| ADRIEN WILMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| ADRIEN WILMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018656) | ($568.45) |
| ADRIEN WILMET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (56.033) | ($44.66) |
| ADRIEN WILMET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 44.103 | $44.66 |
| ADRIEN WILMET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (218.0) | ($123.20) |
| ADRIEN WILMET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 122.821 | $123.20 |
| ADRIEN WILMET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (283.64) | ($283.64) |
| ADRIEN WILMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (166.924) | ($166.92) |
| ADRIEN WILMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011624239328743 | $4.22 |
| ADRIEN WILMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5482162557189 | $3.81 |
| ADRIEN WILMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03455134867045 | $0.03 |
| ADRIEN WILMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2327091318149 | $1.23 |
| ADRIEN ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.976257485006 | $9.06 |
| ADRIENN BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063115612104 | $0.01 |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (28.219274) | ($442.48) |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($48.80) |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001601) | ($4.51) |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012622948485526 | $50.05 |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052691345281 | $0.02 |
| ADRIENN KOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15231636072177 | $2.67 |
| ADRIENN KRUCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012710742785 | $0.00 |
| ADRIENN KRUCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00562052494899999 | $0.01 |
| ADRIENN NYERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5196775082469 | $0.50 |
| ADRIENN VASZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042759293758 | $0.13 |
| ADRIENN VIRAG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,010.0 | $10,010.00 |
| ADRIENN VIRAG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 5.201222 | $6,862.08 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112859371311 | $33.40 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016694766074 | $19.06 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.109878125 | $103.11 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5230570508 | $4.38 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2538945126 | $36.16 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5778802454 | $5.10 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17127305939 | $10.24 |
| ADRIENN VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008882490334 | $0.01 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024582353119 | $7.28 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184556419499999 | $36.01 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.637092519 | $13.64 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32457983537 | $0.20 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.489212966359999 | $0.07 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012525054444 | $0.01 |
| ADRIENN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049928480451 | $0.00 |
| ADRIENNE WINKLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.291102) | ($578.89) |
| ADRIENNE WINKLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (107.3545) | ($84.06) |
| ADRIENNE WINKLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011774) | ($355.73) |
| ADRIENNE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007004725279924 | $2.56 |
| ADRIENNE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6306621231965 | $1.17 |
| ADRIENNE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015892829086659 | $4.31 |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.65) |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,649.45) |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($100.30) |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (130.0) | ($1,297.05) |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553819712 | $67.07 |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02291540273 | $0.03 |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031210345562 | $61.18 |
| ADRIENNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55336792937 | $22.15 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015735129617 | $4.66 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039367532542 | $0.77 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79808168907 | $0.50 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0228912340089999 | $0.25 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43923726698 | $0.44 |
| ADRIENNE ASUMBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046467097083 | $0.34 |
| ADRIENNE BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032473611651 | $99.15 |
| ADRIENNE BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035241068878 | $69.44 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012392561019 | $36.68 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05687021077 | $113.75 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2793518687 | $7.71 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095441023117 | $0.84 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026412160463 | $2.90 |
| ADRIENNE BOUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17260788168 | $1.06 |
| ADRIENNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045990085494 | $141.51 |
| ADRIENNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054708974282 | $108.08 |
| ADRIENNE CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012372562561 | $50.00 |
| ADRIENNE GIBSON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116879752036999 | $0.02 |
| ADRIENNE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020176062253 | $5.97 |
| ADRIENNE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.748416016 | $18.75 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.095370829) | ($2,188.44) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.095370829 | $2,188.44 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,880.972751944) | ($36,880.97) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,880.972751944 | $36,880.97 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04274405265) | ($1,246.46) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04274405265 | $1,246.46 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.422487635) | ($82.14) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.422487635 | $82.14 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.477743009) | ($101.16) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.477743009 | $101.16 |
| ADRIENNE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042744) | ($1,287.75) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36,880.972751) | ($36,880.97) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (11.477743) | ($126.14) |
| ADRIENNE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (12.422487) | ($89.19) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.095369) | ($1,666.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.06) | ($45.06) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.06 | $45.06 |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001134314658) | ($1.73) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001134314658 | $1.73 |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004795) | ($1.36) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004795 | $1.36 |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45.06) | ($45.06) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0172784137) | ($0.14) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0172784137 | $0.14 |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001136) | ($1.75) |
| ADRIENNE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000048) | ($1.37) |
| ADRIENNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231333000593535 | $8.62 |
| ADRIENNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564703002390225 | $15.55 |
| ADRIENNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.118248756736 | $239.12 |
| ADRIENNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0936940311633282 | $1.46 |
| ADRIENNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020459322076058 | $0.24 |
| ADRIENNE KIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5785428041 | $3.58 |
| ADRIENNE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.224023021 | $183.22 |
| ADRIENNE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637961023 | $0.36 |
| ADRIENNE LEE POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.42 |
| ADRIENNE LEE POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5262071 | $21,807.47 |
| ADRIENNE LEE POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583768976086 | $173.68 |
| ADRIENNE LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010323108802 | $3.06 |
| ADRIENNE LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021052204425 | $4.11 |
| ADRIENNE LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32346554 | $0.83 |
| ADRIENNE NIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069697597293 | $2.06 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052097664511 | $160.65 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.224208623 | $65.54 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14625743009 | $296.87 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05584455622999 | $1.06 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.8911581599999 | $35.59 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034709962148 | $0.02 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74011902723 | $6.53 |
| ADRIENNE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25853049975 | $0.26 |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001099760434) | ($32.11) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001099760434 | $32.11 |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (465.742165767) | ($3,067.26) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 465.742165767 | $3,067.26 |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (2.677376) | ($20.19) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($19.96) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (463.0) | ($3,557.30) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044) | ($14.01) |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091402193744 | $0.32 |
| ADRIENNE ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14059477931806 | $11.56 |
| ADRIENNE SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047863715773 | $1.42 |
| ADRIENNE SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015084859657 | $0.02 |
| ADRIENNE SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.63667212179999 | $0.07 |
| ADRIENNE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029707956391 | $8.79 |
| ADRIENNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158634084729999 | $47.09 |
| ADRIENNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269830911109999 | $52.65 |
| ADRIENNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.769848618 | $45.77 |
| ADRIENNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1950011488 | $7.29 |
| ADRIENNE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147668649974 | $0.00 |
| ADRIENNE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021360063217 | $0.04 |
| ADRIENNE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017680932167 | $0.01 |
| ADRIENNE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57326944017 | $1.96 |
| ADRIENNE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.444977563929999 | $0.24 |
| ADRIENNE YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026644429473 | $80.88 |
| ADRIENNE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016752733807 | $4.96 |
| ADRIENNE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015966291684 | $31.15 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00082128 | $31.77 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00099693 | $33.98 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0008359 | $25.21 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00302136 | $91.11 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00027765 | $8.67 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026723972608 | $7.67 |
| ADRIJAN LAUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307749445029999 | $6.00 |
| ADRIJAN OMICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046348786634 | $0.09 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01149701 | $366.20 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.110309 | $260.44 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.077495 | $145.45 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00400866 | $109.89 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036186192717 | $10.07 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547936722569999 | $0.64 |
| ADRIJAN ZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044527941933 | $7.91 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023913136127 | $0.07 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023774629694 | $0.03 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048233439012 | $0.01 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033643211958 | $0.00 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060103916971 | $0.05 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040376506874 | $0.36 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018235423629 | $0.00 |
| ADRIJANA ASCERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034788535045 | $3.82 |
| ADRIJANA CVIJETIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (498.879263) | ($498.88) |
| ADRIJANA CVIJETIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14037752) | ($3,942.78) |
| ADRIJANA CVIJETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012922392753954 | $43.27 |
| ADRIJANA CVIJETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6977076548437 | $3.70 |
| ADRIJUS GUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148377935042 | $0.00 |
| ADRIJUS GUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000419331709199999 | $0.00 |
| ADRIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293654428169999 | $0.87 |
| ADRIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9752725442 | $12.98 |
| ADRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280800962 | $0.00 |
| ADRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021061320041 | $0.00 |
| ADRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015298750423 | $0.00 |
| ADRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0004884091673 | $0.00 |
| ADRIO PIERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13523118719 | $7.05 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5963976621) | ($71.39) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5963976621 | $71.39 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.451008367) | ($177.16) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.451008367 | $177.16 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006254460067) | ($197.98) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006254460067 | $197.98 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3041153568) | ($19.14) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3041153568 | $19.14 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.659357215) | ($80.52) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.659357215 | $80.52 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.035579595) | ($216.19) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.035579595 | $216.19 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.602966499) | ($143.29) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.602966499 | $143.29 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.119443592) | ($7.05) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.119443592 | $7.05 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.256757316) | ($59.09) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.256757316 | $59.09 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.923971218) | ($22.05) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.923971218 | $22.05 |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (362.32515087) | ($51.60) |
| ADRION LARESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 362.32515087 | $51.60 |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (29.035579595) | ($223.83) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.451008367) | ($171.46) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00625446) | ($199.33) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (219.602966499) | ($145.86) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (7.659357215) | ($80.63) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5963976621) | ($68.08) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.256757316) | ($57.82) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (362.3251508) | ($54.47) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (3.923971218) | ($22.35) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (0.3041153568) | ($19.44) |
| ADRION LARESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (2.119443592) | ($6.70) |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524713023296469 | $1.80 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48099892878 | $0.54 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2171777230432 | $2.16 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0931372902892 | $1.25 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0711476762350939 | $0.71 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.524623767593858 | $0.09 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040070630680374 | $0.16 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097253074279902 | $0.71 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05205288490275 | $2.62 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040915517066812 | $0.54 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0140203465867991 | $0.10 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017954856974 | $1.02 |
| ADRION LARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076577023566738 | $0.07 |
| ADRIYAN KRASIMIROV KIRILOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03877794 | $1,491.64 |
| ADRIYAN KRASIMIROV KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690338722 | $50.00 |
| ADRIYAN KRASIMIROV KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3226388302443 | $13.06 |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005412535412) | ($1.69) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005412535412 | $1.69 |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,547.18344057) | ($4,547.18) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,547.18344057 | $4,547.18 |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,542.18344) | ($4,542.18) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.385134682) | ($8.39) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.385134682 | $8.39 |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (8.385135) | ($8.39) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000054) | ($1.59) |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032454434834 | $0.01 |
| ADRIYANA FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3072156720383 | $32.31 |
| ADROHER ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031337774986 | $0.93 |
| ADRON HUY QUANG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 149,998.87 | $25.86 |
| ADRYAAN LOPES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130764954 | $0.04 |
| ADRYAN GONCALVES-MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054688273639999 | $0.02 |
| ADRYAN GONCALVES-MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017188250207 | $0.01 |
| ADRYAN GONCALVES-MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114170497332 | $0.00 |
| ADRYAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947343707898 | $0.99 |
| ADRYAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046140531343 | $0.09 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002689 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003694 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.10894172 | $320.54 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (1.5543) | ($160.75) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.004013 | $160.75 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (1.5538) | ($160.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 161.284 | $160.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (161.28) | ($161.28) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.054145 | $161.28 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002718 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004375 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000352 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005066 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00534859 | $159.27 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003413 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005488 | $10.46 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.98) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.457978051) | ($2,622.98) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04511) | ($1,363.37) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (998.0) | ($998.00) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,460.55) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04999289) | ($1,461.84) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,308.341372) | ($4,308.34) |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124102251823999 | $41.96 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98660511237815 | $2.23 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024209228061866 | $51.54 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.043689016 | $100.04 |
| ADRYAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000419593810127 | $0.00 |
| ADSM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.58048985331 | $35.28 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 70.623941 | $62.66 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151348234797999 | $44.53 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08286842430579 | $2.97 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5476237106 | $3.55 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21045451052 | $13.45 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138881439352 | $5.56 |
| ADSON DE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019132519915 | $0.61 |
| ADULIS DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062813781915 | $0.01 |
| ADUNNA BERSISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419754994229999 | $13.02 |
| ADUR HERRERO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $148.13 |
| ADUR HERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00145906 | $39.91 |
| ADUR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181075773458799 | $52.82 |
| ADUR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167572566699999 | $0.00 |
| ADUR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58593445063 | $1.05 |
| ADUR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4161081601 | $0.26 |
| ADUR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065367670071 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ADVAIT GUNTURU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ADVAIT GUNTURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ADVAIT GUNTURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ADVAIT GUNTURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ADVAIT GUNTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216118554529999 | $650.67 |
| ADVAIT GUNTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.25843377984 | $2,510.24 |
| ADVAIT GUNTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4515168215 | $2.45 |
| ADVAIT GUNTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.32921064 | $96.98 |
| ADVAIT GUNTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,637.511103293 | $1,637.51 |
| ADVAIT SARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354283977199999 | $10.48 |
| ADVAIT SARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113297762996603 | $0.00 |
| ADVAIT SARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017609277343 | $0.00 |
| ADVAIT SARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000016887117 | $0.00 |
| ADVAITA MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234334092639999 | $6.93 |
| ADVAITA MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021920336076 | $0.00 |
| ADVAITA MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249696607 | $2.77 |
| ADVAITA MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064611137813 | $0.47 |
| ADVAITA MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0993031417079999 | $0.15 |
| ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025008273973 | $75.75 |
| ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.131666159 | $30.46 |
| ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043385031214 | $86.13 |
| ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.751976447 | $60.05 |
| ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.324799723 | $55.77 |
| ADVANSI SASU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $21.70 |
| ADVANSI SASU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4,462.0396 | $9,638.01 |
| ADVANSI SASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174075107960599 | $50.41 |
| ADVANSI SASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.80005173 | $74.06 |
| ADVEN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656828440918599 | $0.62 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (294.343) | ($289.42) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 288.838 | $289.42 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (231.012) | ($319.26) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 319.304 | $319.26 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (9.398) | ($50.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 50.044 | $50.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.44704) | ($44.96) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 45.026 | $44.96 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (703.354901) | ($703.35) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01651972) | ($666.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01651972 | $666.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016519) | ($665.97) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 664.384 | $665.97 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (664.384) | ($664.38) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05283737561) | ($160.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05283737561 | $160.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.0528373) | ($160.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 159.525 | $160.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (159.525) | ($159.53) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00789628) | ($325.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00789628 | $325.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03256371421) | ($100.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03256371421 | $100.00 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.007897) | ($325.92) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 325.374 | $325.92 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.032563) | ($99.91) |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 99.779 | $99.91 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| ADVON CHESTNUT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00487198 | $144.12 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350805706433999 | $1.35 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055627376073 | $1.21 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0576042439663799 | $0.06 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3110079389847 | $0.43 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.248648999780999 | $0.22 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058030040569 | $0.24 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115613367662 | $0.09 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107939987131 | $0.12 |
| ADVON CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.183067084609999 | $0.18 |
| ADWAIT WALIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210215304919999 | $0.62 |
| ADWAIT WALIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124203832951 | $2.42 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1271 | $5,263.83 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124) | ($5,013.98) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (101.286359046) | ($7,411.12) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $171.94 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 5,000.341717 | $5,000.34 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 38.78635905 | $3,072.66 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (38.78635905) | ($3,081.81) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,078.887598 | $5,078.89 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.566) | ($22,509.35) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,079.232904) | ($5,079.23) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05054775873) | ($3.53) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0324 | $1,274.55 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,008.224649 | $5,008.22 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,011.532517) | ($5,011.53) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 74.0 | $4,537.95 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 33.1 | $2,011.16 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3.72528) | ($3.73) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $163.97 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,003.301797 | $5,003.30 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (74.0) | ($5,054.89) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,003.301797) | ($5,003.30) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 74.0 | $4,370.67 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038) | ($1,276.15) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 16.5 | $1,032.41 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 13.1 | $510.47 |
| ADWYN CHUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (120.286648201) | ($4,012.16) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (139.591429627) | ($7,178.39) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.131007554) | ($7.16) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1186307335) | ($3.91) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04578464) | ($2.46) |
| ADWYN CHUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04109456687) | ($1.32) |
| ADWYN CHUANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10065236) | ($3,030.27) |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221636549148335 | $82.53 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016661663297 | $0.00 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7967143016258 | $7.80 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004996320268 | $0.00 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.683025352395937 | $57.59 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.399256402334506 | $22.21 |
| ADWYN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000002408889669 | $0.00 |
| ADX VENTURES LLC | 2400 DOWLING PLACE #3, BERKELEY, CALIFORNIA 94705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027531618634 | $0.08 |
| ADYA ANISA IMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01088964 | $420.24 |
| ADYA ANISA IMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 35.0 | $7.24 |
| ADYA ANISA IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133481692725 | $52.12 |
| ADYA ANISA IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9048452150413 | $6.06 |
| ADYA MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282042546919999 | $0.83 |
| ADYA MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5430602649 | $12.54 |
| ADYN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18418972651 | $0.12 |
| AE SIRIMALALAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,876.64) |
| AE SIRIMALALAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($8,213.85) |
| AE SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060739511389 | $207.30 |
| AE SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2843800278 | $123.52 |
| AE SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016168753056 | $23.34 |
| AE SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032952467646 | $1.82 |
| AEDAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149423927686 | $4.42 |
| AEDAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73952450081 | $0.88 |
| AEDAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74156266709999 | $1.72 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.116443638) | ($284.39) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 4.116443638 | $284.39 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.782431995) | ($59.68) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 47.782431995 | $59.68 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.197202525) | ($118.31) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.197202525 | $118.31 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1088302505) | ($0.09) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.1088302505 | $0.09 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001424097877) | ($0.55) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001424097877 | $0.55 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | AVAX | (4.116443638) | ($286.56) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.19720252) | ($118.80) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (47.782431995) | ($55.81) |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038801846427 | $0.00 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033371030196 | $0.01 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063321921211 | $0.00 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17358039335564 | $0.23 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022460606001625 | $0.00 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107946274635405 | $0.12 |
| AEDEN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119272545082389 | $0.89 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071191 | $29.34 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 45.76266392 | $623.75 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 35.27738648 | $484.96 |
| AEDEN MOTNYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (394.498585013) | ($3,098.36) |
| AEDEN MOTNYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 394.498585013 | $3,098.36 |
| AEDEN MOTNYK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (394.498585) | ($2,986.35) |
| AEDEN MOTNYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065127687) | ($1,791.29) |
| AEDEN MOTNYK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.065127687 | $1,791.29 |
| AEDEN MOTNYK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.065127687) | ($1,620.34) |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082452033013 | $24.40 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010449167750448 | $24.18 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140254597429999 | $0.01 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0408997439999 | $7.96 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67371439817103 | $7.55 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03739978395 | $2.74 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85939738989999 | $13.19 |
| AEDEN MOTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040037107322 | $0.00 |
| AEDEN TYZE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988968823 | $0.53 |
| AEDEN TYZE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003744834625 | $7.31 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.155548 | $6,022.90 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15573006) | ($6,006.73) |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001862136981611 | $0.07 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077101256804 | $0.01 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000171854662499999 | $0.00 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033692667056 | $0.04 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028405336292 | $0.00 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00973788909899999 | $0.00 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028979531411 | $0.01 |
| AEJANDRO GIAMMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027829805154 | $0.02 |
| AEJUNG CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.13611487 | $331.71 |
| AEJUNG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.47) |
| AEJUNG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.380371071) | ($2,024.18) |
| AEJUNG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (439.76800076) | ($439.77) |
| AEJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078972270567 | $2.34 |
| AEJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013238350950986 | $29.88 |
| AEJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.391197661338 | $5.39 |
| AEKKACHAI ANDREAS THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806315487449999 | $10.10 |
| AEKKACHAI ANDREAS THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115980346904999 | $0.00 |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.001456) | ($2.62) |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.2843 | $2.62 |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033839857425624 | $0.00 |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135636333490139 | $0.03 |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0238337756219999 | $0.02 |
| AEKKACHAI SAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00205954895069999 | $0.02 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.146664 | $407.03 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.999184 | $97.63 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169374) | ($51.66) |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (490.0) | ($490.00) |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169426830396306 | $50.02 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583922200122276 | $1.09 |
| AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4967822550598 | $0.50 |
| AEKKALAK SHINGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000472037999653 | $0.00 |
| AEKKALAK SHINGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085100518349 | $0.01 |
| AEKKARIN TIPPAYARATPRONTAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139683669588 | $4.14 |
| AEKKARIN TIPPAYARATPRONTAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038985000417 | $7.61 |
| AELEE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327626589 | $0.50 |
| AELEE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85114304689399 | $10.54 |
| AELEE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014402835043 | $28.08 |
| AELIA EMMY THALIA CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211328594359999 | $0.04 |
| AELIS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086394426186 | $25.57 |
| AELIS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015317526007 | $29.89 |
| AELIS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9603284863 | $1.96 |
| AELITA IUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009283504701 | $0.00 |
| AELITA IUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070781524272 | $0.01 |
| AELO BALTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046126451955 | $141.93 |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01529709 | $598.38 |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025349768635 | $87.37 |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041353074721 | $0.81 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00797238 | $290.80 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.145 | $5,213.16 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.565 | $20,308.36 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.71797238) | ($25,810.17) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.71797238 | $25,810.17 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.559459223) | ($86.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.559459223 | $86.18 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.499777758) | ($45,219.80) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.499777758 | $45,219.80 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.458724499) | ($25,783.45) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.458724499 | $25,783.45 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.458724499) | ($25,728.71) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49977775) | ($44,929.45) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007192410276) | ($21.53) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007192410276 | $21.53 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0101265769) | ($20.65) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0101265769 | $20.65 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.821775509) | ($9.82) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.821775509 | $9.82 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0101265769) | ($20.67) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.82) | ($9.82) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071924) | ($21.40) |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033430443200255 | $122.98 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0324703772399 | $100.35 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060188760691214 | $164.93 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100877919976 | $0.01 |
| AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070581028310235 | $0.07 |
| AENEAS BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4646243238 | $76.91 |
| AENEAS BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034252173491 | $7.76 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1122158 | $4,642.82 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.607646 | $1,903.41 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.6422 | $311.45 |
| AENOK SEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.5298 | $858.65 |
| AENOK SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 183,272.2447 | $89.79 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015232494913 | $44.33 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082962331686 | $15.63 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025477407850499 | $0.03 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9897079279999 | $18.20 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0955932569714999 | $5.35 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.333664082595 | $7.52 |
| AENOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061895879552 | $3.43 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16396942671 | $333.16 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.120240676 | $103.16 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 319.108822542 | $200.37 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.08433802889999 | $78.73 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26179121642 | $19.16 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65125375332999 | $65.33 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.126733928504 | $28.72 |
| AEON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3625899312 | $4.36 |
| AEON SALTSGAVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AEON SALTSGAVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AEON SALTSGAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.120027626 | $285.12 |
| AEON SALTSGAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00060990769005 | $0.04 |
| AEONHEE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $47.45 |
| AEONHEE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00288041 | $99.41 |
| AEONHEE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0124975 | $389.36 |
| AEONHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015984154947549 | $4.04 |
| AERENIA LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.281365643) | ($9,968.57) |
| AERENIA LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.397392) | ($25.40) |
| AERENIA LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34919242) | ($10,161.46) |
| AERENIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133021653297359 | $50.62 |
| AERENIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100849064057442 | $0.17 |
| AERENIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019890574027509 | $55.68 |
| AERENIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040156300546 | $0.01 |
| AERIAL IMAGING NET BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015810794646 | $0.00 |
| AERIAL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149989381636 | $0.44 |
| AERIAL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000300562718519999 | $0.01 |
| AERIANN GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6653599764 | $1.32 |
| AERIEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013093010376 | $0.00 |
| AERIEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.303639215 | $76.35 |
| AERIELL SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051834777681 | $1.53 |
| AERIELL SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5068567449999 | $16.51 |
| AERIELLE CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023804043265999 | $0.01 |
| AERIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761076205926 | $0.08 |
| AERIS FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2254375769 | $19.65 |
| AERON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.322634780446 | $6.45 |
| AERON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065170506287 | $19.29 |
| AERSH MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4218574327 | $64.46 |
| AERSH MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01987230618 | $38.78 |
| AERT VAN GILS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.52481686 | $45,198.55 |
| AERT VAN GILS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.52599218) | ($44,787.87) |
| AERT VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020057526 | $0.00 |
| AERT VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0994395371013 | $39.50 |
| AESHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069442088112 | $0.21 |
| AESHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.701197763633 | $4.81 |
| AESHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25794043393 | $2.28 |
| AESON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041928875132 | $0.00 |
| AESON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038057413751 | $0.00 |
| AESON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098274555312 | $0.01 |
| AESON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022431439979 | $0.01 |
| AESUN WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AESUN WILHELM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AESUN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073018508084 | $226.22 |
| AESUN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084211643327 | $169.76 |
| AESUN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.63221451 | $363.63 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.791934235) | ($69,425.35) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.791934235 | $69,425.35 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.69) | ($69,399.78) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.0) | ($23.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.0 | $23.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101934) | ($210.87) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (123.0) | ($123.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.0) | ($14.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.0 | $14.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (75,000.0) | ($75,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 75,000.0 | $75,000.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,042.632689959) | ($5,042.63) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,042.632689959 | $5,042.63 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Earn | Incoming | Collateral | ETH | 18.354573654 | $36,467.05 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.371900322) | ($36,477.18) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.371900322 | $36,477.18 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (18.3719) | ($36,497.05) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Deposit | USDC | 45,050.0 | $45,050.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.787958501 | $109,979.51 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.787964434) | ($109,951.54) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.787964434 | $109,951.54 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.858634223) | ($124.86) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.858634223 | $124.86 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.775664) | ($109,010.26) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123) | ($354.71) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (149.798634) | ($149.80) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 55,000.0 | $55,000.00 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (137.64) | ($137.64) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (55,000.0) | ($55,000.00) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Incoming | Collateral | ETH | 58.664007232 | $101,858.92 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.664007232) | ($101,858.92) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.664007232 | $101,858.92 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (58.664007) | ($101,742.47) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.903478766) | ($24.90) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.903478766 | $24.90 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.943830714) | ($8.49) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.943830714 | $8.49 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.997482511) | ($3.56) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.997482511 | $3.56 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (14.943) | ($8.50) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8.486 | $8.50 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Swap Out | XTZ | (1.997) | ($3.56) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.556 | $3.56 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.903478) | ($24.90) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (693.97) | ($693.97) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (12.042) | ($12.04) |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072807546659 | $0.02 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129400678805016 | $365.67 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1507530392664 | $1.15 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14216263201644 | $0.14 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23218386263766 | $0.23 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 665.25383812471 | $665.25 |
| AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.011305426516668 | $0.03 |
| AEZRILE IGNACIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000309922926) | ($0.12) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03926256259) | ($0.08) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 103.87037 | $103.87 |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08469928577 | $165.95 |
| AEZRILE IGNACIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003806677835) | ($0.12) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000006240402159) | ($0.12) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002279618909) | ($4.38) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007592489293) | ($146.00) |
| AEZRILE IGNACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00948313658 | $182.36 |
| AEZRILE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2148273955905 | $2.63 |
| AFAAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020988300735 | $63.15 |
| AFAAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065025326308 | $1.27 |
| AFAQ AHMED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015934 | $504.01 |
| AFAQ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030501479917 | $92.96 |
| AFAQ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126888037545 | $257.19 |
| AFAQ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0506885882899999 | $3.71 |
| AFAQ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0743142769 | $31.71 |
| AFEES OLA OSHUNIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002025587549 | $0.00 |
| AFEEZ AKOREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.767885706142 | $1.90 |
| AFEEZ AKOREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1620486811 | $0.73 |
| AFEEZ ALAYANDE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004616668982999999 | $0.00 |
| AFEEZ DAMILOLA ISAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007172006 1 | $0.00 |
| AFFAN HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132227874297 | $39.14 |
| AFFENDI MAAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021848032273 | $0.65 |
| AFFENDI MAAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518451908 | $0.02 |
| AFFENDI MAAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000151011472949999 | $0.00 |
| AFFILIATE MARKETING GUIDE CALMA | 195 MALUYUS ST, BALITI ARAYAT, PAMPANGA, 2012 PHILIPPINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007303320665172 | $0.00 |
| AFFIZAN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098128955765382 | $0.00 |
| AFFRICA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011223412758 | $0.33 |
| AFIF FIRDAUS RUSMA PUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002606014389 7 | $0.00 |
| AFIF FIRDAUS RUSMA PUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030442087103 | $0.01 |
| AFIF KIDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000125110105501 | $0.00 |
| AFIF MOHD-AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020075756388 | $39.17 |
| AFIF MOHD-AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018016466392 | $0.01 |
| AFIQ ADNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($325.23) |
| AFIQ ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187279174 | $0.55 |
| AFIQ ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.689038134099 | $0.50 |
| AFIQ AZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33027162835659 | $1.32 |
| AFIQ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141827912459 | $0.42 |
| AFIQ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107743899691999 | $0.00 |
| AFIQ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15327491806 | $0.10 |
| AFIQ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101032679297999 | $0.01 |
| AFIQ AZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393746046201 | $50.12 |
| AFIQ HAIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893697743 | $0.00 |
| AFIQ HAIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103239710476 | $0.00 |
| AFIQ HAIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081820203599 | $0.00 |
| AFIQ HAIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095494870393 | $0.15 |
| AFIQ MUDRIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015061199546 | $0.00 |
| AFIQ MUDRIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123479205265 | $0.00 |
| AFIQ MUDRIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081710769619 | $0.00 |
| AFIQ MUDRIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086080664318 | $0.01 |
| AFIQ MUDRIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024655294484 | $0.00 |
| AFIQAH RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157194048604 | $0.47 |
| AFIQAH RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114129475188999 | $0.00 |
| AFISHAH AZMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4876327511 72 | $2.48 |
| AFIZAN ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.338494997189 | $1.40 |
| AFNAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000511211172 | $0.00 |
| AFNAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022564495275 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AFNAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019406300184999 | $0.00 |
| AFNAN FELEMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149695876715 | $4.43 |
| AFNAN FELEMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141714305453 | $2.77 |
| AFNAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01079265774 | $9.08 |
| AFNAN JADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060141648905 | $0.00 |
| AFNAN JADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002334258133 | $0.00 |
| AFNAN JADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121812868906 | $0.01 |
| AFNAN JADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034614717422 | $0.00 |
| AFNAN PRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206025799069999 | $0.00 |
| AFNAN PRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025205613873999 | $0.00 |
| AFOLABI AJUMOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906454000055 | $26.83 |
| AFOLABI AJUMOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021394102069 | $0.02 |
| AFOLABI GISANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.133685807711 | $0.02 |
| AFOLABI GISANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045637833152 | $0.33 |
| AFOLABI GISANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63241237692 | $0.30 |
| AFOLABI GISANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078268877552 | $1.77 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110220147732 | $0.01 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015281497229 | $0.03 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007792792500295 | $0.00 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022067762842 | $0.00 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027424817953 | $0.00 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000097749461339999 | $0.00 |
| AFOLABI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021830951905 | $0.00 |
| AFOLARIN OLAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17536416306 | $1.95 |
| AFOLARIN OLAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39805019732 | $0.83 |
| AFOLAYAN OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028853751897 | $0.01 |
| AFOLAYAN OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017850018039 | $0.02 |
| AFONSO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019730152158 | $5.84 |
| AFONSO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044325174685 | $8.65 |
| AFONSO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6552966429 | $3.66 |
| AFONSO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.86118533269999 | $6.19 |
| AFONSO CERQUEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167606759269999 | $4.96 |
| AFONSO CERQUEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05074727975 | $4.60 |
| AFONSO CHIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244074131079999 | $0.72 |
| AFONSO CHIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013482614734 | $0.03 |
| AFONSO CHIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000063169101821 | $0.00 |
| AFONSO CHIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015349316105 | $0.00 |
| AFONSO CHIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27958651797 | $0.13 |
| AFONSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160211426308 | $0.47 |
| AFONSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24768453991 | $3.84 |
| AFONSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0797972993 | $1.31 |
| AFONSO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146543434566 | $4.68 |
| AFONSO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6463148772056 | $0.64 |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (404.103227) | ($404.10) |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260509779 | $50.00 |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53943109998286 | $0.45 |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023458148247 | $0.05 |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3673111592577 | $1.37 |
| AFONSO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222469570593605 | $0.03 |
| AFONSO GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6791076819 | $1.68 |
| AFONSO HIGINO DE SOUSA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011575118120999 | $0.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1,025.23377859 | $1,475.63 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $2,849.59 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | MATIC | (1,022.222222222) | ($1,472.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 368.0 | $368.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ADA | (2,999.098826127) | ($2,848.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 712.0 | $712.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,080.0) | ($1,080.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.347717 | $1,080.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.347717) | ($1,079.26) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.503233405) | ($1.06) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 13.0 | $119.64 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (13.0) | ($116.05) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UNI | 97.03013611 | $539.23 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 387.9354749 | $392.93 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,502.872441 | $1,502.87 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (96.959193148) | ($540.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | 1INCH | (382.952154969) | ($387.88) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 128.0 | $128.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.95) | ($3.95) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,595.0) | ($1,595.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 271.41647519 | $2,081.23 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (270.985243283) | ($1,644.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 411.0 | $411.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,331.0) | ($1,331.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 234.541712754 | $1,957.40 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (368.0) | ($368.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,022.222222222 | $592.11 |
| AFONSO LAVADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| AFONSO LAVADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 832.7616 | $832.76 |
| AFONSO LAVADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (420.0) | ($420.00) |
| AFONSO LAVADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 340.770791075 | $599.76 |
| AFONSO LAVADO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| AFONSO LAVADO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| AFONSO LAVADO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| AFONSO LAVADO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| AFONSO LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8531550260602 | $47.86 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110447580594999 | $0.01 |
| AFONSO LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.038962682047 | $0.03 |
| AFONSO MEIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19448961445 | $0.12 |
| AFONSO MELARA NUNES FERREIRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000581297650487495 | $0.00 |
| AFONSO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228567306370425 | $0.03 |
| AFONSO REMEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30962864626609 | $7.80 |
| AFONSO RUIVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.37916487 | $601.72 |
| AFONSO RUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108318957766 | $19.81 |
| AFONSO RUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08923702710999 | $0.86 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018622697418 | $5.51 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045612638275 | $0.89 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9370345985 | $0.94 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4245041118 | $1.13 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0306173805919999 | $0.27 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169850871579999 | $0.58 |
| AFONSO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00157230751949999 | $0.17 |
| AFONSO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208626001882562 | $0.02 |
| AFONSO TEVES DE MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022453952961 | $0.00 |
| AFONSO TEVES DE MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021069752197 | $0.04 |
| AFRA AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462078754 | $0.42 |
| AFRA AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128182660892999 | $259.84 |
| AFRA RADIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030698148059 | $0.00 |
| AFRA RADIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383371488207952 | $0.00 |
| AFRA RADIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120309619713 | $0.00 |
| AFRA SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000892973294 | $0.00 |
| AFRICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068420834977 | $2.03 |
| AFRICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015156648094 | $2.96 |
| AFRIKA BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022185470087 | $6.57 |
| AFRIKA BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762707642929 | $0.80 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,510.32 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.38316855 | $13,238.44 |
| AFRIM IMERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.002275 | $66.61 |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7004233008) | ($19,164.28) |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7004233008 | $19,164.28 |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.915526871) | ($7,073.17) |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.915526871 | $7,073.17 |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7026983) | ($19,186.47) |
| AFRIM IMERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.915526871) | ($7,064.20) |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041786167018112 | $143.44 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03805142022589 | $85.71 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054481602126 | $0.01 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045457591895 | $0.04 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025409065215 | $0.00 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000287431883 | $0.00 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028323876317 | $0.00 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021186549644 | $0.00 |
| AFRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0048423821982 | $0.00 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072991615534999 | $0.22 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019789348961 | $0.04 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0716149790599999 | $0.06 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0181701469149999 | $0.01 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002631535051 | $0.03 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120103071199 | $0.00 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098112801537 | $0.07 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000320737188219999 | $0.00 |
| AFRIM KOSOVRASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001682730154 | $0.00 |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195993564441688 | $0.00 |
| AFRISKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021023607113 | $0.00 |
| AFRISKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021144265555 | $0.02 |
| AFRISKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0299858869 | $1.90 |
| AFRISKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020430947335 | $0.00 |
| AFRIYIE BASOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093464683316 | $0.11 |
| AFSANEH HATAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017563334166 | $0.01 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.84) |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($897.12) |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,351.73) |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0794) | ($2,085.96) |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42639221509207 | $1.66 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01778289933446 | $43.61 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.037103338 | $13.51 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0400119512 | $1.91 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25592394856 | $13.96 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06417763135 | $3.64 |
| AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.80830948048 | $18.97 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,244.767443758) | ($3,244.77) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,244.767443758 | $3,244.77 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,244.767443) | ($3,244.77) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1396152155) | ($1.32) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1396152155 | $1.32 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001341922094) | ($2.46) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001341922094 | $2.46 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.263234952) | ($0.26) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.263234952 | $0.26 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.014916317) | ($0.61) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.014916317 | $0.61 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6346089475) | ($1.80) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6346089475 | $1.80 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.356185229) | ($4.36) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.356185229 | $4.36 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.1391) | ($1.32) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.000719 | $1.32 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (0.633) | ($1.80) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1.788 | $1.80 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.00206) | ($3.76) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3.739 | $3.76 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (9.88) | ($9.88) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 3.503 | $9.88 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (3.504608948) | ($9.95) |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011292338329757 | $0.03 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4271598497227 | $21.43 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010679461718226 | $0.01 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00181155785041299 | $0.02 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012509532165143 | $0.05 |
| AFSHAN AMAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000111962650077046 | $0.00 |
| AFSHEEN MISAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014219229514 | $2.77 |
| AFSHIN BERAHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229999813569999 | $0.04 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.592115679) | ($81.53) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.592115679 | $81.53 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002906666617) | ($90.43) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002906666617 | $90.43 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08206340992) | ($188.19) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08206340992 | $188.19 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.887014087) | ($20.89) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.887014087 | $20.89 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001884181983) | ($0.06) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001884181983 | $0.06 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004921845451) | ($0.09) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004921845451 | $0.09 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (96.584) | ($61.19) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0019483 | $61.19 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00485685) | ($152.09) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08211262837) | ($152.71) |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014350365678453 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490866276980869 | $0.93 |
| AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387043283843135 | $1.09 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.965888563) | ($20,000.00) |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5089766569) | ($600.00) |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.90957733 | $24,648.96 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160363204512 | $0.47 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011532072030915 | $13.20 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026559223064 | $0.00 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078625039797 | $0.08 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066950959331 | $0.01 |
| AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075828086231 | $0.01 |
| AFSHIN MASHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.697200588999 | $177.70 |
| AFSHIN MASHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.18391257959999 | $429.53 |
| AFSHIN SADIGHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4860497249 | $3.49 |
| AFSHIN SADIGHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9764393467 | $7.91 |
| AFSHIN SADIGHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089847921474 | $0.01 |
| AFSHIN SADIGHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09399264761 | $3.72 |
| AFSHIN TAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017634289873 | $0.52 |
| AFSHIN TAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0341855605 | $44.53 |
| AFŞIN TAPRAMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463079710938 | $0.00 |
| AFSOON JAZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $29.56 |
| AFSOON JAZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.70437266 | $20,619.57 |
| AFSOON JAZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,027.9118) | ($449.69) |
| AFSOON JAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.791769167545 | $102.17 |
| AFSOUN RAHNAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276915530319999 | $0.00 |
| AFSOUN RAHNAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099238444135 | $0.00 |
| AFTAB ZAMINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000088622929 | $0.00 |
| AFTON BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042125631987 | $127.83 |
| AFTON BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46735571205 | $1.71 |
| AFTON BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070622581867 | $141.93 |
| AFTON BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,786.349515579 | $1,786.35 |
| AFTON CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115834561890999 | $0.00 |
| AFTON CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033306783113 | $0.01 |
| AFUNRHE OGHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161004966623 | $0.48 |
| AFUNRHE OGHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032049760429 | $62.90 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $321.46 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.56 | $233.14 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 91.037510379 | $91.04 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MCDAI | 194.34054956 | $194.34 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004296918856) | ($1.65) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $411.28 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4672741767) | ($960.00) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 240.0 | $240.00 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MCDAI | 1,485.15461712 | $1,485.15 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.97) | ($4.97) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.21482854 | $6,536.59 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.39) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,012.73) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008879023307) | ($0.20) |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046926597924 | $13.41 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.975623612051 | $3.02 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197010379616 | $4.96 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.747001323337499 | $0.75 |
| AFZAINIZAM ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025893308596 | $8.17 |
| AFZAL AGADAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.5999357 | $37.55 |
| AFZAL AGADAZI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5999357) | ($37.66) |
| AFZAL AGADAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003391585393502 | $0.00 |
| AFZAL AHMED SYED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.99303915 | $18,130.96 |
| AFZAL AHMED SYED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.008 | $3,056.39 |
| AFZAL AHMED SYED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.032701968) | ($12,530.33) |
| AFZAL AHMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020625148117 | $0.02 |
| AFZAL AHMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039211747564407 | $94.84 |
| AFZAL AHMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.982933819719999 | $0.04 |
| AFZAL AZIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00476176) | ($137.45) |
| AFZAL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038769578125015 | $1.34 |
| AFZAL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000827612003509999 | $0.00 |
| AFZAL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2500855445 | $1.08 |
| AFZAL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015636191644 | $0.00 |
| AFZAL KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293094594384899 | $0.00 |
| AFZAL MIAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06077102) | ($109.35) |
| AFZAL MIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (103.459451985) | ($737.67) |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008682464851 | $0.00 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01476778176 | $29.04 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018813133118 | $0.02 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008275977911 | $0.01 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00263537108899999 | $0.03 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31840640989526 | $3.10 |
| AFZAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112981453088 | $0.00 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0143) | ($589.69) |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (38,062.25) | ($38,062.25) |
| AFZAL NASSER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.130614073) | ($1,747.52) |
| AFZAL NASSER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 150.130614073 | $1,747.52 |
| AFZAL NASSER | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | LINK | (150.130614073) | ($1,675.89) |
| AFZAL NASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,406.821589217) | ($23,406.82) |
| AFZAL NASSER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 23,406.821589217 | $23,406.82 |
| AFZAL NASSER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (23,406.821589) | ($23,406.82) |
| AFZAL NASSER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5107833328) | ($621.27) |
| AFZAL NASSER | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5107833328 | $621.27 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059213566364 | $1.87 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053073243415728 | $11.91 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.6187179078 | $87.62 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8342987246 | $1.45 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1123481491 | $1.33 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162890991103369 | $2.16 |
| AFZAL NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.422184552069 | $151.42 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002711962061) | ($10.33) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.3 | $48.30 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.17) | ($11.17) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.3567) | ($2.89) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (15.064813313) | ($10.33) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (542.960226338) | ($372.31) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,083.609397942) | ($12,400.00) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 21,834.806853156 | $14,972.21 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (3,193.172415) | ($2,126.00) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.5117) | ($0.92) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,498.5 | $2,498.50 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.556556487) | ($11.17) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,865.519867463) | ($13,400.00) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,326.068403101 | $15,888.25 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (236.162292718) | ($402.34) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,498.5 | $2,498.50 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.02) | ($2.02) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,424.0) | ($2,424.00) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,690.37518759 | $4,855.95 |
| AFZAL RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.11) | ($108.11) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (555.0) | ($339.79) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($309.55) |
| AFZAL RASHEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,200.0) | ($2,412.69) |
| AFZAL RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.051782217376 | $31.29 |
| AGA STRZEMESKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $884.05 |
| AGA STRZEMESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100430836605999 | $0.30 |
| AGA STRZEMESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91545682244699 | $8.49 |
| AGA STRZEMESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052789242294 | $105.39 |
| AGA STRZEMESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31112959512 | $2.75 |
| AGAATH VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020887947048 | $6.18 |
| AGAATH VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045090855785 | $0.05 |
| AGAIBY GEORGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AGAIBY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.21057131 | $447.21 |
| AGAM MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020663051209 | $0.61 |
| AGAM MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015783628049 | $3.08 |
| AGAPIOS SIMAIOFORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079083913402 | $0.23 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.82) | ($24.82) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.39 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 319.04708765 | $12,592.79 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (320.04696) | ($13,022.71) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.4241518 | $13,022.71 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.424151) | ($13,119.94) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 322.42155 | $13,119.94 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (322.32009) | ($13,409.23) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.4306744 | $13,409.23 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000675) | ($19.99) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.958 | $19.99 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.43) | ($12,827.76) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 330.19994 | $12,827.76 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (330.34556) | ($13,012.31) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.4253496 | $13,012.31 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.425349) | ($12,827.25) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 331.03695 | $12,827.25 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (331.0243) | ($13,164.84) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.4338768 | $13,164.84 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.433877) | ($12,625.75) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 335.87187 | $12,625.75 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (335.86005) | ($12,651.85) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4301057 | $12,651.85 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.430106) | ($12,487.27) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 339.2045 | $12,487.27 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001300969456) | ($25.00) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561163347) | ($30,000.00) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.950808328 | $37,487.59 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04687392949) | ($900.75) |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5850959465709 | $19.80 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18425787204999 | $1.18 |
| AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18084528347 | $42.61 |
| AGAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008743492037 | $0.00 |
| AGAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000999659873169999 | $0.00 |
| AGARON ALEKSANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001377864927 | $0.00 |
| AGARON ALEKSANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080358996629 | $0.00 |
| AGARSHANAN KASITHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4990341033 | $3.50 |
| AGARWAL CHARU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AGARWAL CHARU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AGARWAL CHARU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,134.0) | ($2,134.00) |
| AGARWAL CHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124970215850689 | $50.43 |
| AGARWAL CHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4025335926161 | $5.30 |
| AGARWAL CHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227844016449999 | $0.04 |
| AGARWAL CHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.46531647614 | $67.47 |
| AGASTYA VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050149436887 | $0.00 |
| AGASTYA VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5857515847 | $4.43 |
| AGASTYA VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3985561655 | $4.78 |
| AGASTYA VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00471820348079999 | $0.00 |
| AGATA BELLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00131127 | $43.08 |
| AGATA BELLIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0009221 | $26.96 |
| AGATA BELLIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02621827) | ($775.24) |
| AGATA BELLIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0943 | $2,807.89 |
| AGATA BELLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005809 | $17.65 |
| AGATA BELLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089193302672 | $23.47 |
| AGATA BELLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000278981077499999 | $0.00 |
| AGATA BELLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001975534173 | $0.00 |
| AGATA BERNACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004698055153 | $0.00 |
| AGATA BERNACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001052849875 | $0.00 |
| AGATA BERNACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069933167586 | $0.01 |
| AGATA BIALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239003841 | $50.00 |
| AGATA BIALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98829416827199 | $8.05 |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2560310804) | ($7,575.45) |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2560310804 | $7,575.45 |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,033.52845995) | ($792.72) |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2,033.52845995 | $792.72 |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00178) | ($50.06) |
| AGATA BLACKWELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25425108) | ($7,106.83) |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018554558595678 | $63.65 |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29568918146999 | $1.51 |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033954062051 | $0.07 |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046835000398 | $0.00 |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.13224507519999 | $0.17 |
| AGATA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000765467512879999 | $0.00 |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05421056 | $2,090.28 |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (303.404618) | ($303.40) |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175729) | ($5,247.00) |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005525383461736 | $18.86 |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55203301202 | $11.42 |
| AGATA BLICHEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3909107144837 | $1.39 |
| AGATA BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396634334599999 | $0.00 |
| AGATA BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107003950042 | $0.00 |
| AGATA CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80386570058 | $1.93 |
| AGATA CRISTINA CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135029254861809 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGATA CRISTINA CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116889500299999 | $0.01 |
| AGATA CRIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462655519532113 | $0.05 |
| AGATA CZAJKA-KOMOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1472637375 | $7.15 |
| AGATA DĄBROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034678794629664 | $0.04 |
| AGATA DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.381689092839 | $114.14 |
| AGATA DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38354780639999 | $2.12 |
| AGATA DRYWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001303737014) | ($53.80) |
| AGATA DRYWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001633698916) | ($50.05) |
| AGATA DRYWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00182379568) | ($53.80) |
| AGATA DRYWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001707544439) | ($50.05) |
| AGATA DRYWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00238845727) | ($53.80) |
| AGATA DRYWA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (2.58) | ($54,874.61) |
| AGATA DRYWA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (2.19995682) | ($46,791.39) |
| AGATA DRYWA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.05) | ($50.05) |
| AGATA DRYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200475047259549 | $647.28 |
| AGATA DRYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.530060983699 | $333.53 |
| AGATA DRYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.321833369 | $132.32 |
| AGATA EMANUELA CANTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021625520518315 | $0.00 |
| AGATA GERTRUDA ZMIJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000826113399 | $0.00 |
| AGATA GERTRUDA ZMIJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019009417813 | $0.00 |
| AGATA HERC-KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65981639723 | $1.81 |
| AGATA HERC-KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.704589932 | $448.70 |
| AGATA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095541117129999 | $0.00 |
| AGATA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357693871735882 | $0.04 |
| AGATA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103045143589 | $0.01 |
| AGATA KALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030836615108 | $0.91 |
| AGATA KALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00837607964 | $16.34 |
| AGATA KALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73237700763 | $0.46 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114070844237 | $3.38 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000562930122099999 | $1.10 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8196102831 | $3.82 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2318843691 | $4.23 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.594971966 | $37.59 |
| AGATA KLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028576447839 | $5.32 |
| AGATA KOBIALKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (27.382) | ($17.98) |
| AGATA KOBIALKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000609 | $17.98 |
| AGATA KOBIALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.583356711356 | $18.91 |
| AGATA KOCZOROWSKA-GAZDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,306.0) | ($3,026.55) |
| AGATA KOCZOROWSKA-GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,066.27272281779 | $3,241.54 |
| AGATA KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253698293159999 | $0.00 |
| AGATA KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000738746167299999 | $0.01 |
| AGATA KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098619458913 | $0.00 |
| AGATA KOSCIUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102931925468 | $0.00 |
| AGATA KOSCIUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089735742587 | $0.00 |
| AGATA KRZYSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659838264 | $49.33 |
| AGATA KRZYSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006603902621 | $0.01 |
| AGATA KRZYSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03419094618 | $67.16 |
| AGATA KRZYSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029234483291 | $0.00 |
| AGATA KRZYSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014688024555 | $4.67 |
| AGATA KUCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7500335366877 | $3.61 |
| AGATA LACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049569148304 | $14.67 |
| AGATA LACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004367956818 | $8.52 |
| AGATA LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032904592315 | $0.01 |
| AGATA LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040555703309999 | $0.01 |
| AGATA LOPEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081291764758 | $263.38 |
| AGATA LOPEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025364294762 | $0.03 |
| AGATA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024706997956 | $0.01 |
| AGATA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097981349129 | $0.01 |
| AGATA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019402811422 | $0.00 |
| AGATA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001595311248 | $0.47 |
| AGATA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.063309015 | $252.06 |
| AGATA MARIA SEROWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073018127 | $0.04 |
| AGATA MARIA SEWERYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8721907) | ($25,168.81) |
| AGATA MARIA SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021907069529 | $79.10 |
| AGATA MARIA SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1980338832411 | $94.65 |
| AGATA MARTA SOCCINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003109) | ($1.00) |
| AGATA MARTA SOCCINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50595) | ($15,159.62) |
| AGATA MARTA SOCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028029107731739 | $98.91 |
| AGATA MASLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055329949219 | $17.17 |
| AGATA MATYSIAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 23.95 | $456.73 |
| AGATA MATYSIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171862) | ($51.84) |
| AGATA MATYSIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (24.1183822002) | ($246.50) |
| AGATA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017186266474 | $50.00 |
| AGATA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451443229993324 | $0.03 |
| AGATA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18914748883137 | $2.38 |
| AGATA PARUSZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055639657831 | $0.06 |
| AGATA PUKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017420213997 | $0.52 |
| AGATA PUKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020644925637 | $0.00 |
| AGATA ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $790.93 |
| AGATA ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04153923 | $1,642.81 |
| AGATA ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.61986497 | $24,530.54 |
| AGATA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054253642548 | $151.71 |
| AGATA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145972471639999 | $28.48 |
| AGATA SOWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061477047 | $0.00 |
| AGATA SOWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021591141016 | $0.00 |
| AGATA SUSANNA CWIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001510729832 | $50.00 |
| AGATA SUSANNA CWIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20760164951698 | $2.03 |
| AGATA SZPYRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024837059509 | $0.74 |
| AGATA SZPYRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106594547101 | $20.80 |
| AGATA SZPYRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899089950824 | $0.66 |
| AGATA TERPIAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06167034 | $2,400.24 |
| AGATA TERPIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.260614414787 | $26.25 |
| AGATA VASILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026442144042 | $0.76 |
| AGATA VASILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415709841631 | $0.08 |
| AGATA VRABLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008668973517 | $0.00 |
| AGATA VRABLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026574230888 | $0.01 |
| AGATA VRABLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016878653663 | $0.00 |
| AGATA WANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.10956882514 | $52.97 |
| AGATA WANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6828756128 | $5.45 |
| AGATA WAŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0750915324800816 | $0.09 |
| AGATA WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009194134142 | $20.00 |
| AGATA WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15263775091746 | $10.48 |
| AGATA WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088728084028 | $3.51 |
| AGATHA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2723808250863 | $0.26 |
| AGATHA KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.210341011) | ($1,777.55) |
| AGATHA KANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.210341011 | $1,777.55 |
| AGATHA KANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.210341011) | ($1,689.68) |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020739959484 | $0.06 |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012270025871921 | $27.91 |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013147785993 | $0.01 |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019469639356 | $0.00 |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031989295741 | $0.00 |
| AGATHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000684594159149999 | $0.00 |
| AGATHE BECQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5548254413649 | $20.89 |
| AGATHE COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019621726593 | $58.87 |
| AGATHE COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122140772251 | $23.83 |
| AGATHE COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5778085587 | $28.65 |
| AGATHE GATAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178858019369999 | $0.53 |
| AGATHE GATAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010671762668 | $0.01 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006654027374 | $0.00 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000882659263829999 | $0.00 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052791468242 | $0.01 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042155165412 | $0.00 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015520840605 | $0.00 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044259583982 | $0.00 |
| AGATHE KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030034264697 | $0.00 |
| AGATHE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098965826575 | $29.29 |
| AGATHE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184803250279999 | $0.00 |
| AGATHE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761340810329999 | $14.86 |
| AGATHE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085810795907 | $25.40 |
| AGATHE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056223250252 | $10.97 |
| AGATHI CHRISTODOULIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041148392107 | $12.18 |
| AGATHI CHRISTODOULIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029600733609 | $0.00 |
| AGATHI CHRISTODOULIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0290428349939999 | $3.19 |
| AGATHI CHRISTODOULIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15915403073 | $0.98 |
| AGATHI CHRISTODOULIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022779603022 | $0.01 |
| AGATHI THEOFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.209195472606 | $2.23 |
| AGATINO BATTAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.528007298) | ($537.16) |
| AGATINO BATTAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012364) | ($48.29) |
| AGATINO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012368606211017 | $50.02 |
| AGATINO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000348210715269999 | $0.00 |
| AGATINO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00837912545602 | $0.85 |
| AGBAGA SALLEY AFOKOSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116662084704 | $0.00 |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.09795 | $18.83 |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09795) | ($18.30) |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1.80851064 | $16.74 |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937196713915342 | $0.07 |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058126894 | $0.05 |
| AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000689606628609999 | $0.00 |
| AGBOR EGBE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246523257570199 | $0.02 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00279599 | $102.43 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03799604 | $87.21 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 86.997109 | $55.44 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $149.43 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02984024 | $66.24 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 94.996578 | $55.48 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00520001 | $158.62 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $125.35 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $102.64 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $81.82 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 104.998981 | $53.82 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $137.64 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023958879978 | $65.52 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4409195157881 | $70.77 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021616986518 | $50.42 |
| ÅGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.814153398 | $11.59 |
| AGEM INC. | CAPITOL AVE., CHEYENNE, WYOMING 82001 | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 25.0 | $14.90 |
| AGEM INC. | CAPITOL AVE., CHEYENNE, WYOMING 82001 | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 975.0 | $581.55 |
| AGEM INC. | CAPITOL AVE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568175789 | $50.00 |
| AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.00) |
| AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.60) |
| AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91633959) | ($29,023.84) |
| AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 743.65164075043 | $853.28 |
| AGEU DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018850794257 | $0.06 |
| AGEU DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026610529731 | $0.05 |
| AGEU DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26271765817 | $0.26 |
| AGEU DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.216054386609999 | $0.02 |
| AGGARAT BANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018609150364 | $0.55 |
| AGGARAT BANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 289.794935037 | $289.79 |
| AGGELOS APOSTOLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546967340388599 | $0.05 |
| AGGELOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159308372669999 | $0.00 |
| AGGELOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057480581699 | $0.01 |
| AGGELOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015471014687 | $0.01 |
| AGGELOS THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404631746539999 | $1.20 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AGGOUNE YANIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.44) | ($12,477.37) |
| AGGOUNE YANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.004990304) | ($14,242.92) |
| AGGOUNE YANIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| AGGOUNE YANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (426.6333) | ($328.95) |
| AGGOUNE YANIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $86.30 |
| AGGOUNE YANIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| AGGOUNE YANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AGGOUNE YANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05276420808) | ($91.15) |
| AGGOUNE YANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,510.395677) | ($11,510.40) |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065134086 | $0.00 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.036581147856 | $151.84 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032741025492968 | $96.77 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.039268847 | $16.04 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013323441231295 | $1.35 |
| AGGOUNE YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6941577828 | $0.27 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019110400694 | $5.66 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.166497744 | $2.17 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.27087029229999 | $4.57 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018548592638 | $0.73 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053043172875 | $1.69 |
| AGHA ZAFAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039618295881 | $0.09 |
| AGHANANA BAGHIROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027518 | $10.65 |
| AGHANANA BAGHIROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028006) | ($10.91) |
| AGHANANA BAGHIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004571066684 | $0.00 |
| AGHASI BARKHOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039582418221 | $0.00 |
| AGHASI BARKHOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017862687705 | $0.02 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180571767629999 | $0.00 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2546660216 | $0.16 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16890564044 | $0.02 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024583541832 | $0.00 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128211909346 | $0.51 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055027429504 | $0.00 |
| AGHILES HAMRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033931824538 | $0.00 |
| AGI IJOKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01647111) | ($485.50) |
| AGI IJOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52677862527037 | $6.69 |
| AGIANE KIM TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5327294999 | $4.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGILAN SHARU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74.35643 | $74.36 |
| AGILAN SHARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.35643) | ($74.36) |
| AGILAN SHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022301330995 | $0.07 |
| AGILAN SHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1145256922771 | $0.11 |
| AGILAN SHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9148584904 | $1.87 |
| AGIM HARIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018601210813 | $0.02 |
| AGIM HARIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047886045879 | $0.00 |
| AGINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046771392171 | $0.00 |
| AGINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124268468812999 | $0.02 |
| AGINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018977471725999 | $0.00 |
| AGITA ZELTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000091815196869999 | $0.00 |
| AGLAE CHATELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018272397646 | $0.54 |
| AGLAE CHATELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002978372343 | $5.81 |
| AGNALDO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021447041966 | $0.06 |
| AGNALDO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017189168532 | $0.02 |
| AGNE BAKUTYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025458401856 | $77.16 |
| AGNE BAKUTYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033796883039 | $0.04 |
| AGNE BAKUTYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055772602989 | $111.50 |
| AGNE CIUKSYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59383426059 | $3.48 |
| AGNE JUCYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058268059909 | $0.00 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 191.018 | $445.04 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103182076978 | $30.54 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7629180535942 | $4.76 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037101752999 | $73.25 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56447473539999 | $1.61 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7265136479 | $8.07 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047457713858 | $0.42 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.92027668119999 | $0.28 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013459198551 | $0.99 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.224054606 | $13.96 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03839282765 | $1.52 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1289935099 | $0.09 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03431287602 | $1.95 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002655251771299999 | $0.00 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1601613071 | $0.37 |
| AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000017933297841999 | $0.00 |
| AGNE OZCOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002004764776 | $0.59 |
| AGNE OZCOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00823361743729999 | $0.01 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.0087551 | $0.89 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.02318146 | $1.56 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.01272633 | $0.91 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039805151574 | $1.15 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5481865298938 | $0.74 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109553312271999 | $2.05 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003230846839 | $0.00 |
| AGNE PLYTNIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005416323981 | $0.06 |
| AGNE VILIUTE-SIAULIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000157182359 | $0.00 |
| AGNE VILIUTE-SIAULIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042566843775 | $0.00 |
| AGNEL CARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097896034121 | $0.00 |
| AGNEL CARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053548658831 | $0.01 |
| AGNELLI JEAN-LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452222780054 | $0.44 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05760253 | $177.10 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01927017 | $789.52 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067862 | $27.91 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.05014 | $2,000.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05014) | ($1,495.43) |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.476416857 | $4,774.80 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3310682348) | ($6,797.16) |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,699.0 | $1,699.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | BTC | 0.3310682348 | $6,855.36 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,699.0) | ($1,699.00) |
| AGNES ALMEIDA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Collateral | BTC | 0.3310682348 | $6,998.78 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023275157443 | $70.17 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203403715609999 | $0.24 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232683846752 | $36.57 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65373503581 | $0.65 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6865786355 | $4.51 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.306169374 | $5.84 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15563825175 | $1.73 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0230394746699999 | $0.20 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125135109146 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000880578255119999 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54507322095 | $32.59 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130949488413 | $1.44 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000116205521114 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039583282518 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040424088197 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015701415127 | $0.11 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037947074933 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003651675521 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001759405737 | $0.01 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044941603741 | $0.00 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85913731325 | $0.08 |
| AGNES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4652993315 | $3.47 |
| AGNES BARBIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007168) | ($3.00) |
| AGNES BARBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,360.0 | $6,360.00 |
| AGNES BARBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| AGNES BARBIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AGNES BARBIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (38,072.896898) | ($38,072.90) |
| AGNES BARBIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 61,902.0 | $61,902.00 |
| AGNES BARBIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (61,982.978941) | ($61,982.98) |
| AGNES BARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82953201732022 | $3.19 |
| AGNES BARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.13642880775 | $497.14 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028010205042 | $8.29 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726422053739999 | $0.73 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119791555233 | $3.55 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78714274707 | $0.79 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012811698869 | $3.79 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35637558898 | $0.36 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002416111765 | $7.15 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120218269765999 | $0.00 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72621736073 | $0.73 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024369223417 | $7.21 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726851631329999 | $0.73 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.991440194953 | $3.84 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27354177785 | $0.27 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019432726094 | $0.58 |
| AGNES BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28824333399999 | $2.29 |
| AGNES BATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243373115039999 | $7.20 |
| AGNES BATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81310940192 | $0.81 |
| AGNES BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.678958296583 | $5.80 |
| AGNES BIANCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.495) | ($1,406.28) |
| AGNES BIANCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4934 | $940.75 |
| AGNES BIANCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8630156876) | ($1,556.22) |
| AGNES BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085773312035 | $0.25 |
| AGNES BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007519172255529 | $17.57 |
| AGNES BURUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131230294323 | $0.39 |
| AGNES BURUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030190779625 | $0.00 |
| AGNES CHIAWEI YU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| AGNES CHIAWEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| AGNES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33198485764003 | $1.37 |
| AGNES CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152585905596 | $4.52 |
| AGNES CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036811386492 | $0.01 |
| AGNES CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.110491477 | $43.11 |
| AGNES COURTIAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (266.570818186) | ($266.57) |
| AGNES COURTIAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (68.3941) | ($26.56) |
| AGNES COURTIAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110172) | ($30.24) |
| AGNES COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011884212149279 | $0.39 |
| AGNES COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749249255974019 | $1.02 |
| AGNES COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2864302640176 | $3.29 |
| AGNES CSAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033182780135 | $0.10 |
| AGNES CSAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014303561893 | $0.03 |
| AGNES CSAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017038853174 | $0.02 |
| AGNES CSAKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109479795583 | $0.00 |
| AGNES CZAREENA TUASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013141008914 | $0.00 |
| AGNES CZAREENA TUASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081033862612 | $0.00 |
| AGNES CZAREENA TUASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0085539926411 | $0.00 |
| AGNES DALISAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005370958647) | ($2.08) |
| AGNES DALISAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006769864458) | ($2.08) |
| AGNES DALISAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002301470507) | ($2.08) |
| AGNES DALISAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08305475951) | ($75.06) |
| AGNES DALISAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.766190513) | ($2,500.00) |
| AGNES DALISAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.347470818 | $3,025.34 |
| AGNES DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7225548889999 | $58.17 |
| AGNES DR. PAL-MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284616514539999 | $0.00 |
| AGNES DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004449870521 | $0.00 |
| AGNES DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024653788873 | $0.00 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032888061721 | $9.74 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029358000187 | $0.03 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231010956629999 | $45.04 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5784059128 | $6.80 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.261215894159999 | $0.16 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15463409372 | $12.83 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77963820425 | $0.78 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084748265807 | $5.07 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139642677891 | $5.53 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123284478905 | $0.93 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66773166758 | $0.32 |
| AGNES DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0254323533319999 | $0.03 |
| AGNES EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078041474767 | $227.27 |
| AGNES EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067976257782 | $0.00 |
| AGNES EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037422895558 | $0.00 |
| AGNES EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137700549779 | $0.00 |
| AGNES GAN KIAT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30388643854 | $1.30 |
| AGNES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070214120865999 | $0.21 |
| AGNES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2571684318 | $9.26 |
| AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,147.317738 | $4,147.32 |
| AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016682249806383 | $50.23 |
| AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.519968231 | $51.52 |
| AGNES KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.26891646232 | $13.07 |
| AGNES KOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681011240781 | $50.41 |
| AGNES KOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5200172803624 | $14.88 |
| AGNES KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001379205206 | $0.00 |
| AGNES KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013859995531 | $0.00 |
| AGNES KROK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AGNES KROK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AGNES KROK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.024465 | $50.00 |
| AGNES KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008454195774 | $2.50 |
| AGNES KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.946970942 | $16.25 |
| AGNES KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275476390379999 | $5.38 |
| AGNES KUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003449726355 | $1.38 |
| AGNES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014266048448 | $0.00 |
| AGNES LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36939661109 | $0.43 |
| AGNES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 576.050209921623 | $571.52 |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7772838651) | ($1,600.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7772838651 | $1,600.00 |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59882231) | ($18,000.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59882231 | $18,000.00 |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004858) | ($10.04) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.771783) | ($1,597.97) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000333) | ($10.03) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.598489) | ($18,090.53) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $9.08 |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $18,205.20 |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004017112813) | ($12.16) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.08) |
| AGNES LIZASO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.582091) | ($18,039.58) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.003202) | ($99.99) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 99.45 | $99.99 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,778.84 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.241036) | ($7,499.99) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 7,469.028 | $7,499.99 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.470315369 | $14,642.80 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48312228) | ($14,815.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48312228 | $14,815.00 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.489155) | ($14,999.99) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,854.469 | $14,999.99 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.292323598 | $39,498.58 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.27722285) | ($39,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.27722285 | $39,000.00 |
| AGNES LIZASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88498475) | ($26,911.20) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.397847) | ($11,995.49) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 11,915.547 | $11,995.49 |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006633276557) | ($20.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 12.614979333 | $26,001.26 |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.666081098) | ($26,106.59) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.666081098 | $26,106.59 |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009703) | ($19.92) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.657020963) | ($26,134.56) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01569841387) | ($473.76) |
| AGNES LIZASO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01569841387 | $473.76 |
| AGNES LIZASO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,220.34 |
| AGNES LIZASO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003169) | ($100.23) |
| AGNES LIZASO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02313706) | ($32,508.13) |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023754598367587 | $89.18 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046810703173369 | $12.59 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028857794798 | $0.02 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108261985446 | $0.12 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000228011556269999 | $0.00 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032917118844 | $0.00 |
| AGNES LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118822024109 | $0.00 |
| AGNES MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22797682669 | $11.48 |
| AGNES ÓMARSDÓTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042909269758 | $12.70 |
| AGNES ÓMARSDÓTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063406171595 | $12.37 |
| AGNES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065236213878 | $0.02 |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.148041717) | ($78.19) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.435096154) | ($21.71) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00449782) | ($130.28) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.342343628) | ($28.52) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 4.771017412 | $9,888.79 |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (4.356367) | ($9,000.00) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,006.449 | $9,000.00 |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (9,011.44) | ($9,011.44) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.065466) | ($121.00) |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 119.789 | $121.00 |
| AGNES PLOUVIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (119.798) | ($119.80) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (129.67209104) | ($91.82) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 483.92 | $380.94 |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (484.071) | ($380.94) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 376.026 | $380.94 |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (376.026) | ($376.03) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9677189168 | $22,236.25 |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004549569153) | ($104.54) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02363722691) | ($543.14) |
| AGNES PLOUVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7833579946) | ($18,000.00) |
| AGNES PLOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5249923987726 | $62.21 |
| AGNES PUSKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194038) | ($570.27) |
| AGNES PUSKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($49.35) |
| AGNES PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287100677 | $50.00 |
| AGNES PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141925035406737 | $0.30 |
| AGNES PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003882399833 | $1.17 |
| AGNES ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025523379484 | $77.36 |
| AGNES ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103556073345 | $0.01 |
| AGNES SIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069803423496 | $0.00 |
| AGNES SIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004405769797 | $0.00 |
| AGNES SIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053566751525 | $0.00 |
| AGNES TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019399165188 | $0.57 |
| AGNES TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 281.126978099 | $281.13 |
| AGNES TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592176353 | $0.49 |
| AGNES TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425870382929999 | $0.00 |
| AGNES TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0334168363 | $1.93 |
| AGNES USORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5691522894 | $4.57 |
| AGNES USORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0918469439999 | $11.17 |
| AGNES USORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6287140998 | $4.63 |
| AGNES VAN HOFTEN EV BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104187111063 | $30.84 |
| AGNES VAN HOFTEN EV BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013824620825 | $0.02 |
| AGNES VAN HOFTEN EV BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004817317863 | $9.40 |
| AGNES VAN HOFTEN EV BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.64666554 | $473.65 |
| AGNES VARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018809734991 | $5.57 |
| AGNES VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026446706853 | $0.01 |
| AGNÈS VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009918881079 | $0.00 |
| AGNÈS VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012008107406599 | $0.00 |
| AGNÈS VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003529801176699 | $0.00 |
| AGNES VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001338275531 | $0.00 |
| AGNES VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027262963005 | $0.00 |
| AGNES VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032709378403 | $0.00 |
| AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 20.269156825 | $369.71 |
| AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015272073311 | $57.96 |
| AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014379768476 | $28.06 |
| AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2961805634 | $3.29 |
| AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025266620742 | $1.51 |
| AGNES WRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017134387237 | $0.51 |
| AGNES WRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029805726336 | $58.31 |
| AGNES WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056662642665 | $16.77 |
| AGNES WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070470537548 | $13.75 |
| AGNESE AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030336027442 | $0.00 |
| AGNESE AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032340727355 | $0.00 |
| AGNESE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210372126 | $0.54 |
| AGNESE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2387978807 | $7.24 |
| AGNESE SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024071245077 | $7.12 |
| AGNESE VALGUARNERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.052733 | $2,993.22 |
| AGNESE VALGUARNERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.057462048) | ($1,641.12) |
| AGNESE VALGUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001584338938 | $50.00 |
| AGNESE VALGUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2958706853397 | $2.13 |
| AGNESE VALGUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006217399967054 | $11.53 |
| AGNESE ZAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478724486029013 | $0.56 |
| AGNES-MARIA BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026104089131 | $79.18 |
| AGNES-MARIA BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023080321557 | $4.50 |
| AGNETA PEETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($469.15) |
| AGNETA PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370291584277999 | $1.46 |
| AGNETA ZVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085531630479999 | $0.25 |
| AGNETA ZVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864140741389999 | $1.01 |
| AGNETE LINIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.92128962221 | $12.65 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.44) | ($12,603.75) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,048.47) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 20,609.283794 | $20,629.89 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (331.0) | ($5,193.39) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (883.0) | ($923.29) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 5,859.16669832 | $5,859.17 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 48,681.55972 | $5,890.47 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (48,688.9) | ($5,781.70) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (20,618.450597) | ($2,468.16) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 22,670.0 | $22,670.00 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (427.0) | ($291.14) |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729144357832999 | $28.25 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.48372401466 | $247.09 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015926902737424 | $46.92 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99621743678099 | $6.22 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168582015149999 | $0.00 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.169321816432 | $36.82 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.123017534 | $62.12 |
| AGNIESZKA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 64.465899358 | $21.28 |
| AGNIESZKA AKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.292966499314 | $1.30 |
| AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001261) | ($38.55) |
| AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.200909) | ($419.36) |
| AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012631971196771 | $50.06 |
| AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106028865715999 | $2.90 |
| AGNIESZKA ANNA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002502965931456 | $0.00 |
| AGNIESZKA ANNA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099670592583 | $0.00 |
| AGNIESZKA BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097060134505995 | $0.01 |
| AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240899) | ($425.68) |
| AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006856441393 | $0.00 |
| AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022269573301606 | $5.24 |
| AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050198239197 | $0.01 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 505.0 | $505.00 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 5,349.267402782 | $814.03 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (2,758.66) | ($295.00) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 301.852 | $295.00 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 689.655172414 | $353.25 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (16.732061316) | ($151.76) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (804.870489353) | ($525.95) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (2,729.298318) | ($359.95) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 116.463093399 | $1,073.31 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (116.49841043) | ($1,230.22) |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051023984 | $0.00 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071360939866921 | $0.08 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021462746286 | $0.02 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.936116694926 | $1.66 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3141591844 | $1.45 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2506970608459 | $3.24 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056052994533376 | $0.06 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93225572822125 | $0.13 |
| AGNIESZKA BUDZISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039562212948 | $0.00 |
| AGNIESZKA CHABERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031632415355 | $0.94 |
| AGNIESZKA CHABERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30740715784333 | $6.54 |
| AGNIESZKA CHABZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015663997559999 | $0.00 |
| AGNIESZKA CHABZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082311727242 | $0.01 |
| AGNIESZKA CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001640367272 | $0.00 |
| AGNIESZKA CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004398682015 | $0.00 |
| AGNIESZKA CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000094214817746 | $0.00 |
| AGNIESZKA CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021201497674 | $0.00 |
| AGNIESZKA CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000579581912 | $0.00 |
| AGNIESZKA D'HAYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (284.019229) | ($284.02) |
| AGNIESZKA D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058983566561 | $1.75 |
| AGNIESZKA D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001834342784 | $0.00 |
| AGNIESZKA D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9102576890336 | $1.91 |
| AGNIESZKA DŁUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268816038752 | $0.27 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.55788 | $1,500.00 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03880407 | $1,398.03 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03773 | $1,359.33 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0324 | $1,000.00 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.109083) | ($2,997.16) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.602084 | $2,997.16 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.162057) | ($4,083.49) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.940080697) | ($5,327.68) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,713.19326) | ($3,713.19) |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007922855211284 | $2.42 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9422617183563 | $17.01 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004643570475844 | $0.97 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5848807827409 | $48.58 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104800883593 | $0.10 |
| AGNIESZKA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015420846114112 | $29.48 |
| AGNIESZKA DUSZYC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00140969 | $50.71 |
| AGNIESZKA DUSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088751167144 | $2.57 |
| AGNIESZKA DUSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002601381686 | $0.00 |
| AGNIESZKA DZIEKOŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3604462861236 | $0.37 |
| AGNIESZKA DZIETCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136084002379699 | $0.16 |
| AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.59325643 | $3,033.48 |
| AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0178 | $560.56 |
| AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477209671 | |
| AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.941706921496 | $13.04 |
| AGNIESZKA FUKSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,759.624921437) | ($20,759.62) |
| AGNIESZKA FUKSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,759.624921437 | $20,759.62 |
| AGNIESZKA FUKSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,759.624921) | ($20,759.62) |
| AGNIESZKA FUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.59677718865 | $136.60 |
| AGNIESZKA GAWLIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012974 | $39.25 |
| AGNIESZKA GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054330092484 | $16.08 |
| AGNIESZKA GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045655172963 | $0.05 |
| AGNIESZKA GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001729115762248 | $0.32 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6084911532) | ($1,710.86) |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15066517) | ($5,811.23) |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550501706 | $55.90 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019311287686 | $0.00 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288454560899999 | $58.02 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005385841842 | $0.00 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234205757079999 | $0.00 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063419048036 | $0.01 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130845014003 | $0.01 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057607794726 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000857448019999999 | $0.00 |
| AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.048822591321 | $90.95 |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.773792975) | ($83.90) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.134806778) | ($139.70) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $17,480.50 |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3284794123) | ($10,418.71) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1943678668) | ($6,164.96) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02750702) | ($831.90) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 880.846 | $726.57 |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.708801354) | ($83.90) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (169.379376147) | ($139.70) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009692527379) | ($186.26) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.298390694) | ($24,951.00) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.573302084 | $30,233.94 |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03924249664) | ($754.12) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9457089672 | $18,258.95 |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01738111769) | ($335.58) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02382574276) | ($460.01) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7768103077) | ($14,998.00) |
| AGNIESZKA GLUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0895289896 | $21.70 |
| AGNIESZKA JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018420095727 | $0.00 |
| AGNIESZKA JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199330419229999 | $0.04 |
| AGNIESZKA KABAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035993489904 | $0.00 |
| AGNIESZKA KABAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058842903428 | $0.01 |
| AGNIESZKA KABAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127279731077 | $0.00 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00250602 | $84.28 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.04848582 | $86.95 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027729777974 | $7.03 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.063688338733 | $21.87 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078296651157 | $11.87 |
| AGNIESZKA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014653445442 | $0.81 |
| AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026059559134 | $7.71 |
| AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016886785518 | $32.84 |
| AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3732482477 | $1.47 |
| AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113375718715 | $0.82 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($50.85) |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.38568378 | $765.05 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2669331414 | $529.50 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.654208) | ($970.71) |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013038031431419 | $50.01 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280392056881679 | $0.00 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231506212158029 | $3.95 |
| AGNIESZKA KALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000007802184 | $0.00 |
| AGNIESZKA KARPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000519761502199999 | $0.00 |
| AGNIESZKA KARPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626258994399999 | $0.01 |
| AGNIESZKA KARPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128235853148 | $0.01 |
| AGNIESZKA KATARZYNA LYSZCZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,017.799364 | $5,017.80 |
| AGNIESZKA KATARZYNA LYSZCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AGNIESZKA KATARZYNA LYSZCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,007.7) | ($5,007.70) |
| AGNIESZKA KATARZYNA LYSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.243839735281 | $4.19 |
| AGNIESZKA KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136523282926 | $0.40 |
| AGNIESZKA KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098352418833 | $1.92 |
| AGNIESZKA KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033911296536 | $0.00 |
| AGNIESZKA KLEPACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081488078424 | $0.24 |
| AGNIESZKA KLEPACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0510406676 | $2.89 |
| AGNIESZKA KLEPACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9385532379 | $0.08 |
| AGNIESZKA KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017264707388 | $0.51 |
| AGNIESZKA KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015006826715 | $29.28 |
| AGNIESZKA KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122870680849999 | $0.36 |
| AGNIESZKA KOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0557549957 | $1.92 |
| AGNIESZKA KOCZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000462157665999999 | $0.00 |
| AGNIESZKA KOCZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769958678799999 | $0.09 |
| AGNIESZKA KOCZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186105245749999 | $0.00 |
| AGNIESZKA KOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751622795179549 | $0.01 |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0519 | $152.13 |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010031) | ($20.00) |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067622) | ($19.83) |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44598518) | ($2,765.75) |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360149) | ($387.17) |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01396 | $396.34 |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014192390487876 | $4.23 |
| AGNIESZKA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007393280859197 | $20.30 |
| AGNIESZKA KRAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024023663489 | $0.00 |
| AGNIESZKA KRAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002141764069 | $0.00 |
| AGNIESZKA KRAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017338950637 | $0.00 |
| AGNIESZKA KRAUZE-MALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114381224355489 | $0.01 |
| AGNIESZKA KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034014615882 | $103.98 |
| AGNIESZKA KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016009773798 | $0.02 |
| AGNIESZKA KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7176858113 | $1.08 |
| AGNIESZKA KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16125332259 | $0.16 |
| AGNIESZKA KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027758655672 | $8.83 |
| AGNIESZKA KUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.16569350681 | $135.12 |
| AGNIESZKA KUCZYŃSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00355041 | $105.51 |
| AGNIESZKA KUCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023546761941 | $71.09 |
| AGNIESZKA KUCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061785844618 | $0.00 |
| AGNIESZKA KULAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.0) | ($35,247.47) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.2) | ($33,000.06) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.056703843) | ($11,002.80) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (43,635.94577) | ($43,635.95) |
| AGNIESZKA KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020224972519 | $5.99 |
| AGNIESZKA KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,296.3144060832 | $1,296.31 |
| AGNIESZKA KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.9586980999999 | $89.96 |
| AGNIESZKA KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.225708307486383 | $431.54 |
| AGNIESZKA KWAPINSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007098 | $20.16 |
| AGNIESZKA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00948166157117 | $51.85 |
| AGNIESZKA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042726368306 | $8.31 |
| AGNIESZKA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20715316955 | $0.21 |
| AGNIESZKA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068481553177 | $0.00 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023787172478 | $71.92 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.632495603 | $22.89 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503288388929999 | $100.35 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0677769962 | $10.07 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.293039552 | $117.56 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1856575162 | $5.77 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6368917599 | $29.30 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.805709632539999 | $7.11 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080042872426 | $0.08 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0621630101 | $0.16 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018112793372 | $0.13 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.112454276 | $24.30 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055397821174 | $0.00 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.9904655671 | $0.67 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036804918704 | $0.83 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030114119527 | $0.02 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26161042346 | $0.40 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0188720965649999 | $1.35 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23084361443 | $0.59 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30515094221 | $0.40 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.8549792988 | $5.85 |
| AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33886674651 | $0.85 |
| AGNIESZKA LUKASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.32284888893 | $15.81 |
| AGNIESZKA LUTYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047125235242 | $1.39 |
| AGNIESZKA LUTYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036142084166 | $0.00 |
| AGNIESZKA MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AGNIESZKA MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,546.0) | ($14,546.00) |
| AGNIESZKA MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (543.6662) | ($448.18) |
| AGNIESZKA MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117076) | ($343.55) |
| AGNIESZKA MACKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1268853988717 | $123.53 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.22 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 1.21137031 | $135.59 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (1.3114) | ($147.26) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 146.968 | $147.26 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.983034 | $110.03 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.983) | ($110.29) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 110.115 | $110.29 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.349 | $39.07 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.99008968 | $110.38 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (1.3391) | ($149.30) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 148.907 | $149.30 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (406.136015) | ($406.14) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($50.02) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.013 | $50.02 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 408.532332 | $408.53 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (158.0) | ($158.00) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.5177612 | $31.68 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 2.75924227 | $169.11 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.817127) | ($50.41) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.45990271) | ($151.72) |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170369488623762 | $50.02 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8196067131467 | $1.82 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073732721307 | $0.01 |
| AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000657829767900299 | $0.00 |
| AGNIESZKA MARIA WALORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054474653456 | $16.90 |
| AGNIESZKA NOWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446625244092 | $0.43 |
| AGNIESZKA OLENDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.921157954767 | $4.48 |
| AGNIESZKA OLIFERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005591606267 | $0.00 |
| AGNIESZKA OLIFERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100444330947 | $0.01 |
| AGNIESZKA OSTROWSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (110.131125766) | ($870.04) |
| AGNIESZKA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013084629468379 | $50.40 |
| AGNIESZKA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70331158250819 | $21.47 |
| AGNIESZKA PARTYKA-KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002283677985 | $0.09 |
| AGNIESZKA PARTYKA-KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06102327265921 | $0.94 |
| AGNIESZKA PARTYKA-KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109706655809999 | $0.39 |
| AGNIESZKA PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004272137991 | $0.17 |
| AGNIESZKA PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2796415295312 | $1.79 |
| AGNIESZKA PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20972873035 | $0.63 |
| AGNIESZKA PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025853366888 | $0.00 |
| AGNIESZKA PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127132035433 | $0.00 |
| AGNIESZKA PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066765619586 | $0.00 |
| AGNIESZKA PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045445035423 | $0.00 |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24,990.0) | ($24,990.00) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (216.381) | ($450.90) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 450.505 | $450.90 |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (450.51) | ($450.51) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (234.0) | ($185.52) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 183.596 | $185.52 |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 195.835 | $195.84 |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,772.4) | ($1,772.40) |
| AGNIESZKA PAWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 755.782588463999 | $772.65 |
| AGNIESZKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022735692701 | $0.00 |
| AGNIESZKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147324733379999 | $0.01 |
| AGNIESZKA PIESIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9701344541099 | $40.07 |
| AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020139576887 | $0.00 |
| AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054329180534 | $0.01 |
| AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000270144747 | $0.00 |
| AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017644463711 | $0.00 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01246137875) | ($504.15) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | COMP | 19.42444792 | $2,421.82 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 16.507009 | $1,603.13 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.74226146 | $1,455.49 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.580478977 | $12,868.92 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.304958406 | $2,706.67 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.17989726 | $359.20 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,571.83 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2504495822) | ($504.15) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 7.99899977 | $16,047.43 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.801254 | $7,587.45 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (14.460583029) | ($28,919.72) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 181.15735333 | $9,976.34 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 1,238.303275 | $2,241.33 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 5.88417515 | $11,926.36 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.5289357 | $15,926.05 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54295102) | ($15,748.31) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 27.48415759 | $49,245.29 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (21.092788452) | ($32,088.67) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 18.35121315 | $27,800.99 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (23.307974899) | ($28,042.99) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (14.195430898) | ($15,036.22) |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009783947598 | $300.00 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.205528996073 | $723.69 |
| AGNIESZKA ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750606004125 | $117.86 |
| AGNIESZKA RUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037835012983 | $128.05 |
| AGNIESZKA RUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.939025983 | $12.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008520330679 | $0.26 |
| AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87595283147 | $9.97 |
| AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.233785221 | $12.23 |
| AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1064166431 | $1.30 |
| AGNIESZKA SIKORA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20069189) | ($6,069.57) |
| AGNIESZKA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001042011130788 | $37.95 |
| AGNIESZKA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7459046532 | $1.96 |
| AGNIESZKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173577255419999 | $522.28 |
| AGNIESZKA SLOMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.345337617922 | $7.66 |
| AGNIESZKA SOJECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000151504723756 | $0.00 |
| AGNIESZKA SREMBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132608080944 | $0.39 |
| AGNIESZKA SREMBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.944197873 | $88.93 |
| AGNIESZKA SREMBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055261694666 | $110.46 |
| AGNIESZKA STODOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58563680148599 | $1.65 |
| AGNIESZKA ŚWIDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97866336857099 | $9.14 |
| AGNIESZKA SZPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4369954109999 | $16.44 |
| AGNIESZKA SZRĘBOWATA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261) | ($76.59) |
| AGNIESZKA SZRĘBOWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218981157299669 | $0.76 |
| AGNIESZKA SZRĘBOWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05634955347 | $1.23 |
| AGNIESZKA SZYMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1342643673846 | $2.48 |
| AGNIESZKA TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539869068389999 | $0.01 |
| AGNIESZKA TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058238342032 | $1.14 |
| AGNIESZKA TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.17206216 | $31.17 |
| AGNIESZKA TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014421027611 | $0.00 |
| AGNIESZKA WALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.443829922127 | $11.38 |
| AGNIESZKA WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003210127031 | $0.07 |
| AGNIESZKA WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5285443933674 | $0.54 |
| AGNIESZKA WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8264879136 | $8.83 |
| AGNIESZKA WARSIŃSKA-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114185668753 | $0.34 |
| AGNIESZKA WARSIŃSKA-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056199793345 | $0.00 |
| AGNIESZKA WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017168527865 | $0.51 |
| AGNIESZKA WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017876136085 | $0.00 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 11.610500838 | $621.74 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,684.189329) | ($1,684.19) |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 5.37286203 | $258.06 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01442937 | $416.89 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,679.53 | $1,679.53 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (17.00442) | ($700.83) |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0231598 | $700.83 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 632.290831 | $355.77 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08669679) | ($2,455.08) |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,681.836134) | ($1,681.84) |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (634.333242) | ($329.35) |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005957131889319 | $19.57 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032734041509 | $0.04 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029313457097 | $0.06 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.639577915554 | $18.64 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130248088605 | $0.01 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.765701998767299 | $0.45 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031746020466 | $0.00 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064043720212 | $0.57 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98201453993 | $3.35 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0336514103906 | $1.45 |
| AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00156057847129999 | $0.35 |
| AGNIESZKA WOSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153639421545 | $0.05 |
| AGNIESZKA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084665168626 | $0.00 |
| AGNIESZKA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411998950759999 | $0.00 |
| AGNIESZKA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00722090825029999 | $0.01 |
| AGNIESZKA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001616069309 | $0.00 |
| AGNIESZKA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004057191657 | $0.01 |
| AGNIEZSKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002500156445 | $0.00 |
| AGNIEZSKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014536476155 | $0.01 |
| AGNIEZSKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227020518999999 | $0.00 |
| AGNIEZSKA PERMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005888724592 | $0.01 |
| AGNITEY ADJETEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| AGNIUS OBADAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024330261547 | $0.72 |
| AGO HENRY ALTJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181931440638279 | $0.19 |
| AGOSTINA ANTONELLA FADER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01387 | $409.55 |
| AGOSTINA ANTONELLA FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351510858537 | $53.34 |
| AGOSTINA AYELEN PONZO PERUGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012768032379 | $0.00 |
| AGOSTINA AYELEN PONZO PERUGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036598895306 | $0.00 |
| AGOSTINA BONANATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.15) |
| AGOSTINA BONANATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.97) |
| AGOSTINA BONANATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0463356503) | ($92.03) |
| AGOSTINA BONANATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02108224) | ($666.81) |
| AGOSTINA BONANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018168423618135 | $6.26 |
| AGOSTINA BONANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039071676492978 | $0.95 |
| AGOSTINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214335180390175 | $0.00 |
| AGOSTINA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181045381478355 | $0.00 |
| AGOSTINA DANIELA PULEN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017002308759 | $5.03 |
| AGOSTINA FAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688354825549999 | $0.01 |
| AGOSTINA FAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110838582811 | $3.28 |
| AGOSTINA FAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098517136824 | $1.92 |
| AGOSTINA HILLCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008694240695 | $0.00 |
| AGOSTINA HILLCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128606425036999 | $0.01 |
| AGOSTINA PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01425742) | ($575.61) |
| AGOSTINA PAREDES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0107741 | $319.85 |
| AGOSTINA PAREDES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01078636) | ($320.86) |
| AGOSTINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122829706874513 | $50.49 |
| AGOSTINA PAULINA BACCILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.3795 | $417.80 |
| AGOSTINA PAULINA BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023885253736127 | $50.18 |
| AGOSTINA PAULINA BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090634434204 | $2.36 |
| AGOSTINA YARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021135005022 | $0.00 |
| AGOSTINA YARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013255727234 | $0.01 |
| AGOSTINHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004580167716 | $0.00 |
| AGOSTINHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017882452513 | $0.02 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (921.037372) | ($921.04) |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($56,750.40) |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 26,359.3905 | $54,563.94 |
| AGOSTINHO JAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,697.25) |
| AGOSTINHO JAP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 248,382.86596 | $248,382.87 |
| AGOSTINHO JAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (249,045.306752) | ($249,045.31) |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0402102607999999 | $1,248.42 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.056347585999 | $397.40 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067684215036 | $1.32 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,060.7648803298 | $1,060.76 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 680.597152517 | $539.56 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.206651353893 | $1.21 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.7744812914 | $426.31 |
| AGOSTINHO JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.261295458 | $470.28 |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (29.459) | ($25.07) |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006292 | $25.07 |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.023442) | ($68.90) |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017305 | $68.90 |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023597) | ($91.90) |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149123047906899 | $0.06 |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155839840298674 | $0.31 |
| AGOSTINHO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016647675491 | $0.00 |
| AGOSTINHO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101238675047 | $1.98 |
| AGOSTINHO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06781238043 | $0.67 |
| AGOSTINHO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17315171809 | $1.92 |
| AGOSTINHO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019906366912 | $0.63 |
| AGOSTINHO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073224985514 | $21.67 |
| AGOSTINHO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37507903549 | $0.44 |
| AGOSTINO CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001687239065 | $0.00 |
| AGOSTINO CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042112000852 | $0.00 |
| AGOSTINO CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115913108744999 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.400395586) | ($3,295.88) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.400395586 | $3,295.88 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,408.827630432) | ($5,143.58) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,408.827630432 | $5,143.58 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.462943189) | ($1,193.54) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.462943189 | $1,193.54 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.392359823) | ($2,336.53) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.392359823 | $2,336.53 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (32.400395) | ($3,290.26) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5,408.82763) | ($5,114.98) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.392359) | ($2,342.64) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.210089762) | ($12,740.78) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.210089762 | $12,740.78 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.132071) | ($400.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 398.97 | $400.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.997407) | ($2,987.95) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,973.918 | $2,987.95 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (65.4628) | ($1,163.93) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,157.563 | $1,163.93 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.20271123) | ($3.20) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.20271123 | $3.20 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.17001 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.509727) | ($1,500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,494.812 | $1,500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.34037 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,528.0) | ($4,528.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.545814 | $4,528.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.338541) | ($10,002.57) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,975.09 | $10,002.57 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,249.90) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $12,249.90 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($12,249.90) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 12,233.593 | $12,249.90 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02564 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 2.05531 | $200.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01297 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.05955 | $200.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.174306 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00514672378) | ($14.80) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00514672378 | $14.80 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03569717473) | ($3.47) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03569717473 | $3.47 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1009728386) | ($0.10) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1009728386 | $0.10 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001066305781) | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001066305781 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1166882163) | ($1.99) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1166882163 | $1.99 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.424514782) | ($3.71) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.424514782 | $3.71 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004441426595) | ($0.01) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004441426595 | $0.01 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003461507776) | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003461507776 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03507312833) | ($2.42) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03507312833 | $2.42 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0008944450109) | ($0.01) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0008944450109 | $0.01 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001854269821) | ($0.01) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001854269821 | $0.01 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AAVE | 0.0604 | $10.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AAVE | (0.06037) | ($10.04) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9.917 | $10.04 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (4.423) | ($3.71) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3.674 | $3.71 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03506) | ($2.42) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2.401 | $2.42 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (0.1168) | ($1.99) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1.977 | $1.99 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00533087511) | ($0.01) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00533087511 | $0.01 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.467834) | ($4,316.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,308.631 | $4,316.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.038609) | ($1,538.61) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,538.129 | $1,538.61 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (4.15054) | ($408.79) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 408.201 | $408.79 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 86.8311 | $1,300.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (86.8308) | ($1,306.74) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,298.073 | $1,306.74 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.05406 | $2,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.7275 | $2,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02885 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 18.62717 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.40526 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.014825 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.202555 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 38.2556 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 520.617 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.40516 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.243324 | $600.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01483 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 58.8483 | $700.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0159 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.216276 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (520.622) | ($507.92) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 507.585 | $507.92 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.046595) | ($1,499.99) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,497.751 | $1,499.99 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (49.0588) | ($600.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 598.86 | $600.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (48.0454) | ($587.60) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 580.964 | $587.60 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (18.58184) | ($914.97) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 909.525 | $914.97 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.20023) | ($5,381.61) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,328.443 | $5,381.61 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.16895 | $5,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.009832 | $4,400.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0170951 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.2366 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0175801 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.24322 | $500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 118.6803 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 33.86338 | $1,500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,600.461 | $1,000.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (33.86339776) | ($1,667.52) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (118.680331405) | ($1,064.40) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05508 | $1,500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.78996 | $1,500.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,793.38) | ($4,793.38) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.495003 | $4,793.38 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.774616) | ($11,200.73) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,252.572 | $11,200.73 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,252.572684) | ($11,252.57) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3405762) | ($10,215.12) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,600.461330875) | ($1,044.02) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5053167712) | ($15,150.09) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5053167712 | $15,150.09 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000313679312) | ($9.36) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000313679312 | $9.36 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50563045) | ($14,891.53) |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024291557946647 | $92.34 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051500827115825 | $15.61 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101059790497505 | $0.10 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019012454226098 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.42671349005301 | $4.20 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116815224113528 | $2.12 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000393165122706999 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001245153351478 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0357210934461194 | $3.64 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0350976515939342 | $2.73 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000257819711458 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000030542296173 | $0.00 |
| AGOSTINO CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000454975782472 | $0.00 |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01476 | $590.60 |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01235 | $491.84 |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01235) | ($382.90) |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01631146) | ($480.00) |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01631146 | $480.00 |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01631146) | ($474.21) |
| AGOSTINO EARL GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018323687120752 | $54.93 |
| AGOSTINO LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000485096017769999 | $0.00 |
| AGOSTINO LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000834687146639999 | $0.00 |
| AGOSTINO NANULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169203138059999 | $0.01 |
| AGOSTINO PALMIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021608869447 | $6.40 |
| AGOSTINO PENNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0257842 | $744.39 |
| AGOSTINO PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253804143965 | $54.51 |
| AGOSTINO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036259985122 | $0.00 |
| AGOSTINO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026699997121 | $0.00 |
| AGOSTINO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355941539103 | $11.15 |
| AGOSTINO SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253917957990882 | $0.00 |
| AGOSTON AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224250825227 | $0.27 |
| AGOSTON ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078986552226 | $0.09 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029103219138 | $56.87 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3639268525 | $7.36 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.940921588 | $21.36 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1744269634 | $5.76 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6490796881 | $18.33 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22457424633 | $1.98 |
| AGPOON MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0616380717919999 | $0.16 |
| AGREEMENT MAGAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08519643600105 | $0.09 |
| AGREEMENT MAGAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049952127649 | $0.00 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164260344119999 | $0.00 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268072075421 | $0.29 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022316384762 | $0.00 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099639851443 | $0.01 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000668604025385 | $0.01 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4217453763 | $5.42 |
| AGRET DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077438731576 | $0.00 |
| AGRIPINA RAMIREZ GALVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00015928 | $6.27 |
| AGRIPINA RAMIREZ GALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045858706653 | $141.09 |
| AGRIPINA RAMIREZ GALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3478935171 | $2.73 |
| AGRIPINO OBUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094283) | ($3,606.37) |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300575802039999 | $95.72 |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.346365928882 | $10.14 |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182553237075 | $4.02 |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012458602669 | $0.69 |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015915423769 | $0.56 |
| AGRIPINO OBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007015556237 | $0.29 |
| AGRIS ALEIDZANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000924763734179999 | $0.00 |
| AGRIS DREVINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 46.6272 | $96.66 |
| AGRIS DREVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5218880363076 | $3.72 |
| AGRIS MATEJUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151251698345854 | $0.02 |
| AGRIS MATEJUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058775811765 | $0.00 |
| AGRIS MATEJUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041659034918 | $0.00 |
| AGRON ELEZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356116812689999 | $1.10 |
| AGRON QENAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 60.5458 | $123.51 |
| AGRON QENAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 18.1491 | $37.02 |
| AGRON QENAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01569564 | $481.38 |
| AGRON QENAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20578162 | $466.68 |
| AGRON QENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013153944498 | $50.00 |
| AGRON QENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8151679806345 | $19.24 |
| AGUEDA CICERO RUGAMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $411.29 |
| AGUEDA CICERO RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253482765132 | $51.99 |
| AGUEDA CICERO RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.050660081202 | $0.76 |
| AGUEDA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030370103603 | $0.90 |
| AGUEDA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57849788111 | $0.46 |
| AGUEDA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9596259953 | $0.14 |
| AGUIDO CRESPO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4050407114) | ($732.02) |
| AGUIDO CRESPO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4050407114 | $732.02 |
| AGUIDO CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4050407114) | ($617.24) |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058645618253 | $17.36 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038945632884415 | $9.09 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.640332683 | $2.09 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6359725492999 | $6.68 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228813541639999 | $2.54 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072121128158 | $4.31 |
| AGUIDO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052381574288 | $2.07 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00421775 | $164.99 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025145) | ($844.46) |
| AGUILERA CERRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0252 | $757.44 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $506.00 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058322142026 | $16.50 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737389652309999 | $14.39 |
| AGUILERA CERRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.22016032 | $4.22 |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | XRP | 5,999.75 | $3,517.75 |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.22) |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.672548568 | $519.67 |
| AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.5099204259999 | $22.92 |
| AGUILERA MORENO MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| AGUILERA MORENO MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070673764436 | $0.01 |
| AGUMS EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205814218459999 | $0.61 |
| AGUMS EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025436560732 | $4.96 |
| AGUMS EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.090171437 | $132.47 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 8.661677 | $5.35 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 8.820317 | $5.29 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.32 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 17.788595 | $7.12 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170990711269422 | $50.23 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14154733606092 | $0.21 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5550565852 | $28.56 |
| AGUNG BUDI SETIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016068761992 | $0.01 |
| AGUNG NULL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $472.53 |
| AGUNG NULL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.078764 | $161.75 |
| AGUNG NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($176.65) |
| AGUNG NULL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (200.413105) | ($107.64) |
| AGUNG NULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.63 |
| AGUNG NULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.12 |
| AGUNG NULL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.07995815 | $162.85 |
| AGUNG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016594156046396 | $50.54 |
| AGUNG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088164193867152 | $0.01 |
| AGUNG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131203109519 | $1.90 |
| AGUNG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6726799774 | $1.21 |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.972602 | $401.97 |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.972602) | ($401.97) |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($51.71) |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 65.322 | $51.71 |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (66.382) | ($52.31) |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 52.395 | $52.31 |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (52.395) | ($52.40) |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699697454 | $50.00 |
| AGUNG SUKMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04587132561489 | $2.36 |
| AGUS BUDI CAHYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023433742261 | $0.00 |
| AGUS HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017771983483 | $0.53 |
| AGUS HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.566618501 | $86.86 |
| AGUS NURCAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069750111756 | $0.00 |
| AGUS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174015901409999 | $0.05 |
| AGUS SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632332478472285 | $0.07 |
| AGUS SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000086610734139 | $0.00 |
| AGUS SANTOSO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| AGUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299566843 | |
| AGUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.17572534008 | $2.18 |
| AGUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01772805179 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84700283224 | $0.85 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 5.999995 | $583.65 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,000.0) | ($8,000.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,000.0 | $8,000.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (573.19) | ($573.19) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 573.19 | $573.19 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.16395284) | ($10.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.16395284 | $10.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005291785828) | ($10.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005291785828 | $10.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035922) | ($10.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035922 | $10.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.987347492) | ($265.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.987347492 | $265.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (29.938157166) | ($10.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 29.938157166 | $10.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.000118) | ($10.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.000118 | $10.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| AGUS SANTOSO LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.791232210593 | $217.38 |
| AGUST FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72498583897192 | $2.01 |
| AGUST FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27611257452 | $0.28 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002585779895 | $7.65 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87049838112982 | $4.42 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109609085417999 | $21.39 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8969286953 | $2.30 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47092804997 | $5.23 |
| AGUST HELGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027609143342 | $0.22 |
| AGUSTI BOSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006747) | ($2.64) |
| AGUSTI BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 15.62757518 | $0.82 |
| AGUSTI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000930067344279999 | $0.00 |
| AGUSTI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000938130906089999 | $0.01 |
| AGUSTI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.138153642646 | $0.00 |
| AGUSTIN ABBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.25) |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345653352417 | $0.01 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034299146117 | $0.00 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094994063783 | $0.01 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127976276583 | $0.00 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014481159873 | $0.01 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030649806778 | $0.00 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127387670784 | $0.01 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020706528295 | $0.00 |
| AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126625715716 | $0.01 |
| AGUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028085004848 | $0.83 |
| AGUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283611109375 | $0.03 |
| AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (833.302789) | ($497.47) |
| AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072461937362 | $21.45 |
| AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073192781309 | $0.09 |
| AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045347562394 | $8.85 |
| AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.836521779881 | $4.03 |
| AGUSTIN AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789396288689999 | $2.34 |
| AGUSTIN AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044513394955 | $8.69 |
| AGUSTIN ALEJANDRO GALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 22.1838 | $48.58 |
| AGUSTIN ALEJANDRO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308784710685 | $0.31 |
| AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001194) | ($49.62) |
| AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 22.375 | $49.62 |
| AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (184.7324) | ($389.79) |
| AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194142466 | $50.00 |
| AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425772930837212 | $0.90 |
| AGUSTIN ALFREDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54997136345 | $0.55 |
| AGUSTIN ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02517753 | $740.97 |
| AGUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020801563287 | $5.10 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.39111695) | ($189.64) |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202692635 | $0.00 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002478841845128 | $0.00 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02724171250614 | $0.50 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048868647387 | $0.00 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000046865460057 | $0.00 |
| AGUSTIN AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070289664497 | $0.01 |
| AGUSTIN ANDRES RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211830038429999 | $0.04 |
| AGUSTIN ANTUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001630107753548 | $0.00 |
| AGUSTIN ARAYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($341.49) |
| AGUSTIN ARAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2356477883) | ($668.41) |
| AGUSTIN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045050610028 | $13.33 |
| AGUSTIN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813952854473 | $2.44 |
| AGUSTIN ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002228405766376 | $0.00 |
| AGUSTIN ARIEL ABBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126111) | ($445.66) |
| AGUSTIN ARIEL ABBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127642) | ($446.38) |
| AGUSTIN ARIEL ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126067924877033 | $50.88 |
| AGUSTIN ARIEL ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124772958847042 | $50.86 |
| AGUSTIN AROCHA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.604383893 | $161.51 |
| AGUSTIN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144847835105 | $0.00 |
| AGUSTIN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0508379080789999 | $0.05 |
| AGUSTIN BALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084722783035378 | $0.01 |
| AGUSTIN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126566359913 | $3.75 |
| AGUSTIN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061770444991 | $0.00 |
| AGUSTIN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0221146385649999 | $0.02 |
| AGUSTIN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016637136594 | $0.02 |
| AGUSTIN BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003872312088027 | $0.00 |
| AGUSTIN BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043098380519 | $0.00 |
| AGUSTIN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120045753015 | $35.53 |
| AGUSTIN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069998980745 | $140.65 |
| AGUSTIN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.927506992 | $48.30 |
| AGUSTIN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7943560074 | $8.03 |
| AGUSTIN BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018433677008 | $0.00 |
| AGUSTIN BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079406835826 | $0.01 |
| AGUSTIN BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024642142932 | $0.01 |
| AGUSTIN BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073596013455 | $0.01 |
| AGUSTIN BLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93834053714 | $8.33 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07837299 | $238.79 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 448.40013329 | $62.64 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015844246749 | $0.64 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463148892902 | $0.98 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001096744498 | $0.32 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7321276873 | $0.66 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020553253474 | $0.22 |
| AGUSTIN BORRERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.06018797024 | $0.01 |
| AGUSTIN BORY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167238) | ($50.24) |
| AGUSTIN BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302049462746771 | $0.00 |
| AGUSTIN BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054325122167 | $0.01 |
| AGUSTIN BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167343442913198 | $50.04 |
| AGUSTIN BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058697932298 | $0.01 |
| AGUSTIN BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101519353052 | $0.01 |
| AGUSTIN BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142644320772999 | $0.42 |
| AGUSTIN BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021503051598 | $4.20 |
| AGUSTIN BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993514839319999 | $29.41 |
| AGUSTÍN BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292972051165176 | $0.03 |
| AGUSTÍN BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023673651567 | $4.62 |
| AGUSTÍN BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.860033832 | $86.30 |
| AGUSTIN CABALUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022181728695 | $0.66 |
| AGUSTIN CABALUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023184342256 | $0.00 |
| AGUSTIN CABALUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025469244398 | $0.00 |
| AGUSTIN CAPPELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 417.039395 | $417.04 |
| AGUSTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717257732341 | $50.08 |
| AGUSTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05219254306586 | $4.94 |
| AGUSTIN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035725691497 | $0.00 |
| AGUSTIN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018160068984 | $0.00 |
| AGUSTIN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007643180245 | $0.00 |
| AGUSTIN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00656834638209999 | $0.00 |
| AGUSTIN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103924755301 | $0.00 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1.59 | $1.48 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.02 | $1.56 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 8.705631248 | $680.52 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $58.15 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $32.26 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (159.015728) | ($73.14) |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133668669214 | $3.95 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039595572073 | $0.05 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012736806107 | $2.49 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8576848801907 | $0.61 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000008769525268 | $0.00 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108697345726 | $3.43 |
| AGUSTÍN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000483833401629999 | $0.00 |
| AGUSTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017198923226 | $0.01 |
| AGUSTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000250345636259999 | $0.00 |
| AGUSTIN CEBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.625964) | ($403.63) |
| AGUSTIN CEBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($36.99) |
| AGUSTIN CEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126595829067147 | $50.10 |
| AGUSTIN CEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020437957628 | $0.04 |
| AGUSTIN CEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1812077641845 | $2.18 |
| AGUSTIN CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057734080721 | $1.71 |
| AGUSTIN CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002920840294 | $0.00 |
| AGUSTIN CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014543594585 | $0.00 |
| AGUSTIN CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026179952707 | $0.00 |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001449969793) | ($4.25) |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01225219927) | ($4.98) |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9260685527) | ($376.59) |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005163) | ($2.00) |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012266) | ($47.57) |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278235959 | $50.00 |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060983221607042 | $0.01 |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004320331509341 | $0.01 |
| AGUSTIN CHIARAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003489508232442 | $1.43 |
| AGUSTÍN CHIOFALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003052) | ($91.31) |
| AGUSTÍN CHIOFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52677666707656 | $0.81 |
| AGUSTÍN CONCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013832048126 | $0.00 |
| AGUSTÍN CONCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056148674314 | $0.01 |
| AGUSTIN CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018318160918 | $0.54 |
| AGUSTIN CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00996443977649999 | $0.01 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003122167957) | ($94.13) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003122167957 | $94.13 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05433515325) | ($3.84) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.05433515325 | $3.84 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.05433515325) | ($3.94) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312216) | ($95.37) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,107.63603721) | ($795.84) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,107.63603721 | $795.84 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.42596162) | ($130.42) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.42596162 | $130.42 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,107.63603721) | ($701.08) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.42596162) | ($129.41) |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590026560891 | $0.68 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37091632007699 | $9.21 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15783233431 | $0.54 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073186033354977 | $1.04 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000975340185937519 | $0.01 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04081278803 | $0.06 |
| AGUSTIN CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070971216424 | $0.51 |
| AGUSTIN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038478564086 | $0.00 |
| AGUSTIN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000113906504137 | $0.00 |
| AGUSTIN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154731994579999 | $0.02 |
| AGUSTIN CORTES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $182.16 |
| AGUSTIN CORTES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.463211679 | $843.32 |
| AGUSTIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048354809314 | $14.31 |
| AGUSTIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014721973482 | $2.87 |
| AGUSTIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013910642185 | $0.01 |
| AGUSTIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00477578964969999 | $0.00 |
| AGUSTIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002141436843 | $0.00 |
| AGUSTIN CORTES VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277123631 | $0.04 |
| AGUSTIN COTORRUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016980488562 | $0.01 |
| AGUSTIN COTORRUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166766787789999 | $0.02 |
| AGUSTÍN CRAVANZOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999751) | ($293.55) |
| AGUSTIN DALCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013267464223 | $0.00 |
| AGUSTIN DALCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024435097362 | $0.02 |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (57,841.510475) | ($57,841.51) |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027572) | ($803.70) |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0203925334347134 | $604.21 |
| AGUSTIN DE LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 689.3696273108 | $689.37 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 3.790205 | $404.65 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.048665 | $405.05 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (3.7901) | ($393.23) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 403.19 | $393.23 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.010113 | $300.00 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.011756) | ($348.56) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 347.946 | $348.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.11) | ($406.11) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (452.746071) | ($452.75) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001648) | ($49.80) |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 49.63 | $49.80 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019996054413297 | $450.60 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651662736216004 | $1.28 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18886357217899 | $2.19 |
| AGUSTIN DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.59751548168919 | $1.60 |
| AGUSTIN DGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6814753893774 | $0.65 |
| AGUSTIN DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0755302925906064 | $0.09 |
| AGUSTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068387319063 | $20.24 |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.197561327) | ($2.47) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (384.726) | ($492.45) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 483.908 | $492.45 |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.142291349) | ($3.29) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (955.103753611) | ($1,000.00) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,143.510929627 | $1,197.26 |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.747381349) | ($30.10) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (155.755) | ($167.78) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 158.2 | $167.78 |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (642.306589) | ($642.31) |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20670983950163 | $4.31 |
| AGUSTIN DIAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7355226446041 | $0.74 |
| AGUSTIN EDUARDO CANDIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066408408304 | $0.01 |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $29.88 |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087869096665 | $0.22 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.668861949) | ($372.65) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.668861949 | $372.65 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (19.668861949) | ($340.07) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04540400338) | ($0.01) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04540400338 | $0.01 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05199226843) | ($150.00) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05199226843 | $150.00 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.051992) | ($150.00) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0038045 | $150.00 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003804) | ($149.65) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOGE | 1,073.07 | $149.65 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOGE | (1,071.65) | ($149.38) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0037861 | $149.38 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003785) | ($148.90) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOT | 8.8155 | $148.90 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.533) | ($9.00) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0002279 | $9.00 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000229) | ($9.01) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOGE | 64.6 | $9.01 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (8.2822) | ($140.11) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0035482 | $140.11 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003548) | ($139.81) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOT | 8.2541 | $139.81 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03268057044) | ($0.55) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03268057044 | $0.55 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (8.287080571) | ($140.01) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (66.065404) | ($9.18) |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013129546021194 | $50.60 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045060957198 | $8.95 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7804449174 | $2.96 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0758124395315699 | $1.37 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036677127568 | $2.19 |
| AGUSTIN ENCINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00263732790082733 | $0.00 |
| AGUSTIN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51276264306579 | $0.49 |
| AGUSTIN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001762231008 | $0.00 |
| AGUSTIN ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017336545945999 | $0.00 |
| AGUSTIN ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058978797465 | $0.01 |
| AGUSTIN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000097783715318 | $0.00 |
| AGUSTIN ETCHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000834575799999 | $0.00 |
| AGUSTIN ETCHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015390999375 | $0.00 |
| AGUSTIN ETCHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069870361416999 | $0.01 |
| AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138805) | ($41.45) |
| AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013889738989 2036 | $50.19 |
| AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858375933229999 | $0.86 |
| AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00533445527308 | $0.01 |
| AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028425698542999 | $0.00 |
| AGUSTIN FAIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123933426475 | $0.00 |
| AGUSTIN FEDERICO OMATI PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036585252649 | $0.00 |
| AGUSTIN FEDERICO OMATI PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052701629676 | $0.00 |
| AGUSTIN FEDERICO OMATI PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004903672154 | $0.00 |
| AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163215) | ($46.94) |
| AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632156354 | $50.00 |
| AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42721388443589 | $2.45 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003710943010499 | $0.11 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084975102072 | $0.17 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0211278302039999 | $0.02 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044446365234 | $0.00 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020759974373 | $0.02 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053470244065 | $0.00 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024245833671 | $0.00 |
| AGUSTIN FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039603804332 | $0.00 |
| AGUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012912990101 | $0.00 |
| AGUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119264031547 | $0.00 |
| AGUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056977340025 | $0.01 |
| AGUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101650811688 | $0.01 |
| AGUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063140158621 | $0.00 |
| AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023140703475 | $0.68 |
| AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094006815627 | $189.83 |
| AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,199.762230247 | $2,199.76 |
| AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048456830314 | $0.03 |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.19228044) | ($79.78) |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124306) | ($50.32) |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.55576363) | ($467.51) |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012432599455 7004 | $50.01 |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107484260893 | $0.00 |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006587366042437 | $0.67 |
| AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002352012664193 | $0.10 |
| AGUSTIN FIACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205112744202565 | $0.02 |
| AGUSTIN FIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010414075095 | $0.00 |
| AGUSTIN FIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022919343054 | $0.01 |
| AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018281864471999 | $0.01 |
| AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9694021467 | $1.56 |
| AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556246197079999 | $0.62 |
| AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073162700817 | $0.25 |
| AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01188843) | ($377.04) |
| AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038832) | ($328.28) |
| AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390303667 | $50.00 |
| AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13610753398998 | $2.05 |
| AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139351868826195 | $51.77 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00057462 | $23.83 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 16.0099 | $36.08 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006038 | $23.90 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (47.506) | ($39.92) |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 39.8 | $39.92 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (39.442) | ($33.12) |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 33.044 | $33.12 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 4.665991 | $2.43 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 24.3524 | $37.40 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00082867 | $24.72 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010881884189099 9 | $0.03 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030376123165 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148456496033 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033305007484 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070070160106 | $0.01 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019268538017 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057450753531 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002032100631 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014832959429 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6900404005 | $0.11 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023578348816 | $0.00 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04753024796 | $0.56 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4337231515 | $2.63 |
| AGUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5322515910613 | $11.30 |
| AGUSTIN GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029991169438 | $0.89 |
| AGUSTIN GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.078184742 | $186.08 |
| AGUSTIN GELDRES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119458) | ($38.32) |
| AGUSTIN GELDRES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.12) | ($54.12) |
| AGUSTIN GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010368807114192 | $0.36 |
| AGUSTIN GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528226406396999 | $0.59 |
| AGUSTIN GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069409295993 | $0.01 |
| AGUSTIN GIALDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117837360195 | $0.00 |
| AGUSTIN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020639422229 | $0.01 |
| AGUSTIN GODOY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (210.161281) | ($210.16) |
| AGUSTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017452228624 | $0.00 |
| AGUSTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.684367775918099 | $0.68 |
| AGUSTIN GOMEZ SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.0040154 | $0.41 |
| AGUSTIN GOMEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141666635638 | $0.00 |
| AGUSTIN GONZALEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026293569492 | $79.78 |
| AGUSTIN GONZALEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0963267858019999 | $194.58 |
| AGUSTIN GORRIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19060212445 | $0.19 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.598989999 | $1,786.47 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 2.94917492 | $8,967.44 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.10317228 | $4,181.57 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 5.27372 | $1,801.29 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.949174) | ($1,696.77) |
| AGUSTIN GOTAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,586.52) |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020407125515 | $612.60 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25641491036 | $519.25 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.629830055 | $22.29 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.576371570819999 | $6.41 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02375081826 | $1.74 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.198323527444 | $11.16 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25338061296 | $27.82 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0536112403959999 | $11.99 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04112558726 | $1.61 |
| AGUSTIN GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102004150161 | $0.64 |
| AGUSTIN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.647702074891 | $3.72 |
| AGUSTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142647514554399 | $0.15 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | TUSD | 3,502.67985091 | $3,502.68 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,042.94) | ($2,042.94) |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,503.304466) | ($3,503.30) |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 2,532.74317413 | $2,532.74 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039017615288 | $1.15 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026352807977 | $0.51 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.532274175657 | $21.53 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 188.827670402 | $188.83 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05965164605 | $111.13 |
| AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.373097233974 | $5.37 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059188083675 | $182.87 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122402372785 | $248.00 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5852038155 | $9.59 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.539474105 | $34.87 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1679673461 | $4.17 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06920276269 | $22.02 |
| AGUSTIN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152343552014 | $0.00 |
| AGUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005873108661885 | $0.00 |
| AGUSTIN HERNANDEZ GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071055270594999 9 | $0.21 |
| AGUSTIN HERNANDEZ GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368580869 | $0.02 |
| AGUSTIN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007380691112999 99 | $0.00 |
| AGUSTIN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021676018716 | $0.00 |
| AGUSTIN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061200317505 | $0.01 |
| AGUSTIN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081566622765 | $0.00 |
| AGUSTIN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123998995191 | $0.12 |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00225063 | $87.15 |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.614) | ($1.29) |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000339 | $1.29 |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017282) | ($538.02) |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175211044398436 | $50.84 |
| AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95264150334942 | $1.98 |
| AGUSTIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017942782599 | $0.35 |
| AGUSTIN KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036588442323 | $7.14 |
| AGUSTIN KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2772395874 | $4.28 |
| AGUSTIN KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4158621541 | $8.42 |
| AGUSTIN KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 106.434460046 | $164.17 |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016438) | ($49.97) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (22.123) | ($67,390.42) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024597) | ($50.08) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.463687269) | ($37,612.38) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (5.33599009) | ($357.72) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35601979) | ($10,380.75) |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1303680115 | $71.48 |
| AGUSTIN LAVARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11367064216316 | $316.09 |
| AGUSTIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026601800594 | $0.03 |
| AGUSTIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00130222661049 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN LEGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40968646678 | $831.95 |
| AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055412251669 | $0.00 |
| AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036377456113 | $0.00 |
| AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112613131525 | $0.01 |
| AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080906037545 | $0.00 |
| AGUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047705127203 | $0.01 |
| AGUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019915022702 | $38.86 |
| AGUSTIN LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017001041658 | $5.07 |
| AGUSTIN LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.98166012384 | $20.61 |
| AGUSTÍN LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4985509868 | $0.77 |
| AGUSTIN LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009211891961 | $0.00 |
| AGUSTÍN LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031612381853 | $0.00 |
| AGUSTIN LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022832430119 | $0.01 |
| AGUSTIN MAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017415873593 | $0.00 |
| AGUSTIN MAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013110393806 | $0.01 |
| AGUSTIN MAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.535681347537 | $7.25 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021358328316 | $0.00 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150284388449999 | $0.02 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028619534692 | $0.00 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015040799194 | $0.02 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835896787599999 | $2.47 |
| AGUSTIN MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00755400637819999 | $0.01 |
| AGUSTIN MAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027500641731 | $0.00 |
| AGUSTIN MAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061865653287 | $0.01 |
| AGUSTIN MANAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104742544742 | $0.01 |
| AGUSTIN MANRESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42919634716 | $8.27 |
| AGUSTIN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63185555417 | $0.62 |
| AGUSTÍN MARIO MEZQUIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.072602979133 | $2.36 |
| AGUSTIN MARIO MEZQUIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9456821269 | $2.95 |
| AGUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004236481599 | $1.25 |
| AGUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015750949789 | $3.07 |
| AGUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003010016826 8 | $0.00 |
| AGUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036250309532 | $0.00 |
| AGUSTIN MAURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05492371065489 | $0.05 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040525701051 | $0.12 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4756663159999 | $25.80 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138713842725 | $2.71 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.786549662 | $149.79 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15383676662 | $0.12 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0835128926329999 | $0.08 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.894169229 | $9.03 |
| AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16438571205 | $0.16 |
| AGUSTIN MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111296359454217 | $0.01 |
| AGUSTIN MOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035824145344 | $1.06 |
| AGUSTIN MOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003443403756 | $0.00 |
| AGUSTIN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172325744019999 | $51.38 |
| AGUSTIN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949203733999999 | $18.52 |
| AGUSTIN MORANDINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (254.674734) | ($136.55) |
| AGUSTIN MORANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086869653054 | $0.00 |
| AGUSTIN MORANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599713604259999 | $0.01 |
| AGUSTIN MORANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9412070283253 | $0.77 |
| AGUSTIN MUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138380714907 | $0.41 |
| AGUSTIN MUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001787817293 | $0.00 |
| AGUSTIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015367735877 | $0.02 |
| AGUSTIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098494876959 | $0.19 |
| AGUSTIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109978762821 | $0.00 |
| AGUSTIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054007819911 | $0.00 |
| AGUSTIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078755355399999 | $0.00 |
| AGUSTIN MUSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402861126801318 | $0.00 |
| AGUSTIN MUSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134593388159999 | $0.01 |
| AGUSTIN NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000608852174099999 | $0.00 |
| AGUSTIN NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020805763426 | $0.00 |
| AGUSTIN NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00324575214599999 | $0.00 |
| AGUSTIN NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041188157336 | $0.00 |
| AGUSTIN OVIEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169053) | ($48.60) |
| AGUSTIN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690531866 | $50.00 |
| AGUSTIN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384663119151096 | $0.02 |
| AGUSTIN PABLO BORY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01030861 | $401.94 |
| AGUSTIN PABLO BORY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0120235) | ($353.56) |
| AGUSTIN PABLO BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173037615853827 | $52.00 |
| AGUSTIN PAGANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.264) | ($12.84) |
| AGUSTIN PAGANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 12.737 | $12.84 |
| AGUSTIN PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8977447296489 | $9.46 |
| AGUSTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00367018536079999 | $0.00 |
| AGUSTIN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0237995791099999 | $0.02 |
| AGUSTIN PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.340687) | ($567.59) |
| AGUSTIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039968961268 | $1.18 |
| AGUSTIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014468030745 | $0.00 |
| AGUSTIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033654949732901 | $7.76 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00684 | $200.00 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.465) | ($1.14) |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.126 | $1.14 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003394 | $100.00 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (102.5) | ($102.50) |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0035916 | $102.50 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577351301965 | $203.43 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38998522583199 | $1.80 |
| AGUSTIN PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6753815019571 | $0.68 |
| AGUSTIN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.06351115721 | $19.34 |
| AGUSTIN PEREYRA MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210349879 | $0.00 |
| AGUSTIN PEREYRA MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032528444227 | $0.01 |
| AGUSTIN PETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011135640287864 | $0.01 |
| AGUSTIN PICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.695556) | ($1,454.39) |
| AGUSTIN PICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508836689 | $0.49 |
| AGUSTIN PICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034895280365769 | $9.65 |
| AGUSTIN PONTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.45) | ($406.45) |
| AGUSTIN PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305746851868 | $50.32 |
| AGUSTIN PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6660403395871 | $1.67 |
| AGUSTIN PORTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.92) |
| AGUSTIN PORTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04174643) | ($1,245.59) |
| AGUSTIN PORTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.928233) | ($58.24) |
| AGUSTIN PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228294169543179 | $8.50 |
| AGUSTIN PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0287622800259109 | $1.31 |
| AGUSTIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035733460968347 | $0.00 |
| AGUSTIN PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022909787152 | $0.00 |
| AGUSTIN PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091808127726 | $0.01 |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0199883 | $725.00 |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.11) | ($1,004.11) |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0348125 | $1,004.11 |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06356051) | ($1,790.25) |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036988184495319 | $11.12 |
| AGUSTIN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6464999228699 | $11.65 |
| AGUSTIN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083917969393 | $0.00 |
| AGUSTIN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116479036645 | $0.01 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4209027902969 | $0.40 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021584324106 | $65.02 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015525929212 | $0.02 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015723025768 | $30.68 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013796306194 | $0.00 |
| AGUSTIN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040792971614 | $0.00 |
| AGUSTIN RAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123981841055 | $0.00 |
| AGUSTÍN RAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018270248069 | $0.02 |
| AGUSTIN RAVETTI ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319515115509999 | $0.01 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126286) | ($49.31) |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 302.979178 | $302.98 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (302.979178) | ($302.98) |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126292499863777 | $50.00 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823336365077259 | $0.49 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052597873584 | $0.01 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052627855392 | $0.01 |
| AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067448624069 | $0.01 |
| AGUSTIN REDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098976162492 | $0.00 |
| AGUSTIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027938632819 | $8.27 |
| AGUSTIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8278725644 | $1.78 |
| AGUSTIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022284662253 | $0.01 |
| AGUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308240061888799 | $0.30 |
| AGUSTÍN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072357982033 | $0.00 |
| AGUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001434511407 | $0.00 |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000834560391499999 | $0.00 |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038684414131 | $0.00 |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076910053122 | $0.00 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01803696079) | ($522.08) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0368167923) | ($1,065.66) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.209189449) | ($35,000.00) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.452796678 | $42,051.21 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005125791307) | ($149.16) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3436438259) | ($10,000.00) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4191828046 | $12,198.18 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01046308852) | ($304.47) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2487035765) | ($7,235.67) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2487035765 | $7,235.67 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.075131) | ($2,200.44) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOGE | 26,131.75 | $2,200.44 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.076839) | ($2,249.99) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 252.5308 | $2,249.99 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.075154) | ($2,201.37) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.105777 | $2,201.37 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.105777) | ($2,209.42) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02157957) | ($622.53) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (2.141328) | ($20.02) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (250.389472) | ($2,358.67) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (26,131.75) | ($2,131.15) |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020711702144797 | $0.63 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235174902489999 | $0.28 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079679081618 | $0.02 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120055084811 | $0.10 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025414922893 | $0.09 |
| AGUSTIN ROY OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078080255859 | $0.08 |
| AGUSTIN ROYO COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985821141739999 | $2.92 |
| AGUSTIN ROYO COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176642672 | $0.46 |
| AGUSTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02428876916435 | $0.03 |
| AGUSTÍN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075485820363 | $2.23 |
| AGUSTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093082390349 | $1.82 |
| AGUSTÍN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037360504634 | $0.00 |
| AGUSTIN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182801488169999 | $0.54 |
| AGUSTIN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024625484021 | $48.05 |
| AGUSTIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03036843) | ($901.69) |
| AGUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027022453612314 | $9.28 |
| AGUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13285461892 | $0.15 |
| AGUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142635070645999 | $27.83 |
| AGUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017232795584 | $0.02 |
| AGUSTIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053949923119 | $0.01 |
| AGUSTIN SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003560899753 | $0.00 |
| AGUSTIN SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086745779464 | $0.00 |
| AGUSTIN SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031888223644 | $0.00 |
| AGUSTIN SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013927116743 | $0.00 |
| AGUSTIN SCIGLIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (103.612301837) | ($1,055.30) |
| AGUSTIN SCIGLIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072926) | ($22.16) |
| AGUSTIN SCIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619997907275699 | $0.21 |
| AGUSTIN SCIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2828288919017 | $17.33 |
| AGUSTÍN SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006559396389 | $0.00 |
| AGUSTÍN SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028270691259 | $0.00 |
| AGUSTIN SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012096860327 | $0.00 |
| AGUSTIN SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000155402626 | $0.00 |
| AGUSTIN SGARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56703805191299 | $8.70 |
| AGUSTIN SIMONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017199694447 | $0.00 |
| AGUSTIN SIMONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022340820811 | $0.02 |
| AGUSTIN SINSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001263 | $50.79 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (403.38) | ($403.38) |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 5.01779 | $403.38 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($39.75) |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.49187 | $39.75 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.641) | ($2.56) |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000816 | $2.56 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.1242) | ($9.99) |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003173 | $9.99 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000398) | ($12.48) |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.15536 | $12.48 |
| AGUSTIN SINSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (6.09410149) | ($427.12) |
| AGUSTIN SINSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62472860586347 | $2.86 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($49.99) |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.656 | $49.99 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($50.00) |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 49.934 | $50.00 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (99.59) | ($99.59) |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027766 | $99.59 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01208625) | ($416.54) |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260144239246842 | $101.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045449492639 | $0.00 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021278636148 | $0.04 |
| AGUSTIN SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0861160680767 | $0.09 |
| AGUSTIN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094487779605 | $0.00 |
| AGUSTIN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023223340131 | $0.00 |
| AGUSTIN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145785334422 | $0.43 |
| AGUSTIN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046479287387 | $0.01 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XRP | 3,289.586305 | $2,012.70 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661332499707 | $50.50 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014902208597 | $29.08 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.846870319 | $72.02 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.481390456 | $21.02 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2687285143 | $47.44 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029041555315 | $0.00 |
| AGUSTIN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6490659271 | $22.72 |
| AGUSTIN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205057746479999 | $0.00 |
| AGUSTIN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102178493575 | $0.01 |
| AGUSTIN VARGAS FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599642902916704 | $0.01 |
| AGUSTIN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.340387431 | $32.77 |
| AGUSTIN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8160820093 | $6.16 |
| AGUSTIN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.200475196219999 | $0.03 |
| AGUSTIN VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017460386548 | $0.00 |
| AGUSTIN VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020019251438 | $0.02 |
| AGUSTIN VIGNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009665191827 | $0.00 |
| AGUSTIN VIGNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054734596677 | $0.01 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00335143 | $135.94 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297147) | ($120.19) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274273) | ($111.65) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($46.40) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128662) | ($50.43) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138947) | ($40.99) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016939) | ($50.05) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170264) | ($49.92) |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008516415635 | $300.00 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138822660495306 | $0.21 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059862641225 | $0.00 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113633637437 | $0.00 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0025098578652 | $0.00 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002960649422 | $0.00 |
| AGUSTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013186278948 | $0.01 |
| AGUSTIN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012092838648 | $0.00 |
| AGUSTIN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00347575871949999 | $0.00 |
| AGUSTIN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000557393597 | $0.00 |
| AGUSTIN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021172265865 | $0.00 |
| AGUSTIN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009672297468 | $0.00 |
| AGUSTIN VUKSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739794076559999 | $0.00 |
| AGUSTIN VUKSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019356484097 | $0.02 |
| AGUSTIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154172146249999 | $0.39 |
| AGUSTIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44697638516 | $0.66 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010264272309 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124471996343999 | $0.01 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016250415922 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075418197031 | $0.01 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186097186399999 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015128469311 | $0.02 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018607584145 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030247808087 | $0.03 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011193640642 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099435536659 | $0.01 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001325291314 | $0.00 |
| AGUSTIN ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015131080383 | $0.02 |
| AGUSTINA AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.467089587 | $17.81 |
| AGUSTINA AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317857653 | $0.47 |
| AGUSTINA ABIGAIL LOBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| AGUSTINA ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91755154528 | $2.81 |
| AGUSTINA ALIAS GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258919179234208 | $0.03 |
| AGUSTINA ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100716520061114 | $0.01 |
| AGUSTINA BELEN NITTI FLOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| AGUSTINA BELEN NITTI FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252604303 | $50.00 |
| AGUSTINA CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013539277205 | $0.00 |
| AGUSTINA CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122901847733 | $0.01 |
| AGUSTINA CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048606905504 | $1.44 |
| AGUSTINA CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040964842521 | $7.99 |
| AGUSTINA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134816983227 | $0.40 |
| AGUSTINA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037968907416 | $0.01 |
| AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.701545 | $405.70 |
| AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.787669) | ($406.79) |
| AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172294) | ($52.82) |
| AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017233842384318 | $50.01 |
| AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3394298741593 | $1.34 |
| AGUSTINA CHALABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00883495332676 | $0.01 |
| AGUSTINA CHALABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023439473503 | $0.00 |
| AGUSTINA CHALABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105319711904 | $0.00 |
| AGUSTINA CRIMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.588228362014 | $8.72 |
| AGUSTINA DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015893203191 | $0.00 |
| AGUSTINA DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005837782451 | $0.01 |
| AGUSTINA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138669398924 | $4.10 |
| AGUSTINA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02936539021 | $57.40 |
| AGUSTINA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6089218782 | $1.64 |
| AGUSTINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122923078172159 | $0.01 |
| AGUSTINA FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038632618589 | $0.00 |
| AGUSTINA FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022873242418 | $0.02 |
| AGUSTINA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020296119622536 | $0.00 |
| AGUSTINA GENTA FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01426576) | ($558.07) |
| AGUSTINA GENTA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103094852054239 | $251.73 |
| AGUSTINA GENTA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10512939038861 | $0.22 |
| AGUSTINA GOMEZ CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043731729433 | $0.01 |
| AGUSTINA GOMEZ CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923227 | $0.36 |
| AGUSTINA GREGORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167219346479999 | $0.00 |
| AGUSTINA GREGORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023887650995 | $0.02 |
| AGUSTINA HARTONO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.499622 | $202.91 |
| AGUSTINA HARTONO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($204.08) |
| AGUSTINA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141031724708999 | $0.42 |
| AGUSTINA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.58416456889999 | $4.76 |
| AGUSTINA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000667019320139999 | $0.21 |
| AGUSTINA JAEL FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $425.00 |
| AGUSTINA JAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789142664617 | $50.16 |
| AGUSTINA JAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009935976725 | $2.62 |
| AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002511) | ($99.02) |
| AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LTC | 0.96031 | $99.02 |
| AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.25931) | ($409.03) |
| AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251255392856197 | $100.03 |
| AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25379142231127 | $0.52 |
| AGUSTINA MALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604111938305 | $0.01 |
| AGUSTINA MARÍA JOSÉ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009923322928 | $0.00 |
| AGUSTINA MARÍA JOSÉ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010573954031 | $0.00 |
| AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.552489) | ($415.55) |
| AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132147) | ($45.30) |
| AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132264101102169 | $50.04 |
| AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.410939397084 | $2.41 |
| AGUSTINA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042465802594 | $0.00 |
| AGUSTINA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064134151083 | $0.01 |
| AGUSTINA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021050072188 | $0.02 |
| AGUSTINA MATARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225454485394 | $68.03 |
| AGUSTINA MATARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13651878424 | $0.16 |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (402.68) | ($402.68) |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126148) | ($49.93) |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261592902 | $50.00 |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161252134313472 | $0.28 |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003375861848 | $0.01 |
| AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0617801961 | $1.06 |
| AGUSTINA NOUGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| AGUSTINA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004014579563 | $0.00 |
| AGUSTINA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00806984146219999 | $0.01 |
| AGUSTINA QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923105758099999 | $0.00 |
| AGUSTINA QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185620542919999 | $0.00 |
| AGUSTINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292143193 | $50.00 |
| AGUSTINA RIOS CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.55502937687 | $12.42 |
| AGUSTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010784204274 | $0.00 |
| AGUSTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091450768266 | $0.01 |
| AGUSTINA SELEM AYALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.952323) | ($417.95) |
| AGUSTINA SELEM AYALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126776) | ($37.66) |
| AGUSTINA SELEM AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126905129468692 | $50.09 |
| AGUSTINA SELEM AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019449344902 | $0.04 |
| AGUSTINA SELEM AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.65858261842229 | $2.66 |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003694) | ($150.78) |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 150.539 | $150.78 |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (559.416683) | ($559.42) |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003694699767 | $150.00 |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242706974919854 | $0.51 |
| AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5386933572 | $0.54 |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (12.114537445) | ($220.12) |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($55.82) |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.720266674) | ($47.20) |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002552148223 | $0.01 |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037918652727676 | $0.69 |
| AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030302419568 | $0.00 |
| AGUUS MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000323438645 | $0.00 |
| AGUUS MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00796943705649999 | $0.01 |
| AGVAN AKHVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017547994733 | $0.01 |
| AGVAN AKHVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143712716999999 | $0.00 |
| AGVAN AKHVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002761515491 | $0.00 |
| AGVAN AKHVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005283915744 | $0.30 |
| AH CHAI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.78032133881 | $24.43 |
| AH CHEE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009343697637 | $0.00 |
| AH CHOO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097645619661 | $28.90 |
| AH CHOO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98054099086 | $5.61 |
| AH HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001475525092 | $0.00 |
| AH HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015286767855 | $0.00 |
| AH HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061351591801 | $0.00 |
| AH HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000101917060797999 | $0.00 |
| AH HONG NEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| AH HONG NEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| AH HONG NEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| AH HONG NEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 455.0 | $455.00 |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 69.08462867 | $764.01 |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | DOT | (69.17108954) | ($788.54) |
| AH HONG NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00817172 | $255.24 |
| AH HONG NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | DOT | 78.064857977 | $800.35 |
| AH HONG NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (78.064857977) | ($734.35) |
| AH HONG NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AH HONG NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AH HONG NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AH HONG NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | DOT | 765.822767193 | $8,482.13 |
| AH HONG NEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (765.82562969) | ($8,523.64) |
| AH HONG NEO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.6866 | $20,831.99 |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.6591783508) | ($20,000.00) |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | MATIC | 10,708.98319343 | $6,826.63 |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 0.84677018 | $0.54 |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 17,044.47181 | $10,763.62 |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | MATIC | (25,375.087193403) | ($16,000.00) |
| AH HONG NEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| AH HONG NEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| AH HONG NEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00079647 | $17.41 |
| AH HONG NEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.07507255 | $1,664.36 |
| AH HONG NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2592706976) | ($5,000.00) |
| AH HONG NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3175913869 | $6,124.71 |
| AH HONG NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002162317618) | ($4.17) |
| AH HONG NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007784607882) | ($150.13) |
| AH HONG NEO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006357494378) | ($12.39) |
| AH HONG NEO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000174459087) | ($0.34) |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642259682901 | $14.57 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52547658109857 | $9.86 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2024445222926 | $9.94 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031713080245 | $0.02 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133674661431799 | $1.33 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075105600025 | $2.97 |
| AH HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054289121678 | $0.02 |
| AH KAU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029759629792 | $0.00 |
| AH KAU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089712625416 | $0.00 |
| AH KIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000527782594 | $0.00 |
| AH KIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002672572734 | $0.00 |
| AH KIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006104174998 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AH KIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009438036976 | $0.00 |
| AH KUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002046467269 | $0.00 |
| AH KUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744461940609999 | $0.01 |
| AH KUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122506219224 | $0.00 |
| AH LAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031471688855 | $0.00 |
| AH LAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138952904892 | $0.03 |
| AH LIAN SEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,015.0 | $10,015.00 |
| AH LIAN SEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,221.421546 | $28,221.42 |
| AH LIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.60029111702 | $496.12 |
| AH LIK HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14440286169 | $0.17 |
| AH LIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001427242862 | $0.00 |
| AH LIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002786538933 | $0.00 |
| AH LIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004904490747 | $0.00 |
| AH LIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008470258451 | $0.00 |
| AH LUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| AH LUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (652.549729) | ($652.55) |
| AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014848902927 | $0.36 |
| AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.257655646576 | $8.05 |
| AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04071251305 | $2.04 |
| AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.853840245 | $19.85 |
| AH MAU LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014748209665 | $0.00 |
| AH MAU LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00718342089555 | $0.01 |
| AH MAU LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229875898269999 | $0.01 |
| AH MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483207432279999 | $1.43 |
| AH MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002067446766 | $0.00 |
| AH MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074974716819 | $0.01 |
| AH MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017885196656 | $0.00 |
| AH SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01303484698853 | $0.01 |
| AH SENG LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062237195289 | $1.84 |
| AH SENG LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AH SENG LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001656645995 | $3.23 |
| AH TEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000484979661028689 | $0.00 |
| AH WAH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597629157089999 | $1.77 |
| AH WAH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.82953216 | $14.83 |
| AH YONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5653551472637 | $35.44 |
| AH YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110848486009 | $0.00 |
| AH YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00227857644759999 | $0.00 |
| AH YOW WAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.63) | ($405.63) |
| AH YOW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462654683603 | $50.39 |
| AH YOW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8874584503385 | $2.89 |
| AHAAD GULZAR VALLYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.188660932435 | $8.34 |
| AHAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002172673704912 | $0.00 |
| AHAD BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047103528933 | $13.94 |
| AHAD BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034258871002 | $6.68 |
| AHAD SHAREEF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 75.0 | $839.82 |
| AHAD SHAREEF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 75.0 | $1,119.67 |
| AHAD SHAREEF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 199.0 | $157.34 |
| AHAD SHAREEF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $870.58 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109360860322 | $32.37 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067827762929 | $136.20 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45556149209999 | $4.46 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2975019424 | $1.82 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9968396438 | $3.14 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64782723435 | $7.20 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118402982952 | $1.05 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022243850383 | $1.63 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8001358061 | $6.15 |
| AHAD SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51054271006 | $0.94 |
| AHAD VIRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00228882 | $94.42 |
| AHAD VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104417418871 | $30.89 |
| AHAD VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00693997634979999 | $0.01 |
| AHAD VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38490255576 | $4.28 |
| AHAD VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000136581300719 | $0.00 |
| AHAD WASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296436992869999 | $90.28 |
| AHAGASH THAYALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037250772786 | $11.03 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 23.132 | $47.19 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (41.504643407) | ($228.71) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20233208 | $512.38 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.02536464212) | ($0.66) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1506429155) | ($3.92) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.9960665873) | ($130.00) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.47080484 | $142.35 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.348447205) | ($0.56) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06335403727) | ($0.10) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04751552795) | ($0.08) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2401919233) | ($584.86) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07352941176) | ($0.08) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (0.04699306876) | ($1.23) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (89.3081) | ($75.15) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (0.023815739) | ($1.18) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 4.984763344 | $121.47 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.0184659453) | ($0.45) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.1285845324) | ($3.13) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (4.267685135) | ($104.00) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (0.57004) | ($14.76) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14.668 | $14.76 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.6) | ($14.60) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.008114 | $14.60 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003689129365) | ($0.66) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006707507937) | ($0.12) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (4.070116936) | ($138.00) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 4.994764871 | $169.35 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.01415692847) | ($0.48) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (0.1225282159) | ($4.15) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.78592) | ($26.51) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26.305 | $26.51 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006838030469) | ($0.10) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08608321377) | ($114.00) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001993506003) | ($2.64) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1074478228 | $142.29 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002642301593) | ($3.50) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004362240447) | ($0.40) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003840952713) | ($3.52) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1275955331) | ($117.00) |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1560749651 | $143.11 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547126393709906 | $0.93 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042981244622231 | $0.86 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13787093462583 | $0.14 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0980242129605 | $0.10 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2173765435285 | $1.23 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00102547463371 | $0.10 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00121499425953957 | $0.09 |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00169646295399 | $0.10 |
| AHAMAD NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105575914773 | $0.00 |
| AHAMAD SHEHAAZ SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079455204452 | $246.37 |
| AHAMAD SHEHAAZ SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.075901167322 | $1.21 |
| AHAMAD SHEHAAZ SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72352892448 | $1,452.64 |
| AHAMD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0149164141487 | $5.18 |
| AHAMD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59823688279 | $0.38 |
| AHAMED INTHIQAF RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06601607717 | $0.08 |
| AHAMED INTHIQAF RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5301916777 | $6.76 |
| AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.90477492) | ($422.07) |
| AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124588) | ($50.46) |
| AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124588865134556 | $50.00 |
| AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012017450769245 | $0.13 |
| AHAMED JASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000423983612 | $0.00 |
| AHAMED JASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049608930044 | $0.00 |
| AHAMED MAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16566948857 | $0.17 |
| AHAMED SAFWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00158439014949999 | $0.12 |
| AHAMED SAFWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052679483367 | $0.00 |
| AHAMMED PATTANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00642907663894555 | $0.01 |
| AHARON VERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064939589139 | $19.22 |
| AHARON YOJANAN KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (31.763326664) | ($935,259.45) |
| AHARON YOJANAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 31.763326664 | $935,259.45 |
| AHARON YOJANAN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (31.76332666) | ($957,288.55) |
| AHARON YOJANAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05191566372154 | $1,900.46 |
| AH-CHIN AH-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.244015057 | $303.67 |
| AHDONUS ALPHONZO COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022842827005 | $0.04 |
| AHEEN MUKHERJEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.404086538) | ($7.08) |
| AHEEN MUKHERJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.06438747) | ($7.53) |
| AHEEN MUKHERJEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3580690982) | ($0.29) |
| AHEEN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.407897119428 | $203.21 |
| AHGIESHAN SINNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144986059743 | $0.43 |
| AHGIESHAN SINNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7250629728 | $2.34 |
| AHIN CHAKRABORTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00125691 | $48.61 |
| AHIN CHAKRABORTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00176852 | $52.67 |
| AHIN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084358229318 | $24.97 |
| AHINARA GISELLE COLIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225520233 | $50.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.0) | ($288.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.0 | $288.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (288.0) | ($288.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,650.713813 | $1,650.71 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,650.713813) | ($1,650.71) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.0 | $144.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.0 | $144.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00141958 | $42.45 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.77) | ($144.77) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.77 | $144.77 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (144.77) | ($144.77) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.0 | $144.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.0 | $144.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1.5 | $0.90 |
| AHIYA MITSUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.63) |
| AHIYA MITSUI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.63 |
| AHIYA MITSUI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2.5) | ($1.56) |
| AHIYA MITSUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.0 | $144.00 |
| AHIYA MITSUI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| AHIYA MITSUI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 6,087.52 | $3,709.55 |
| AHIYA MITSUI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (6,087.52) | ($3,703.06) |
| AHIYA MITSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139998286889 | $41.44 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,883.87212601099 | $1,883.87 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0531560969 | $7.97 |
| AHIYA MITSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.382927464 | $99.42 |
| AHJA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002246284263 | $6.65 |
| AHJUAH BOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010597965939 | $0.00 |
| AHLAM ALHUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.33) |
| AHLAM ALHUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (89.97937) | ($38.89) |
| AHLAM ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102418311623099 | $0.17 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259254) | ($100.00) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259254 | $100.00 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000085829119667) | ($3.31) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001131055652) | ($3.39) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.487002643) | ($23,129.77) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.487002643 | $23,129.77 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.01) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (11.387) | ($23,147.06) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00016914118432) | ($4.96) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7291465139) | ($21,029.45) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7291465139 | $21,029.45 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00011814064033) | ($3.43) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7312) | ($22,216.59) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 2,000.416656 | $2,000.42 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1390367095 | $4,450.92 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 7,001.42578 | $7,001.43 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2915930091 | $9,347.89 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.96) | ($4.96) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3395874013 | $10,886.49 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7706371183) | ($24,708.17) |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7706371183 | $24,708.17 |
| AHLAM JAMAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77) | ($24,759.35) |
| AHLAM JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349424235352198 | $125.59 |
| AHLAM JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057855629435003 | $157.64 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.27869488 | $495.19 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.36338 | $644.55 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.3603773 | $639.46 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.64213606 | $1,140.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMAD ABARGHOUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02007683 | $38.01 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020780631163 | $6.44 |
| AHMAD ABARGHOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7626739077759 | $12.12 |
| AHMAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183548082819999 | $5.43 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027126617822 | $8.03 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041457124505 | $82.16 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4518941864999 | $9.08 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.146411867 | $15.79 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015101996189 | $0.13 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027334058383 | $1.63 |
| AHMAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26426995136 | $0.13 |
| AHMAD ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029505954216 | $5.76 |
| AHMAD ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.634543733479999 | $0.30 |
| AHMAD ABIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 332.5 | $207.52 |
| AHMAD ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222463998 | $50.00 |
| AHMAD ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37995553541 | $5.81 |
| AHMAD AGHAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,416.7572673619 | $1,271.25 |
| AHMAD AHMAD KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.276363665001 | $3.37 |
| AHMAD AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9733475283902 | $4.94 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.82798807) | ($2,816.00) |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.82798807 | $2,816.00 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05265001913) | ($1,503.21) |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05265001913 | $1,503.21 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.5923676729) | ($10.90) |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.5923676729 | $10.90 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (782.873926494) | ($438.72) |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 782.873926494 | $438.72 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.235782518) | ($550.56) |
| AHMAD AHMADZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.235782518 | $550.56 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005572038200792 | $18.62 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01817507827107 | $41.77 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5098730665535 | $3.80 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15262144850242 | $10.21 |
| AHMAD AHMADZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024214250343337 | $0.06 |
| AHMAD AJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049161228035 | $151.45 |
| AHMAD AJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1821968328 | $1.37 |
| AHMAD AJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014290879461 | $4.55 |
| AHMAD AL RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010965394945 | $0.00 |
| AHMAD AL RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016237125908 | $0.02 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.666794299) | ($344.62) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.666794299 | $344.62 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (505.792794143) | ($305.68) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 505.792794143 | $305.68 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.072560773) | ($2,077.64) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.072560773 | $2,077.64 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3092649387) | ($8,836.50) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3092649387 | $8,836.50 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072560773) | ($2,067.48) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30926493) | ($8,783.43) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (505.792794143) | ($347.53) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (7.666794298) | ($377.59) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002105187048) | ($6.39) |
| AHMAD ALASADI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002105187048 | $6.39 |
| AHMAD ALASADI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021052) | ($6.40) |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012302557459216 | $46.55 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005571140675886 | $15.31 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117574700712 | $0.00 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3700173016518 | $3.91 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.009371321 | $3.15 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038307840236 | $0.00 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039103824586227 | $3.41 |
| AHMAD ALASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000091421971595 | $0.00 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0728409 | $2,246.63 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847807482572 | $22.09 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046695278481 | $0.05 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047808477984 | $9.33 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3240547144 | $5.81 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6312454104 | $2.16 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059842134719 | $0.14 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086437811868 | $0.00 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018331709394 | $1.31 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82485863227 | $0.44 |
| AHMAD ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032571950818 | $0.35 |
| AHMAD ALBABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035791848008636 | $0.04 |
| AHMAD AL-BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154397754726 | $0.05 |
| AHMAD AL-BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120056393934 | $0.01 |
| AHMAD AL-BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100496073651 | $0.02 |
| AHMAD AL-BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028493803101 | $0.03 |
| AHMAD AL-BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.77034638739999 | $1.77 |
| AHMAD ALDAMKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007051971858463 | $0.00 |
| AHMAD ALDAMKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00504624879209999 | $0.00 |
| AHMAD ALFOUDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20670579423975 | $1.40 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (62.5) | ($140.00) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 40.3 | $760.46 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (67.9611) | ($140.15) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.253 | $759.63 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02532001 | $1,020.52 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,200.000079 | $1,200.00 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 6,667.0 | $6,667.00 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,958.81) | ($1,958.81) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (64.4605) | ($136.61) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.1 | $134.97 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,000.000015 | $3,000.00 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.004348) | ($40,000.00) |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 64.6 | $639.79 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $1,802.10 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 2.1 | $22.10 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 2.1 | $19.05 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011682674486 | $24.27 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 668.591661728269 | $872.88 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036569258093 | $41.55 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.248718365 | $45.64 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00305237736 | $0.31 |
| AHMAD ALGHAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03226989686 | $0.00 |
| AHMAD AL-HAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388763292169999 | $119.21 |
| AHMAD AL-HAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144008801929999 | $0.28 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09925 | $313.05 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $72.63 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $101.15 |
| AHMAD ALIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $311.02 |
| AHMAD ALIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.12730707 | $12.11 |
| AHMAD ALIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.02264123 | $4.15 |
| AHMAD ALIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.57260907 | $11.58 |
| AHMAD ALIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BSV | 0.05079611 | $2.62 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001052594030082 | $2.70 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29038209203414 | $0.50 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011183760195 | $1.87 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059561520736 | $0.06 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00367066052711 | $0.24 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14897637576 | $0.52 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004634686079 | $0.01 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050290923289999 | $0.36 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03665327388 | $0.85 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016426277651999 | $0.17 |
| AHMAD ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052013631034 | $0.32 |
| AHMAD ALKADROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022825915167 | $0.01 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035577049199999 | $0.00 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027660906898 | $0.01 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068258864338999 | $0.01 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017668012887 | $0.00 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022027797846 | $0.08 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040201461863 | $0.00 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0024342286306 | $0.01 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000095428810706 | $0.00 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0104878041823 | $0.01 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038115786182999 | $0.00 |
| AHMAD ALMERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000050221861251 | $0.00 |
| AHMAD ALMULLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00656881 | $259.78 |
| AHMAD ALMULLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,617.638259 | $1,407.24 |
| AHMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.55238500633 | $12.88 |
| AHMAD ALMUSLEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484943434161 | $0.50 |
| AHMAD ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004179638955 | $0.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (35.0) | ($2,690.67) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,682.976 | $2,690.67 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,999.03) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,992.257 | $2,999.03 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,665.0) | ($1,665.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,665.0 | $1,665.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,665.0) | ($1,665.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (599.0) | ($599.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.363597798) | ($1,001.36) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.363597798 | $1,001.36 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.36) | ($1,001.36) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0234719 | $1,001.36 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023451) | ($10.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02323739) | ($988.74) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.0) | ($2,556.50) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.0 | $2,556.50 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($2,556.50) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,545.879 | $2,556.50 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06262689) | ($2,500.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06262689 | $2,500.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.062626) | ($2,499.96) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,483.719 | $2,499.96 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,034.546297092) | ($812.93) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,034.546297092 | $812.93 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,042.461176782) | ($1,135.82) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,042.461176782 | $1,135.82 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.373762608) | ($22.40) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.373762608 | $22.40 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (1,034.544) | ($812.93) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0211874 | $812.93 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,042.457) | ($1,134.19) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0295617 | $1,134.19 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05074999) | ($1,940.29) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($451.11) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $451.11 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($722.07) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $722.07 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.373762608) | ($23.71) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (29.601597) | ($29.60) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($722.07) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($451.11) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11822095) | ($4,400.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11822095 | $4,400.00 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.454138533) | ($1,749.56) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.454138533 | $1,749.56 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (20.454138532) | ($1,744.00) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000537) | ($19.87) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11768395) | ($4,363.06) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.757278391) | ($1,808.36) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.757278391 | $1,808.36 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1348656957) | ($4,374.64) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1348656957 | $4,374.64 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.757278391) | ($1,700.92) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03261665) | ($1,001.62) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10224904) | ($3,081.27) |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104257834822357 | $40.51 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048536004016559 | $13.88 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86405389108399 | $3.86 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.10793241419999 | $6.60 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8821659551413 | $2.54 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10942400248 | $12.33 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048986734573 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1652922708 | $3.98 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159636838438549 | $15.71 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0369376760808228 | $2.87 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0686397858099999 | $3.89 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014439941318 | $0.34 |
| AHMAD ALOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53352529603 | $1.11 |
| AHMAD ALSAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003311190627 | $0.98 |
| AHMAD ALSAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9446608468 | $1.88 |
| AHMAD ALSAGOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.053680459565 | $2.20 |
| AHMAD ALSHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8879905416 | $0.89 |
| AHMAD ALSHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31107481551 | $1.06 |
| AHMAD ALSHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069347194076 | $0.00 |
| AHMAD ALSHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000014610294084 | $0.00 |
| AHMAD ALSHEHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14450963821 | $0.17 |
| AHMAD ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112832237847 | $3.34 |
| AHMAD AL-TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101911663084 | $30.16 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (848.539048597) | ($1,187.95) |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091566189886 | $2.71 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26097888813 | $0.30 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033217622986 | $65.30 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05629011396699 | $1.46 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019644289424 | $0.02 |
| AHMAD ALTERKAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044149552696 | $0.03 |
| AHMAD AMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1314146056585 | $0.13 |
| AHMAD AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000567891274 | $0.00 |
| AHMAD ANIS KALANTAR MASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020055820511999 | $0.00 |
| AHMAD ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037374585139 | $114.51 |
| AHMAD ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035039805477 | $0.68 |
| AHMAD ARIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018374032453 | $0.02 |
| AHMAD ASHRAF BIN AB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002244081 8129 | $0.00 |
| AHMAD ASHRAF BIN AB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016669807833 | $0.00 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| AHMAD ATALLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.00) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,607.034503) | ($6,607.03) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($13.23) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.21) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.20) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024597) | ($50.12) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (71.255231715) | ($142,941.56) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($49.55) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.53035978) | ($135,359.45) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04) | ($12.21) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (64.700512607) | ($18,864.64) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (297.875353739) | ($12,215.87) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,876.425822015) | ($11,746.43) |
| AHMAD ATALLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (246.824417591) | ($5,346.22) |
| AHMAD ATALLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 61.0187 | $49.68 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010347551178715 | $381.91 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388745626874799 | $0.28 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29736386909071 | $807.35 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.113829519649 | $338.11 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4458079820192 | $45.52 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053264387058 | $0.05 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.17052301923029 | $162.50 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8755039602399 | $97.35 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.40275226011786 | $152.81 |
| AHMAD ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37747832555 | $21.49 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513446005 | $0.02 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115011145124 | $0.00 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84852617046 | $0.85 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074356880243 | $0.00 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13818979892 | $0.14 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027897414892 | $0.00 |
| AHMAD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035817515506 | $0.00 |
| AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (127.501248) | ($52.38) |
| AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016694096753 | $0.05 |
| AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061718573861 | $0.00 |
| AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40592778594912 | $0.24 |
| AHMAD AZKA HJ MOHD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022823684135 | $0.00 |
| AHMAD BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1253416107 | $9.61 |
| AHMAD BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.534952334 | $9.13 |
| AHMAD BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009810751706 | $0.00 |
| AHMAD BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056270090512 | $0.00 |
| AHMAD BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017397773781 | $51.90 |
| AHMAD BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03667519219999 | $3.54 |
| AHMAD BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02406594003 | $46.96 |
| AHMAD BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.173404598170999 | $9.91 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0399486273929999 | $0.03 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4631998122 | $32.33 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.082091363138 | $6.21 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0756482343789999 | $5.39 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.90009197298 | $1.17 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.4168217888 | $4.48 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031208624488 | $3.38 |
| AHMAD BANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.5221591954 | $21.87 |
| AHMAD BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035455787467 | $10.49 |
| AHMAD BEYKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $367.55 |
| AHMAD BEYKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 846.687327266491 | $822.59 |
| AHMAD BIJAIRIMI BIN ABDUL AWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004973572789 | $1.46 |
| AHMAD BIMA SAPUTRA AHMAD MAULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018702904742 | $0.00 |
| AHMAD BIN ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001262240309999 | $0.00 |
| AHMAD BIN ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369858235717999 | $0.45 |
| AHMAD BIN ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058624317578 | $1.14 |
| AHMAD CHOMAESI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.98) |
| AHMAD CHOMAESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59702466176999 | $2.23 |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016645246126 | $0.49 |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024018618591 | $0.02 |
| AHMAD DIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85108899413236 | $7.77 |
| AHMAD DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017247034751 | $51.42 |
| AHMAD DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538957237509999 | $107.66 |
| AHMAD DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6034457739 | $8.60 |
| AHMAD DIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054109128163 | $1.60 |
| AHMAD DIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117715097223 | $2.30 |
| AHMAD DIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53997121889999 | $1.59 |
| AHMAD DIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021181468937 | $0.16 |
| AHMAD DURANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | UNI | (6.144364694) | ($59.48) |
| AHMAD DURANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.3910085408) | ($67.65) |
| AHMAD DURANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (8.552948018) | ($120.94) |
| AHMAD DURANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (200.11691586) | ($430.25) |
| AHMAD DURANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (394.30737296) | ($548.09) |
| AHMAD DURANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.785209619) | ($82.50) |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025237638387 | $0.00 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.682579011229699 | $0.94 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01159597706326 | $0.21 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036350962545696 | $0.05 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004563323421486 | $0.08 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00371109534163 | $0.04 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017810630972 | $0.01 |
| AHMAD DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021809365665143 | $0.05 |
| AHMAD EL-EDELBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000461519687318 | $0.00 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.8271137747 | $195.53 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823533800754 | $62.55 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446642313809999 | $88.75 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.929035256 | $2.47 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207477444874999 | $1.17 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076519852877 | $1.71 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.178300358259999 | $4.16 |
| AHMAD EMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0470294206919999 | $2.93 |
| AHMAD EZZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050440491221 | $0.36 |
| AHMAD FADHLILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097655046841 | $0.00 |
| AHMAD FADHLILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013082103539 | $0.00 |
| AHMAD FADHLILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045258419552 | $0.00 |
| AHMAD FADKHULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631890493742 | $0.07 |
| AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399685535 | $0.49 |
| AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2856957996364 | $1.30 |
| AHMAD FAIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.07) |
| AHMAD FAIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7494545171) | ($230.01) |
| AHMAD FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526298035 | $0.49 |
| AHMAD FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861811775867 | $0.09 |
| AHMAD FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00487265490226189 | $1.84 |
| AHMAD FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001353781881 | $0.01 |
| AHMAD FAIZIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $444.46 |
| AHMAD FAIZIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0295 | $52.95 |
| AHMAD FAIZIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250138) | ($371.09) |
| AHMAD FAIZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010163411267331 | $1.78 |
| AHMAD FALLATAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.3200950734 | $113.86 |
| AHMAD FALLATAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77187091848 | $0.03 |
| AHMAD FARIS BIN AHMAD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062893639754 | $0.00 |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0037575442 92) | ($11.58) |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005868877717) | ($11.58) |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.763886194) | ($2,000.00) |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05352935989) | ($60.69) |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02042580213) | ($23.16) |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.143996371 | $2,430.99 |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019867037567 | $0.59 |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176101360698 | $2.51 |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354922438209999 | $3.94 |
| AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079374969163 | $0.01 |
| AHMAD FAWAD GHULAMZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015584576359 | $4.20 |
| AHMAD FAWAD GHULAMZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.803048007891 | $3.39 |
| AHMAD FAWAD GHULAMZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008431265958 | $1.26 |
| AHMAD FAZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017369816742 | $5.14 |
| AHMAD FAZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048991590634 | $0.00 |
| AHMAD FAZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6418454346 | $4.64 |
| AHMAD FAZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.978478704 | $2.86 |
| AHMAD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016521174145 | $0.49 |
| AHMAD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5654270692 | $7.57 |
| AHMAD FITHRI SHAIKH ABDUL NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076763681435903 | $0.01 |
| AHMAD FITHRI SHAIKH ABDUL NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046233824485 | $0.00 |
| AHMAD FUAD MOHAMAD DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08153831755441 | $1.13 |
| AHMAD GAWID KESHTYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010123 4948018 | $0.03 |
| AHMAD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153153773201 | $0.45 |
| AHMAD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019123378579 | $3.73 |
| AHMAD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24500730053 | $0.78 |
| AHMAD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032335330117 | $0.36 |
| AHMAD GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130681404479999 | $0.02 |
| AHMAD HACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004243991863 | $0.00 |
| AHMAD HACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063193729381 | $0.05 |
| AHMAD HAFIZ ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069324401843 | $0.00 |
| AHMAD HAFIZ SEMAK HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08825636998226 | $0.09 |
| AHMAD HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013206232 4887 | $0.04 |
| AHMAD HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017839849618 | $0.03 |
| AHMAD HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32602039632 | $0.33 |
| AHMAD HARAJLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019889036903 | $0.59 |
| AHMAD HARAJLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95345947503 | $0.14 |
| AHMAD HASHIM WAHBI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06674424 | $1,876.94 |
| AHMAD HASHIM WAHBI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3932563167 | $784.62 |
| AHMAD HASHIM WAHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237456380516 | $66.99 |
| AHMAD HASHIM WAHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312066951471 | $4.43 |
| AHMAD HAYAN HAMZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0123941636066 | $0.01 |
| AHMAD HAZIQ HASRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.427123109993 | $1.41 |
| AHMAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143431030195 | $4.25 |
| AHMAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040787230038 | $0.80 |
| AHMAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077341630406 | $0.86 |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,168.20 |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5018135781) | ($900.35) |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023257115410654 | $4.33 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.03200895 | $94.69 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03200895) | ($95.11) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03498548 | $99.35 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03498548) | ($99.78) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.07998907 | $234.04 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07998907) | ($234.32) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $565.39 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($563.10) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.18995738 | $557.78 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18995738) | ($557.45) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.19999868 | $548.74 |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19999868) | ($548.59) |
| AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051236668782 | $0.00 |
| AHMAD ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141075041675 | $4.18 |
| AHMAD ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461958896139999 | $0.05 |
| AHMAD IMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (9.1565) | ($19.26) |
| AHMAD IMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.13496955) | ($878.19) |
| AHMAD IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58135032574469 | $5.46 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,430.0) | ($1,430.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,430.0 | $1,430.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,430.0) | ($1,430.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136786) | ($40.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00136786 | $40.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136786) | ($40.09) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,150.0) | ($1,150.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,150.0 | $1,150.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,160.0) | ($1,160.00) |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123223569681 | $0.42 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041927851814 | $0.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.968231503372 | $2.97 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00387192195199999 | $0.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00300661849299999 | $0.00 |
| AHMAD IMANTS MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.09043188504 | $26.09 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 9.95657532 | $102.35 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (320.454897002) | ($309.23) |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 320.454897002 | $309.23 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.58906332) | ($213.89) |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.58906332 | $213.89 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.639536569) | ($817.45) |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.639536569 | $817.45 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (31.5453) | ($312.27) |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0105897 | $312.27 |
| AHMAD IQBAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105897) | ($310.01) |
| AHMAD IQBAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (320.454897002) | ($264.28) |
| AHMAD IQBAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.639536569) | ($614.63) |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115503572614 | $0.00 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000245458041619999 | $0.00 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07080405182 | $0.06 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013578718001 | $0.01 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26269686987322 | $3.57 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000319948569159999 | $0.00 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000224467321059999 | $0.00 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24140411610447 | $12.29 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034242096895 | $0.03 |
| AHMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128553914529002 | $0.20 |
| AHMAD ISMAIL HUSSEIN ABU ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 10.360303807 | $464.44 |
| AHMAD ISMAIL HUSSEIN ABU ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0436737281079999 | $1.60 |
| AHMAD JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072863802824 | $1.89 |
| AHMAD JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619188595173999 | $1.27 |
| AHMAD JAMALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,830.723341903) | ($50,830.72) |
| AHMAD JAMALI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,830.723341903 | $50,830.72 |
| AHMAD JAMALI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,830.723341) | ($50,830.72) |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032195211373 | $98.27 |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100728344761 | $1.97 |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.73378214183 | $338.73 |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.541122128 | $13.53 |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6089882754 | $2.61 |
| AHMAD JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.6998815869999 | $3.00 |
| AHMAD JURAIMI JUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1889250507155 | $16.04 |
| AHMAD JURAIMI JUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.444001857 | $2.01 |
| AHMAD JURAIMI JUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003600840136 | $0.00 |
| AHMAD JURAIMI JUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2421803699 | $0.19 |
| AHMAD KADHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118558815626 | $0.00 |
| AHMAD KADHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039638351808 | $0.05 |
| AHMAD KAHFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019769918236 | $0.02 |
| AHMAD LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014597359141 | $0.01 |
| AHMAD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096060126235 | $1.87 |
| AHMAD MASSOUD ASHUFTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9305768609881 | $29.00 |
| AHMAD MASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087205367104 | $0.00 |
| AHMAD MEHDI QURANI ZULHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102323504138999 | $0.00 |
| AHMAD MEHDI QURANI ZULHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116044766915 | $0.00 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056673952969999 | $0.19 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.28116327425 | $55.91 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.936567202 | $3.94 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004466215385 | $0.03 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.542407328029999 | $0.54 |
| AHMAD MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2573231275 | $0.09 |
| AHMAD MIDGLEY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042953953587 | $0.84 |
| AHMAD MIRZA BIN FAZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000667972377 | $0.00 |
| AHMAD MIRZA BIN FAZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000084002829429 | $0.00 |
| AHMAD MIRZA BIN FAZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031323812762 | $0.00 |
| AHMAD MIRZA BIN FAZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000322309500489999 | $0.00 |
| AHMAD MUDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.74 |
| AHMAD MUDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,153.20 |
| AHMAD MUDANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03286258) | ($995.11) |
| AHMAD MUDANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07002801) | ($2,004.36) |
| AHMAD MUDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006337) | ($199.99) |
| AHMAD MUDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 334.937 | $199.99 |
| AHMAD MUDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002654) | ($79.56) |
| AHMAD MUDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.00065 | $79.56 |
| AHMAD MUDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006092) | ($182.53) |
| AHMAD MUDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.100022 | $182.53 |
| AHMAD MUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080884046967 | $2.45 |
| AHMAD MUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.496675634449 | $12.62 |
| AHMAD MUJAHID MOHD RAZIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002989 | $89.65 |
| AHMAD MUJAHID MOHD RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131454550165 | $3.77 |
| AHMAD MUSTAZA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002077401431 | $0.00 |
| AHMAD MUSTAZA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58778506378 | $0.37 |
| AHMAD MUSTAZA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8904322196 | $5.89 |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415252424019999 | $0.81 |
| AHMAD MUZHAFAR AHMAD ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016110925547 | $0.00 |
| AHMAD N JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 495.567625 | $371.96 |
| AHMAD N JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 23.150684931 | $339.00 |
| AHMAD N JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 334.00288881 | $355.88 |
| AHMAD N JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (23.150684931) | ($345.60) |
| AHMAD N JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (334.00288881) | ($356.58) |
| AHMAD N JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (495.567625) | ($383.08) |
| AHMAD N JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 5.632584984 | $496.05 |
| AHMAD N JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (5.632584984) | ($492.73) |
| AHMAD NADIM BIN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000848709075244529 | $0.00 |
| AHMAD NADIM BIN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189060567809999 | $0.04 |
| AHMAD NADIM BIN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000110563049395999 | $0.00 |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $391.29 |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03250472 | $959.57 |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257773404817 | $2.92 |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804529815128 | $0.83 |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.303493095 | $0.81 |
| AHMAD NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000407895061859999 | $0.00 |
| AHMAD NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091329891768 | $0.00 |
| AHMAD NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552807759 | $0.36 |
| AHMAD NAZRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43971036754 | $0.35 |
| AHMAD NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3157564796 | $0.15 |
| AHMAD NUMAN MUHAMMAD FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029322679432 | $0.00 |
| AHMAD NUMAN MUHAMMAD FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023366869421 | $0.00 |
| AHMAD NUMAN MUHAMMAD FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049983867495 | $0.00 |
| AHMAD PALMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005636627632) | ($1.70) |
| AHMAD PALMER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0005636627632 | $1.70 |
| AHMAD PALMER | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0005537157733) | ($1.67) |
| AHMAD PALMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005222334192) | ($15.00) |
| AHMAD PALMER | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005222334192 | $15.00 |
| AHMAD PALMER | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001016614389) | ($2.92) |
| AHMAD PALMER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0008102282937) | ($1.67) |
| AHMAD PALMER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001604452879) | ($2.92) |
| AHMAD PALMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.666680086) | ($2,000.00) |
| AHMAD PALMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05004215293) | ($60.05) |
| AHMAD PALMER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.001391677872) | ($1.67) |
| AHMAD PALMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.066057008 | $2,479.25 |
| AHMAD PALMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001558068742) | ($2.92) |
| AHMAD PALMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005607318654) | ($105.09) |
| AHMAD PALMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1867548149) | ($3,500.00) |
| AHMAD PALMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2322140222 | $4,351.96 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018630734251 | $55.20 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123954883606 | $23.11 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019069504793 | $0.00 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.106002592 | $14.35 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020364332504 | $0.01 |
| AHMAD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084776995906 | $0.01 |
| AHMAD QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034445581831 | $1,048.82 |
| AHMAD QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.20785701216999 | $2,410.50 |
| AHMAD QAUOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117969063962 | $0.01 |
| AHMAD RABABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048437606288 | $0.14 |
| AHMAD RABABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83675556065675 | $3.31 |
| AHMAD RABABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002957891997 | $0.03 |
| AHMAD RABAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02489885916199 | $0.99 |
| AHMAD RABAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29250726589 | $0.14 |
| AHMAD RABANI BORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470937226 | $0.49 |
| AHMAD RABANI BORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.829419187169999 | $0.12 |
| AHMAD RABANI BORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5729069697 | $0.75 |
| AHMAD RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095110790021 | $0.03 |
| AHMAD RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014477647287 | $28.25 |
| AHMAD RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8727300375 | $3.06 |
| AHMAD RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5335182714 | $0.95 |
| AHMAD RAHIMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15264893) | ($5,900.00) |
| AHMAD RAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15264893 | $5,900.00 |
| AHMAD RAHIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15264893) | ($5,910.61) |
| AHMAD RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189492931069999 | $59.99 |
| AHMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048223500487 | $14.27 |
| AHMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010874894603 | $21.09 |
| AHMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078829484848 | $0.01 |
| AHMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015272339078 | $0.00 |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.12 |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01943875 | $779.53 |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02455456 | $882.50 |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003523) | ($100.60) |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005544378598932 | $15.34 |
| AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053628960884 | $2.12 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079610805014 | $0.00 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045111049723 | $0.05 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022459148789 | $0.00 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055328211112 | $0.00 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28717387945 | $0.14 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0833904908919999 | $0.00 |
| AHMAD RASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000012635129 | $0.00 |
| AHMAD RAZA HOOSAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 406.22 | $406.22 |
| AHMAD RAZA HOOSAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165547) | ($50.57) |
| AHMAD RAZA HOOSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165608746875386 | $50.02 |
| AHMAD RAZA HOOSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4372652663 | $6.44 |
| AHMAD RAZIN MOHD RAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099145995948 | $0.00 |
| AHMAD RIZAL BAHARUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159679) | ($62.94) |
| AHMAD RIZAL BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469433528022 | $0.19 |
| AHMAD RIZAL BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110924168049999 | $0.00 |
| AHMAD RIZUDIN IZZUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077495851489 | $0.23 |
| AHMAD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059211882647495 | $0.00 |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000409196449 | $0.00 |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003846572005 | $0.00 |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114563125638 | $0.00 |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 8.84500919 | $27,483.37 |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.549253401) | ($1,001.11) |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027954909644 | $0.00 |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030165611421 | $0.00 |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819700354010475 | $150.16 |
| AHMAD SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000089264701798 | $0.00 |
| AHMAD SALIM BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8618189911171 | $1.79 |
| AHMAD SALIM BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299331840979999 | $0.58 |
| AHMAD SALIM BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24726970013 | $0.60 |
| AHMAD SALMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.764468401) | ($3.72) |
| AHMAD SALMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (16,013.879726102) | ($11,263.01) |
| AHMAD SALMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.488513093) | ($3.73) |
| AHMAD SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,164.546661571 | $1,319.55 |
| AHMAD SARWAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04168823 | $1,718.01 |
| AHMAD SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885598242349999 | $25.84 |
| AHMAD SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068388180799 | $0.00 |
| AHMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006317296605 | $0.00 |
| AHMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.066084576 | $71.17 |
| AHMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000248635412449999 | $0.00 |
| AHMAD SHAHRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.91) |
| AHMAD SHAHRIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (328.391261) | ($313.92) |
| AHMAD SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0800636491487778 | $0.08 |
| AHMAD SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3457366676707 | $0.32 |
| AHMAD SHAKIMI SETAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981550548 | $0.50 |
| AHMAD SHAKIMI SETAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4899576659999 | $8.32 |
| AHMAD SHAQEER MOHAMED THAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648040241921694 | $0.01 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00166091 | $66.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00163419 | $69.44 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00165932 | $64.66 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00150758 | $54.67 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00176261 | $54.13 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00143636 | $43.01 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00155732 | $46.74 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00140756 | $40.79 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 749.1053961 | $109.16 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00140711 | $41.53 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00125075 | $38.05 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00112795 | $26.92 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00102985 | $21.62 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553344599659999 | $15.77 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004087144278 | $0.80 |
| AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94209064054 | $0.27 |
| AHMAD SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013955898822 | $2.60 |
| AHMAD SIREGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503701) | ($144.08) |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172905772186522 | $400.46 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557117696238 | $0.07 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059901891914 | $0.01 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024248130661 | $0.00 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000255219950309 | $0.00 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009962344469 | $0.00 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000941897873741 | $0.00 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000593366514491 | $0.00 |
| AHMAD SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16551764201 | $0.17 |
| AHMAD SOLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014789772006 | $0.00 |
| AHMAD SOLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023451085543 | $0.00 |
| AHMAD SOLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00858324464169999 | $0.01 |
| AHMAD SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027820544214 | $0.01 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000487) | ($13.64) |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.612 | $13.64 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217976547745 | $0.00 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14637006404232 | $1.32 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06539195268 | $0.07 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000520364924 | $0.00 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000152550592 | $0.00 |
| AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.46130557 | $0.29 |
| AHMAD SYAFIQ MD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109460544253 | $3.24 |
| AHMAD SYAFIQ MD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989465173037075 | $1.17 |
| AHMAD SYAHIRAN MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049137911088326 | $0.00 |
| AHMAD SYAHIRAN MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018233364769 | $0.00 |
| AHMAD SYAHMI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000233804012151099 | $0.00 |
| AHMAD SYAJARIL MOHD RADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083085522617319 | $0.00 |
| AHMAD SYAWAL MOHD LAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22976203120016 | $0.24 |
| AHMAD USAMAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (17.500612) | ($6.77) |
| AHMAD USAMAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 2.0 | $0.77 |
| AHMAD USAMAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 1.5864 | $0.61 |
| AHMAD USAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113201993202846 | $0.00 |
| AHMAD USAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065762692609 | $0.03 |
| AHMAD USAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.76980570219999 | $0.15 |
| AHMAD WEHBI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10,594.67 | $10,594.67 |
| AHMAD WEHBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AHMAD WEHBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| AHMAD WEHBI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 12,055.13 | $12,055.13 |
| AHMAD WEHBI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,833.33 | $10,833.33 |
| AHMAD WEHBI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,833.33 | $10,833.33 |
| AHMAD WEHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177138289099999 | $0.52 |
| AHMAD WEHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410483300812 | $80.44 |
| AHMAD WEHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.422943117 | $362.42 |
| AHMAD WEHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76060023067 | $8.45 |
| AHMAD WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176978886242 | $0.52 |
| AHMAD WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082889963871 | $0.02 |
| AHMAD WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31007156974 | $1.06 |
| AHMAD YAHYA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $21.07 |
| AHMAD YAHYA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZRX | 40.0 | $33.24 |
| AHMAD YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395989029148 | $0.39 |
| AHMAD YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073108456222 | $0.02 |
| AHMAD ZABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019030339321999 | $0.56 |
| AHMAD ZABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.666362132 | $109.14 |
| AHMAD ZABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.196782389 | $24.61 |
| AHMAD ZABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.21073131299999 | $57.91 |
| AHMAD ZABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000333237036207 | $0.00 |
| AHMAD ZABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016205946365 | $0.00 |
| AHMAD ZABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7004006094 | $0.81 |
| AHMAD ZAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057712412147 | $1.71 |
| AHMAD ZAKHIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202934) | ($369.05) |
| AHMAD ZAKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748913605856 | $2.72 |
| AHMAD ZAKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038076480954 | $0.00 |
| AHMAD ZAKI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020488174317 | $6.06 |
| AHMADRE JAMIR KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063873352781 | $0.12 |
| AHMADREZA KHADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046384991938 | $0.14 |
| AHMADREZA KHADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51017905631 | $0.40 |
| AHMAR SAPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1258752431215 | $0.13 |
| AHMED AAIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783526149145999 | $0.80 |
| AHMED AANGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173387512869999 | $0.51 |
| AHMED AANGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81544427544699 | $3.90 |
| AHMED ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140071906069999 | $0.03 |
| AHMED ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007235679877 | $0.00 |
| AHMED ABDEL-AAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025488943702 | $0.03 |
| AHMED ABDELKADER MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021459246319 | $0.04 |
| AHMED ABDELRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069611651882 | $20.60 |
| AHMED ABDELRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2504052336 | $5.18 |
| AHMED ABDELRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07003427315 | $3.87 |
| AHMED ABDELREHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071489252689 | $0.02 |
| AHMED ABDELREHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005723707676 | $0.00 |
| AHMED ABDELREHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030352619334 | $0.03 |
| AHMED ABDELREHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01436581166 | $0.01 |
| AHMED ABDELREHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010012257276 | $0.00 |
| AHMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085222184721 | $2.52 |
| AHMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22408307579 | $456.31 |
| AHMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.813889448 | $25.81 |
| AHMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0123766650794 | $0.77 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SGB | (472.821684048) | ($29.53) |
| AHMED ABDOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.71646777) | ($3,614.13) |
| AHMED ABDOUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01397198) | ($410.99) |
| AHMED ABDOUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.37615323) | ($1.38) |
| AHMED ABDOUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001552719054) | ($3.09) |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007424260293972 | $2.78 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009071139399 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860675931248309 | $23.86 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119446662697999 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045022063425 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017914123472 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097166274446 | $0.01 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000222787036 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021135012097 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057100951802 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021960844196 | $0.01 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139145235412999 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025940695519 | $0.01 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.678757067525099 | $0.04 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053607401116 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011290137238649 | $0.01 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021971775355 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000198116532829999 | $0.00 |
| AHMED ABDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0015269781117 | $0.00 |
| AHMED ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057603959019 | $0.00 |
| AHMED ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000717718182969999 | $0.00 |
| AHMED ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34530674525 | $0.01 |
| AHMED ABDUL KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76255955124999 | $10.38 |
| AHMED ABOUKHADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02311663883 | $9.03 |
| AHMED ABOULATIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634955392799 | $5.24 |
| AHMED ABOULATIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103904138296 | $0.00 |
| AHMED ABOULATIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199633488539999 | $0.01 |
| AHMED ABOULATIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013798036052 | $0.01 |
| AHMED ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181369250439999 | $0.54 |
| AHMED ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008686894133 | $0.00 |
| AHMED ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247122176629999 | $48.22 |
| AHMED ABUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005373502618908 | $0.00 |
| AHMED ABUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008535281744 | $0.00 |
| AHMED ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3290063133 | $2.71 |
| AHMED ADEEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061787381327 | $0.00 |
| AHMED ADHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (656.026843) | ($626.05) |
| AHMED ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018464248369 | $0.00 |
| AHMED ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934791355419999 | $1.08 |
| AHMED ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000271158780689999 | $0.01 |
| AHMED ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033584264782 | $0.00 |
| AHMED ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5399376753785 | $0.51 |
| AHMED AHMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00355915 | $147.20 |
| AHMED AHMED | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 181.0 | $495,515.80 |
| AHMED AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042542 | $12.91 |
| AHMED AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00058202 | $17.40 |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002534083422) | ($5.00) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.35250558) | ($50,089.20) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.311207521) | ($49,911.89) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.355383456) | ($50,141.54) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.326268085) | ($50,020.97) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.279086699) | ($49,983.07) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.325344623) | ($50,059.60) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.317409074) | ($50,079.86) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.305097823) | ($50,084.90) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.719174881) | ($23,193.95) |
| AHMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.191805) | ($20.00) |
| AHMED AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.46107365) | ($991.43) |
| AHMED AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (8.09220052) | ($461.59) |
| AHMED AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01277879) | ($376.90) |
| AHMED AHMED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1454600934) | ($301.49) |
| AHMED AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03667425649) | ($69.31) |
| AHMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007790419084045 | $2.74 |
| AHMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53741103484062 | $1,260.69 |
| AHMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0212239018770959 | $1.90 |
| AHMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085887546384649 | $1.16 |
| AHMED AHMEDOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03932465) | ($80.35) |
| AHMED AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4041165269745 | $0.64 |
| AHMED AKALWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015097578596 | $0.00 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09946459697 | $302.33 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 995.17702608 | $133.84 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09960145237 | $294.33 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 103.973 | $5.60 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09898327973 | $280.90 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01236937 | $473.18 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09930424039 | $284.07 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09783835605 | $223.66 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 259.59125359 | $183.34 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.049214) | ($99.67) |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033879 | $99.67 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $234.82 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09947364475 | $195.45 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09980423546 | $202.33 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00966171 | $284.55 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.303077) | ($600.00) |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0203479 | $600.00 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09935856568 | $194.60 |
| AHMED AL DIWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09840420478 | $190.81 |
| AHMED AL DIWANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099053488 | $186.14 |
| AHMED AL DIWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09896187164 | $149.53 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120973252268 | $33.67 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835938162313 | $0.97 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023889578164 | $44.16 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089393498603 | $0.09 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1094454845 | $3.42 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28993767784 | $0.18 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13759212498 | $1.53 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020451286436 | $0.18 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078938510886 | $0.00 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034038422901 | $0.25 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2543460752 | $7.70 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016843550215 | $1.01 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6816608139 | $2.71 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148261169673 | $0.16 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061862310347 | $0.00 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15080735995 | $0.04 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024714920045 | $0.19 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3225015941 | $0.50 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052153547566 | $0.37 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4611884542 | $0.22 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019866797088 | $0.22 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016795575167 | $0.05 |
| AHMED AL DIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.66506063997999 | $0.15 |
| AHMED AL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.027474684353 | $286.46 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED AL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4791725333 | $5.95 |
| AHMED AL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19198003213 | $1.69 |
| AHMED AL HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011528301235 | $0.34 |
| AHMED AL HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046305149219 | $0.01 |
| AHMED AL HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023406817317 | $0.00 |
| AHMED AL SHAHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264325652465 | $0.01 |
| AHMED AL SHAHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118928944104099 | $0.00 |
| AHMED AL SHAHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028594269837949 | $0.01 |
| AHMED AL SHAHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004152117882947 | $0.05 |
| AHMED AL SHAHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3144837198173 | $0.25 |
| AHMED ALAAELDIN ABDELHAMID ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033418659904 | $0.10 |
| AHMED ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.107133722432 | $2.39 |
| AHMED ALAWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004197029385 | $0.48 |
| AHMED ALBLOOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.155607169 | $31.65 |
| AHMED ALDARMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002637612164 | $0.51 |
| AHMED ALDARMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.886129629969 | $0.89 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016758999776 | $0.00 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029284867804 | $5.71 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031889728629 | $0.00 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5372677441 | $1.22 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77486813889 | $0.49 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25118403346 | $2.79 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080539671323 | $0.06 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64352569791 | $0.31 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033978904362999 | $1.08 |
| AHMED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007621988692 | $0.18 |
| AHMED ALHAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061923859836 | $0.18 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.16) | ($56.16) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001023384066) | ($41.46) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,562.335984 | $1,562.34 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1308977203 | $5,196.25 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13508525) | ($5,432.66) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.88) | ($20.88) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (107.79) | ($107.79) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.496412) | ($924.86) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0290427 | $962.44 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02653402 | $824.50 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03590666951) | ($1,130.86) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.13250909 | $279.47 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XAUT | (0.2546405939) | ($431.16) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XAUT | (0.2379709546) | ($402.93) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XAUT | (7.677724559) | ($13,000.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XAUT | 9.299030023 | $15,745.21 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,808.660212 | $2,808.66 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.02132762155 | $41.76 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02132762155) | ($41.76) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,800.0) | ($2,800.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.283566404 | $4,471.28 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.415944) | ($4,693.33) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,653.127 | $4,693.33 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.128694) | ($1,903.89) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05759092416) | ($112.30) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,550.0) | ($7,550.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.05759092416 | $112.30 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.268861596 | $10,274.07 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.26) | ($10,224.50) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3594922 | $10,224.50 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($9,991.10) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XAUT | (2.741285246) | ($5,000.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XAUT | 3.739637486 | $6,820.96 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XAUT | (0.1136536863) | ($207.30) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XAUT | (0.08564816795) | ($156.22) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.79905) | ($1,456.64) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.009158) | ($18.99) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 18.844 | $18.99 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.029173) | ($877.51) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 872.026 | $877.51 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.739926) | ($1,000.74) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,497.9315 | $1,497.93 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.39) | ($44.39) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1270064933 | $3,766.88 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12702718) | ($3,761.92) |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040724248648715 | $1.43 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002333048127544 | $0.05 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259959264332 | $0.26 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3045064303 | $8.30 |
| AHMED ALI KAMEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00230981636266619 | $4.44 |
| AHMED ALI YOUSSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041470991287 | $0.81 |
| AHMED ALJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024233400299 | $73.32 |
| AHMED ALJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.265511329185 | $19.61 |
| AHMED ALJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087364292951 | $0.77 |
| AHMED ALJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004369148457 | $1.39 |
| AHMED ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| AHMED ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000198967012509999 | $0.00 |
| AHMED ALKHARS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| AHMED ALKHARS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 34,592.58 | $39,267.41 |
| AHMED ALKHARS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| AHMED ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5033094277 | $13.41 |
| AHMED ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,229.76819322899 | $1,680.92 |
| AHMED ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 262.72659029 | $262.73 |
| AHMED ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| AHMED ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 265.129145501 | $265.13 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005028303594 | $0.15 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070767998404 | $142.22 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.232388898629999 | $0.18 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18067971814 | $0.11 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013388042848 | $0.15 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031496778493 | $0.02 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036714155798 | $0.02 |
| AHMED ALLABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000991884277919999 | $0.00 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060861880543 | $0.02 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18245069289 | $0.21 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016189700952 | $0.00 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013271086988 | $0.05 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037756801679 | $0.00 |
| AHMED AL-MAMOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000566430516269999 | $0.00 |
| AHMED ALMERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005435869031 | $0.00 |
| AHMED ALMERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032028513075 | $0.00 |
| AHMED ALMERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044895691046 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3666035081) | ($1,116.13) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3666035081 | $1,116.13 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.004699333798) | ($0.01) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.004699333798 | $0.01 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01608075753) | ($0.30) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01608075753 | $0.30 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008919493357) | ($361.44) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008919493357 | $361.44 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5539481689) | ($0.77) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5539481689 | $0.77 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004724845837) | ($0.07) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004724845837 | $0.07 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3666035081) | ($1,115.92) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00111746 | $44.13 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009626476479) | ($0.37) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009626476479 | $0.37 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00003074565259) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00003074565259 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004223829036) | ($1.20) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004223829036 | $1.20 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001817394684) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001817394684 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0008579121209) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0008579121209 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000003438419684) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000003438419684 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002847039966) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002847039966 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000000408810114) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000000408810114 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000007771713785) | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000007771713785 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.00013) | ($3.98) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3.968 | $3.98 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 225.0 | $225.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.79) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (228.968) | ($228.97) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00925257) | ($281.07) |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096343607499818 | $0.39 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422667863401063 | $1.28 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085869013137497 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000307800826494 06 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001817803603695 | $0.00 |
| AHMED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000455190239623499 | $0.00 |
| AHMED AL-RABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004763093754 | $0.01 |
| AHMED AL-RABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282593173859999 | $0.01 |
| AHMED AL-RABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102881327483 | $0.00 |
| AHMED ALRIBAYAWI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AHMED ALRIBAYAWI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AHMED ALSAADOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057022260545 | $0.11 |
| AHMED ALSAADOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26498032456 | $0.26 |
| AHMED ALSAIF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.8353859 | $43.82 |
| AHMED ALSAIF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.84720658) | ($30.10) |
| AHMED ALSAIF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (21.334586) | ($9.15) |
| AHMED ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00937097293806499 | $0.10 |
| AHMED ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0578634513055359 | $0.04 |
| AHMED ALSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157225873534 | $0.05 |
| AHMED ALSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.198774518968 | $12.82 |
| AHMED ALSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078597112763 | $0.15 |
| AHMED ALTAWEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090954140737 | $0.01 |
| AHMED ALTAWEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013996849652 | $0.02 |
| AHMED ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00109438 | $43.98 |
| AHMED ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109438) | ($39.46) |
| AHMED ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015857819062 | $47.07 |
| AHMED ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01691371429 | $33.00 |
| AHMED ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.883418943409999 | $0.88 |
| AHMED ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065774837921 | $0.07 |
| AHMED ALY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($48,140.00) |
| AHMED ALY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (491.7084) | ($1,086.40) |
| AHMED ALY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (262.4827) | ($549.57) |
| AHMED ALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (254.7728) | ($533.10) |
| AHMED ALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (208.3081) | ($201.25) |
| AHMED ALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (307.0169) | ($263.19) |
| AHMED ALY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (366.0199) | ($285.68) |
| AHMED ALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (447.9982) | ($309.30) |
| AHMED ALY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (347.2927) | ($266.89) |
| AHMED ALY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (130.00032) | ($241,757.82) |
| AHMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,347.04985977223 | $3,896.56 |
| AHMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019487761721 | $0.58 |
| AHMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5046689748 | $12.50 |
| AHMED AMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251930165379999 | $0.01 |
| AHMED AMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091089097377923 | $0.01 |
| AHMED ANFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4403576885742 | $0.42 |
| AHMED ANFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018073086273 | $0.00 |
| AHMED ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40760245798517 | $0.47 |
| AHMED ASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164160706268999 | $0.17 |
| AHMED ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000519075787289999 | $0.02 |
| AHMED ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000269946328606999 | $0.01 |
| AHMED ATHEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017709434091 | $0.05 |
| AHMED ATIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9999998907) | ($413.34) |
| AHMED ATIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (458.074301) | ($422.71) |
| AHMED ATIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $416.14 |
| AHMED ATIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($182.30) |
| AHMED ATIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($293.32) |
| AHMED ATIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (14.665201) | ($134.63) |
| AHMED ATIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99528881) | ($1,787.73) |
| AHMED ATIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (2.24932581) | ($48.07) |
| AHMED ATIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (580.914482) | ($232.66) |
| AHMED ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0837044278076 | $36.87 |
| AHMED ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074450734387 | $2.20 |
| AHMED ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73328625849999 | $3.73 |
| AHMED AWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032093583796 | $0.00 |
| AHMED AWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019205698134 | $0.00 |
| AHMED AWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001359534006001 | $0.00 |
| AHMED AWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015078149183 | $0.00 |
| AHMED BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046224048408 | $142.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50961346173 | $0.40 |
| AHMED BASYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004858329961 | $0.00 |
| AHMED BASYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03569911640356 | $0.04 |
| AHMED BECK DERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636142279361116 | $0.01 |
| AHMED BEN CHEIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.744772248424 | $2.73 |
| AHMED BEN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000967518248040915 | $0.00 |
| AHMED BEN TEKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000421844849239999 | $0.00 |
| AHMED BEN TEKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063924840608 | $0.00 |
| AHMED BESHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026121863918 | $0.00 |
| AHMED BESHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008916089861 | $0.00 |
| AHMED BOOLAAQ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1387185499) | ($0.31) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01353351707) | ($0.03) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (71.7988) | ($70.86) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (687.694531591) | ($500.00) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 708.741475159 | $515.30 |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2338161407) | ($0.17) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.637850432) | ($15.01) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000135633753) | ($0.41) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197940885) | ($0.41) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003821804762) | ($0.41) |
| AHMED BOOLAAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0240796426645 | $2.85 |
| AHMED BOOLAAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036429188151 | $0.62 |
| AHMED BOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020637375695 | $0.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94,790.1 | $94,790.10 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,998.1 | $9,998.10 |
| AHMED CHABAOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.0) | ($83.00) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (136.0) | ($136.00) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.8) | ($138.80) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,000.019063) | ($80,000.02) |
| AHMED CHABAOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.231723) | ($106.23) |
| AHMED CHABAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012696029055611 | $0.00 |
| AHMED CHABAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 464.914265329067 | $464.91 |
| AHMED CHABAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113573233279999 | $0.00 |
| AHMED CHAKIR ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7153439330065 | $3.80 |
| AHMED CHAKIR ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8468067734 | $5.93 |
| AHMED CHARAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037230545471 | $0.00 |
| AHMED CHARAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000251684751739999 | $0.00 |
| AHMED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AHMED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054583219832 | $1.62 |
| AHMED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4170196666 | $8.65 |
| AHMED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.846002572999 | $323.85 |
| AHMED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.90458529773 | $66.21 |
| AHMED DE ALBA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454220713748 | $50.39 |
| AHMED DE ALBA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133363804661 | $25.50 |
| AHMED DRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671918741111 | $0.01 |
| AHMED EL ARABY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.10785402 | $3,233.17 |
| AHMED EL ARABY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.451517 | $143.63 |
| AHMED EL ARABY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,331.205295 | $2,331.21 |
| AHMED EL ARABY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,551.6504 | $1,551.65 |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10827708) | ($2,961.91) |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,570.576945) | ($11,570.58) |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,379.383145) | ($20,379.38) |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.09701451) | ($54.52) |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6121475078) | ($890.15) |
| AHMED EL ARABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,784.1338309) | ($215.61) |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368057030262199 | $10.69 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15328685123025 | $2.46 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061385132600831 | $14.04 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.87999150133 | $106.88 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025006450922 | $0.02 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18498531129999 | $1.37 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 248.7599782632 | $248.76 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.19554434137795 | $0.50 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2938242538 | $1.57 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045641470023 | $14.36 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017491168174 | $3.96 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023321917103 | $0.00 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4662836578 | $2.26 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050546906706 | $0.00 |
| AHMED EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030403396487999 | $0.00 |
| AHMED EL MOKADDEM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00648 | $255.83 |
| AHMED EL MOKADDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101461793753 | $29.89 |
| AHMED EL MOKADDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.282664073699 | $3.87 |
| AHMED EL-AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026368113309999 | $0.03 |
| AHMED EL-AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9584035365 | $13.52 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03823950542) | ($1,175.90) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03823950542 | $1,175.90 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.276505385) | ($2,009.82) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.276505385 | $2,009.82 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,502.719568121) | ($269.09) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,502.719568121 | $269.09 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($330.60) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (355.004161934) | ($232.45) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 355.004161934 | $232.45 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (242.353965255) | ($593.77) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 242.353965255 | $593.77 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (176.784939426) | ($140.71) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 176.784939426 | $140.71 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.034019311) | ($175.70) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.034019311 | $175.70 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.133015719) | ($17.91) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.133015719 | $17.91 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (150.926583669) | ($77.44) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 150.926583669 | $77.44 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (54.542453315) | ($71.49) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 54.542453315 | $71.49 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.759316324) | ($52.14) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.759316324 | $52.14 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.569973094) | ($307.02) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.569973094 | $307.02 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (20.276505) | ($1,347.21) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,502.719568) | ($213.95) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.42) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0282839) | ($826.41) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (354.996915) | ($211.71) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (176.771259) | ($128.55) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (54.540687) | ($64.80) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (242.353175) | ($613.15) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (20.033449) | ($174.69) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.759287) | ($53.55) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (6.569958) | ($293.68) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (150.92315) | ($71.61) |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019558775686769 | $7.36 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3017310879099 | $2.70 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55663102266678 | $0.46 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160296370426479 | $2.52 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039536134471156 | $3.93 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9517852293555 | $14.50 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032619950678488 | $2.88 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009109218598568 | $0.58 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08531451347421 | $6.02 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0494711947528535 | $0.09 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1253718169886 | $0.15 |
| AHMED ELBAROUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20469454247301 | $0.56 |
| AHMED ELDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 4.99901856 | $420.97 |
| AHMED ELDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 9.96942379 | $818.45 |
| AHMED ELDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (14.96844235) | ($1,244.89) |
| AHMED ELDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 7.0 | $518.42 |
| AHMED ELDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (7.0) | ($566.27) |
| AHMED ELDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 174.199616656 | $11,737.40 |
| AHMED ELDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LTC | 21.96844235 | $1,480.21 |
| AHMED ELDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (163.255607397) | ($11,000.00) |
| AHMED ELDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (3.653066837) | ($246.14) |
| AHMED ELDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LTC | (5.007260227) | ($337.38) |
| AHMED ELDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| AHMED ELDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.6) | ($74.60) |
| AHMED ELDIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.57 | $997.18 |
| AHMED ELDIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.57) | ($1,004.75) |
| AHMED ELDIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 710.0 | $710.00 |
| AHMED ELDIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| AHMED ELDIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | LINK | 217.261752836 | $1,509.97 |
| AHMED ELDIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| AHMED ELDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,998.0 | $1,998.00 |
| AHMED ELDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.21) | ($81.21) |
| AHMED ELDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.441242632 | $2,270.22 |
| AHMED ELDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.309 | $487.93 |
| AHMED ELDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.699 | $1,015.00 |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.477269092) | ($5,000.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.764826351 | $5,413.48 |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.57 | $819.61 |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07780041866) | ($111.87) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1066520853) | ($153.36) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,853.833721527) | ($1,600.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,520.274176968 | $1,876.69 |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (115.907662144) | ($48.12) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.755016608) | ($4.05) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09142494555) | ($2,100.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1105503637 | $2,539.30 |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004125006472) | ($94.75) |
| AHMED ELDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002866498561) | ($65.84) |
| AHMED ELDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001746144568) | ($38.57) |
| AHMED ELDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006843198057) | ($151.16) |
| AHMED ELDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2263604573) | ($5,000.00) |
| AHMED ELDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2802547916 | $6,190.45 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024243354511788 | $5.05 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007384324309386 | $8.45 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04470605891 | $0.04 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.42319347229999 | $2.82 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.9646102619999 | $17.56 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423507208517 | $3.12 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0300379605046662 | $1.75 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016612885863 | $1.82 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187982115249999 | $4.26 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015312771139 | $1.16 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0585900370059999 | $1.37 |
| AHMED ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.63090652221 | $2.36 |
| AHMED ELFIKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040460490546 | $0.01 |
| AHMED ELFIKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000348182718429999 | $0.07 |
| AHMED ELFIKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098733678075 | $0.01 |
| AHMED ELFIKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044932550909 | $0.00 |
| AHMED EL-HAWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191251187319999 | $0.57 |
| AHMED EL-HAWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.966377 | $627.97 |
| AHMED ELHOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013132048345 | $0.00 |
| AHMED ELHOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027949239245 | $0.05 |
| AHMED ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065769362556 | $203.50 |
| AHMED ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418984656749999 | $83.08 |
| AHMED ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.5843421669999 | $67.85 |
| AHMED ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0554796361 | $56.18 |
| AHMED ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125343961897 | $13.76 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12325 | $4,984.35 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062749544038 | $192.37 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030059264286 | $58.83 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53257464377 | $4.70 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1382204736 | $14.14 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33200725265 | $2.04 |
| AHMED ELKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011153993303 | $0.03 |
| AHMED ELKHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856591273899 | $0.87 |
| AHMED ELKOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117572791137 | $0.01 |
| AHMED ELKOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003549412379 | $1.05 |
| AHMED ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032570282811 | $0.00 |
| AHMED ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011328167561 | $0.00 |
| AHMED ELNAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014867554011 | $2.77 |
| AHMED ELOGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069911350007 | $13.64 |
| AHMED ELSAYED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AHMED ELSAYED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,575.02 | $2,575.02 |
| AHMED ELSAYED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (109,330.605082) | ($109,330.61) |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060171597046 | $0.18 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135577361618 | $0.26 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,013.47030419739 | $1,013.47 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23012779408 | $0.18 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.899534645 | $63.35 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7434331638 | $0.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031546958101 | $0.00 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.72205411163 | $3.69 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101685481222 | $0.00 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.58854754054 | $187.31 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.52500004552 | $0.10 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113982589881 | $2.58 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09019461251 | $1.68 |
| AHMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.431718746469999 | $0.23 |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (389.59065) | ($232.59) |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2683527437014 | $0.54 |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16149194144) | ($315.36) |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125789084 | $50.00 |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36618381005986 | $3.20 |
| AHMED ELSHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023262321455 | $6.88 |
| AHMED ELSHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088830418316999 | $0.00 |
| AHMED ELSHENAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818391631353 | $40.87 |
| AHMED ELSHENAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4981113501447 | $8.76 |
| AHMED ELSROUGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025373206827999 | $0.75 |
| AHMED ELSROUGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031546602246 | $0.00 |
| AHMED ELWAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078576006428 | $0.00 |
| AHMED EMRE SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057469886499999 | $0.00 |
| AHMED FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041334895257 | $1.22 |
| AHMED FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54294645946 | $0.65 |
| AHMED FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092149849394 | $1.80 |
| AHMED FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030245616594999 | $0.00 |
| AHMED FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027467561811 | $0.03 |
| AHMED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67596103272 | $0.79 |
| AHMED FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053459764754 | $0.00 |
| AHMED FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018804673763 | $0.04 |
| AHMED FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017823837075 | $0.06 |
| AHMED FERUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123291279929 | $0.04 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00190955 | $55.81 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.496990033 | $25.19 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006623376514 | $2.46 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2354463305829 | $15.54 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018540361701 | $5.09 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2221669877 | $1.80 |
| AHMED FETAHAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30627495192 | $4.78 |
| AHMED FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020249118647 | $0.00 |
| AHMED FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043383220848 | $0.00 |
| AHMED FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.338307361 | $2.05 |
| AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.615864) | ($4,030.52) |
| AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017728311387 | $0.52 |
| AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009219798283 | $0.00 |
| AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024480534190241 | $56.58 |
| AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.29713256299999 | $1.58 |
| AHMED GALIJAŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007404053056 | $0.00 |
| AHMED GALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020214093019 | $0.06 |
| AHMED GAOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071803998495 | $0.14 |
| AHMED GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028146121768 | $0.00 |
| AHMED GHONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015517400177999 | $0.46 |
| AHMED GHONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43736188843 | $0.90 |
| AHMED GHONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134713324519999 | $1.50 |
| AHMED GHONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.88708575407 | $0.89 |
| AHMED GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175165931389609 | $0.12 |
| AHMED GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023389715078 | $0.54 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,172.690032) | ($11,172.69) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($9,489.92) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $9,489.92 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,419.31) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.483841649) | ($12.48) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.483841649 | $12.48 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.81757751) | ($43,707.96) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.81757751 | $43,707.96 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.817577) | ($43,708.38) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12.483841) | ($12.48) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (404.962335638) | ($268.96) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 404.962335638 | $268.96 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (403.358617) | ($268.22) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.774958151) | ($1,107.58) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.774958151 | $1,107.58 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (157.774958) | ($1,108.40) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,222.542825533) | ($643.87) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,222.542825533 | $643.87 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,222.542825) | ($646.20) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.084485975) | ($845.12) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 86.084485975 | $845.12 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (86.084485) | ($850.35) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.046785) | ($59,694.48) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.046785 | $59,694.48 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01646906795) | ($0.02) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01646906795 | $0.02 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5451416032) | ($0.35) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5451416032 | $0.35 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.39470244) | ($2,781.40) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.39470244 | $2,781.40 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.977829) | ($49.92) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001714) | ($49.72) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (53.416873) | ($2,718.38) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.045071) | ($59,337.29) |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757853134439999 | $267.20 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11360196482169 | $316.86 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.501405180281 | $12.50 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84247471017069 | $3.23 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4312766213891 | $4.18 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8298492733277 | $12.23 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30656059761754 | $3.39 |
| AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32197365461414 | $26.27 |
| AHMED HAFEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.389565) | ($11,318.27) |
| AHMED HAFEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.297362155653 | $141.86 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064486337142 | $199.48 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079833122397 | $160.79 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.88956734 | $14.98 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2354987515 | $6.43 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20826601891 | $0.03 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03763892639 | $2.75 |
| AHMED HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018698607805 | $0.04 |
| AHMED HAMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019785187035 | $0.00 |
| AHMED HAMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084497046746 | $0.00 |
| AHMED HAMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000257545884429999 | $0.50 |
| AHMED HAMED ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118556150245999 | $0.01 |
| AHMED HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74674519195 | $0.87 |
| AHMED HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86550052154 | $1.89 |
| AHMED HASAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.10618791 | $322.60 |
| AHMED HASAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.208255885 | $511.19 |
| AHMED HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3149915992) | ($652.19) |
| AHMED HASAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3149915992 | $652.19 |
| AHMED HASAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6294353942) | ($1,298.41) |
| AHMED HASAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.202736471 | $393.15 |
| AHMED HASAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202736471) | ($365.95) |
| AHMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021154385178 | $0.00 |
| AHMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001585619525663 | $4.39 |
| AHMED HASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05468107358499 | $0.05 |
| AHMED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 630.45072618146 | $569.13 |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.07027542 | $300.61 |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $106.49 |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (17.186091225) | ($185.61) |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169831) | ($49.90) |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00169837) | ($68.61) |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169941340149047 | $50.08 |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13108319547953 | $1.88 |
| AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00196910850732994 | $0.17 |
| AHMED HASSOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002276477744 | $0.00 |
| AHMED HASSOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037594688954 | $0.00 |
| AHMED HASSOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00733772627739999 | $0.08 |
| AHMED HASSOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028568427436 | $0.00 |
| AHMED HIDIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (3.30201106) | ($333.87) |
| AHMED HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029007645506393 | $100.68 |
| AHMED HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022818361428 | $0.04 |
| AHMED HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00380302503657869 | $0.40 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146941926159 | $0.43 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88294469642 | $0.70 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042882259336 | $0.03 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14949743886 | $0.02 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034137156407 | $0.00 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056352776237 | $0.00 |
| AHMED HOLAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.010806278718 | $0.01 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019960303971 | $5.91 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17708428716 | $0.21 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031295111818 | $6.11 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63439548492 | $0.09 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123281856678 | $0.09 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015325181585 | $0.87 |
| AHMED HSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034420754899 | $0.25 |
| AHMED HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9913412987399 | $24.01 |
| AHMED HUSHAM ALQAYSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028084948615 | $5.48 |
| AHMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016515622971 | $0.00 |
| AHMED HUSSEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000457507650034419 | $0.00 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045637820531 | $0.00 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016649830238 | $0.01 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002209892972 | $0.02 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023149715471 | $0.00 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199491378779999 | $0.01 |
| AHMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11243272981 | $0.11 |
| AHMED ISAR BAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19087143229 | $0.22 |
| AHMED IZZIUDDIN EZRA AHMAD NAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000882437254239999 | $0.00 |
| AHMED JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030956995074 | $0.92 |
| AHMED JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383503264669999 | $0.75 |
| AHMED KAMIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 949.2769 | $2,154.86 |
| AHMED KAMIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 2,639.2472 | $2,139.58 |
| AHMED KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9212437825824 | $55.60 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.941818815) | ($10.99) |
| AHMED KASAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 138.25056982 | $185.26 |
| AHMED KASAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 506.019403 | $447.93 |
| AHMED KASAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00242589 | $94.90 |
| AHMED KASAP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 40.0 | $493.15 |
| AHMED KASAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 21.666899201 | $343.37 |
| AHMED KASAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 20.71881607 | $245.17 |
| AHMED KASAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 9.14655939 | $68.97 |
| AHMED KASAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.34261561 | $80.85 |
| AHMED KASAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 116.31169216 | $136.08 |
| AHMED KASAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 31.525866356 | $348.39 |
| AHMED KASAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 206.36484842 | $178.60 |
| AHMED KASAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.98653405 | $2,063.42 |
| AHMED KASAP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.148110318) | ($2,401.38) |
| AHMED KASAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 34.63135674 | $249.35 |
| AHMED KASAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 284.338309 | $164.86 |
| AHMED KASAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.87093532 | $192.76 |
| AHMED KASAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.668571433) | ($10.99) |
| AHMED KASAP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.069094471 | $227.82 |
| AHMED KASAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 4.05038276 | $287.46 |
| AHMED KASAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01573363 | $471.25 |
| AHMED KASAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 3.28459731 | $75.08 |
| AHMED KASAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 101.030079 | $47.88 |
| AHMED KASAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 21.45709839 | $142.69 |
| AHMED KASAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01516881 | $438.15 |
| AHMED KASAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 127.28653421 | $79.22 |
| AHMED KASAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | UNI | 17.47394694 | $89.99 |
| AHMED KASAP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 2.171755974 | $97.48 |
| AHMED KASAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.05392424 | $95.44 |
| AHMED KASAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 4.208098 | $96.69 |
| AHMED KASAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00323435 | $96.38 |
| AHMED KASAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00323794 | $96.48 |
| AHMED KASAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 6.41158124 | $146.50 |
| AHMED KASAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00512111 | $146.62 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026673709083 | $75.70 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0265135448453 | $73.72 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032517118501 | $6.45 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.924967151 | $3.11 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.804899248 | $1.78 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.347328470799999 | $2.45 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28061395197 | $2.01 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00271109427999999 | $0.14 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013546174019 | $0.48 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03046938758 | $0.56 |
| AHMED KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04948400858 | $0.26 |
| AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142185934349999 | $0.00 |
| AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021009851162 | $0.04 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143150732111277 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020833973216 | $0.04 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019209080373 | $0.02 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034835251039 | $0.00 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00626828874579999 | $0.00 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022997381935 | $0.03 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31816261148 | $0.32 |
| AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610758663 | $0.36 |
| AHMED KHATTAB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.976139705) | ($19,963.53) |
| AHMED KHATTAB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 537.4104 | $148.49 |
| AHMED KHATTAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (84.75) | ($29.64) |
| AHMED KHATTAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (704.062053) | ($358.00) |
| AHMED KHATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368448133409999 | $11.02 |
| AHMED KHATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.5881832376559 | $299.04 |
| AHMED KHATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04435696782018 | $80.15 |
| AHMED KHOUYA SOUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029106570879 | $0.00 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022167889437 | $0.66 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.209546822 | $14.44 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0825180908999 | $6.33 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.496152773982 | $5.51 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13296958999 | $1.17 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112890426294 | $6.75 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025492455535 | $1.01 |
| AHMED KOUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15331026964 | $0.20 |
| AHMED KRARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012783895117 | $37.84 |
| AHMED KRARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029207436741 | $5.70 |
| AHMED KRARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0438800983 | $5.05 |
| AHMED KRNJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014066134 | $0.00 |
| AHMED KRNJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002548092472 | $0.00 |
| AHMED LABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028070320386999 | $0.83 |
| AHMED LABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019560666189 | $0.00 |
| AHMED LADHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07333339840789 | $1.01 |
| AHMED LANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5702466112 | $94.85 |
| AHMED LIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5856954683335 | $5.14 |
| AHMED M AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013778513999999 | $0.00 |
| AHMED M AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09529844504925 | $5.93 |
| AHMED M AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000016896925721 | $0.00 |
| AHMED M AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009219613243 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7744585258 | $1.77 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035562800733 | $10.52 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044675053065 | $8.72 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928125954684939 | $1.10 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0229830357886 | $0.02 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014602142825 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026399714514 | $0.01 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005172375584 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006373255601242 | $0.11 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055257472163 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018876413657 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033350508056 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0169426857827291 | $0.04 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002652575496 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026708374071 | $0.29 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000121776686233 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000064586164327 | $0.00 |
| AHMED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063669164222 | $0.24 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.585452741 | $4,840.06 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.617396715 | $4,928.48 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.611111036 | $4,910.91 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.630871232 | $4,987.21 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.679376811 | $4,940.26 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 3.21869928 | $9,543.64 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.669947523 | $4,937.62 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.427402596) | ($34,147.02) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.427402596 | $34,147.02 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.320461006 | $3,857.29 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.736400389 | $4,972.77 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.056861395) | ($8,811.30) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.056861395 | $8,811.30 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.691586145 | $4,857.85 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.691586145) | ($4,794.47) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.691586145 | $4,794.47 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.791095874 | $4,961.32 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.791095874) | ($5,084.15) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.791095874 | $5,084.15 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.725341427 | $4,905.65 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.725341427) | ($4,852.55) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.725341427 | $4,852.55 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.663456978 | $4,902.42 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.663456978) | ($4,471.58) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.663456978 | $4,471.58 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.841015592 | $4,952.69 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.841015592) | ($4,952.69) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.841015592 | $4,952.69 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.975655079 | $4,846.39 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.975655079) | ($4,836.63) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.975655079 | $4,836.63 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.113472986 | $4,923.40 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.113472986) | ($4,933.59) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.113472986 | $4,933.59 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.131567256 | $4,509.18 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.131567256) | ($4,369.31) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.131567256 | $4,369.31 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.381054196 | $5,017.69 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.381054196) | ($4,948.76) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.381054196 | $4,948.76 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.493824444 | $4,975.78 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.493824444) | ($5,108.67) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.493824444 | $5,108.67 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.325056896 | $4,969.23 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.325056896) | ($4,937.00) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.325056896 | $4,937.00 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.369677558 | $4,979.00 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.369677558) | ($4,983.64) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.369677558 | $4,983.64 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.45676374 | $4,974.39 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.45676374) | ($4,970.40) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.45676374 | $4,970.40 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.521468245 | $4,950.99 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.521468245) | ($4,951.72) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.521468245 | $4,951.72 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.507075945 | $4,965.78 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.507075945) | ($4,946.14) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.507075945 | $4,946.14 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.442915235 | $4,962.14 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.442915235) | ($4,847.64) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.442915235 | $4,847.64 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.491038613 | $4,885.46 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.491038613) | ($4,823.32) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.491038613 | $4,823.32 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.493182016 | $4,864.40 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.493182016) | ($4,904.45) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.493182016 | $4,904.45 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.624091838 | $4,947.16 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.624091838) | ($4,934.59) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.624091838 | $4,934.59 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.758274237 | $4,875.87 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.758274237) | ($4,919.50) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.758274237 | $4,919.50 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.747387642 | $4,975.48 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.747387642) | ($4,940.38) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.747387642 | $4,940.38 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.688280174 | $4,971.93 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.688280174) | ($4,971.93) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.688280174 | $4,971.93 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.711175181 | $4,999.22 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.711175181) | ($5,002.52) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.711175181 | $5,002.52 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.788819648 | $4,922.13 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.788819648) | ($4,965.97) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.788819648 | $4,965.97 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.75615402 | $4,931.12 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.75615402) | ($5,133.22) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.75615402 | $5,133.22 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.657629579 | $4,954.51 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.657629579) | ($4,952.76) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.657629579 | $4,952.76 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.790899766 | $5,011.00 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.790899766) | ($5,042.73) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.790899766 | $5,042.73 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.75731113 | $4,956.13 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.75731113) | ($4,976.70) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.75731113 | $4,976.70 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.870631644 | $4,960.94 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.870631644) | ($4,953.87) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.870631644 | $4,953.87 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.39472306 | $4,992.55 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.39472306) | ($5,010.24) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.39472306 | $5,010.24 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.180133624) | ($163,004.53) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.180133624 | $163,004.53 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.733046977) | ($264,457.12) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.733046977 | $264,457.12 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (23,086.82060719) | ($7,292.78) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 23,086.82060719 | $7,292.78 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (495.250837984) | ($3,204.27) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 495.250837984 | $3,204.27 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (288.34022126) | ($1,213.91) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 288.34022126 | $1,213.91 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.316541733) | ($1,140.90) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 150.316541733 | $1,140.90 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (7.853452397) | ($189,102.98) |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028164315218604 | $956.82 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3866402381427 | $805.27 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3338250383802 | $29.36 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5552388705197 | $15.04 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2847770681095 | $8.42 |
| AHMED MAHMOUD EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 41.685695913507 | $21.38 |
| AHMED MAKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073813966106 | $0.02 |
| AHMED MAKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059645312155 | $0.00 |
| AHMED MAKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.348746013 | $2.80 |
| AHMED MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006695197466 1 | $0.02 |
| AHMED MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.92866764556 | $197.97 |
| AHMED MEDHAT TAWFIK SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479569905699999 | $1.42 |
| AHMED MEHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217950888309999 | $0.01 |
| AHMED MEHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074872830448 | $0.01 |
| AHMED MEHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030680063282 | $0.00 |
| AHMED MEHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014851401723 | $0.00 |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.921354791) | ($10,068.75) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.921354791 | $10,068.75 |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.368109801) | ($41,218.41) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.368109801 | $41,218.41 |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,363.88800099) | ($4,394.43) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,363.88800099 | $4,394.43 |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (378.709516) | ($2,860.29) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 378.709516 | $2,860.29 |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.921354) | ($9,905.02) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.368109) | ($41,302.80) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (378.709516) | ($2,669.90) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.577710863) | ($180.20) |
| AHMED MEJJALLID | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.577710863 | $180.20 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046438532213485 | $172.92 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556791703 | $0.02 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026002689248718 | $70.32 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073590252739 | $0.07 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.2836023491769 | $52.38 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.700914295067049 | $7.88 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11879909331 | $0.16 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053747203354497 | $0.49 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0632594383749999 | $0.00 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000757877677409999 | $0.02 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59498210455 | $0.92 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000617620897069999 | $0.04 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6162072269 | $0.30 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02086994116 | $0.06 |
| AHMED MEJJALLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0068324975777 | $0.02 |
| AHMED MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855446524 | $0.53 |
| AHMED MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107619426756 | $0.02 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88646634505927 | $2.06 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004661814105 | $0.00 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005835453633 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008533801522 | $0.00 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001318545551 | $0.00 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065303513499021 | $0.01 |
| AHMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073865820873 | $0.09 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($19.95) |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099507) | ($3,997.04) |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017116611874 | $52.99 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001866910470455 | $0.00 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023982847761 | $46.80 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010318115623 | $0.00 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012719379299 | $0.00 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001098889993 | $0.00 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154042256899 | $0.00 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85070581776774 | $4.26 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028485340272 | $0.01 |
| AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00928152243469999 | $0.01 |
| AHMED MOHAMMED ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142684176506 | $0.00 |
| AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109961821386 | $0.00 |
| AHMED MUBHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003979952013315 | $0.00 |
| AHMED MUJTHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04006356527442 | $0.06 |
| AHMED MUSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 68.4538 | $157.33 |
| AHMED MUSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0397600464 | $78.80 |
| AHMED MUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 177.207214 | $177.21 |
| AHMED MUSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.003538 | $144.09 |
| AHMED MUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 19.190911 | $19.21 |
| AHMED MUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.108623 | $308.77 |
| AHMED MUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| AHMED MUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08731 | $166.20 |
| AHMED MUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,027.189041 | $1,027.19 |
| AHMED MUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.132577 | $269.95 |
| AHMED MUSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.056726 | $115.95 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105941743384 | $110.47 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.819005510721 | $10.28 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263294719679999 | $49.37 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7509746667 | $13.75 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122046493104 | $3.83 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00049111597115 | $0.91 |
| AHMED MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.10440438964 | $0.03 |
| AHMED MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4276169079537 | $0.41 |
| AHMED NABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043432766093 | $0.13 |
| AHMED NABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5389949946 | $1.79 |
| AHMED NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052284350636 | $15.48 |
| AHMED NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073976294845 | $14.43 |
| AHMED NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057520074216 | $0.42 |
| AHMED NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07562891955 | $2.99 |
| AHMED NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05479451621999 | $1.63 |
| AHMED NAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349641283119599 | $0.36 |
| AHMED NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483341441312274 | $0.01 |
| AHMED NASEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073703532242 | $0.02 |
| AHMED NASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007330492347 | $0.00 |
| AHMED NASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016270614219 | $0.03 |
| AHMED NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050024843623 | $0.06 |
| AHMED NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002562547842 | $0.08 |
| AHMED NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.620618755719999 | $0.39 |
| AHMED NAUSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1486589871499 | $0.17 |
| AHMED NAZARKHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 64.5 | $89.66 |
| AHMED NAZARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38721434889999 | $7.44 |
| AHMED NAZARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078064578092 | $3.09 |
| AHMED NAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048251868401 | $0.01 |
| AHMED NAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063166804 | $0.02 |
| AHMED NAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089891958316 | $0.02 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794600803749999 | $246.38 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215407613599999 | $42.03 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76828231819999 | $1.40 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64091514939999 | $18.24 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06125761818 | $3.66 |
| AHMED OMAR SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108895959312 | $2.56 |
| AHMED PERVAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235299) | ($95.34) |
| AHMED PERVAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TAUD | (15,754.505654788) | ($11,511.82) |
| AHMED PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000454882284246 | $0.18 |
| AHMED PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089687965185 | $0.01 |
| AHMED PERVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 42.59194728229 | $31.37 |
| AHMED QADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,240.298352945 | $2,240.30 |
| AHMED QADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032819316146 | $0.00 |
| AHMED RABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113100597831 | $0.33 |
| AHMED RABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.006426499 | $19.01 |
| AHMED RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001683666513 | $0.00 |
| AHMED RADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624993454986099 | $0.60 |
| AHMED RADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1762061344 | $5.18 |
| AHMED RADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8307632723 | $1.83 |
| AHMED RASEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 53,054.11980426 | $53,054.12 |
| AHMED RASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045778430168 | $1.29 |
| AHMED RASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15424475484 | $0.31 |
| AHMED RASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129577198734 | $0.01 |
| AHMED RASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 711.612072786 | $711.61 |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006039084282) | ($1.88) |
| AHMED RASHEED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36123457) | ($1,070.10) |
| AHMED RASHEED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1,334.099304101 | $2,654.86 |
| AHMED RASHEED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9447236181) | ($1.88) |
| AHMED RASHEED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (33.947939698) | ($67.56) |
| AHMED RASHEED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,130.653266332) | ($2,250.00) |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114237176 | $0.00 |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85662694255196 | $1.39 |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007684594011415 | $2.31 |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014627457519 | $0.01 |
| AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0555855090829999 | $0.06 |
| AHMED RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003911567647499 | $0.00 |
| AHMED REDA DALOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16278319862 | $1.44 |
| AHMED REMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.228565) | ($416.80) |
| AHMED REMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028414892356 | $8.41 |
| AHMED REMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089944490619 | $18.39 |
| AHMED REMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484860000576 | $5.39 |
| AHMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24610163214 | $0.84 |
| AHMED RIZVI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (2.61) | ($2.18) |
| AHMED RIZVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.175 | $2.18 |
| AHMED RIZVI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($116.11) |
| AHMED RIZVI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 115.788 | $116.11 |
| AHMED RIZVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (125.05) | ($125.05) |
| AHMED RIZVI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039891 | $125.05 |
| AHMED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034140286734 | $90.32 |
| AHMED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3054896295035 | $13.28 |
| AHMED SABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253402455409999 | $0.08 |
| AHMED SABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12448153807 | $0.15 |
| AHMED SABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014989414574 | $0.00 |
| AHMED SABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193430348329999 | $0.01 |
| AHMED SABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009405229087 | $0.02 |
| AHMED SAEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169236) | ($50.08) |
| AHMED SAEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.329122) | ($20.71) |
| AHMED SAEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (33.492407182) | ($308.13) |
| AHMED SAEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06769468) | ($2,010.05) |
| AHMED SAEED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| AHMED SAEED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06946426) | ($2,000.33) |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056020575862 | $16.58 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035561672837 | $70.10 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.867347336 | $379.87 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.857631684 | $49.04 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054303424737 | $0.48 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0085773237 | $6.01 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029266854134 | $92.36 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4751717111768 | $5.91 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067181800272999 | $0.01 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2521484078 | $2.04 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9805478005 | $6.77 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127804403134 | $1.40 |
| AHMED SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0037073325681 | $0.00 |
| AHMED SAHNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019232310129 | $0.57 |
| AHMED SAHNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038719793433 | $0.76 |
| AHMED SAHNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 84.795648208 | $84.80 |
| AHMED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193458598 | $0.57 |
| AHMED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127707400297 | $0.13 |
| AHMED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.96530813 | $19.00 |
| AHMED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114973196319 | $0.00 |
| AHMED SAJJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006672752074 | $0.00 |
| AHMED SAJJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020218400561 | $0.00 |
| AHMED SAJJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054413660117 | $0.01 |
| AHMED SAJJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001706888649 | $0.00 |
| AHMED SALAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26358617586 | $0.31 |
| AHMED SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016645276822 | $4.93 |
| AHMED SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2267664822 | $2.60 |
| AHMED SALEH BELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481212509529999 | $1.42 |
| AHMED SALEH BELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3826027862399 | $100.47 |
| AHMED SALEH BELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.960717614 | $36.96 |
| AHMED SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053585828454 | $15.86 |
| AHMED SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.825520244 | $5.41 |
| AHMED SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5774295812 | $2.87 |
| AHMED SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.526405234949999 | $5.85 |
| AHMED SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4188486267 | $0.35 |
| AHMED SALIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118938599509 | $0.00 |
| AHMED SAMIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039179527971 | $0.00 |
| AHMED SANTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00589034 | $243.95 |
| AHMED SANTANA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00600196 | $242.18 |
| AHMED SANTANA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002473) | ($1.00) |
| AHMED SANTANA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00585633 | $242.17 |
| AHMED SANTANA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002417) | ($1.00) |
| AHMED SANTANA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00575426 | $228.06 |
| AHMED SANTANA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00597662 | $241.83 |
| AHMED SANTANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00578851 | $229.13 |
| AHMED SANTANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00542346 | $209.19 |
| AHMED SANTANA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0214763) | ($815.85) |
| AHMED SANTANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00557177 | $221.64 |
| AHMED SANTANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00587072 | $197.88 |
| AHMED SANTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00603487 | $178.84 |
| AHMED SANTANA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00585141 | $177.51 |
| AHMED SANTANA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00578764 | $168.93 |
| AHMED SANTANA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00601442 | $180.95 |
| AHMED SANTANA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00540145 | $155.19 |
| AHMED SANTANA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00545619 | $172.92 |
| AHMED SANTANA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01545989) | ($460.52) |
| AHMED SANTANA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01545989) | ($471.12) |
| AHMED SANTANA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02834463) | ($845.38) |
| AHMED SANTANA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01285701 | $326.84 |
| AHMED SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122287615568 | $36.12 |
| AHMED SELIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666051) | ($256.01) |
| AHMED SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518384086259 | $0.70 |
| AHMED SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01221876885 | $1.18 |
| AHMED SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9218738373 | $3.11 |
| AHMED SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44002326231 | $4.89 |
| AHMED SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.573646241699999 | $1.96 |
| AHMED SEWELAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000388776095) | ($12.58) |
| AHMED SEWELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136595577784 | $40.45 |
| AHMED SEWELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268408184363 | $0.25 |
| AHMED SEWELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000889200565089999 | $0.17 |
| AHMED SEWELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004473864944 | $0.18 |
| AHMED SHAFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52819356637299 | $2.76 |
| AHMED SHAHID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.682) | ($3.50) |
| AHMED SHAHID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00115 | $3.50 |
| AHMED SHAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0076861 | $262.64 |
| AHMED SHAHID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.303255667) | ($1,937.13) |
| AHMED SHAHID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00771963) | ($212.04) |
| AHMED SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004648566666608 | $1.36 |
| AHMED SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23624138604266 | $2.66 |
| AHMED SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118922183425669 | $26.10 |
| AHMED SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083981021813 | $0.00 |
| AHMED SHAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662855450881999 | $0.01 |
| AHMED SHANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006488171726662 | $0.00 |
| AHMED SHANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006094543289 | $0.00 |
| AHMED SHEHADEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.866611609) | ($17,197.28) |
| AHMED SHEHADEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50507475) | ($19,985.68) |
| AHMED SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015438247728882 | $60.95 |
| AHMED SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022227543443347 | $65.28 |
| AHMED SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.387054173889999 | $15.31 |
| AHMED SHEHAPELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018521860843 | $0.55 |
| AHMED SHEHAPELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112121553472 | $0.01 |
| AHMED SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631464912799999 | $0.00 |
| AHMED SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050396502437 | $0.00 |
| AHMED SHIFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44469155605 | $9.22 |
| AHMED SHIFAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4.9792) | ($5.49) |
| AHMED SHIFAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 603.714602784 | $633.54 |
| AHMED SHIFAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (17.15259668) | ($18.00) |
| AHMED SHIFAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (571.753222681) | ($600.00) |
| AHMED SHIFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54913895846823 | $9.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED SHIHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111135120919 | $0.00 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.958144117) | ($17,848.15) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.958144117 | $17,848.15 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2456252934) | ($7,124.37) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2456252934 | $7,124.37 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.417603478) | ($414.36) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.417603478 | $414.36 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.784448459) | ($107.78) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 107.784448459 | $107.78 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.663325086) | ($118.25) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 201.663325086 | $118.25 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.958144117) | ($18,144.96) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24562529) | ($7,279.35) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (107.784448) | ($107.78) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (9.417603477) | ($436.25) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (201.663325086) | ($136.28) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01040985499) | ($15.28) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01040985499 | $15.28 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01040985499) | ($15.25) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002405830161) | ($6.63) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002405830161 | $6.63 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024058) | ($6.62) |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146034852636324 | $51.56 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649101807954142 | $163.90 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.030408791433 | $1.03 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9672320492249 | $1.94 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003987461782 | $0.00 |
| AHMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070360102639715 | $5.21 |
| AHMED SIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835051319697941 | $0.97 |
| AHMED SINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40347862987015 | $9.29 |
| AHMED SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017444643614 | $0.34 |
| AHMED SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28778145492 | $0.23 |
| AHMED SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023087282219 | $0.01 |
| AHMED SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030142712566 | $0.00 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015378134644 | $0.00 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049795604483 | $0.01 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117144395623 | $0.00 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105827941134 | $0.01 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110603227028 | $0.01 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013799190965 | $0.15 |
| AHMED SOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096513729632 | $0.00 |
| AHMED SOOMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61840043963159 | $1.65 |
| AHMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141545222432 | $0.42 |
| AHMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100086489657 | $19.53 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00749004 | $299.77 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00311655 | $124.28 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00085094 | $33.96 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00215578 | $86.25 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00998756 | $399.57 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105547 | $41.83 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00755983 | $299.60 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00390345 | $151.16 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00330471 | $125.67 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00158946 | $54.90 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00179285 | $59.06 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00353144 | $102.10 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00065874 | $19.99 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067017) | ($20.00) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003448) | ($99.90) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (24.426955888) | ($1,258.72) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | COMP | (6.150343962) | ($432.31) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.587327029) | ($331.21) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063274) | ($187.20) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.333827508) | ($91.31) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNT | (40.030707898) | ($54.13) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.025178555) | ($1.22) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084127) | ($2,511.44) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (12.761707915) | ($90.15) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (632.031525783) | ($411.15) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.563299572) | ($5,034.09) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (1,112.0593262) | ($147.96) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (225.193102) | ($225.19) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (65.076939417) | ($167.90) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.38311249) | ($163.60) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66177387) | ($19,749.98) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.40) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (592.70622) | ($242.05) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (216.970854124) | ($4,857.70) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DASH | (7.32509114) | ($434.00) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1,351.328994) | ($654.66) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (34.313269041) | ($321.26) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BCH | (1.84293736) | ($338.45) |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038312992064171 | $138.30 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.61517913496 | $100.79 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017853441395582 | $45.01 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0197311295274 | $2.02 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.78296308247369 | $5.86 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1832564502913 | $5.17 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39519111089949 | $5.45 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029085380041454 | $0.30 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45772177686714 | $0.24 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00543409431620629 | $0.48 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1165346859522 | $4.71 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159680090889746 | $12.57 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02428068198635 | $1.29 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0208162199732989 | $2.85 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004177098864638 | $1.19 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.247521986639999 | $14.09 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130811268826866 | $1.37 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0209155828212376 | $1.82 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.67704173132714 | $19.28 |
| AHMED T ELHOTIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27965829519473 | $0.51 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.686) | ($3.60) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3.602 | $3.60 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 215.72 | $42.22 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (35.69) | ($6.99) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.949 | $6.99 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (179.93) | ($35.27) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 35.156 | $35.27 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.5) | ($22.50) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 11.211 | $22.50 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (23.2) | ($23.20) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 4.663 | $23.20 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 131.7614 | $26.84 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (131.83) | ($26.72) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 26.735 | $26.72 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.37) | ($13.37) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 2.189 | $13.37 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.37) | ($13.37) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 5.816 | $13.37 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (17.246) | ($23.28) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 23.147 | $23.28 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (6.852) | ($20.34) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.0 | $20.34 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (21.07) | ($21.07) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 164.13 | $21.07 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 160.51 | $21.00 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (324.67) | ($44.80) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 44.255 | $44.80 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (44.33) | ($44.33) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.023188 | $44.33 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.023185) | ($38.59) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 95.021 | $38.59 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (93.334) | ($23.70) |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.556 | $23.70 |
| AHMED TAHA OZBILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798937885174073 | $0.85 |
| AHMED TURAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020885360052 | $0.00 |
| AHMED WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (421.3961313) | ($250.61) |
| AHMED WALKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 421.3961313 | $250.61 |
| AHMED WALKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (421.3961313) | ($250.19) |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016143720806 | $0.03 |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6594354698476 | $4.40 |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000915557955949999 | $0.00 |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060479819314 | $0.00 |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000142002731647 | $0.00 |
| AHMED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060778741398999 | $0.00 |
| AHMED WARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110056642221332 | $0.01 |
| AHMED YACINE BAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104545338966 | $0.03 |
| AHMED YAHYA A HAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002128899976 | $0.04 |
| AHMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148056237019 | $43.82 |
| AHMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130563406793 | $25.48 |
| AHMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063324043277 | $0.48 |
| AHMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.90032826428 | $0.48 |
| AHMED YIAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18977518807 | $386.02 |
| AHMED YIAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103936032178699 | $0.00 |
| AHMED YIAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.662485691 | $162.95 |
| AHMED YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001928122013 | $0.04 |
| AHMED YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.889514359 | $1.50 |
| AHMED YUSUF ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211199326599999 | $0.04 |
| AHMED ZAKARIA KOUIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089734836421 | $0.00 |
| AHMED ZAKARIA KOUIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284299565 | $0.04 |
| AHMED ZAKI ABOUBACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022460883789 | $6.65 |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1405396907 | $415.91 |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.80) |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06502002653 | $183.42 |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($273.55) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01995530435 | $55.27 |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.83) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($86.65) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04772084345 | $129.91 |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($229.29) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($245.68) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1641741479) | ($339.62) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05801638181 | $120.03 |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (89.8134) | ($72.00) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05801638181) | ($119.95) |
| AHMED ZEGGAF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00941381) | ($283.90) |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529233072954 | $1.96 |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527749975820587 | $0.97 |
| AHMED ZEGGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014986765612742 | $4.12 |
| AHMED ZINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020149363285 | $0.60 |
| AHMED ZINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656587437189999 | $0.77 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.946561661) | ($144.77) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.946561661 | $144.77 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3,200.0 | $2,102.45 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03194484164) | ($1,010.40) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03194484164 | $1,010.40 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (122.917576953) | ($1,089.05) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 122.917576953 | $1,089.05 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.129271437) | ($1,421.30) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.129271437 | $1,421.30 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (23.213262213) | ($578.24) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 23.213262213 | $578.24 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,167.163627946) | ($799.36) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,167.163627946 | $799.36 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.402753506) | ($2.40) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.402753506 | $2.40 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 1,843.2848735 | $284.53 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 1.01234388 | $245.68 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (3,421.946561) | ($2,109.15) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (1.01234) | ($186.64) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 185.207 | $186.64 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.031944) | ($913.67) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 901.539 | $913.67 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (47,377.647226039) | ($20,000.00) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (1,421.329416781) | ($600.00) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 50,924.860336791 | $21,497.42 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 3,421.946561 | $1,444.54 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,086.0) | ($1,086.00) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,197.458 | $1,086.00 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,547.213110752) | ($1,753.62) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,547.213110752 | $1,753.62 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ADA | (7,745.288255) | ($4,056.56) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,600.0 | $13,600.00 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (13,600.0) | ($13,600.00) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.285565743 | $39,022.03 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.285588076) | ($39,396.71) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.285588076 | $39,396.71 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (1.285588) | ($39,491.43) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 39,271.238 | $39,491.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (7,010.43) | ($976.95) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 967.649 | $976.95 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (122.9171) | ($882.41) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 878.119 | $882.41 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,300.00 | $11,300.00 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ADA | (192,865.697376856) | ($100,120.01) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (41,117.752) | ($41,117.75) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.12927143) | ($1,313.75) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (23.213262213) | ($546.67) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,380.0 | $24,380.00 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (60,710.0) | ($60,710.00) |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ADA | 7,745.288255 | $4,698.29 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ADA | 185,120.409121856 | $112,293.97 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 25,030.0 | $25,030.00 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166646819018148 | $6.25 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97730288809983 | $0.76 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188154957352659 | $2.28 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144847984105669 | $0.01 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5467087984177 | $0.83 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048788170843069 | $1.55 |
| AHMED ZOGHAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102895175638122 | $1.47 |
| AHMEDE MAOULOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093021518943 | $0.00 |
| AHMEDINA HODŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001156274057522 | $0.00 |
| AHMEDINA HODŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016467597302 | $0.01 |
| AHMEDINA HOŽBO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($49.31) |
| AHMEDINA HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167547172416037 | $50.01 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131985003123 | $0.00 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406619962625 | $1.20 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030698562846 | $0.04 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122503619368 | $0.02 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053353337477 | $0.33 |
| AHMED-ULLA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087565489107 | $0.00 |
| AHMEED RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63349516167 | $0.63 |
| AHMEED RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21128305581 | $0.21 |
| AHMER GILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478579767) | ($98.63) |
| AHMER GILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478579767 | $98.63 |
| AHMER GILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247857) | ($95.70) |
| AHMER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000533588797650 1 | $0.21 |
| AHMER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001015669886306 | $0.20 |
| AHMER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3795444723 | $0.38 |
| AHMER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057030423718 | $0.01 |
| AHMER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.04270453037 | $0.02 |
| AHMER MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048700176365 | $14.42 |
| AHMER MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024246331973 | $0.00 |
| AHMER MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002597303621 2 | $0.00 |
| AHMER MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0727162910429999 | $0.07 |
| AHMER SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031658377418 | $0.09 |
| AHMER SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015434928994 | $30.12 |
| AHMET AJVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508729164089999 | $0.06 |
| AHMET AKSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000709751823999 9 | $0.00 |
| AHMET ALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028981860644 | $0.00 |
| AHMET ALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033433413561 | $65.74 |
| AHMET ALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000027825173488 | $0.00 |
| AHMET ALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000005189909449 9 | $0.00 |
| AHMET ALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016524959154 | $0.01 |
| AHMET ALPEREN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005803925043 | $0.00 |
| AHMET ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460744450726914 | $0.04 |
| AHMET AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002097282415 | $0.00 |
| AHMET AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001203694321 | $0.00 |
| AHMET BAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026513808038 | $0.00 |
| AHMET BAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000432853718 | $0.00 |
| AHMET BASBOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033106384008 | $0.00 |
| AHMET BATUHAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006860716789 | $0.00 |
| AHMET BERK DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012437863939 | $0.00 |
| AHMET BULGURCU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| AHMET BULGURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381061065668 | $50.08 |
| AHMET BULGURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0577020169 | $3.06 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99862) | ($33,599.76) |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032136641990679 | $124.70 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026688141939 | $0.03 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281431442289999 | $0.28 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096324867876 | $0.01 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077104511359 | $0.09 |
| AHMET BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056080807943 | $0.06 |
| AHMET CAGRI ASLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306403992 | $50.00 |
| AHMET CAGRI ASLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.868267312 | $33.20 |
| AHMET CALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32191204559999 | $3.32 |
| AHMET CAN ISLAMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000163376873037 13 | $0.00 |
| AHMET CAN KIRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000472497268 | $0.00 |
| AHMET ÇATALKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020672336381 | $0.02 |
| AHMET ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543707892802764 | $0.01 |
| AHMET ÇETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39466781937582 | $6.21 |
| AHMET COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129435601951 | $0.38 |
| AHMET COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4247997303 | $8.26 |
| AHMET CUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003565957115 | $0.00 |
| AHMET CUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000290474183449999 | $0.00 |
| AHMET DEMIRBILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111437603 | $0.04 |
| AHMET DUHA BAGINMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000015243122352 | $0.00 |
| AHMET DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27218806166638 | $4.74 |
| AHMET DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000313900821109999 | $0.00 |
| AHMET EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062902679979 | $0.00 |
| AHMET EKIZCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000001511162089 | $0.00 |
| AHMET EMIR UZUNLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021663765733 | $0.04 |
| AHMET ENIS SIMSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000063930237886 | $0.00 |
| AHMET FARUK DINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219793900626889 | $0.00 |
| AHMET FARUK OZYURT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.187 | $582.09 |
| AHMET FARUK OZYURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00031) | ($0.97) |
| AHMET FARUK OZYURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017848) | ($49.81) |
| AHMET FARUK OZYURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169097) | ($471.16) |
| AHMET FARUK OZYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003999406487788 | $1.15 |
| AHMET FURKAN KUCUKUGURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040093041124429 | $0.04 |
| AHMET GOKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002341809479) | ($69.91) |
| AHMET GOKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002341809479 | $69.91 |
| AHMET GOKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023418) | ($70.56) |
| AHMET GOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144429774 73893 | $0.53 |
| AHMET GÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000212830 77 | $0.00 |
| AHMET HAKAN KARAKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043638759045 | $0.00 |
| AHMET HAKAN KIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003379799307 | $0.00 |
| AHMET HAKAN YÜNÜGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001534727732 | $0.00 |
| AHMET HAKAN YÜNÜGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085962901518 | $0.00 |
| AHMET HAKAN YÜNÜGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102535679924999 | $0.01 |
| AHMET HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076810401808 | $0.47 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018285157989 | $0.00 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017677215639 | $0.00 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030761801342 | $0.00 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042283716933 | $0.00 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105309978535 | $0.00 |
| AHMET KAMBEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061990030324 | $0.00 |
| AHMET KAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111451725762 | $32.99 |
| AHMET KAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080119355088 | $1.56 |
| AHMET KAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000540128067559999 | $0.17 |
| AHMET KAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.422328205 | $2.42 |
| AHMET KEKILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272235449549083 | $0.03 |
| AHMET KOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025659579356 | $0.00 |
| AHMET KOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298376136109999 | $0.00 |
| AHMET KOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013698308575 | $0.00 |
| AHMET KOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000209169431369999 | $0.00 |
| AHMET KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001594954918599999 | $0.00 |
| AHMET KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063100601616 | $0.01 |
| AHMET KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018776095956 | $0.01 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115242019669999 | $0.34 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064890843675 | $0.08 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116951218996999 | $236.84 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.325428394 | $47.82 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.7131684779999 | $30.59 |
| AHMET KOSEREISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9491836755 | $43.89 |
| AHMET KÜÇÜKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002344227917 | $0.00 |
| AHMET KÜÇÜKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016376922412 | $0.02 |
| AHMET KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281792916 | $0.00 |
| AHMET KUTLUHAN SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000655699579829999 | $0.00 |
| AHMET MUSAONBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000041683926728999 9 | $0.00 |
| AHMET MUSAONBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007229669106 | $0.00 |
| AHMET MUSAONBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000041058144919 | $0.00 |
| AHMET NALBANTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428481645427299 | $0.41 |
| AHMET NALBANTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037691690582 | $0.01 |
| AHMET NUSRET ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003416436979 | $0.00 |
| AHMET OGUZ CORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000174629698206189 | $0.00 |
| AHMET OGUZ CORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000022711007789999 | $0.00 |
| AHMET OKAN SARGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015982047021 | $0.00 |
| AHMET ÖKSÜZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (705.713923) | ($346.37) |
| AHMET ÖKSÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5118058238392 | $1.00 |
| AHMET OZAN ÖZGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238917480829999 | $0.50 |
| AHMET OZAN ÖZGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2052920481223 | $8.06 |
| AHMET OZAN ÖZGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1896592548 | $1.19 |
| AHMET OZAN ÖZGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6134783676 | $0.29 |
| AHMET OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001725286228 | $0.00 |
| AHMET OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000438573732349999 | $0.00 |
| AHMET PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099001943782 | $0.31 |
| AHMET RAHMAN DONER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.14361025 | $14.51 |
| AHMET RAHMAN DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024311382691913 | $0.02 |
| AHMET RAHMAN DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03465458413 | $0.01 |
| AHMET RAHMAN DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042665371338 | $0.03 |
| AHMET SANLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 402.379486 | $402.38 |
| AHMET SANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367027242 | $50.00 |
| AHMET SANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1182534644338 | $3.57 |
| AHMET SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805321191868 | $54.92 |
| AHMET SENDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270717000634 | $0.00 |
| AHMET TALHA SAHMUTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000166925159235 | $0.00 |
| AHMET TOKSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2071663935 | $0.10 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026998143232999 9 | $0.08 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009303112093 | $0.02 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059836261706 | $0.00 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083870783982 | $0.03 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20914333783 | $0.21 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101638373928 | $0.16 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015588737954 | $0.02 |
| AHMET TUNCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001578588042 | $0.00 |
| AHMET TURGUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00133697 | $52.37 |
| AHMET TURGUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106113) | ($31.69) |
| AHMET TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119510215038 | $0.04 |
| AHMET UĞUR KARADAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000509663334829999 | $0.01 |
| AHMET URAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030843583651 | $94.04 |
| AHMET URAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024659801161 | $0.03 |
| AHMET US | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561254508845635 | $0.01 |
| AHMET USTUNSOZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.972186 | $407.97 |
| AHMET USTUNSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236109444097 | $50.11 |
| AHMET USTUNSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.29012262396 | $3.29 |
| AHMET UZUNCELEBI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00397247 | $151.24 |
| AHMET UZUNCELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029962855485 | $0.90 |
| AHMET YAGIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| AHMET YAGIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.87) | ($407.87) |
| AHMET YAGIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($49.59) |
| AHMET YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164540500892396 | $50.02 |
| AHMET YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43690967646699 | $2.44 |
| AHMET YAGMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028286253812 | $0.00 |
| AHMET YANILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026728927961 | $0.00 |
| AHMET YAPICI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($20.04) |
| AHMET YAPICI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073839) | ($29.92) |
| AHMET YAPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232398899 | $50.00 |
| AHMET YAPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000132113919965 | $0.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (540.082183) | ($514.59) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (40.0) | ($98.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (16.0) | ($286.88) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01434) | ($571.09) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.21) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.08225) | ($273.61) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (15.239538194) | ($258.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (5.0) | ($10.07) |
| AHMET YILDIRIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (150.1339) | ($308.70) |
| AHMET YILDIRIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($130.42) |
| AHMET YILDIRIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (359.709084219) | ($339.06) |
| AHMET YILDIRIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZRX | (422.314389902) | ($160.99) |
| AHMET YILDIRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $148.57 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (0.726) | ($2.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.961 | $2.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.816) | ($5.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.888 | $5.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (0.05917) | ($6.22) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.137 | $6.22 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AAVE | 0.05745 | $6.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (6.9) | ($6.90) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 2.558 | $6.90 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 490.1035145 | $70.81 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 2.09372182 | $131.46 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 698.4 | $100.72 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (698.4) | ($100.67) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 100.332 | $100.67 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (37.4) | ($37.40) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | COMP | 0.66195 | $37.40 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 9.091 | $63.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 3,585.9 | $513.82 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (3,585.9) | ($513.97) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 512.819 | $513.97 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (153.5) | ($153.50) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BAT | 404.8 | $153.50 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 0.7212 | $5.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (354.33) | ($354.33) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.199311 | $354.33 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (0.3) | ($2.08) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.077 | $2.08 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 591.1726027 | $88.10 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (591.27) | ($88.11) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 88.034 | $88.11 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.6) | ($30.60) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | COMP | 0.50091 | $30.60 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (59.51) | ($59.51) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 7.4875 | $59.51 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (404.8) | ($156.11) |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 450.3146493 | $63.33 |
| AHMET YILDIRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (940.3207665) | ($126.62) |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283588690849999 | $8.40 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27511047670336 | $2.93 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001081003794 | $1.35 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116740966643 | $0.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73537558159999 | $3.48 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4943017732336 | $0.47 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09157508079 | $1.67 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026797422606 | $0.19 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09164869116 | $0.01 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033878811796 | $0.18 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8608074099 | $13.19 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.81531184949999 | $1.82 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016773483136 | $0.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132442388529999 | $0.82 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026016386503 | $0.01 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000668541 | $0.00 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008504385459 | $0.74 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018341832897 | $0.08 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4362113968 | $1.05 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2638342796 | $0.21 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1509629305 | $2.11 |
| AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8159605345 | $3.76 |
| AHMETCAN ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003347129399 | $0.00 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.388267888) | ($1,522.31) |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084912234621 | $248.33 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055991604093 | $0.01 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142968459866689 | $32.21 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49138900468 | $0.49 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00770461978479999 | $0.00 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71207053577 | $7.91 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.82905627619999 | $169.15 |
| AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20662785926 | $11.76 |
| AHN JAEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069968604903118 | $0.01 |
| AHN JAEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000244422016519999 | $0.00 |
| AHN JAEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191771026579999 | $0.01 |
| AHN KIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017970320318 | $0.53 |
| AHN KIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091815097223 | $0.01 |
| AHNAF SALAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 212.9 | $199.74 |
| AHNAF SALAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.968 | $214.95 |
| AHNAF SALAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.492624 | $85.84 |
| AHNAF SALAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 195.447422 | $270.95 |
| AHNAF SALAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($13,761.74) |
| AHNAF SALAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $13,761.74 |
| AHNAF SALAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (6.54343203) | ($12,800.00) |
| AHNAF SALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.557838454) | ($3,741.35) |
| AHNAF SALAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.557838454 | $3,741.35 |
| AHNAF SALAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.900353719) | ($2,880.76) |
| AHNAF SALAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.443785749 | $7,900.11 |
| AHNAF SALAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.840443413) | ($6,400.00) |
| AHNAF SALAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2380474308) | ($222.72) |
| AHNAF SALAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2123547253) | ($198.68) |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001894493541 | $5.61 |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065297438248912 | $162.21 |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4051345661 | $7.30 |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8066449987 | $5.48 |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2411437720863 | $2.54 |
| AHNAF SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109809615975 | $1.18 |
| AHNESA PLESHCHYTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497119231260139 | $100.17 |
| AHNESA PLESHCHYTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008483345743 | $0.00 |
| AHNESA PLESHCHYTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000059313148126 | $0.00 |
| AHOACHI DION HANSEN-AMPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015789583718 | $0.00 |
| AHOÉFA ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01010134068299 | $2.06 |
| AHOKPONOU BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8879445591131 | $17.79 |
| AHOO HASSANKHAN MOKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094743660266 | $0.03 |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002847184723) | ($1.16) |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000414858759) | ($1.22) |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005809056106) | ($1.17) |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327051904009999 | $9.68 |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032060085472 | $0.04 |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050601983843 | $9.87 |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4126264491 | $3.41 |
| AHREN LYNCH-POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22307787719999 | $2.02 |
| AHREN SORIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| AHREN SORIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,734.0) | ($9,734.00) |
| AHREN SORIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (38,174.0) | ($38,174.00) |
| AHREN SORIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,363.872340119) | ($2,483.52) |
| AHREN SORIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,377.014813) | ($31,377.01) |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116984199528 | $0.14 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.37840865208 | $117.38 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.7110512268339 | $48.79 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 385.18134837276 | $385.18 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037413455841 | $0.00 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00616593114179999 | $0.01 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00119774390768999 | $0.00 |
| AHREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 461.445057299229 | $461.45 |
| AHREN SWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047643439785 | $5.23 |
| AHREUM HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01260835) | ($386.70) |
| AHREUM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006940680824545 | $2.58 |
| AHRON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614113674309999 | $0.02 |
| AHRON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000301610552339999 | $0.01 |
| AHRON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018700172871 | $0.00 |
| AHRON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00158325153539999 | $0.00 |
| AHRON HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6048670348 | $0.02 |
| AHRON KRUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.364787334347 | $4.49 |
| AHRON STROUD-LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099751182334 | $2.95 |
| AHRON STROUD-LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146136400759999 | $1.62 |
| AHRON STROUD-LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05685868908 | $4.16 |
| AHRON STROUD-LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076288280162 | $1.73 |
| AHSAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000464033980729999 | $0.14 |
| AHSAN LUTHUFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045064023905 | $0.13 |
| AHSAN LUTHUFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0589178826 | $2.40 |
| AHSAN LUTHUFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015178509523 | $0.00 |
| AHSAN LUTHUFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000259907997339999 | $0.00 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13282873968 | $0.15 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48103887698 | $973.06 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.069593163999 | $184.77 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0702914776 | $34.12 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0379577839 | $62.13 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2663553124 | $0.77 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14204213261 | $10.40 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8380079768999 | $43.86 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.0847222489999 | $16.77 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0376692410089999 | $4.14 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.7621100495 | $29.31 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7332204842 | $4.22 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.289517303 | $5.92 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54308086717 | $0.82 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000099715775763 | $0.00 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.127142086001 | $0.37 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.691874433 | $20.69 |
| AHSAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0278222058249999 | $0.10 |
| AHSAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149495496648 | $0.44 |
| AHSAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075180496414 | $151.26 |
| AHSAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.071686964 | $37.32 |
| AHSAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20153074476 | $1.24 |
| AHSAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0192064300419999 | $1.45 |
| AHSAN RAJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018905228653999 | $0.00 |
| AHSAN RAJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0079519232395 | $0.01 |
| AHSAN SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00663981608437888 | $0.01 |
| AHSAN SULEHRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006033031481 | $0.18 |
| AHSAN SULEHRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137755527945 | $0.27 |
| AHSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053046426382689 | $0.01 |
| AHSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027318300803 | $0.00 |
| AHSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002326488792 | $0.00 |
| AHSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.128724706431 | $0.27 |
| AHSANUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93043209110465 | $8.29 |
| AHSANUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3935268281 | $4.39 |
| AHSANUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025725567273 | $0.03 |
| AHSEN ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028796915157 | $0.00 |
| AHSEN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078349807824 | $0.00 |
| AHSEN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014370921313 | $0.01 |
| AHSHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37837924406 | $0.30 |
| AHSHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035921896135 | $0.01 |
| AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1762742824) | ($515.50) |
| AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1762742824 | $515.50 |
| AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1762742824) | ($515.50) |
| AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002561070028841 | $0.77 |
| AHSON HUSSAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02746082 | $74.19 |
| AHSON HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.8664) | ($65.65) |
| AHSON HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 65.031 | $65.65 |
| AHSON HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.03) | ($65.03) |
| AHSON HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 24.375 | $65.03 |
| AHSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000696315362 | $0.27 |
| AHSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77408098415661 | $2.73 |
| AHSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011587719388 | $0.12 |
| AHSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4202198571 | $0.29 |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024233 | $10.01 |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06295424 | $2,599.83 |
| AHSON SAIYED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.697574418) | ($32.70) |
| AHSON SAIYED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.697574418 | $32.70 |
| AHSON SAIYED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| AHSON SAIYED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 497.554549 | $497.55 |
| AHSON SAIYED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,738.862679446) | ($970.45) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,738.862679446 | $970.45 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1497045358) | ($4,261.79) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1497045358 | $4,261.79 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,509.806457348) | ($1,918.87) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,509.806457348 | $1,918.87 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99767668) | ($3,069.41) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99767668 | $3,069.41 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,085.040766 | $2,085.04 |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (892.743) | ($500.62) |
| AHSON SAIYED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 498.775 | $500.62 |
| AHSON SAIYED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033574) | ($49.89) |
| AHSON SAIYED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.94) |
| AHSON SAIYED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003628) | ($99.75) |
| AHSON SAIYED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14535153) | ($3,998.63) |
| AHSON SAIYED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.01217315) | ($6,098.91) |
| AHSON SAIYED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AHSON SAIYED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,012.0 | $2,012.00 |
| AHSON SAIYED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 5.01217315 | $6,055.99 |
| AHSON SAIYED | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007834623526) | ($8.30) |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127154593950619 | $42.55 |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198535039029109 | $45.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193121543525049 | $0.19 |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.341102221043 | $39.30 |
| AHSON SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.232516397695 | $8.43 |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002182) | ($85.27) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002182) | ($84.41) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002169) | ($84.59) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001948) | ($65.52) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001948) | ($58.53) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001948) | ($59.18) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001948) | ($60.00) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001948) | ($61.19) |
| AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02602480627 | $787.70 |
| AHTASHAM ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130831539709999 | $0.03 |
| AHTI HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027975092816 | $0.83 |
| AHTI HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098898811541 | $0.10 |
| AHTI MURROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000877060636007 | $0.03 |
| AHTI MURROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197416645099999 | $0.23 |
| AHU AMENIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003708) | ($119.99) |
| AHU AMENIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.050272 | $119.99 |
| AHU AMENIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.19406153064 | $70.73 |
| AHZARIYAH YASHARAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024446459213899 | $0.01 |
| AI CHANGXUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070838134179999 | $0.00 |
| AI CHANGXUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097741538442 | $0.00 |
| AI CHANGXUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067723352444 | $0.00 |
| AI CHIA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204130666146 | $6.04 |
| AI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186985456449999 | $0.55 |
| AI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03206782239 | $62.94 |
| AI FANG TNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258448041) | ($3,962.82) |
| AI FANG TNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5214693779) | ($222.64) |
| AI FANG TNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03477992) | ($1,458.01) |
| AI FANG TNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.25694603 | $3,020.22 |
| AI FANG TNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03461477 | $1,135.62 |
| AI FANG TNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.262876) | ($1,814.44) |
| AI FANG TNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,810.824 | $1,814.44 |
| AI FANG TNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.034787) | ($949.89) |
| AI FANG TNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 948.552 | $949.89 |
| AI FANG TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026013657399744 | $8.28 |
| AI FANG TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000451561704 | $0.00 |
| AI FANG TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902497134575519 | $19.15 |
| AI FANG TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.527780453 | $13.53 |
| AI FANG TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115516154100109 | $0.48 |
| AI HOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018100059278 | $0.02 |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158048) | ($4,652.14) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.35) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (5.072091) | ($353.93) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.23) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,471.043758) | ($947.38) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.04687) | ($10,014.48) |
| AI HUA YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (1.76869) | ($341.66) |
| AI HUA YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (17.82435) | ($882.03) |
| AI HUA YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (77.505953) | ($779.98) |
| AI HUA YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,663.765509) | ($853.96) |
| AI HUA YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (36.599948) | ($93.58) |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023389737836561 | $84.24 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030048360068406 | $79.06 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.18892334295499 | $12.91 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4644575802435 | $6.20 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.854037868208 | $11.97 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104582343280206 | $0.96 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.613122437851599 | $2.62 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122019667645108 | $9.40 |
| AI HUA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036900161849774 | $1.09 |
| AI HWA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.61365452385 | $30.41 |
| AI JIA XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,880.0) | ($2,880.00) |
| AI JIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055390304859 | $0.00 |
| AI JIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780344456409999 | $0.00 |
| AI JIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.531106109496 | $18.53 |
| AI KENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.035045264259 | $113.25 |
| AI KENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032768189969 | $64.38 |
| AI KENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.9296477609999 | $2.44 |
| AI KIONG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262103) | ($110.56) |
| AI KIONG WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (675.827661) | ($675.83) |
| AI KIONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043441616008 | $0.18 |
| AI KIONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030530826275 | $0.00 |
| AI KIONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.006609816268 | $7.01 |
| AI KIONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96169635619999 | $2.49 |
| AI LENG KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.324917005) | ($10,885.67) |
| AI LENG KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15511146) | ($4,548.49) |
| AI LENG KOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,486.974010569) | ($3,532.86) |
| AI LENG KOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (3,428.657951) | ($1,856.30) |
| AI LENG KOH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (66.552435061) | ($656.21) |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008608250692884 | $31.27 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000592410895079299 | $0.00 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276477493440609 | $75.04 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.33635858923 | $47.49 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.826714533512 | $12.02 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6813846258556 | $9.83 |
| AI LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23173144274 | $19.81 |
| AI LIEN LIEU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 1.075439 | $405.46 |
| AI LIEN LIEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07817) | ($334.51) |
| AI LIEN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160284623197 | $50.11 |
| AI LIEN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004124174875231 | $1.25 |
| AI LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144815766144999 | $0.43 |
| AI LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054280958627 | $10.59 |
| AI LIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180766998 | $0.00 |
| AI LIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000598699711919808 | $0.00 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 115.01603007 | $12,254.27 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 8.6448071 | $3,642.66 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073308517438 | $227.13 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15043867938 | $305.44 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30248667504 | $73.56 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.100686352951999 | $31.11 |
| AI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3428661734 | $19.52 |
| AI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039298962587 | $0.00 |
| AI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0944618711 | $0.31 |
| AI LING WINNIE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (39.0) | ($39.00) |
| AI LING WINNIE LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AI LING WINNIE LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,339.0) | ($4,339.00) |
| AI LING WINNIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105939618433 | $31.36 |
| AI LING WINNIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.582392934 | $423.58 |
| AI LING WINNIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3036387028 | $1.51 |
| AI MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026531254363 | $0.79 |
| AI MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018685857903 | $0.02 |
| AI MOI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004065777931 | $0.00 |
| AI MOI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211912124969999 | $0.01 |
| AI MOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050981424428 | $1.51 |
| AI MOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152571504229999 | $0.02 |
| AI MOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,235.981381319 | $590.61 |
| AI MOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 396.776835725 | $16.18 |
| AI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83132799663 | $0.83 |
| AI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52957213739999 | $1.21 |
| AI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68368263056 | $7.60 |
| AI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13202933425 | $1.17 |
| AI NGOH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030306096197 | $0.00 |
| AI NGOH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058287289392 | $0.00 |
| AI NGOH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051743729833 | $0.00 |
| AI NGOH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018672166719 | $0.01 |
| AI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.52417126 | $1,481.13 |
| AI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01788367 | $692.48 |
| AI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482697192569999 | $13.69 |
| AI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096252739979 | $17.09 |
| AI PENG THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105660980394 | $31.27 |
| AI PING YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070665906305 | $2.09 |
| AI PING YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156005250599999 | $30.44 |
| AI PING YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.772716832 | $65.77 |
| AI PING YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063104778536 | $0.00 |
| AI RIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.39653794993 | $49.41 |
| AI RYN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010528704960099 | $0.00 |
| AI RYN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017219440366 | $0.00 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161372657394 | $0.48 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591894375227999 | $0.69 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033759355769 | $66.41 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.407702218 | $20.14 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9590624845 | $32.88 |
| AI SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045012159171 | $2.56 |
| AI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009847518879 | $0.00 |
| AI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020733967206 | $0.00 |
| AI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084817956381 | $0.01 |
| AI VÕ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137579114081375 | $0.00 |
| AI WEI WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.143 | $5,531.31 |
| AI WEI WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.841 | $2,465.09 |
| AI WEI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84392961) | ($1,670.87) |
| AI WEI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14346294) | ($4,560.54) |
| AI WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005505254291874 | $16.73 |
| AI WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035134931706917 | $6.86 |
| AI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843585868279999 | $24.97 |
| AI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129359311205999 | $25.24 |
| AI YEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.59535375299 | $70.23 |
| AI YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013167630927197 | $50.40 |
| AI YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480591908019999 | $5.34 |
| AIACHI SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15639979345 | $0.18 |
| AIACHI SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000817722864879999 | $0.00 |
| AIACHI SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016090613482 | $0.00 |
| AIACHI SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018322754316 | $0.00 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036486004598 | $111.72 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08290882726 | $2.19 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021728440455 | $42.40 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.513489176 | $11.51 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64205177352 | $38.39 |
| AIBEK BUKABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34385722137 | $19.57 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 261.88685 | $24.83 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 14,049.448418 | $2.48 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 483.744681 | $47.49 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 65,230.688252 | $11.58 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 576.0 | $57.78 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 49,999.98 | $9.09 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 2,999.0 | $302.76 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 63.276 | $47.33 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (102,000.0) | ($19.29) |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022991884624708 | $50.18 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49599462982 | $0.36 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 60.561708173 | $0.01 |
| AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.864088762 | $0.29 |
| AIBIHAN REWEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 31.793764 | $0.01 |
| AIBIHAN REWEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (20.0) | ($1.76) |
| AIBIHAN REWEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,249.16781863) | ($534.52) |
| AIBIHAN REWEI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (13.647404398) | ($93.47) |
| AIBIHAN REWEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (15.8860292) | ($654.41) |
| AIBIHAN REWEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.17) |
| AIBIHAN REWEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (956.175371) | ($566.80) |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064088579797 | $18.97 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202182591079999 | $0.24 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121875875549 | $0.24 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8575491823 | $7.83 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8377806001617 | $4.10 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33915876769 | $3.77 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035670981949213 | $0.35 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13048928084095 | $9.26 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55424628041 | $30.02 |
| AIBIHAN REWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.59092928292939 | $0.52 |
| AICHA DABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475928487592159 | $0.09 |
| AÏCHA HAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4443015447 | $1.71 |
| AÏCHA HAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7688913011 | $2.20 |
| AÏCHA HAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01815840235 | $3.48 |
| AÏCHA HAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17537553018 | $1.18 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025227416108 | $7.47 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118989479991999 | $0.14 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238603391309999 | $4.66 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0695999639 | $6.07 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9142319505 | $0.72 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110231699318 | $1.23 |
| AICHA KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103090944890999 | $0.08 |
| AICHA TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152644435734508 | $50.40 |
| AICHA TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157578815069999 | $0.00 |
| AICHA TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141922934915 | $0.00 |
| AICHA TOHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63617008122 | $0.64 |
| AICHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018962879917 | $56.80 |
| AICHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17412235849999 | $2.53 |
| AICHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3629206645 | $4.36 |
| AICHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.586749197 | $14.59 |
| AICHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.9288283339999 | $47.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIDA AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039088286176 | $11.57 |
| AIDA AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.05761125539999 | $5.06 |
| AIDA ANALUZ ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000758506137 | $0.00 |
| AIDA ANALUZ ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108244968273999 | $0.01 |
| AIDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140213215199999 | $424.47 |
| AIDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40234205671 | $817.42 |
| AIDA BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014879722038 | $0.00 |
| AIDA BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312441256329999 | $0.04 |
| AIDA BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009455292625 | $0.00 |
| AIDA BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057966617989 | $0.01 |
| AIDA CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134176157473 | $3.97 |
| AIDA CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720213372709999 | $1.41 |
| AIDA CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26387894579 | $2.93 |
| AIDA CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0211072463709999 | $1.26 |
| AIDA DAHLIA BINTI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033373856998 | $0.00 |
| AIDA DAHLIA BINTI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000188206209489999 | $0.00 |
| AIDA DAHLIA BINTI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1855114238 | $0.12 |
| AIDA DULSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000607206810599999 | $0.00 |
| AIDA DULSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348869158458273 | $0.42 |
| AIDA DULSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5313424724 | $0.96 |
| AIDA DULSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042887925555 | $0.00 |
| AIDA ESTER MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039631284421 | $121.21 |
| AIDA ESTER MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139252627749 | $26.77 |
| AIDA ESTER MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6669742016 | $9.69 |
| AIDA FAJIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (52.9247) | ($36.19) |
| AIDA FAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34577439263201 | $0.63 |
| AIDA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002344186352 | $0.00 |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2140272875) | ($6,154.44) |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2140272875 | $6,154.44 |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.296580117) | ($2,684.59) |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.296580117 | $2,684.59 |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214027) | ($6,229.57) |
| AIDA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.29658) | ($2,689.23) |
| AIDA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008943624643971 | $33.86 |
| AIDA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006527011536314 | $18.08 |
| AIDA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051778609833 | $0.01 |
| AIDA GANIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.308608831) | ($417.79) |
| AIDA GANIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (19.91068183) | ($146.34) |
| AIDA GANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (223.239959) | ($123.07) |
| AIDA GANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5183) | ($4.40) |
| AIDA GANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363105) | ($110.58) |
| AIDA GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026515761125298 | $0.94 |
| AIDA GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35569065996903 | $0.55 |
| AIDA GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10707771334722 | $0.82 |
| AIDA GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008790167294866 | $3.28 |
| AIDA HOVHANNISYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 11.94901516 | $23,522.59 |
| AIDA HOVHANNISYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,902.45 |
| AIDA HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076988255831 | $18.67 |
| AIDA HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062466188352 | $86.45 |
| AIDA KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045147270174 | $138.87 |
| AIDA KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134307432057 | $272.39 |
| AIDA KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1285769975 | $23.66 |
| AIDA KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.778812147999999 | $46.57 |
| AIDA KARAZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330971043599593 | $0.34 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250397397209999 | $0.74 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036919057719 | $0.00 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7188795319999 | $28.32 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036016806887 | $0.00 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103668666531999 | $0.16 |
| AIDA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00095746740469 | $0.00 |
| AIDA MAJIDIVASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139955920795 | $4.14 |
| AIDA MAKVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037979507 | $0.00 |
| AIDA MAKVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000036409055709 | $0.00 |
| AIDA MANNA LOYARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107192108968 | $3.17 |
| AIDA MANNA LOYARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117272594875 | $2.29 |
| AIDA PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00105846 | $42.62 |
| AIDA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011267) | ($44.87) |
| AIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006404826864 | $0.00 |
| AIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045911621237715 | $0.06 |
| AIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001783924602 | $0.00 |
| AIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001439969129 | $0.00 |
| AIDA QISTINA AL-GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000732320219969999 | $0.14 |
| AIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08683630254189 | $0.09 |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 63.372 | $35.00 |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.39197 | $20.00 |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.26) | ($35.26) |
| AIDA SKARVATUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.016994 | $35.26 |
| AIDA SKARVATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829885681129999 | $2.46 |
| AIDA SKARVATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078396428499 | $1.46 |
| AIDA SKARVATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6072808163939 | $0.61 |
| AIDA SKARVATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38412715856 | $0.20 |
| AIDA SKARVATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027139333148 | $0.11 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033764523585 | $1.00 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.14529476309999 | $6.46 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5099274389 | $50.12 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173905397949999 | $1.54 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.859034719 | $3.49 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29914400199 | $11.84 |
| AIDA SWIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1271429311 | $1.51 |
| AIDAI NASIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132751385747 | $3.93 |
| AIDAN AMENDOLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108194178256 | $3.20 |
| AIDAN AMENDOLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092903596845 | $1.81 |
| AIDAN AMENDOLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5330204722 | $0.96 |
| AIDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001469410323211 | $0.59 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 48.25305017 | $6.82 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02684713 | $3.03 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 48.67923616 | $6.70 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02118144 | $2.23 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 48.33941666 | $6.81 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02312414 | $2.41 |
| AIDAN ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 41.31396952 | $5.47 |
| AIDAN ARNOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02100878 | $2.13 |
| AIDAN ARNOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 40.42463506 | $5.18 |
| AIDAN ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02055591 | $1.99 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108440824111 | $120.15 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030865764418 | $60.48 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.049384849 | $44.05 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.001733978 | $14.27 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005135812791 | $0.00 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014517537916 | $0.11 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155080084168 | $0.17 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02019698834 | $37.63 |
| AIDAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4860795152 | $0.14 |
| AIDAN AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120877425530276 | $0.14 |
| AIDAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174004838729999 | $0.00 |
| AIDAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415453214539999 | $0.00 |
| AIDAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000336881678209999 | $0.00 |
| AIDAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000394180851179999 | $0.00 |
| AIDAN BERTRAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01840566) | ($554.00) |
| AIDAN BERTRAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01840566 | $554.00 |
| AIDAN BERTRAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018393) | ($541.29) |
| AIDAN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012270566016015 | $4.41 |
| AIDAN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000679175723059999 | $0.00 |
| AIDAN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094746604478 | $2.80 |
| AIDAN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253879516709999 | $4.95 |
| AIDAN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5477641816 | $3.55 |
| AIDAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027091981436 | $8.02 |
| AIDAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030092597374 | $0.00 |
| AIDAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015173665046 | $29.61 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047885570533 | $14.17 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046020048652 | $8.98 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3234481768 | $11.32 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7685422225 | $3.62 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41542598429 | $4.62 |
| AIDAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90888442581 | $0.43 |
| AIDAN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.0) | ($59.00) |
| AIDAN CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.0 | $59.00 |
| AIDAN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001857889055) | ($55.66) |
| AIDAN CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001857889055 | $55.66 |
| AIDAN CHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (59.0) | ($59.00) |
| AIDAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013285730986003 | $0.47 |
| AIDAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.668932783 | $17.67 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.75025499 | $22,553.70 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.532557524) | ($16,000.00) |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 4.24294945 | $7,587.03 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,950.0) | ($3,950.00) |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002998564582) | ($59.16) |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003021438305838 | $14.93 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0967978911722 | $4.53 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011808336703 | $13.60 |
| AIDAN CHARLES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83419614413 | $0.83 |
| AIDAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084731121511 | $261.83 |
| AIDAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048962314338 | $97.55 |
| AIDAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.71948614887 | $29.57 |
| AIDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127961214601999 | $0.38 |
| AIDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016190520832 | $3.16 |
| AIDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118410848740999 | $0.00 |
| AIDAN DOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019633721083 | $0.01 |
| AIDAN DOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077063246797 | $0.02 |
| AIDAN DOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022895586332 | $0.00 |
| AIDAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020554393649 | $61.90 |
| AIDAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159230837 | $0.19 |
| AIDAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.864463522 | $9.97 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964449871) | ($3.93) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964449871) | ($3.93) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007107989018) | ($0.23) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007107989018) | ($0.23) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.043706 | $87.65 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.887204 | $3,898.57 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.162902 | $2,428.20 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.135527 | $283.36 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.205532291) | ($10,845.33) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,075.0 | $5,075.00 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.914212087) | ($3.96) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 9.599581869 | $19,407.11 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.914212087) | ($3.96) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3201024328 | $9,692.37 |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003362) | ($99.76) |
| AIDAN DOOLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,393.16) |
| AIDAN DOOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003439) | ($99.22) |
| AIDAN DOOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,138.44) |
| AIDAN DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032819) | ($50.00) |
| AIDAN DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,414.10) |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234695837746 | $75.09 |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.72558161153 | $24.10 |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543539486764 | $95.61 |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.581652766 | $17.58 |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286886885782 | $2.53 |
| AIDAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.262479567979999 | $14.94 |
| AIDAN DUNPHY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.092688616837 | $11.11 |
| AIDAN DYKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,801.341134) | ($1,801.34) |
| AIDAN DYKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (686.0) | ($686.00) |
| AIDAN DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023711805724 | $71.69 |
| AIDAN DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.336457490044 | $60.72 |
| AIDAN DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515998811469999 | $102.95 |
| AIDAN DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18556772733 | $2.06 |
| AIDAN DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022532397162 | $41.98 |
| AIDAN DYKMAN SUPER PTY LTD | BERNE COURT, GRINDELWALD, TAS 7277 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086964383201 | $268.38 |
| AIDAN DYKMAN SUPER PTY LTD | BERNE COURT, GRINDELWALD, TAS 7277 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.84079559657 | $18.34 |
| AIDAN DYKMAN SUPER PTY LTD | BERNE COURT, GRINDELWALD, TAS 7277 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510725514459999 | $101.87 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013478372686 | $0.00 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044160655437 | $0.05 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187071610906 | $0.00 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 281.85980834 | $134.69 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062608494709 | $0.00 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034094841605 | $7.73 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 79.3796422799999 | $122.44 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09890834877 | $7.05 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00052648501488 | $0.01 |
| AIDAN FIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0366575550789999 | $3.97 |
| AIDAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046017818265 | $13.62 |
| AIDAN GOODCHILD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (183.756038647) | ($380.38) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (63.9627) | ($150,840.69) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIDAN GOODCHILD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.64) | ($114,770.64) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $40,923.55 |
| AIDAN GOODCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.020822821) | ($27,887.80) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (500.111756817) | ($380.38) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.099928242) | ($24,031.27) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02275932194) | ($447.50) |
| AIDAN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,055.7220084099 | $1,575.59 |
| AIDAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021995047673 | $0.00 |
| AIDAN GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149227334898 | $4.42 |
| AIDAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00259532146229999 | $0.00 |
| AIDAN HAMMERSCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053797509136 | $0.00 |
| AIDAN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (30,793.13628845) | ($14,744.00) |
| AIDAN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 37,750.74190218 | $18,075.36 |
| AIDAN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (924.686665319) | ($442.74) |
| AIDAN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (29.552555513) | ($14.15) |
| AIDAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018197994973 | $0.00 |
| AIDAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055334239105 | $0.00 |
| AIDAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07550810004 | $0.08 |
| AIDAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1481171159938 | $15.28 |
| AIDAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29801123929 | $0.35 |
| AIDAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029173200792 | $0.57 |
| AIDAN HEADING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1782845552) | ($340.25) |
| AIDAN HEADING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.268612572) | ($500.33) |
| AIDAN HEADING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.999412 | $27,287.95 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055123921477 | $0.01 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003932848022 | $0.03 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389445652 | $8.02 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.60241157115 | $328.77 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075963156381 | $0.33 |
| AIDAN HEADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.50923210317 | $959.64 |
| AIDAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34828414289 | $0.41 |
| AIDAN HOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41832464640599 | $8.49 |
| AIDAN J LING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.231594 | $452.99 |
| AIDAN J LING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.009382 | $276.86 |
| AIDAN J LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250273230652799 | $52.05 |
| AIDAN J LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188132051184 | $2.70 |
| AIDAN JARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,080.352483) | ($5,080.35) |
| AIDAN JARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (7.640277997) | ($22,475.51) |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,090.027476 | $10,090.03 |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 11.568993566 | $34,126.42 |
| AIDAN JARY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03749 | $1,489.40 |
| AIDAN JARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,899.42) |
| AIDAN JARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| AIDAN JARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| AIDAN JARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.121094233) | ($5,000.00) |
| AIDAN JARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006873985181) | ($8.34) |
| AIDAN JARY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.075564091 | $6,158.03 |
| AIDAN JARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1238390465) | ($150.25) |
| AIDAN JARY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022559136849 | $77.52 |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.391404468784 | $267.08 |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.131220217782 | $14.13 |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.4149527916 | $16.41 |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3929487637 | $0.72 |
| AIDAN JARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1141612892 | $1.89 |
| AIDAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034307555971999 | $0.10 |
| AIDAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35351430713 | $0.41 |
| AIDAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5261416434 | $5.21 |
| AIDAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5982360668 | $3.15 |
| AIDAN JOSEPH KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103858382991 | $3.07 |
| AIDAN KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141591026388999 | $4.19 |
| AIDAN KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023525212185 | $0.05 |
| AIDAN KASHYAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AIDAN KASHYAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 23.037 | $10.00 |
| AIDAN KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.713209160012 | $2.59 |
| AIDAN KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024527366213 | $45.93 |
| AIDAN KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76691768969999 | $1.77 |
| AIDAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224526125069999 | $0.00 |
| AIDAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762666251709999 | $14.88 |
| AIDAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158687986159 | $0.47 |
| AIDAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4310311467 | $1.53 |
| AIDAN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147086017354 | $4.35 |
| AIDAN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180328861949999 | $0.35 |
| AIDAN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.81) |
| AIDAN KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.146527) | ($304.05) |
| AIDAN KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.271832) | ($7,771.76) |
| AIDAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.389693818047 | $177.88 |
| AIDAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116123767415 | $0.00 |
| AIDAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126894428785 | $0.00 |
| AIDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121787695211499 | $0.01 |
| AIDAN KINZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057363384964 | $0.00 |
| AIDAN KISSANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11276) | ($3,373.22) |
| AIDAN KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065301358824431 | $23.88 |
| AIDAN KNERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120679750549999 | $0.00 |
| AIDAN KNERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088802488609 | $17.33 |
| AIDAN KNERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013243138804 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (103.0) | ($255.44) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 103.0 | $255.44 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XTZ | (103.0) | ($251.32) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (501.257474215) | ($1,015.25) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 501.257474215 | $1,015.25 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (501.257474) | ($1,013.99) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1) | ($0.25) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1 | $0.25 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.0) | ($2.47) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.0 | $2.47 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (213.202898389) | ($586.74) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 213.202898389 | $586.74 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (214.302898389) | ($589.77) |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079604274039 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017253231454 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020152713087 | $0.02 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016782367199 | $0.02 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023197353537 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004456101453 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041336995594 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.504611872916 | $15.11 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000515558498849999 | $0.00 |
| AIDAN KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.12070667293189 | $5.91 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029680689939 | $58.05 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045530035097 | $0.04 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23311533998 | $2.59 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6353402617 | $0.24 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4275813277 | $2.12 |
| AIDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0845622209799999 | $4.81 |
| AIDAN LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6278071966545 | $1.56 |
| AIDAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064208641581 | $1.90 |
| AIDAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083502009503 | $0.01 |
| AIDAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074674433442 | $0.07 |
| AIDAN LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129609416773999 | $3.84 |
| AIDAN LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438544592389999 | $8.56 |
| AIDAN LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11802976090999 | $1.12 |
| AIDAN LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7697056405 | $1.40 |
| AIDAN LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88040642381 | $3.01 |
| AIDAN MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045007977036 | $13.32 |
| AIDAN MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021565841825 | $4.21 |
| AIDAN MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.448059668469999 | $0.28 |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $82.29 |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $828.24 |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 5,925.0 | $4,892.43 |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.45) |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001195) | ($36.16) |
| AIDAN MARCUS ELIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695745257 | $50.00 |
| AIDAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157389447259999 | $46.70 |
| AIDAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020317361114 | $0.02 |
| AIDAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019419651526 | $37.89 |
| AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 95.25521804 | $135.48 |
| AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01114576 | $34.33 |
| AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MCDAI | 105.03116926 | $105.03 |
| AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.127688219379 | $393.24 |
| AIDAN MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402793500049999 | $11.92 |
| AIDAN MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040659954327 | $0.79 |
| AIDAN MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000525436930669999 | $0.00 |
| AIDAN MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092410885632 | $0.00 |
| AIDAN MATHEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137052876511999 | $0.41 |
| AIDAN MATHEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399448636692 | $0.41 |
| AIDAN MATHEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022525516285 | $0.00 |
| AIDAN MATHEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120930035018 | $0.13 |
| AIDAN MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4184499895599 | $45.73 |
| AIDAN MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 7.61586259 | $1.01 |
| AIDAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451596033 | $0.49 |
| AIDAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4213749188 | $0.89 |
| AIDAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2163964227 | $1.91 |
| AIDAN MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.262766) | ($100.00) |
| AIDAN MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (4.724357005) | ($1,795.00) |
| AIDAN MCCANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004748358542) | ($1.45) |
| AIDAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038265971418 | $0.11 |
| AIDAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180824686639999 | $0.02 |
| AIDAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000085175454387 | $0.00 |
| AIDAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0234062946737475 | $9.45 |
| AIDAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00056834251361 | $0.00 |
| AIDAN MCCARTHY-BOXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307263392146347 | $0.00 |
| AIDAN MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117916050797 | $3.49 |
| AIDAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031395988316 | $9.29 |
| AIDAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054540224574 | $10.64 |
| AIDAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126932798732 | $3.76 |
| AIDAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102748664877 | $20.05 |
| AIDAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4340398609999 | $10.65 |
| AIDAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131276567214 | $1.46 |
| AIDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725366228899999 | $0.01 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00128677 | $52.07 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00129375 | $52.74 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00129595 | $52.79 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (18.845837806) | ($244.32) |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00129753 | $50.04 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (20.099213591) | ($338.77) |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129381 | $51.40 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,300.0) | ($1,062.42) |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00124587 | $47.56 |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.04328761) | ($167.19) |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,016.49) |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02558) | ($777.92) |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 195.0 | $161.99 |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00167499) | ($28,897.32) |
| AIDAN MOLONEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,432.62 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038525802997 | $104.09 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8621086315825 | $173.57 |
| AIDAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015394132241982 | $0.21 |
| AIDAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158586564756205 | $0.18 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138672907245 | $0.41 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3306148415493 | $12.04 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091938576412 | $0.18 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.837544678 | $164.89 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.6387986569999 | $118.34 |
| AIDAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.409312335669999 | $44.94 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.31834 | $25.65 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032041650831 | $9.48 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01521914080899 | $1.54 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121437248364 | $2.37 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4902337379999 | $20.49 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7303230215 | $5.34 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1012630329 | $1.95 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15142728097 | $1.68 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91272569299999 | $1.91 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2386313944 | $0.03 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024650976308 | $1.47 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75317639084 | $0.36 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79626936753 | $0.80 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03784422627 | $2.14 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19880175536 | $0.31 |
| AIDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16751876516 | $0.09 |
| AIDAN MYLES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02066305 | $792.16 |
| AIDAN MYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1034560723) | ($4,000.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AIDAN MYLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03491245 | $1,210.52 |
| AIDAN MYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.856175379) | ($2,000.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIDAN MYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21652303 | $499.45 |
| AIDAN MYLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04239683437) | ($1,200.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| AIDAN MYLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| AIDAN MYLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7588312153) | ($1,559.65) |
| AIDAN MYLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05242776 | $1,556.56 |
| AIDAN MYLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 8.26222633 | $428.48 |
| AIDAN MYLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 4.19741843 | $8,581.79 |
| AIDAN MYLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 24.00658473 | $1,306.20 |
| AIDAN MYLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $53.20 |
| AIDAN MYLES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 213.9241 | $167.97 |
| AIDAN MYLES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.34576471 | $10,136.78 |
| AIDAN MYLES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.17 |
| AIDAN MYLES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 301.11920164 | $14,965.62 |
| AIDAN MYLES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 41.9934 | $32.32 |
| AIDAN MYLES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113589464) | ($0.79) |
| AIDAN MYLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000013944823379) | ($0.42) |
| AIDAN MYLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017118) | ($499.99) |
| AIDAN MYLES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,061.516 | $499.99 |
| AIDAN MYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002526028332) | ($0.74) |
| AIDAN MYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 78.4433 | $27.75 |
| AIDAN MYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (12.0) | ($440.49) |
| AIDAN MYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0151389 | $440.49 |
| AIDAN MYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 61.1 | $35.52 |
| AIDAN MYLES | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000043136736722) | ($0.83) |
| AIDAN MYLES | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000019713366885) | ($0.42) |
| AIDAN MYLES | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000036203059311) | ($0.74) |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015804047681 | $57.95 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.091523618 | $235.97 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002715596093 | $5.48 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.675079161 | $7.37 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002462740842 | $0.01 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006916275337 | $26.42 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.906984093808 | $60.65 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005521581739 | $15.31 |
| AIDAN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019476835697 | $0.00 |
| AIDAN NELSON-PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016847561827 | $0.50 |
| AIDAN NELSON-PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023619654817 | $0.46 |
| AIDAN NELSON-PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00474006917859999 | $0.35 |
| AIDAN NEMETH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07680155005) | ($2,280.08) |
| AIDAN NEMETH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07680155005 | $2,280.08 |
| AIDAN NEMETH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003374) | ($0.99) |
| AIDAN NEMETH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07676781) | ($2,280.56) |
| AIDAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043740902558692 | $15.84 |
| AIDAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025425097154 | $1.01 |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.586206897) | ($80.00) |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.586206897 | $80.00 |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (27.586206897) | ($80.00) |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.001484892) | ($80.00) |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.001484892 | $80.00 |
| AIDAN NICOLAS SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09199722807 | $8.11 |
| AIDAN NOTARIANNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 82.176489 | $60.60 |
| AIDAN NOTARIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030955347495 | $0.01 |
| AIDAN NOTARIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017874279587 | $0.00 |
| AIDAN NOTARIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069489771225 | $0.00 |
| AIDAN NOTARIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.475184918326999 | $0.22 |
| AIDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (419.014293) | ($596.02) |
| AIDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3941513973 | $5.35 |
| AIDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4735736321 | $0.47 |
| AIDAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254994785909999 | $0.02 |
| AIDAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053030893534 | $0.00 |
| AIDAN OSTROGOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015759345071 | $46.76 |
| AIDAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025532134254 | $0.00 |
| AIDAN PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| AIDAN PARKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007343172037) | ($16.66) |
| AIDAN PARKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2447724012) | ($562.00) |
| AIDAN PARKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.2990161351 | $686.54 |
| AIDAN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9269919913753 | $1.55 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165245708) | ($8.34) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002154860836) | ($0.83) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.43) | ($1.43) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002605128218) | ($1.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002084102574) | ($0.08) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.32666569 | $2,652.65 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.524202672) | ($3,111.66) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000272) | ($0.83) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000491) | ($1.46) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000336) | ($1.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (228.768) | ($118.51) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 118.25 | $118.51 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 905.0 | $905.00 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9565718492 | $1,402.83 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005193631306) | ($1.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001871265359) | ($36.03) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06232357567) | ($1,200.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07631410319 | $1,469.38 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008832483192) | ($16.68) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5295253712) | ($10,000.00) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6578514571 | $12,423.42 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01591225859) | ($300.50) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007617004493) | ($1.46) |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227285284279999 | $66.89 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051862678496 | $0.01 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613844463901199 | $9.68 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178371016707999 | $0.18 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6295330555418 | $1.12 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0922934512 | $5.09 |
| AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016772500418 | $5.34 |
| AIDAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049531980751 | $14.66 |
| AIDAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296461028719999 | $57.98 |
| AIDAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.904715471 | $2.30 |
| AIDAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95303651367 | $10.59 |
| AIDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.235781074117 | $6.33 |
| AIDAN PYPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04500366 | $1,366.93 |
| AIDAN PYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165654118432999 | $48.22 |
| AIDAN PYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.72193444379999 | $3.69 |
| AIDAN RACANIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1897948207) | ($5,237.96) |
| AIDAN RACANIELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1897948207 | $5,237.96 |
| AIDAN RACANIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8176166342) | ($1,217.00) |
| AIDAN RACANIELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8176166342 | $1,217.00 |
| AIDAN RACANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015609602876327 | $52.56 |
| AIDAN RACANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827074020385 | $18.84 |
| AIDAN REED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,357.488938909) | ($543.56) |
| AIDAN REED | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1,357.488938909 | $543.56 |
| AIDAN REED | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | XRP | (1,357.488938) | ($542.79) |
| AIDAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055627075719 | $0.02 |
| AIDAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022690886939 | $0.00 |
| AIDAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01318544584 | $0.01 |
| AIDAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024718919031 | $0.00 |
| AIDAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029869522173 | $0.00 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,171.7539) | ($7,009.58) |
| AIDAN RICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,500.0) | ($6,764.00) |
| AIDAN RICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (72,418.950036) | ($51,533.32) |
| AIDAN RICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500146) | ($15,016.16) |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312416047335499 | $108.29 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.739175223041 | $5.85 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017987188127 | $0.35 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26723844292 | $0.27 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6792043819999 | $21.15 |
| AIDAN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 684.87586029556 | $490.37 |
| AIDAN RISTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66861154516 | $0.67 |
| AIDAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152861659142 | $0.45 |
| AIDAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20397152669999 | $19.46 |
| AIDAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047017859986 | $0.09 |
| AIDAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3599123923899 | $87.32 |
| AIDAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.068298054584 | $0.05 |
| AIDAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457292850855099 | $0.47 |
| AIDAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043865988734 | $0.01 |
| AIDAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035747799731 | $0.01 |
| AIDAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7265552463 | $3.75 |
| AIDAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077060842672 | $0.00 |
| AIDAN SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159730926868 | $0.47 |
| AIDAN SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107882031877 | $0.21 |
| AIDAN SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125403319728 | $0.02 |
| AIDAN SEAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097932978853 | $0.33 |
| AIDAN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128309523046399 | $0.12 |
| AIDAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001080832333 | $0.00 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,926.93 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00127941 | $51.82 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.8945638777 | $1,873.78 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $281.63 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017738311088997 | $52.09 |
| AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201204809938 | $33.04 |
| AIDAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021353694511 | $0.63 |
| AIDAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5522481331 | $0.97 |
| AIDAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470796216 | $5.23 |
| AIDAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118279081085 | $0.00 |
| AIDAN SHEERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.82064147265 | $57.32 |
| AIDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240323184509999 | $7.11 |
| AIDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016435402366 | $3.21 |
| AIDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3711837147 | $2.74 |
| AIDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23985292894 | $2.67 |
| AIDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8668548096 | $0.56 |
| AIDAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,737.45) |
| AIDAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.253270585) | ($9,200.00) |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2211821563 | $9.58 |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000855592020499999 | $0.00 |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050884205585 | $0.00 |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041039734355675 | $103.77 |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015826975436 | $1.16 |
| AIDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71694651717 | $4.41 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.9 | $147.85 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.7 | $56.45 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.7 | $100.86 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $104.36 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $59.04 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $67.20 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $48.68 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $41.22 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 2.3 | $55.37 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018202969964 | $54.42 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098269471313 | $0.00 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034016692621 | $66.93 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7280609397 | $2.79 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.827899893 | $68.83 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053284757902 | $3.19 |
| AIDAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120457219445999 | $3.32 |
| AIDAN TALORICO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 2.62 | $215.06 |
| AIDAN TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393547990359999 | $11.65 |
| AIDAN TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058388032928 | $11.39 |
| AIDAN TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090199272227 | $5.39 |
| AIDAN THIBODEAUX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 4.09232003 | $8,270.99 |
| AIDAN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043583370197 | $133.96 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0003726 | $0.05 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008126 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000904 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002562 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00024256 | $0.04 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002488 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002447 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002447 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002519 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002541 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033921 | $0.05 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004756 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00002949 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002734 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002872 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003268 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010377 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00130361 | $0.16 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002887 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00200447 | $0.27 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011476 | $0.02 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002971 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003136 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003787 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIDAN THOMSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004327 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003787 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00105485 | $0.10 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015695 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00014017 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00004134 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004024 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003875 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003875 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00087796 | $0.09 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000377 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00035886 | $0.04 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003806 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013138 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003486 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003869 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003748 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000458 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00111483 | $0.10 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005049 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003927 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000841 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008756 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004801 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00110619 | $0.10 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00346369 | $0.31 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000417 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004525 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0021733 | $0.20 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004284 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011025 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009574 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004299 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00004939 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000651 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005964 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00318296 | $0.20 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006683 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00028456 | $0.02 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007022 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0004143 | $0.03 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006014 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000624 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00005639 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005837 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005948 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00020065 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00166667 | $0.10 |
| AIDAN THOMSON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006825 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00006583 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008114 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007546 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00458182 | $0.26 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006653 | $0.00 |
| AIDAN THOMSON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00365215 | $0.22 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457745585 | $13.35 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4555518557809 | $44.09 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071740737181 | $14.12 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21437915322 | $0.01 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078735288169 | $0.02 |
| AIDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00049347759317 | $0.05 |
| AIDAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002783897285 | $0.01 |
| AIDAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453384066 | $0.02 |
| AIDAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2314837562 | $1.40 |
| AIDAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020639057294 | $0.61 |
| AIDAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020743853345 | $4.05 |
| AIDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035868489699 | $10.62 |
| AIDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016055282959 | $0.31 |
| AIDAN WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079281831426 | $23.46 |
| AIDAN WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030731304568 | $6.00 |
| AIDAN WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8750778458 | $3.07 |
| AIDAN WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2885407775 | $7.72 |
| AIDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271208291839999 | $8.03 |
| AIDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4131549899999 | $26.41 |
| AIDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120625271535 | $1.21 |
| AIDAN WYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019207273709 | $0.57 |
| AIDAN WYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7132965415 | $7.70 |
| AIDAN WYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0916503616759999 | $0.81 |
| AIDAN YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360268380612087 | $0.04 |
| AIDANA AKYBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144217009313 | $0.43 |
| AIDANA AKYBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120239997617 | $0.01 |
| AIDANA AKYBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33868710552 | $0.21 |
| AIDANA AKYBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039979853691 | $0.13 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000665078221 | $0.00 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015592703165 | $0.02 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000092997872816 | $0.00 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000404581812159999 | $0.00 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023651247086 | $0.00 |
| AIDANAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049842629221 | $0.00 |
| AIDAR AYUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000621444656749999 | $0.00 |
| AIDAR AYUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066250196913 | $0.01 |
| AIDAR SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016985212323 | $0.01 |
| AIDAR SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075624369405 | $0.00 |
| AIDAR SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020374522238 | $0.00 |
| AIDAR SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053996403769 | $0.01 |
| AIDAR SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018260691463 | $0.02 |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7536057692) | ($1.57) |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003495504626) | ($10.84) |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002150831721) | ($6.67) |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001748184369) | ($5.17) |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 2,525.42340466 | $137.65 |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001480697668) | ($4.17) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.4217) | ($3.02) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.069235377) | ($10.84) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,278.603311354) | ($13,000.00) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 8,619.35153414 | $15,394.65 |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (218.540176402) | ($390.33) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,116.7852) | ($2,000.15) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.08370611723) | ($6.67) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (100.397142108) | ($8,000.00) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 120.38872683 | $9,593.00 |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (3.014425447) | ($240.20) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,793.278024824) | ($6,200.00) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,504.184868104 | $7,361.96 |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.163104417) | ($5.17) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (113.893233877) | ($186.16) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (593.8505) | ($959.77) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,846.222671932) | ($5,000.00) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,143.934042489 | $5,307.16 |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.041749708) | ($4.17) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.507932649) | ($150.13) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SNX | (1.263405545) | ($3.14) |
| AIDAS RASIMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.468563176) | ($1.99) |
| AIDAS RASIMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (1,182.010758289) | ($2,500.00) |
| AIDAS RASIMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 1,417.978489174 | $2,999.08 |
| AIDAS RASIMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.9881609939) | ($2.09) |
| AIDAS RASIMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (35.489967578) | ($75.06) |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103707123399999 | $0.00 |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0956529250521 | $21.56 |
| AIDAS RASIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.97339059 | $1.02 |
| AIDAS SIAULYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,318.72) | ($1,318.72) |
| AIDAS SIAULYS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 15.61765 | $1,318.72 |
| AIDAS SIAULYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (15.61763) | ($1,314.04) |
| AIDAS SIAULYS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,313.28 | $1,314.04 |
| AIDAS SIAULYS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.002375) | ($3,641.72) |
| AIDAS SIAULYS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.1208988 | $3,641.72 |
| AIDAS SIAULYS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.2794 | $5,742.51 |
| AIDAS SIAULYS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.5396915538) | ($11,088.22) |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247478834309999 | $75.75 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28745350322 | $0.34 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030770782865 | $67.38 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.138243768049 | $6.14 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4844313919999 | $11.61 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5914126775 | $39.91 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093182584982 | $0.09 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000213377649346 | $0.00 |
| AIDAS SIAULYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.092284179 | $1.85 |
| AIDAS ZUBKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.81818969463 | $66.23 |
| AIDATUL HASNI MOHD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064958447713 | $19.23 |
| AIDE HARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5323143125284 | $0.51 |
| AIDE HARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048964820389 | $0.00 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.195464354) | ($444.97) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.195464354 | $444.97 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.78147044) | ($106.39) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.78147044 | $106.39 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.851618922) | ($13,137.34) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.851618922 | $13,137.34 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AAVE | (3.19003) | ($444.42) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 441.149 | $444.42 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (9.7695) | ($106.22) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 105.237 | $106.22 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.485796) | ($1,313.74) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,309.221 | $1,313.74 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (4.365505) | ($11,805.63) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 11,754.962 | $11,805.63 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (984.043263903) | ($744.90) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 984.043263903 | $744.90 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,591.0) | ($912.81) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,591.0 | $912.81 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (983.188) | ($745.00) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 740.832 | $745.00 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13,610.569) | ($13,610.57) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (740.832) | ($740.83) |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031409866053 | $95.81 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019481068602782 | $56.66 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30514612502189 | $2.79 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013457170665912 | $0.17 |
| AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120051337582659 | $1.95 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $9.95 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 14.0 | $29.54 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082485930938 | $24.41 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.971881356 | $19.78 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033255161511 | $6.49 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.075140443 | $458.08 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.835550497 | $18.10 |
| AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72130168531 | $0.38 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (102.7292) | ($211.62) |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.15151721 | $208.73 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 600.203 | $413.23 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023285044353 | $683.25 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,137.86042737775 | $1,232.62 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8500412992 | $230.00 |
| AIDEEN O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038837418615 | $2.21 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.40977472 | $4,281.18 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96019002 | $2,930.73 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03562265 | $1,444.55 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06912235 | $2,763.72 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210703211949999 | $62.57 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052301886624 | $102.26 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.442530594 | $32.44 |
| AIDEEN O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.165100318 | $15.17 |
| AIDEEN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201155963079999 | $60.41 |
| AIDEEN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02019221397 | $0.02 |
| AIDEEN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014846792453 | $28.97 |
| AIDEEN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066182552003 | $0.40 |
| AIDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025712308511 | $7.61 |
| AIDEN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041804276964 | $0.01 |
| AIDEN BILCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375592745502 | $0.00 |
| AIDEN BILCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277812141079999 | $0.02 |
| AIDEN BLACKBURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075435309344 | $2.23 |
| AIDEN BLACKBURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015239227207 | $2.97 |
| AIDEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6255339021 | $1.63 |
| AIDEN CAMPTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3370643543 | $1.85 |
| AIDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348754205 | $0.54 |
| AIDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00846834822849999 | $0.93 |
| AIDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075693172024 | $0.10 |
| AIDEN COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110277852145 | $0.01 |
| AIDEN COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9867610039 | $3.99 |
| AIDEN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008585059506 | $0.00 |
| AIDEN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064805761505 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIDEN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008577788409 | $0.00 |
| AIDEN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000275478690609999 | $0.00 |
| AIDEN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000197173126458 | $0.00 |
| AIDEN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152839842337 | $45.27 |
| AIDEN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131087314451 | $25.58 |
| AIDEN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038578659926 | $0.34 |
| AIDEN J WEHRLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081485536) | ($32.17) |
| AIDEN J WEHRLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081485536 | $32.17 |
| AIDEN J WEHRLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108148) | ($31.21) |
| AIDEN J WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008301522259021 | $0.29 |
| AIDEN J WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.325067423 | $17.33 |
| AIDEN KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026892012963999 | $0.08 |
| AIDEN KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511709427935 | $0.02 |
| AIDEN MACARAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002415987381 | $0.00 |
| AIDEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479224008421999 | $0.05 |
| AIDEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016148227974 | $0.00 |
| AIDEN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149274082746 | $0.44 |
| AIDEN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018650799582 | $3.64 |
| AIDEN MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.126041418 | $13.58 |
| AIDEN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8839748020151 | $43.80 |
| AIDEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146865369912 | $0.00 |
| AIDEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.667102708966 | $562.57 |
| AIDEN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061298663562 | $0.02 |
| AIDEN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035134875625999 | $0.01 |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08949357162) | ($2,810.53) |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08949357162 | $2,810.53 |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.047479119) | ($1,946.49) |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.047479119 | $1,946.49 |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.047479) | ($85.87) |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003211) | ($100.73) |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,813.15) |
| AIDEN ROSARIO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.086282) | ($2,683.63) |
| AIDEN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087120935120991 | $29.60 |
| AIDEN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095933443506818 | $22.64 |
| AIDEN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1338655841 | $8.13 |
| AIDEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51959794524 | $0.61 |
| AIDEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036441800821 | $0.00 |
| AIDEN RUE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143169819327 | $54.87 |
| AIDEN RUE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022570372196 | $0.04 |
| AIDEN RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03049834695) | ($30.00) |
| AIDEN RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.016611565) | ($1,000.00) |
| AIDEN RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.270079158 | $1,249.33 |
| AIDEN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.522142994328 | $8.38 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059356182521 | $1.76 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116421641383 | $2.27 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12675199891 | $0.89 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36181152857 | $0.23 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073517236337 | $0.10 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00092715043789 | $0.10 |
| AIDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00078300451886 | $1.46 |
| AIDEN SCHUURMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0025 | $7.40 |
| AIDEN SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022612806127 | $0.00 |
| AIDEN SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057330130564 | $1.11 |
| AIDEN SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123287628491 | $0.00 |
| AIDEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.965814961 | $189.93 |
| AIDEN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031822302613 | $0.03 |
| AIDEN THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021715064095 | $6.43 |
| AIDEN THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8226629182 | $3.03 |
| AIDEN THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1531803195 | $1.70 |
| AIDEN THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096726405939999 | $0.00 |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 24,999.0 | $25,024.00 |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.55634899 | $22,122.67 |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (25,000.0) | ($17,762.33) |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.295) | ($10,653.65) |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.557) | ($16,811.51) |
| AIDEN TOOMEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (28.28818) | ($75.01) |
| AIDEN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073485829113 | $22.63 |
| AIDEN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.939211054608 | $96.41 |
| AIDEN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 55.1631802682999 | $15.17 |
| AIDEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019480288897 | $0.01 |
| AIDEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001023517241 | $0.00 |
| AIDEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013140851599 | $0.00 |
| AIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799605083979999 | $247.85 |
| AIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059213476358 | $118.55 |
| AIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000356461574229999 | $0.00 |
| AIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0564027556759999 | $105.07 |
| AIDIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021354404505 | $0.63 |
| AIDIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000718378995399999 | $0.00 |
| AIDID HAIDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011466563838 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($4.05) |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.03989 | $4.05 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001258 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001572 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00017895 | $0.01 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008478 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108780634552 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045627597427 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025832132494 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00044053876921 | $0.02 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000353763899999 | $0.00 |
| AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013900671026 | $0.00 |
| AIDIL AQMAL AGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903584616247302 | $0.01 |
| AIDIL AQMAL AGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066643563179 | $0.01 |
| AIDIL ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040938967478697 | $0.00 |
| AIDIL ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028161200844 | $0.02 |
| AIDIL HAKIEM ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960505271469999 | $0.00 |
| AIDIL SARJANISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031437396926 | $0.00 |
| AIDIL SARJANISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047939622525 | $0.00 |
| AIDIL WAFIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135688171803999 | $0.40 |
| AIDIL WAFIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1356199028 | $1.50 |
| AIDIN AGHAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6560460549 | $0.52 |
| AIDIN HODZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $811.97 |
| AIDIN HODZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07235133643) | ($146.80) |
| AIDIN HODZIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.3276486636) | ($650.82) |
| AIDIN HODZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.33 | $483.11 |
| AIDIN HODZIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072610643) | ($29.35) |
| AIDIN HODZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072610643 | $29.35 |
| AIDIN HODZIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.376867237) | ($35,525.00) |
| AIDIN HODZIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7625883972) | ($1,067.55) |
| AIDIN HODZIC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04274600241) | ($59.84) |
| AIDIN HODZIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 30.943448013 | $43,317.64 |
| AIDIN HODZIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3276486636 | $458.67 |
| AIDIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011442899295364 | $0.38 |
| AIDIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156707192451709 | $17.89 |
| AIDIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.233618648689999 | $0.23 |
| AIDIN MOSHTAGHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (23.214611917) | ($46,715.75) |
| AIDIN MOSHTAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AIDIN MOSHTAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131151674755619 | $344.85 |
| AIDIN MOSHTAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002135376554 | $0.05 |
| AIDIN MOSHTAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16646006768 | $0.26 |
| AIDIN SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903790247797839 | $0.10 |
| AIDINA AIERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266486312979999 | $80.89 |
| AIDINA AIERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073445119812 | $0.01 |
| AIDINA AIERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030081860846 | $5.87 |
| AIDINA AIERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00894053215609999 | $0.08 |
| AIDINA AIERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 115.581028412999 | $14.73 |
| AIDIS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003498698229 | $0.00 |
| AIDIS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047388700899 | $0.01 |
| AIDIS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018625110983 | $0.00 |
| AIDOS ZHANESSENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001233424275495 | $0.00 |
| AIDRAN DE JESUS TYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045191697536 | $0.00 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LINK | 25.04672897 | $335.56 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.93726092 | $142.62 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.950464422 | $96.87 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (25.04672897) | ($230.15) |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176520850869999 | $0.05 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0844538943 | $2.45 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37597770873 | $4.18 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0524202372709999 | $3.13 |
| AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047462034631 | $1.88 |
| AIDY IZZUDDIN AHMAD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3031245837737 | $0.30 |
| AIDYN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012787181053 | $37.85 |
| AIDYN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011041038095 | $0.00 |
| AIDYN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059166714074 | $0.06 |
| AIFALA AMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025784310296 | $7.63 |
| AIFALA AMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2587882298 | $9.78 |
| AIFALA AMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029342330499 | $57.36 |
| AIFALA AMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.924908385 | $8.92 |
| AIFRIC O BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0909477083165 | $1.10 |
| AIGA BAUMERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75484909522 | $7.88 |
| AIGARS LAUKSTEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654361352785759 | $0.01 |
| AIGARS ZUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4499986367044 | $0.43 |
| AIGARS ZUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055478282694 | $0.00 |
| AIGBIBHALU AIGBOKHAEVBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004639925265 | $0.00 |
| AIGBIBHALU AIGBOKHAEVBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014358864213 | $0.00 |
| AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613490135582 | $4.02 |
| AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.922488068 | $15.92 |
| AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.154916650409999 | $0.24 |
| AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6481782183 | $4.65 |
| AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00076299084104 | $0.08 |
| AIGOR KUUSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 9.18646127 | $16,434.14 |
| AIGOR KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312459532 | |
| AIGOR KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311065621148999 | $35.63 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005545757039) | ($2.24) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006850410686) | ($0.27) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.03564267) | ($2.89) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 5.447850721 | $366.21 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.06664523839) | ($4.48) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1358848807) | ($9.13) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (4.462850785) | ($300.00) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 499.9999928 | $363.95 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.370928673) | ($0.27) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (13.199702899) | ($9.61) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (439.619167958) | ($320.00) |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011353707741 | $0.34 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565964694 | $0.01 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031584242582 | $0.00 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220025875464 | $0.13 |
| AIGUL SHARAFIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018382194242066 | $0.02 |
| AIGUL ZAKIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014106491248 | $0.00 |
| AIHAM AL-SAWALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018313628191 | $5.42 |
| AIHAM AL-SAWALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039400266255 | $0.00 |
| AIHUI DORA SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018796856687 | $0.00 |
| AIJA TREIBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579933180639999 | $1.72 |
| AIJA TREIBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30129203855 | $0.35 |
| AIJA TREIBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017265208232 | $3.37 |
| AIJAMAL DJUNUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.616304541987 | $5.12 |
| AIJAMAL DUISHEBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579797800997106 | $0.67 |
| AIJITH SELLADURAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10533989) | ($4,151.83) |
| AIJITH SELLADURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003058280953985 | $12.25 |
| AIJITH SELLADURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074708491506 | $0.09 |
| AIK ANG ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (22.08395098) | ($46,768.29) |
| AIK ANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137041128495 | $4.06 |
| AIK ANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108236079234189 | $296.47 |
| AIK ANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034941701915 | $0.11 |
| AIK BAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05046418267 | $0.06 |
| AIK BAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031536002601 | $0.00 |
| AIK HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449391334 | $0.49 |
| AIK HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160563188914054 | $0.02 |
| AIK HWEE LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283381800189999 | $0.00 |
| AIK HWEE LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15193700884 | $0.15 |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (27.96) | ($10.98) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 11.01 | $10.98 |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (363.23296) | ($363.23) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (170.279) | ($130.56) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 129.735 | $130.56 |
| AIK KEONG KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (129.735) | ($129.74) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (6.317186876) | ($1,785.83) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (49.26029327) | ($49.26) |
| AIK KEONG KOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01923535) | ($568.02) |
| AIK KEONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018874201596305 | $6.41 |
| AIK KEONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45456249342863 | $10.65 |
| AIK KEONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054937292275861 | $19.60 |
| AIK KOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08317733) | ($2,604.65) |
| AIK KOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.14912629) | ($4,969.04) |
| AIK KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807394727187219 | $27.44 |
| AIK KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112107092461 | $0.01 |
| AIK KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062973220007 | $134.51 |
| AIK KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030693352461 | $0.03 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.152262 | $503.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158597781636999 | $2.62 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124470668314 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024224871992 | $4.69 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035472975133 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059559357265 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079756623006 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023807538792 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28399578389999 | $4.39 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.393609533035 | $23.68 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087187336649 | $0.00 |
| AIK LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0353796160314 | $1.85 |
| AIK MAN TEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01978432 | $612.30 |
| AIK MAN TEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02078935 | $616.75 |
| AIK MAN TEOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01066152 | $320.64 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022120188052 | $65.42 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040393707258 | $0.00 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142722957295 | $2.78 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.569946151 | $4.75 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.92607415579999 | $7.93 |
| AIK MAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020409970246 | $6.50 |
| AIK SEAH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3104488484723 | $0.31 |
| AIK SIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018766906204 | $0.56 |
| AIK SIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.234025777 | $18.23 |
| AIK SIREKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002305580913 | $0.04 |
| AIK WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35051812483429 | $1.36 |
| AIK WENN KHOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4085972) | ($405.70) |
| AIK WENN KHOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005904) | ($17.87) |
| AIK WENN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000598661168821499 | $0.20 |
| AIK WENN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23662674528558 | $4.94 |
| AIK WENN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125912402742873 | $4.47 |
| AIK YANG NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (121.898075781) | ($1,367.83) |
| AIK YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145707793254999 | $0.43 |
| AIK YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049772613735 | $0.00 |
| AIK YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07121491569999 | $1.93 |
| AIK YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13435522383284 | $1.78 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535374476 | $0.49 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042731630135 | $0.00 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788883743 | $28.86 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.331630489 | $32.77 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.272628438 | $44.75 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1853189354 | $24.16 |
| AIKA JONAS KIPOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48077860923 | $27.37 |
| AIKANE HIGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,399.92066845) | ($6,399.92) |
| AIKANE HIGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,399.92066845 | $6,399.92 |
| AIKANE HIGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.386155959) | ($4.39) |
| AIKANE HIGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.386155959 | $4.39 |
| AIKANE HIGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,399.92) | ($6,399.92) |
| AIKANE HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147430618339999 | $0.44 |
| AIKANE HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.625021989345 | $40.63 |
| AIKANE HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027842395624513 | $0.03 |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ADA | (500.0) | ($465.51) |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 950.0 | $894.95 |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (952.799516) | ($535.48) |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016728) | ($50.25) |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167322488924768 | $50.01 |
| AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32395671571119 | $2.43 |
| AIKATERINI ARVANITIDOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.27819642 | $6,448.30 |
| AIKATERINI ARVANITIDOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.27629474 | $6,458.83 |
| AIKATERINI ARVANITIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016553247229423 | $50.24 |
| AIKATERINI ARVANITIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395087099089999 | $63.72 |
| AIKATERINI KOUTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008973106544 | $0.27 |
| AIKATERINI KOUTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083334992396 | $0.01 |
| AIKATERINI LAMPROU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065652782) | ($1,855.75) |
| AIKATERINI LAMPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007973067760182 | $19.81 |
| AIKATERINI MARIA PALAIOXARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028098417716 | $0.00 |
| AIKATERINI MARIA PALAIOXARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02182294045 | $0.02 |
| AIKATERINI NOTARIDOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (404.525878) | ($404.53) |
| AIKATERINI NOTARIDOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126703) | ($52.32) |
| AIKATERINI NOTARIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267037514 | $50.00 |
| AIKATERINI NOTARIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174662341469955 | $0.37 |
| AIKATERINI NOTARIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5329598859 | $0.53 |
| AIKATERINI PATRIKAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000384714797874499 | $0.00 |
| AIKATERINI PATRIKAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079059636474 | $0.01 |
| AIKATERINI STAVRIANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023106782703 | $69.79 |
| AIKATERINI STAVRIANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004340050374 | $8.47 |
| AIKATERINI TZOMPANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140049610166999 | $0.41 |
| AIKATERINI TZOMPANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.371808657 | $85.37 |
| AIKATERINI VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506943951029999 | $156.25 |
| AIKATERINI VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079415755426 | $0.00 |
| AIKATERINI VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10503956856 | $211.43 |
| AIKATERINI VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183388613859999 | $0.00 |
| AIKATERINI VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027182829262 | $0.01 |
| AIKEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185691638549999 | $0.55 |
| AIKEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040271620997 | $0.05 |
| AIKEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002550751157 | $4.98 |
| AIKINS SMITH DANQUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378277093569999 | $0.00 |
| AIKISHIA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5534031137 | $1.81 |
| AIKO ORAPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00020195 | $6.04 |
| AIKO ORAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143221550884725 | $0.13 |
| AIKO TOMITA-FAIRCHILD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BUSD | 26.52 | $26.52 |
| AIKO TOMITA-FAIRCHILD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BUSD | 1,200.55582182 | $1,200.56 |
| AIKO TOMITA-FAIRCHILD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (27.0) | ($27.00) |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01437814 | $405.32 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01511277 | $430.19 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0098604 | $19.25 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1172895389 | $241.42 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01069895 | $340.58 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209356416763699 | $59.15 |
| AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000943234078981 | $1.32 |
| AILA KARJALAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (640.0) | ($566.86) |
| AILA KARJALAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.995) | ($399.16) |
| AILA KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88533814123999 | $2.77 |
| AILA MAE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833488156035 | $0.86 |
| AILAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01626712785 | $500.00 |
| AILAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.922150254031 | $12.47 |
| AILAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.208061228999 | $348.21 |
| AILAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.207481685 | $32.62 |
| AILEEN AI LENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057118709321 | $16.90 |
| AILEEN BABARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5196992036981 | $0.54 |
| AILEEN FAHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831997) | ($252.56) |
| AILEEN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45477076676861 | $2.20 |
| AILEEN FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003327727681 | $0.99 |
| AILEEN FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62823742589999 | $3.63 |
| AILEEN FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.213057915 | $18.21 |
| AILEEN FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014975800532 | $4.43 |
| AILEEN GRESHAM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 700.0 | $700.00 |
| AILEEN GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017123711976 | $0.51 |
| AILEEN GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3979676847 | $10.40 |
| AILEEN GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.1979806296999 | $12.20 |
| AILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411264927879999 | $12.17 |
| AILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054963028282 | $10.72 |
| AILEEN HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($6,157.20) |
| AILEEN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $6,157.20 |
| AILEEN HU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,026.60) |
| AILEEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280699493939999 | $90.15 |
| AILEEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073045376648 | $0.01 |
| AILEEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20615241159 | $0.21 |
| AILEEN MAGDA WOUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00851425 | $254.26 |
| AILEEN MAGDA WOUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 187.55544 | $106.39 |
| AILEEN MAGDA WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45734700196262 | $1.69 |
| AILEEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152265713328 | $0.00 |
| AILEEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00216424792129999 | $0.00 |
| AILEEN O HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108934204422 | $3.22 |
| AILEEN O HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129188126981 | $0.01 |
| AILEEN O HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374556995 | $0.73 |
| AILEEN O HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35690138858 | $0.22 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (59.98) | ($12.59) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 60.0 | $12.64 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (60.0) | ($12.56) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.105 | $11.46 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DASH | (0.105) | ($11.48) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.103 | $11.26 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DASH | (0.103) | ($11.24) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 14.0 | $13.45 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.099 | $14.36 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 9.9 | $31.86 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 14.9 | $20.60 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XTZ | (9.9) | ($31.76) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (14.0) | ($13.24) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.099) | ($15.55) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.9) | ($21.61) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 15.9 | $22.88 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.12 | $18.77 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $18.89 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XTZ | 10.4 | $33.23 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($18.90) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.12) | ($18.84) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.9) | ($22.90) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.4) | ($33.26) |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007313992579149 | $0.01 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003901509794643 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049905202602212 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037381322541 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063449593181 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016538532826 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0068192543269 | $0.01 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104345581357799 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000343135157917 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000014069480431 | $0.00 |
| AILEEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002854397291743 | $0.01 |
| AILEEN SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,107.319923188) | ($11,107.32) |
| AILEEN SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,107.319923188 | $11,107.32 |
| AILEEN SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,107.31) | ($11,107.31) |
| AILEEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.50237317074 | $22.50 |
| AILEEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.343941982 | $8.38 |
| AILEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,319.73) |
| AILEEN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($53,299.20) |
| AILEEN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8446916779) | ($1,234.09) |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148303464634999 | $43.89 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.559871814879999 | $0.56 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.601891317 | $17.33 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383282826427799 | $143.41 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795766299361021 | $0.09 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190630538967742 | $483.94 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002436383474257 | $0.02 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00104901562671 | $0.00 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000640924016609999 | $0.00 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726181894674 | $51.47 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016755124875 | $0.02 |
| AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040256888453 | $7.86 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358126888998 | $109.61 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002126022411 | $0.00 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067094870077 | $134.70 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27115515536 | $0.27 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.392085167 | $49.46 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026604104399999 | $0.00 |
| AILEEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000141467421849999 | $0.00 |
| AILEENA WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293566132339999 | $0.87 |
| AILEENA WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.099557561 | $0.78 |
| AILEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053880560631 | $0.01 |
| AILENE BICHHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458798458 | $0.61 |
| AILENE BICHHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.534923282 | $17.53 |
| AILI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041031989305 | $125.97 |
| AILI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026934902386 | $0.03 |
| AILI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5958481224 | $6.02 |
| AILI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035424855841 | $0.00 |
| AILIN PESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153913924684 | $0.00 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (103.0) | ($1,413.28) |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004400644942 | $0.01 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005930327498 | $0.01 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085081174723 | $0.02 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092078873838 | $0.01 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0348346208503599 | $0.48 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3730206394 | $0.20 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005156728664 | $0.38 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75338428696 | $2.57 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114557656239999 | $2.60 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00521334679449999 | $0.37 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0759865900599 | $0.04 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017372065951 | $0.19 |
| AILSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0512774004949999 | $0.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AILSA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018838238761 | $5.58 |
| AILSA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039415625757 | $7.69 |
| AILSA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12171634818999 | $0.70 |
| AILSON DEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009924573718189999 | $0.00 |
| AILSON DEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084943203539 | $0.00 |
| AILSON DEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013152235466 | $0.24 |
| AILTON DE JESUS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030432723702 | $0.00 |
| AILUN LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0299459864 | $90.65 |
| AILUN LI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0299459864) | ($88.12) |
| AILUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09946936009) | ($292.70) |
| AILUN LI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09946936009 | $292.70 |
| AILUN LI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099469) | ($293.01) |
| AILUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014458040334 | $0.00 |
| AILUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007319914843523 | $0.22 |
| AILUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034630123284 | $0.00 |
| AILUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092007943092 | $0.00 |
| AILYN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.719645993905 | $2.80 |
| AILYN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09784952613 | $0.04 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.146903) | ($6,066.07) |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.947863 | $6,066.07 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.950178182) | ($6,066.36) |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001211021959927 | $4.84 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003118859860455 | $0.01 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094253760076 | $0.07 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0620435558729999 | $0.69 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016519467996 | $0.00 |
| AIM RUANGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011196693479 | $0.64 |
| AIMA MICAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024639829664 | $0.00 |
| AIMAD ALIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019157076241 | $0.57 |
| AIMAD ALIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015139135418 | $0.00 |
| AIMAD ALIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199098420979999 | $3.88 |
| AIMAD ALIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124514061882 | $3.96 |
| AIMAL MAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003736060705099999 | $0.00 |
| AIMAL MEHRABI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02294856 | $912.89 |
| AIMAL MEHRABI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02294854) | ($900.14) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2794235507) | ($8,364.99) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2794235507 | $8,364.99 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.19989542) | ($6,541.07) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.19989542 | $6,541.07 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27942357) | ($8,347.50) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020634) | ($6.09) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020634 | $6.09 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003145486227) | ($6.30) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003145486227 | $6.30 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.203040907) | ($6,425.88) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020634) | ($6.26) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006257129248) | ($1.83) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006257129248 | $1.83 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009555124862) | ($1.86) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009555124862 | $1.86 |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009555124862) | ($1.86) |
| AIMAL MEHRABI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006257) | ($1.83) |
| AIMAL MEHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120437355448662 | $44.97 |
| AIMAL MEHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168356524401565 | $45.80 |
| AIMAN ALNAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.867053071271 | $21.51 |
| AIMAN ALNAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22376225397 | $0.01 |
| AIMAN ARIF MOHD HAZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077881343877 | $0.09 |
| AIMAN ARIF MOHD HAZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064003450832 | $0.00 |
| AIMAN ARIF MOHD HAZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000062451833 | $0.00 |
| AIMAN BANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058680814813 | $1.74 |
| AIMAN BANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3516044202 | $1.35 |
| AIMAN BANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4715958827 | $0.92 |
| AIMAN BANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53446731579 | $0.08 |
| AIMAN BANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000153844859 | $0.00 |
| AIMAN BASHIR ISWAISI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00969194 | $404.58 |
| AIMAN BASHIR ISWAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698102415 | $50.00 |
| AIMAN NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001963309959 | $0.00 |
| AIMAN NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071990591551 | $0.00 |
| AIMAN NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063806823472 | $0.00 |
| AIMAN NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018799199998 | $0.00 |
| AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 505.920524 | $201.42 |
| AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 368.399486 | $233.01 |
| AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022905631332 | |
| AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20539550529 | $0.59 |
| AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02685021412 | $0.35 |
| AIMAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009612305357 | $0.00 |
| AIMAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470349849349999 | $0.00 |
| AIMAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032592312459 | $0.00 |
| AIMAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127481201756 | $0.00 |
| AIMAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004001807718 | $0.00 |
| AIMAN SHAFI RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007851501390533 | $0.00 |
| AIMAN SHAFI RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000635642939099999 | $0.00 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37911132193188 | $0.43 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004072592962 | $0.00 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000195068139 | $0.00 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00503151387 | $0.09 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02140841883 | $0.00 |
| AIMAN SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002571431173 | $0.00 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 524.527594 | $367.28 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (524.527594) | ($364.99) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 467.0 | $467.00 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BNB | 0.9513816421 | $385.44 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 231.736043614 | $207.34 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BNB | 1.403473597 | $568.88 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (75.98) | ($75.98) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.354855239) | ($949.66) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1,149.3485 | $1,026.66 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (1,379.604033929) | ($1,230.30) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 406.0 | $406.00 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (406.0) | ($406.00) |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209045995178487 | $0.03 |
| AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000238321713 | $0.00 |
| AIMAN SYED MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892479 | $0.04 |
| AIMANAARII DUBOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017739607964 | $0.53 |
| AIMANAARII DUBOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62464246214 | $0.73 |
| AIMANAARII DUBOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4762771624 | $0.48 |
| AIMANN RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111712230975999 | $0.99 |
| AIMAR GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45044676094371 | $0.42 |
| AIME DAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405533348 | $0.49 |
| AIME DAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069215535663 | $0.00 |
| AIME MONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044934629055 | $1.30 |
| AIME MONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347213455703999 | $0.67 |
| AIME MONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043365752578 | $0.81 |
| AIME MONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6595538742 | $2.20 |
| AIME MONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01801002771 | $0.14 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012598437381 | $22.09 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020943327789 | $0.00 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05012093599 | $99.92 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.922213801 | $52.92 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.62568938 | $10.80 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124144636629999 | $0.00 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000056506496409 | $0.00 |
| AIME TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.55437208529999 | $9.55 |
| AIMEE BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28373083237 | $0.33 |
| AIMEE BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.83498344479999 | $1.83 |
| AIMEE BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5597978032 | $2.41 |
| AIMEE BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00063729520896 | $0.00 |
| AIMEE BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 100.023621755 | $71.12 |
| AIMEE BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016806140546 | $50.04 |
| AIMEE BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023172999035 | $0.00 |
| AIMEE BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019732120488 | $0.00 |
| AIMEE BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000111376760159 | $0.00 |
| AIMEE BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000015317188693 | $0.00 |
| AIMEE BOUTTE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020793363053 | $0.04 |
| AIMEE BRACKS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.12) | ($39.12) |
| AIMEE BRACKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001645729332) | ($0.06) |
| AIMEE BRACKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002555012615) | ($0.08) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| AIMEE BRACKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.121555309) | ($5,000.00) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09434507605) | ($151.12) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02328055949) | ($37.29) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.894925927 | $6,238.76 |
| AIMEE BRACKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.111389255 | $123.49 |
| AIMEE BRACKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09020294128) | ($100.00) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002708253109) | ($3.00) |
| AIMEE BRACKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00007216235303) | ($0.08) |
| AIMEE BRACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1009317810862 | $65.65 |
| AIMEE C VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019763261588 | $0.58 |
| AIMEE C VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1018005999999 | $13.56 |
| AIMEE FELLENZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.14670273 | $406.55 |
| AIMEE FELLENZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.09841745 | $179.35 |
| AIMEE FELLENZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.04780491 | $80.27 |
| AIMEE FELLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099462500304 | $0.00 |
| AIMEE FELLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036377466815 | $0.00 |
| AIMEE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349801926649999 | $1.04 |
| AIMEE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.007713571 | $22.01 |
| AIMEE HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016785250094 | $4.97 |
| AIMEE HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8051744236 | $14.09 |
| AIMEE HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.8976216449999 | $46.90 |
| AIMEE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131717813496999 | $399.57 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142951254806 | $42.31 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150898167819999 | $0.02 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139338198784 | $2.72 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.142713952 | $23.14 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6581502702 | $2.90 |
| AIMEE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041480375021 | $0.30 |
| AIMEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051107848332 | $157.55 |
| AIMEE JOY SMALLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014880759448 | $0.29 |
| AIMÉE KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84664600326 | $0.99 |
| AIMEE OKONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195095494729999 | $0.58 |
| AIMEE OKONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.149097706 | $21.52 |
| AIMEE PIGGOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (798.64) | ($798.64) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,560.167289) | ($2,560.17) |
| AIMEE PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.51211822604 | $212.51 |
| AIMEE RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662180260442 | $0.66 |
| AIMEE RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2820554143 | $5.77 |
| AIMEE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82049223749999 | $2.12 |
| AIMEE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21285495128 | $0.10 |
| AIMEE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234987595129999 | $6.96 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123225601209 | $374.68 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82162718181 | $9.00 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050748907426 | $101.21 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38759993569999 | $4.39 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.877594749 | $61.46 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04852587802 | $11.65 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022896865008 | $1.68 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41190819697 | $23.45 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81831734519 | $1.06 |
| AIMEE SEGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117077961143 | $0.06 |
| AIMEE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654226091416599 | $0.65 |
| AIMEE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030843218916 | $9.12 |
| AIMEE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109228837556 | $2.13 |
| AIMEE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3087357049 | $1.04 |
| AIMEE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28270525208 | $0.81 |
| AIMEE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008778401263 | $0.64 |
| AIMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043621142998 | $0.01 |
| AIMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075593033174 | $1.47 |
| AIMÉE TAÑÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224154772759999 | $0.03 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 521.8121 | $1,020.23 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $924.28 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 17,010.0 | $17,010.00 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174066264488 | $51.96 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6195829224 | $23.96 |
| AIMEE URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.497004234999 | $112.50 |
| AIMEE UY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| AIMEE UY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| AIMEE UY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.800295821) | ($17,782.41) |
| AIMEE UY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| AIMEE UY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48394755) | ($44,484.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AIMEE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005558823275141 | $201.68 |
| AIMEE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126391677854 | $0.15 |
| AIMEE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05104408666423 | $133.78 |
| AIMEE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.090937504 | $7.14 |
| AIMEE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545299999 | $0.48 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1148344791) | ($219.63) |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1148344791 | $219.63 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.12243588 | $235.23 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.006882 | $1,960.92 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.170599907) | ($2,283.22) |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8801858607 | $1,729.31 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 1.170599907 | $2,299.89 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069175234276 | $20.47 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077512086568 | $11.90 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058517471529 | $0.01 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.275123631 | $15.24 |
| AIMEE VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02155670612 | $61.08 |
| AIMEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595495902719999 | $1.76 |
| AIMEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026098632746 | $0.29 |
| AIMEE ZISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018396717896 | $0.54 |
| AIMEE ZISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.90512003 | $278.91 |
| AIMEERA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| AIMEERA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14319494955 | $0.17 |
| AIMEN HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257853625914 | $0.00 |
| AIMEN HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018443330078 | $0.00 |
| AIMEN RIZOUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001126398822) | ($44.75) |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007847923762) | ($29.83) |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,882.64 |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.614611795) | ($3,099.38) |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.027840446) | ($1,981.81) |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (19.0) | ($19.00) |
| AIMEN RIZOUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00152572283) | ($44.75) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009439660962) | ($29.83) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($286.61) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.494614) | ($14,052.77) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02046781619) | ($29.83) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.149097531 | $6,048.94 |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.611994476) | ($2,460.01) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.905526746) | ($2,340.73) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.567589015) | ($1,659.34) |
| AIMEN RIZOUK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03943912714) | ($44.75) |
| AIMEN RIZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032291361558129 | $111.04 |
| AIMEN RIZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01170820242132 | $22.75 |
| AIMEN RIZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073844442967 | $0.07 |
| AIMEN RIZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1320112856664 | $0.13 |
| AIMERIC PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074846971062 | $0.00 |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,413.361294527) | ($1,413.36) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949914) | ($290.09) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (51.526472) | ($20.01) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,243.259666) | ($1,646.44) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.4649) | ($84.04) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (140.7603752) | ($18.66) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.22499774) | ($37.32) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (42.4898) | ($50.14) |
| AIMERIC SAGOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| AIMERIC SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009544492883957 | $3.23 |
| AIMERIC SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.429020637094 | $1.71 |
| AIMERIC SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.4832748309999 | $55.48 |
| AIMERIC SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.659893553767 | $9.99 |
| AIMERIC SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.7000892666413 | $10.70 |
| AIMERIC TUFFAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.053) | ($0.81) |
| AIMERIC TUFFAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000254 | $0.81 |
| AIMERIC TUFFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014688390678 | $0.31 |
| AIMERIC TUFFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9829408182527 | $1.06 |
| AIMERICK SUZANON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 474.6182 | $1,003.39 |
| AIMERICK SUZANON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (534.0152) | ($356.22) |
| AIMERICK SUZANON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.363958) | ($2,438.37) |
| AIMERICK SUZANON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054363) | ($1,641.33) |
| AIMERICK SUZANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2438108067367 | $59.36 |
| AIMERY DE CROZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572539157596 | $1.14 |
| AIMERY DE CROZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019305611108 | $3.43 |
| AIMIE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001264781858 | $0.00 |
| AIMIE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027889955043 | $0.03 |
| AIMILIANOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089467880786 | $0.01 |
| AIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.345765297464 | $2.34 |
| AIN MUHAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104300850268 | $0.01 |
| AIN SIKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2766775218786 | $1.21 |
| AINA AWOFOLAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47364748971 | $0.56 |
| AINA AWOFOLAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0616543825 | $1.63 |
| AINA AWOFOLAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031288330815 | $0.01 |
| AINA AZHARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.14) | ($45.14) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08567812002) | ($2,817.81) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1310616 | $4,095.86 |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.131) | ($4,144.88) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,138.309 | $4,144.88 |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.17) | ($25.17) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1768223569 | $5,585.02 |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (334.37) | ($334.37) |
| AINA AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 4.88767 | $334.37 |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.774804 | $20.00 |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 113.946594033 | $1,297.06 |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.8748) | ($10.00) |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.991 | $10.00 |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (114.8461) | ($1,313.84) |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,311.06 | $1,313.84 |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,321.05) | ($1,321.05) |
| AINA AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 25.40026 | $1,321.05 |
| AINA AZHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,810.0 | $1,810.00 |
| AINA AZHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.0) | ($1,810.00) |
| AINA AZHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 35.56173 | $1,810.00 |
| AINA AZHARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.78) | ($44.78) |
| AINA AZHARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1326943576) | ($3,200.25) |
| AINA AZHARI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.78) | ($44.78) |
| AINA AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178378842089999 | $54.00 |
| AINA AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54912399736086 | $3.46 |
| AINA AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000950893034668 | $0.00 |
| AINA AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.402356234828 | $15.58 |
| AINA CASTELLO LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017065748552 | $5.05 |
| AINA DAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178411742566148 | $0.02 |
| AINA LIND LOEVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.193461754517 | $24.84 |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (31.850582) | ($160.07) |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (9.477673816) | ($14.07) |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135253004529 | $4.00 |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046328925936 | $0.01 |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005922650344 | $1.16 |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096856284546 | $1.08 |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0161846832826452 | $0.06 |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.38 |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.98 | $3,075.03 |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9572188728) | ($3,000.00) |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| AINA THOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| AINA THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| AINA THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| AINA THOMAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| AINA THOMAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| AINA THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002596599691) | ($2.52) |
| AINA THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.772797527) | ($750.00) |
| AINA THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9572188728 | $928.98 |
| AINA THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0232618238) | ($22.58) |
| AINA THOMAS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102847395085 | $0.30 |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000936397999532 | $1.40 |
| AINA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4018500203999 | $12.40 |
| AINA TUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241479922 | $50.00 |
| AINARA MENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027940571961 | $0.05 |
| AINARS KREITENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000198882926599999 | $0.00 |
| AINARS LAUKSTEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.976886379192 | $1.93 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06281942 | $192.79 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 5.62296393 | $106.95 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00220936 | $91.26 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00117547 | $46.67 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645711276 | $50.00 |
| AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98320252666982 | $4.30 |
| AINE CAITLIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150117212952 | $4.44 |
| AINE CAITLIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344912759 | $0.02 |
| AINE CAITLIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9268528888 | $1.93 |
| AINE LAWLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,751.25) |
| AINE LAWLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30020397) | ($9,129.20) |
| AINE LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001151687435 | $50.00 |
| AINE LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8082659301226 | $87.49 |
| AINESEDER IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032506684327 | $0.00 |
| AINESEDER IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000726640895809999 | $0.00 |
| AINHOA ARTUZAMONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085894279733 | $2.54 |
| AINHOA ARTUZAMONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.21996086 | $18.22 |
| AINHOA ARTUZAMONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44257834611 | $4.92 |
| AINHOA ARTUZAMONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.473407342 | $4.47 |
| AINHOA BERASALUCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00714 | $226.40 |
| AINHOA BERASALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008662316478 | $25.35 |
| AINHOA BERASALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006246126007 | $12.19 |
| AINHOA BERASALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063106329081 | $0.01 |
| AINHOA BERASALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126042302936 | $0.08 |
| AINHOA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647311088574799 | $0.65 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123309) | ($36.47) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.82) | ($10.82) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00704 | $10.82 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008737) | ($13.49) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13.4 | $13.49 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.400863) | ($13.40) |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233096745 | $50.00 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717730642469249 | $0.91 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000340187445499999 | $0.01 |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0870603675 | $1.09 |
| AINHOA URRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026276394559 | $0.00 |
| AINHOA URRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238981271531 | $0.02 |
| AINHOA URRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000179064088959999 | $0.00 |
| AINI CUTE83 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3811061849965 | $0.39 |
| AINI NAQIAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251893340719999 | $76.32 |
| AINNIE JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2971167923742 | $0.28 |
| AINNIE JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096221 | $0.19 |
| AINO TAWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020088145368 | $603.40 |
| AINO TAWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05281914994 | $105.32 |
| AINSLEY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027944061967 | $0.00 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (23.245954) | ($16.39) |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03304 | $1,270.92 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TGBP | (6.176657923) | ($7.71) |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.093473 | $1,931.36 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02218 | $612.90 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482061199429999 | $12.19 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041704911063 | $0.00 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541196413785149 | $6.48 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049433275069 | $0.05 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028021022067 | $0.03 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.028720017364998 | $0.04 |
| AINSLEY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.107773293409465 | $0.08 |
| AINSLEY DEER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (4.132021473) | ($12,200.00) |
| AINSLEY DEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,050.0 | $3,050.00 |
| AINSLEY DEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,050.094135) | ($3,050.09) |
| AINSLEY DEER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008523767893) | ($2.54) |
| AINSLEY DEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1710213) | ($7,603.19) |
| AINSLEY DEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,390.145281) | ($4,441.06) |
| AINSLEY DEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01421535706) | ($12.70) |
| AINSLEY DEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1028441907) | ($91.88) |
| AINSLEY DEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.413924334) | ($3,050.00) |
| AINSLEY DEER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.132021473 | $3,691.55 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027488907866 | $0.08 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3996857686 | $2.74 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043974071080829 | $109.02 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.92651490843 | $77.93 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023469871472 | $0.00 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0710451180757399 | $0.07 |
| AINSLEY DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036610504108 | $0.00 |
| AINSLEY DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104153627062 | $0.32 |
| AINSLEY DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1814377134152 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AINSLEY DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.903801322459999 | $0.90 |
| AINSLEY DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044651953503 | $0.04 |
| AINSLEY DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4708472635 | $0.22 |
| AINSLEY DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031761313894 | $9.40 |
| AINSLEY GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170412831689999 | $5.04 |
| AINSLEY IAN BURRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01002893 | $400.82 |
| AINSLEY IAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018286428105931 | $54.57 |
| AINSLEY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152369759669 | $4.51 |
| AINSLEY MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789158020879999 | $15.40 |
| AINSLEY SCRIVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054533686076 | $16.14 |
| AINSLEY SCRIVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04077717961 | $2.12 |
| AINSLEY SCRIVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102362596073 | $19.97 |
| AINSLEY SCRIVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.330284078449999 | $0.16 |
| AINSLEY SEVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005928416) | ($3,051.15) |
| AINSLEY SEVIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005928416 | $3,051.15 |
| AINSLEY SEVIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005928416) | ($3,050.29) |
| AINSLEY SEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019470776446 | $0.58 |
| AINSLEY SEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001107239107263 | $3.34 |
| AINSLEY TO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2923711143) | ($542.81) |
| AINSLEY TO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,260.782795479) | ($1,585.85) |
| AINSLEY TO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05262065) | ($1,565.20) |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004683532916478 | $16.08 |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085873308373 | $0.76 |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070090856926 | $2.77 |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041461782275 | $2.36 |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014415439729254 | $2.76 |
| AINSLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 9.17047771050809 | $11.57 |
| AINSLIE S DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035663195623 | $0.04 |
| AINTE CATUBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031508858739945 | $0.00 |
| AINTE CATUBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.062160239615 | $0.00 |
| AINTZANE ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097247823292 | $28.78 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.61621 | $25,500.00 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($24,872.83) |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148664270757 | $218.73 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.88268959066 | $19.42 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16873394593 | $342.92 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.411852912 | $74.85 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.814192959 | $297.99 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21381107462 | $0.21 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149456137529 | $5.91 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123532156295 | $39.32 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34134438483 | $19.43 |
| AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 23.492570709 | $23.07 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0996015058 | $303.64 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1152987032 | $325.52 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09970846218 | $251.49 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09965548499 | $202.13 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.100717475 | $196.81 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09997211301 | $176.88 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2275732431 | $248.78 |
| AINULLAH MOHD RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.19878255846 | $43.17 |
| AINUR SEIDALINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133847171216999 | $3.96 |
| AINUR SEIDALINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4389927808092 | $3.48 |
| AINUR SEIDALINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219547745279999 | $2.44 |
| AIPING GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AIPING GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,087.75969 | $15,087.76 |
| AIPING GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AIPING GUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 60,000.0 | $60,000.00 |
| AIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.505361856 | $654.51 |
| AIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15876480643 | $0.16 |
| AIQIN WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00931115 | $376.19 |
| AIQIN WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.009311) | ($335.49) |
| AIQIN WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 334.651 | $335.49 |
| AI-QUANG TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24493950526313 | $7.43 |
| AI-QUANG TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18878066129 | $13.21 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00224539 | $0.25 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00073312 | $0.24 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00176257 | $0.18 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00074595 | $0.24 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0030807 | $0.31 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00062665 | $0.18 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000081 | $2.92 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00252803 | $0.20 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00070559 | $0.16 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000014 | $0.43 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00089772 | $0.19 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00249891 | $0.18 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000015 | $0.45 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0033404 | $0.23 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00161494 | $0.31 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00318008 | $0.22 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00142756 | $0.28 |
| AIRA NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00425404 | $0.26 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0015906 | $0.28 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000021 | $0.64 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0045493 | $0.20 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00160754 | $0.21 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.41 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00491947 | $0.26 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00288024 | $0.34 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00341285 | $0.19 |
| AIRA NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00194216 | $0.21 |
| AIRA NAAKKA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00370016 | $0.19 |
| AIRA NAAKKA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00172775 | $0.18 |
| AIRA NAAKKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00319184 | $0.16 |
| AIRA NAAKKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00231912 | $0.23 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078807195438 | $0.20 |
| AIRA NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1237214129879 | $0.18 |
| AIRA TRIBORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05037715) | ($99.59) |
| AIRA TRIBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389870927623 | $1.74 |
| AIRAH CADIOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251107942841588 | $0.00 |
| AIRAT ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120337370493 | $0.14 |
| AIRAT ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9382738654 | $2.36 |
| AIRAT ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15157230872 | $0.93 |
| AIRAT ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057152911527 | $4.00 |
| AIREAN RAGUINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040460035141 | $80.13 |
| AIREAN RAGUINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.08927276 | $34.16 |
| AIREAN RAGUINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1094308082 | $3.84 |
| AIREEN FE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93067077600999 | $6.07 |
| AIRETIREMENT LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080329220357 | $248.73 |
| AIRETIREMENT LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111681542903 | $225.31 |
| AIRIAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426553704 | $0.49 |
| AIRIAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9332287489999 | $38.79 |
| AIRIDAS ALEKSIEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025965498165 | $0.01 |
| AIRIDAS ALEKSIEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574091957344694 | $0.06 |
| AIRIDAS ALEKSIEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188408977 | $0.04 |
| AIRIDAS SUBAČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024575705365 | $0.00 |
| AIRIDAS SUBAČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000064766906518 | $0.00 |
| AIRIK RANJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.404995 | $40.97 |
| AIRIK RANJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.40497) | ($40.90) |
| AIRIK RANJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0010118 | $40.90 |
| AIRIK RANJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00118716 | $47.92 |
| AIRIK RANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140693147843999 | $4.16 |
| AIRIK RANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053804486962 | $1.05 |
| AIRIN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019854269963 | $0.00 |
| AIRIN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119575218603999 | $0.00 |
| AIRIN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035271922745 | $0.00 |
| AIRINGAS STARAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026080115746 | $0.00 |
| AIRINGAS STARAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080823103104 | $0.01 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (130.88662882) | ($51.54) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 130.88662882 | $51.54 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (130.88662882) | ($51.47) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (114.779919487) | ($114.78) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 114.779919487 | $114.78 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (114.779919487) | ($114.78) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,459.96) | ($3,459.96) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,459.96 | $3,459.96 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,459.0) | ($1,459.00) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.96) | ($1,000.96) |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035118153242 | $10.39 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4059019718 | $2.80 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061139503342 | $11.93 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.848375411 | $290.85 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9037027977 | $2.30 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4888516667 | $1.56 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.896233165 | $9.90 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002091951621 | $0.00 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3887084929 | $8.16 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57374760465859 | $0.57 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052913378924 | $0.00 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000098718868108 | $0.00 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.138358947140322 | $0.08 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000045602134121 | $0.00 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152002150347 | $0.08 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0411520462899999 | $0.97 |
| AIRO MAKI-SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.113394996797 | $0.29 |
| AIRY SARAH YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125483095173999 | $0.37 |
| AIRY SARAH YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018121555578 | $3.54 |
| AIRY SARAH YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5126394111 | $0.95 |
| AIS ALMAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144723007442 | $0.43 |
| AIS ALMAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035670140072 | $6.96 |
| AIS ALMAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.78444497 | $18.78 |
| AISA BEINARAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017258441966 | $0.51 |
| AISA BEINARAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101210965 | $0.12 |
| AISA BEINARAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090726386969 | $6.64 |
| AISA BEINARAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58824802465 | $13.80 |
| AISA BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006959308511 | $0.28 |
| AISA BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7612750165131 | $3.99 |
| AISA BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.35238247329999 | $1.86 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114590275139 | $33.92 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599333311139999 | $11.69 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022376908008 | $0.00 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.770405345 | $16.81 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024968213988 | $0.00 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054603872586 | $0.01 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020032924428 | $0.03 |
| AISA HAMIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000032019351529 | $0.00 |
| AISAH NULL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 1,733.7 | $1,733.70 |
| AISAH NULL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (9.72) | ($7.93) |
| AISAH NULL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002655 | $7.93 |
| AISAH NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.11) | ($2.41) |
| AISAH NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000759 | $2.41 |
| AISAH NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,733.7) | ($1,733.70) |
| AISAH NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020188) | ($63.46) |
| AISAH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167798732066507 | $50.02 |
| AISAH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5178238875882 | $11.08 |
| AISHA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191011055209999 | $37.27 |
| AISHA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031571801759 | $0.00 |
| AISHA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089025753982 | $0.00 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019790824205 | $594.23 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23450079664 | $477.65 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.156373453 | $18.36 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2833248609 | $7.71 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62538454003 | $5.52 |
| AISHA AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18109035054 | $13.26 |
| AISHA AMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28714735477 | $1.44 |
| AISHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006202778772 | $1.40 |
| AISHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0345101479 | $5.95 |
| AISHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034835763504 | $6.80 |
| AISHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.076554335 | $19.08 |
| AISHA EJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029230958629 | $0.87 |
| AISHA EJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020025108457 | $0.02 |
| AISHA EJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295706693769999 | $57.82 |
| AISHA ESHILEY HOLANDA ENOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040336788605 | $0.00 |
| AISHA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777316897269999 | $2.30 |
| AISHA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8142286184 | $1.81 |
| AISHA KHURSHID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.4 | $30.76 |
| AISHA KHURSHID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $391.46 |
| AISHA KHURSHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03989 | $1,168.54 |
| AISHA KHURSHID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.5068178723 | $1,004.70 |
| AISHA KHURSHID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04749992 | $1,498.38 |
| AISHA KHURSHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251320348294299 | $71.05 |
| AISHA KHURSHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003110011349034 | $4.09 |
| AISHA KHURSHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00463256179827 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AISHA KHURSHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024813281063 | $4.61 |
| AISHA MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74180131438499 | $4.29 |
| AISHA NAWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055848305574 | $0.41 |
| AISHA NAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01100556) | ($444.88) |
| AISHA NAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01116474) | ($443.32) |
| AISHA NAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051383) | ($204.14) |
| AISHA NAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01023095) | ($404.39) |
| AISHA NAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262221) | ($384.83) |
| AISHA NAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01856863) | ($541.02) |
| AISHA NAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00513853) | ($151.35) |
| AISHA NAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669312) | ($205.53) |
| AISHA NAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650019) | ($193.52) |
| AISHA NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.127107318212 | $3,950.00 |
| AISHA NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.824487767448 | $11.04 |
| AISHA PICAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052169026485 | $1.54 |
| AISHA PICAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020343350170999 | $0.01 |
| AISHA REGAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211255884459999 | $0.04 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095555148024999 | $0.28 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037259650109 | $0.07 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005193591771099999 | $0.01 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007106736689499999 | $0.02 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000360617189799999 | $0.00 |
| AISHA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000117759803219 | $0.00 |
| AISHA SIYAD ABDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01076585) | ($449.49) |
| AISHA SIYAD ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235635735 | $50.00 |
| AISHA SIYAD ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9367086303244 | $1.26 |
| AISHA TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016173103335 | $0.00 |
| AISHA VAN ARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027507425482 | $83.58 |
| AISHA VAN ARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353162459729999 | $0.04 |
| AISHA VAN ARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40878417402 | $0.20 |
| AISHAH ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038460423956 | $0.75 |
| AISHAH ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0717138684829999 | $0.80 |
| AISHAH ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016248657569 | $0.14 |
| AISHAH AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (468.0) | ($210.77) |
| AISHAH AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04249) | ($89.54) |
| AISHAH AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326) | ($99.86) |
| AISHAH AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00325976 | $89.19 |
| AISHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042309302971314 | $101.38 |
| AISHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076814906462 | $1.68 |
| AISHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087610691544 | $0.00 |
| AISHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12653805511979 | $0.72 |
| AISHAH MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950699725915706 | $0.10 |
| AISHAH SARFRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000941676025269999 | $0.00 |
| AISHAH SARFRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62965314699 | $0.09 |
| AISHAH SARFRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017869751279999 | $0.00 |
| AISHAT OLA-SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070838957682999 | $0.21 |
| AISHAT OLA-SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9892311377 | $4.75 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01641568 | $648.32 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00530093 | $211.47 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00365415 | $145.36 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00466832 | $182.46 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0075817 | $293.59 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00822925 | $315.75 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00929746 | $334.37 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03547315 | $1,038.87 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00623705 | $189.53 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00739183 | $216.47 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00643548 | $188.15 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00408421 | $118.75 |
| AISHAT SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036164307523 | $10.35 |
| AISHATH AMEELA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (11.986) | ($26.49) |
| AISHATH AMEELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9958694440662 | $25.79 |
| AISHATH DIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004260930791 | $0.00 |
| AISHATH NAHA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21260445276 | $2.30 |
| AISHATH NEENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| AISHATH NEENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| AISHATH NEENA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| AISHATH NEENA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| AISHATH NEENA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.0 | $102.00 |
| AISHATH NEENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| AISHATH NEENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| AISHATH NEENA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.69 | $102.69 |
| AISHATH NEENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.0) | ($77.00) |
| AISHATH NEENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| AISHATH NEENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1451612903) | ($0.32) |
| AISHATH NEENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.0) | ($51.00) |
| AISHATH NEENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.16 | $105.16 |
| AISHATH NEENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| AISHATH NEENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| AISHATH NEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 884.954221739 | $577.13 |
| AISHATH NEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6440206616) | ($0.42) |
| AISHATH NEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (23.020058534) | ($15.01) |
| AISHATH NEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (766.691263819) | ($500.00) |
| AISHATH NEENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.005149353622 | $9.22 |
| AISHATH NEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.634851363328 | $20.78 |
| AISHATH NUHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00119701 | $47.77 |
| AISHATH NUHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000456) | ($1.77) |
| AISHATH NUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042583131779 | $0.09 |
| AISHATH NUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36180611077981 | $0.29 |
| AISHATH RUHSHA NASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66069723022631 | $3.10 |
| AISHATH SHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07997179626 | $1.26 |
| AISHATU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093392977563 | $0.03 |
| AISHATU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.332152677494 | $11.16 |
| AISHATU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05178934078 | $111.57 |
| AISHWARYA CHAVAN U C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015427240779 | $0.03 |
| AISHWARYA CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60847912494399 | $4.71 |
| AISHWARYA GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020328336 | $0.00 |
| AISHWARYA GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000974921472 | $0.00 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044815099251 | $13.27 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312912819749999 | $0.36 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023649593662 | $4.61 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170143238379999 | $1.89 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015612907236 | $0.00 |
| AISHWARYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000265124533349999 | $0.00 |
| AISHWARYA KONDAMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018816103388 | $5.57 |
| AISHWARYA MUCHANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,749.543888) | ($1,749.54) |
| AISHWARYA MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35708825566 | $0.42 |
| AISHWARYA MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.574037753 | $10.76 |
| AISHWARYA MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.530407482374 | $21.53 |
| AISHWARYA NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136269232508 | $4.03 |
| AISHWARYA NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005981084578 | $1.17 |
| AISHWARYA NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54366035404 | $0.34 |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.4307321948 | $1,233.02 |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.73126) | ($1,739.80) |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110954358441 | $3.28 |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019651032292904 | $5.28 |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4570922082 | $2.80 |
| AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107524851036999 | $0.11 |
| AISLAN CALEB PELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138338564533797 | $50.39 |
| AISLAN CALEB PELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032944630108 | $6.43 |
| AISLAN CALEB PELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43618898829999 | $0.90 |
| AISLAN LIMA DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089623123024 | $0.00 |
| AISLING BRIGID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439976464629999 | $1.30 |
| AISLING CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62475136357 | $0.73 |
| AISLING GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.43442784359 | $20.73 |
| AISLING MARIA TOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589726873 | $50.00 |
| AISLING MARIA TOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04888622995 | $95.34 |
| AISLING MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84338128844999 | $1.90 |
| AISLING SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054860987961 | $0.02 |
| AISLINN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141082831376 | $41.76 |
| AISLINN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0698512047669999 | $0.08 |
| AISOON BOONPRASITTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022963580021 | $0.04 |
| AISSA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008015329255648 | $0.00 |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (6.517106764) | ($19.35) |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.605119829) | ($4,949.23) |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022465696929253 | $53.51 |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019944047835 | $0.00 |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12243245636947 | $0.50 |
| AÏSSA HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121045187845999 | $0.00 |
| AISSADINE ANTHOUMANI SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12639265381718 | $0.15 |
| AISSAM BOUTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9095572563076 | $0.92 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060065257417 | $185.62 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8146237559999 | $23.10 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.58959111559999 | $7,120.89 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10,982.2892884389 | $8,706.51 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 71.54996613 | $631.63 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 59.280534472 | $8.66 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102338217729 | $0.75 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 359.24802255 | $1,227.34 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016494489254 | $0.02 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.7254753352 | $409.07 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 101.382627604 | $623.95 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.476446774 | $3.24 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.44775084915 | $33.88 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 24.0592378369999 | $37.11 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.3225196573 | $22.99 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 50.676832386 | $24.42 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 21.216129772 | $27.48 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.103126827 | $10.70 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000164686546739999 | $0.00 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.117733476765 | $7.37 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 82.39045808 | $207.48 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.66177476943 | $2.47 |
| AISSATA SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 32.946244491 | $32.35 |
| AÏSSATA TRAORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0813786424499 | $20.48 |
| AÏSSATA TRAORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155846715469999 | $4.96 |
| AISTE EIDUKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033384173858 | $9.88 |
| AISTE EIDUKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688328613259999 | $0.01 |
| AISWARYA CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000172292521426 | $0.00 |
| AISWARYA CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019696403915 | $0.01 |
| AISYA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51325089209999 | $1.51 |
| AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024382178911 | $0.00 |
| AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004450552473 | $0.00 |
| AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072208112098 | $0.00 |
| AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034988123425 | $0.00 |
| AITARAJ LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008733519986 | $0.00 |
| AITARAJ LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021992069941 | $0.00 |
| AITARAJ LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000721777798549999 | $0.00 |
| AITHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052550422456 | $1.56 |
| AITHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13299813067 | $0.16 |
| AITHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9818217254 | $4.98 |
| AITHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035975340482 | $8.15 |
| AITOR ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130356336077 | $0.39 |
| AITOR ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.382557892 | $15.31 |
| AITOR ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007600157614 | $0.01 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (33.5008) | ($1,108.06) |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,103.141 | $1,108.06 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205629750649999 | $0.61 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020006873693 | $0.02 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.380794443 | $5.38 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31709599221903 | $21.14 |
| AITOR COTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34426946347 | $19.60 |
| AITOR DE CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148641479649999 | $0.00 |
| AITOR DE VEGA GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01295118 | $450.53 |
| AITOR DE VEGA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183930351642 | $53.71 |
| AITOR DE VEGA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023107354253 | $0.05 |
| AITOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034959144432 | $1.03 |
| AITOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090102304641 | $0.01 |
| AITOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6373222676 | $0.24 |
| AITOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015605997111 | $0.00 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.15254149 | $432.73 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (154.84158342) | ($2,205.85) |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $316.63 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.14754334 | $263.24 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164618043549999 | $0.00 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311603236239999 | $59.66 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065392303271 | $0.00 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01559702831459 | $17.26 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000053130785918 | $0.00 |
| AITOR ECHEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000051640511153 | $0.00 |
| AITOR FERREIRA BOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097013694885 | $0.00 |
| AITOR FUENTES BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185004270599999 | $0.02 |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.401521) | ($952.24) |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($39.11) |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.27) | ($26.58) |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247215694303 | $50.05 |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697372207779462 | $0.73 |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016527801871 | $4.83 |
| AITOR GARCIA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011288438672 | $0.19 |
| AITOR GIRALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02234639885308 | $0.03 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.05838344 | $19.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 52.977104 | $52.98 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (52.97) | ($52.97) |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | 1INCH | 58.693 | $52.97 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | 1INCH | (58.63) | ($53.00) |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 52.638 | $53.00 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 76.901 | $52.00 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (76.895) | ($44.13) |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 44.022 | $44.13 |
| AITOR GIRARDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XTZ | 5.106283 | $10.86 |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (44.667322) | ($44.67) |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XTZ | (5.106) | ($10.56) |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.545 | $10.56 |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.597384) | ($10.60) |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0035) | ($0.99) |
| AITOR GIRARDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05493553599) | ($15.45) |
| AITOR GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286452747174399 | $0.02 |
| AITOR GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0525461374814429 | $0.05 |
| AITOR GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011391201704319 | $0.03 |
| AITOR GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004713099575729 | $0.01 |
| AITOR GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000365635127174 | $0.00 |
| AITOR GOMEZ MOLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00167291 | $51.36 |
| AITOR GOMEZ MOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03873336 | $1,174.30 |
| AITOR GOMEZ MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021358901872 | $60.47 |
| AITOR GREGORI CANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00468 | $141.62 |
| AITOR GREGORI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028804930004 | $0.66 |
| AITOR IBARROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.282726544 | $0.33 |
| AITOR ISPIERTO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046231867784 | $1.37 |
| AITOR ISPIERTO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26259825591 | $0.31 |
| AITOR LOBO LIEBANAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0013) | ($3.74) |
| AITOR LOBO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006773413627323 | $0.01 |
| AITOR LOBO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028174057722 | $0.01 |
| AITOR LOBO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027606999774 | $0.02 |
| AITOR LOBO LIEBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025375229312 | $0.00 |
| AITOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018726713545 | $0.02 |
| AITOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00210864188849999 | $0.00 |
| AITOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262157556919999 | $79.53 |
| AITOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027321175394 | $53.31 |
| AITOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15466429543 | $1.72 |
| AITOR MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107457062992 | $31.81 |
| AITOR MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6796954874 | $3.68 |
| AITOR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089884832144 | $0.00 |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1437374449) | ($0.31) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00649187 | $257.37 |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03657335775) | ($0.08) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7924294545) | ($1.19) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3989550915) | ($0.31) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.093811294) | ($0.08) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042645965) | ($1.25) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00028734 | $7.84 |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001543282046) | ($0.33) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004176329655) | ($0.08) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006115381641) | ($1.25) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001614081851) | ($0.33) |
| AITOR MARTIN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.220061481444 | $4.68 |
| AITOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001117883346 32999 | $0.00 |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (150.489384556) | ($16,270.84) |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 150.489384556 | $16,270.84 |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | LTC | (147.984383648) | ($16,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (951.203823839) | ($12,974.61) |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 951.203823839 | $12,974.61 |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | LINK | (879.752388011) | ($12,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (71.451435827) | ($808.83) |
| AITOR MATEO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 71.451435827 | $808.83 |
| AITOR MATEO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.505000907) | ($250.42) |
| AITOR MATEO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.505000907 | $250.42 |
| AITOR MATEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.62) | ($75.62) |
| AITOR MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.24) | ($30.24) |
| AITOR MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| AITOR MATEO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 25,680.46 | $25,680.46 |
| AITOR MATEO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,824.18) | ($25,824.18) |
| AITOR MATEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,824.18 | $25,824.18 |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,980.0) | ($18,980.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,980.0 | $18,980.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,059.799370663) | ($20,059.80) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,059.799370663 | $20,059.80 |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 879.752388011 | $6,149.47 |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LTC | 147.984383648 | $9,959.35 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (879.752388011) | ($5,982.32) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 879.752388011 | $5,982.32 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (147.984383648) | ($9,619.29) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 147.984383648 | $9,619.29 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.97032 | $28,026.72 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06072463018) | ($1,750.69) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06072463018 | $1,750.69 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,638.307903184) | ($7,921.08) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,638.307903184 | $7,921.08 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | UNI | (1,578.083028604) | ($7,600.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (150.5378834) | ($9,621.42) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 150.5378834 | $9,621.42 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (144.155437167) | ($9,200.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (951.522400906) | ($6,322.37) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 951.522400906 | $6,322.37 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (602.003965933) | ($4,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.5) | ($60.50) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 48,648.648648649 | $29,499.95 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (6.382446233) | ($428.33) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 6.382446233 | $428.33 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (349.518434974) | ($2,363.30) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 349.518434974 | $2,363.30 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (60.22487458) | ($289.76) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UNI | 60.22487458 | $289.76 |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.03104463) | ($29,599.16) |
| AITOR MATEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.03104463 | $29,599.16 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,054.82 | $30,054.82 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.81) | ($100.81) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 40.916530278 | $82,787.23 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.276463335) | ($86,936.90) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.276463335 | $86,936.90 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (42.276463335) | ($88,910.36) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 42.276463335 | $88,910.36 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (54.82) | ($54.82) |
| AITOR MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 54.82 | $54.82 |
| AITOR MATEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,006.214453793) | ($5,006.21) |
| AITOR MATEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,006.214453793 | $5,006.21 |
| AITOR MATEO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.68678 | $1,294.12 |
| AITOR MATEO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.68678) | ($1,294.12) |
| AITOR MATEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.68678 | $1,294.12 |
| AITOR MATEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,006.21) | ($5,006.21) |
| AITOR MATEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.888128934) | ($54.89) |
| AITOR MATEO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54.888128934 | $54.89 |
| AITOR MATEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54.888128) | ($54.89) |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.364666346) | ($38.81) |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.364666346 | $38.81 |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 13,006.21 | $13,006.21 |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,099.0) | ($13,099.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,099.0 | $13,099.00 |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21452447) | ($6,500.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21452447 | $6,500.00 |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| AITOR MATEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,642.968393) | ($6,642.97) |
| AITOR MATEO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,642.968393 | $6,642.97 |
| AITOR MATEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 12,988.879687 | $12,988.88 |
| AITOR MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,100.0) | ($13,100.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,100.0 | $13,100.00 |
| AITOR MATEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,100.543884489) | ($13,100.54) |
| AITOR MATEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,100.543884489 | $13,100.54 |
| AITOR MATEO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| AITOR MATEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002070908819) | ($5.70) |
| AITOR MATEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005813077387) | ($1.60) |
| AITOR MATEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009010269951) | ($2.48) |
| AITOR MATEO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.81) | ($37.81) |
| AITOR MATEO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008044267677) | ($1.60) |
| AITOR MATEO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000286577036) | ($5.70) |
| AITOR MATEO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000124686149) | ($2.48) |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435293885875999 | $115.68 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.629210532314 | $100.19 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.257661667119 | $391.98 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.989063764959 | $321.99 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 554.510321325999 | $319.80 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6032857574144 | $15.60 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1547505269888 | $0.15 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11694734520207 | $11.82 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.00088087924 | $31.28 |
| AITOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.462561941571 | $11.46 |
| AITOR MONTAÑES CAULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034485269531 | $0.00 |
| AITOR MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.347103) | ($659.89) |
| AITOR MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.483993) | ($100.88) |
| AITOR MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016123) | ($443.97) |
| AITOR MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (262.028134) | ($151.78) |
| AITOR MORGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.39700441 | $709.17 |
| AITOR MORGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 300.49955488 | $176.63 |
| AITOR MORGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 14.41673329 | $128.86 |
| AITOR MORGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02196794 | $635.87 |
| AITOR MORGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 203.6811 | $96.27 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228805906425067 | $6.52 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894130874399999 | $0.67 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409957383966684 | $7.80 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83463306778015 | $3.13 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226540756910885 | $2.56 |
| AITOR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011225824239 | $0.96 |
| AITOR OCAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.13) |
| AITOR OCAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,279.54 |
| AITOR OCAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238223102858 | $70.18 |
| AITOR OCAMPOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024442787934215 | $0.98 |
| AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050056653977 | $14.81 |
| AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667194719389999 | $0.01 |
| AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124002235977 | $2.42 |
| AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032818213442 | $1.96 |
| AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0196054990909999 | $0.78 |
| AITOR PALOMARES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0497084 | $1,488.52 |
| AITOR PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061805535335 | $16.22 |
| AITOR PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067265757796 | $13.13 |
| AITOR PARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95434073178 | $2.07 |
| AITOR PARRA CUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036435898283 | $0.00 |
| AITOR PARRA CUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000557157498969999 | $0.00 |
| AITOR PARRA CUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017579004392 | $0.01 |
| AITOR PASCUAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001771380431 | $0.00 |
| AITOR PASCUAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025717119905 | $0.03 |
| AITOR REVALO LARREA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1155435686) | ($48.64) |
| AITOR REVALO LARREA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03292476 | $1,045.03 |
| AITOR REVALO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.800719930223 | $22.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AITOR RIVERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017181568233 | $51.22 |
| AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073393712 | $0.00 |
| AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00576009742297389 | $0.00 |
| AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000339203416 7 | $0.00 |
| AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004663388 75 | $0.00 |
| AITOR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257292948752 | $0.00 |
| AITOR URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001130362 6628 | $0.00 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,600.0 | $1,600.00 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | PAXG | 1.104425457 | $2,041.46 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (49.74) | ($49.74) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | PAXG | 0.7953121123 | $1,470.09 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.1028221) | ($46.10) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (48.132367884) | ($48.13) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.023627646) | ($3,843.62) |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039422557517632 | $0.02 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000658812413131 | $0.00 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.56847686475 | $0.57 |
| AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00261582301 5252 | $4.88 |
| AIVARAS BUJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.037909037826 | $1.96 |
| AIVARAS BUJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000244881825 98 | $0.01 |
| AIVARAS CEPELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343419440131999 | $0.00 |
| AIVARAS CEPELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001024053250 04 | $0.20 |
| AIVARAS GEČAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013601621129 | $0.00 |
| AIVARAS GEČAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000202629149 86 | $0.00 |
| AIVARAS NEVULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.986609836247 | $124.99 |
| AIVARAS NEVULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30502025186 | $0.31 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000026) | ($1.03) |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05706168) | ($2,248.72) |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00018445 | $5.41 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143843257317 01 | $5.75 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292299808 71 | $0.00 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016996627242 | $3.32 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00378355260099999 | $0.00 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026652029068 | $0.00 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117615147087999 | $0.02 |
| AIVARAS RAUKTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082674660155999 | $0.01 |
| AIVARAS RUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000220222256 | $0.00 |
| AIVARAS SIMULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293223050 06 | $0.00 |
| AIVARAS SIMULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026051034047 | $0.00 |
| AIVARAS ZILYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38296941930228 | $0.37 |
| AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 27.875895 | $2,949.55 |
| AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 19.94273097 | $60,158.23 |
| AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073394386563 | $14.32 |
| AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.316205401914 | $17.88 |
| AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.106370096135 | $0.11 |
| AIVIE VIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050876408425 | $1.51 |
| AIVIS GRUNDMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133305079569 | $39.46 |
| AIVIS GRUNDMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961477555899999 | $1.12 |
| AIVIS GRUNDMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046451941124 | $9.06 |
| AIVIS GRUNDMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112547416185 | $1.25 |
| AIVIS GRUNDMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020810678035 | $1.24 |
| AIVIS LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003190213699 | $9.44 |
| AIVIS LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14803892029999 | $7.21 |
| AIVIS LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040121844565 | $7.83 |
| AIVY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1687880513099 | $46.63 |
| AIVY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051761962119 | $15.32 |
| AIVY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3537062947 | $0.35 |
| AIWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198466293 06 | $5.87 |
| AIWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053785225066 | $104.07 |
| AIWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.742529584 | $450.74 |
| AIWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.929828371 | $13.55 |
| AIWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.430573129197 | $10.98 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121246175364999 | $35.89 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12,486.667728049 | $9,899.14 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.42962749282 | $31.45 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22868863019 | $25.11 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024459294439 | $0.00 |
| AIXA FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059804807437 2 | $0.00 |
| AIZ SAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043330876281109 9 | $0.00 |
| AIZA BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136730151857 | $0.40 |
| AIZA BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4010665629999 | $17.40 |
| AIZA CHYNALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036711409 | $0.50 |
| AIZA CHYNALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013589102895 | $2.65 |
| AIZA GELACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15904502898032 | $0.15 |
| AIZAD RAMLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (208.535435) | ($144.15) |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026354526 12 | $0.00 |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016590812104 | $0.00 |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033016398002 | $0.00 |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.710063722605299 | $0.60 |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094168277396 | $0.01 |
| AIZAD RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101852439446 | $0.00 |
| AIZAIAH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001037772831 9 | $0.00 |
| AIZAIAH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000597480292 47 | $0.00 |
| AIZAIAH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000350881641679999 | $0.00 |
| AIZAIAH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6011026191 | $5.47 |
| AIZAIAH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000005129355857899 9 | $0.00 |
| AIZAT BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189563900 69 | $0.56 |
| AIZAT BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4886552 32 | $1.56 |
| AIZAT BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000515338511 | $0.01 |
| AIZAT BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018156574519 | $5.78 |
| AIZAT BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07009312643 | $3.99 |
| AIZAT FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036368637156 | $7.10 |
| AIZAT FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 568.197251290999 | $450.45 |
| AIZAT FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.655182811 | $6.09 |
| AIZAT FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.78598086749999 | $4.30 |
| AIZE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.682790586 | $21.31 |
| AIZE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019201717475 | $0.02 |
| AIZEL VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085656697 | $0.00 |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,449.25) | ($52,449.25) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252102) | ($7,413.28) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.41) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.119702) | ($20,043.18) |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128088525262 79 | $46.51 |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068711070649 | $0.08 |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0568132236807699 | $150.36 |
| AIZHAN MYNBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 385.474437 3794 | $385.47 |
| AIZHAN SEMBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573332848 19 | $1.70 |
| AIZHAN SEMBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2393335 33 | $19.24 |
| AIZHAN SEMBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10122439762 | $0.01 |
| AIZI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342063036539999 | $1.01 |
| AIZI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2381630383999 | $12.24 |
| AIZUDDIN BIN ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034649459 27 | $0.00 |
| AIZUDDIN BIN ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065538971782 | $0.00 |
| AIZUDDIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211909053593 | $0.22 |
| AIZUDDIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018439758134 | $1.35 |
| AJ ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016773914647 1 | $0.02 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,443.83) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | SOL | 60.55382248 | $5,937.30 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,728.66) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (101.707789) | ($1,294.69) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (60.0) | ($5,913.50) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.175769) | ($15,281.19) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (4,433.504121) | ($3,764.62) |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077476768935 | $240.19 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030657321334844 | $91.77 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.047793607882 | $9.07 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095946689439225 | $1.30 |
| AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0379605874867999 | $3.43 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090985204439999 | $0.27 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132491024892999 | $0.03 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000159093394659999 | $0.00 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114858150574 | $0.00 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00303211710389999 | $0.01 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00870005160 88 | $0.01 |
| AJ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016177430151 | $0.00 |
| AJ COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296999750 12 | $0.88 |
| AJ DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000475127377038 89 | $0.00 |
| AJ DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001732509 26 | $0.00 |
| AJ DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000034484666 899 | $0.00 |
| AJ DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000110393494506 | $0.00 |
| AJ DENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021282460434 | $0.06 |
| AJ DICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061037241324 | $0.18 |
| AJ DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124985666269 | $3.70 |
| AJ ESTOPARE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002527944297) | ($10.22) |
| AJ ESTOPARE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002527944297 | $10.22 |
| AJ ESTOPARE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025279) | ($10.20) |
| AJ ESTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298014851702999 | $0.01 |
| AJ ESTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029370783097 | $0.00 |
| AJ FADEYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (45.77921706) | ($18.06) |
| AJ FADEYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3.781761452) | ($3.78) |
| AJ FADEYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (1.703970979) | ($9.47) |
| AJ FADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197793468249999 | $0.03 |
| AJ FADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02168243522524 | $0.02 |
| AJ FADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0053679157888019 | $0.04 |
| AJ FADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000139034215219999 | $0.01 |
| AJ FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184044772799999 | $0.02 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133712851419 | $0.40 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020105165859 | $0.00 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052989016573 | $1.03 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.186326942339999 | $0.12 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110066243514999 | $0.08 |
| AJ GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.70851609299999 | $1.77 |
| AJ HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053750080923 | $0.05 |
| AJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038736422367 | $0.01 |
| AJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00567116898589999 | $0.00 |
| AJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123096211629 | $0.00 |
| AJ KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031481548597 | $0.93 |
| AJ KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028745259334 | $5.61 |
| AJ KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2350452643 | $2.66 |
| AJ LEINEWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012629607134 | $0.37 |
| AJ LEINEWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153830140739999 | $30.02 |
| AJ MABUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042106992359 | $0.01 |
| AJ MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05311443853667 | $0.05 |
| AJ MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051799434196 | $1.53 |
| AJ MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063127995599 | $1.23 |
| AJ MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070202936224 | $0.78 |
| AJ NAVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0071521 | $287.63 |
| AJ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269410917519999 | $81.81 |
| AJ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1609144894 | $4.09 |
| AJ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22442195388 | $1.98 |
| AJ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030224341169 | $0.00 |
| AJ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062770600161 | $0.39 |
| AJ SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180858632779999 | $0.18 |
| AJ SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421300485559999 | $12.47 |
| AJ SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825636726369999 | $0.96 |
| AJ SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043749940288 | $8.54 |
| AJ SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129331137333 | $0.13 |
| AJ SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40358699214 | $1.38 |
| AJ SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036556221548 | $1.08 |
| AJ TEAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.475843755 | $46.48 |
| AJ VILLALOBOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.46350545 | $17,898.50 |
| AJ VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04422206 | $1,398.91 |
| AJ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049054619097 | $140.43 |
| AJ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295481409599999 | $0.00 |
| AJ WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052543713541 | $0.58 |
| AJ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10519753653 | $0.12 |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (244.227098528) | ($145.98) |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 244.227098528 | $145.98 |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005080849828) | ($0.11) |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005080849828 | $0.11 |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009566024562) | ($299.13) |
| AJA ATWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009566024562 | $299.13 |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.511579327) | ($112.24) |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.511579327 | $112.24 |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.374950819) | ($90.20) |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.374950819 | $90.20 |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5513372046) | ($39.44) |
| AJA ATWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5513372046 | $39.44 |
| AJA ATWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5513372) | ($37.79) |
| AJA ATWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00956602) | ($279.31) |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573866443666299 | $2.10 |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000289512208686 | $0.00 |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0092798774509 | $0.79 |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0853456183452899 | $1.29 |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205505911473649 | $0.23 |
| AJA ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009960830570818 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AJA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007458554513 | $0.00 |
| AJA BRIANA DANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AJA BRIANA DANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,280.0) | ($9,280.00) |
| AJA BRIANA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| AJA CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010734856415 | $3.18 |
| AJA CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001146039510999 | $0.00 |
| AJA CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.5914200049999 | $63.89 |
| AJA PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162309621296 | $4.80 |
| AJA PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083919443461 | $1.64 |
| AJA PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541400507 | $0.36 |
| AJA VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011054060734 | $0.00 |
| AJA VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120335161399 | $0.00 |
| AJA VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084181621091 | $0.01 |
| AJA VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00408715126 | $0.00 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027003793569999 | $0.80 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.349908362 | $88.98 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165916532 | $0.32 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7163297136 | $1.72 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19219738566 | $0.19 |
| AJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19098291552 | $0.19 |
| AJAI CHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7381090662241 | $0.71 |
| AJAI LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055018235206 | $0.01 |
| AJAI LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015063750258 | $0.00 |
| AJAI YAAKESH BOOMI NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800414205159999 | $0.00 |
| AJAI YAAKESH BOOMI NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067458481312 | $0.75 |
| AJAI YAAKESH BOOMI NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058334727043 | $0.14 |
| AJAKAYE ABIMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004131333376 | $0.00 |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00113968 | $46.15 |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00060445 | $24.79 |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005587490999) | ($23.21) |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005587490999 | $23.21 |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230285) | ($95.44) |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058329592138999 | $0.02 |
| AJANI CARL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009788232483144 | $0.00 |
| AJANI HUSBANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0898108836 | $5.62 |
| AJANI KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552601179009999 | $1.64 |
| AJANI OLUFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037503900329 | $0.04 |
| AJANI SHORTER MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263561670158 | $0.29 |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01204553) | ($482.22) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360116) | ($154.26) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249704) | ($99.33) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251423) | ($98.12) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145146) | ($48.84) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169981) | ($51.88) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163095) | ($50.06) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169022) | ($50.32) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336795) | ($97.19) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170775) | ($50.27) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170153) | ($50.11) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033592) | ($101.16) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167623) | ($49.93) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173419) | ($49.77) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170276) | ($50.01) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (227.364388) | ($126.14) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159572) | ($49.98) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184392) | ($50.95) |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057291271001 | $1,650.00 |
| AJANTHA RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50597658987077 | $6.90 |
| AJANTHAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133532838573 | $0.40 |
| AJANTHAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6151755675 | $1.64 |
| AJAO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| AJAO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004959054094 | $0.00 |
| AJAO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042430709722 | $0.00 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132796574835999 | $0.04 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104590867972 | $0.02 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3421514597999 | $2.34 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000505136078979999 | $0.00 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005505643629999 | $0.00 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021098184003 | $0.00 |
| AJAPA CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036499946005 | $0.00 |
| AJAUN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031286095375 | $6.10 |
| AJAX CORREA CHIAPPA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00138639 | $52.77 |
| AJAX CORREA CHIAPPA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00112902 | $44.92 |
| AJAX CORREA CHIAPPA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0016574 | $48.32 |
| AJAX CORREA CHIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014314144959299 | $54.97 |
| AJAX CORREA CHIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012640700251 | $2.35 |
| AJAY ADIKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018344559968 | $0.54 |
| AJAY ADIKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.607639198921 | $3.68 |
| AJAY AHUJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2993912039) | ($9,051.15) |
| AJAY AHUJA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2993912039 | $9,051.15 |
| AJAY AHUJA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299391) | ($8,774.55) |
| AJAY AHUJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.081416593) | ($3,717.75) |
| AJAY AHUJA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.081416593 | $3,717.75 |
| AJAY AHUJA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.081416593) | ($3,793.74) |
| AJAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014113823189268 | $51.72 |
| AJAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015982160214753 | $39.37 |
| AJAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4816767231 | $35.26 |
| AJAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017521972933 | $0.41 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02067161 | $824.69 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00198183 | $79.64 |
| AJAY AKUNURI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01651505 | $502.90 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043757315745 | $123.89 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035996094663 | $70.99 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000670979817 | $0.00 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3465798245 | $5.03 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0302582994 | $1.27 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127906728304 | $0.14 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26039595224 | $0.04 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091400475771 | $0.03 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011627807436 | $0.70 |
| AJAY AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038548788476 | $2.19 |
| AJAY ARORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($73,244.75) |
| AJAY ARORA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $73,244.75 |
| AJAY ARORA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($77,855.41) |
| AJAY ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048480610024 | $149.31 |
| AJAY ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096788649905 | $231.99 |
| AJAY ASSANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (209.571) | ($172.97) |
| AJAY ASSANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.005689 | $172.97 |
| AJAY ASSANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027496) | ($49.91) |
| AJAY ASSANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.589699896) | ($2,892.90) |
| AJAY ASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.01111571284 | $117.63 |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.096875655 | $65,318.54 |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.263073444) | ($97.73) |
| AJAY ATHAVALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.263073444 | $97.73 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.04718 | $1,401.81 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.047179) | ($1,403.12) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,404.416 | $1,403.12 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,404.416) | ($1,404.42) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,404.416 | $1,404.42 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19964378) | ($6,053.00) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19964378 | $6,053.00 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.199104) | ($6,030.55) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,016.701 | $6,030.55 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00054078) | ($16.40) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00054078 | $16.40 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,016.701) | ($6,016.70) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,016.701 | $6,016.70 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| AJAY ATHAVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| AJAY ATHAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161603681348 | $458.93 |
| AJAY ATHAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.208553943069 | $100.68 |
| AJAY ATHAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18529959505 | $376.86 |
| AJAY ATHAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.610760878 | $288.61 |
| AJAY ATHAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29012761315 | $17.35 |
| AJAY BAJIRAO MOHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 487.0 | $690.15 |
| AJAY BAJIRAO MOHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708148517 | $50.00 |
| AJAY BASNYAT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 1,400.0 | $1,400.00 |
| AJAY BASNYAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| AJAY BASNYAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,395.0) | ($1,395.00) |
| AJAY BASNYAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,600.0) | ($1,600.00) |
| AJAY BASNYAT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,600.0 | $1,600.00 |
| AJAY BASNYAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,600.0) | ($1,600.00) |
| AJAY BASNYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057154152737 | $16.92 |
| AJAY BASNYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.889478845 | $44.89 |
| AJAY BHARADWAJ SHAMARAO VENKATA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025531079726 | $7.56 |
| AJAY BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138801177130814 | $0.00 |
| AJAY CAMALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0277738705642 | $1.81 |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,000.0) | ($16,000.00) |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,000.0 | $16,000.00 |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001580679221 | $4.00 |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 282.544321939 | $282.54 |
| AJAY CHANDHOK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00719463 | $276.64 |
| AJAY CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156109753319 | $46.30 |
| AJAY CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9769480959999 | $25.62 |
| AJAY CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.922762302 | $279.92 |
| AJAY CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 868.012753686999 | $688.14 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468346559709999 | $13.81 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40117950219019 | $4.53 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026373065073 | $5.22 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.139565585499999 | $0.09 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034429919444 | $0.00 |
| AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083195759496 | $2.67 |
| AJAY CLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021355400811 | $0.01 |
| AJAY CLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025394939373 | $0.00 |
| AJAY CLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022876131915 | $0.04 |
| AJAY D MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.83 |
| AJAY D MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 2,304.8345951 | $1,919.57 |
| AJAY D MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $44.72 |
| AJAY D MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 25.827512639 | $1,158.85 |
| AJAY D MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $23,391.19 |
| AJAY DAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.498721901359 | $1.57 |
| AJAY DILIP SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130019) | ($37.08) |
| AJAY DILIP SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130019 | $37.08 |
| AJAY DILIP SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,576.487626265) | ($1,414.35) |
| AJAY DILIP SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,576.487626265 | $1,414.35 |
| AJAY DILIP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261088674467082 | $100.27 |
| AJAY DILIP SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9257351274099 | $28.90 |
| AJAY DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068167108465525 | $0.08 |
| AJAY GAWANDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09794896 | $3,049.35 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (47.975) | ($130.49) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 130.731 | $130.49 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ZRX | (1,015.99) | ($403.93) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 402.332 | $403.93 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | OMG | (297.998) | ($727.12) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 724.641 | $727.12 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (10.88997) | ($1,186.50) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,188.191 | $1,186.50 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.99) | ($328.23) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | KNC | (663.0) | ($1,319.37) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (654.8) | ($264.66) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (1,298.05) | ($1,014.72) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,011.163 | $1,014.72 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,914.645) | ($1,000.00) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,003.079 | $1,000.00 |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,961.004) | ($2,005.13) |
| AJAY GAWANDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,003.87 | $2,005.13 |
| AJAY GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024913972425 | $752.14 |
| AJAY GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,238.3493952112 | $1,882.40 |
| AJAY GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63203584057 | $942.32 |
| AJAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431760024539999 | $141.81 |
| AJAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081504251912 | $0.24 |
| AJAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3379113591 | $1.06 |
| AJAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086963458052 | $0.03 |
| AJAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026494426192 | $0.00 |
| AJAY JAYADEVA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159868133579 | $0.47 |
| AJAY JAYADEVA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005994345266 | $11.70 |
| AJAY JAYADEVA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53506388001 | $5.95 |
| AJAY JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026672376937 | $0.79 |
| AJAY JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.127028647 | $179.13 |
| AJAY KANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204169729 | $0.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AJAY KANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166283538549999 | $3.24 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136324559188 | $4.03 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018407781103 | $0.36 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2154899409999 | $16.22 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3675535218 | $5.05 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.047110042 | $1.29 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0860318381 | $0.01 |
| AJAY KARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103474674482 | $0.01 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 153.916 | $13,082.86 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 14.06516635 | $30,469.86 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.01645076 | $30,140.55 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 483.103 | $14,939.87 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 15,137.9053101 | $10,056.01 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 770.66610725 | $5,447.77 |
| AJAY KHADKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 8,191.8 | $4,321.47 |
| AJAY KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4155204468 | $15.73 |
| AJAY KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16177815069 | $17.76 |
| AJAY KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85468870308 | $5.26 |
| AJAY KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6980041868 | $6.78 |
| AJAY KOOVAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137955494839999 | $0.41 |
| AJAY KOOVAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019011281353 | $0.04 |
| AJAY KOOVAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022942155616 | $0.08 |
| AJAY KOOVAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026804881754 | $0.03 |
| AJAY KOSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.623140922178 | $1.62 |
| AJAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026162479201993 | $0.02 |
| AJAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58854183968 | $0.03 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232672307519999 | $6.89 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159861617859999 | $3.12 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9890881346 | $8.71 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.399783157 | $2.13 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35222199229 | $1.20 |
| AJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005683047087126 | $0.00 |
| AJAY KUMAR CHIRANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060468951772465 | $0.07 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,546.09929078) | ($5,000.00) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,140.786749482 | $5,838.51 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (106.382978723) | ($150.00) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,022.588513482 | $1,070.04 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (27.489141779) | ($28.74) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (915.519033543) | ($958.00) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 10.07299 | $334.00 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,666.0) | ($4,666.00) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (135.904734637) | ($1,043.75) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 135.904734637 | $1,043.75 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (135.904734) | ($941.82) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($298.88) |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87376960496499 | $4.31 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285818498349999 | $0.06 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095412436871 | $0.10 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.258117966904919 | $2.87 |
| AJAY KUMAR DUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29693083036 | $0.62 |
| AJAY KUMAR LADEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048420794011 | $0.14 |
| AJAY KUMAR LADEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041303186762 | $0.00 |
| AJAY KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013059422 | $0.00 |
| AJAY KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178955956939999 | $0.00 |
| AJAY LELE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.297290461) | ($100.11) |
| AJAY LELE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.297290461 | $100.11 |
| AJAY LELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $13,515.43 |
| AJAY LELE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35) | ($13,524.13) |
| AJAY LELE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35 | $13,524.13 |
| AJAY LELE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.485 | $7,028.63 |
| AJAY LELE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.485) | ($7,037.14) |
| AJAY LELE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.485 | $7,037.14 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($587.70) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $587.70 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.249998) | ($588.61) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 583.977 | $588.61 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (242.0) | ($242.00) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 10.02071 | $242.00 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 10.15676 | $173.00 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.62917 | $168.00 |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (29.80664) | ($522.81) |
| AJAY LELE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 29.80664 | $522.81 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08747039904) | ($200.00) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08747039904 | $200.00 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.087471) | ($200.03) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 198.994 | $200.03 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 15.7017 | $128.00 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (71.97) | ($71.97) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 1.97276 | $71.97 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (15.7017) | ($122.32) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 15.7017 | $122.32 |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.97276) | ($68.55) |
| AJAY LELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.97276 | $68.55 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070146993233 | $209.84 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.800510082378 | $100.45 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504149570679999 | $93.97 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02359461697 | $0.02 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.2981696939999 | $38.29 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28083527504999 | $11.23 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40110173476 | $15.62 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18473129144 | $20.28 |
| AJAY LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.249961922349999 | $11.70 |
| AJAY MADHAVAN MADATIPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122396337229 | $0.73 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038259314877 | $0.01 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1512019694 | $10.67 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4593760097 | $9.46 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076711786622 | $0.68 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105677329326 | $0.00 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058525205791 | $0.02 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015685597521 | $0.00 |
| AJAY MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021175508586 | $0.00 |
| AJAY MAINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005340319439 | $1.58 |
| AJAY MAINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866400765470999 | $1.79 |
| AJAY MAINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3088382829 | $5.31 |
| AJAY MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066199445306 | $19.59 |
| AJAY MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7413420184 | $0.74 |
| AJAY MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.761857445 | $32.32 |
| AJAY MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4331494757 | $4.43 |
| AJAY MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009887162833 | $0.00 |
| AJAY MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000164390052799999 | $0.02 |
| AJAY MATHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00618912 | $239.02 |
| AJAY MATHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01936076) | ($668.84) |
| AJAY MATHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0217618 | $672.59 |
| AJAY MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 1,169.672395 | $40.37 |
| AJAY MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($964.08) |
| AJAY MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SGB | (3,693.068580095) | ($124.99) |
| AJAY MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($450.67) |
| AJAY MATHEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($505.81) |
| AJAY MATHEW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0217618) | ($632.93) |
| AJAY MATHEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00543338 | $174.21 |
| AJAY MATHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($623.90) |
| AJAY MATHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00543338) | ($149.59) |
| AJAY MATHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($269.37) |
| AJAY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60544572198559 | $5.22 |
| AJAY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.0095820401999 | $49.61 |
| AJAY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052394249725 | $0.00 |
| AJAY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.334114081669 | $0.39 |
| AJAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220791712779999 | $6.53 |
| AJAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3827519186 | $1.38 |
| AJAY MODHVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97636252493499 | $2.13 |
| AJAY MOORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044838802208 | $0.01 |
| AJAY MOORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015048405051 | $29.36 |
| AJAY MOORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.777425078 | $27.78 |
| AJAY NAKHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021258732583 | $0.06 |
| AJAY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.557074839889 | $1.62 |
| AJAY PAGHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075411531893 | $2.23 |
| AJAY PAGHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069903369556 | $0.00 |
| AJAY PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020377914225 | $0.00 |
| AJAY PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022500737147 | $0.00 |
| AJAY PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AJAY PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.383739661) | ($9,825.79) |
| AJAY PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.383739661 | $9,825.79 |
| AJAY PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.383739661) | ($9,339.87) |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034607846074 | $1.02 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.242638122719999 | $0.24 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029549615348 | $0.00 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041803769260172 | $101.18 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34736485294 | $0.35 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015664920377 | $0.46 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398805768389999 | $78.95 |
| AJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.449567741 | $350.45 |
| AJAY PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008884248111 | $0.00 |
| AJAY PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032808156265 | $0.00 |
| AJAY PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045426918875 | $0.00 |
| AJAY PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8233453031799 | $15.12 |
| AJAY R | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.68) | ($11.32) |
| AJAY SALWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 267,764.492449 | $49.86 |
| AJAY SALWAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (267,764.492449) | ($38.41) |
| AJAY SALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023833485966 | $0.00 |
| AJAY SARMA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152899457776 | $0.45 |
| AJAY SARMA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014601330282 | $0.01 |
| AJAY SARMA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085125720273 | $0.01 |
| AJAY SARMA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0276797061019999 | $0.01 |
| AJAY SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013510196214 | $409.49 |
| AJAY SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198221810089999 | $403.33 |
| AJAY SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.15729864929999 | $4.88 |
| AJAY SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3637258893 | $3.21 |
| AJAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087217877444 | $269.12 |
| AJAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065706652444 | $131.85 |
| AJAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1987517834 | $6.50 |
| AJAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.467420068449999 | $18.49 |
| AJAY SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.65 |
| AJAY SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 479.0 | $308.72 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160071188117 | $4.74 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.466796361 | $37.47 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665510904 | $0.49 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013874507844 | $2.71 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.566398401 | $28.99 |
| AJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77612516901 | $46.40 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072396959121 | $0.02 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290542946199999 | $0.01 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270425535599999 | $0.80 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041504961938 | $0.05 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32610858577 | $2.88 |
| AJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037856963266 | $0.00 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1823128 | $7,529.34 |
| AJAY SRIRAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.591185316) | ($16,892.07) |
| AJAY SRIRAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.591185316 | $16,892.07 |
| AJAY SRIRAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (8.591183) | ($16,920.42) |
| AJAY SRIRAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4318419899) | ($12,949.48) |
| AJAY SRIRAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4318419899 | $12,949.48 |
| AJAY SRIRAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.56) |
| AJAY SRIRAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.426841) | ($12,864.13) |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016489191872079 | $60.96 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04170285214716 | $114.88 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22255011189 | $0.22 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6251004 | $36.17 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248656745369999 | $0.00 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.10413411019999 | $34.50 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04127525032 | $9.19 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44161529593 | $32.32 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44235810154 | $48.57 |
| AJAY SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.096405795385 | $21.85 |
| AJAY SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155385593611 | $46.07 |
| AJAY SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.602618333379999 | $6.70 |
| AJAY SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10486653364 | $32.95 |
| AJAY SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52369166921 | $0.25 |
| AJAY SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183641262379999 | $0.54 |
| AJAY SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224352681 | $0.02 |
| AJAY SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.044319613 | $51.04 |
| AJAY TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648583050195 | $0.64 |
| AJAY THIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113966032265 | $347.53 |
| AJAY THOPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155074072971 | $45.97 |
| AJAY THOPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154113333949999 | $30.07 |
| AJAY THOPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5623467748 | $4.75 |
| AJAY TOELSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017629917993 | $5.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AJAY TS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964319499532819 | $0.88 |
| AJAY VALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001059185460 83 | $0.00 |
| AJAY VALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000379086137059999 | $0.00 |
| AJAY VALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099597448827 | $0.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01269299 | $523.09 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,986.31 | $9,986.31 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.2248272 | $8,919.12 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,001.47 | $5,001.47 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2248272) | ($8,916.42) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2248272 | $8,916.42 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,001.47) | ($5,001.47) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,001.47 | $5,001.47 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,418.45) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,418.45 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,420.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (857.0) | ($1,227.29) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 857.0 | $1,227.29 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (857.0) | ($1,220.38) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (735.0) | ($1,043.70) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 735.0 | $1,043.70 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (735.0) | ($1,034.49) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 735.0 | $1,034.49 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 9.99 | $601.05 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.99) | ($609.44) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.99 | $609.44 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (650.0) | ($650.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 650.0 | $650.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,244.09) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,244.09 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,238.23) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.0) | ($3,196.28) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.0 | $3,196.28 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,500.0) | ($3,199.51) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | PAXG | 2.609478 | $4,835.26 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.609478) | ($4,831.99) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.609478 | $4,831.99 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045245777248 | $134.02 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5030752034626 | $202.20 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075761347097 | $145.40 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.859189727 | $231.86 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.842650799 | $45.93 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018101920131 | $0.01 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 166.3600333551 | $166.36 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114673856002 | $0.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.718439128279999 | $22.34 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.475164838889 | $45.95 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034446325309 | $0.00 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089297909281 | $0.01 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0189551178026999 | $34.68 |
| AJAY VARMA NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0012417689857 | $0.00 |
| AJAY VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (82.54) | ($116.61) |
| AJAY VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125485616602475 | $0.23 |
| AJAY VINJAMURI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 51.985 | $1,399.62 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.854629149 | $14.15 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6158776432 | $17.96 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43770209416 | $3.86 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61528551019 | $36.79 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.266129925824 | $10.53 |
| AJAY VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34352377075 | $19.56 |
| AJAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544868348 | $0.55 |
| AJAY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4046121022 | $9.40 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 317.93958 | $188.06 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 16.296808 | $184.32 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 30.694167 | $473.85 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 59.355082 | $59.36 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SUSHI | 70.9392342 | $171.89 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UST | 2,032.589037 | $135.95 |
| AJAYA PAUDEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 103.4798 | $78.40 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025356475393 | $7.51 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2710284981999 | $60.50 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025647373970999 | $0.50 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.106325832 | $98.11 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.247085396 | $3.30 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57574219476999 | $16.41 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099569264543 | $0.80 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40750926281 | $0.06 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081070999963 | $0.06 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9655595905 | $30.28 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059238090378 | $0.35 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.46664246604339 | $0.58 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076988202765 | $0.08 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000221017728289999 | $0.05 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084445706274 | $0.05 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025285736682 | $0.04 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.34400640819999 | $0.65 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52972492258 | $0.72 |
| AJAYA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.33189395381 | $0.10 |
| AJAYA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029345996463 | $0.87 |
| AJAYA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1822509272426 | $0.19 |
| AJAYAKUMAR VASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.730242633303 | $5.03 |
| AJAYBIR SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4120589689) | ($817.41) |
| AJAYBIR SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4120589689 | $817.41 |
| AJAYBIR SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4120589689) | ($817.93) |
| AJAYBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066727809126 | $0.02 |
| AJAYBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028837801341309 | $7.31 |
| AJAYBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016715867967 | $0.01 |
| AJAYI JOHN OLUWADAMILARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000274097539437 | $0.00 |
| AJAYI OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006885307870519 | $0.01 |
| AJAYKUMAR MARNADU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| AJAYKUMAR MARNADU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| AJAYKUMAR MARNADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08604238368 | $0.09 |
| AJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.508122317455 | $2.41 |
| AJAYPAUL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006005306835 | $0.00 |
| AJAYPAUL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.324417558999 | $176.32 |
| AJAYPAUL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1652447251 | $0.17 |
| AJAYVINDERPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437491548885725 | $0.08 |
| AJAZ AHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179604210794183 | $0.02 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.54944 | $37.27 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.24992803 | $737.57 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 2.923484 | $259.93 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.65533 | $407.85 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 5.9995 | $245.14 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $613.61 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 5.9594 | $216.27 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438540148078 | $6.52 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073624892712 | $2.91 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00518028864468 | $0.15 |
| AJAZ UDDIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00998835652302 | $0.27 |
| AJCHARIYA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364868012929999 | $10.80 |
| AJCHARIYA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7724720819 | $1.74 |
| AJCHARIYA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023171302751 | $0.53 |
| AJDA ABDIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2091217783) | ($588.71) |
| AJDA ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000110736 | $0.00 |
| AJDA ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019860565616 | $0.00 |
| AJDA ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000728453325034599 | $2.15 |
| AJDA ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112357175379 | $0.01 |
| AJDA ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00593683807379999 | $0.01 |
| AJDIN BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109358766055 | $0.01 |
| AJDIN FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000161294802 | $0.00 |
| AJDIN FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001760933239 | $0.00 |
| AJDIN LINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867836695141 | $0.01 |
| AJDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037407968 | $0.50 |
| AJDIN MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0596006118 | $7.98 |
| AJDIN SUHONIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.404448803) | ($7.09) |
| AJDIN SUHONIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 641.9 | $1,085.49 |
| AJDIN SUHONIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.747411208) | ($7.09) |
| AJDIN SUHONIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.394964299) | ($10,000.00) |
| AJDIN SUHONIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.282789177) | ($301.00) |
| AJDIN SUHONIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0313416009) | ($33.36) |
| AJDIN SUHONIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.474238899 | $12,213.18 |
| AJDIN SUHONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.740261040885 | $462.43 |
| AJDINSKI GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290124806329999 | $0.00 |
| AJDINSKI GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013889735209 | $0.01 |
| AJEEN GAFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069128894116 | $0.00 |
| AJEEN GAFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003127383143 | $0.01 |
| AJEEN GAFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058723105592 | $0.00 |
| AJEEN GAFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094036949043 | $0.00 |
| AJEESH SATHEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237225645 | $50.00 |
| AJEESH SATHEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0833739935566 | $3.96 |
| AJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082740206492 | $0.16 |
| AJEET THAEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113405428790999 | $33.57 |
| AJEET THAEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124112129434 | $24.22 |
| AJEET THAEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3618451618 | $5.88 |
| AJESH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403693861 | $0.42 |
| AJESH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0704684052 | $9.07 |
| AJESH BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057980117419 | $0.03 |
| AJEVAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326479242259999 | $0.38 |
| AJI J | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0627) | ($446.87) |
| AJIBOLA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324017360094 | $0.04 |
| AJIBOLA OSUNMAKINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095254131094571 | $0.01 |
| AJIBOLA THOMAS ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019532593 | $0.00 |
| AJIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074370562348 | $2.20 |
| AJIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601303422929999 | $11.73 |
| AJIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.519029427 | $111.52 |
| AJIN THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101435) | ($40.16) |
| AJIN THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | DOT | (16.93285) | ($290.89) |
| AJIN THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2409) | ($8.82) |
| AJIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789344692466933 | $1.68 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226238680849999 | $0.67 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511444137481585 | $0.60 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13030297432 | $0.10 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001608195795 | $0.00 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5841629297 | $0.06 |
| AJINKYA CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050485641219 | $0.00 |
| AJINKYA GAVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089276307735 | $2.64 |
| AJINKYA GAVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114293327385 | $0.22 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (356.072356) | ($371.58) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139468719) | ($357.87) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03363177) | ($1,168.12) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.037162 | $1,165.99 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (46.0) | ($121.44) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (451.215656) | ($59.20) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037202) | ($1,141.17) |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111948882302 | $0.00 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382167975666259 | $0.45 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003131806139 | $0.00 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015714440713729 | $6.03 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09739291217144 | $7.09 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006232912040734 | $1.78 |
| AJIRIOGHENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016291299248 | $0.00 |
| AJIT BADANIDIYOOR BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162226510241 | $4.80 |
| AJIT BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($95.91) |
| AJIT BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.009876276) | ($17,324.64) |
| AJIT BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($30.29) |
| AJIT BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (325.846862094) | ($9,964.40) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (5.4007) | ($47.06) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 46.229 | $47.06 |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (60.296) | ($36.32) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 35.709 | $36.32 |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.449245063) | ($387.62) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.01) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (128.889787) | ($128.89) |
| AJIT BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04143355) | ($1,225.57) |
| AJIT BATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007306797506) | ($14.98) |
| AJIT BATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.340870759) | ($10.85) |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230996065291629 | $8.59 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036271573957 | $0.00 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408488446083191 | $113.73 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30814979888966 | $0.31 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4033243182532 | $0.47 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044613083853 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04459406523839 | $0.69 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.74272843109897 | $109.73 |
| AJIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007974648963179 | $3.10 |
| AJIT DHOBALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465934065994787 | $0.01 |
| AJIT G KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027376466465 | $83.17 |
| AJIT G KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081443649839 | $164.09 |
| AJIT G KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.339811332999 | $83.51 |
| AJIT G KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.60760872719999 | $514.65 |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.123767056) | ($63,597.72) |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.123767056 | $63,597.72 |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.314761855) | ($41,722.75) |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.314761855 | $41,722.75 |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,043.786511222) | ($11,043.79) |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,043.786511222 | $11,043.79 |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.314761855) | ($41,622.59) |
| AJIT GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.123767056) | ($62,721.21) |
| AJIT GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,043.786511) | ($11,043.79) |
| AJIT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005592566722352 | $211.67 |
| AJIT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086035607308399 | $241.82 |
| AJIT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.35386822539 | $70.35 |
| AJIT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003759649706899999 | $0.00 |
| AJIT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000282338131166 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (25.299857222) | ($1,441.84) |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 25.299857222 | $1,441.84 |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,283.217792952) | ($3,101.71) |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,283.217792952 | $3,101.71 |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (426.584311977) | ($3,702.75) |
| AJIT GOENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 426.584311977 | $3,702.75 |
| AJIT GOENKA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (426.584311977) | ($4,496.41) |
| AJIT GOENKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,555.426081147) | ($4,950.03) |
| AJIT GOENKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,555.426081147 | $4,950.03 |
| AJIT GOENKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (1,283.217792952) | ($3,144.27) |
| AJIT GOENKA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (183.993304) | ($100.58) |
| AJIT GOENKA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (10,371.43278) | ($5,808.73) |
| AJIT GOENKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (25.29985722) | ($1,460.81) |
| AJIT GOENKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.760065454) | ($7.59) |
| AJIT GOENKA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.760065454 | $7.59 |
| AJIT GOENKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (2.760065454) | ($7.59) |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326400252399999 | $0.01 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046453702715 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063212614897 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.8321201148729 | $40.80 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.250002985533 | $50.57 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6749353693349 | $76.91 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.089736510932 | $0.09 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034827891386 | $0.04 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078569930938 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017793156121 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054388037012147 | $5.25 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026431528184 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039213529972 | $0.00 |
| AJIT GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0045513603874 | $0.01 |
| AJIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038330520626 | $11.35 |
| AJIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019345622103 | $0.00 |
| AJIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18846294323 | $4.42 |
| AJIT KHADSE | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BTC | 0.001 | $28.98 |
| AJIT KHADSE | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | BTC | 0.49898877 | $14,794.39 |
| AJIT KHADSE | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Collateral | BTC | (0.3458358906) | ($10,470.99) |
| AJIT KHADSE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.01092356687) | ($335.62) |
| AJIT KHADSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.190665174) | ($22,500.00) |
| AJIT KHADSE | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.008880245461) | ($167.81) |
| AJIT KHADSE | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.03598636259) | ($680.03) |
| AJIT KHADSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.140424137 | $21,550.60 |
| AJIT KHADSE | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.3458358906 | $6,535.26 |
| AJIT KHADSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074700214188 | $23.60 |
| AJIT KHADSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112216676596 | $227.14 |
| AJIT KHADSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.157983752729999 | $11.56 |
| AJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117030472452 | $3.46 |
| AJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014474113053 | $28.24 |
| AJIT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033904458981 | $0.10 |
| AJIT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043346909541 | $0.08 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160736784059 | $0.48 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032685247534 | $64.21 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.577256848 | $36.13 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.026135693 | $5.26 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1084681525999 | $44.78 |
| AJIT PANIKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05176336377 | $6.47 |
| AJIT PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678852914439999 | $2.01 |
| AJIT PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056227222966 | $0.34 |
| AJIT PURI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,350.60) |
| AJIT PURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09679588) | ($2,943.76) |
| AJIT PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108983077608369 | $40.63 |
| AJIT PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040083978921 | $0.00 |
| AJIT RAUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114038724041717 | $0.13 |
| AJIT SOALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006874388020999999 | $0.00 |
| AJIT SOALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023521121012 | $0.00 |
| AJIT TAMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004922171191 | $0.00 |
| AJIT TAMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002544993948 | $0.00 |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (711.201329004) | ($455.55) |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 711.201329004 | $455.55 |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.067323639) | ($119.83) |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.067323639 | $119.83 |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.737628633) | ($323.84) |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.737628633 | $323.84 |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080684484) | ($3,256.75) |
| AJIT VYAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080684484 | $3,256.75 |
| AJIT VYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (13.067323639) | ($107.54) |
| AJIT VYAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (521.737628633) | ($278.57) |
| AJIT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106359996433839 | $36.00 |
| AJIT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2241038305088 | $5.74 |
| AJIT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8335171906857 | $3.36 |
| AJIT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19218978148679 | $2.47 |
| AJITA RAJWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025251927612 | $76.51 |
| AJITA RAJWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054686835521 | $107.98 |
| AJITA RAJWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111247733807 | $0.11 |
| AJITA RAJWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34677694419999 | $1.47 |
| AJITA RAJWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050179805481 | $3.67 |
| AJITESH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031736032633 | $0.04 |
| AJITH KATEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257430225 | $100.00 |
| AJITH KUMAR K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00676200119 | $0.01 |
| AJITH NAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.77597957) | ($17.57) |
| AJITH NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03503442665) | ($1,155.40) |
| AJITH NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.563799256) | ($17.57) |
| AJITH NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,396.512622 | $2,396.51 |
| AJITH NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,396.0) | ($2,396.00) |
| AJITH NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 270.998028 | $271.00 |
| AJITH NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (204.0) | ($204.00) |
| AJITH NAIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009009052857) | ($18.51) |
| AJITH NAIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1216781855) | ($2,500.00) |
| AJITH NAIR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1516117174 | $3,115.01 |
| AJITH NAIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003677372725) | ($75.56) |
| AJITH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6186994340959 | $42.42 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.213388164999 | $175.37 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1099166911 | $23.45 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46867982299 | $4.14 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0665060028 | $20.73 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.678797902379999 | $4.18 |
| AJITH PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2849921575 | $3.51 |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | EOS | (11.5261) | ($17.63) |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (90.454914125) | ($112.00) |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 111.082391831 | $137.54 |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.6784118559) | ($0.84) |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (2.733999779) | ($3.39) |
| AJITH PERUMBODA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32696462363928 | $2.26 |
| AJITH RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000548877732797237 | $0.00 |
| AJITH RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011889861766891 | $0.00 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.19 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 127.92 | $127.92 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (11.16) | ($11.16) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (250.0) | ($250.00) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01147710318 | $459.20 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00023 | $9.13 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | GUSD | 136.39 | $136.39 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 120.5 | $120.50 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $13.50 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.66) | ($4.66) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.66) | ($4.66) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.3) | ($9.30) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (250.0) | ($250.00) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.01147710318 | $442.21 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.003199579109) | ($115.60) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.003199579109) | ($115.60) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.003204044469) | ($115.92) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0001263527837) | ($4.53) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $13.29 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 120.58 | $120.58 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008813645554) | ($284.41) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.009439125779) | ($299.73) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.008688 | $268.94 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004152414996) | ($115.40) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004152414996) | ($115.40) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003949672913) | ($110.35) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 689.32 | $689.32 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (13.98) | ($13.98) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (625.0) | ($625.00) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.039365056155 | $1,163.31 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.000286 | $8.51 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 123.24 | $123.24 |
| AJITPAL JOHAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002465 | $78.48 |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.66) | ($4.66) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 127.78 | $127.78 |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00057 | $17.04 |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01294146771) | ($313.03) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004182941085) | ($94.32) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004182941085) | ($94.32) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004278290145) | ($96.47) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01635154722) | ($300.45) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.86) | ($1.86) |
| AJITPAL JOHAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.66) | ($4.66) |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060801542548 | $18.42 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436567289179999 | $0.01 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001708225731 | $0.00 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000416084998942 | $0.00 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23495506143 | $2.61 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00304971871289999 | $0.00 |
| AJITPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.360508815909 | $4.36 |
| AJITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7593865832084 | $12.92 |
| AJJAI SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155857984563 | $46.22 |
| AJJAI SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48223890051 | $2.32 |
| AJJAI SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2055105018 | $2.64 |
| AJLA BOSNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.908066652) | ($525.36) |
| AJLA BOSNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114114) | ($47.86) |
| AJLA BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117414206793898 | $50.00 |
| AJLA BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025409373001 | $0.00 |
| AJLA BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024533065558276 | $0.27 |
| AJLA CAMDZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.22831593 | $419.02 |
| AJLA CAMDZIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2285814079) | ($347.77) |
| AJLA CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005774875897425 | $1.00 |
| AJLA KARZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176345345 | $50.00 |
| AJLA KARZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006078717057024 | $0.18 |
| AJLA MEHIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AJLA MEHIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (225.0) | ($225.00) |
| AJLA MEHIC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 225.0 | $225.00 |
| AJLA MEHIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (225.0) | ($225.00) |
| AJLA MEHIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (260.774696849) | ($260.77) |
| AJLA MEHIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 260.774696849 | $260.77 |
| AJLA MEHIC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (260.774696) | ($260.77) |
| AJLA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011770068874 | $0.00 |
| AJLA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9455779434 | $19.78 |
| AJLA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.935227335431799 | $0.94 |
| AJLA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.59672932779999 | $28.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AJLA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.138352875721 | $3.50 |
| AJLA SALIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023401349914 | $0.01 |
| AJLEC SVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145039355839999 | $0.00 |
| AJLEC SVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102789493791999 | $0.00 |
| AJMAL HAMSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| AJMAL HAMSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.635969) | ($402.64) |
| AJMAL HAMSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169045) | ($50.55) |
| AJMAL HAMSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159137 | $47.08 |
| AJMAL HAMSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318275) | ($94.05) |
| AJMAL HAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057776901984772 | $150.02 |
| AJMAL HAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026734269155 | $0.02 |
| AJMAL HAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35766304414069 | $2.36 |
| AJMAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109794261 | $0.00 |
| AJMAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000123132952392 | $0.00 |
| AJMAL LATIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124950321499 | $0.37 |
| AJMAL LATIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010285370133 | $0.20 |
| AJMAL LATIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20059362741 | $0.20 |
| AJMIR HOSSEN DELOWAR HOSSAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163817) | ($48.83) |
| AJMIR HOSSEN DELOWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638173 | $50.00 |
| AJMIR HOSSEN DELOWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176875772906581 | $0.01 |
| AJMUL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247157691633 | $0.00 |
| AJODHYA TEWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AJODHYA TEWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003369) | ($100.16) |
| AJODHYA TEWARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,866.215323) | ($3,866.22) |
| AJODHYA TEWARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15263518) | ($4,625.15) |
| AJODHYA TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013018411362866 | $44.44 |
| AJODHYA TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.0357770286179 | $46.04 |
| AJODHYA TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00385085182249999 | $0.04 |
| AJOKE AWAWU TIJANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00064848 | $24.98 |
| AJOKE AWAWU TIJANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006728 | $24.85 |
| AJOKE AWAWU TIJANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132128) | ($48.26) |
| AJOKE AWAWU TIJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052003697307 | $0.00 |
| AJONI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112544211301 | $0.02 |
| AJSA ICAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.29802042428 | $24.38 |
| AJSA ICAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90400146179 | $35.77 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001512594438) | ($0.02) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001512594438 | $0.02 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.754915378) | ($295,748.06) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.754915378 | $295,748.06 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (103.080371864) | ($287,121.56) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 103.080371864 | $287,121.56 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (103.080371864) | ($284,826.85) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (7.75491537) | ($282,061.78) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212,345.154389166) | ($212,345.15) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212,345.154389166 | $212,345.15 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (212,345.154389) | ($212,345.15) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,319.682611674) | ($1,319.68) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,319.682611674 | $1,319.68 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.389322339) | ($153.39) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153.389322339 | $153.39 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,473.071934) | ($1,473.07) |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009359800068758 | $372.40 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2582423050979 | $765.63 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,469.29597061021 | $5,469.30 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059317980597 | $0.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081007016663999 | $0.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016111699805999 | $0.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000455759974218 | $0.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000087678584533 | $0.00 |
| AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032134467437 | $0.00 |
| AJUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116437710132 | $0.34 |
| AJUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019569042039 | $38.18 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 306.8918 | $298.72 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24887043 | $773.94 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | XRP | 556.305 | $408.76 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.097919114 | $304.91 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | XRP | 49.0 | $35.37 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 | Earn | Incoming | Deposit | XRP | 11,357.256094 | $8,194.11 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00165403 | $66.41 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165403) | ($65.14) |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153362531086 | $455.42 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02362275002 | $45.77 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.96590973 | $352.76 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 323.014857304 | $202.75 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07777599192 | $11.98 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7405452139 | $59.50 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03956174265 | $2.90 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9503626227 | $16.91 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0249909276 | $2.74 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0841727421 | $12.83 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043599895359999 | $0.99 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0504336068699999 | $2.87 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075543659508 | $0.06 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05106015658 | $3.64 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.16120049599999 | $2.49 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7857552043 | $2.55 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062641942131 | $0.68 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16069373815 | $0.46 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.8576306503 | $4.68 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.044782323033 | $0.08 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 38.544798394 | $80.11 |
| AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9355848988 | $5.83 |
| AK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127313951865 | $37.68 |
| AK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017507382824 | $0.00 |
| AK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66383417209 | $7.38 |
| AK KEHRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.74) | ($100.59) |
| AK KEHRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.74 | $100.59 |
| AK KEHRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (17.74) | ($100.86) |
| AK KEHRES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.74) | ($98.33) |
| AK KEHRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.74 | $98.33 |
| AK KEHRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (17.74) | ($98.06) |
| AK KEHRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.7) | ($81.41) |
| AK KEHRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.7 | $81.41 |
| AK KEHRES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (17.7) | ($78.73) |
| AK KEHRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.81) | ($68.56) |
| AK KEHRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.81 | $68.56 |
| AK KEHRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (17.81) | ($68.21) |
| AK KEHRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.7) | ($44.74) |
| AK KEHRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.7 | $44.74 |
| AK KEHRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (17.7) | ($44.73) |
| AK KEHRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.75) | ($47.97) |
| AK KEHRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.75 | $47.97 |
| AK KEHRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.51) | ($45.30) |
| AK KEHRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.51 | $45.30 |
| AK KEHRES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (4.51) | ($45.16) |
| AK KEHRES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (17.75) | ($46.51) |
| AK KEHRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.77) | ($52.76) |
| AK KEHRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.77 | $52.76 |
| AK KEHRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (17.77) | ($52.76) |
| AK KEHRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.74) | ($46.33) |
| AK KEHRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.74 | $46.33 |
| AK KEHRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (17.74) | ($45.19) |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007834602694 | $0.23 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556258654 | $0.02 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699256859239999 | $0.14 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049761582223 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005274854456 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.52906947949999 | $72.70 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43952185918 | $3.88 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000924624191589999 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.154267392 | $7.33 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033524736243 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 230.999526270999 | $791.32 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.863799416 | $4.19 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053325449410999 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0159386541 | $15.45 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012310271154 | $0.01 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026423360173 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030719818192 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103188228529 | $0.00 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156238687629999 | $1.69 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000068140271381 | $0.13 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27583629382 | $3.21 |
| AK KEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.4523003762 | $21.72 |
| AK SIMI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006279 | $25.48 |
| AK SIMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00057869 | $19.59 |
| AK SIMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00067611 | $20.78 |
| AK SIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.722104151984 | $1.52 |
| AK SOLUTIONS INC | 344 GROVE ST, UNIT 890, NJ, NEW JERSEY 7302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.103353539037 | $3,186.59 |
| AK SOLUTIONS INC | 344 GROVE ST, UNIT 890, NJ, NEW JERSEY 7302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,242.351532857 | $2,242.35 |
| AK SOLUTIONS INC | 344 GROVE ST, UNIT 890, NJ, NEW JERSEY 7302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3770536984 | $1.38 |
| AKAANKSH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117031426132999 | $0.35 |
| AKAANKSH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61034486989999 | $3.61 |
| AKAANKSH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5426913794 | $1.60 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8172743215 | $6.20 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74882978669999 | $1.73 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.08112037 | $7.08 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.975947808199999 | $3.33 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14000489804 | $0.35 |
| AKAASH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.66882408728 | $0.66 |
| AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0202851 | $63.65 |
| AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10991381 | $343.97 |
| AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690983136 | $50.00 |
| AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0451284300446 | $3.43 |
| AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001507450629 | $0.45 |
| AKAI FREEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 7.44370697 | $0.60 |
| AKAI FREEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | EOS | 0.192 | $0.24 |
| AKAI FREEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 3.33356706 | $0.27 |
| AKAI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000032483777745 | $0.00 |
| AKAI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049604998998 | $0.00 |
| AKAI SUDDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400493670469999 | $11.86 |
| AKAI SUDDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015588239317 | $3.04 |
| AKAI SUDDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092360502019 | $0.08 |
| AKAI SUDDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002547662534 | $0.19 |
| AKAI SUDDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015017108787 | $0.09 |
| AKAID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000517162933829999 | $0.00 |
| AKAID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013324670264 | $0.00 |
| AKAIYAN KEEWATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514248598052299 | $0.49 |
| AKAIYAN KEEWATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017024542662 | $33.22 |
| AKAKI BUSKHRIKIDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000982713487696 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000572119760359999 | $0.02 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019333047342 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118035719147 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065489940985 | $0.07 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016779576969 | $0.01 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088450844983 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075371188802 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043683606066 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000275951837409999 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000171226228869999 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022160620977 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037501714433 | $0.00 |
| AKAKI SANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076980802143 | $0.00 |
| AKAKI SONIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013890543 | $50.00 |
| AKAKI SONIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84943369136838 | $0.69 |
| AKAKI SONIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2817330097 | $0.04 |
| AKAKI UZNADZE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.5 | $398.50 |
| AKAKI UZNADZE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (398.5) | ($398.50) |
| AKAKI UZNADZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343) | ($101.21) |
| AKAKI UZNADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589945296035925 | $150.19 |
| AKAKI UZNADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005296954973602 | $0.01 |
| AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 400.104 | $400.10 |
| AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598863827 | $50.00 |
| AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5677746917134 | $3.16 |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106918) | ($322.60) |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001569181182 | $50.00 |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01264183810492 | $1.78 |
| AKALJOT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038260186014 | $11.33 |
| AKALJOT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1279842274999 | $34.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKAM ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120450264256 | $0.09 |
| AKAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558865078 | $0.49 |
| AKAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29233619682999 | $0.81 |
| AKAN CAN AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030905121549999 | $0.00 |
| AKANBI OLUOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.388069868378 | $3.07 |
| AKANE FAZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98,518.138778) | ($98,518.14) |
| AKANE FAZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (21.55925) | ($1,618.26) |
| AKANE FAZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (170,168.331713) | ($170,168.33) |
| AKANE FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027223837605 | $824.77 |
| AKANE FAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,847.03917293348 | $3,191.10 |
| AKANE TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380977754680538 | $0.00 |
| AKANE TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000849584238319999 | $0.00 |
| AKANE TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110647049042 | $3.52 |
| AKANKSHA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081298201017 | $24.06 |
| AKANKSHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006377004425 | $0.00 |
| AKANKSHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598323460779999 | $0.01 |
| AKANKSHA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020217328901 | $0.01 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059041168694 | $182.40 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065253542765 | $130.93 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000069515895289999 | $0.00 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2622527856 | $0.04 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050862122679 | $3.72 |
| AKANKSHA MOHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.697572808249999 | $0.03 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00239913 | $70.42 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008061238838 | $23.84 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7664572025 | $6.82 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132849237329 | $2.59 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6140216439999 | $16.61 |
| AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2386805682 | $2.57 |
| AKANKSHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033051540355 | $9.78 |
| AKANSEL YARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002981902715 | $0.00 |
| AKANSITA AUNGKURAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009222769904381 | $0.01 |
| AKAR IDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258308678216083 | $0.00 |
| AKAR IDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00385335014559999 | $0.00 |
| AKAR IDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123362777952 | $0.00 |
| AKARSH BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132083159012 | $3.91 |
| AKARSH BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45001960049 | $0.52 |
| AKARSH BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107312870005 | $0.00 |
| AKARSH BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2360477762 | $1.40 |
| AKARSH BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119686095429999 | $6.81 |
| AKARSHIT BARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000451563000289999 | $0.00 |
| AKASH . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015046158478 | $0.00 |
| AKASH ADARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036161078312 | $0.00 |
| AKASH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144368314012 | $0.02 |
| AKASH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266869585641868 | $0.00 |
| AKASH BARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044526990571 | $0.00 |
| AKASH BARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147321056519999 | $0.01 |
| AKASH BHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $141.74 |
| AKASH BHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01204 | $513.53 |
| AKASH BHALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23657563) | ($7,242.40) |
| AKASH BHALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.033025379) | ($271.91) |
| AKASH BHALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (444.166570504) | ($251.55) |
| AKASH BHALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.736434811) | ($130.30) |
| AKASH BHALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.44348073) | ($128.79) |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009294034128393 | $35.29 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023151169629 | $0.00 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9268977998074 | $3.41 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0335073873924769 | $0.39 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027864641731298 | $2.40 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632369651 | $0.36 |
| AKASH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007765300446973 | $1.17 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007928337289 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1280896939999 | $35.12 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049168478576 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.392239149 | $69.39 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.39251406 | $80.38 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 185.229928624999 | $116.30 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029645396026 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000452814735899999 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041057666685 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98930147776 | $59.15 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.371424251919999 | $14.70 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002054858576 | $0.00 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023490483883 | $2.58 |
| AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14586229797 | $0.90 |
| AKASH DEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033132461021 | $0.98 |
| AKASH DEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027004961558 | $52.69 |
| AKASH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376504084869999 | $11.14 |
| AKASH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.362837034749999 | $0.36 |
| AKASH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094080410241 | $0.00 |
| AKASH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091597370444 | $0.02 |
| AKASH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024880275591 | $0.49 |
| AKASH ELDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114394593299 | $3.39 |
| AKASH ELDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.501234348 | $27.50 |
| AKASH GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317690132337 | $0.31 |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (12.378328509) | ($170.00) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 12.904334287 | $177.22 |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04077567038) | ($0.56) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3725731254) | ($5.12) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.8144789346) | ($0.72) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (239.818797402) | ($212.00) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 284.563758389 | $251.55 |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (7.21899829) | ($6.38) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.004723746402) | ($10.89) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1056770308) | ($0.10) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01519158544) | ($26.84) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.509404877) | ($900.00) |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.611673319 | $1,080.68 |
| AKASH GAIKWAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01573789387) | ($27.81) |
| AKASH GAIKWAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008329441013) | ($0.11) |
| AKASH GAIKWAD | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00010383236) | ($0.11) |
| AKASH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15994344462347 | $0.94 |
| AKASH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111442075371999 | $0.00 |
| AKASH GALLEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26997120878 | $0.31 |
| AKASH GANDHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CRV | 177.8768849 | $231.24 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000660760793239999 | $0.20 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098697167346 | $0.01 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026018756301 | $5.08 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1741776982 | $4.17 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8691196297 | $3.87 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000106297903262999 | $0.00 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.871581629 | $2.98 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.54331724514 | $0.46 |
| AKASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592453804683329 | $0.06 |
| AKASH GOSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138982712573 | $4.11 |
| AKASH GOSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252545977109999 | $4.93 |
| AKASH GOSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96062806609999 | $2.49 |
| AKASH GOSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.051118186 | $5.05 |
| AKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021539342282 | $6.37 |
| AKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.660077082 | $63.15 |
| AKASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9416804194 | $43.80 |
| AKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105627594743 | $20.61 |
| AKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06472093674 | $0.06 |
| AKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032517627353 | $0.03 |
| AKASH JAGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.634087266386 | $3.75 |
| AKASH JAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,741.918172072) | ($29,741.92) |
| AKASH JAIN | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29,741.918172072 | $29,741.92 |
| AKASH JAIN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AKASH JAIN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (29,736.918172) | ($29,736.92) |
| AKASH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022690772122 | $6.71 |
| AKASH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.01518452928 | $240.02 |
| AKASH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.127732267 | $11.38 |
| AKASH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.4066614569999 | $45.80 |
| AKASH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031086228073 | $0.03 |
| AKASH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.692687310877 | $1.63 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028967283814 | $0.86 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014722480645 | $2.87 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110161336011 | $0.00 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147894921952 | $0.44 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805913437038 | $0.83 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014984357621 | $29.24 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30324398546 | $0.19 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11539832399999 | $1.49 |
| AKASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00607825924459999 | $0.14 |
| AKASH KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001272908213 | $0.00 |
| AKASH KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107587788159999 | $0.00 |
| AKASH MATHOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041482925517 | $1.23 |
| AKASH MATHOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077470985749 | $0.15 |
| AKASH MATHOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8458903956 | $7.85 |
| AKASH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040169055279 | $0.00 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285745351739999 | $8.46 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045662401048 | $8.91 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000047239830622999 | $0.00 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.058610948 | $18.28 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.237361953158 | $3.03 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005124917761 | $0.00 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000251918842039999 | $0.00 |
| AKASH NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024616249927 | $0.00 |
| AKASH NAYAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.31429456 | $30.66 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080945482308 | $2.40 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088142043949 | $0.01 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015555347794 | $3.04 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1462263973 | $0.02 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029543625369 | $0.14 |
| AKASH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00141320206023 | $0.45 |
| AKASH NULL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| AKASH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025272390077 | $50.04 |
| AKASH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7674070025256 | $1.20 |
| AKASH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5937074457 | $2.59 |
| AKASH PACHARANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539604654380099 | $0.05 |
| AKASH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AKASH PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,384.0) | ($12,384.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,384.0 | $12,384.00 |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008060857446) | ($24.57) |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008060857446 | $24.57 |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000806) | ($24.53) |
| AKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24.427 | $24.53 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.100202653) | ($251.98) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.100202653 | $251.98 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (487.021383221) | ($259.04) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 487.021383221 | $259.04 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.083272261) | ($279.23) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.083272261 | $279.23 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.382379312) | ($201.23) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.382379312 | $201.23 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.684100006) | ($205.01) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.684100006 | $205.01 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (44.463408636) | ($224.98) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 44.463408636 | $224.98 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AAVE | (3.10015) | ($252.88) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 252.91 | $252.88 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (487.021) | ($260.02) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 258.267 | $260.02 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (27.0826) | ($281.27) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 278.652 | $281.27 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | UNI | (44.4629) | ($225.29) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 224.759 | $225.29 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (28.3812) | ($201.47) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 200.74 | $201.47 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (303.673) | ($204.88) |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 204.198 | $204.88 |
| AKASH PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,827.953) | ($13,827.95) |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (196.759556614) | ($245.95) |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 196.759556614 | $245.95 |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MANA | (196.75) | ($245.94) |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 244.166 | $245.94 |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (244.166) | ($244.17) |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AKASH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.0) | ($145.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.0 | $145.00 |
| AKASH PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.0) | ($111.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.0 | $111.00 |
| AKASH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (256.0) | ($256.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.0) | ($106.00) |
| AKASH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.0 | $106.00 |
| AKASH PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKASH PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,106.19) | ($70,106.19) |
| AKASH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,106.19 | $70,106.19 |
| AKASH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (70,106.19) | ($70,106.19) |
| AKASH PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.002877619) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.002877619 | $10,000.00 |
| AKASH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.002877) | ($10,000.00) |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017524948664 | $0.52 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088859631367 | $17.34 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412522705709 | $0.15 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,113.8440515055 | $1,113.84 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1027831073314 | $2.40 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9175270258995 | $1.53 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23145258552723 | $3.55 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048859178544131 | $0.56 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020939918874 | $0.00 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014564842063433 | $2.15 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10865346604873 | $0.85 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0606665236024703 | $0.10 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052958751492 | $1.57 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026344212795 | $51.40 |
| AKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022990245729999 | $0.26 |
| AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.78 |
| AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.53223077 | $604.43 |
| AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5795545260946 | $4.29 |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.56) | ($24.15) |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004885848357303 | $0.34 |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019165489122 | $0.11 |
| AKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160192711764999 | $0.47 |
| AKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016758958963 | $0.02 |
| AKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063038524185 | $0.01 |
| AKASH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021739704726 | $0.00 |
| AKASH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022640291824 | $0.02 |
| AKASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001086761998 | $0.00 |
| AKASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059329018493 | $0.01 |
| AKASH SATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033758778875 | $1.00 |
| AKASH SATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056320890595 | $0.00 |
| AKASH SATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017746816043 | $0.35 |
| AKASH SATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39574783541 | $0.25 |
| AKASH SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,974.111178477) | ($6,844.82) |
| AKASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195715560999 | $0.58 |
| AKASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.838054888878 | $91.93 |
| AKASH SREENIVASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061601982463009 | $0.01 |
| AKASH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014461244097272 | $0.00 |
| AKASH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056617080343 | $0.00 |
| AKASH TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005825568136 | $0.01 |
| AKASH V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018471764059999 | $0.00 |
| AKASH V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075094324506 | $0.00 |
| AKASH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144694842319 | $0.43 |
| AKASH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8345665937 | $1.83 |
| AKASH VISHWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119647397265 | $0.00 |
| AKASH VISHWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015480549625 | $0.02 |
| AKASH VISHWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000186693245687 | $0.00 |
| AKASH VORA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 30.2741 | $564.08 |
| AKASH VORA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $412.07 |
| AKASH VORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $155.14 |
| AKASH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420964605 | $0.42 |
| AKASH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1916834546 | $6.40 |
| AKASH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59318429091 | $6.12 |
| AKASH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057880470096 | $2.90 |
| AKASHDEEP MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00144 | $58.39 |
| AKASHDEEP MANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001761 | $50.90 |
| AKASHDEEP MANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01909 | $34.65 |
| AKASHDEEP MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024759136062 | $74.92 |
| AKASHDEEP MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014449959097 | $0.00 |
| AKASHDEEP MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169243829279999 | $32.95 |
| AKASHDEEP MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033286613111 | $0.00 |
| AKASHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138180344591 | $0.41 |
| AKASHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18162195389999 | $2.52 |
| AKASHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032698352729 | $0.00 |
| AKASHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20779555572 | $2.31 |
| AKASHDEEP SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111268481943999 | $0.13 |
| AKASHKUMAR GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039358209343 | $0.12 |
| AKASHKUMAR GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.569257926 | $73.57 |
| AKASS IJAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.024043 | $69.09 |
| AKASS IJAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0040989 | $160.47 |
| AKASS IJAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.5053128 | $19,813.08 |
| AKASS IJAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 20.384518 | $58,810.40 |
| AKASS IJAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 13.363 | $36.43 |
| AKASS IJAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 0.75 | $0.47 |
| AKASS IJAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 2,936.89 | $1,821.90 |
| AKASS IJAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 6,335.66 | $4,978.92 |
| AKASS IJAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 0.75 | $0.59 |
| AKASS IJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322202658534 | $87.59 |
| AKASS IJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24307061677572 | $0.19 |
| AKASS IJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161250824510632 | $269.57 |
| AKASS IJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5051758424 | $5.97 |
| AKASS IJAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.9781848681055 | $12.96 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134251126884 | $39.74 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019016006899 | $37.10 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.534044891 | $18.66 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.236151333 | $5.80 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92250894944 | $43.59 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90424605846 | $7.98 |
| AKATY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2372843335 | $1.06 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $18.84 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BAT | (73.628922) | ($29.57) |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,042.125666) | ($14.72) |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.232) | ($419.64) |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 419.59 | $419.64 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,536.52 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (328.766913) | ($132.07) |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018453913343 | $5.46 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248876948974673 | $0.19 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145502666561 | $24.06 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3587151988 | $2.36 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061661166185 | $0.07 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021281472479 | $0.00 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049720002423 | $0.00 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.41003474299564 | $0.76 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.035909367 | $0.51 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 44.125666614 | $0.01 |
| AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.081086421420104 | $0.05 |
| AKBAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006136522917 | $0.00 |
| AKBAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019893664458 | $0.00 |
| AKBAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019464430181 | $0.00 |
| AKBAR ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106568052269 | $0.03 |
| AKBAR ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120753638382 | $0.01 |
| AKBAR ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061743222915 | $0.00 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129653953299 | $0.03 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6918400925 | $0.55 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012014848056 | $0.00 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.398250921309999 | $1.36 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0459720498349999 | $0.00 |
| AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0603617323 | $0.15 |
| AKBAR BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040679632561 | $124.86 |
| AKBAR BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22724523589 | $16.63 |
| AKBAR BHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016745694393 | $49.85 |
| AKBAR BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026962693721 | $0.00 |
| AKBAR BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864947950039999 | $16.88 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01778794236) | ($0.04) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 21.6486 | $45.46 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.428) | ($1,047.89) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.296438) | ($700.00) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0223383 | $700.00 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02084882003) | ($661.16) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.397058824) | ($8.57) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (17.1303) | ($16.63) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 687.558841861 | $666.33 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.227010071) | ($0.22) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.661094601) | ($16.15) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (555.142809972) | ($538.00) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.451933273) | ($9.71) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00237707855) | ($45.68) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002461400312) | ($47.30) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07966959851) | ($1,531.00) |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09655607549 | $1,855.51 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010208387443012 | $3.07 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35441527130399 | $1.12 |
| AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050166544884 | $12.74 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018918458395 | $0.56 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230215515929999 | $4.49 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8117477459999 | $53.81 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.452151561 | $14.63 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.897673831 | $11.24 |
| AKBAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6580376256 | $4.66 |
| AKBAR OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.47864223179 | $21.02 |
| AKBAR OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02100465933 | $40.98 |
| AKBAR OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17523232528 | $9.98 |
| AKBAR RAHMAN JALAWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03211908 | $965.63 |
| AKBAR RAHMAN JALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025610723126 | $1.54 |
| AKBAR RAHMAN JALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.328780694796 | $2.55 |
| AKBAR SETH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $311.21 |
| AKBAR SETH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05890074 | $163.29 |
| AKBAR SETH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,032.49) |
| AKBAR SETH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $397.39 |
| AKBAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123707749826 | $0.00 |
| AKBAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026150560895 | $0.00 |
| AKBAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037585433126 | $76.05 |
| AKBAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015040835418 | $0.01 |
| AKBAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072669734995 | $0.01 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AKBAR SHABAZZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AKBAR SHABAZZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,045.0 | $1,045.00 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,045.0) | ($1,045.00) |
| AKBAR SHABAZZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 443.0 | $443.00 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024271075652 | $7.18 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9273780575 | $7.93 |
| AKBAR SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.168519948709999 | $0.17 |
| AKBAR WAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012501191625 | $0.32 |
| AKBAR WAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1531117634699 | $0.27 |
| AKBAR WAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.086853246035 | $19.68 |
| AKBER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002092885302 | $0.62 |
| AKBER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3437500169999 | $21.68 |
| AKBER GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.884637019 | $11.23 |
| AKBER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163043579368 | $0.48 |
| AKBER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39211082977 | $797.19 |
| AKEEM ABIODUN AKINYEMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00070602 | $28.23 |
| AKEEM ABIODUN AKINYEMI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070654) | ($28.62) |
| AKEEM ABIODUN AKINYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050094164203 | $0.00 |
| AKEEM BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001914148144288 | $0.00 |
| AKEEM BIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023873095724 | $0.71 |
| AKEEM BOLANLE OGUNDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316826742389999 | $0.00 |
| AKEEM BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269085436059999 | $0.80 |
| AKEEM BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001866845378 | $0.36 |
| AKEEM BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98702863796 | $0.99 |
| AKEEM BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4817119519 | $1.17 |
| AKEEM BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048255069079 | $0.03 |
| AKEEM FLEMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000158879690059999 | $0.03 |
| AKEEM FLEMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08350878207 | $0.07 |
| AKEEM FLEMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065679957413 | $0.01 |
| AKEEM FLEMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.249116738 | $3.40 |
| AKEEM GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162090661339 | $0.48 |
| AKEEM GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021629248227 | $42.20 |
| AKEEM GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9870403854 | $2.99 |
| AKEEM GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017289236248 | $0.15 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039725127479 | $1.18 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397306259589999 | $78.64 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.7363986449999 | $51.74 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.997278885 | $34.09 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3576215947 | $15.09 |
| AKEEM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43102503216 | $17.05 |
| AKEEM INNISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002471 | $10.01 |
| AKEEM INNISS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 342.11426616 | $50.34 |
| AKEEM INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235288256859999 | $6.96 |
| AKEEM INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010329921727 | $2.02 |
| AKEEM INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105166444619 | $0.08 |
| AKEEM INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106704748092999 | $0.02 |
| AKEEM INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9154409776 | $0.18 |
| AKEEM JAMAR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155354096833 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKEEM JAMAR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002254296606 | $0.04 |
| AKEEM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037989439808 | $0.00 |
| AKEEM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121096823356999 | $0.04 |
| AKEEM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066975298517 | $0.01 |
| AKEEM MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373479341364999 | $0.45 |
| AKEEM MICHAEL EVANS FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022964833964 | $0.04 |
| AKEEM ODUBOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001708218037 | $0.00 |
| AKEEM OLAMIDE OSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000926155703999999 | $0.00 |
| AKEEM OPEYEMI ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000989701334 | $0.00 |
| AKEEM SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039271441667 | $11.63 |
| AKEEM SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020784070806 | $4.06 |
| AKEEM SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4680958653 | $5.47 |
| AKEEM SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5629420954 | $3.49 |
| AKEEM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011778105902 | $0.00 |
| AKEEM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030406008247 | $0.00 |
| AKEEM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049150113067 | $0.00 |
| AKEEM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098477860142 | $0.00 |
| AKEEM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14643652457 | $0.17 |
| AKEEM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06511630496 | $0.07 |
| AKEEM TOBI IYIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335551418 | $0.00 |
| AKEEM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5043514515 | $27.83 |
| AKEEM WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021813733049999 | $0.00 |
| AKEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033052404869 | $0.03 |
| AKEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1155208086 | $0.17 |
| AKEEM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045093370815 | $0.00 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $3.13 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 145.0 | $90.97 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $13.72 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 1.3 | $36.01 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 96.70442996 | $96.70 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 25,344.3242307 | $25,344.32 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (520.0) | ($520.00) |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 29.1523279 | $56,551.33 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (465.0) | ($465.00) |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257670020858799 | $50.08 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117481476119999 | $151.98 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1209458787 | $0.61 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007966698299 | $0.16 |
| AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.355957501 | $175.36 |
| AKEH BERNARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.021572341695 | $1.12 |
| AKEISHA SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061436349073 | $18.18 |
| AKEKASAK ROEKMAHALIKHIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.62) |
| AKEKASAK ROEKMAHALIKHIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.27) |
| AKEKASAK ROEKMAHALIKHIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.26888036 | $8,519.07 |
| AKEKASAK ROEKMAHALIKHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043225260924 | $127.41 |
| AKEKAWIT JITPRASERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AKEKAWIT JITPRASERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,586.833205) | ($8,586.83) |
| AKEKAWIT JITPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053181855569 | $15.74 |
| AKEKAWIT JITPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.21460076709 | $15.21 |
| AKEKAWIT JITPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1791282736 | $1.37 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148616893952 | $0.44 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129928325694 | $0.00 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019012011375 | $0.37 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079339462716 | $0.01 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11778519868 | $1.12 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111815077418 | $0.00 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014280050545 | $0.05 |
| AKELI SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9225424576173 | $54.14 |
| AKEM AKPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| AKEMA KHATUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01345862 | $400.88 |
| AKEMA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454234392203 | $52.53 |
| AKEMI SOKAL YAMAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01028642 | $426.24 |
| AKEMI SOKAL YAMAMOTO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.20850505 | $8,642.95 |
| AKEMI SOKAL YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220372733412099 | $66.49 |
| AKENDRA CHABUNGBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030444177823 | $0.00 |
| AKERS GROUP LLC | 1019 DACAVIN DRIVE, CHARLOTTE, NORTH CAROLINA 28226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114166796328 | $33.79 |
| AKERS GROUP LLC | 1019 DACAVIN DRIVE, CHARLOTTE, NORTH CAROLINA 28226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.635971948966 | $100.63 |
| AKERS GROUP LLC | 1019 DACAVIN DRIVE, CHARLOTTE, NORTH CAROLINA 28226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113464005651 | $229.69 |
| AKEYLA JAMES-KAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17699444384 | $3.28 |
| AKEYLAH SENIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238297116408 | $0.02 |
| AKGUL CIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002749732349897 | $0.00 |
| AKHARAZ LAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000612860022806 | $0.00 |
| AKHARAZ LAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033375333097 | $0.00 |
| AKHEE SARKER NAG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.23822881 | $9,888.23 |
| AKHEE SARKER NAG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($19.99) |
| AKHEE SARKER NAG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23772281) | ($8,876.57) |
| AKHEE SARKER NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187133689649999 | $5.54 |
| AKHEEM DEBISETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7209633429 | $0.11 |
| AKHEIM ALLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,270.190592 | $3,270.19 |
| AKHEIM ALLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $931.91 |
| AKHEIM ALLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,770.0) | ($2,770.00) |
| AKHEIM ALLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.190592) | ($500.19) |
| AKHEIM ALLEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4501119518) | ($817.03) |
| AKHEIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1355029532093 | $26.65 |
| AKHIL ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007117386497 | $0.00 |
| AKHIL ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003976491517 | $0.00 |
| AKHIL ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017480318544 | $0.00 |
| AKHIL ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014571519747 | $0.00 |
| AKHIL ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02426613735 | $0.02 |
| AKHIL AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004325481712 | $1.28 |
| AKHIL AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020152205748 | $3.93 |
| AKHIL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038717794337 | $11.46 |
| AKHIL CHANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097831823601 | $0.01 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01838420374) | ($538.29) |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01838420374 | $538.29 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9561261134) | ($1,992.25) |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9561261134 | $1,992.25 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9561261134) | ($1,979.28) |
| AKHIL DHAMIJA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0183842) | ($552.22) |
| AKHIL DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974932044444799 | $3.65 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048330475752941 | $13.37 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088348035048 | $0.98 |
| AKHIL DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012753064935 | $0.76 |
| AKHIL GHORPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30528156442 | $1.03 |
| AKHIL JAMANEE DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063649390166 | $0.03 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173922873 | $0.51 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047649692348 | $94.86 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.814169907999 | $892.81 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.830792317 | $58.53 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046901955555 | $0.05 |
| AKHIL KARANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110179147856999 | $12.10 |
| AKHIL KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028772828918 | $0.01 |
| AKHIL KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000412524110609999 | $0.08 |
| AKHIL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081659624728 | $252.83 |
| AKHIL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073424437801 | $147.67 |
| AKHIL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24579840712 | $14.70 |
| AKHIL KONTHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00962 | $287.42 |
| AKHIL KONTHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0096316) | ($293.86) |
| AKHIL KONTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013891553979748 | $0.41 |
| AKHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030741113 | $0.02 |
| AKHIL MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329904617969999 | $64.83 |
| AKHIL MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.670464505 | $76.64 |
| AKHIL NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154052887806 | $45.65 |
| AKHIL NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016287578546 | $31.78 |
| AKHIL NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1899777443 | $7.65 |
| AKHIL PANJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023115239879 | $0.05 |
| AKHIL PARLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191373104949999 | $0.57 |
| AKHIL PARLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023099403256 | $4.51 |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299868832) | ($2,006.26) |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299868832 | $2,006.26 |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (843.252530216) | ($843.25) |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 843.252530216 | $843.25 |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0429478783) | ($1,228.38) |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0429478783 | $1,228.38 |
| AKHIL POTDAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.299868832) | ($2,007.62) |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045594300653019 | $15.22 |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012963283177713 | $29.74 |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.240241565772 | $10.24 |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8673865803 | $4.65 |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018739579419 | $0.01 |
| AKHIL POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019632296085 | $0.00 |
| AKHIL RAJ M | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.015852) | ($404.02) |
| AKHIL RAJ M | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154566) | ($43.15) |
| AKHIL RAJ M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015464062843005 | $50.02 |
| AKHIL RAJ M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3368343693523 | $2.34 |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00489034) | ($204.67) |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00146418 | $49.37 |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293184) | ($98.65) |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164333 | $50.19 |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328674) | ($100.31) |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311564731910827 | $100.33 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (533.423057695) | ($282.74) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 533.423057695 | $282.74 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3710412811) | ($11,206.28) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3710412811 | $11,206.28 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.469678729) | ($104.33) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.469678729 | $104.33 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.915148162) | ($13,994.26) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.915148162 | $13,994.26 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.69706215) | ($413.63) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.69706215 | $413.63 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.915148162) | ($13,577.74) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37104128) | ($10,885.24) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (631.69706215) | ($405.04) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (533.423057) | ($281.47) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (10.469678729) | ($102.39) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4048235902) | ($0.22) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4048235902 | $0.22 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002477928284) | ($7.55) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002477928284 | $7.55 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01724960097) | ($0.18) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01724960097 | $0.18 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005897715087) | ($12.24) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005897715087 | $12.24 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8432483664) | ($0.59) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8432483664 | $0.59 |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005897715087) | ($12.23) |
| AKHIL RASTOGI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024779) | ($7.57) |
| AKHIL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169095143840399 | $62.08 |
| AKHIL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384906638933112 | $102.53 |
| AKHIL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.07847548481854 | $5.45 |
| AKHIL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44165968586513 | $1.86 |
| AKHIL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103810170971153 | $1.52 |
| AKHIL SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154745028592 | $0.46 |
| AKHIL SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051265704189 | $0.57 |
| AKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005089255769 | $0.00 |
| AKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040411843414 | $0.00 |
| AKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.239235594271 | $140.75 |
| AKHIL T P | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $408.51 |
| AKHIL T P | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168202) | ($50.30) |
| AKHIL T P | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($290.94) |
| AKHIL T P | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4487) | ($0.98) |
| AKHIL T P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682029 | $50.00 |
| AKHIL T P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82881853902172 | $1.38 |
| AKHIL THUTHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.273380881599999 | $0.27 |
| AKHIL V | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AKHIL V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624471896 | $50.00 |
| AKHIL V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1420104759845 | $4.21 |
| AKHIL VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027990041832 | $0.05 |
| AKHIL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050172980939 | $1.49 |
| AKHIL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7321122668 | $3.73 |
| AKHIL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4292511997 | $1.13 |
| AKHIL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054715665237 | $0.00 |
| AKHIL VELURU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (79.969441194) | ($65.28) |
| AKHIL VELURU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 79.969441194 | $65.28 |
| AKHIL VELURU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (317.385730743) | ($317.39) |
| AKHIL VELURU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 317.385730743 | $317.39 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (174.478960174) | ($88.10) |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 174.478960174 | $88.10 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1410008316) | ($4,091.28) |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1410008316 | $4,091.28 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.07177628727) | ($0.05) |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.07177628727 | $0.05 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.635845974) | ($7,032.89) |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.635845974 | $7,032.89 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3567528766) | ($0.36) |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3567528766 | $0.36 |
| AKHIL VELURU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14100083) | ($4,097.95) |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08444529431) | ($0.05) |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08444529431 | $0.05 |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008892869549) | ($2.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008892869549 | $2.81 |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00219789876) | ($4.37) |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00219789876 | $4.37 |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002976373813) | $0.00 |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002976373813 | $0.00 |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.638043872) | ($7,211.55) |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (317.742781) | ($317.74) |
| AKHIL VELURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008893) | ($2.80) |
| AKHIL VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914060636081973 | $32.39 |
| AKHIL VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491720150112776 | $0.85 |
| AKHIL VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234854381061142 | $60.15 |
| AKHIL VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44231574011304 | $2.44 |
| AKHIL VELURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.883600017980156 | $0.65 |
| AKHILA DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545214625433999 | $0.06 |
| AKHILA DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.430820036089999 | $0.34 |
| AKHILA DWARAKANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6484936873 | $0.41 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $90.22 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 125.0 | $108.45 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 1.002 | $66.75 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($39.41) |
| AKHILA KOSARAJU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.002) | ($24.62) |
| AKHILA KOSARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685318 | $50.00 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18915784883 | $0.73 |
| AKHILA KOSARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115817467412 | $0.67 |
| AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.8 | $404.32 |
| AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.8039085) | ($257.49) |
| AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171115) | ($50.50) |
| AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171118632139743 | $50.00 |
| AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054741094602812 | $0.51 |
| AKHILANAND BENKAL VENKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040033420438 | $11.85 |
| AKHILANAND BENKAL VENKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027143603798 | $5.30 |
| AKHILANAND BENKAL VENKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.31746271439999 | $0.78 |
| AKHILANAND BENKAL VENKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111991573547 | $0.06 |
| AKHILESH DUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031656740306 | $0.00 |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.51) | ($97.51) |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.51 | $97.51 |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (97.51) | ($97.51) |
| AKHILESH KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.36) | ($69.36) |
| AKHILESH KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.36 | $69.36 |
| AKHILESH KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (69.36) | ($69.36) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.23) | ($70.23) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.23 | $70.23 |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (70.23) | ($70.23) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06364999) | ($1,740.00) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06364999 | $1,740.00 |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.0) | ($310.00) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.0 | $310.00 |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (341.704652465) | ($172.49) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 341.704652465 | $172.49 |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (310.0) | ($310.00) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06364999) | ($1,752.05) |
| AKHILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (341.704652465) | ($183.71) |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683493978742 | $22.72 |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033972216612 | $0.07 |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.25650060593 | $189.26 |
| AKHILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2781121628527 | $3.85 |
| AKHILESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27934836679502 | $0.60 |
| AKHILESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038191584375 | $0.00 |
| AKHILESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025218057942 | $0.09 |
| AKHILESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158229795499 | $0.47 |
| AKHILESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13881593747 | $10.16 |
| AKHILESHWAR BOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191826378189999 | $0.15 |
| AKHILESLEONARDUSDANNY SINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048606581767 | $148.17 |
| AKHILESLEONARDUSDANNY SINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038329300595 | $74.09 |
| AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267789244629999 | $0.00 |
| AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000265901341959999 | $0.00 |
| AKHLAQ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023289198579 | $0.00 |
| AKHMAD BAFAGIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4565526587966 | $32.21 |
| AKHMED YUSUPOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 64,567.749968 | $64,567.75 |
| AKHMED YUSUPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (64,567.749968) | ($64,567.75) |
| AKHMED YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.18754335365 | $59.19 |
| AKHMED ZAKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123485707621 | $0.37 |
| AKHMED ZAKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.9431724839999 | $12.87 |
| AKHTAR JALALUDHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.807234017211 | $6.55 |
| AKHTAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037367039337 | $11.06 |
| AKHTAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.551997745 | $18.55 |
| AKHTER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02936693211 | $57.41 |
| AKHTER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.036508108 | $15.09 |
| AKHTER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2222336026 | $6.42 |
| AKHTER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3762278492 | $26.41 |
| AKHTER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6569274227 | $12.49 |
| AKHTERUZZAMAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020649932909 | $0.01 |
| AKHTHAR ALI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000257182478779999 | $0.01 |
| AKI HELANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.91873) | ($596.13) |
| AKI HELANDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004908) | ($19.07) |
| AKI HELANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DASH | (2.44251) | ($220.55) |
| AKI HELANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AKI HELANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (23,098.218899) | ($23,098.22) |
| AKI HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039774092 | $0.00 |
| AKI HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.937397045556 | $110.52 |
| AKI HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.49745502474 | $62.50 |
| AKI HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060761914607 | $0.05 |
| AKI HUTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034791449234 | $1.03 |
| AKI HUTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029378695283 | $6.66 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002169775759) | ($0.84) |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,360.741677127) | ($2,019.90) |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.022170887) | ($0.80) |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | MATIC | 4,797.668540907 | $2,961.10 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039911145159 | $1.18 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9203204268753 | $9.22 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545437104509999 | $108.99 |
| AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.05987461656 | $31.05 |
| AKI KALERVO TAMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.824932208094 | $9.55 |
| AKI MAIJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3764692724298 | $0.36 |
| AKI MARUGAME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (18.779271203) | ($10.96) |
| AKI MARUGAME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 18.779271203 | $10.96 |
| AKI MARUGAME | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BAT | (18.779271203) | ($12.31) |
| AKI MARUGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054096018587 | $1.60 |
| AKI MARUGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271504988219999 | $0.53 |
| AKI MARUGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69111333709999 | $8.69 |
| AKI MARUGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017152283237 | $1.03 |
| AKI MARUGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125809904854559 | $0.01 |
| AKI NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00211396 | $0.23 |
| AKI NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00077357 | $0.26 |
| AKI NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0013767 | $0.14 |
| AKI NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0005207 | $0.17 |
| AKI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00168542 | $0.17 |
| AKI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00058929 | $0.17 |
| AKI NAAKKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($10.83) |
| AKI NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00286168 | $0.23 |
| AKI NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00067144 | $0.16 |
| AKI NAAKKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| AKI NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00195661 | $0.14 |
| AKI NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00071498 | $0.15 |
| AKI NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00269484 | $0.19 |
| AKI NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00080259 | $0.16 |
| AKI NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00195938 | $0.14 |
| AKI NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00080618 | $0.16 |
| AKI NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00353868 | $0.22 |
| AKI NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00088861 | $0.16 |
| AKI NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00352671 | $0.16 |
| AKI NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00102753 | $0.13 |
| AKI NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.0039585 | $0.21 |
| AKI NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00149673 | $0.18 |
| AKI NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00635632 | $0.35 |
| AKI NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0010516 | $0.11 |
| AKI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201409098359999 | $60.52 |
| AKI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808239292844 | $0.09 |
| AKI PÖYHÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390363360909999 | $119.71 |
| AKI PÖYHÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050801900017 | $0.01 |
| AKI PÖYHÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068956548549 | $138.51 |
| AKI PÖYHÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000177891156259999 | $0.00 |
| AKI PUOLAKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09389486 | $179.55 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065047100727 | $1.93 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03409554487925 | $0.03 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150522895202 | $28.98 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4857097048 | $7.49 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5477025814 | $1.23 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24108210547 | $0.15 |
| AKI PUOLAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045747074012 | $0.51 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126583624928999 | $0.04 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573994440149999 | $0.07 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055230443869 | $0.01 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017464688145 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079345479652 | $0.01 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028887418277 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014985209967 | $0.02 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067550985139 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002943947722 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040191290384 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014456758827 | $0.00 |
| AKI RITVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012761621808 | $0.01 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084862493778 | $0.25 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053018691618 | $0.01 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1821055135 | $0.18 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14762562278 | $0.15 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000419855883649999 | $0.00 |
| AKI SAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014122280968 | $0.00 |
| AKI SAKSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015217232328 | $0.02 |
| AKI SAKSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716726156219999 | $13.98 |
| AKI SAKSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.283520512 | $17.28 |
| AKI SUOMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032736903667 | $0.97 |
| AKI SUOMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.751169470539999 | $0.75 |
| AKI TERVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 6.21986 | $1,003.56 |
| AKI TERVO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 46.0 | $40.81 |
| AKI TERVO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $4,452.54 |
| AKI TERVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $57.92 |
| AKI TERVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 73.802 | $4,260.72 |
| AKI TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158260249716 | $0.47 |
| AKI TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8366394240099 | $44.81 |
| AKI TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.819176801 | $52.82 |
| AKI TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0552231258866398 | $5.16 |
| AKIE SHIMIZU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 115.0 | $67.94 |
| AKIE SHIMIZU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 130.0 | $22.26 |
| AKIE SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1591059565095 | $0.33 |
| AKIE SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69772575533 | $0.09 |
| AKIE SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8750601478 | $0.76 |
| AKIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126731920247691 | $0.15 |
| AKIF KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019166835951 | $5.67 |
| AKIF KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030531808947 | $0.00 |
| AKIF KIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000308310899599999 | $0.00 |
| AKIF KOCATURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000108613981689999 | $0.00 |
| AKIFF POTIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,389.864989) | ($3,389.86) |
| AKIFF POTIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14034043) | ($5,468.56) |
| AKIFF POTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2.1383) | ($2.14) |
| AKIFF POTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010767) | ($3.36) |
| AKIFF POTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448076136189016 | $17.57 |
| AKIFF POTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008760308509 | $0.00 |
| AKIFF POTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5205828918617 | $15.52 |
| AKIFUMI MURAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063182588907 | $1.87 |
| AKIHIKO TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492427512 | $0.49 |
| AKIHIKO TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6165724639 | $3.53 |
| AKIHIRO SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111156100110999 | $0.03 |
| AKIHIRO SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000365718339549999 | $0.00 |
| AKIIKI BEDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35545577206 | $2.54 |
| AKIIMO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049485513327 | $14.65 |
| AKIIMO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8314685349 | $30.28 |
| AKIIMO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.577867785 | $22.58 |
| AKIIMO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.84662879 | $12.85 |
| AKIIMO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70000252826 | $0.70 |
| AKIKO ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3807795541084 | $37.87 |
| AKIKO ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015576642388 | $30.39 |
| AKIKO ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.180116183 | $100.03 |
| AKIKO ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067040762672 | $4.91 |
| AKIKO ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26519289639 | $29.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKIKO HAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01985380989 | $596.13 |
| AKIKO HAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032012338785 | $7.26 |
| AKIKO HAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.479939181 | $175.48 |
| AKIKO HAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017455553282 | $1.89 |
| AKIKO HAYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029875722529 | $1.87 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002194159432) | ($8.34) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004331859137) | ($16.68) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,474.08 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07357387 | $1,945.14 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.12) | ($3,493.46) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,121.45) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002639181107) | ($8.34) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000546666) | ($16.68) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.65161191 | $895.16 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,044.48) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.768183 | $1,044.48 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.35915668 | $492.31 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01864276333) | ($16.68) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6711622805) | ($600.50) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.353433252) | ($20,000.00) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 27.099372586 | $24,246.27 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004300906827) | ($8.34) |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117271372588 | $37.95 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02321430346269 | $0.02 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231290232989 | $34.05 |
| AKIKO INO-MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047799676536 | $0.05 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744497552649999 | $230.70 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819363498421808 | $0.96 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111329294506 | $21.72 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.444941021239999 | $1.52 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016011319996 | $1.76 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027703760803 | $0.21 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082663386405 | $0.90 |
| AKIKO KAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020856955801 | $3.89 |
| AKIKO KAMOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (27,174.356) | ($9,716.76) |
| AKIKO KAMOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3281303 | $9,716.76 |
| AKIKO KAMOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (32,261.961) | ($12,006.93) |
| AKIKO KAMOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.4328909 | $12,006.93 |
| AKIKO KAMOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.4461959769 | $945.54 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.83) | ($199,904.04) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.83 | $199,904.04 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,070.44) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,070.44 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (4.829894064) | ($200,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05010593563) | ($2,071.70) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05010593563 | $2,071.70 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.012) | ($200,199.33) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.012 | $200,199.33 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (5.011237913) | ($200,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007620868413) | ($30.41) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007620868413 | $30.41 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204,000.0) | ($204,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204,000.0 | $204,000.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3459833496 | $6,717.17 |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.171577282 | $177,994.36 |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 4.829894064 | $93,734.58 |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| AKIKO KANESEKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 5.011237913 | $97,320.40 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041306331549 | $1,269.71 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151618600239999 | $0.02 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.1847423412 | $6,320.21 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,440.52448377799 | $2,440.52 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6553700989999 | $35.40 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000536539370769999 | $0.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02321292333 | $0.00 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.66254673801 | $48.50 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8673474142 | $6.38 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047473515861 | $0.52 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029389699755 | $0.18 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8504688583 | $0.08 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111136857781 | $2.52 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029195142247 | $0.22 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037112189927 | $0.06 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64572034937 | $0.31 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 826.162045314 | $826.16 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35567473666 | $8.35 |
| AKIKO KANESEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31683129147 | $0.58 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.76 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $24,179.66 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016981702382 | $511.26 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.343287671 | $17.89 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112786561767999 | $220.42 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7236920407 | $4.54 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.099396667 | $53.43 |
| AKIKO KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.958444839 | $100.96 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019868235876 | $596.58 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150346802 | $0.02 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32019364994 | $654.93 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.493436671 | $97.11 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 228.113437914999 | $143.23 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6065568322 | $14.18 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6884158901 | $9.18 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0472295042429999 | $5.19 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95123835506 | $5.85 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.355515694 | $1.56 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046651061088 | $3.53 |
| AKIKO LASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000102907235589 | $0.00 |
| AKIKO OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030478762515 | $92.89 |
| AKIKO OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035206739657 | $69.37 |
| AKIKO ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046441465714 | $13.75 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.050344044) | ($219,459.58) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.050344044 | $219,459.58 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (65.661606346) | ($200,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009561173711) | ($29.17) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.761363465) | ($112,036.80) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.761363465 | $112,036.80 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (2.463130276) | ($100,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.379176524) | ($19,545.04) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.379176524 | $19,545.04 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003219449393) | ($13.37) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.634 | $25,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9319112434) | ($36,747.12) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9319112434 | $36,747.12 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (211.36740893) | ($1,947.66) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 211.36740893 | $1,947.66 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,307.401713378) | ($2,804.85) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,307.401713378 | $2,804.85 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (211.36740893) | ($1,983.68) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.429826474) | ($14,823.43) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.429826474 | $14,823.43 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,077.686582819) | ($35,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 4,718.240857544 | $40,498.07 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LINK | 211.36740893 | $1,814.23 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (3.398460503) | ($29.17) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | LINK | (122.4325513) | ($1,050.88) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (640.554274726) | ($5,521.58) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 640.554274726 | $5,521.58 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (726.0904) | ($6,258.90) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2019968 | $6,258.90 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2019968) | ($6,239.07) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2019968 | $6,239.07 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008646330084) | ($20.83) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01037725646) | ($25.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.136671486) | ($35,672.16) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.136671486 | $35,672.16 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.410802887) | ($15,118.90) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (26,929.817663591) | ($25,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 30,864.197530864 | $28,652.44 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MANA | (67.313772232) | ($62.49) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MANA | (809.913943075) | ($751.87) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13667148) | ($32,707.82) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 61,960.016716323 | $34,542.65 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (53,811.755716154) | ($30,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,623.274674696) | ($902.25) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (134.52938929) | ($75.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 10,516.039585375 | $79,934.54 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (9,209.070430753) | ($70,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (276.732540132) | ($2,103.50) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (15.347573664) | ($116.66) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,284.415763584) | ($22,998.06) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,284.415763584 | $22,998.06 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (1,434.6569) | ($15,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 7.180328 | $15,000.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (7.180328) | ($14,830.14) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (98.507321705) | ($6,063.44) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 98.507321705 | $6,063.44 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (98.5073217) | ($6,210.42) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 187.614518358 | $300,142.90 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 7.180328 | $11,486.98 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (161.271667501) | ($258,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (4.946304619) | ($7,913.02) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.605153117) | ($5,767.47) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07561745186) | ($83.40) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (53.282229807) | ($50,000.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1777495186) | ($166.80) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.60379938) | ($1,505.00) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 65.661606346 | $61,616.80 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02469700401) | ($26.74) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03851402645) | ($41.70) |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102157398411867 | $119.36 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118036889171356 | $230.55 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.980203354 | $171.98 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.0041868767 | $41.35 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 400.355432675 | $251.38 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.724090475881 | $204.76 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315943503816319 | $3.86 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042894035817 | $0.00 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.233209945100659 | $20.57 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 117.684586926 | $402.06 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6974905189 | $221.07 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.86228402179999 | $204.48 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.298023560069999 | $1.83 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.057287670692 | $12.98 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.67486184865 | $48.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014481154714 | $0.01 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1650865662 | $2.59 |
| AKIL ALI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.498681988 | $17.41 |
| AKIL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231782472709999 | $6.86 |
| AKIL AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124787212739 | $24.35 |
| AKIL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119873032256 | $0.01 |
| AKIL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6904744995 | $0.44 |
| AKIL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004260612188 | $130.90 |
| AKIL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016732352988 | $3.26 |
| AKIL FREEMAN-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017651838903 | $5.22 |
| AKIL KADUM AL SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154217047222 | $45.70 |
| AKIL KADUM AL SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018463459724 | $0.02 |
| AKIL KADUM AL SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108283033334 | $0.01 |
| AKIL KADUM AL SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044777577646 | $0.33 |
| AKIL KADUM AL SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01440624826 | $4.58 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020439077926 | $0.60 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034339374702 | $6.70 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.684736925 | $67.93 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27803430417 | $1.71 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035158288547 | $0.80 |
| AKIL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.151932676509999 | $8.65 |
| AKIL KEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590131389131 | $0.58 |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.897568449) | ($58,033.34) |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.897568449 | $58,033.34 |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02846233271) | ($1.97) |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02846233271 | $1.97 |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.139012165) | ($1,052.04) |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.139012165 | $1,052.04 |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (109.139) | ($1,052.04) |
| AKIL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.034274 | $1,052.04 |
| AKIL KURJI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (1.679694) | ($49,938.19) |
| AKIL KURJI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 28.038339 | $49,938.19 |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.181095834) | ($1.78) |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000972269) | ($30.31) |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.181095834 | $1.78 |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000972269 | $30.31 |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000948) | $0.00 |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000948 | $0.00 |
| AKIL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25312071) | ($8,003.68) |
| AKIL KURJI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (28.038339) | ($51,701.26) |
| AKIL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010726908413344 | $399.96 |
| AKIL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.903879001485404 | $14.03 |
| AKIL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047552937360017 | $0.00 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067935567949 | $0.02 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103326571461 | $0.20 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013111821752 | $0.01 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085023010884 | $0.01 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000955210240759999 | $0.00 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034990580682 | $0.08 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040517344711 | $0.06 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000067264474399 | $0.00 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018625306018 | $0.00 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000278115514969999 | $0.03 |
| AKIL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00195987185019999 | $0.12 |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,592.528095 | $1,592.53 |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.6) | ($11.60) |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.4278325502 | $843.81 |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001202654133) | ($34.80) |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.001202654133 | $34.80 |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKIL POMPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05438189803 | $1,573.59 |
| AKIL POMPEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03993743) | ($1,203.71) |
| AKIL POMPEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2165108434) | ($450.59) |
| AKIL POMPEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2113217067) | ($431.28) |
| AKIL POMPEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01444447) | ($431.75) |
| AKIL POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3680095024217 | $1.78 |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145034) | ($46.92) |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.028067 | $105.03 |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.028067) | ($414.03) |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165891) | ($49.89) |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003109257387 | $100.00 |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04769884880038 | $2.16 |
| AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3600147819949 | $0.36 |
| AKILA JAYATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011345989456795 | $0.01 |
| AKILA PRABASH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (226.0) | ($207.15) |
| AKILA PRABASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($466.47) |
| AKILA PRABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002921757094 | $100.00 |
| AKILA PRABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4435225326253 | $4.55 |
| AKILA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153167094071 | $0.00 |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162671) | ($48.50) |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626712785 | $50.00 |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70413412308874 | $3.04 |
| AKILAH BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016009551727 | $3.12 |
| AKILAH JACKSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,524.423477512) | ($5,000.00) |
| AKILAH JACKSON | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,524.423477512 | $5,000.00 |
| AKILAH JACKSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,524.423477512) | ($5,253.05) |
| AKILAH JACKSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,601.32584219) | ($1,700.89) |
| AKILAH JACKSON | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,601.32584219 | $1,700.89 |
| AKILAH JACKSON | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,601.32584219) | ($1,757.88) |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106118786376 | $0.03 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025720403328 | $0.05 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.1952649974509 | $53.94 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121806103205 | $1.08 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3327153817 | $0.19 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95471739 | $3.26 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040506389126 | $0.04 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025777715336 | $0.00 |
| AKILAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000097907153772 | $0.00 |
| AKILAN NADARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041046582577 | $0.00 |
| AKILAN NADARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.656246875 | $57.66 |
| AKILAN SARAVANABAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071076064796 | $0.00 |
| AKILAN SARAVANABAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031148446062 | $0.01 |
| AKILES VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233798338359999 | $0.69 |
| AKILES VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122460287349 | $2.39 |
| AKILES VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43139793494 | $0.27 |
| AKILESH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.059778565617 | $1,834.74 |
| AKILESH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0132775044 | $2.35 |
| AKILESH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065549222425 | $12.79 |
| AKILESH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78505167739999 | $1.79 |
| AKILI COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01589677703 | $48.06 |
| AKILI HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137840537653 | $4.08 |
| AKILI HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77915004919999 | $1.78 |
| AKIM ALBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88.694561) | ($88.69) |
| AKIM ALBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01052) | ($20.01) |
| AKIM ALBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05854399283) | ($111.22) |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042211290933 | $1.25 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21257328957 | $0.25 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006282216903795 | $1.49 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5321050017 | $8.53 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08307477706 | $0.86 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.825631810665299 | $0.83 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23901555043 | $0.11 |
| AKIM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000664367628529999 | $0.00 |
| AKIM JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026968137112 | $0.01 |
| AKIM JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127403844830999 | $0.10 |
| AKIM JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016140629624 | $0.01 |
| AKIM JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022220472243 | $0.00 |
| AKIM MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113587490415 | $0.01 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.67736853 | $2,040.19 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 445.919648 | $324.25 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01138398 | $346.45 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724494835536 | $51.55 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.403534166047 | $4.12 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599073322089999 | $12.05 |
| AKIMATTI KATAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6814557675 | $0.77 |
| AKIMERA BURCKHARDT-BEDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.64779193292 | $94.60 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001303) | ($47.01) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.56943 | $47.01 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (0.76) | ($1.53) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000422 | $1.53 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.51) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.0184 | $1.51 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (4.59283) | ($375.35) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 373.925 | $375.35 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (373.92) | ($373.92) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 357.877 | $373.92 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (357.877) | ($374.02) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0103655 | $374.02 |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010366) | ($373.18) |
| AKIN AKCAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 4.54536 | $373.18 |
| AKIN AKCAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03) | ($1.35) |
| AKIN AKCAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (4.51536) | ($204.03) |
| AKIN AKCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130506532909324 | $50.05 |
| AKIN AKCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7731205734659 | $2.39 |
| AKIN AKCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000829130932099999 | $0.00 |
| AKIN AKCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001698921762774 | $0.00 |
| AKIN AKSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066719832108 | $0.00 |
| AKIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.773730539244 | $9.75 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002580369707 | $7.64 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120117407164 | $0.01 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036356093118 | $7.09 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019650234108 | $0.17 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009007610124 | $0.66 |
| AKIN BAKIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052811615782 | $0.08 |
| AKIN CALGAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.242575 | $403.24 |
| AKIN CALGAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.242575) | ($403.24) |
| AKIN CALGAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343296) | ($105.22) |
| AKIN CALGAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.437) | ($1.78) |
| AKIN CALGAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000579 | $1.78 |
| AKIN CALGAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017115) | ($51.86) |
| AKIN CALGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121540091249999 | $300.00 |
| AKIN CALGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25804200301787 | $2.78 |
| AKIN IYOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2531132148899 | $18.72 |
| AKIN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24950071656 | $0.38 |
| AKIN OZYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063494589219 | $18.79 |
| AKIN OZYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05477264579 | $0.06 |
| AKIN OZYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025661461982 | $5.01 |
| AKIN PHAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012052833375 | $0.00 |
| AKIN PHAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001356511851 | $0.00 |
| AKIN PHAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054164245182 | $0.00 |
| AKIN SARICAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057671389497 | $0.00 |
| AKIN ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027753445913 | $0.00 |
| AKINADE AKINWUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064199992515083 | $0.07 |
| AKINER YOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001042565636 | $20.00 |
| AKINER YOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28652923932588 | $6.17 |
| AKINER YOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006275769231 | $0.00 |
| AKINKUNMI ODAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000969489308 | $0.00 |
| AKINLOLU MAJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110279674211 | $0.00 |
| AKINO COCKFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081224018066 | $0.72 |
| AKINOCHO JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386438761840295 | $0.05 |
| AKINOCHO JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095953739661 | $0.01 |
| AKINOLA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175698883354 | $0.18 |
| AKINOLA FALEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.175910013723 | $2.19 |
| AKINPELU AKINWUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296369475227099 | $0.29 |
| AKINREMI AISHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004035926966 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (45.903144) | ($4,000.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 45.903144 | $4,000.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.011461) | ($1.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.011461 | $1.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LUNC | (45.844575634) | ($4,000.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (0.070029) | ($1.91) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.4431482943 | $1,049.86 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 985.0 | $985.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.44) | ($1,042.40) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,039.508 | $1,042.40 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,378.503443428 | $3,090.97 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (41.220115416) | ($1,000.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (1.236603462) | ($30.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 45.914604634 | $1,113.89 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.147808694) | ($2,193.84) |
| AKINSANMI FANU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.147808694 | $2,193.84 |
| AKINSANMI FANU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.150956988) | ($2,216.63) |
| AKINSANMI FANU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01187758665) | ($240.00) |
| AKINSANMI FANU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3959195549) | ($8,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKINSANMI FANU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4887513642 | $9,875.77 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641445914099999 | $16.23 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9427333993 | $8.08 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005971058175178 | $16.40 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032958393857 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.26186266 | $25.84 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036766338411 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116691108327 | $0.01 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013387235978 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017808282464 | $0.02 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053484001972999 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46531551821 | $18.26 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023363526774 | $0.00 |
| AKINSANMI FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7913735566 | $49.67 |
| AKINTAYO ALAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $251.34 |
| AKINTAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034403227981 | $10.12 |
| AKINTAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27323865249 | $0.80 |
| AKINTAYO ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31577080101 | $3.51 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079822462214 | $23.63 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068863295432 | $13.44 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.007586082 | $23.00 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.854581031 | $47.63 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6706032544 | $29.68 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62000013303 | $5.47 |
| AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025198606972 | $0.00 |
| AKINTOLA BUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007619656009 | $2.26 |
| AKINTOLA BUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00763052766239999 | $0.18 |
| AKINTOLA DANIEL KIKIOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098958119 | $0.00 |
| AKINTUNDE ADENUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062938602163 | $0.04 |
| AKINTUNDE BUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000359044017349999 | $0.11 |
| AKINTUNDE BUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134140963288 | $0.02 |
| AKINTUNDE LUSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AKINTUNDE LUSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AKINTUNDE POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008263089995 | $0.02 |
| AKINTUNDE POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032523887029 | $0.03 |
| AKINTUNDE TAJU AJIBODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002959671504 | $0.00 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 26.6583 | $57.03 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 26.9796 | $57.55 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 27.173 | $58.48 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1512182058) | ($3.59) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02827049886) | ($55.06) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.03093) | ($56.42) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02430681193) | ($51.24) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250534) | ($76.37) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003506213445) | ($6.78) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04395495) | ($84.72) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 75.9816 | $62.85 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000324) | ($9.78) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0 | $9.78 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000662) | ($19.98) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.010799 | $19.98 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010861) | ($20.09) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 2.0508 | $20.09 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063601) | ($19.97) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.05) | ($28.43) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001602) | ($49.98) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 5.4093 | $49.98 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (28.07) | ($18.99) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.010461 | $18.99 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.411152209) | ($49.87) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.01046) | ($18.96) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 2.0434 | $18.96 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0434) | ($18.88) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000983) | ($30.00) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 3.2131 | $30.00 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.2131) | ($29.88) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002345) | ($68.52) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 7.8507 | $68.52 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.8507) | ($68.40) |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641636477593989 | $2.10 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.630363740495 | $3.33 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387177863108206 | $0.96 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004489778863807 | $0.04 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001788675413752 | $0.00 |
| AKINWALE OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00009360557255748 | $0.18 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 78.0 | $78.00 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0063 | $185.63 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.12677389 | $3,675.10 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 50.9 | $19.92 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 9,949.595613 | $3,909.67 |
| AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336217336 | $50.00 |
| AKINWANDE AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007615043589999 | $0.00 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02204391 | $2.47 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02170227 | $2.28 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02148395 | $2.14 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.02074913 | $1.63 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.02135651 | $1.55 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02227297 | $1.51 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02103856 | $1.36 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02197804 | $1.25 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122630945664 | $0.00 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117393806936 | $0.01 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000845748850139999 | $0.00 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121016451514 | $0.08 |
| AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063694324766 | $0.00 |
| AKINYELE OYENIYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316585) | ($127.99) |
| AKINYELE OYENIYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316585 | $127.99 |
| AKINYELE OYENIYI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316182) | ($127.97) |
| AKINYELE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128741169748 | $37.53 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00150464 | $61.09 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086007 | $33.24 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00085546 | $33.98 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00092894 | $33.38 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00109418 | $38.06 |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524417) | ($166.99) |
| AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001428197511453 | $0.05 |
| AKIO BANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015640367734 | $30.52 |
| AKIO BERGHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272320330049999 | $8.06 |
| AKIO BERGHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.61305757 | $13.61 |
| AKIO FUJIWARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13349798) | ($4,000.00) |
| AKIO FUJIWARA | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.13349798 | $4,000.00 |
| AKIO FUJIWARA | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13349798) | ($4,043.25) |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026365948377 | $82.78 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065520865458 | $131.27 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.146382723 | $28.66 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.247938603 | $35.32 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.94022500889999 | $43.79 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129147008702 | $0.00 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053263747783 | $0.00 |
| AKIO FUJIWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000192659042 | $0.00 |
| AKIO KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 741.0849310964 | $729.18 |
| AKIO NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020405932947 | $0.01 |
| AKIO NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030204412496 | $0.00 |
| AKIO NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19473559079999 | $3.19 |
| AKI-PETRI PIRTTIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003690448985 | $1.09 |
| AKI-PETRI PIRTTIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.63602067141 | $13.25 |
| AKIRA HOUJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014843243932 | $0.00 |
| AKIRA HOUJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017048511815 | $0.00 |
| AKIRA KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044381255745 | $136.47 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $303.48 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020305441074 | $60.94 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047746529777 | $94.27 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035011099301 | $0.00 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014771201425 | $0.00 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057387086126 | $0.01 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104314464512 | $0.00 |
| AKIRA NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18530137153 | $10.88 |
| AKIRA SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005093325104 | $0.02 |
| AKIRA SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097144519979 | $0.11 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 546.085875 | $79.81 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.45) | ($491.45) |
| AKIRA SIRVAIN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 491.45 | $491.45 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173844909739999 | $5.14 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.528601828 | $176.53 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9500592144 | $7.89 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039935346903 | $0.00 |
| AKIRA SIRVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060907419261 | $3.64 |
| AKIRA WASHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079761971302 | $247.27 |
| AKIRA WASHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042071894586 | $0.04 |
| AKIRA WASHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7180568611 | $4.22 |
| AKIRA WASHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027548129929 | $0.00 |
| AKIRA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003345106593 | $9.90 |
| AKIRA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033117014604 | $0.00 |
| AKIRA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120945298021 | $0.00 |
| AKIRA YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136869540889 | $4.05 |
| AKIRA YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.41837505457 | $15.76 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020305892041 | $61.01 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067744199875 | $136.03 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74736039749999 | $3.75 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.442846985 | $29.68 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8805752338 | $7.46 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28863581849 | $11.42 |
| AKIRA YOKOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18254916103 | $20.04 |
| AKIRA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216039478999999 | $0.64 |
| AKIRA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59278310701 | $0.91 |
| AKIS KOURSARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654083827569 | $0.63 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177548727999999 | $533.92 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079773648963 | $2.04 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321026888159999 | $656.60 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2028219526 | $14.36 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.927677670169999 | $5.71 |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015432709217 | $1.17 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002499509483) | ($74.04) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002499509483 | $74.04 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02032186077) | ($1.31) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02032186077 | $1.31 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02032186) | ($1.25) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,364.326209326) | ($33,364.33) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,364.326209326 | $33,364.33 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33,364.326209) | ($33,364.33) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002808848805) | ($0.09) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002808848805 | $0.09 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.015245538) | ($44.02) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.015245538 | $44.02 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (44.015245) | ($44.02) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250231) | ($80.15) |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001954961678332 | $0.68 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.29524423471 | $316.30 |
| AKITSUGU YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047318930445566 | $0.00 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02525252 | $1,044.74 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028842340767 | $87.59 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032175818255 | $0.06 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.569141311579999 | $0.57 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4910226023 | $9.90 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59265788949999 | $1.00 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0240981598669999 | $0.27 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224825724759999 | $1.98 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004196288364 | $0.31 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67596228978 | $2.31 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136869101214 | $0.82 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0243800509189999 | $0.96 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00132827382401 | $0.15 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043257626482 | $0.27 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057053041867 | $0.01 |
| AKIVA LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064693820753 | $0.03 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000456037133559999 | $0.00 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013922989281 | $0.00 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021426706465 | $0.02 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167046190659999 | $0.02 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049318299968 | $0.00 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042415228619 | $0.00 |
| AKIVA SHMIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024366334765 | $0.00 |
| AKIVA WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066933576467 | $0.00 |
| AKIVA YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061921778463 | $0.00 |
| AKIVA YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013105392547 | $25.57 |
| AKIVA YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4580042295 | $32.31 |
| AKIYUKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074160429175 | $229.80 |
| AKIYUKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AKIYUKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134644923647 | $0.03 |
| AKIYUKI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.318092203999 | $185.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKKAPONG KAJORNWONGWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053567474182 | $15.85 |
| AKKAPONG KAJORNWONGWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085001408028 | $0.01 |
| AKKARAPAT LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5844765120787 | $0.56 |
| AKKARAPAT LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015069335829 | $0.00 |
| AKKARAPONG DHANASITDHIKULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014012590186 | $0.00 |
| AKKARAPONG DHANASITDHIKULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016362593682 | $0.00 |
| AKKARI RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190420568630769 | $0.00 |
| AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023729216913 | $7.02 |
| AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014799090826 | $2.89 |
| AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6504973829999 | $17.65 |
| AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020212136545 | $0.00 |
| AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0285746276 | $9.03 |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046633) | ($18.81) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0307633603) | ($96.99) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.050639) | ($150.00) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0037974 | $150.00 |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379784) | ($150.00) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($304.41) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,368.51) |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525979489827 | $0.02 |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5451046617191 | $11.08 |
| AKKHASH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385336349309999 | $87.31 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 3.9806 | $2.69 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167582304749657 | $50.37 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205324015937 | $0.02 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016528202336 | $0.02 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194724318649999 | $0.00 |
| AKKOL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129299515716 | $0.00 |
| AKL SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156043638739 | $0.00 |
| AKL SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47288988876 | $0.47 |
| AKM SHAHIDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4047165117 | $9.80 |
| AKMAAL GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082014289839 | $0.24 |
| AKMAL AHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367175695399999 | $1.09 |
| AKMAL AHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5214572543 | $0.96 |
| AKMAL AHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028691351291 | $0.00 |
| AKMAL AHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059300023931 | $0.00 |
| AKMAL AHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.8879249529 | $4.89 |
| AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00375828 | $149.26 |
| AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462453328407 | $1.25 |
| AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072315849153 | $1.41 |
| AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100544977059999 | $0.01 |
| AKMAL BIN YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3818709717796 | $0.37 |
| AKMAL BIN YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007554618073 | $0.00 |
| AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 287.468733 | $120.68 |
| AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476736614969999 | $1.41 |
| AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110679083976 | $2.16 |
| AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25354664313 | $0.50 |
| AKMAL HAMRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126567128902592 | $0.00 |
| AKMAL TAGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196360332 | $0.00 |
| AKMAL TAGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105272427383999 | $2.05 |
| AKMAL ZUWAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048429) | ($20.01) |
| AKMAL ZUWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013863850942332 | $0.03 |
| AKMALETDIN SAITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023872241991 | $0.00 |
| AKMALETDIN SAITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02043256465 | $0.02 |
| AKMALJON NISHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025960065758 | $78.73 |
| AKMALJON NISHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050385553602 | $0.06 |
| AKMALJON NISHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051127723539 | $101.99 |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.5004648138 | $12.86 |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.92) | ($55.92) |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.5009950028 | $11.78 |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424152327774498 | $0.65 |
| AKO MAIDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 119.991069 | $50.27 |
| AKO MAIDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 120.063756 | $50.84 |
| AKO MAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.046923783 | $3.17 |
| AKO MAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.62033385838 | $2.60 |
| AKOM AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4514805134309 | $5.64 |
| AKOP BALAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038039853914 | $116.59 |
| AKOP KADZHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022870434895 | $0.07 |
| AKOP KADZHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010650500535 | $0.00 |
| AKOP KADZHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031172273764999 | $0.00 |
| AKOP KADZHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014749209849 | $0.00 |
| AKOR SOLOMON STAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AKOR SOLOMON STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026299170889616 | $50.07 |
| AKOR SOLOMON STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8246921522 | $2.82 |
| AKOR SOLOMON STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003313954745 | $0.00 |
| AKOR SOLOMON STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084349824823 | $0.01 |
| AKOREDE JEREMIAH ODUKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000513091043 | $0.00 |
| AKOS BEKENY SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004726154194 | $0.01 |
| AKOS BEKENY SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000229329195759 | $0.00 |
| AKOS BEOTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009644) | ($20.00) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,746.64) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.45359) | ($3.76) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000332) | ($9.96) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.515255) | ($15,460.74) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005081) | ($10.06) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (1.402663) | ($10.03) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.210875) | ($20,186.90) |
| AKOS BEOTHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (651.653339) | ($4,654.38) |
| AKOS BEOTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.022497) | ($15,407.66) |
| AKOS BEOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024009470684049 | $87.14 |
| AKOS BEOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1808357207286 | $458.41 |
| AKOS BEOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04762349090594 | $0.05 |
| AKOS BEOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47866908989048 | $15.39 |
| AKOS DOMOSZLAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.012918 | $499.37 |
| AKOS DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151545349759999 | $457.55 |
| AKOS FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005436280436 | $0.22 |
| AKOS FENYVESI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.96) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,524.92) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 540.7052 | $1,095.41 |
| AKOS FENYVESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (253.291872) | ($253.29) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (613.5892) | ($635.44) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.288166) | ($2,658.84) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8616377084) | ($229.14) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (299.527434) | ($142.78) |
| AKOS FENYVESI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497027) | ($145.86) |
| AKOS FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5832283076227 | $60.69 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011013) | ($444.71) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001033529794 | $0.42 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589615383 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001229684509 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009299985378 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005668058248 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002713075915 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008223678248 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125405807714 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000358886239 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004713442057 | $0.00 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($35.40) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (19.919059) | ($351.44) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.888181) | ($192.50) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.887784) | ($376.85) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($161.79) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.269842) | ($821.57) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06178) | ($2,493.44) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010647) | ($415.40) |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304617066234 | $102.72 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002703612831 | $0.82 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03374612802 | $0.61 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001946279775 | $0.20 |
| AKOS FERENC FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005254368438 | $0.41 |
| AKOS GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093649563852 | $0.00 |
| AKOS GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66303349929 | $0.66 |
| AKOS GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104116583616 | $0.02 |
| AKOS GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027171467113 | $0.00 |
| AKOS GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033219572723 | $0.00 |
| AKOS HAJNAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.304725) | ($4,555.84) |
| AKOS HAJNAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,174.47) |
| AKOS HAJNAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500192) | ($14,661.13) |
| AKOS HAJNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023996836995655 | $87.87 |
| AKOS HAJNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47283519739 | $0.55 |
| AKOS HAJNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014598690276057 | $37.78 |
| AKOS HAJNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36224899989 | $26.51 |
| AKOS JANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376118605 | $0.48 |
| AKOS JOZSEF ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028009811519277 | $0.05 |
| AKOS KACSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042202287818 | $0.00 |
| AKOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118653035478999 | $0.04 |
| AKOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19624064061 | $0.23 |
| AKOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015194590091 | $0.03 |
| AKOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021390929099 | $0.00 |
| ÁKOS KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001319) | ($39.26) |
| ÁKOS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132055946067803 | $50.25 |
| ÁKOS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024579158214 | $0.00 |
| ÁKOS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092387129107 | $0.00 |
| ÁKOS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000264640503919999 | $0.00 |
| ÁKOS KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022038914285 | $0.00 |
| ÁKOS KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000171396874659999 | $0.00 |
| ÁKOS KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036440849975 | $0.00 |
| ÁKOS KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037843226291 | $0.00 |
| AKOS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588626477039999 | $181.85 |
| AKOS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.151729826 | $35.15 |
| AKOS MENYHÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689812199 | $0.00 |
| AKOS NAGY PALOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10841850803 | $1.20 |
| AKOS NAGYVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742815106392999 | $0.08 |
| AKOS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169781575651046 | $0.02 |
| AKOS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067580346381 | $0.01 |
| AKOS PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012766005350198 | $50.01 |
| AKOS PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498751833679123 | $0.36 |
| AKOS PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07673402458 | $6.56 |
| AKOS PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| AKOS POOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127762305462 | $0.15 |
| AKOS SCHRECK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.49999678 | $19,234.29 |
| AKOS SCHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023547967679 | $68.94 |
| AKOS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013302756687 | $50.61 |
| ÁKOS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1247940398 | $0.27 |
| ÁKOS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008224603792 | $0.00 |
| ÁKOS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001592979339 | $0.00 |
| ÁKOS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002027041089 | $0.00 |
| AKOS STYASZNI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006713698309) | ($2.60) |
| AKOS STYASZNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 37.666485997 | $3,681.15 |
| AKOS STYASZNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (31.863296838) | ($3,114.00) |
| AKOS STYASZNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.02660390873) | ($2.60) |
| AKOS STYASZNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.9566970224) | ($93.50) |
| AKOS STYASZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121011421147 | $0.36 |
| AKOS STYASZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26848196132 | $0.27 |
| AKOS STYASZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0327888598557049 | $2.71 |
| ÁKOS TOMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047880294432 | $0.00 |
| ÁKOS TÓTH-FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095792809370008 | $0.00 |
| ÁKOS TÓTH-FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106021114788999 | $0.01 |
| AKOS WIDERHOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (34.58) | ($97.17) |
| AKOS WIDERHOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9294) | ($6.70) |
| AKOS WIDERHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3089464924547 | $2.42 |
| AKPESIRI MATTHEW EJAKIMINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.81 |
| AKPESIRI MATTHEW EJAKIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398228803881361 | $0.03 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7029266767) | ($1.51) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MCDAI | 2,429.61377887 | $2,429.61 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.696389814) | ($5.70) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,426.0) | ($2,426.00) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 520.042872454 | $8,804.37 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (520.506966693) | ($8,785.08) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 392.76141326 | $5,836.43 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | DOT | (392.68788084) | ($5,800.00) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,450.0 | $1,450.00 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,450.0) | ($1,450.00) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 261.31 | $261.31 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4861502347) | ($1.04) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (260.0) | ($260.00) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 11.714063749 | $1,025.10 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (12.007203282) | ($1,051.13) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 100.14392515 | $1,435.06 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | DOT | (95.329414644) | ($1,363.64) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 450.0 | $450.00 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.31) | ($451.31) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.888042926) | ($65.60) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1600309335) | ($0.09) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5067646227) | ($0.29) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3.0) | ($3.00) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.12) | ($0.12) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217532998429357 | $0.31 |
| AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011774757802437 | $0.11 |
| AKPO KINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009111499505 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKPO KINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002614118722 | $0.00 |
| AKPOJOTOR UWEDJOJEVWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110192570669 | $0.01 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540344833 | $0.49 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069325470509 | $0.08 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.43209496494 | $6.55 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3112652617 | $25.69 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09621086521 | $0.01 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002289334275 | $0.01 |
| AKRADETH BANTRONSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000865290988999999 | $0.01 |
| AKRAM COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007462424926 | $0.00 |
| AKRAM COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003800359964 | $0.01 |
| AKRAM EL MILLIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073503266777 | $21.76 |
| AKRAM EL MILLIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015761576827 | $0.02 |
| AKRAM EL MILLIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.19566282459999 | $14.33 |
| AKRAM EL MILLIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020672116629 | $1.47 |
| AKRAM EL MILLIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5112276366 | $1.21 |
| AKRAM HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000190692476 | $0.00 |
| AKRAM HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007897649441 | $0.00 |
| AKRAM HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000062674787575 | $0.00 |
| AKRAM HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000048914747615 | $0.00 |
| AKRAM HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000530293554809999 | $0.00 |
| AKRAM IMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032647541783 | $0.00 |
| AKRAM IMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053988416094 | $0.00 |
| AKRAM KATONGOLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00033297 | $12.79 |
| AKRAM KATONGOLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00032993 | $12.68 |
| AKRAM KATONGOLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01041115 | $407.06 |
| AKRAM KATONGOLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01107405) | ($432.28) |
| AKRAM KATONGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170981905407 | $0.00 |
| AKRAM MOSTAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00989) | ($19.96) |
| AKRAM MOSTAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.173644372) | ($2,361.57) |
| AKRAM MOSTAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (547.226237) | ($269.81) |
| AKRAM MOSTAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (321.18243658) | ($199.05) |
| AKRAM MOSTAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (81.945628235) | ($736.69) |
| AKRAM MOSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5692227104772 | $37.30 |
| AKRAM N GIRGIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00494433 | $200.09 |
| AKRAM N GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065527881798 | $5.70 |
| AKRAM N GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.770491815 | $36.77 |
| AKRAM SADDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001765713978 3 | $5.23 |
| AKRAM SADDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002949153410 1 | $0.00 |
| AKRAM SADDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014325847648 | $2.80 |
| AKRAM SADDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25784564352 | $0.60 |
| AKRATI ABHAY GUPTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,583.853858) | ($1,583.85) |
| AKRATI ABHAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.493517794641 | $6.49 |
| AKRIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273518905239999 | $0.81 |
| AKRIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101777200953 | $206.37 |
| AKRITI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142871364466999 | $0.42 |
| AKSANA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3368731098552 | $0.32 |
| AKSANTI KINONOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089741564909 | $0.01 |
| AKSEL ANTINIUS ILSENG EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.31605790213 | $54.99 |
| AKSEL ANTINIUS ILSENG EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468270059369999 | $10.31 |
| AKSEL ANTINIUS ILSENG EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3707292235 | $7.37 |
| AKSEL ANTON RASMUSSEN GRASBOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.353200370112 | $12.44 |
| AKSEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263724864672 | $94.58 |
| AKSEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175975799309999 | $34.34 |
| AKSEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061410149057 | $3.67 |
| AKSEL COSTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694436629) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3824981213) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3708133746) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3808182777) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3826763413) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.839048739) | ($5.98) |
| AKSEL COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.374628053) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (231.648493451) | ($2,469.29) |
| AKSEL COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (0.6926691729) | ($7.37) |
| AKSEL COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3936767913) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.168343288) | ($4.05) |
| AKSEL COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (261.817491363) | ($2,515.12) |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.094590243) | ($3.35) |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9854037267) | ($1.59) |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,020.0 | $1,020.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5064953828) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 163.010735306 | $1,451.54 |
| AKSEL COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (286.466373816) | ($2,504.23) |
| AKSEL COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,010.0 | $1,010.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7013091785) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 206.592991374 | $1,235.64 |
| AKSEL COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (304.456851678) | ($1,884.59) |
| AKSEL COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.95) | ($0.95) |
| AKSEL COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,300.0 | $4,300.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.022805624) | ($3.35) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,220.0) | ($4,220.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 1,410.192536951 | $9,492.56 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1,410.192536951) | ($9,462.62) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 512.918002619 | $3,442.94 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 457.572418568 | $3,071.44 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 224.716346905 | $1,499.03 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 416.389441385 | $2,781.48 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 275.461842704 | $1,837.55 |
| AKSEL COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1,887.058052181) | ($12,579.47) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,410.0 | $7,410.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.18) | ($6.18) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,400.0) | ($7,400.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 1,979.476291162 | $12,795.63 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,979.476291162) | ($12,787.42) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 558.269204178 | $3,506.79 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 375.939596145 | $2,361.48 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 334.1686716 | $2,099.10 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.564384801) | ($0.79) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 334.168834889 | $2,099.10 |
| AKSEL COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,602.546306811) | ($10,058.20) |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,062.0 | $5,062.00 |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.26) | ($4.26) |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | LINK | 1,704.260454734 | $11,461.28 |
| AKSEL COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1,704.260454734) | ($11,408.80) |
| AKSEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5774655600286 | $14.70 |
| AKSEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136203308697435 | $0.14 |
| AKSEL DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7141121338 | $37.81 |
| AKSEL MØLLER-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030723735403 | $0.91 |
| AKSEL MØLLER-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023072605388 | $0.45 |
| AKSEL MØLLER-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.869487678969999 | $0.87 |
| AKSEL MØLLER-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001450660721 | $0.46 |
| AKSEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1654225929599 | $14.81 |
| AKSEL ŞAHINGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006874643929 | $0.00 |
| AKSEL ŞAHINGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000756192559659999 | $0.00 |
| AKSEL ŞAHINGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111631178882 | $0.00 |
| AKSEL SØRBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,513.753306 | $2,513.75 |
| AKSEL SØRBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133746880989999 | $0.00 |
| AKSEL SØRBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.143444266 | $12.14 |
| AKSEL SØRBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010735434543 | $0.00 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.3897971 | $16,193.73 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($12,949.18) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,690.99) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057675) | ($99.84) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.43987667) | ($2,545.33) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.345) | ($5.00) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001561 | $5.00 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.692) | ($10.01) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.932 | $10.01 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (669.26) | ($247.82) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 246.823 | $247.82 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (807.224) | ($370.13) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 373.26 | $370.13 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | KNC | (434.677) | ($775.00) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 771.769 | $775.00 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (292.843) | ($1,425.00) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,421.696 | $1,425.00 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142041) | ($41.43) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,726.499596) | ($2,726.50) |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152036774803032 | $57.62 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0874782746677 | $54.47 |
| AKSELI HOLOPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06038524855619 | $0.06 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,437.05) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.55) | ($4,706.45) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.55 | $4,706.45 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.53) | ($4,647.60) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3) | ($12,162.30) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.3 | $12,162.30 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.32) | ($12,190.71) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,240.529258161) | ($1,772.39) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,240.529258161 | $1,772.39 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003651813741) | ($10.00) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003651813741 | $10.00 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003651813741) | ($10.03) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003651813741 | $10.03 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MANA | (1,240.52) | ($1,795.18) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,772.703 | $1,795.18 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,772.703) | ($1,772.70) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,772.703 | $1,772.70 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.85 | $2,363.06 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.85) | ($2,366.31) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.85 | $2,366.31 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.12 | $5,820.11 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.12) | ($5,815.03) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.12 | $5,815.03 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,774.404810268) | ($1,774.40) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,774.404810268 | $1,774.40 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,773.40481) | ($1,773.40) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.84281996 | $3,759.74 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.84281996) | ($3,759.74) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.84281996 | $3,759.74 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.9) | ($7,690.62) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.9 | $7,690.62 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9) | ($7,688.85) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 4.5 | $7,995.31 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,097.34) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.77084391 | $2,721.54 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.27084391) | ($3,489.49) |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.27084391 | $3,489.49 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090255985926 | $278.03 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437455223266999 | $91.29 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.375489694005 | $4.38 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.262014848 | $12.09 |
| AKSHAI PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.254376586326781 | $0.51 |
| AKSHANDEEP DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006084162886 | $18.01 |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2815895123) | ($11,215.79) |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2815895123 | $11,215.79 |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28158951) | ($10,106.25) |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005848211999396 | $23.53 |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042927968414 | $0.08 |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25114412487 | $0.20 |
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118099608656 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
CEL Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKSHAR BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019253165602 | $0.02 |
| AKSHAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0750260413299999 | $0.09 |
| AKSHARA CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014854996967 | $0.00 |
| AKSHAT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784668829539999 | $23.22 |
| AKSHAT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069840176313 | $13.63 |
| AKSHAT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14778189193 | $0.15 |
| AKSHAT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3909201247 | $5.86 |
| AKSHAT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149998431557 | $8.97 |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001992) | ($7.83) |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022374) | ($8.63) |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024821) | ($7.29) |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012416) | ($3.64) |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156545152608 | $46.45 |
| AKSHAT MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069587047883 | $0.01 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.100335824 | $313.69 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $35.64 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,968.06 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328926) | ($132.91) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.415947) | ($9,596.65) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9,601.386 | $9,596.65 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.213883797 | $605.91 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (7,600.0) | ($7,600.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 2.750592 | $7,600.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 12.26851 | $1,001.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.043611) | ($100.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 101.256 | $100.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.72603 | $105.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.027999) | ($65.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 65.569 | $65.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.01161 | $65.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.020611) | ($50.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.715 | $50.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.0387 | $50.00 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050534) | ($100.13) |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.205906174 | $415.54 |
| AKSHAT TYAGI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.209283309 | $368.89 |
| AKSHAT TYAGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.206316109 | $369.88 |
| AKSHAT TYAGI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.201367695 | $233.70 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890172341466 | $0.35 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039132743333 | $74.21 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44342435981 | $3.44 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0166748025217999 | $0.12 |
| AKSHAT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044838671875 | $0.08 |
| AKSHATA DAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161946170932 | $0.48 |
| AKSHATA DAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47178591669999 | $0.22 |
| AKSHATA DAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021065682377 | $2.31 |
| AKSHATA PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002355731009 | $0.01 |
| AKSHATA PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035366881875 | $0.00 |
| AKSHATA PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072766055065 | $0.00 |
| AKSHATA PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122205486915999 | $0.00 |
| AKSHATA PATIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.075502) | ($172.43) |
| AKSHATA PATIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 171.844 | $172.43 |
| AKSHATA PATIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (55.76) | ($94.34) |
| AKSHATA PATIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 93.526 | $94.34 |
| AKSHATA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46769257358568 | $5.07 |
| AKSHATHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022850236117 | $0.68 |
| AKSHATHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121823501667 | $0.02 |
| AKSHATHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.563364029 | $4.56 |
| AKSHATHA RK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092394644232 | $0.00 |
| AKSHAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055360785705 | $16.38 |
| AKSHAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3439979923 | $5.06 |
| AKSHAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030127568103 | $58.97 |
| AKSHAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0719219476 | $6.32 |
| AKSHAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132409684349999 | $0.97 |
| AKSHAY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016710011007 | $0.49 |
| AKSHAY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20825688498 | $423.89 |
| AKSHAY ASWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155106867 | $0.00 |
| AKSHAY AWAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.131046) | ($21,699.49) |
| AKSHAY AWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (22.074261969) | ($61,677.59) |
| AKSHAY AWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01206089134) | ($28.25) |
| AKSHAY AWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003047718733 | $0.00 |
| AKSHAY AWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030725513699962 | $0.00 |
| AKSHAY AWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863295484048084 | $255.54 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| AKSHAY BAIJU V | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00168862 | $50.58 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1.3234 | $1.11 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005225290934631 | $151.27 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101859624479 | $0.01 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.554605775831999 | $0.55 |
| AKSHAY BAIJU V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000302757145329999 | $0.10 |
| AKSHAY BAILKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043019506742 | $0.00 |
| AKSHAY BAILKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054801498606 | $0.01 |
| AKSHAY BAJAJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,050.0) | ($2,177.76) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (1,781.034129042) | ($4,966.89) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (566.408917) | ($2,847.34) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130216) | ($3,796.07) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (308.13) | ($2,137.98) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.864) | ($829.51) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (603.71) | ($381.68) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,854.95) | ($1,515.64) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,854.95) | ($1,519.23) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 33.6501481 | $66,676.46 |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 2.2627602 | $66,704.13 |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0154043) | ($466.46) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.596) | ($432.88) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (358.5) | ($246.45) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.224) | ($340.13) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.03) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (63.46) | ($460.09) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($72,117.82) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($53,259.00) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (38.087376893) | ($68,090.89) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.02808347) | ($88,214.54) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (3,698.119768599) | ($26,501.91) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (717.50914) | ($7,325.77) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (96.690965847) | ($10,232.95) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,367.1833) | ($16,802.89) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (264.018699254) | ($7,055.71) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (3,425.14952604) | ($3,721.91) |
| AKSHAY BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,107.67863351106 | $2,928.87 |
| AKSHAY CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125363306734999 | $0.37 |
| AKSHAY CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21245679667 | $0.25 |
| AKSHAY DEODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017821255824 | $3.48 |
| AKSHAY GHANVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092645851331 | $0.00 |
| AKSHAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017865534852 | $0.02 |
| AKSHAY GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017292860889 | $0.03 |
| AKSHAY JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206381001039999 | $0.61 |
| AKSHAY JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018988377507 | $0.02 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029006833965 | $56.67 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.98255779459999 | $7.12 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0504753151 | $1.92 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93133495534 | $55.68 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.97428102723 | $1.79 |
| AKSHAY KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.72534747179999 | $3.66 |
| AKSHAY KAPOOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.022778145 | $102.36 |
| AKSHAY KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196975836139999 | $0.38 |
| AKSHAY KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0181997248865 | $0.99 |
| AKSHAY KARUKAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143078896511 | $0.42 |
| AKSHAY KARUKAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216473924189999 | $0.03 |
| AKSHAY KAWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001440421182 | $0.00 |
| AKSHAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000831791049999 | $0.00 |
| AKSHAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005229549648 | $0.00 |
| AKSHAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000162456494386 | $0.00 |
| AKSHAY LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109525421008 | $334.52 |
| AKSHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025826923704 | $0.08 |
| AKSHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000433050047858 | $0.08 |
| AKSHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020750727003 | $0.00 |
| AKSHAY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041481011614 | $0.01 |
| AKSHAY MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.706295560898 | $0.56 |
| AKSHAY MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033844190424 | $0.00 |
| AKSHAY MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0166375492 | $10.32 |
| AKSHAY MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000333474382831 | $0.00 |
| AKSHAY MAYANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000796129307 | $0.00 |
| AKSHAY MAYANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021500475089 | $0.00 |
| AKSHAY MAYANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022710796891999 | $0.00 |
| AKSHAY MISHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094238467996 | $0.15 |
| AKSHAY MITTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 300.25 | $300.25 |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368525662) | ($43.40) |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368525662 | $43.40 |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001366) | ($43.32) |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 42.842 | $43.32 |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,636.029489344) | ($25,636.03) |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,636.029489344 | $25,636.03 |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,678.87) | ($25,678.87) |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.200533251) | ($26.20) |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.200533251 | $26.20 |
| AKSHAY MITTAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26.202022) | ($26.20) |
| AKSHAY MITTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,412.121916) | ($1,412.12) |
| AKSHAY MITTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,412.121916 | $1,412.12 |
| AKSHAY MITTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,412.12) | ($1,412.12) |
| AKSHAY MITTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0465294 | $1,412.12 |
| AKSHAY MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2429151128611 | $14.24 |
| AKSHAY MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716527819923 | $0.27 |
| AKSHAY MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.050883162709 | $161.05 |
| AKSHAY MURLIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694385925833 | $50.30 |
| AKSHAY MURLIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.784606472 | $30.01 |
| AKSHAY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3821399491367 | $0.36 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,003.644854 | $3,003.64 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.7039282151) | ($0.70) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.7039282151 | $0.70 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0125862) | ($1.00) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0125862 | $1.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0188793) | ($1.50) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0188793 | $1.50 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (0.0302) | ($2.40) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2.39 | $2.40 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | 9,821.658848547 | $7,973.27 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,460.738874571) | ($2,000.00) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,460.738874571 | $2,000.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,460.738874571) | ($1,436.02) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,716.897985296) | ($4,544.62) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,716.897985296 | $4,544.62 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,716.897985296) | ($4,561.37) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6336088889) | ($4.50) |
| AKSHAY NANAVATI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6336088889 | $4.50 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101727465159999 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.482362377 | $40.20 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0866957856999 | $2,170.88 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041860606514929 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.816484300175 | $5.82 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109529046091796 | $0.01 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0246430261 | $1.81 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.096168005 | $188.23 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000039763794606 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025387592093 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082485306607 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000932917578739999 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000087567549519999 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000149426439179 | $0.00 |
| AKSHAY NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000588923224 | $0.00 |
| AKSHAY NARANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2988625677) | ($440.13) |
| AKSHAY NARANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2988625677 | $440.13 |
| AKSHAY NARANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013567) | ($19.65) |
| AKSHAY NARANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03825866317) | ($1,009.19) |
| AKSHAY NARANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03825866317 | $1,009.19 |
| AKSHAY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041360025187823 | $13.71 |
| AKSHAY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6818433603 | $3.18 |
| AKSHAY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302921159294 | $6.89 |
| AKSHAY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028463407605 | $0.00 |
| AKSHAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013081512151 | $0.00 |
| AKSHAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123937058032999 | $0.00 |
| AKSHAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7825358386 | $1.12 |
| AKSHAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144663383949999 | $4.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AKSHAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 59.932560238 | $75.10 |
| AKSHAY NOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029793613868184 | $0.00 |
| AKSHAY NOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007940190815 | $0.00 |
| AKSHAY PADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253968197559999 | $0.75 |
| AKSHAY PADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029172601648 | $5.69 |
| AKSHAY PADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26653450818 | $0.04 |
| AKSHAY PADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069802843292 | $0.05 |
| AKSHAY PADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64048424432 | $2.19 |
| AKSHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018303297807 | $0.54 |
| AKSHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8667089472 | $8.87 |
| AKSHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184595928792999 | $0.01 |
| AKSHAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.481379025656 | $0.48 |
| AKSHAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1130947792697 | $10.12 |
| AKSHAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96525327222 | $0.61 |
| AKSHAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99138943967 | $0.47 |
| AKSHAY RAMANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (494.86) | ($494.86) |
| AKSHAY RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034552097454 | $105.66 |
| AKSHAY RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035238168005 | $69.44 |
| AKSHAY RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.83360945312099 | $4.83 |
| AKSHAY RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124588266311 | $13.68 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.80 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 55.92 | $316.92 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.42) |
| AKSHAY RANIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (53.0) | ($43.21) |
| AKSHAY RANIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0014412 | $43.21 |
| AKSHAY RANIGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1570616 | $4,618.96 |
| AKSHAY RANIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,899.23 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851324267010718 | $20.15 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3463563294708 | $0.64 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119705528239999 | $15.58 |
| AKSHAY RANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52716935768 | $4.48 |
| AKSHAY RAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3826857573) | ($0.79) |
| AKSHAY RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.362209751) | ($0.79) |
| AKSHAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98623663911003 | $3.07 |
| AKSHAY S | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AKSHAY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262508945 | $50.00 |
| AKSHAY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14316995699131 | $4.22 |
| AKSHAY SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.442200869 | $17.44 |
| AKSHAY SALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181164061969999 | $0.18 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058888524333 | $14.52 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6257915238402 | $86.20 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779290982 | $11.03 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.21819786 | $7.33 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1090294219 | $2.11 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24455891399999 | $10.15 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036422238519 | $0.26 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0344835469319999 | $0.03 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045892969675 | $0.96 |
| AKSHAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035520011282 | $0.00 |
| AKSHAY SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101347697205 | $3.00 |
| AKSHAY SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130174756916 | $0.15 |
| AKSHAY SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019599272609 | $0.38 |
| AKSHAY SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102548559317 | $0.07 |
| AKSHAY THACHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001143160833679 | $0.00 |
| AKSHAY THACHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029932787486 | $0.00 |
| AKSHAY THACHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0653532181 | $2.55 |
| AKSHAY THACHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116185940818999 | $1.29 |
| AKSHAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103399571071999 | $0.00 |
| AKSHAY THORAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.13993465 | $125.82 |
| AKSHAY THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037178371891 | $1.10 |
| AKSHAY THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114487003775 | $22.34 |
| AKSHAY THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6113489759 | $1.64 |
| AKSHAY THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00464839683438 | $0.33 |
| AKSHAY VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379112372958198 | $0.44 |
| AKSHAY VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.979349593 | $0.61 |
| AKSHAY VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016339283982 | $0.00 |
| AKSHAY VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076124967116 | $0.00 |
| AKSHAY VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000775967126 | $0.23 |
| AKSHAY VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021104063554 | $4.12 |
| AKSHAY WADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052839850672 | $0.01 |
| AKSHAY WADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007814086028 | $0.00 |
| AKSHAY YEMBARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.250476882 | $93.25 |
| AKSHAYA ASHOK DESAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 2.13 | $411.36 |
| AKSHAYA ASHOK DESAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (2.13) | ($378.98) |
| AKSHAYA ASHOK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005118063416387 | $0.09 |
| AKSHAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003566461959 | $0.00 |
| AKSHAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047883328427 | $95.14 |
| AKSHAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.743504127 | $14.86 |
| AKSHAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4984549743 | $27.77 |
| AKSHAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062687964444 | $6.88 |
| AKSHAYA S ANIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AKSHAYA S ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024841696693528 | $50.20 |
| AKSHAYA S ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9980260626 | $4.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001045403253511 | $0.04 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015978441872 | $0.03 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1362099435312 | $0.14 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014975879327 | $0.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000155478589029999 | $0.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003005186765 | $0.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025811997794 | $0.05 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104023841699999 | $0.01 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00366523822319999 | $0.00 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014052631338 | $0.02 |
| AKSHAYA SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028679907046 | $5.34 |
| AKSHAYE SIKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.78441712264 | $112.54 |
| AKSHEI VINASITHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054146850675 | $1.60 |
| AKSHIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016566423684 | $0.52 |
| AKSHIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4721867957126 | $1.00 |
| AKSHIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014043637425 | $2.95 |
| AKSHIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3629554656 | $4.84 |
| AKSHIT VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.7792825919999 | $19.64 |
| AKSHITA TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247165009079999 | $0.00 |
| AKSHITA TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609019616086 | $0.01 |
| AKSHITH MERUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038537282213 | $1.14 |
| AKSHITH MERUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014400801739 | $2.81 |
| AKSHITH MERUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6092167007 | $12.61 |
| AKSHITH MERUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100484562865 | $1.12 |
| AKSHITH MERUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093028152507 | $0.08 |
| AKSHIV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154432974308999 | $45.80 |
| AKSHIV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043546682644 | $0.00 |
| AKSHYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122939225958999 | $0.36 |
| AKSHYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.469637653 | $11.47 |
| AKSHYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2839404230999 | $7.09 |
| AKSHYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53537200667 | $1.83 |
| AKSINNIA JYOYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278374565619967 | $0.00 |
| AKSINYA BILAONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000703218744389999 | $2.08 |
| AKSINYA SEREBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087284101806 | $0.26 |
| AKSINYA SEREBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85315024006391 | $2.16 |
| AKTHAM ALBULUSHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (313.600811) | ($177.81) |
| AKTHAM ALBULUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180097214477599 | $0.16 |
| AKTHAM ALBULUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9563255317696 | $1.37 |
| AKTHAM ALBULUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017469156834 | $0.00 |
| AKU NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017488509336 | $0.00 |
| AKU SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01994493584768 | $0.02 |
| AKUA ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58353667769 | $0.60 |
| AKUA ASARE-KONADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091433174584 | $0.27 |
| AKUA ASARE-KONADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111492121614 | $0.22 |
| AKUA BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063440697607 | $1.24 |
| AKUA BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021517813078 | $1.57 |
| AKUA OWUSU-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042163628794 | $0.00 |
| AKUECHE NGOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8336869431019 | $11.01 |
| AKUGBE KINGSLEY IYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.99349425659 | $291.53 |
| AKUGBE UWAIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0268655696759999 | $0.03 |
| AKUHATA HARAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3381228607437 | $0.35 |
| AKUL SAROHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 403.771179 | $404.58 |
| AKUL SAROHA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001678) | ($49.96) |
| AKUL SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414949852417306 | $100.03 |
| AKUL SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.82037190997 | $0.21 |
| AKVILINA DIGNAITIENE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AKVILINA DIGNAITIENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,979.96) |
| AKVILINA DIGNAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087575345498 | $25.92 |
| AKVILINA DIGNAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087573047525 | $195.23 |
| AKVILINA DIGNAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.618059696999 | $152.62 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125783095669 | $37.23 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129721122098 | $25.31 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.912574901 | $108.91 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7078449135 | $2.15 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52324358569999 | $0.96 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000388109438469999 | $0.00 |
| AKWASI FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042680778141 | $0.38 |
| AKWETEY BORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082659300191741 | $0.01 |
| AKXEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093448355929 | $0.01 |
| AKZHIGIT MYSSIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 6.71616774 | $408.48 |
| AKZHIGIT MYSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004690264206665 | $100.27 |
| AKZHIGIT MYSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017334664971 | $0.88 |
| AL AANAYA ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15008634007 | $1.15 |
| AL ALDRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.7506) | ($1.60) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (152.672823909) | ($300.00) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 185.897819247 | $365.29 |
| AL ALDRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.771004757) | ($3.48) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (4.63331486) | ($9.10) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5896180303 | $1,218.89 |
| AL ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01472825287) | ($30.45) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4837341239) | ($1,000.00) |
| AL ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007207638446) | ($14.90) |
| AL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11729861593154 | $5.76 |
| AL AMIR SAHER AL NASSEREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091652960057 | $2.71 |
| AL AMIR SAHER AL NASSEREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049214345445 | $0.96 |
| AL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020565573185 | $0.40 |
| AL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38656860147 | $1.32 |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (14.8) | ($1,002.31) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (15.5) | ($1,025.95) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (15.5) | ($990.09) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (16.0) | ($1,021.60) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.5) | ($979.88) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($169.94) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($230.20) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($232.45) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.553061) | ($483.35) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($36.27) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.086015) | ($4.80) |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240298299776226 | $100.04 |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.509312314013533 | $44.95 |
| AL BHERT MAGBALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027001255713 | $0.00 |
| AL BIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7333094869 | $17.92 |
| AL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150333283009999 | $0.00 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026218079788 | $793.57 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.920969072529999 | $1,842.83 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.534858992 | $136.78 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 267.77507125 | $168.13 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9087045656 | $52.16 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072312634561 | $7.94 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2230129403 | $9.22 |
| AL BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.36217096 | $1.82 |
| AL CASCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102414810473999 | $313.67 |
| AL CHESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00352402806119999 | $0.26 |
| AL DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003728174866 | $11.04 |
| AL ECHAMENDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.316567044) | ($97,310.24) |
| AL ECHAMENDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.316567044 | $97,310.24 |
| AL ECHAMENDI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.98) |
| AL ECHAMENDI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.306567) | ($100,502.76) |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780165294656599 | $293.20 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32924063252 | $0.33 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.297178640999 | $207.15 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0154127313759999 | $0.17 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.741987901 | $15.38 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067769916782 | $0.01 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 28.7690864319999 | $1,720.11 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2390498378 | $88.59 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30645785351 | $33.65 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9462755016 | $53.87 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4302644733 | $0.56 |
| AL ECHAMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0131716157379999 | $0.04 |
| AL ER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20777794) | ($46,181.86) |
| AL ER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032896) | ($9.90) |
| AL ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297136589275482 | $118.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AL ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033546671057 | $0.04 |
| AL ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034308363272 | $0.00 |
| AL FILIPKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00036265 | $10.46 |
| AL FILIPKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036265) | ($10.47) |
| AL FILIPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025179736362 | $0.01 |
| AL FILIPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156580718969999 | $0.00 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,256.401401855) | ($1,323.35) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,256.401401855 | $1,323.35 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081071331) | ($31.51) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081071331 | $31.51 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.610130299) | ($311.59) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.610130299 | $311.59 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.548498262) | ($201.79) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.548498262 | $201.79 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,768.688406284) | ($1,064.99) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,768.688406284 | $1,064.99 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.306704594) | ($200.01) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.306704594 | $200.01 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108107) | ($29.86) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (24.548498262) | ($163.00) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.306704593) | ($172.10) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,256.401401) | ($1,179.53) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (35.610130299) | ($275.62) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,768.688406284) | ($954.32) |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011291259122054 | $0.38 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.577864776659 | $19.70 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.682504337367 | $10.85 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5356371409099 | $6.83 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0747059737204649 | $0.73 |
| AL FLORSEL DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049447034775228 | $3.32 |
| AL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083786947209 | $259.06 |
| AL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041091591392 | $81.43 |
| AL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.2096938239999 | $29.01 |
| AL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5351638142 | $39.41 |
| AL GLENDINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.89011044013 | $64.78 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035117722672 | $107.43 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.109842265 | $100.00 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080945743421 | $163.07 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.131145238 | $2.94 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015840871048 | $3.59 |
| AL GORKAVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051254218791 | $3.65 |
| AL GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00405985 | $158.30 |
| AL GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00404213 | $154.00 |
| AL GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00504575 | $183.72 |
| AL GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00531983 | $167.66 |
| AL GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00613336 | $179.62 |
| AL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898478081159999 | $25.70 |
| AL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20590852863761 | $1.41 |
| AL HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234338292020799 | $0.24 |
| AL HASSAN DIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348988726205 | $0.00 |
| AL J JOSIAH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03038385103 | $92.28 |
| AL J JOSIAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03038385103) | ($92.73) |
| AL J JOSIAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03585399302 | $103.49 |
| AL J JOSIAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03585399302) | ($75.15) |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025978918145 | $78.79 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.952806115 | $30.69 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041349920914 | $0.81 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2194338386 | $5.22 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.64190139 | $30.63 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66450159629999 | $1.05 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14647846091 | $1.63 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8832746631 | $6.88 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059132897205 | $0.01 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25438155517 | $0.87 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.198056723209999 | $1.22 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41682662496 | $0.54 |
| AL J JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069066802867 | $1.62 |
| AL KAPLUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.64519792 | $18,973.98 |
| AL KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079545987233 | $246.18 |
| AL KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.77490467091 | $56.72 |
| AL KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210368822049999 | $0.62 |
| AL KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004035492676358 | $0.01 |
| AL KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.507921282 | $17.51 |
| AL KINDI MOHAMED ZAHER NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016355976287 | $4.84 |
| AL KINDI MOHAMED ZAHER NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71340079239999 | $8.99 |
| AL LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (83.687578) | ($40.05) |
| AL LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00126806 | $38.81 |
| AL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059080461519 | $182.51 |
| AL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.602908752599 | $228.68 |
| AL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355562177309999 | $724.90 |
| AL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47272116460787 | $0.34 |
| AL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $13.85 |
| AL MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003177259019) | ($9.18) |
| AL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.361034528 | $6,860.09 |
| AL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002415635287) | ($4.59) |
| AL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008690903166) | ($165.14) |
| AL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2894552087) | ($5,500.00) |
| AL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322865058346999 | $7.70 |
| AL MUNTASER KHALIFA SULAIMAN AL BIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021151509860951 | $0.00 |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,889.83) |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($14,780.74) |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,541.79) |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195136892099999 | $63.74 |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3653974913499 | $28.55 |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26813172683 | $579.86 |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.066257752 | $36.07 |
| AL NOUAMAN MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4412574267 | $0.50 |
| AL OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.003373066156 | $7.24 |
| AL PARRANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25926213) | ($10,000.00) |
| AL PARRANTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25926213 | $10,000.00 |
| AL PARRANTO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002553) | ($100.02) |
| AL PARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019570653405 | $589.67 |
| AL PARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AL PARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004696861223 | $9.16 |
| AL PARRANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2597999276 | $0.30 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016564475344 | $49.29 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041875761772 | $83.03 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0834032059999 | $19.89 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.811088459 | $26.88 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6243329969 | $29.16 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71220608786 | $6.29 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0020225764 | $23.92 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36364001592 | $21.74 |
| AL RAHROOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.489824189349999 | $19.38 |
| AL ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01422849 | $573.79 |
| AL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.34) |
| AL ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24544831) | ($6,769.22) |
| AL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018227015167192 | $61.67 |
| AL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.973916294791 | $14.27 |
| AL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288453478209999 | $56.34 |
| AL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.677242623 | $20.36 |
| AL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62245658857 | $1.88 |
| AL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018262235041 | $54.61 |
| AL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018042272388 | $35.20 |
| AL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.279109741 | $1.09 |
| AL SABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $11.86 |
| AL SABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.20400899 | $35,702.17 |
| AL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080739650736 | $250.13 |
| AL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5499644696 | $7.25 |
| AL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0801853816099999 | $5.86 |
| AL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060634856267 | $3.63 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026938502656 | $7.97 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.344852305 | $16.72 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039360701324 | $7.68 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.84635706 | $13.36 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8598425506 | $6.35 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686439999 | $0.11 |
| AL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.52448015083 | $0.52 |
| AL SHAH ALNOOR PYARALI RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000060072146 | $0.00 |
| AL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021253318771 | $0.63 |
| AL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032546661471 | $0.64 |
| AL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050143629005 | $0.00 |
| AL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016831488535 | $0.12 |
| AL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065782771836 | $12.84 |
| AL SILVESTRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01603682) | ($1.81) |
| AL SILVESTRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (12.895455) | ($10.06) |
| AL SILVESTRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.02744887 | $11.50 |
| AL SILVESTRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02745064982) | ($11.27) |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040461045087 | $11.97 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240058165299999 | $0.00 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000293818175239999 | $0.00 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041818841692 | $0.00 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066432945075497 | $0.00 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00737689668130699 | $0.01 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000273343596065079 | $0.01 |
| AL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000941231935609999 | $0.00 |
| AL TAIB JULIN EDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 5,837.5140187 | $806.67 |
| AL TAIB JULIN EDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389540036 | [illegible] |
| AL TAIB JULIN EDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83677662236654 | $0.58 |
| AL TYRONE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038402186429999 | $0.01 |
| AL TYRONE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038184900478 | $0.00 |
| AL TYRONE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052823789309 | $0.01 |
| AL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016916010855 | $0.05 |
| AL VARWAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026) | ($9.89) |
| AL VARWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1904476993688 | $1.16 |
| AL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205014491 | $0.54 |
| AL YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,099.806581707) | ($1,099.81) |
| AL YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,099.806581707 | $1,099.81 |
| AL YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53646884) | ($15,566.39) |
| AL YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53646884 | $15,566.39 |
| AL YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,099.8) | ($1,099.80) |
| AL YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43646884) | ($12,757.57) |
| AL YU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.30) |
| AL YU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003759853) | ($3,180.71) |
| AL YU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003759853 | $3,180.71 |
| AL YU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10037598) | ($3,179.99) |
| AL YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.450898676) | ($1.45) |
| AL YU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.450898676 | $1.45 |
| AL YU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.45) | ($1.45) |
| AL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031916175834922 | $114.00 |
| AL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047915891924 | $0.42 |
| AL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.4463252144717 | $10.45 |
| AL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024404893442 | $0.02 |
| ALA DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015996182976 | $0.47 |
| ALA DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002836543078 | $0.55 |
| ALA DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206436287519999 | $0.21 |
| ALA DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100099675221 | $0.01 |
| ALA HADDADIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00366928 | $144.81 |
| ALA HADDADIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1153853846 | $322.21 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132671430459999 | $402.37 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101858460484 | $205.92 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1135678478 | $6.43 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0659659746 | $5.06 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50469060398 | $5.61 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03672691989 | $9.15 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6319047712 | $3.63 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6222149378 | $0.24 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048871093509 | $3.58 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10499281821 | $3.78 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103018595898 | $0.73 |
| ALA HADDADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42031806738 | $0.20 |
| ALA LOPATENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017678356440999 | $5.23 |
| ALA LOPATENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117468754057 | $0.12 |
| ALA MACZKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,856.51) |
| ALA MACZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,286.32) |
| ALA MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (45.052059) | ($83,838.63) |
| ALA MACZKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.164266) | ($57.16) |
| ALA MACZKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (165.79) | ($123.81) |
| ALA MACZKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (52.1012) | ($40.12) |
| ALA MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.914060257418 | $140.18 |
| ALA MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.450395255663 | $0.45 |
| ALA MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.314601390419999 | $598.36 |
| ALA TAAEB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 39.58 | $4,203.43 |
| ALA TAAEB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 55.202 | $1,038.43 |
| ALA TAAEB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.244348 | $10,079.42 |
| ALA TAAEB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.06112014 | $2,482.70 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (130.3185) | ($275.10) |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049667 | $19.63 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 3.36263496 | $133,038.08 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.88200444 | $34,900.05 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.41845669 | $56,126.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08956965 | $3,543.91 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.49626757 | $19,635.28 |
| ALA TAAEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00325428 | $128.76 |
| ALA TAAEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,654.10) |
| ALA TAAEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000491) | ($15.17) |
| ALA TAAEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($157,775.00) |
| ALA TAAEB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07505699 | $2,081.61 |
| ALA TAAEB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152996) | ($4,434.33) |
| ALA TAAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005003361871671 | $175.64 |
| ALA TAAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5866382401642 | $22.75 |
| ALA TAAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098956564756 | $1.85 |
| ALA TAAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10145998188 | $11.13 |
| ALA TAAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427698765549999 | $22.65 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147074661394 | $0.04 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014028373975 | $0.27 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139302051769999 | $0.00 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060093699869 | $0.00 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016092195963 | $0.00 |
| ALAA ABDUL KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068079646109 | $0.00 |
| ALAA ALHORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111607107792509 | $0.14 |
| ALAA ALHORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12643924215 | $0.06 |
| ALAA ALSHAGHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153678739556 | $0.45 |
| ALAA ALSHAGHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000032476436975 | $0.06 |
| ALAA ATTIAH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.200802163 | $244.01 |
| ALAA ATTIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016821039035 | $0.50 |
| ALAA ATTIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.75121536405 | $25.29 |
| ALAA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348601811 | $0.48 |
| ALAA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008227743453 | $0.01 |
| ALAA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1095150781 | $3.26 |
| ALAA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20493858883 | $0.18 |
| ALAA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5188288485 | $1.20 |
| ALAA BAZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000965516260479999 | $0.00 |
| ALAA EDDINE MAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0277046409728 | $3.52 |
| ALAA EDDINE MAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035506224395 | $0.69 |
| ALAA EDDINE MAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107927351751 | $0.01 |
| ALAA EDDINE MAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0534814441089 | $0.03 |
| ALAA EDDINE MAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017121400665 | $0.00 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 765.902793 | $358.85 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.34046344 | $619.91 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01043821 | $318.90 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012220716984 | $35.73 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.406592247692 | $1.44 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023659806736 | $44.91 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53607050949 | $1.85 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.162303488989999 | $1.80 |
| ALAA ESSAM A ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.002042794 | $11.95 |
| ALAA ESSAM AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006820968534999 | $0.00 |
| ALAA ESSAM AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003033487870339999 | $0.00 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019343544619 | $57.99 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194141406289999 | $0.00 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041743610709 | $82.76 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1520205793 | $1.51 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038283419344 | $0.12 |
| ALAA HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007762246889 | $0.44 |
| ALAA KAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131157685795739 | $50.40 |
| ALAA KAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101700038962999 | $1.98 |
| ALAA MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013101321643 | $0.04 |
| ALAA MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040558791085 | $0.05 |
| ALAA OUMANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60883802137 | $0.61 |
| AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 694.124335 | $289.89 |
| AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (695.216995) | ($253.36) |
| AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147800863881639 | $0.00 |
| AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122411114995 | $0.01 |
| AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.238183257923 | $0.50 |
| ALAAP PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038025591633 | $1.13 |
| ALAAP PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1047212989999 | $15.15 |
| ALAAP PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4790521567 | $18.72 |
| ALABI FEYISHAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001393089573 | $0.00 |
| ALABI FOLORUNSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028795328011 | $0.01 |
| ALABIBOU ISSAKA HAMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257533145779999 | $0.03 |
| ALACS PIROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18322560604 | $0.21 |
| ALADAR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.353895987997 | $2.26 |
| ALADDIN ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002635337440561 | $0.00 |
| ALADDIN JR ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190554133397126 | $0.02 |
| ALADE ABOLANLE LAWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00087815 | $26.00 |
| ALADE ABOLANLE LAWAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087815) | ($25.42) |
| ALADE ABOLANLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025672121203 | $0.00 |
| ALADIN BEN RHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007125108044 | $2.21 |
| ALAE AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000690864261412 | $0.00 |
| ALAE AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058843274912 | $0.06 |
| ALA-EDDINE OUAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014815604284 | $50.67 |
| ALA-EDDINE OUAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.563401711055 | $14.53 |
| ALAEDDINE OUERFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.909157689999 | $205.62 |
| ALAFIA BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1905383513267 | $0.21 |
| ALAGAPPAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060872216288 | $0.07 |
| ALAGAPPAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0226286165639999 | $0.02 |
| ALAGAPPAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 38.240612349 | $38.24 |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000158106738899999 | $0.00 |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110474384951 | $0.01 |
| ALAIMO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0920417358965 | $1.13 |
| ALAIMO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002168052605 | $0.03 |
| ALAIMO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001300787474 | $0.03 |
| ALAIN ALEXANDER HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39588411205999 | $0.46 |
| ALAIN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692122137069999 | $2.05 |
| ALAIN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65901301879999 | $2.11 |
| ALAIN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3495066342 | $3.99 |
| ALAIN ALPHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 6.84992 | $441.06 |
| ALAIN ALPHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 19.859986 | $76.92 |
| ALAIN ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283570594 | $50.00 |
| ALAIN ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508415330461879 | $0.38 |
| ALAIN ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.075076551274 | $1.94 |
| ALAIN ALVISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067636682997788 | $0.00 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02507665 | $1,039.15 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03691192 | $1,431.11 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 10.295217817 | $894.05 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($566.37) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.014751 | $566.37 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (60.665) | ($5,639.73) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1419518 | $5,639.73 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03757366 | $1,347.95 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034312) | ($999.99) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,000.594 | $999.99 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.35) | ($1,002.35) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0343406 | $1,002.35 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.810062) | ($3,292.93) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1224224 | $3,292.93 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03021017 | $870.44 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.05036) | ($2.26) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000775 | $2.26 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.299002) | ($9,005.34) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,964.912 | $9,005.34 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,963.0) | ($8,963.00) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.304742 | $8,963.00 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.290257) | ($9,000.00) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8,943.775 | $9,000.00 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (8,945.69) | ($8,945.69) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.2950289 | $8,945.69 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.265634) | ($7,986.02) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,959.07 | $7,986.02 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (7,959.07) | ($7,959.07) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.2718023 | $7,959.07 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.101673) | ($2,953.70) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 60.337 | $2,953.70 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.06130353 | $1,845.00 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (60.33705) | ($2,962.57) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0991856 | $2,962.57 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.3262) | ($10,022.96) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,988.903 | $10,022.96 |
| ALAIN AMACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.315574) | ($9,999.99) |
| ALAIN AMACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9,979.073 | $9,999.99 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19,970.0) | ($19,970.00) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.6745866 | $19,970.00 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.47715) | ($14,999.98) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14,943.965 | $14,999.98 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.318289) | ($9,999.99) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9,972.288 | $9,999.99 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (24,924.96) | ($24,924.96) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.8434607 | $24,924.96 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02724132 | $806.59 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.318755) | ($10,010.26) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,976.202 | $10,010.26 |
| ALAIN AMACKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,976.2) | ($9,976.20) |
| ALAIN AMACKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.3264213 | $9,976.20 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055100229656 | $156.81 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983890417839099 | $27.28 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.985427110592 | $16.99 |
| ALAIN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208728872998783 | $19.75 |
| ALAIN AMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034757483165 | $0.00 |
| ALAIN AMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000329404534769999 | $0.00 |
| ALAIN AMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000645814263579999 | $0.00 |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,097.222972432) | ($6,097.22) |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,097.222972432 | $6,097.22 |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,097.22) | ($5,097.22) |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.636106923) | ($6.64) |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.636106923 | $6.64 |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.63) | ($6.63) |
| ALAIN ARMAND PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.3062279413945 | $33.31 |
| ALAIN ARRANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053948429247 | $0.02 |
| ALAIN ARRANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014874193944 | $0.03 |
| ALAIN ARRANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043232783026 | $0.00 |
| ALAIN ARRANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000903758081879999 | $0.00 |
| ALAIN BERTIN-MAGHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000764949 | $0.50 |
| ALAIN BERTIN-MAGHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000592658795049999 | $0.02 |
| ALAIN BLAKIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036102945253378 | $0.00 |
| ALAIN BLANKENBURG-SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021993270959 | $0.07 |
| ALAIN BLIGGENSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8351150398 | $0.97 |
| ALAIN BOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,364.0) | ($45,364.00) |
| ALAIN BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.023975925 | $482.36 |
| ALAIN BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049104630801 | $151.27 |
| ALAIN BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051613406705 | $1.01 |
| ALAIN BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8008895162 | $9.80 |
| ALAIN BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.090874839 | $88.09 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.32774842 | $636.44 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 4.7166705 | $149,206.05 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161328389722999 | $438.55 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.830021510494 | $522.72 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2918215311 | $0.48 |
| ALAIN BORDELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027105850707 | $0.00 |
| ALAIN BOULANGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155345) | ($6,205.15) |
| ALAIN BOULANGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (446.9883) | ($961.02) |
| ALAIN BOULANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (123.425914) | ($63.03) |
| ALAIN BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003451815827088 | $13.87 |
| ALAIN BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2408192748772 | $2.64 |
| ALAIN BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88496792872 | $0.61 |
| ALAIN BOURDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (374.57872042) | ($660,917.93) |
| ALAIN BOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,895.82347515714 | $6,178.00 |
| ALAIN BOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158713649845299 | $284.06 |
| ALAIN BOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 42.020107049 | $2,392.03 |
| ALAIN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004187261585 | $0.01 |
| ALAIN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108840172 | $0.02 |
| ALAIN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45733766813 | $0.46 |
| ALAIN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71227249442 | $0.34 |
| ALAIN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.901000634 | $0.85 |
| ALAIN BOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25407115146 | $6.77 |
| ALAIN BOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2651419637499 | $20.87 |
| ALAIN BRASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937540157392702 | $0.01 |
| ALAIN BRASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0295516623949999 | $0.02 |
| ALAIN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108526240889 | $0.00 |
| ALAIN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544994463650927 | $0.01 |
| ALAIN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016040584899 | $0.02 |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (883.572) | ($591.11) |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0198476 | $591.11 |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (244.5) | ($638.15) |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 636.678 | $638.15 |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90693895) | ($1,642.36) |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,405.54) | ($12,405.54) |
| ALAIN BRONDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30772706) | ($9,363.52) |
| ALAIN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001989347974848 | $68.63 |
| ALAIN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.899795611918 | $33.99 |
| ALAIN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008669097056565 | $20.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAIN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.64753681456 | $137.65 |
| ALAIN BUREAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALAIN BUREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALAIN BUREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALAIN BUREAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 95.126754 | $1.20 |
| ALAIN BUREAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALAIN BUREAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALAIN BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2929902486693 | $103.93 |
| ALAIN CAMARASA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (264.957049) | ($264.96) |
| ALAIN CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0200017292193 | $12.59 |
| ALAIN CAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309585281 | $0.92 |
| ALAIN CAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030254952552 | $0.00 |
| ALAIN CAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077146099339999 | $0.01 |
| ALAIN CAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031250938508 | $0.01 |
| ALAIN CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092770552897 | $0.03 |
| ALAIN CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0826997898855 | $0.10 |
| ALAIN CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104513921277 | $0.02 |
| ALAIN CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019115780069999 | $0.00 |
| ALAIN CHALET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 8,142.50197381 | $487.50 |
| ALAIN CHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,800.0) | ($25,800.00) |
| ALAIN CHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.016902) | ($523.84) |
| ALAIN CHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 525.879 | $523.84 |
| ALAIN CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169161040783176 | $501.07 |
| ALAIN CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01762026 | $3.02 |
| ALAIN CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 292.0092170112 | $292.01 |
| ALAIN CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 94.685924429 | $3.56 |
| ALAIN CHRISTIAN DELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00001944323402 | $0.00 |
| ALAIN CODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0122365063939 | $5.78 |
| ALAIN CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016660884179 | $49.59 |
| ALAIN CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89785192938 | $1.05 |
| ALAIN CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190340628139999 | $37.14 |
| ALAIN CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.932209609 | $1.84 |
| ALAIN DABI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.920717642) | ($5,611.52) |
| ALAIN DABI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.90406344 | $5,161.65 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123605735524999 | $36.58 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53830683616704 | $4.09 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034070134897362 | $68.06 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013845752358 | $1.01 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09441113456 | $0.32 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473477761059999 | $0.47 |
| ALAIN DABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030975081899 | $3.40 |
| ALAIN DAVID CELESTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 2,797.08837114 | $198.98 |
| ALAIN DAVID CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098392578297 | $306.31 |
| ALAIN DAVID CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.82582747226 | $160.64 |
| ALAIN DAVID CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00878880351 | $0.07 |
| ALAIN DE VRIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,870.7459) | ($1,197.83) |
| ALAIN DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.807904147936 | $59.85 |
| ALAIN DIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565746605239999 | $1.67 |
| ALAIN DIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127694620871 | $2.49 |
| ALAIN DOINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012689617514 | $0.04 |
| ALAIN DOINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022116396712 | $0.03 |
| ALAIN DOINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56146114207 | $6.24 |
| ALAIN DOINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045284696868 | $4.97 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.667391304) | ($13.04) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,529.655341 | $1,529.66 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 15.506887592 | $32.84 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.506887592) | ($32.84) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 1,333.292680792 | $2,823.82 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,108.17) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (563.7056) | ($1,198.74) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.10927 | $295.07 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.28) | ($11.28) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.9737) | ($3.43) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.245901639) | ($17.38) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (74.197868852) | ($90.52) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,459.016393443) | ($3,000.00) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,878.886679037 | $3,512.24 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.107 | $228.72 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2855414162) | ($610.15) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.132985157) | ($1,500.00) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0350119605) | ($46.35) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03408019351) | ($45.12) |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.403956219 | $1,858.75 |
| ALAIN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5872656641898 | $33.76 |
| ALAIN DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019764392651 | $5.85 |
| ALAIN DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3270782668 | $12.33 |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017003) | ($49.52) |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00685) | ($19.87) |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,640.01) |
| ALAIN DUBOSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9687018474) | ($1,760.09) |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022822079225 | $6.75 |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669053499403 | $0.72 |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134293231831655 | $34.27 |
| ALAIN DUBOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2677123264 | $1.42 |
| ALAIN DUHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028504205475 | $0.00 |
| ALAIN DUHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136383436643 | $2.66 |
| ALAIN EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018517326657 | $0.55 |
| ALAIN EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2577129776 | $25.09 |
| ALAIN ELIEZER-VANEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96050194475 | $3.12 |
| ALAIN ERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114 | $43.71 |
| ALAIN ERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00066 | $19.65 |
| ALAIN ERRE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $8.67 |
| ALAIN ERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025348306081 | $8.81 |
| ALAIN ERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.935342323458 | $6.25 |
| ALAIN FACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958893444980597 | $1.13 |
| ALAIN FACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078678182752 | $0.08 |
| ALAIN FACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102029378144 | $1.12 |
| ALAIN FEDERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (276.052606) | ($276.05) |
| ALAIN FEDERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.347178) | ($4,308.64) |
| ALAIN FEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.712491356919 | $65.65 |
| ALAIN FEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111384509499999 | $220.00 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001363 | $0.55 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001361 | $0.56 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001381 | $0.56 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001347 | $0.53 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001335 | $0.53 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001752 | $0.69 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001213 | $0.47 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001234 | $0.49 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001165 | $0.40 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001041 | $0.33 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001179 | $0.35 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001164 | $0.34 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001038 | $0.30 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000105 | $0.32 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.32 |
| ALAIN FERIAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001145 | $0.36 |
| ALAIN FERIAUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000012 | $0.37 |
| ALAIN FERIAUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000117 | $0.36 |
| ALAIN FERIAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001174 | $0.36 |
| ALAIN FERIAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.30 |
| ALAIN FERIAUX | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001035 | $0.23 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042564538561 | $12.59 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.35576641598 | $20.15 |
| ALAIN FERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01448269866 | $28.26 |
| ALAIN FILLIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,701.2828) | ($7,350.82) |
| ALAIN FILLIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (374.229179) | ($4,013.63) |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017644842438 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094899223256 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014339420666 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.202382715934 | $87.88 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4166505559301 | $51.25 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039178028858 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000252919581889999 | $0.03 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046915957035 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041477503501 | $0.24 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115230655118999 | $0.00 |
| ALAIN FILLIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00034581738377 | $0.00 |
| ALAIN FORCLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7694139965 | $44.64 |
| ALAIN FORTUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135093622339999 | $0.40 |
| ALAIN FOSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01638538) | ($500.00) |
| ALAIN FOSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01638538 | $500.00 |
| ALAIN FOSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005734884483) | ($17.50) |
| ALAIN FOSTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004779490739) | ($8.75) |
| ALAIN FOSTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004398535464) | ($8.75) |
| ALAIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023194171309 | $70.43 |
| ALAIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180036984 | $0.02 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71570628099204 | $7.83 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.204687659 | $143.65 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044914294196 | $0.00 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.04330089 | $51.39 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.175932429439999 | $19.32 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029616237545 | $0.00 |
| ALAIN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34694763665 | $0.35 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 20.86992002 | $1,809.58 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (20.86986) | ($1,809.50) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,810.68 | $1,809.50 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.68) | ($1,810.68) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 21.41207 | $1,810.68 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (21.41207) | ($1,811.89) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,804.64 | $1,811.89 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00271) | ($7.63) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 7.62 | $7.63 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 15.79 | $1,343.65 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (15.79) | ($1,348.76) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,345.747 | $1,348.76 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,345.7) | ($1,345.70) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 16.58833 | $1,345.70 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (16.58833) | ($1,339.96) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 1,345.01 | $1,339.96 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 39.0 | $3,144.44 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 12.71 | $1,040.54 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (51.71003) | ($4,220.41) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,201.71 | $4,220.41 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,201.75) | ($4,201.75) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 58.00113 | $4,201.75 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (58.00113) | ($4,213.64) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 4,198.79 | $4,213.64 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.70 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.746318116 | $27,900.68 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.756329) | ($23,407.67) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,357.363291) | ($2,350.72) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 11.754729 | $24,276.36 |
| ALAIN FRANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.598) | ($1.33) |
| ALAIN FRANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.000646 | $1.33 |
| ALAIN FRANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.779822) | ($21,742.37) |
| ALAIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32076464264154 | $1.31 |
| ALAIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033601603905901 | $64.81 |
| ALAIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003823281907897 | $0.19 |
| ALAIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.303291494 | $1.31 |
| ALAIN GALETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098424) | ($30.00) |
| ALAIN GALETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098424 | $30.00 |
| ALAIN GALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143933570939999 | $0.47 |
| ALAIN GARZARAIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101635011239799 | $0.00 |
| ALAIN GARZARAIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0085568227461 | $0.00 |
| ALAIN GASNER RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7896001972 | $0.39 |
| ALAIN GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157945258329999 | $46.87 |
| ALAIN GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7027072889199 | $62.95 |
| ALAIN GOFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144730084229999 | $0.43 |
| ALAIN GOFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079851350177 | $0.01 |
| ALAIN GOFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2700069846 | $8.27 |
| ALAIN GUGGENBUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.724884700431 | $120.29 |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 2.989402 | $5,897.67 |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,099.0) | ($1,099.00) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.989402) | ($5,547.43) |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002605723632 | $0.05 |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.38206124463 | $901.20 |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18295176113 | $0.18 |
| ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018461686697 | $0.00 |
| ALAIN HONLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091606286511414 | $0.11 |
| ALAIN INIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083182718478 | $0.08 |
| ALAIN J C BOSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017167354166 | $5.08 |
| ALAIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.322943552825 | $12.08 |
| ALAIN JACQUEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336637353017962 | $0.00 |
| ALAIN JACQUEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027371579473 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAIN JACQUEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054628253579 | $0.00 |
| ALAIN JACQUEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009130519589 | $0.01 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 903.256022618 | $979.43 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 170.6291 | $179.72 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 414.8846 | $248.75 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.02) |
| ALAIN JANOVJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.98) |
| ALAIN JANOVJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.98769) | ($5,332.79) |
| ALAIN JANOVJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253701) | ($7,598.24) |
| ALAIN JANOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017655143909873 | $61.01 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026112211470309 | $62.07 |
| ALAIN JANOVJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.456184476 | $31.19 |
| ALAIN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 666.705175254599 | $729.29 |
| ALAIN JEAN ALEXANDRE BIRKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043430894371791 | $0.00 |
| ALAIN JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561585009426999 | $0.05 |
| ALAIN JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029590035935 | $0.00 |
| ALAIN JORDAN NGBETNKOM NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1513955175863 | $0.16 |
| ALAIN JOSEPH FRANK SCHOENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023722856074 | $0.00 |
| ALAIN JOSEPH FRANK SCHOENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026132304034 | $0.05 |
| ALAIN JOSEPH GASTON DAOUST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00480235 | $138.56 |
| ALAIN JOSEPH GASTON DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022249735485 | $0.46 |
| ALAIN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159192123782 | $0.47 |
| ALAIN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07938268863378 | $0.17 |
| ALAIN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1774556284 | $1.31 |
| ALAIN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044863359504 | $137.98 |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1760736156) | ($0.03) |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1760736156 | $0.03 |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09020666482) | ($0.09) |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09020666482 | $0.09 |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049887625827766 | $0.00 |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011524152321691 | $0.00 |
| ALAIN KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.530995814 | $181.53 |
| ALAIN LANDRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($2,055.73) |
| ALAIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018183433042 | $55.87 |
| ALAIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014344919741 | $27.99 |
| ALAIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.974471067 | $9.40 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 332.97 | $19.30 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03256118 | $973.19 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011437867) | ($1,932.40) |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07785502) | ($2,360.72) |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,009.754725966) | ($1,207.18) |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (223.431) | ($89.94) |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.055723 | $89.94 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055723) | ($88.96) |
| ALAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200653250730909 | $60.15 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8235265208048 | $30.48 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039361818935871 | $7.30 |
| ALAIN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10321743629757 | $0.45 |
| ALAIN LASO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104815343706 | $0.03 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094729929093 | $0.28 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28635266999259 | $3.83 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0888667963549999 | $0.09 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004779035004 | $0.02 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117929320528999 | $0.01 |
| ALAIN LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024500461949 | $0.00 |
| ALAIN LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208227807419999 | $6.16 |
| ALAIN LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109692180884999 | $0.01 |
| ALAIN LEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060565607461 | $0.00 |
| ALAIN LEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.889884912 | $0.04 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (24.901) | ($159.24) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 158.519 | $159.24 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.620860927) | ($10.00) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7847682119) | ($1.19) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.115503109) | ($1.13) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06453704 | $1,775.20 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.06193) | ($1,700.63) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,670.472 | $1,700.63 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,000.0 | $2,199.41 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,221.522669) | ($2,372.06) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.146939612) | ($12.66) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.454776038) | ($1.50) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.535277046 | $2,320.08 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003453099047) | ($3.16) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06239050616) | ($57.09) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.07623044) | ($1,900.00) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097001333944 | $28.60 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9280890579241 | $27.69 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019074547341 | $2.75 |
| ALAIN LEIJTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.828360696406799 | $0.67 |
| ALAIN LEONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046434177908 | $1.37 |
| ALAIN LEONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002483252378 | $4.85 |
| ALAIN LEONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105519991316 | $1.17 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02006997 | $811.54 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02006997) | ($817.21) |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02006997 | $817.21 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.49999833 | $20,451.43 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49999833) | ($20,467.43) |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49999833 | $20,467.43 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0035793 | $147.97 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0035793) | ($113.51) |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0035793 | $113.51 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00431668 | $134.76 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00362648 | $110.58 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00794233) | ($230.82) |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00794233 | $230.82 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367233823 | $50.00 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.339353303715 | $303.27 |
| ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15706455 | $20.00 |
| ALAIN LIMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($39.02) |
| ALAIN LIMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 38.981 | $39.02 |
| ALAIN LIMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.128820953) | ($7,606.73) |
| ALAIN LIMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (133.144) | ($85.51) |
| ALAIN LIMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 85.638 | $85.51 |
| ALAIN LIMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAIN LIMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,808.051172) | ($27,808.05) |
| ALAIN LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61798638580464 | $2.13 |
| ALAIN LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034074794845545 | $81.44 |
| ALAIN LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.06516661194 | $336.07 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04957142051 | $150.04 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04858989035 | $153.37 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04931843615 | $144.51 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04900121168 | $140.37 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04879007976 | $137.56 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04881250372 | $137.96 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04924327682 | $144.01 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00138 | $54.36 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04975762599 | $130.73 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04899088409 | $115.09 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04862108807 | $102.25 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04930564416 | $96.44 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04972117122 | $98.35 |
| ALAIN LIU SING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.04984381781 | $89.04 |
| ALAIN LIU SING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.049321229 | $87.18 |
| ALAIN LIU SING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00079 | $23.47 |
| ALAIN LIU SING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04864178575 | $87.50 |
| ALAIN LIU SING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.05323303863 | $63.41 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015398227146 | $464.81 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2938708392536 | $0.34 |
| ALAIN LIU SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212232927372 | $38.68 |
| ALAIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047532908877 | $9.27 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315149908449999 | $0.01 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086429803817 | $0.00 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378520517179999 | $0.01 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192230404029999 | $0.02 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028095764354 | $0.00 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000270270027599999 | $0.00 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072357200034 | $0.00 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027579940521 | $0.00 |
| ALAIN MANAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000194555148389999 | $0.06 |
| ALAIN MANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39596355635 | $4.31 |
| ALAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119988915207 | $3.55 |
| ALAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40892763262 | $0.32 |
| ALAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170695852329999 | $1.90 |
| ALAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08233080540999 | $3.70 |
| ALAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66931783954 | $0.32 |
| ALAIN MESTRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAX | 1,000.0 | $1,000.00 |
| ALAIN MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.50014930408 | $139.89 |
| ALAIN MINSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329016144279 | $0.00 |
| ALAIN MLECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572311094041953 | $0.01 |
| ALAIN MOUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0114) | ($329.84) |
| ALAIN MOUA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0114 | $329.84 |
| ALAIN MOUA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0114) | ($341.37) |
| ALAIN MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013881594996599 | $53.74 |
| ALAIN MUSSELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.613362) | ($27,589.11) |
| ALAIN MUSSELY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90019755) | ($25,652.55) |
| ALAIN MUSSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042291735832418 | $152.14 |
| ALAIN MUSSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067429647505131 | $183.87 |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (205.354) | ($125.90) |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 125.686 | $125.90 |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (30.274) | ($81.74) |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 81.8 | $81.74 |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (11.214) | ($7.69) |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.654 | $7.69 |
| ALAIN NAVREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (215.7) | ($215.70) |
| ALAIN NAVREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34775820205638 | $5.48 |
| ALAIN NOHAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343838193975753 | $0.03 |
| ALAIN NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094858518604 | $2.81 |
| ALAIN NOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093830551398 | $0.00 |
| ALAIN OKALA BILOUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1533711212281 | $1.91 |
| ALAIN PARFAIT RANAIVOHARISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796188431828039 | $0.09 |
| ALAIN PASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106343821533077 | $0.01 |
| ALAIN PEREZ-MAJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015929632403 | $47.30 |
| ALAIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.678152739704 | $9.31 |
| ALAIN PETIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,268.05157493 | $2,268.05 |
| ALAIN PETIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ALAIN PETIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,597.402597403 | $2,370.01 |
| ALAIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.351878226919 | $467.54 |
| ALAIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664217701979999 | $19.66 |
| ALAIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016075281877 | $31.37 |
| ALAIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9092221042 | $0.12 |
| ALAIN PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9392483271 | $75.92 |
| ALAIN PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.84810285 | $95.85 |
| ALAIN PILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.014425489912 | $79.17 |
| ALAIN PINEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008323505037) | ($3.45) |
| ALAIN PINEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001108012093) | ($3.34) |
| ALAIN PINEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001108012093) | ($3.34) |
| ALAIN PINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,220.78 |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.59999 | $12,515.19 |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.6127283631) | ($12,771.71) |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.69532 | $14,375.05 |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.6213847665) | ($12,836.91) |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.07518648 | $1,553.14 |
| ALAIN PINEL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.4913538903) | ($10,149.98) |
| ALAIN PINEL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001660899028) | ($3.34) |
| ALAIN PINEL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003985582814) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170884698) | ($4.17) |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020435151654011 | $67.49 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86373776315 | $0.86 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142767243879999 | $2.79 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.037360351 | $95.16 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00460686275739999 | $0.05 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17302173623 | $1.53 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.8668412309999 | $50.79 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055475275087 | $6.09 |
| ALAIN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025712019048 | $0.01 |
| ALAIN PLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026556781862 | $7.86 |
| ALAIN PLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064987189962 | $130.38 |
| ALAIN PLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01601345879999 | $1.02 |
| ALAIN PLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 460.939026687 | $460.94 |
| ALAIN PLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89150786302 | $0.89 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03338034) | ($964.04) |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.395525872) | ($2,487.78) |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($275.53) |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (289.458631) | ($289.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAIN PUN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1000875069) | ($31.90) |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027051609198471 | $9.39 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1650635167192 | $4.60 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01090329591517 | $26.79 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9527838307502 | $2.95 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043306838244 | $0.00 |
| ALAIN PUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079810357429254 | $0.29 |
| ALAIN RIBOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.008246 | $20.03 |
| ALAIN RIBOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2314266648 | $562.85 |
| ALAIN RIBOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.13 |
| ALAIN RIBOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 174.666514 | $101.30 |
| ALAIN RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678891138229 | $50.17 |
| ALAIN RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222702843636 | $3.36 |
| ALAIN RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0773847569 | $0.56 |
| ALAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034177662806 | $0.00 |
| ALAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014197966182 | $0.00 |
| ALAIN RIVOIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.47042 | $4,178.92 |
| ALAIN RIVOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172146669 | $50.00 |
| ALAIN RIVOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1676608362961 | $63.83 |
| ALAIN ROSENSTIEHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.035651233) | ($397.11) |
| ALAIN ROSENSTIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054039428708 | $1.60 |
| ALAIN ROSENSTIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453308129963413 | $0.52 |
| ALAIN ROSENSTIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111865064576 | $1.24 |
| ALAIN ROSENSTIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045061905202672 | $1.83 |
| ALAIN ROYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69487285448635 | $0.81 |
| ALAIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100927131471 | $2.99 |
| ALAIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5796392184 | $1.85 |
| ALAIN SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022921995032 | $0.00 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035732725) | ($100.83) |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00218037 | $83.84 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04882698921 | $101.44 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04940349829 | $94.92 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.105604833 | $194.19 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0211471652 | $41.48 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04882699) | ($95.07) |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0475108144 | $58.78 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030720828527 | $9.01 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071398860658 | $13.18 |
| ALAIN SCATTAREGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053619803398 | $0.00 |
| ALAIN SEVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13641451582 | $0.16 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005030697714 | $1.49 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843639252969999 | $0.99 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005313921302 | $1.04 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8395339049 | $1.46 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00877632978 | $0.63 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0536273060719999 | $0.60 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127474199465 | $0.00 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37313383575 | $1.27 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021228273762 | $0.16 |
| ALAIN SOMBOUNKHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1234203586 | $0.30 |
| ALAIN ST. AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089054135961 | $0.00 |
| ALAIN ST. AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467977089222334 | $0.01 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24797826596 | $0.29 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089486050634 | $0.01 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000370768374139999 | $0.03 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000106323466824 | $0.00 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017644456487 | $0.02 |
| ALAIN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.027040089932 | $0.03 |
| ALAIN THUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1259925161372 | $2.12 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034711294814 | $0.00 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016091461133 | $0.03 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21414518466399 | $1.63 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054766882764 | $0.06 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065903784966 | $0.01 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019598529866 | $0.00 |
| ALAIN TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000144014139709999 | $0.00 |
| ALAIN TRACHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111304080241145 | $0.01 |
| ALAIN TRACHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00006778605899 | $0.00 |
| ALAIN TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027595470515 | $0.03 |
| ALAIN VALLÉLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040316228091 | $11.93 |
| ALAIN VALLÉLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210039834669999 | $0.24 |
| ALAIN VALLÉLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042255854804 | $8.25 |
| ALAIN VAN GREMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.36223774479 | $12.89 |
| ALAIN VANDER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457388296242 | $0.52 |
| ALAIN VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044004742352 | $0.00 |
| ALAIN VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120011117799 | $0.01 |
| ALAIN VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000044368267579999 | $0.00 |
| ALAIN VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014412925765 | $0.00 |
| ALAIN VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528071077414 | $0.59 |
| ALAIN VIGLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,120.614) | ($4,061.85) |
| ALAIN VIGLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1480038 | $4,061.85 |
| ALAIN VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018842712548 | $39.15 |
| ALAIN VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 703.3490017188 | $867.50 |
| ALAIN VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07764017105 | $88.21 |
| ALAIN VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3324705481 | $2.43 |
| ALAIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021360309121 | $0.63 |
| ALAIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015646457318 | $0.02 |
| ALAIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051655586179 | $0.00 |
| ALAIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019599199371 | $0.02 |
| ALAIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042631784627 | $0.00 |
| ALAIN WOLFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 2.01749642 | $3,870.15 |
| ALAIN WOLFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (74.095853) | ($0.01) |
| ALAIN WOLFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 1.37282538 | $2,553.30 |
| ALAIN WOLFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (18,075.0) | ($18,075.00) |
| ALAIN WOLFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.400678) | ($6,290.83) |
| ALAIN WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,479.99 | $9,479.99 |
| ALAIN WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,479.99) | ($9,479.99) |
| ALAIN WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (545.0344) | ($230.16) |
| ALAIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.378813404157 | $86.95 |
| ALAIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.23485681381 | $141.23 |
| ALAIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50072827013 | $28.50 |
| ALAIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0133803834134699 | $24.84 |
| ALAIN WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034825905504 | $0.00 |
| ALAIN WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008161222253 | $0.01 |
| ALAIN YVES GUY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011980579986703 | $50.31 |
| ALAIN YVES GUY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.899752234 | $13.90 |
| ALAINA BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,503.913305947) | ($3,503.91) |
| ALAINA BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,503.913305947 | $3,503.91 |
| ALAINA BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALAINA BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,483.913305) | ($3,483.91) |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079368247183 | $23.49 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040234982175 | $7.85 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105425279912 | $0.01 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6171891003 | $7.62 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4580983783 | $1.54 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0748201328609999 | $0.83 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19811060253 | $0.68 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003787827263 | $0.00 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014743302082 | $0.11 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121687784408 | $0.36 |
| ALAINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.287064046393 | $22.29 |
| ALAINA BURDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (50.0) | ($65.10) |
| ALAINA BURDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,602.80) |
| ALAINA BURDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (7,776.95) | ($9,497.21) |
| ALAINA BURDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,509.23) | ($4,517.41) |
| ALAINA BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85554089934999 | $1.96 |
| ALAINA BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 55.3200283431449 | $70.05 |
| ALAINA BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 43.819325986821 | $31.40 |
| ALAINA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052984001782 | $0.01 |
| ALAINA GUILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036526477461 | $0.11 |
| ALAINA MAIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 34.032021 | $22.03 |
| ALAINA MAIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 448.603914 | $290.44 |
| ALAINA MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86719498444 | $2.96 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.842747375 | $27.62 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23763283 | $3.29 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26899383432 | $2.99 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92141166071 | $3.15 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617989938 | $0.36 |
| ALAINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67825960742 | $0.36 |
| ALAINE TEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (162.649673636) | ($86.68) |
| ALAINE TEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134404) | ($37.58) |
| ALAINE TEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065977) | ($99.81) |
| ALAINE TEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.669822769) | ($4,030.63) |
| ALAINE TEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (424.7) | ($424.70) |
| ALAINE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144515676017899 | $0.48 |
| ALAINE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415951041219999 | $0.05 |
| ALAINE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025789793234675 | $59.20 |
| ALAINE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0394437799436 | $1.83 |
| ALAINE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.219797391243 | $5.22 |
| ALAIN-MARTIN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.694790865848 | $6.82 |
| ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1070374065 | $313.00 |
| ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00820279 | $304.66 |
| ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1117910789 | $305.69 |
| ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736482024469999 | $21.46 |
| ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077191385728 | $14.45 |
| ALAISHA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122303490924811 | $50.46 |
| ALAISHA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046272489516 | $9.03 |
| ALAIYA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3482452333047 | $4.45 |
| ALAIYA ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016219743963 | $4.45 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 21.2225 | $250.00 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (579.239) | ($540.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0171118 | $540.00 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (7.615) | ($7.10) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.057 | $7.10 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.15) | ($8.15) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 0.6907 | $8.15 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (55.9506947) | ($566.78) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (42.0) | ($100.75) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 100.337 | $100.75 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.34) | ($100.34) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 11.4218 | $100.34 |
| ALAKURT CETIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (11.4218) | ($99.37) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.0) | ($970.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (230.76) | ($519.21) |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 514.133 | $519.21 |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.305631) | ($447.94) |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0164909 | $447.94 |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,169.75) | ($4,169.75) |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (514.33) | ($514.33) |
| ALAKURT CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.019056 | $514.33 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021282123661 | $63.03 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055257584242 | $0.01 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309825409525679 | $7.05 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52442819957752 | $1.52 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6343324106866 | $4.35 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00505463938429999 | $0.00 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27567593576462 | $4.32 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.39588380928 | $109.40 |
| ALAKURT CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.961200004885 | $23.06 |
| ALAM PARMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100639) | ($400.12) |
| ALAM PARMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.921571 | $323.20 |
| ALAM PARMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (22.7233081) | ($3.11) |
| ALAM PARMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03906034) | ($1,185.56) |
| ALAM PARMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 8.946087 | $412.54 |
| ALAM PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032449390208619 | $11.63 |
| ALAM PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0281765884804024 | $0.00 |
| ALAM PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103976387071999 | $4.51 |
| ALAM VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15199448074867 | $0.14 |
| ALAMAS MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000183185202 7 | $0.00 |
| ALAMÁS MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029326373891 | $0.00 |
| ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015073044329 | $4.68 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.050661536) | ($100.98) |
| ALAN A HARVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.050661536 | $100.98 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 48.0769 | $97.82 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.049932 | $1,795.11 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.049932) | ($1,803.31) |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.049932 | $1,803.31 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769) | ($97.77) |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769 | $97.77 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00094481 | $33.96 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00094481) | ($33.95) |
| ALAN A HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00094481 | $33.95 |
| ALAN A HARVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.000041 | $1.22 |
| ALAN A HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001866743019529 | $64.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN A HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9782665627 | $100.72 |
| ALAN A HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.083885143 | $38.08 |
| ALAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134837903244213 | $0.16 |
| ALAN AGURTO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110749502511999 | $0.33 |
| ALAN AGURTO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330227036300058 | $0.32 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $721.92 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01664914325) | ($600.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $12,629.32 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1678441477) | ($6,060.61) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1666534466) | ($6,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,550.0) | ($1,550.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $32,607.70 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $29,124.08 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,236.01 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.977685493) | ($64,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 16,000.0 | $16,000.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007484518816) | ($2.22) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01664914325 | $493.83 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.768 | $22,801.65 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2842025371) | ($8,400.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,100.0 | $2,100.00 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000392166164) | ($11.58) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249648657) | ($3.69) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001298992161) | ($39.44) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.9) | ($57.90) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1678441477 | $3,971.70 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002402049107) | ($5.16) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001815057508) | ($3.69) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001829059036) | ($39.44) |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317710298039999 | $80.28 |
| ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5078449510179 | $8.51 |
| ALAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000451311566 | $0.00 |
| ALAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017939080973 | $0.02 |
| ALAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013559682704 | $0.00 |
| ALAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120268967868999 | $0.00 |
| ALAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000003103593735 | $0.00 |
| ALAN ALFARO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04285238148 | $827.74 |
| ALAN ALFARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008697396058) | ($1.68) |
| ALAN ALFARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001050956065) | ($20.30) |
| ALAN ALFARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03494489488) | ($675.00) |
| ALAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003462843731 | $10.04 |
| ALAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030921437935 | $0.00 |
| ALAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44186301682 | $0.28 |
| ALAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022941083539 | $0.25 |
| ALAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070083505055 | $0.05 |
| ALAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8353030959 | $17.84 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 250.49345816 | $15.79 |
| ALAN ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,085.38) |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016562620509 | $49.97 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074461342103 | $0.09 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191606719219999 | $37.39 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050657393667 | $0.00 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2206869195 | $2.97 |
| ALAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0998485611 | $0.12 |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4297245335) | ($1,309.38) |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 60.554063 | $195.59 |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03027091) | ($1,225.03) |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331645102872299 | $1.33 |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496971440823867 | $0.06 |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501364063764 | $1.51 |
| ALAN AMIR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57653743638 | $1.14 |
| ALAN ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00970812 | $400.48 |
| ALAN ANAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALAN ANAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269084674349999 | $81.57 |
| ALAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.272362926 | $175.27 |
| ALAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15014612838 | $1.33 |
| ALAN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76050519057 | $45.47 |
| ALAN ANDREW WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954651241 | $0.04 |
| ALAN APESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 276.316280127 | $276.32 |
| ALAN APONTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017122764186 | $0.05 |
| ALAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091611687312 | $2.71 |
| ALAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105220613483999 | $0.01 |
| ALAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266825845399999 | $5.21 |
| ALAN ARIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004966884959855 | $0.00 |
| ALAN ARIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015561825623 | $0.03 |
| ALAN ARIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013481296729 | $0.01 |
| ALAN ARIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020838107019 | $0.02 |
| ALAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045374394443 | $139.58 |
| ALAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.1018690039999 | $42.10 |
| ALAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6256485126 | $5.42 |
| ALAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57938899549999 | $0.38 |
| ALAN ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106283988288 | $0.31 |
| ALAN ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015183646144 | $29.63 |
| ALAN ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124141467733 | $0.12 |
| ALAN ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2354371596 | $79.52 |
| ALAN ATTWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00177342697) | ($4.99) |
| ALAN ATTWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4979148503) | ($1,399.10) |
| ALAN ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024834568908 | $75.20 |
| ALAN ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0003406438123 | $29.63 |
| ALAN ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3265429581 | $0.83 |
| ALAN AUDDINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001049 | $0.00 |
| ALAN AUDDINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007752 | $0.01 |
| ALAN AUDDINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006099 | $0.01 |
| ALAN AUDDINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008792 | $0.01 |
| ALAN AUDDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020887878159398 | $0.00 |
| ALAN AULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032398109555 | $9.59 |
| ALAN AULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00406024208109999 | $7.92 |
| ALAN AULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.881145221149999 | $1.36 |
| ALAN AULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02066856751 | $1.47 |
| ALAN AWRABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026285578) | ($313.93) |
| ALAN AWRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01026285578 | $313.93 |
| ALAN AWRABI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01026285) | ($324.22) |
| ALAN AWRABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,061.10124842) | ($5,061.10) |
| ALAN AWRABI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,061.10124842 | $5,061.10 |
| ALAN AWRABI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,061.101248) | ($5,061.10) |
| ALAN AWRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504291731992449 | $1.91 |
| ALAN AWRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.105148098948 | $32.11 |
| ALAN BABCHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,216.404292804) | ($1,216.40) |
| ALAN BABCHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,216.404292804 | $1,216.40 |
| ALAN BABCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001620848345) | ($4.78) |
| ALAN BABCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001620848345 | $4.78 |
| ALAN BABCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,216.404292) | ($1,216.40) |
| ALAN BABCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016208) | ($4.72) |
| ALAN BABCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000879526411133999 | $0.03 |
| ALAN BABCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.643474910559 | $7.64 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061115812832 | $0.00 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108177767407 | $0.10 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003115971942 | $0.02 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021539983665 | $0.00 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0291991407819999 | $0.02 |
| ALAN BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000028421800105 | $0.00 |
| ALAN BADIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| ALAN BADIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALAN BADIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,450.0) | ($3,450.00) |
| ALAN BADIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALAN BADIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALAN BADIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| ALAN BADIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,493.116487153) | ($8,493.12) |
| ALAN BADIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,493.116487153 | $8,493.12 |
| ALAN BADIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,493.116487) | ($8,493.12) |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.815538182) | ($13.82) |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.815538182 | $13.82 |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1288409454) | ($0.16) |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1288409454 | $0.16 |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001041199607) | $0.00 |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001041199607 | $0.00 |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1980392461) | ($2.19) |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1980392461 | $2.19 |
| ALAN BADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (13.815538) | ($13.82) |
| ALAN BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9421804349094 | $31.94 |
| ALAN BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018329227026685 | $0.03 |
| ALAN BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000146534814243559 | $0.00 |
| ALAN BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040803710123846 | $0.00 |
| ALAN BAERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000570702384069999 | $0.02 |
| ALAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016972604668 | $50.56 |
| ALAN BALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240696669363 | $0.00 |
| ALAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146822112625652 | $0.17 |
| ALAN BANK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1550171503 | $470.19 |
| ALAN BANK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01178207 | $476.84 |
| ALAN BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032547174002 | $0.10 |
| ALAN BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.409993813 | $17.41 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000681894663899999 | $0.20 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044355058381 | $88.11 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23950429186 | $0.24 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016043594966 | $0.00 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006315665694 | $0.00 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45466038613 | $0.45 |
| ALAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0419294905509999 | $78.11 |
| ALAN BECIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6110242335801 | $61.41 |
| ALAN BECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5866056167) | ($17,556.52) |
| ALAN BECK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5866056167 | $17,556.52 |
| ALAN BECK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.58660561) | ($17,558.87) |
| ALAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021530754515945 | $81.79 |
| ALAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691000297 | $0.02 |
| ALAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0344108107529999 | $0.03 |
| ALAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000911385950479999 | $0.00 |
| ALAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058600305212 | $0.02 |
| ALAN BEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018761469228 | $0.56 |
| ALAN BEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135068681852 | $26.35 |
| ALAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069972360638 | $216.67 |
| ALAN BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019978776384 | $0.59 |
| ALAN BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4978328999 | $8,917.13 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077011960282 | $2.28 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065901556604 | $12.86 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1578581778999 | $11.16 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8754218493 | $1.49 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34734597079999 | $1.47 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7646680003 | $1.76 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62509804976 | $2.14 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0256327008399999 | $1.53 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031185369122 | $1.23 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099684174485 | $1.09 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.154019171959999 | $0.95 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133924217656 | $0.17 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.066812423251 | $0.17 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25227706592 | $0.12 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.566747182879999 | $1.18 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7786468896 | $0.76 |
| ALAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000054372043186 | $1.63 |
| ALAN BERTONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023268) | ($639.99) |
| ALAN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024903139068968 | $8.29 |
| ALAN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187752581996 | $0.02 |
| ALAN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011386111705 | $0.00 |
| ALAN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096506456451 | $0.00 |
| ALAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052323426141 | $0.00 |
| ALAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076865862793 | $0.00 |
| ALAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051103651833 | $0.00 |
| ALAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04337449569 | $8.25 |
| ALAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29089264179999 | $0.62 |
| ALAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.373876017 | $1.49 |
| ALAN BLAKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,727.099597237) | ($8,888.66) |
| ALAN BLAKLEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 16,727.099597237 | $8,888.66 |
| ALAN BLAKLEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (16,727.099597237) | ($8,867.24) |
| ALAN BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.92915537613 | $188.62 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020361104 | $0.50 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104503129781 | $2.04 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63075964124 | $0.50 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42602503549 | $4.73 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27599608018 | $0.04 |
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6845776427 | $2.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17256502491 | $0.09 |
| ALAN BLOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.05089) | ($523.88) |
| ALAN BLOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0128038 | $523.88 |
| ALAN BLOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206059643391 | $5.98 |
| ALAN BLOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.255937734135 | $15.50 |
| ALAN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928478771409999 | $2.75 |
| ALAN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711597712 | $0.85 |
| ALAN BOLANOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018564) | ($75.33) |
| ALAN BOLANOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018564 | $75.33 |
| ALAN BOLANOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.181321559) | ($29.49) |
| ALAN BOLANOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.181321559 | $29.49 |
| ALAN BOLANOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018564) | ($74.14) |
| ALAN BOLANOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.181321559) | ($28.38) |
| ALAN BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002252375526205 | $0.09 |
| ALAN BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03037265712247 | $0.04 |
| ALAN BOLUDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002405091417) | ($1.00) |
| ALAN BOLUDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.32713041 | $6,890.69 |
| ALAN BOLUDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003408089498) | ($1.00) |
| ALAN BOLUDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($74.15) |
| ALAN BOLUDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.299965) | ($4,377.19) |
| ALAN BOLUDA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004733393952) | ($1.00) |
| ALAN BOLUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016529297801 | $49.18 |
| ALAN BOLUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013015459795327 | $29.04 |
| ALAN BOLUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046628023017 | $0.00 |
| ALAN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277907932968 | $0.01 |
| ALAN BOSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12045822 | $3,672.53 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070497429484 | $218.19 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029409698737 | $57.20 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060512258141 | $0.06 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.359703395 | $42.30 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018895263973 | $0.00 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0271972039 | $22.53 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20381820041 | $8.06 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7238866607 | $5.74 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000011730738771 | $0.00 |
| ALAN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5082153743 | $0.93 |
| ALAN BRACY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 792.8954 | $792.90 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.950392941 | $10,139.10 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.311491784) | ($10,953.25) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.311491784 | $10,953.25 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01968133318) | ($50.03) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2) | ($10,638.11) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (852.103561274) | ($852.10) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 852.103561274 | $852.10 |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,600.0) | ($7,600.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.494719198 | $16,901.66 |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,700.0 | $7,700.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,700.0) | ($7,700.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4961714458 | $14,619.15 |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($32,356.61) |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $32,356.61 |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067992) | ($19.52) |
| ALAN BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.095) | ($30,877.91) |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,036.0 | $1,036.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 9,300.0 | $9,300.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,400.0) | ($10,400.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.9947802651 | $29,908.07 |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019007925) | ($30,894.75) |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019007925 | $30,894.75 |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.99) |
| ALAN BRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,484.55) |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,900.0 | $5,900.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (625.594997225) | ($4,335.37) |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 625.594997225 | $4,335.37 |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (81.424959281) | ($2,369.33) |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 81.424959281 | $2,369.33 |
| ALAN BRACY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (25.0) | ($172.85) |
| ALAN BRACY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.5006884466 | $14,636.35 |
| ALAN BRACY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5006884466) | ($14,651.24) |
| ALAN BRACY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5006884466 | $14,651.24 |
| ALAN BRACY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52101127) | ($15,320.79) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $6,721.45 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.50) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 16,700.0 | $16,700.00 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4987638396 | $14,608.60 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4988096436) | ($14,620.85) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4988096436 | $14,620.85 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52) | ($15,233.40) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4969186174 | $14,541.36 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4969186174) | ($14,541.36) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4969186174 | $14,541.36 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($16,438.54) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,555.0) | ($5,555.00) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.5018973618 | $14,734.70 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5018973618) | ($14,728.99) |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5018973618 | $14,728.99 |
| ALAN BRACY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63) | ($18,504.82) |
| ALAN BRACY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (2.772236) | ($19.94) |
| ALAN BRACY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (595.0) | ($4,252.19) |
| ALAN BRACY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01768745) | ($539.29) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,597.52471) | ($2,141.52) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,597.52471 | $2,141.52 |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.11) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.097369922) | ($2.43) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.097369922 | $2.43 |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (81.5223292) | ($2,030.72) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,577.52471) | ($2,164.65) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,152.072334) | ($1,801.31) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,152.072334 | $1,801.31 |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (30.0) | ($17.19) |
| ALAN BRACY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (3,122.072333) | ($1,779.04) |
| ALAN BRACY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007873629029) | ($1.41) |
| ALAN BRACY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007873629029 | $1.41 |
| ALAN BRACY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0925978142) | ($165.78) |
| ALAN BRACY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794473563830596 | $28.72 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187130608422528 | $5.15 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.94455292148 | $4.94 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.336262539068 | $37.92 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.183719757529 | $14.11 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100626560574 | $1.12 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27874158365272 | $13.86 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.533765821624537 | $30.23 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031317561396 | $0.00 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071873584948999 | $0.00 |
| ALAN BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.98733220396 | $0.99 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.076635) | ($3,020.00) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,000.372 | $3,020.00 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.105155) | ($3,093.86) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0814388 | $3,093.86 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.806501) | ($2,120.00) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,112.004 | $2,120.00 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (25.722) | ($50.00) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 49.918 | $50.00 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23691462) | ($8,170.20) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.782959) | ($1,750.00) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0585689 | $1,750.00 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.148772) | ($4,210.84) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,202.917 | $4,210.84 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,370.327975) | ($9,370.33) |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000991832596567 | $37.73 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1148127011486 | $0.23 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229878836169999 | $58.93 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.240706347398 | $11.24 |
| ALAN BRAIDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038833665979 | $0.00 |
| ALAN BRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 718.424286595999 | $718.42 |
| ALAN BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.790698771) | ($43,193.23) |
| ALAN BROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.790698771 | $43,193.23 |
| ALAN BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.517966205) | ($45,954.51) |
| ALAN BROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.517966205 | $45,954.51 |
| ALAN BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.790698771) | ($41,897.55) |
| ALAN BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5179662) | ($45,003.14) |
| ALAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483239991295899 | $180.61 |
| ALAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10083684913281 | $277.01 |
| ALAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.333065824669999 | $0.33 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002598977829 | $0.08 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002120237939 | $0.04 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16540129193 | $0.17 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13952231424 | $0.11 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00296622486569999 | $0.03 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028258680866 | $0.00 |
| ALAN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035879525167 | $0.02 |
| ALAN BRYLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074184718865 | $0.02 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.230389465) | ($1,193.76) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.230389465 | $1,193.76 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (153.23) | ($1,182.24) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,151.768 | $1,182.24 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.741340984) | ($1,354.00) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.741340984 | $1,354.00 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.74134) | ($1,352.66) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,330.105 | $1,352.66 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01539108019) | ($28.00) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01539108019 | $28.00 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.015391) | ($28.00) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.834 | $28.00 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,505.0) | ($2,505.00) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,491.525423729 | $3,455.58 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,875.0 | $1,875.00 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,879.7) | ($1,879.70) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | UNI | 360.8009 | $1,879.70 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (360.8) | ($1,863.24) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,852.79 | $1,863.24 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,852.79) | ($1,852.79) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 69.89821 | $1,852.79 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (69.89807) | ($1,883.09) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,840.635 | $1,883.09 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,840.64) | ($1,840.64) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 67.85262 | $1,840.64 |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (67.84976) | ($1,914.50) |
| ALAN BUDIMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,928.683 | $1,914.50 |
| ALAN BUDIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,928.68) | ($1,928.68) |
| ALAN BUDIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 78.64047 | $1,928.68 |
| ALAN BUDIMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AVAX | (78.64323) | ($1,892.16) |
| ALAN BUDIMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,882.002 | $1,892.16 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002791143325 | $8.26 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51391594064 | $1,039.66 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030180945388 | $0.00 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.1212041818149 | $27.43 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2367319215763 | $19.39 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039375600238 | $0.16 |
| ALAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041880419614 | $0.00 |
| ALAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024234080903 | $0.72 |
| ALAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094079793602 | $0.18 |
| ALAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021594599662 | $0.02 |
| ALAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61006240469 | $6.78 |
| ALAN BUKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727104769829999 | $2.15 |
| ALAN BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81576485126199 | $3.68 |
| ALAN BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6087076365) | ($15.30) |
| ALAN BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (20.29025455) | ($510.00) |
| ALAN BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.063011911 | $529.42 |
| ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1.3918) | ($1.37) |
| ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (893.982456006) | ($815.00) |
| ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,036.312434921 | $944.76 |
| ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (26.81947368) | ($24.45) |
| ALAN BURTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,020.746931) | ($425.41) |
| ALAN BURTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005127469019) | ($9.14) |
| ALAN BURTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066282) | ($19.25) |
| ALAN BURTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (8.333) | ($6.78) |
| ALAN BURTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 6.757 | $6.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN BURTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6.25) | ($6.25) |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003641108577 | $0.14 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12061977759697 | $6.45 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026824782003 | $0.07 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5324501038 | $2.05 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016597781794 | $0.19 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013315922721 | $0.00 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034245417136 | $0.33 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4208231943 | $1.55 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051550457489 | $0.03 |
| ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8106727882 | $2.17 |
| ALAN BUXBAUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1132719101) | ($350.00) |
| ALAN BUXBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1132719101 | $350.00 |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1132719101) | ($314.57) |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.071408530988) | ($152.39) |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.071408530988 | $152.39 |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071408530988) | ($151.33) |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005614233056) | ($159.90) |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005614233056 | $159.90 |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (285.208441117) | ($34.34) |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 285.208441117 | $34.34 |
| ALAN BUXBAUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00561423) | ($165.47) |
| ALAN BUXBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030669187793883 | $1.14 |
| ALAN BUXBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005456429296541 | $1.56 |
| ALAN BUXBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27201989828355 | $0.05 |
| ALAN BYRNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.29) |
| ALAN BYRNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,538.80) |
| ALAN BYRNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25024955) | ($6,895.38) |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018668105989338 | $63.44 |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12779344216999 | $264.79 |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68526992636 | $0.69 |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018870599715 | $0.00 |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151579088714 | $0.00 |
| ALAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17674214348 | $0.05 |
| ALAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47914327861 | $0.48 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02172646 | $2.35 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02155683 | $2.47 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.153062 | $469.75 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02808744 | $3.17 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02167183 | $2.33 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02029042 | $2.13 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02932124 | $2.90 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02125449 | $2.21 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02146574 | $2.07 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02094078 | $2.12 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02079217 | $2.21 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02048227 | $1.98 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02097051 | $1.98 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02038436 | $1.61 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02052506 | $1.34 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02196185 | $1.50 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.0205404 | $1.43 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02255234 | $1.47 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02234854 | $1.52 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02262638 | $1.61 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02189343 | $1.53 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02170499 | $1.36 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02089372 | $1.31 |
| ALAN CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02110939 | $1.45 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02064836 | $1.31 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02790556 | $1.75 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02316403 | $1.41 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02154921 | $1.33 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02178084 | $1.24 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02555142 | $1.05 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02342526 | $1.17 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02392847 | $1.13 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02402438 | $1.25 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.02639543 | $1.37 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02772547 | $1.56 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02598587 | $1.54 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02472742 | $1.36 |
| ALAN CAMPBELL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02586026 | $1.37 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02596952 | $1.33 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.02760535 | $1.40 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02637931 | $1.29 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02527223 | $1.35 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02561866 | $1.38 |
| ALAN CAMPBELL | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.02570851 | $1.25 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032948874549 | $0.98 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63973766719999 | $2.64 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116600296582 | $0.00 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2500310491 | $2.21 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004384070954 | $0.01 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035016662888 | $0.01 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45952704659999 | $1.16 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4478447053 | $3.42 |
| ALAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223196752929999 | $1.63 |
| ALAN CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042537807989 | $12.59 |
| ALAN CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23280512692 | $0.27 |
| ALAN CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110669851568 | $223.97 |
| ALAN CARLOS DABROWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALAN CARLOS DABROWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ALAN CARLOS DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50191630336229 | $0.49 |
| ALAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020180836952 | $5.97 |
| ALAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050123866424 | $0.00 |
| ALAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.13893166 | $30.24 |
| ALAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563236357 | $0.36 |
| ALAN CASEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027487 | $10.50 |
| ALAN CASEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00374863 | $10.57 |
| ALAN CASEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01376484 | $529.24 |
| ALAN CASEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1865575 | $527.62 |
| ALAN CASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0136344 | $527.45 |
| ALAN CASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.18489066 | $527.73 |
| ALAN CASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.18546016 | $525.07 |
| ALAN CASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01366072 | $525.58 |
| ALAN CASEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.44781766 | $1,066.61 |
| ALAN CASEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0327501 | $1,059.80 |
| ALAN CASEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03583745 | $1,058.21 |
| ALAN CASEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($50.10) |
| ALAN CASEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,890.55) |
| ALAN CASEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($49.77) |
| ALAN CASEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015899) | ($498.59) |
| ALAN CASEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,035.92) |
| ALAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.11) |
| ALAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0124) | ($19.12) |
| ALAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0141) | ($404.53) |
| ALAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.31) |
| ALAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042631042326077 | $12.83 |
| ALAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003987567971692 | $7.89 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037986331157 | $117.41 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048464639678 | $96.53 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58628801529999 | $3.59 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.110933957 | $28.63 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2778940372 | $1.43 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072738944871 | $0.64 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45223730038 | $0.07 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026020655112 | $0.00 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034524834401 | $0.01 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051835235936 | $0.37 |
| ALAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5634903293 | $0.73 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073449568088 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056387144475 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125867120187 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039895802262 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047743269682 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060258142087 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000157081434389999 | $0.00 |
| ALAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000631120492469999 | $0.00 |
| ALAN CAZAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015590984956 | $0.00 |
| ALAN CAZAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030129431622 | $0.00 |
| ALAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143473982611 | $0.42 |
| ALAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040224913209 | $79.65 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 29.92657 | $3,180.00 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.73325 | $517.45 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 129.57029 | $13,068.46 |
| ALAN CHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.24509656 | $9,841.12 |
| ALAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 556.6401 | $7,787.39 |
| ALAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (4,121.051462497) | ($28,879.20) |
| ALAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,150.805) | ($878.86) |
| ALAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 875.647 | $878.86 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047178951678 | $145.23 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197789250457 | $375.90 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.621496503 | $17.62 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.430674394 | $99.95 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.467658294 | $93.22 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7287042469 | $30.32 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.501516020088 | $4.27 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.15766067373999 | $122.47 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0003213081 | $118.44 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86995438645 | $5.16 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,229.907582866 | $1,229.91 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2639653675559 | $109.35 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3339415362 | $8.33 |
| ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104140940916 | $0.00 |
| ALAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021151018977 | $0.02 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.378) | ($6.74) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.722 | $6.74 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MANA | (11.53) | ($23.41) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 23.209 | $23.41 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (39.6321) | ($697.48) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 694.037 | $697.48 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MANA | (90.0) | ($182.45) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 181.17 | $182.45 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.94) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3.918 | $3.94 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.0054) | ($15.81) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 15.732 | $15.81 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($88.02) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 87.609 | $88.02 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08433135891 | $3,314.14 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.204) | ($6.87) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6.877 | $6.87 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($8.01) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.021 | $8.01 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.0052) | ($15.58) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 15.606 | $15.58 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (42.9) | ($42.90) |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.3755 | $42.90 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.0055) | ($15.53) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 1.0499 | $15.53 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($7.70) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.5184 | $7.70 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.795) | ($5.91) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.888 | $5.91 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.89) | ($5.89) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.3966 | $5.89 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.753) | ($4.99) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.95 | $4.99 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4.95) | ($4.95) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.4113 | $4.95 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($6.49) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.5603 | $6.49 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.0048) | ($11.47) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.992 | $11.47 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.968265196) | ($10,235.62) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($58.42) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (750.067747229) | ($8,783.29) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($44.69) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($46.97) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($46.97) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24068263) | ($7,522.29) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004481) | ($9.04) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.835 | $9.04 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.102) | ($3.40) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001678 | $3.40 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000189) | ($5.62) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LTC | 0.08412 | $5.62 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.001678) | ($3.39) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.3133 | $3.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.0846) | ($5.63) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001887 | $5.63 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000189) | ($5.61) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.5205 | $5.61 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (19,275.19885) | ($8,079.85) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.921776518) | ($31.91) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0333900965) | ($9.92) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (105.519655133) | ($31,393.15) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.4983) | ($5.18) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.182 | $5.18 |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.302) | ($1.81) |
| ALAN CHAPMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.794 | $1.81 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098423463881877 | $36.19 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6201938483758 | $31.53 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250496177835359 | $68.64 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.82386025920177 | $103.42 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.62780512148914 | $240.24 |
| ALAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0121522660446537 | $0.03 |
| ALAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162033601106 | $0.05 |
| ALAN CHAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 6.017503 | $4.33 |
| ALAN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050016626089999 | $0.00 |
| ALAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035931135904 | $0.00 |
| ALAN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALAN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96934115324 | $6.05 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096797292841 | $297.20 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055826037056 | $111.61 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.762312142 | $17.76 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9377412905 | $3.10 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.927252001 | $68.93 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001971235828 | $5.84 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469787064139999 | $93.49 |
| ALAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.169924176 | $545.17 |
| ALAN CHEN HUAT TEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151386) | ($262.48) |
| ALAN CHEN HUAT TEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014775086736908 | $3.43 |
| ALAN CHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 1,885.2 | $991.85 |
| ALAN CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1.7436 | $1.00 |
| ALAN CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,921.605 | $1,070.92 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265045727199999 | $80.44 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8790425023712 | $10.89 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042598669601 | $84.51 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.141523879 | $11.21 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3326864671999 | $5.61 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.880558077689999 | $9.79 |
| ALAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33758281859 | $19.22 |
| ALAN CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (316.128) | ($700.00) |
| ALAN CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.225146 | $700.00 |
| ALAN CHOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,542.776667619) | ($27,542.78) |
| ALAN CHOI | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27,542.776667619 | $27,542.78 |
| ALAN CHOI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALAN CHOI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (27,492.776667) | ($27,492.78) |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.324296058) | ($39,889.21) |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.324296058 | $39,889.21 |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.316274423) | ($56,186.34) |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 31.316274423 | $56,186.34 |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.550992631) | ($45.55) |
| ALAN CHOI | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 45.550992631 | $45.55 |
| ALAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.13639719042 | $51.51 |
| ALAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283137736065999 | $5.11 |
| ALAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069728461818319 | $241.85 |
| ALAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23494777491924 | $566.48 |
| ALAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.474271138092 | $190.47 |
| ALAN CHONGWEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013147548781 | $0.00 |
| ALAN CHONGWEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7867988324 | $2.08 |
| ALAN CHONGWEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015897555247 | $0.01 |
| ALAN CHONGWEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050893995369 | $0.00 |
| ALAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062355514669 | $18.46 |
| ALAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329800372009999 | $0.00 |
| ALAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90551929557 | $5.83 |
| ALAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064288255059 | $1.25 |
| ALAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,063.300290702 | $3,063.30 |
| ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004869168804 | $0.14 |
| ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60274892449 | $0.70 |
| ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022470206251 | $0.16 |
| ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062914267752 | $0.06 |
| ALAN CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57118865589988 | $0.55 |
| ALAN CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1605078744 | $1.71 |
| ALAN CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137360468241 | $5.43 |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.34814523 | $24,635.09 |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002738418839) | ($50.04) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03291691083) | ($601.50) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.094491942) | ($20,000.00) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001393002269) | ($24.99) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01676450639) | ($300.75) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574238773) | ($10,000.00) |
| ALAN CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6778512117 | $12,160.43 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034488112805 | $101.03 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46630609171 | $0.47 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 356.613664634999 | $282.72 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26924700188 | $0.27 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062303851877 | $0.01 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00167447587569999 | $0.01 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000605089692379999 | $0.00 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 14.79348435 | $19.16 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043310885806 | $0.00 |
| ALAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020882432514 | $0.49 |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.550059 | $47.28 |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02220956 | $46.54 |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000438441029048999 | $0.75 |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00317825914770999 | $0.17 |
| ALAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412861920757752 | $0.05 |
| ALAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0071611448602 | $0.00 |
| ALAN COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167031016899999 | $0.49 |
| ALAN COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2907580633 | $7.29 |
| ALAN COHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1729408652) | ($5,023.33) |
| ALAN COHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1729408652 | $5,023.33 |
| ALAN COHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17294086) | ($5,018.32) |
| ALAN COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001962099441) | ($5.75) |
| ALAN COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001962099441 | $5.75 |
| ALAN COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019621) | ($5.80) |
| ALAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114189015388529 | $40.05 |
| ALAN COLLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.63) |
| ALAN COLLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.37) | ($138,084.27) |
| ALAN COLLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($126,758.52) |
| ALAN COLLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (11.493145483) | ($340,000.00) |
| ALAN COLLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 85,000.0 | $85,000.00 |
| ALAN COLLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,257.50) |
| ALAN COLLER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (209.24) | ($209.24) |
| ALAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.082273898406 | $2,692.51 |
| ALAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009995859417 | $0.02 |
| ALAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.223400618 | $494.22 |
| ALAN COMERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09869404 | $3,130.26 |
| ALAN COMERFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04853932 | $1,471.77 |
| ALAN COMERFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.08726005 | $2,532.98 |
| ALAN COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033028900492 | $95.87 |
| ALAN COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11404228101 | $230.88 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018820335791 | $0.00 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010654376689957 | $0.00 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019904478618 | $0.00 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579788183699999 | $0.23 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52901927155585 | $0.38 |
| ALAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008619859414 | $0.00 |
| ALAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.91781604807 | $107.35 |
| ALAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4181900259 | $1.52 |
| ALAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92378031285 | $10.27 |
| ALAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23076900657 | $0.79 |
| ALAN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075581883195 | $0.00 |
| ALAN COUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99) | ($1,739.02) |
| ALAN COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.623363466 | $771.47 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070232101774 | $20.79 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639075731 | $0.01 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003547019673 | $0.01 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170414669469999 | $0.02 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023843823764 | $0.02 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041968408628 | $0.37 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0233828408859999 | $0.08 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000970228438489999 | $0.00 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004556466534 | $0.00 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37759363063 | $0.18 |
| ALAN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126303265322 | $0.36 |
| ALAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043979679558 | $0.01 |
| ALAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238350101959999 | $0.00 |
| ALAN CRANSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015035202412 | $2.93 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008688667719447 | $0.00 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000439909355349999 | $0.01 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048554324955 | $0.01 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.841129238 | $226.84 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103002009246 | $0.01 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004527147007 | $0.01 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000244083978709999 | $0.00 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033180875208 | $0.00 |
| ALAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072507186201999 | $0.00 |
| ALAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073130571769 | $0.02 |
| ALAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338757403739999 | $0.00 |
| ALAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282370541279999 | $0.01 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030184111548 | $91.97 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61818602317999 | $8.95 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029147151199 | $56.96 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066372459397 | $0.59 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006641641959 | $0.49 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42986770409999 | $4.89 |
| ALAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103522394802999 | $0.78 |
| ALAN CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004819577317459 | $0.01 |
| ALAN CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017835819664 | $0.00 |
| ALAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132682219029999 | $0.00 |
| ALAN CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120717543953 | $0.00 |
| ALAN CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010519351418 | $0.00 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00214554 | $86.51 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0008577834845) | ($34.75) |
| ALAN D'MEZA | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00252108 | $101.76 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01277204) | ($500.00) |
| ALAN D'MEZA | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01277204 | $500.00 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.008581440943) | ($335.63) |
| ALAN D'MEZA | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00244865 | $96.02 |
| ALAN D'MEZA | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00246458 | $88.48 |
| ALAN D'MEZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9898392908) | ($31,667.57) |
| ALAN D'MEZA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9898392908 | $31,667.57 |
| ALAN D'MEZA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($31,717.70) |
| ALAN D'MEZA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00117362964) | ($34.75) |
| ALAN D'MEZA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Collateral | BTC | (0.00157832) | ($48.11) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03004327328) | ($671.26) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06132262365) | ($1,370.14) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.014044182) | ($45,000.00) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.483855021 | $55,497.03 |
| ALAN D'MEZA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | BTC | 0.00157832 | $35.26 |
| ALAN D'MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003671668669) | ($69.50) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009619507764) | ($182.09) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3169785901) | ($6,000.00) |
| ALAN D'MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.395190965 | $7,480.46 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038489356020496 | $131.36 |
| ALAN D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020950984207 | $0.00 |
| ALAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134084295251 | $3.97 |
| ALAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043730227944 | $0.85 |
| ALAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000613408163059999 | $0.00 |
| ALAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4866478916 | $5.08 |
| ALAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52249136458 | $0.28 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3,545.137305) | ($3,458.78) |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032705943425 | $0.01 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242421642519999 | $0.05 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.288011649107 | $2.17 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015503451456 | $0.17 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064904993589 | $0.01 |
| ALAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000414506271829999 | $0.00 |
| ALAN DALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007513532239) | ($0.76) |
| ALAN DALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007513532239 | $0.76 |
| ALAN DALTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.57) |
| ALAN DALTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.024050371) | ($1.82) |
| ALAN DALTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.024050371 | $1.82 |
| ALAN DALTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.024050371) | ($1.82) |
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016281678011 | $4.84 |
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093834447361 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208375178 | $0.84 |
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04154754939 | $0.04 |
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000774471782 | $0.00 |
| ALAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024050371 | $1.88 |
| ALAN DAMIAN PIPPIG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 401.241829 | $401.24 |
| ALAN DAMIAN PIPPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466227882585 | $50.09 |
| ALAN DAMIAN PIPPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9914124505 | $2.99 |
| ALAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022137647082 | $66.75 |
| ALAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150578121799999 | $0.02 |
| ALAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070953322441 | $13.84 |
| ALAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.622725018229999 | $0.03 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001246) | ($49.45) |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.48751 | $49.45 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.48751) | ($43.57) |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.488034975 | $42.51 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0175300669 | $48.23 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00129854 | $47.90 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0175300669 | $48.15 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00129854 | $47.48 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01973496 | $45.51 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UNI | 1.82744195 | $11.58 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05843829064 | $117.61 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 2.465139452 | $18.07 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00431911 | $127.26 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11323) | ($203.84) |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143401077162 | $55.56 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029103124443 | $5.68 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13850511602 | $0.09 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023689326716 | $0.26 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014389480238 | $0.01 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0747645185085 | $0.01 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013822448392 | $0.10 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060236639813 | $0.36 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0032601110413 | $0.02 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063291272683 | $0.01 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.38402669938 | $1.38 |
| ALAN DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.49258521921 | $0.05 |
| ALAN DAO LIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024322127161 | $73.60 |
| ALAN DAO LIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.522854859999 | $16.25 |
| ALAN DAO LIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.078667611893 | $25.04 |
| ALAN DAUMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75331437762 | $0.75 |
| ALAN DAUPHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4567262550769 | $0.44 |
| ALAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044531257845 | $136.94 |
| ALAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694747104 | $0.52 |
| ALAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132966743016999 | $4.23 |
| ALAN DECASSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129885) | ($50.00) |
| ALAN DECASSO | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00129885 | $50.00 |
| ALAN DECASSO | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001080649853) | ($4.16) |
| ALAN DECASSO | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001430337867) | ($4.28) |
| ALAN DECASSO | ADDRESS REDACTED | 7/2/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000217242853) | ($4.18) |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046692102065 | $13.87 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.697579577 | $37.81 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029815013848 | $0.03 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007212396749 | $0.00 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17848849093 | $4.03 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011905639795 | $1.31 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126168466068 | $0.95 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000329809750969999 | $0.00 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011465753634999 | $0.82 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63809799777 | $0.34 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.121199055206 | $0.35 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0375871474989999 | $0.14 |
| ALAN DECASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98600246199 | $1.32 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (463.940712893) | ($1,974.85) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 463.940712893 | $1,974.85 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,137.004523603) | ($1,103.43) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,137.004523603 | $1,103.43 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,382.167221996) | ($2,492.53) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,382.167221996 | $2,492.53 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.535125912) | ($6,406.93) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.535125912 | $6,406.93 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20339990228) | ($6,933.34) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20339990228 | $6,933.34 |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,137.004523) | ($1,101.27) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (463.940712) | ($1,951.91) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.535125) | ($6,376.43) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (3,382.167221) | ($2,483.42) |
| ALAN DEMARTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203399) | ($7,010.00) |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078519908566754 | $30.26 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011239778697639 | $32.05 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.686457105294 | $8.18 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.299786108579 | $9.56 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000388424635447 | $0.00 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064109440489 | $0.00 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.137512603026 | $26.35 |
| ALAN DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137866918612 | $0.00 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353537281879999 | $0.01 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21193930335 | $1.21 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0231343366089999 | $0.02 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085995924401 | $0.09 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125529206797 | $0.00 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067064587759 | $0.02 |
| ALAN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047608786681 | $0.01 |
| ALAN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097719243822 | $0.29 |
| ALAN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156121877269999 | $0.02 |
| ALAN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055120407724 | $0.06 |
| ALAN DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALAN DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015327523638 | $0.00 |
| ALAN DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039211457201 | $0.00 |
| ALAN DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026881431591 | $0.00 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028112356201 | $0.83 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244451515929999 | $498.04 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.502298394 | $64.61 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.483719129 | $22.91 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6708048376 | $63.02 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84757208315 | $7.48 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140507987649999 | $0.00 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37382196861 | $2.30 |
| ALAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051464993626 | $0.32 |
| ALAN DIGNOS PEVIDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 9.0 | $7.10 |
| ALAN DIGNOS PEVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024197436592173 | $0.02 |
| ALAN DOUGLAS KLEIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016046731489999 | $0.00 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136832384952999 | $4.05 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194224059669999 | $3.79 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4138214756 | $1.91 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.446499735 | $2.16 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132268425499999 | $1.47 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.138005672749999 | $0.02 |
| ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034889173684 | $2.09 |
| ALAN DOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037892185436 | $0.00 |
| ALAN DOYLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 0.45 | $12.27 |
| ALAN DOYLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.98479 | $23.62 |
| ALAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054595262423 | $168.48 |
| ALAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113037405055683 | $0.13 |
| ALAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071272552847 | $142.92 |
| ALAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112881229149999 | $0.01 |
| ALAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131214917637 | $5.07 |
| ALAN DREAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (106.603103) | ($106.60) |
| ALAN DREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003447886896 | $0.00 |
| ALAN DREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2407595555939 | $1.24 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109721513866 | $32.48 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080678085127 | $15.74 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.923890519 | $142.92 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9588744918 | $2.49 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0342169903 | $0.44 |
| ALAN DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00474755101829999 | $1.08 |
| ALAN DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255124157509999 | $0.00 |
| ALAN DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256376756022 | $0.24 |
| ALAN DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030094422557 | $0.00 |
| ALAN DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084045403034 | $0.00 |
| ALAN DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001582018396 | $0.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN EAGLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.23) | ($113.23) |
| ALAN EAGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.23 | $113.23 |
| ALAN EAGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (112.23) | ($112.23) |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156380846419999 | $0.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.386542389194 | $1.39 |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.179596712262 | $0.22 |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034593707069 | $0.00 |
| ALAN EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002845115516 | $0.00 |
| ALAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074282610487 | $2.20 |
| ALAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0732571597 | $2.56 |
| ALAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36459759089999 | $0.20 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020410101793 | $0.60 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128118260625 | $24.99 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8553748725 | $2.26 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9421911579999 | $10.01 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072322218578 | $0.80 |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028654284606 | $9.12 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 541.8484 | $746.49 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 20.12931 | $275.57 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5226646394 | $14,233.20 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282184667458 | $73.11 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385453767379999 | $0.00 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0626809241 | $13.89 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112584455625 | $0.96 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031813773459 | $0.03 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30072177947 | $1.03 |
| ALAN EDWARD RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110523924375 | $0.00 |
| ALAN EDWARDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (37,936.280253226) | ($501,590.13) |
| ALAN EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,000.0 | $200,000.00 |
| ALAN EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175,000.0 | $175,000.00 |
| ALAN EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,000.0 | $200,000.00 |
| ALAN EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (576,822.97) | ($576,822.97) |
| ALAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 31.910786867999 | $434.07 |
| ALAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,935.77632150899 | $2,935.78 |
| ALAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096797741755 | $0.01 |
| ALAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032042371441 | $0.00 |
| ALAN EMMERSON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031828781403 | $0.10 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03651793 | $1,502.04 |
| ALAN ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21,275.0 | $21,275.00 |
| ALAN ENGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,275.0) | ($21,275.00) |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039236800015 | $965.98 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75432951168 | $1,513.38 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 619.765304416999 | $619.77 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81779258829999 | $0.56 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016748987719 | $3.80 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10951733332 | $7.81 |
| ALAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02206020949 | $1.38 |
| ALAN ENSASTEGUI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027934759148 | $84.92 |
| ALAN ENSASTEGUI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406560356359999 | $80.53 |
| ALAN ERPI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9501010827) | ($1.98) |
| ALAN ERPI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.469864342) | ($1.98) |
| ALAN ERPI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000108009395) | ($2.08) |
| ALAN ERPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1622380257735 | $23.59 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,941.692913688) | ($12,941.69) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12,941.692913688 | $12,941.69 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (93,363.128892335) | ($93,363.13) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 93,363.128892335 | $93,363.13 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (13,041.69) | ($13,041.69) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (93,463.0) | ($93,463.00) |
| ALAN ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.94908196536 | $121.95 |
| ALAN ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 875.8765653627 | $875.88 |
| ALAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017046375928 | $0.02 |
| ALAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021537488213 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019673244434 | $0.01 |
| ALAN ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013383064364 | $0.00 |
| ALAN ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024037574047 | $0.00 |
| ALAN ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039536125777 | $0.01 |
| ALAN EZEQUIEL DI GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300221386645 | $8.85 |
| ALAN EZEQUIEL DI GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000205672546742 | $0.00 |
| ALAN EZEQUIEL DI GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0640435175387399 | $0.06 |
| ALAN FABRICIO BERSANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004895) | ($202.82) |
| ALAN FABRICIO BERSANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ALAN FABRICIO BERSANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($52.47) |
| ALAN FABRICIO BERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006573229867 | $250.00 |
| ALAN FABRICIO BERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508496858717019 | $1.04 |
| ALAN FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($372.72) |
| ALAN FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (250,000.0) | ($95,077.25) |
| ALAN FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (250,000.0) | ($94,257.50) |
| ALAN FARRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (112,145.724624) | ($48,040.82) |
| ALAN FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($329.84) |
| ALAN FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($124.00) |
| ALAN FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (3,005.1027828981) | ($19,187.63) |
| ALAN FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (2,000.0) | ($243.78) |
| ALAN FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (188,778.6572706) | ($23,002.69) |
| ALAN FARRELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (33,264.617825) | ($21,635.43) |
| ALAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.776109109468 | $1,509.47 |
| ALAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.163477336 | $4.45 |
| ALAN FERNANDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 103.862902 | $42.87 |
| ALAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02352995926828 | $0.01 |
| ALAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016331451703 | $0.00 |
| ALAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29636100357 | $0.11 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.823453366) | ($3,859.43) |
| ALAN FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07727026) | ($2,390.28) |
| ALAN FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (2.008984556) | ($6.20) |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004644810432281 | $16.97 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40662582782 | $2.70 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010408266923379 | $27.92 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030662110794 | $0.00 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110158678955 | $0.12 |
| ALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0275494282270099 | $0.13 |
| ALAN FERNANDO PEREZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484817666687 | $0.00 |
| ALAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77499617707 | $1.83 |
| ALAN FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027449676137 | $0.81 |
| ALAN FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074240669459 | $14.49 |
| ALAN FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8113324716999 | $4.81 |
| ALAN FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1143672623999 | $8.02 |
| ALAN FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00124198727481 | $0.07 |
| ALAN FILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02746748916) | ($809.93) |
| ALAN FILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02746748916 | $809.93 |
| ALAN FILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.109552293) | ($12.11) |
| ALAN FILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.109552293 | $12.11 |
| ALAN FILER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.109552) | ($12.11) |
| ALAN FILER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02746748) | ($777.47) |
| ALAN FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028512081285379 | $9.60 |
| ALAN FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1439653076555 | $0.14 |
| ALAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595398005222 | $17.62 |
| ALAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047220246468 | $0.00 |
| ALAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000069696658725 | $0.00 |
| ALAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020277900796 | $0.00 |
| ALAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000150587973529999 | $0.00 |
| ALAN FINKELSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018711720843 | $0.00 |
| ALAN FINKELSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016510169682 | $0.32 |
| ALAN FIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.460422392) | ($4,427.08) |
| ALAN FIRTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.460422392 | $4,427.08 |
| ALAN FIRTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.460422392) | ($4,429.16) |
| ALAN FIRTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.695680969) | ($78,678.84) |
| ALAN FIRTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.695680969 | $78,678.84 |
| ALAN FIRTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($285.34) |
| ALAN FIRTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.68568096) | ($76,517.02) |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124162948994 | $422.78 |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159809615957199 | $4.82 |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080152364323 | $0.00 |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041985036215 | $0.05 |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017973958974 | $0.01 |
| ALAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017399567295 | $0.00 |
| ALAN FLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.8504689714499 | $99.48 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009595183709 | $29.15 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $194.02 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.25096) | ($25.00) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24.819 | $25.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.27799) | ($25.08) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 24.989 | $25.06 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.61228) | ($50.00) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 49.882 | $50.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003204 | $10.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000635) | ($19.80) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.379509286) | ($131.68) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07060082419) | ($157.73) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01564609) | ($455.99) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003365 | $10.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003307 | $10.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (97.5) | ($97.50) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033423 | $97.50 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402696) | ($117.75) |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086552955165603 | $3.22 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0805634431787198 | $0.16 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003411277468356 | $0.94 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7499582447223 | $0.75 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007141676216 | $0.00 |
| ALAN FLORES JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010537628104042 | $0.90 |
| ALAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000976) | ($2,877.08) |
| ALAN FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.62) |
| ALAN FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.490317408) | ($1.01) |
| ALAN FLYNN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.94) |
| ALAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.189035916) | ($10.29) |
| ALAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (4.858086153) | ($268.35) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (490.21) | ($226.75) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.127797 | $226.75 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (29.624) | ($16.31) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0005635 | $16.31 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (9.3744) | ($87.57) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0030338 | $87.57 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003597) | ($103.88) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.05861 | $103.88 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (816.046) | ($479.92) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 476.448 | $479.92 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (476.0) | ($476.00) |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.269336 | $476.00 |
| ALAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.455743) | ($805.47) |
| ALAN FLYNN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.64) |
| ALAN FLYNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (781.769656) | ($282.59) |
| ALAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.109872287751 | $35.12 |
| ALAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6798628466348 | $1.92 |
| ALAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028590988299064 | $2.39 |
| ALAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0307010166429999 | $1.75 |
| ALAN FORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,976.265005) | ($4,976.27) |
| ALAN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01601677676 | $0.02 |
| ALAN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.662979696673 | $28.66 |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.197921) | ($3,369.25) |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,351.819 | $3,369.25 |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (551.877) | ($609.85) |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 604.879 | $609.85 |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (12.4167) | ($191.04) |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 189.702 | $191.04 |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (58.121) | ($118.31) |
| ALAN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 118.113 | $118.31 |
| ALAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.7367451128361 | $74.98 |
| ALAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.503911324087 | $3.28 |
| ALAN FOXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120473129052 | $0.36 |
| ALAN FOXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015521121841 | $0.00 |
| ALAN FOXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00214836635749999 | $0.00 |
| ALAN FRANCISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000415828383439999 | $0.00 |
| ALAN FRANCISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004653443233 | $0.01 |
| ALAN FRANKLIN LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31546985) | ($8,000.00) |
| ALAN FRANKLIN LEE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.31546985 | $8,000.00 |
| ALAN FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234739987082999 | $79.08 |
| ALAN FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027062680436 | $52.81 |
| ALAN FRASCA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291704223914 | $111.84 |
| ALAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014352021021 | $2.80 |
| ALAN FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.40699114 | $143.41 |
| ALAN FREESTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,643.43) |
| ALAN FREESTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.68606042) | ($104,156.94) |
| ALAN FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064505516378 | $240.28 |
| ALAN FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4101916696 | $1.64 |
| ALAN FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35201931085 | $0.35 |
| ALAN FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053596708038 | $0.00 |
| ALAN FRYGIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004685852431) | ($1.00) |
| ALAN FRYGIER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004685852431 | $1.00 |
| ALAN FRYGIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310032752) | ($38.58) |
| ALAN FRYGIER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001310032752 | $38.58 |
| ALAN FRYGIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02972156296) | ($50.00) |
| ALAN FRYGIER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02972156296 | $50.00 |
| ALAN FRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136228936 2813 | $0.46 |
| ALAN FRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027487625077 | $5.47 |
| ALAN FRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5828904051 | $1.25 |
| ALAN FRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56638163966 | $0.36 |
| ALAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017446926931 | $0.00 |
| ALAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036255964834 | $0.07 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009597909913999999 | $0.00 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032682328894 | $0.00 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000625706921189999 | $0.00 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112625807954 | $0.00 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000215201473489999 | $0.00 |
| ALAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012456986422 2999 | $0.00 |
| ALAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000053648445649 | $0.00 |
| ALAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021774835325 | $0.02 |
| ALAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0 | $0.00 |
| ALAN FURNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.75590343941 | $69.22 |
| ALAN GABRIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00245044 | $102.72 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027560317876 | $8.16 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50183791505 | $0.56 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939197758759999 | $189.65 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8498985473 | $7.85 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.969186082 | $1.86 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24187590526 | $2.69 |
| ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4553708517 | $7.46 |
| ALAN GABRIEL STUMMVOLL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ALAN GABRIEL STUMMVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652353918 | $50.00 |
| ALAN GALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013927288283 | $0.33 |
| ALAN GALLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274140539369999 | $8.11 |
| ALAN GALLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176849038279999 | $0.42 |
| ALAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114489004837999 | $3.39 |
| ALAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032778582703 | $6.40 |
| ALAN GARTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.990903992) | ($5,277.96) |
| ALAN GARTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.990903992 | $5,277.96 |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101178171) | ($30.65) |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101178171 | $30.65 |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001011) | ($30.60) |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 30.503 | $30.60 |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.010903) | ($19.56) |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 19.468 | $19.56 |
| ALAN GARTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.98) | ($5,342.01) |
| ALAN GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010185402800783 | $0.34 |
| ALAN GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025714205555613 | $61.14 |
| ALAN GASPAR GIUSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20265355) | ($6,427.45) |
| ALAN GASPAR GIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027671674579149 | $94.81 |
| ALAN GASPAR GIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016961188451 | $5.38 |
| ALAN GAUTHIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 2.86 | $58.14 |
| ALAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017681273521 | $0.02 |
| ALAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0074134325 | $6.01 |
| ALAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088747708791 | $0.16 |
| ALAN GENSOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375220868530494 | $0.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (491.0) | ($1,049.85) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 491.0 | $1,049.85 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10.0) | ($21.40) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10.0 | $21.40 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (481.0) | ($1,029.34) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002514) | ($101.95) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002514 | $101.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002514) | ($101.87) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (287.0) | ($574.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 287.0 | $574.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (287.0) | ($574.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (300.0) | ($679.50) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 300.0 | $679.50 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $30,995.01 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (300.0) | ($685.90) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,908.08) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,908.08 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,961.25) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (333.0) | ($694.27) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 333.0 | $694.27 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (333.0) | ($695.85) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (341.0) | ($725.09) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 341.0 | $725.09 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (341.0) | ($722.92) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (343.0) | ($603.68) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 343.0 | $603.68 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (343.0) | ($593.08) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($8,882.98) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $8,882.98 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($8,851.67) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($10,168.57) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $10,168.57 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($9,941.40) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($4,091.76) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,000.0 | $4,091.76 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,086.41) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (435.0) | ($361.87) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 435.0 | $361.87 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (435.0) | ($364.58) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,026.80) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (444.0) | ($351.67) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 444.0 | $351.67 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (444.0) | ($350.74) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5009777805) | ($14,757.17) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5009777805 | $14,757.17 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50097778) | ($14,827.92) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (529.0) | ($339.72) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 529.0 | $339.72 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (529.0) | ($341.30) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (379.0) | ($270.29) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 379.0 | $270.29 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (379.0) | ($270.81) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.554735689) | ($50,000.55) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.554735689 | $50,000.55 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187757965499999 | $75.83 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,440.39330312037 | $5,155.22 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004132363709 | $0.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000007493727874 | $0.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000325856714 | $0.00 |
| ALAN GERALD AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003349602166 | $0.00 |
| ALAN GIESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.34058831454 | $16.44 |
| ALAN GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394347400489999 | $11.67 |
| ALAN GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.735263531 | $126.74 |
| ALAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0797588665685 | $0.06 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001039754735) | ($0.04) |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001039754735 | $0.04 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5958773103) | ($0.60) |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5958773103 | $0.60 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (241.314589858) | ($217.98) |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 241.314589858 | $217.98 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (241.314589) | ($208.48) |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004956494383 | $0.00 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.410711765039999 | $0.41 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108462377615 | $1.21 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00118330281191999 | $0.01 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021862875035 | $0.13 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000208219606 | $0.00 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001656699141205 | $0.00 |
| ALAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3881254328844 | $0.36 |
| ALAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002737136676 | $0.00 |
| ALAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017272975013 | $0.02 |
| ALAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045175447244 | $0.00 |
| ALAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025867496483 | $0.02 |
| ALAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006146472789 | $0.00 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $139.04 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $98.50 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.145 | $6,624.51 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.718264 | $26,925.05 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.467083 | $19,134.54 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,449.21 | $4,216.50 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (10.908004458) | ($32,716.00) |
| ALAN GOODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4717632656) | ($13,450.47) |
| ALAN GOODE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4717632656 | $13,450.47 |
| ALAN GOODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47176326) | ($13,474.97) |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,474.650943212) | ($2,328.55) |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,474.650943212 | $2,328.55 |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.98) | ($40.98) |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,179.0) | ($8,179.00) |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 10.908004458 | $16,193.04 |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (755.02) | ($755.02) |
| ALAN GOODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.908004458) | ($16,175.15) |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026409694575176 | $88.67 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000859035422179 | $2.59 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5144975154697 | $0.51 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.920279537245 | $19.01 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121810351853 | $0.00 |
| ALAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014840517667 | $2.90 |
| ALAN GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (60.466294117) | ($188,358.25) |
| ALAN GRAINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 2.326602976 | $4,420.71 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4365243273 | $0.51 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445447272047199 | $134.57 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110703463463 | $0.00 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68500666679999 | $1.34 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173796973079999 | $0.00 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030680344389 | $0.03 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.582536103869999 | $0.58 |
| ALAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.105112567843999 | $195.23 |
| ALAN GRAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186833324984051 | $0.22 |
| ALAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16218395413 | $0.19 |
| ALAN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137476115716 | $0.41 |
| ALAN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017125491602 | $0.00 |
| ALAN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7110145232 | $6.71 |
| ALAN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00841718084 | $0.63 |
| ALAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123023572103 | $0.14 |
| ALAN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28303475206 | $1.02 |
| ALAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071912004188 | $0.02 |
| ALAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000247306370609999 | $0.00 |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALAN GROVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALAN GROVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALAN GROVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALAN GROVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| ALAN GROVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALAN GROVE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALAN GROVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9330447115) | ($1,000.00) |
| ALAN GROVE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.152512781 | $1,235.22 |
| ALAN GROVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0280842726) | ($30.10) |
| ALAN GROVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003097708442) | ($3.32) |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097697232296 | $2.89 |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008765507305497 | $1.35 |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96455636367 | $0.96 |
| ALAN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016249214705999 | $0.00 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048653942625 | $0.09 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076592964635 | $0.01 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17400845952 | $0.14 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009134732715 | $0.01 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035108908356 | $0.04 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00252093438689999 | $0.00 |
| ALAN GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.064380839356 | $0.06 |
| ALAN GUILLAUDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019053985362 | $572.00 |
| ALAN GUILLAUDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25462724674 | $518.88 |
| ALAN GUILLAUDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070768941657 | $5.18 |
| ALAN GUILLAUDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05000628261 | $3.57 |
| ALAN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479929233 | $0.00 |
| ALAN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006189807969999 | $0.00 |
| ALAN HA THIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209161116 | $50.00 |
| ALAN HA THIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024387694838 | $47.59 |
| ALAN HA THIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047557095765 | $0.05 |
| ALAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020733591214 | $0.01 |
| ALAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038929710478 | $0.00 |
| ALAN HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ALAN HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.481952678) | ($13,000.00) |
| ALAN HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5573081616 | $15,032.61 |
| ALAN HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00481952678) | ($130.00) |
| ALAN HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01460316614) | ($393.90) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.173374122) | ($5,000.00) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09615057026) | ($151.50) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03164488674) | ($49.86) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.94407258 | $6,214.32 |
| ALAN HAMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.691267674) | ($5,000.00) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01173755172) | ($12.51) |
| ALAN HAMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.816709662 | $6,199.51 |
| ALAN HAMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1410901568) | ($150.38) |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586581819403 | $15.04 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091136013279 | $12.67 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73392398469999 | $1.73 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5643242396 | $6.79 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29298202728 | $2.59 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2047287824 | $1.20 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032482259276 | $2.38 |
| ALAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30666966912 | $4.46 |
| ALAN HANESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254981042509999 | $77.28 |
| ALAN HANESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027541636714 | $0.00 |
| ALAN HANESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024767312198 | $0.00 |
| ALAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013291903828 | $3.93 |
| ALAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.79833341369999 | $3.01 |
| ALAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57792196679 | $1.97 |
| ALAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050225330935 | $0.01 |
| ALAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039765029975 | $0.01 |
| ALAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036947956354 | $0.00 |
| ALAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038733320904 | $1.15 |
| ALAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018216224789 | $3.55 |
| ALAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6604869296 | $10.66 |
| ALAN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.568075317 | $5.36 |
| ALAN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014713480038 | $0.00 |
| ALAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387030294889999 | $11.46 |
| ALAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041479938047 | $12.28 |
| ALAN HECHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.25543336 | $651.54 |
| ALAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154475426005 | $45.78 |
| ALAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028339938729 | $5.53 |
| ALAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80892426939999 | $8.81 |
| ALAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.200421865709999 | $11.73 |
| ALAN HELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (19.24288855) | ($40,000.00) |
| ALAN HELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ALAN HELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,005.569414) | ($10,005.57) |
| ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029165556924 | $88.78 |
| ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167029444799 | $403.98 |
| ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05455920410493 | $0.05 |
| ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9429552092999 | $40.80 |
| ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0120610630735999 | $0.02 |
| ALAN HENDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,933.0) | ($1,890.50) |
| ALAN HENDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,885.941 | $1,890.50 |
| ALAN HENDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,891.856) | ($3,651.63) |
| ALAN HENDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,642.445 | $3,651.63 |
| ALAN HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,229.264232) | ($3,229.26) |
| ALAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.302889316444 | $149.50 |
| ALAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.005251101 | $63.01 |
| ALAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90170143904 | $0.62 |
| ALAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.244670413 | $21.24 |
| ALAN HENRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,128.16) |
| ALAN HENRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1575407 | $306.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.005015208 | $10.17 |
| ALAN HENRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2984996 | $532.65 |
| ALAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440402989 | $49.23 |
| ALAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.63859112183 | $10.78 |
| ALAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001913421454318 | $3.12 |
| ALAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007495872956 | $0.50 |
| ALAN HENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08567585793) | ($257.89) |
| ALAN HENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08567585793 | $257.89 |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12354585 | $4,860.05 |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03077121085) | ($1,200.56) |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03077121085 | $1,200.56 |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1542974425) | ($6,020.00) |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004397671098) | ($0.13) |
| ALAN HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004397671098 | $0.13 |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07868926 | $2,481.77 |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05628593653) | ($1,809.03) |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.5250933223) | ($12.66) |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (104.894234757) | ($2,529.00) |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 117.246213857 | $2,826.81 |
| ALAN HENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.162579842) | ($76.25) |
| ALAN HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03439865 | $982.58 |
| ALAN HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001182445644) | ($31.49) |
| ALAN HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05512037065) | ($1,584.51) |
| ALAN HENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01273415354) | ($22.46) |
| ALAN HENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02153295795) | ($31.49) |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1609297046) | ($3,119.04) |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05680471206) | ($1,100.96) |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2063153054 | $3,998.68 |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05628593653 | $1,090.90 |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006499011166) | ($125.96) |
| ALAN HENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006727002834) | ($130.38) |
| ALAN HENSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01839731986) | ($22.46) |
| ALAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196540673839489 | $5.74 |
| ALAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129766888629099 | $0.39 |
| ALAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43216050322299 | $1.94 |
| ALAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113576282888 | $0.81 |
| ALAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01352419315039 | $0.03 |
| ALAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195792251048647 | $0.02 |
| ALAN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.35543072952999 | $0.96 |
| ALAN HILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.398348387 | $1,112.29 |
| ALAN HILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05100449542) | ($144.92) |
| ALAN HILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08161000827) | ($231.88) |
| ALAN HILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (0.2657338833) | ($756.28) |
| ALAN HILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (376.79) | ($376.79) |
| ALAN HILL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 376.79 | $376.79 |
| ALAN HILL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (231.88) | ($231.88) |
| ALAN HILL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| ALAN HILL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (144.92) | ($144.92) |
| ALAN HILL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| ALAN HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.398364946 | $714.93 |
| ALAN HILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.398364946) | ($762.78) |
| ALAN HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.972442472) | ($40,000.00) |
| ALAN HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7535162316) | ($1,206.96) |
| ALAN HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.144765249) | ($231.88) |
| ALAN HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 30.50128514 | $48,855.91 |
| ALAN HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.6640988293 | $1,063.73 |
| ALAN HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.078491544) | ($25,000.00) |
| ALAN HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.345461865 | $31,188.51 |
| ALAN HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006251799781) | ($144.92) |
| ALAN HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03254230031) | ($754.35) |
| ALAN HILL | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.398333934 | $485.40 |
| ALAN HILL | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.042666846 | $45.23 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063244991656 | $190.96 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166682626893217 | $19.03 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.59310357 | $391.59 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.657401041 | $20.34 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060512392407 | $3.62 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078595723885 | $3.11 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128759938586 | $0.00 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.948753123 | $98.95 |
| ALAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22298439097 | $5.20 |
| ALAN HO | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | USDC | 148.676039 | $148.68 |
| ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095356021702178 | $0.01 |
| ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025238677822 | $0.00 |
| ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457386539203274 | $0.05 |
| ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015978970796 | $0.00 |
| ALAN HOLMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269332828289999 | $0.00 |
| ALAN HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02125914 | $2.30 |
| ALAN HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 50.53647084 | $7.25 |
| ALAN HONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02158029 | $2.37 |
| ALAN HONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 50.37308709 | $7.04 |
| ALAN HONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02059382 | $2.29 |
| ALAN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 48.34142239 | $6.55 |
| ALAN HONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02048278 | $2.10 |
| ALAN HONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 43.92118759 | $6.18 |
| ALAN HONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02349593 | $2.45 |
| ALAN HONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02007971 | $2.00 |
| ALAN HONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 47.98464866 | $6.35 |
| ALAN HONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0269916 | $2.60 |
| ALAN HONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 53.21427428 | $6.81 |
| ALAN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02033553 | $1.92 |
| ALAN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 49.25183918 | $5.36 |
| ALAN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0207046 | $1.38 |
| ALAN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 49.90192054 | $4.49 |
| ALAN HONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02592172 | $1.77 |
| ALAN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 50.71008718 | $4.38 |
| ALAN HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02289543 | $1.59 |
| ALAN HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 43.34349976 | $3.60 |
| ALAN HONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02225252 | $1.39 |
| ALAN HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02122187 | $1.40 |
| ALAN HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 53.54244996 | $4.53 |
| ALAN HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.052944197) | ($1,682.23) |
| ALAN HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.052944197 | $1,682.23 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.279574055) | ($174.89) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.279574055 | $174.89 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.51480417) | ($424.79) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.51480417 | $424.79 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (424.344422355) | ($280.58) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 424.344422355 | $280.58 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.977961653) | ($282.29) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.977961653 | $282.29 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1995703431) | ($0.11) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1995703431 | $0.11 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003083501911) | ($0.61) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003083501911 | $0.61 |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (40.5148) | ($424.24) |
| ALAN HONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.212013 | $424.24 |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05294419) | ($1,688.48) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2123213502) | ($414.45) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,688.017108325) | ($146.38) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,688.017108325 | $146.38 |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.977961652) | ($274.41) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.279574055) | ($166.95) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.266191952) | ($88.13) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.266191952 | $88.13 |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1.53274775) | ($106.47) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.344422355) | ($279.57) |
| ALAN HONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,178.60152495) | ($188.04) |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045310144939174 | $15.62 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002489530528066 | $0.01 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2907066306085 | $4.18 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114968995767504 | $0.00 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50510371598982 | $6.81 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00324594550713764 | $0.28 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046331330629909 | $3.37 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05074341356718 | $2.55 |
| ALAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24208103924185 | $0.14 |
| ALAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07969214036 | $7.25 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,090.69) |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $10,090.69 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($10,132.13) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.261899593) | ($36,605.18) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.261899593 | $36,605.18 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28,150.657592306) | ($28,150.66) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 28,150.657592306 | $28,150.66 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.26189959) | ($36,577.65) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (28,150.65) | ($28,150.65) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.081785309) | ($10,219.26) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.081785309 | $10,219.26 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.081785309) | ($10,242.49) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35.995792317) | ($36.00) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 35.995792317 | $36.00 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006513420551) | ($19.77) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006513420551 | $19.77 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005556971473) | ($11.47) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005556971473 | $11.47 |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | GUSD | (36.0) | ($36.00) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00065134) | ($18.99) |
| ALAN HORNKOHL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005556971473) | ($10.97) |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (134.007606749) | ($1,012.85) |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 134.007606749 | $1,012.85 |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | LINK | (134.007606749) | ($1,015.75) |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.053612637) | ($1,973.92) |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 1.053612637 | $1,973.92 |
| ALAN HORNKOHL | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | PAXG | (1.053612637) | ($1,961.27) |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561834429826566 | $211.05 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252965727623569 | $69.42 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3608991908275 | $0.36 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00365237020939999 | $0.00 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34763324928257 | $3.46 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.079780298808 | $184.08 |
| ALAN HORNKOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00859201975678099 | $16.26 |
| ALAN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466694748 | $0.02 |
| ALAN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18373633991 | $0.18 |
| ALAN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7651681997 | $0.28 |
| ALAN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0160122291949999 | $0.01 |
| ALAN HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (103.6182) | ($78.95) |
| ALAN HOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0339958) | ($1,022.57) |
| ALAN HOWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7570439853) | ($1,539.30) |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019037767478873 | $7.05 |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528196658646729 | $1.01 |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041632978043 | $11.28 |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015487861452 | $0.00 |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042328926849999 | $0.00 |
| ALAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000132267849029999 | $0.00 |
| ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366910022509999 | $1.09 |
| ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.766654399581 | $100.65 |
| ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.697658991 | $29.09 |
| ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.773188663 | $2.37 |
| ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097463522074 | $3.86 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $45.81 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00256 | $102.60 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.681961132) | ($177.47) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.681961132 | $177.47 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.572919578) | ($199.56) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.572919578 | $199.56 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.294245836) | ($132.58) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.294245836 | $132.58 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1146471888) | ($307.05) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1146471888 | $307.05 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01621522598) | ($582.39) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01621522598 | $582.39 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.294245836) | ($133.70) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (228.681961) | ($178.11) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1146471888) | ($306.37) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01621522) | ($584.54) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.572919578) | ($203.82) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1750296544) | ($0.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1750296544 | $0.12 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003840888532) | ($0.19) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003840888532 | $0.19 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001285371362) | ($0.31) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001285371362 | $0.31 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1727037917) | ($0.16) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1727037917 | $0.16 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001964536986) | ($0.65) |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001964536986 | $0.65 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006836079648362 | $2.66 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004645749341412 | $1.35 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69835137519959 | $0.88 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.706074723177869 | $0.61 |
| ALAN HOYT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155542049750123 | $1.08 |
| ALAN HREHIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06400753511 | $9.25 |
| ALAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472377415099999 | $145.12 |
| ALAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083880509504 | $168.08 |
| ALAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 138.328703567999 | $138.33 |
| ALAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128885591672 | $1.40 |
| ALAN HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057786980485 | $0.04 |
| ALAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300147768979999 | $0.59 |
| ALAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.447966593659999 | $0.36 |
| ALAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| ALAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019865099055 | $0.01 |
| ALAN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.83468496684 | $94.54 |
| ALAN HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ALAN HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.6405 | $25,000.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ALAN HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 6.542801 | $20,000.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,788.2) | ($4,788.20) |
| ALAN HUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.117693999999999 | $4,788.20 |
| ALAN HUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (7.263795) | ($20,969.07) |
| ALAN HUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20,905.5 | $20,969.07 |
| ALAN HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| ALAN HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 5.99199 | $17,000.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,946.96) | ($3,946.96) |
| ALAN HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.10195 | $3,946.96 |
| ALAN HUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04140005 | $1,608.86 |
| ALAN HUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5.097 | $422.03 |
| ALAN HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0494574 | $1,575.66 |
| ALAN HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($13,854.79) |
| ALAN HUNT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00404699) | ($30,029.04) |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (2,079.314) | ($1,153.59) |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0375316 | $1,153.59 |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.3) | ($16.30) |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005362 | $16.30 |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (6.018309) | ($12,495.49) |
| ALAN HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.4088214 | $12,495.49 |
| ALAN HUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.44861204) | ($104,971.89) |
| ALAN HUNT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223478) | ($66.25) |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128587071012262 | $451.29 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098317357972 | $0.01 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285766297148679 | $71.30 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.1546666181713 | $87.15 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02313391883 | $0.02 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2805241320892 | $7.60 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024439046147 | $0.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118237936888 | $0.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068120189598 | $0.00 |
| ALAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20713626296 | $11.47 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039298533265 | $120.53 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019282900808 | $3.76 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.280199451 | $454.28 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.880748748 | $15.76 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.784186308 | $10.54 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7366642542 | $19.30 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.807564686919999 | $31.95 |
| ALAN IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017391359853 | $0.01 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026435119088 | $80.22 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159714683889999 | $0.00 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564162297712 | $112.67 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.861950729999 | $86.30 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031977141403 | $0.00 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036705436384 | $11.68 |
| ALAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.7655856568 | $5.07 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00370622 | $150.16 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00370288 | $149.69 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00384492 | $149.92 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02167409 | $849.91 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02922189) | ($1,138.38) |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1242286017) | ($4,941.79) |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1242286017 | $4,941.79 |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1242286) | ($4,818.80) |
| ALAN IRA GARBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001299656852) | ($3.95) |
| ALAN IRA GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001299656852 | $3.95 |
| ALAN IRA GARBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012996) | ($4.17) |
| ALAN IRA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347487271071673 | $13.93 |
| ALAN IRVING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.158) | ($5,619.19) |
| ALAN IRVING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($8,424.80) |
| ALAN IRVING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004886128) | ($3,774.69) |
| ALAN IRVING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10508639) | ($3,304.33) |
| ALAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022047495113 | $77.94 |
| ALAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34941628500415 | $2.15 |
| ALAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035653518599895 | $89.05 |
| ALAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8782386798 | $1.49 |
| ALAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114484814098 | $1.01 |
| ALAN ISAAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015857738148 | $0.00 |
| ALAN J URLACHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.57327 | $22,166.95 |
| ALAN J URLACHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 4.18 | $162,341.86 |
| ALAN J URLACHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (4.714366861) | ($186,363.64) |
| ALAN J URLACHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 61,500.0 | $61,500.00 |
| ALAN J URLACHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN J URLACHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (60,700.0) | ($60,700.00) |
| ALAN J URLACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00518907 | $150.56 |
| ALAN J URLACHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (356.68) | ($356.68) |
| ALAN J URLACHER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04419911) | ($937.43) |
| ALAN J URLACHER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (356.68) | ($356.68) |
| ALAN J URLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161842268385919 | $4.37 |
| ALAN J URLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.412207895078 | $25.39 |
| ALAN J URLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.23335156982 | $81.23 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079173526215 | $245.51 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009067957237 | $0.02 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023190584283 | $0.02 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.659056535 | $34.61 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.124026756 | $17.03 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43910736991 | $3.88 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131621251827 | $5.21 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2075858311 | $0.38 |
| ALAN JAKE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5465261159 | $0.54 |
| ALAN JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.702730328113 | $248.16 |
| ALAN JAMES STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133605 | $51.49 |
| ALAN JAMES STEWART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00170121 | $51.86 |
| ALAN JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002344671584 7 | $0.70 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016292637946 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016026751706 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037158882446 | $0.01 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116433882717999 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044660883519 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000720453128889999 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000099651624135 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055583576769 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000115989915121 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047270203151 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031577149834 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000122307240055 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000075467930588999 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000118036560129 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013472128282 | $0.00 |
| ALAN JARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0003803037826 | $0.00 |
| ALAN JELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116444103315 | $0.34 |
| ALAN JELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000993331068559999 | $0.19 |
| ALAN JELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044832827472 | $0.05 |
| ALAN JEPHTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015293753549 | $0.02 |
| ALAN JEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026685569492 | $7.90 |
| ALAN JEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043267469756 | $8.44 |
| ALAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003287886841 | $110.97 |
| ALAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029365053481 | $57.40 |
| ALAN JOACHIM KAR-LUN LAUBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02483515206 | |
| ALAN JOACHIM KAR-LUN LAUBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,109.22969423493 | $1,263.76 |
| ALAN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.177423934202 | $3.37 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2012208755) | ($200.00) |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.817024506) | ($1,806.00) |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (60.36626265) | ($60,000.00) |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 74.328963257 | $73,877.98 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025370975349 | $767.29 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033110242569 | $0.04 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21941520929 | $424.93 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.415161859 | $177.42 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2029540072 | $37.10 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 60.2801281089999 | $8.81 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43742958713 | $32.02 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067589089158 | $7.42 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1736591358 | $13.38 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.088048411427 | $19.96 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.138155807 | $9.70 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.57426937279999 | $8.52 |
| ALAN JOHN DE KEYREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.262373716 | $89.26 |
| ALAN JOHN MC EVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032698518894 | $0.97 |
| ALAN JOHN MC EVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959218234629999 | $18.72 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00004209327932) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00004209327932 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001373778735) | ($0.03) |
| ALAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001373778735 | $0.03 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002282586193) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002282586193 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.062207279) | ($36.59) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.062207279 | $36.59 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,708.548178251) | ($10,708.55) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,708.548178251 | $10,708.55 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11,637.655 | $5,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 13,331.312 | $5,700.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,016.029207) | ($10,511.23) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01799968373) | ($0.01) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01799968373 | $0.01 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1422786448) | ($4,403.52) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1422786448 | $4,403.52 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.142278) | ($4,404.78) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,388.134 | $4,404.78 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001359406254) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001359406254 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.10413165) | ($12.10) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.10413165 | $12.10 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001412362022) | ($4.22) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001412362022 | $4.22 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00000003937625057) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00000003937625057 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000004768644119) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000004768644119 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 5,053.163 | $2,500.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000141) | ($4.15) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4.138 | $4.15 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005348723583) | ($1.63) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005348723583 | $1.63 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000665963418) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000665963418 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007647837492) | ($0.01) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007647837492 | $0.01 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5,053.181013) | ($2,610.72) |
| ALAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003094170162) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003094170162 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004818256777) | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004818256777 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 10,315.484 | $6,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,315.484) | ($6,139.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 10,725.142 | $6,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 16,063.782 | $9,000.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (26,788.924) | ($15,268.73) |
| ALAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,812.931962) | ($30,812.93) |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743167234445218 | $27.39 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.4340913179428 | $68.43 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125910143462094 | $0.11 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002760117101994 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000039387350478999 | $0.00 |
| ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17553264969 | $0.18 |
| ALAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101996865574 | $0.32 |
| ALAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.35747360745 | $35.70 |
| ALAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 455.113465419 | $229.40 |
| ALAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21674870393 | $52.97 |
| ALAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.998935083349999 | $24.89 |
| ALAN JONATHAN HERMOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $601.52 |
| ALAN JONATHAN HERMOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01503244) | ($547.98) |
| ALAN JONATHAN HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005056724157999 | $1.96 |
| ALAN JONATHAN NAGIERNER KORISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2009 | $405.70 |
| ALAN JONATHAN NAGIERNER KORISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5348143914084 | $2.40 |
| ALAN JONATHAN NAGIERNER KORISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120628510623999 | $0.25 |
| ALAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035671162537 | $109.17 |
| ALAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296543093559999 | $58.00 |
| ALAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067285429668 | $1.31 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001151617915) | ($32.36) |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001151617915 | $32.36 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000101292254) | ($0.30) |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | EOS | 10.0 | $13.03 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | EOS | 551.1 | $716.43 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | EOS | (307.549889969) | ($400.47) |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006884753766) | ($0.15) |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062069723021 3899 | $0.23 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19149118399999 | $3.19 |
| ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000049743039113 9999 | $0.00 |
| ALAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6376511737299 | $0.71 |
| ALAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099908927212 | $1.05 |
| ALAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17187791917 | $0.36 |
| ALAN JOSUA COLLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.061511628) | ($417.42) |
| ALAN JOSUA COLLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.061511628 | $417.42 |
| ALAN JOSUA COLLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (10.06151163) | ($383.38) |
| ALAN JOSUA COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851708099749999 | $171.62 |
| ALAN JOSUA COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073776400905593 | $5.09 |
| ALAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09659615629 | $0.11 |
| ALAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.655680233 | $0.84 |
| ALAN JUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332534345 | $0.42 |
| ALAN JUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000418119556879999 | $0.00 |
| ALAN KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93912051127 | $5.38 |
| ALAN KALACH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 153.340115538 | $8.28 |
| ALAN KALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875110139278111 | $0.07 |
| ALAN KALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4661048289 | $3.09 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339380299389999 | $10.04 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.03298504 | $29.90 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103280139765 | $20.15 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.0175397069999 | $54.02 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43152072222 | $0.34 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080681925165 | $0.71 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5894323764 | $15.94 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00511798384439999 | $0.36 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000153361924864 | $0.00 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000281900204589999 | $0.03 |
| ALAN KEITH WUNSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.038506503823 | $0.10 |
| ALAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022236451876 | $6.58 |
| ALAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064807935788 | $0.22 |
| ALAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.64608070248 | $42.36 |
| ALAN KIELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000097151313587 | $0.00 |
| ALAN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,997.584390406) | ($25,997.58) |
| ALAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,997.584390406 | $25,997.58 |
| ALAN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,666.177219355) | ($6,231.24) |
| ALAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,666.177219355 | $6,231.24 |
| ALAN KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (10,666.177219) | ($5,601.17) |
| ALAN KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,997.58439) | ($25,997.58) |
| ALAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026986020372 | $7.99 |
| ALAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026257596202 | $50.98 |
| ALAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.62013275055 | $163.62 |
| ALAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.975137711682 | $31.98 |
| ALAN KINZONZI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01990806531) | ($59.70) |
| ALAN KINZONZI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.99224) | ($63.01) |
| ALAN KINZONZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883061) | ($354.88) |
| ALAN KINZONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323485464097964 | $0.65 |
| ALAN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179375389799999 | $0.01 |
| ALAN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097471396722 | $0.01 |
| ALAN KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016580860661 | $0.00 |
| ALAN KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105126384034427 | $0.01 |
| ALAN KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000057929978108 | $0.00 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.61) | ($240,264.31) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.61 | $240,264.31 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (5.602647421) | ($240,000.00) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002473248536) | ($9.80) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008393913741) | ($33.36) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007339241945) | ($29.18) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001158817854) | ($41.55) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00081414746) | ($29.19) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009544957706) | ($33.24) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001417889288) | ($45.88) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007522544679) | ($22.94) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003216346896) | ($9.80) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,875.49) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,875.49 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,871.44) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.75) | ($398,017.54) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.75 | $398,017.54 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (13.75) | ($401,278.22) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003503922926) | ($66.72) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03161521595) | ($602.00) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.050336609) | ($20,000.00) |
| ALAN KNITOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.310584464 | $24,955.51 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0351267894028 | $1,249.15 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000554211915 | $0.00 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.052080159954 | $0.05 |
| ALAN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053697497453 | $0.34 |
| ALAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811077141359999 | $251.21 |
| ALAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94110035155 | $1,882.93 |
| ALAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5309487939 | $13.51 |
| ALAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.1834773079999 | $26.18 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1040006 | $4,167.93 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 63,651.182904 | $63,651.18 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.64) | ($35.64) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,113.0) | ($7,113.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 1,260.501316552 | $10,822.01 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.3) | ($54.30) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,844.0) | ($10,844.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 25,630.022133566 | $16,229.03 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.94) | ($38.94) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,783.0) | ($7,783.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 159.446862996 | $12,688.78 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.58) | ($53.58) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,701.0) | ($10,701.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 370.022877725 | $16,599.23 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.82) | ($74.82) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,941.0) | ($14,941.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,551.687221541 | $24,108.24 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,369.060915 | $2,369.06 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,836.839293 | $7,836.84 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (159.673708868) | ($11,813.85) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 159.673708868 | $11,813.85 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,696.785402792) | ($14,559.79) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,696.785402792 | $14,559.79 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,557.23789159) | ($21,806.42) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,557.23789159 | $21,806.42 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (159.67369) | ($11,813.85) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,776.384 | $11,813.85 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (2,135.0013) | ($13,186.15) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,989.914 | $13,186.15 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,262.238871803) | ($10,259.98) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,262.238871803 | $10,259.98 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.02) | ($88.02) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,576.0) | ($17,576.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.608652261 | $45,623.33 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.2) | ($61.20) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,223.0) | ($12,223.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.036270522 | $29,389.89 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (370.405156822) | ($16,483.03) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 370.405156822 | $16,483.03 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,696.785402792) | ($17,375.29) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (1,422.2299) | ($10,268.50) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10,203.765 | $10,268.50 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (997.1509) | ($10,506.90) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10,450.677 | $10,506.90 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (370.405156822) | ($18,839.08) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (264.9572) | ($2,791.83) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,777.776 | $2,791.83 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 29,995.616386 | $29,995.62 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (840.14351551) | ($840.14) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 840.14351551 | $840.14 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (352.38) | ($352.38) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,383.0) | ($70,383.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 83.049257509 | $169,179.64 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.071590429) | ($29,000.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.071590429 | $29,000.00 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (12.819364) | ($26,432.76) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.8866002 | $26,432.76 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.29187845) | ($50,000.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.29187845 | $50,000.00 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.99716) | ($4,123.97) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.136414 | $4,123.97 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (19.976578) | ($41,484.56) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.3629635 | $41,484.56 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.114674) | ($4,391.46) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1443162 | $4,391.46 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.457595348) | ($38,600.00) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.457595348 | $38,600.00 |
| ALAN KRAMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (19.913287) | ($41,644.26) |
| ALAN KRAMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 1.3566621 | $41,644.26 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161683647324 | $450.48 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16750935537611 | $251.87 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69320490076 | $8.69 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.886566248667 | $2.89 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124679346021 | $0.00 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2259603057348 | $2.27 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12609443580749 | $0.95 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049755296192 | $0.01 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06656298373633 | $4.74 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0252532892867 | $3.11 |
| ALAN KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106511750115 | $0.01 |
| ALAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029150467615 | $0.01 |
| ALAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103470851209 | $0.00 |
| ALAN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049554851814 | $152.68 |
| ALAN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.855111371999 | $135.86 |
| ALAN KUZMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112949180627999 | $228.64 |
| ALAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46637459999999 | $9.47 |
| ALAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637959325 | $0.36 |
| ALAN KWOK CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516353928422992 | $0.06 |
| ALAN KWOK CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146162983279999 | $28.52 |
| ALAN KWOK CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01922356867 | $0.02 |
| ALAN KWOK CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000058116818591 | $0.00 |
| ALAN KWOK CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0148916000659999 | $0.01 |
| ALAN KWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02916156445 | $83.67 |
| ALAN KWONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,535.04) |
| ALAN KWONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,651.94 |
| ALAN KWONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0294785938 | $53.03 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154660119736 | $45.84 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3917630157 | $1.62 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081215086873 | $178.52 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043342468216 | $0.00 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027852005266 | $0.02 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064144755779 | $0.00 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4511414612 | $4.96 |
| ALAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120292822438 | $0.00 |
| ALAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055416700341 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181197835679999 | $0.02 |
| ALAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008228685518 | $0.00 |
| ALAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014780041878 | $0.00 |
| ALAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137240932569999 | $0.00 |
| ALAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079688760285 | $0.00 |
| ALAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008965237436 | $0.01 |
| ALAN LATIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02084474615 | $63.77 |
| ALAN LATIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00347246 | $140.65 |
| ALAN LATIMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02084474615) | ($63.88) |
| ALAN LATIMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347246) | ($142.03) |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026943620882 | $81.81 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35219080861 | $718.24 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 500.239899473999 | $396.58 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27459453175 | $3.05 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000133814111159999 | $0.00 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032251815455 | $0.00 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037560984595 | $0.01 |
| ALAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8156129897 | $6.20 |
| ALAN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.540182) | ($50.54) |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021491325157 | $0.01 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192330104869999 | $0.02 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076796972537 | $0.00 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60352103418844 | $0.60 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020592155957 | $0.00 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000152213027129999 | $0.00 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583931784 | $0.36 |
| ALAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005156313851 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,573.518) | ($25,074.25) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,977.344 | $25,074.25 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2748297368) | ($7,881.84) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2748297368 | $7,881.84 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.27482973) | ($7,945.44) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.27482973 | $7,945.44 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($19,643.95) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,060.482 | $19,643.95 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60489) | ($16,520.83) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 3.660896587 | $6,827.73 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53,366.789241) | ($53,366.79) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (38.791441) | ($71,964.18) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (22,524.464273) | ($22,524.46) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (17,000.0) | ($11,140.76) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,030.398 | $11,140.76 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($6,553.39) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 6,491.072 | $6,553.39 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.700231673) | ($6,853.46) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (10,272.012) | ($5,800.84) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,726.69 | $5,800.84 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (42,482.691494) | ($42,482.69) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.009954067) | ($19,312.66) |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091457310742 | $41.43 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0901464182679999 | $0.11 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000193620646689999 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0595926928979999 | $0.06 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029306449004 | $0.02 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000280575475369999 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041765991996 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006571070513 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003178110166 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531502119 | $0.36 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013696579378 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15672965329999 | $0.25 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056616852467 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000077501097595 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017388309386 | $0.32 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000088441072215 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0113430365183 | $0.01 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000118435146118 | $0.00 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018006668253484 | $56.61 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,337.04565022343 | $2,587.50 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272336563997299 | $53.14 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.66341141833 | $200.66 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0430825058927059 | $79.40 |
| ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 26.32974816728 | $26.33 |
| ALAN LAZEBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003723247104 | $0.00 |
| ALAN LAZEBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017970831365 | $0.00 |
| ALAN LAZEBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090160764987 | $0.01 |
| ALAN LAZEBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120087486946 | $0.00 |
| ALAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440779822 | $42.64 |
| ALAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0691598439 | $6.32 |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($38.12) |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 38.09 | $38.12 |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (447.404115) | ($447.40) |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127708818485498 | $50.02 |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51153515079602 | $1.08 |
| ALAN LEANDRO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364347149091699 | $0.36 |
| ALAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012514) | ($5.00) |
| ALAN LEE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012514 | $5.00 |
| ALAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007714567217) | ($30.82) |
| ALAN LEE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007714567217 | $30.82 |
| ALAN LEE | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00089659) | ($34.44) |
| ALAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619683798699999 | $0.18 |
| ALAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109712455439999 | $0.01 |
| ALAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036978868115 | $0.00 |
| ALAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002722714940468 | $0.11 |
| ALAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7480770937 | $1.73 |
| ALAN LEENHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043163982475 | $0.00 |
| ALAN LEENHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0726905086 | $1.64 |
| ALAN LEENHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000392821583439999 | $0.00 |
| ALAN LEENHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.087204510864 | $0.09 |
| ALAN LEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367698573069999 | $1.09 |
| ALAN LEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013546420076 | $0.01 |
| ALAN LEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0485865713979999 | $0.01 |
| ALAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010855793905 | $0.00 |
| ALAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037017452238 | $0.00 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03174743 | $1,286.31 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 6.27927702 | $475.83 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 255.22 | $182.31 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 948.46792 | $678.29 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,207.038131) | ($466.60) |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.319989864) | ($142.71) |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03367994) | ($987.62) |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197962053609788 | $59.06 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0094122527645 | $1.88 |
| ALAN LESLIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0482009434851549 | $1.78 |
| ALAN LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98289583444826 | $2.04 |
| ALAN LEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00499468 | $169.09 |
| ALAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7149291817999 | $24.26 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176767930119999 | $0.01 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049553129064 | $98.76 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.309953834 | $69.31 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.44586987 | $13.83 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.048690144 | $14.47 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1086466047 | $23.43 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044073817253 | $0.00 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001798595475 | $0.00 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.325648381 | $45.53 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110347464978 | $6.60 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20616530553 | $8.16 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041101236884 | $2.34 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055864038239 | $0.00 |
| ALAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000094969357108 | $0.00 |
| ALAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053550695561 | $1.59 |
| ALAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058626495002 | $0.00 |
| ALAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.17634953559999 | $3.31 |
| ALAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66181605639999 | $1.67 |
| ALAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22304710566 | $0.18 |
| ALAN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002395760522 | $0.71 |
| ALAN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004287504678 | $0.01 |
| ALAN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000213235486159999 | $0.00 |
| ALAN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000653726257099999 | $0.00 |
| ALAN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056982420737 | $0.63 |
| ALAN LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186777399781279 | $0.33 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053552789264 | $165.21 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6089530319999 | $37.61 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158323066729 | $0.47 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020372845128 | $3.98 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4517923447 | $1.54 |
| ALAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7215347721 | $1.78 |
| ALAN LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009137965841666 | $0.37 |
| ALAN LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000255772633429999 | $0.00 |
| ALAN LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070834765301 | $0.00 |
| ALAN LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008306432085 | $0.00 |
| ALAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117383371585 | $0.09 |
| ALAN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032878362785 | $0.10 |
| ALAN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9559018565 | $11.96 |
| ALAN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061869362702 | $0.00 |
| ALAN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057943618249 | $0.02 |
| ALAN LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62115631223 | $0.49 |
| ALAN LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0576365656 | $4.43 |
| ALAN LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0713894740039999 | $2.82 |
| ALAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033865873706 | $1.00 |
| ALAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58097784019999 | $1.58 |
| ALAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023312813334 | $6.90 |
| ALAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37832383589 | $0.44 |
| ALAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.750877415 | $727.75 |
| ALAN LLOYD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LTC | (0.00000708) | ($0.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (23.3712) | ($37.44) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.723 | $60.47 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (56.495497912) | ($500.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 61.732749902 | $546.35 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.694864937) | ($15.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (9.265387052) | ($82.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000323) | ($9.82) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $9.82 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.007835) | ($18.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.7699 | $18.00 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 198.484290259 | $206.07 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.779078386) | ($6.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (192.635946187) | ($200.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 7.932218983 | $593.05 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2006306365) | ($15.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.687687882) | ($500.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.0438) | ($76.63) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 75.466 | $76.63 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.7696) | ($16.90) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.418 | $16.90 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 13.976240391 | $133.47 |
| ALAN LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (13.976540391) | ($131.26) |
| ALAN LLOYD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.83) | ($1.83) |
| ALAN LLOYD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.1754 | $1.83 |
| ALAN LLOYD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | DOT | (0.1754) | ($1.74) |
| ALAN LLOYD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 1.01063301 | $62.41 |
| ALAN LLOYD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01073348) | ($61.88) |
| ALAN LLOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.62437837 | $916.04 |
| ALAN LLOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1680545925) | ($246.33) |
| ALAN LLOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3500199273) | ($513.05) |
| ALAN LLOYD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1063062504) | ($118.54) |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4554150078) | ($500.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5678108779 | $623.40 |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01366245024) | ($15.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002057686792) | ($4.20) |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006858955973) | ($140.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008537095568 | $174.25 |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04548591951) | ($45.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.516197317) | ($1,500.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.894616946 | $1,874.38 |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009822861072 | $187.17 |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002361647216) | ($4.50) |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007872157387) | ($150.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5270817279) | ($500.00) |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.645730987 | $612.55 |
| ALAN LLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01581245184) | ($15.00) |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585944518913434 | $0.73 |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176778452346 | $2.03 |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029461813344 | $89.71 |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20663088471 | $15.12 |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.127543665 | $1.15 |
| ALAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.0642100721 | $8.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356332750867096 | $0.04 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070281426303 | $0.21 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034010114773 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047339041769 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122327316134 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104018499142 | $0.01 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127853780195 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013993261267 | $0.01 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000940330446749999 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000595707055229999 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001002950586948 | $0.00 |
| ALAN LORBERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000198162121349999 | $0.00 |
| ALAN LORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16866844447 | $0.20 |
| ALAN LORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114254553939 | $0.00 |
| ALAN LORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003202011787 | $0.00 |
| ALAN LOUGHLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (103.0) | ($209.80) |
| ALAN LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000073684844599999 | $0.00 |
| ALAN LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3733857209914 | $0.78 |
| ALAN LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082884772564 | $167.05 |
| ALAN LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092545186714 | $10.16 |
| ALAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035710099646 | $0.01 |
| ALAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035238265301 | $0.01 |
| ALAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091626785716 | $1.02 |
| ALAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054181900464 | $0.00 |
| ALAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018056308993 | $0.00 |
| ALAN LUND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (565.0) | ($565.00) |
| ALAN LUND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALAN LUND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (22.299) | ($47.08) |
| ALAN LUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 46.703 | $47.08 |
| ALAN LUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| ALAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751488921 | $22.24 |
| ALAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 598.651255441999 | $550.75 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599958842385 | $17.75 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131297355851 | $2.56 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40541730414 | $0.25 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16249173489 | $0.02 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200579455 | $50.00 |
| ALAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8336081449502 | $5.45 |
| ALAN LUPACA MARON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (405.775434) | ($405.78) |
| ALAN LUPACA MARON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168384) | ($51.64) |
| ALAN LUPACA MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168416811492117 | $50.01 |
| ALAN LUPACA MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3125618640095 | $1.31 |
| ALAN MACHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024646055543 | $0.00 |
| ALAN MACINTYRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003719138213) | ($10.66) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004384071483) | ($10.66) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009799) | ($19.86) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.002087174) | ($6,063.47) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9.511063 | $9.51 |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 12,918.488 | $12,918.49 |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.33) | ($21.33) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.441136019 | $42,038.93 |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.99) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4415794) | ($43,866.28) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008166) | ($2.49) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001444238588) | ($2.99) |
| ALAN MACINTYRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.68) | ($5.68) |
| ALAN MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011945543523073 | $3.60 |
| ALAN MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017511579181867 | $47.55 |
| ALAN MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019840941558 | $0.02 |
| ALAN MACLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,132.507588) | ($2,916.65) |
| ALAN MACLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.516226) | ($42,742.27) |
| ALAN MACLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.109949) | ($63,990.53) |
| ALAN MACLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.900746) | ($1,424.76) |
| ALAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006136206151272 | $227.88 |
| ALAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09902550710425 | $271.63 |
| ALAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.785499359291 | $39.40 |
| ALAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.321494001746839 | $18.58 |
| ALAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48105659325 | $27.38 |
| ALAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092798070578 | $0.03 |
| ALAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.931802718529 | $82.57 |
| ALAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15720744404 | $0.16 |
| ALAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647827808 | $0.49 |
| ALAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001520640724 | $2.97 |
| ALAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020105809534 | $0.02 |
| ALAN MANDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040601364) | ($28,692.82) |
| ALAN MANDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040601364 | $28,692.82 |
| ALAN MANDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000724) | ($20.04) |
| ALAN MANDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03987736) | ($28,853.51) |
| ALAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060442772543672 | $208.51 |
| ALAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017433712232 | $34.02 |
| ALAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037573592746 | $2.75 |
| ALAN MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026880127739 | $0.00 |
| ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006983323315 | $0.00 |
| ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122553806497 | $0.00 |
| ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000027839036171 | $0.00 |
| ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000602691235729999 | $0.00 |
| ALAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063840284316999 | $0.19 |
| ALAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.759122232 | $25.18 |
| ALAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.08488015019999 | $4.45 |
| ALAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.645430195429999 | $0.84 |
| ALAN MANUEL WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029576554097 | $0.00 |
| ALAN MANUEL WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113836680279999 | $0.00 |
| ALAN MARCEL DUQUEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044163162923 | $0.00 |
| ALAN MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007144810143 | $0.00 |
| ALAN MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067073615772 | $0.01 |
| ALAN MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.659699965 | $19.66 |
| ALAN MARCHWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000891452194889999 | $0.00 |
| ALAN MARCHWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869338195 | $0.02 |
| ALAN MARCHWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012371059659799 | $0.00 |
| ALAN MARCHWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045147083613 | $0.00 |
| ALAN MARCHWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000545293155949999 | $0.00 |
| ALAN MARESCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023220143096 | $0.00 |
| ALAN MARESCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00718152240549999 | $0.01 |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,793.066888164) | ($54,793.07) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,793.066888164 | $54,793.07 |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (54,792.066888) | ($54,792.07) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.284699464) | ($72.28) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.284699464 | $72.28 |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (72.284699) | ($72.28) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.482233089) | ($23.48) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.482233089 | $23.48 |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (23.482233) | ($23.48) |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026284591272 | $79.75 |
| ALAN MARK PAUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.788772085018 | $95.79 |
| ALAN MARTÍN FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013741092542999 | $0.00 |
| ALAN MARTÍN FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017552097729 | $0.00 |
| ALAN MARTIN FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008499215488 | $0.00 |
| ALAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038710511449 | $0.00 |
| ALAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002003798562 | $0.00 |
| ALAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3841367350292 | $0.40 |
| ALAN MATIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298243657119999 | $0.88 |
| ALAN MATIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177438301299999 | $0.00 |
| ALAN MATIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027852597659 | $5.43 |
| ALAN MATIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025161609129 | $0.28 |
| ALAN MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022081724 | $0.00 |
| ALAN MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.113468025179 | $366.09 |
| ALAN MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.466664017 | $1.34 |
| ALAN MAURIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949435) | ($289.50) |
| ALAN MAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009479452694498 | $3.21 |
| ALAN MAXWELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085739496255 | $26.60 |
| ALAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009187622470453 | $0.00 |
| ALAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31320543799753 | $9.69 |
| ALAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019989898894 | $0.59 |
| ALAN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026834525885 | $5.24 |
| ALAN MCCLOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001767009044) | ($5.00) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (8,142.857142) | ($4,177.89) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,493.858526 | $2,493.86 |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,080.0 | $4,080.00 |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 22,857.142857143 | $11,931.92 |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (22,857.142858) | ($12,102.67) |
| ALAN MCCLOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (704.449329) | ($704.45) |
| ALAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076713413573 | $0.02 |
| ALAN MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4901120590199 | $36.75 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047354876363 | $1.40 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.546041467 | $28.06 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014683443259 | $28.65 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1485549189999 | $14.15 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.238113636 | $10.49 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4351138296 | $2.78 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1682231247 | $24.10 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101544790278 | $0.90 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43628501314 | $0.06 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048331047739 | $0.00 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87621455309999 | $6.41 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66041990074 | $36.67 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109358560996 | $0.67 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000189343382208 | $0.00 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019848387213 | $0.02 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024913422924 | $0.00 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2263301948 | $0.29 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069747649875 | $1.64 |
| ALAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5652984939 | $2.87 |
| ALAN MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030785471053 | $93.85 |
| ALAN MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047711868316 | $9.31 |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (30.820917) | ($57,373.45) |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020606) | ($40.05) |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149) | ($47.35) |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013117194901487 | $0.45 |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182440479807916 | $470.38 |
| ALAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034420812263 | $0.00 |
| ALAN MCLAURIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,442.0 | $3,442.00 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.08) | ($52.08) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1957882088 | $6,443.11 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (367.091421757) | ($600.00) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 446.670152583 | $730.07 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3059095181) | ($0.50) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (11.02191938) | ($18.02) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19579126) | ($5,935.59) |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471964390493449 | $1.44 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635273086464122 | $0.47 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023708592505 | $0.02 |
| ALAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.43666865397499 | $4.44 |
| ALAN MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001832324626 | $0.00 |
| ALAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4223676964496 | $0.41 |
| ALAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162907960626999 | $0.00 |
| ALAN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035911178683 | $0.01 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.6972178343) | ($5.00) |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.6972178343 | $5.00 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.899225129) | ($35.00) |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.899225129 | $35.00 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020991327985 | $0.62 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551497012389999 | $0.11 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18539409798 | $0.19 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098299406843 | $0.63 |
| ALAN MENDOZA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70490868525 | $0.03 |
| ALAN MENZIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,832.418809) | ($776.93) |
| ALAN MENZIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.283743632) | ($10,966.31) |
| ALAN MENZIES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004717745188) | ($9.23) |
| ALAN MENZIES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08247941) | ($2,407.58) |
| ALAN MENZIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001541403636) | ($2.72) |
| ALAN MENZIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008512) | ($2.47) |
| ALAN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053830835962915 | $19.40 |
| ALAN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.683665963874 | $1.21 |
| ALAN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268108444029251 | $73.25 |
| ALAN MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165686573601 | $0.00 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.00922336 | $3.89 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0006868892354 | $2.14 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114372375653 | $0.00 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000926278397680999 | $0.00 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14794848522 | $0.91 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167470769693 | $0.00 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87138515737 | $0.13 |
| ALAN MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71244929577 | $2.43 |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,090.926313615) | ($4,006.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,090.926313615 | $4,006.66 |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.103156085) | ($100.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.103156085 | $100.00 |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (4,193.029) | ($4,106.66) |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,089.989 | $4,106.66 |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,201.207731202 | $6,203.82 |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,317.169957302) | ($2,000.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,317.169957302 | $2,000.00 |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,317.169) | ($2,000.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,008.821 | $2,000.00 |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | 1INCH | 1,417.322834646 | $1,480.96 |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALAN MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 258.02723183 | $1,605.72 |
| ALAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALAN MEYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.7299) | ($1.40) |
| ALAN MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.367911377) | ($1.11) |
| ALAN MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.7299 | $1.40 |
| ALAN MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| ALAN MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.02377782005) | ($1.25) |
| ALAN MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.85671485644) | ($45.04) |
| ALAN MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (28.533384059) | ($1,500.00) |
| ALAN MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 35.467281433 | $1,864.51 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125931123407 | $382.61 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9940839481999 | $24.42 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30759711941 | $628.70 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5843137115 | $5.58 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.232889613 | $64.95 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.544316637 | $77.02 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0185670876161999 | $1.48 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.36487460841 | $7.28 |
| ALAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.52993620963 | $9.01 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.7 | $288.77 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00793 | $328.60 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.52 | $120.21 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $130.99 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006776 | $270.58 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.049 | $105.02 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00339 | $135.36 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003505551384 | $92.49 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6028776464 | $5.40 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26537760676 | $13.99 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.577163285299999 | $34.32 |
| ALAN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.241575880269999 | $0.37 |
| ALAN MICHAEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.79 |
| ALAN MICHAEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,109.370329) | ($1.58) |
| ALAN MICHAEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (35.552) | ($27.69) |
| ALAN MICHAEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009175 | $27.69 |
| ALAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0083467848878 | $47.82 |
| ALAN MICHAEL BOVENIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.68783922063 | $189.92 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00618125 | $246.78 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.048836 | $147.58 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.033579 | $100.50 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.171730858) | ($1,011.17) |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.171730858 | $1,011.17 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.17173) | ($1,011.17) |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196534187641 | $5.76 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145069024942 | $27.98 |
| ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61232286779999 | $2.61 |
| ALAN MICHALAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007817) | ($20.02) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058) | ($20.03) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040964) | ($99.93) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($197.42) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.09) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.03) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.12) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($377.47) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.65) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($261.98) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.17) |
| ALAN MICHALAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($231.82) |
| ALAN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130674357249999 | $43.26 |
| ALAN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.29964695975 | $10.13 |
| ALAN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086878954532 | $20.44 |
| ALAN MICHELIN LA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426880543 | $0.49 |
| ALAN MICHELIN LA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6009668657 | $4.60 |
| ALAN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22412367778 | $2.49 |
| ALAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038301292992 | $11.34 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 481.35 | $481.35 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (481.35) | ($481.35) |
| ALAN MOLNAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0121878 | $481.35 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128882796792 | $38.15 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013367012387 | $0.02 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063770640217 | $0.01 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369110462539999 | $0.00 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109675629514 | $0.01 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2882147011 | $58.77 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000353509936049999 | $0.00 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35734203619 | $0.36 |
| ALAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104251258716 | $2.45 |
| ALAN MONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225606763319999 | $0.01 |
| ALAN MONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100856382694 | $0.00 |
| ALAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004938215155 | $0.00 |
| ALAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079784652268 | $0.00 |
| ALAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138426788003703 | $50.39 |
| ALAN MORETI KNECHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00109586 | $44.30 |
| ALAN MORETI KNECHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109586) | ($42.68) |
| ALAN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.89663758 | $102.98 |
| ALAN MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003256300554 | $0.00 |
| ALAN MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027518587541 | $0.03 |
| ALAN MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00687935126?9 | $1.56 |
| ALAN MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92654318669 | $1.43 |
| ALAN MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0481067034819999 | $3.43 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.21 | $121.77 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03395587 | $1,357.49 |
| ALAN MORTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.0) | ($1,890.63) |
| ALAN MORTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.0 | $1,890.63 |
| ALAN MORTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.624181925) | ($0.05) |
| ALAN MORTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.624181925 | $0.05 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031221584493 | $63.54 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26787570102 | $0.30 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14967405299 | $68.69 |
| ALAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.90399327067 | $61.93 |
| ALAN MOYLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000204619175) | ($8.33) |
| ALAN MOYLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831845335) | ($8.33) |
| ALAN MOYLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004442429375) | ($8.33) |
| ALAN MOYLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0160124727) | ($300.25) |
| ALAN MOYLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.533304847) | ($10,000.00) |
| ALAN MOYLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6625478277 | $12,423.44 |
| ALAN MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034328318344 | $103.35 |
| ALAN MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049852542606 | $0.05 |
| ALAN MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5290023914 | $0.62 |
| ALAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285867510479999 | $0.00 |
| ALAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142589945702618 | $0.00 |
| ALAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027942613612 | $0.00 |
| ALAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000273805597759999 | $0.00 |
| ALAN MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,006.683230126) | ($398.35) |
| ALAN MURPHY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,006.683230126 | $398.35 |
| ALAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011885177039 | $0.00 |
| ALAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73482787959999 | $1.38 |
| ALAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1253479789253 | $0.45 |
| ALAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005953018386 | $0.00 |
| ALAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082118311877 | $0.00 |
| ALAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006604129476 | $0.00 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.242920144 | $445.94 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BNB | 0.44975103 | $179.63 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BNB | (0.44975103) | ($141.26) |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135656958018 | $39.83 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127363596416 | $24.25 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040080709597 | $0.00 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.528212112 | $8.35 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.549726686 | $18.55 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63950200382 | $7.11 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21304896198 | $1.88 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0482256310603 | $2.73 |
| ALAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137032453994 | $5.42 |
| ALAN NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01636903445 | $0.64 |
| ALAN NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112944990841 | $1.26 |
| ALAN NAHUEL PORCEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.83) | ($402.83) |
| ALAN NAHUEL PORCEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001204) | ($50.04) |
| ALAN NAHUEL PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120434549560434 | $50.00 |
| ALAN NAHUEL PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.978813709562599 | $0.98 |
| ALAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017692494919 | $52.82 |
| ALAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120621114356 | $23.54 |
| ALAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.56695507 | $124.57 |
| ALAN NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116234240787 | $22.68 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.04459735 | $1,721.53 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08583905775) | ($3,315.57) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08583905775 | $3,315.57 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1285743674) | ($5,000.00) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.304948918) | ($3,634.88) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.304948918 | $3,634.88 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.2011371239 | $562.15 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (1.430364493) | ($4,000.00) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001026292081) | ($3.07) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.2285946325 | $276.84 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001595539557) | ($3.07) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004333377711) | ($0.83) |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031454577095473 | $12.42 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004907554595514 | $14.41 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72710156998 | $0.46 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023130668633 | $0.00 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070963248012 | $0.00 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000412563121139999 | $0.00 |
| ALAN NAMAZBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130863060887 | $0.78 |
| ALAN NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.654865279283 | $3.70 |
| ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131152361364 | $0.39 |
| ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.117538349 | $1.33 |
| ALAN NGA LUN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51751885) | ($13,956.69) |
| ALAN NGA LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018854504657283 | $71.86 |
| ALAN NGA LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103950473738999 | $0.01 |
| ALAN NGA LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053326243824 | $106.49 |
| ALAN NGOU KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18800862701 | $0.19 |
| ALAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118740325854 | $0.35 |
| ALAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017384218115 | $0.02 |
| ALAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8046128149 | $3.81 |
| ALAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6459693613 | $7.18 |
| ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040458197851 | $124.17 |
| ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2860005171 | $3.32 |
| ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114162185554999 | $1.01 |
| ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80081593285 | $2.74 |
| ALAN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00144941 | $49.99 |
| ALAN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001028380253) | ($35.64) |
| ALAN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| ALAN NICKELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0158688 | $492.14 |
| ALAN NICKELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01377098649) | ($428.98) |
| ALAN NICKELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02165663 | $674.32 |
| ALAN NICKELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00226057 | $70.18 |
| ALAN NICKELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02568494752) | ($797.34) |
| ALAN NICKELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02392723 | $682.48 |
| ALAN NICKELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02105705874) | ($600.80) |
| ALAN NICKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005515563216) | ($16.32) |
| ALAN NICKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00305765) | ($93.45) |
| ALAN NICKELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00269391 | $79.22 |
| ALAN NICKELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001411231) | ($41.56) |
| ALAN NICKELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.00128267) | ($37.84) |
| ALAN NICKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004483857932) | ($99.86) |
| ALAN NICKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003771532486) | ($84.00) |
| ALAN NICKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1212338916) | ($2,700.00) |
| ALAN NICKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1515020922 | $3,374.10 |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06451761881) | ($1,397.00) |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001950117767) | ($42.23) |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004863067473) | ($10.53) |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0770120243 | $1,667.54 |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00305765 | $66.21 |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0740531417) | ($1,606.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001102036169) | ($23.90) |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09011555834 | $1,954.35 |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00128267 | $27.82 |
| ALAN NICKELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002254655336) | ($48.90) |
| ALAN NICKELL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002496870699) | ($5.44) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07095488744 | $1,369.29 |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02568494752 | $495.67 |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07772834255) | ($1,500.00) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002384037086) | ($46.01) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001739560306) | ($33.57) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03786157222) | ($729.00) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005650670861) | ($10.88) |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03303323432 | $636.03 |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01377098649 | $265.15 |
| ALAN NICKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001152799179) | ($22.20) |
| ALAN NICKELL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002414440582) | ($46.25) |
| ALAN NOAH MARIO VERDOL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01471193 | $29.18 |
| ALAN NOAH MARIO VERDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008910284705 | $0.12 |
| ALAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661231016269999 | $0.78 |
| ALAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056102669632 | $0.62 |
| ALAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00852004480849999 | $0.61 |
| ALAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.443413466279999 | $0.24 |
| ALAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035774525523 | $0.39 |
| ALAN OMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007447502639999 | $0.00 |
| ALAN ORATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001886923854 | $0.56 |
| ALAN ORATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88425929164 | $0.88 |
| ALAN ORATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.4457606202999 | $12.45 |
| ALAN ORTEGA MONROY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00644805) | ($226.11) |
| ALAN ORTEGA MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298786354072 | $1.15 |
| ALAN ORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029358966133 | $5.73 |
| ALAN P ALAHMAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00032877 | $10.02 |
| ALAN P ALAHMAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.07807881 | $2,380.20 |
| ALAN P ALAHMAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00005 | $1.51 |
| ALAN P ALAHMAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $664.93 |
| ALAN P ALAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229528002 | |
| ALAN P U | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101435 | $40.03 |
| ALAN P U | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | DOT | 16.93285 | $292.53 |
| ALAN P U | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 4.2409 | $8.82 |
| ALAN P U | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (16.93285) | ($258.79) |
| ALAN P U | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00554525) | ($198.59) |
| ALAN P U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163466952556226 | $51.05 |
| ALAN P U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337139494836639 | $0.61 |
| ALAN PADILLA NUNEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $477.35 |
| ALAN PADILLA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252389428057 | $53.26 |
| ALAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007501412195 | $2.22 |
| ALAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15258525747 | $309.84 |
| ALAN PANACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.249752237 | $124.66 |
| ALAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033756506073 | $1.00 |
| ALAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9041416088 | $8.90 |
| ALAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016696673679 | $0.12 |
| ALAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3584878166 | $4.36 |
| ALAN PAPATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056819980262 | $0.00 |
| ALAN PARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000202978847489999 | $0.40 |
| ALAN PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.079879617) | ($1,027.08) |
| ALAN PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.079879617 | $1,027.08 |
| ALAN PATEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALAN PATEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (926.0) | ($926.00) |
| ALAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140974058089999 | $4.17 |
| ALAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003879023214 | $0.01 |
| ALAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71435009774699 | $1.71 |
| ALAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034392116008 | $0.00 |
| ALAN PATRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01078470453) | ($414.07) |
| ALAN PATRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01078470453 | $414.07 |
| ALAN PATRIDGE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0107847) | ($426.29) |
| ALAN PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039932580953344 | $1.58 |
| ALAN PERHAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00199057 | $80.64 |
| ALAN PERHAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01224156 | $489.80 |
| ALAN PERHAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.814095752) | ($59,237.68) |
| ALAN PERHAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.814095752 | $59,237.68 |
| ALAN PERHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013114) | ($19.95) |
| ALAN PERHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.800981752) | ($58,809.58) |
| ALAN PERHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335182507975 | $9.78 |
| ALAN PERHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28587404717625 | $678.61 |
| ALAN PERHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44578635146999 | $2.62 |
| ALAN PERHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679653639809999 | $7.55 |
| ALAN PERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023366093086 | $0.69 |
| ALAN PERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4490808075 | $0.65 |
| ALAN PERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.433728382 | $47.43 |
| ALAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016456215252 | $4.87 |
| ALAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045647560691 | $0.01 |
| ALAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077398869 | $22.91 |
| ALAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054482256719 | $10.63 |
| ALAN PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082401821977 | $16.08 |
| ALAN PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9028435753 | $0.72 |
| ALAN PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578827305 | $0.36 |
| ALAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062453642339 | $1.85 |
| ALAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042027036497 | $83.34 |
| ALAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.260505136 | $13.35 |
| ALAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026929197042 | $0.00 |
| ALAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002780161905 | $0.00 |
| ALAN PHILLIP DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222960426687 | $0.04 |
| ALAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051190518525 | $0.10 |
| ALAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017481243814 | $0.02 |
| ALAN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2174438665 | $4.92 |
| ALAN PILGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022221593238 | $6.58 |
| ALAN PILGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043399242246 | $0.85 |
| ALAN PILGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003379269918 | $0.02 |
| ALAN PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063952159493 | $0.00 |
| ALAN PIROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020427285465532 | $0.00 |
| ALAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128598909274 | $38.06 |
| ALAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.160097094 | $707.16 |
| ALAN POWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001821703681) | ($74.38) |
| ALAN POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394824915) | ($0.54) |
| ALAN POWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003452969774) | ($1.33) |
| ALAN POWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001838805855) | ($5.95) |
| ALAN POWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001428087707) | ($46.21) |
| ALAN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $3,487.68 |
| ALAN POWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002548343914) | ($74.38) |
| ALAN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001713005026) | ($0.54) |
| ALAN POWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000437) | ($1.33) |
| ALAN POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001976727836) | ($5.95) |
| ALAN POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001535203249) | ($46.21) |
| ALAN POWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1790218273) | ($4,633.98) |
| ALAN POWELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004059799903) | ($74.38) |
| ALAN POWELL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002764815824) | ($0.54) |
| ALAN POWELL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006890943931) | ($1.32) |
| ALAN POWELL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002785083599) | ($5.93) |
| ALAN POWELL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002167480744) | ($46.15) |
| ALAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.922358428469 | $164.95 |
| ALAN PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (44.2122) | ($800.00) |
| ALAN PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.264123 | $800.00 |
| ALAN PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 210.9887 | $3,817.74 |
| ALAN PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 12.87701 | $231.14 |
| ALAN PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (34.617) | ($69.55) |
| ALAN PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.023633 | $69.55 |
| ALAN PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.030662) | ($90.00) |
| ALAN PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.0934 | $90.00 |
| ALAN PRICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (38.35) | ($79.00) |
| ALAN PRICE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.02755 | $79.00 |
| ALAN PRICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.027909) | ($80.00) |
| ALAN PRICE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 4.5611 | $80.00 |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (35.64) | ($74.25) |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.026648 | $74.25 |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.026432) | ($74.00) |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 4.9638 | $74.00 |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 11.84804 | $176.39 |
| ALAN PRICE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 3.98591 | $59.35 |
| ALAN PRICE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 118.959472 | $7,271.51 |
| ALAN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 22.84703 | $291.38 |
| ALAN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.879) | ($58.52) |
| ALAN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.024422 | $58.52 |
| ALAN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.024016) | ($58.00) |
| ALAN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 4.8187 | $58.00 |
| ALAN PRICE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 158.07478239 | $7,826.28 |
| ALAN PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (277.03415) | ($7,790.20) |
| ALAN PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,538.669 | $7,790.20 |
| ALAN PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,538.6) | ($7,538.60) |
| ALAN PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 212.97164 | $7,538.60 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (50.843) | ($42.47) |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.021181 | $42.47 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (10.021867) | ($20,256.60) |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 1,908.9775 | $20,256.60 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (1,885.0141) | ($20,000.00) |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 9.827822 | $20,000.00 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (235.6267) | ($2,497.73) |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.21928 | $2,497.73 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.041258) | ($2,102.05) |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 199.455 | $2,102.05 |
| ALAN PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 41.7783 | $443.27 |
| ALAN PRICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.005) | ($20,787.39) |
| ALAN PRICE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 147.0041 | $1,550.89 |
| ALAN PRICE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 13.36652 | $140.21 |
| ALAN PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (53.374) | ($42.24) |
| ALAN PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.020511 | $42.24 |
| ALAN PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.021387) | ($43.90) |
| ALAN PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 4.1593 | $43.90 |
| ALAN PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 8.25164 | $86.97 |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (999.0603) | ($9,627.00) |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3286808 | $9,627.00 |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (15,012.118) | ($8,868.79) |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3032432 | $8,868.79 |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (212.97159) | ($5,572.69) |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 5,550.499 | $5,572.69 |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,550.57) | ($5,550.57) |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1899406 | $5,550.57 |
| ALAN PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8218649) | ($24,066.45) |
| ALAN PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (53.414) | ($33.90) |
| ALAN PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0011077 | $33.90 |
| ALAN PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001107) | ($33.78) |
| ALAN PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 64.398 | $33.78 |
| ALAN PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.819) | ($10.44) |
| ALAN PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005422 | $10.44 |
| ALAN PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005389) | ($10.29) |
| ALAN PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 16.526 | $10.29 |
| ALAN PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (80.924331) | ($50.08) |
| ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.980566771443 | $432.40 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008764993113) | ($3.64) |
| ALAN PRIDEAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001213100916) | ($3.64) |
| ALAN PRIDEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 624.0 | $624.00 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007214076303) | ($14.58) |
| ALAN PRIDEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (624.0) | ($624.00) |
| ALAN PRIDEAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.6385100123 | $1,290.46 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031066411033 | $0.93 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057860633128 | $0.01 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106228026207 | $18.11 |
| ALAN PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000923321475449999 | $0.00 |
| ALAN PRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 30.626071131 | $58,439.61 |
| ALAN PRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.203181002) | ($50,000.00) |
| ALAN PRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1910631146) | ($364.58) |
| ALAN PRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7918273235) | ($1,510.94) |
| ALAN PRUCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9,000.0) | ($9,000.00) |
| ALAN PRUCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9,000.0 | $9,000.00 |
| ALAN PRUCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,000.0) | ($9,000.00) |
| ALAN PRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003652109973 | $111.83 |
| ALAN PRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271726472410789 | $40.79 |
| ALAN PRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 62.5165039210999 | $62.52 |
| ALAN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120730325668 | $35.74 |
| ALAN PUTNAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001139245264) | ($32.30) |
| ALAN PUTNAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001139245264 | $32.30 |
| ALAN PUTNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (574.06004843) | ($273.45) |
| ALAN PUTNAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 574.06004843 | $273.45 |
| ALAN PUTNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.883312707) | ($912.71) |
| ALAN PUTNAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.883312707 | $912.71 |
| ALAN PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012123992104907 | $0.40 |
| ALAN PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028932349735 | $56.52 |
| ALAN PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23970063885799 | $6.49 |
| ALAN PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48084851299992 | $4.65 |
| ALAN QUENTIN HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3003821171599 | $15.11 |
| ALAN QUENTIN HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097990604697 | $0.72 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5049681934 | $0.59 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029429652306 | $57.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2448682766 | $8.12 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33898475194 | $3.77 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071512805989 | $0.63 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042151834476 | $0.32 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143578641625 | $0.00 |
| ALAN QUINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017805171912 | $0.00 |
| ALAN RABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012767483779 | $3.15 |
| ALAN RABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59684618907199 | $9.96 |
| ALAN RABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025198474753 | $3.57 |
| ALAN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040088924203 | $0.12 |
| ALAN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028431891374 | $55.49 |
| ALAN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016953799652 | $0.00 |
| ALAN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061336210835 | $0.00 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160121721081 | $47.97 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8158480691 | $2.12 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084825103883 | $0.02 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97884516001 | $0.98 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9977979892 | $1.58 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015758070908 | $0.00 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016596203853 | $0.15 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00399557681839999 | $0.00 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058450761981 | $0.20 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0148857267029999 | $0.01 |
| ALAN RAMON GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037627766289 | $7.01 |
| ALAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033401557172 | $0.99 |
| ALAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029118783587 | $56.90 |
| ALAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.392851177 | $14.06 |
| ALAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0817488715859999 | $0.11 |
| ALAN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016658920174 | $4.93 |
| ALAN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8661555386 | $6.87 |
| ALAN RANCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080960204938 | $250.78 |
| ALAN RANCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39676750808 | $806.40 |
| ALAN RANCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.277771013 | $20.27 |
| ALAN RANCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.5828571799999 | $22.49 |
| ALAN RAYMOND KAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018966429681 | $5.61 |
| ALAN RAYMOND KAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017804579226 | $3.47 |
| ALAN RAYMOND KAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50181551207 | $0.32 |
| ALAN RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123518907425 | $0.37 |
| ALAN RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.405915038 | $31.41 |
| ALAN RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.055469963 | $19.06 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8294282702 | $2,500.32 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05014006 | $2,002.14 |
| ALAN REID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.09331728 | $3,799.88 |
| ALAN REID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2039057824 | $621.31 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074266038005 | $21.51 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110793451221099 | $20.77 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8974249028 | $3.88 |
| ALAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1245552257 | $23.61 |
| ALAN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019275233039 | $0.04 |
| ALAN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86667109304 | $0.04 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000918744321 | $0.00 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098059306555 | $0.00 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028516201362 | $0.00 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048729987073 | $0.00 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047112954377 | $0.00 |
| ALAN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0160049747059999 | $29.82 |
| ALAN RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020443556808 | $6.05 |
| ALAN RIBACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.86948 | $69.18 |
| ALAN RIBACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03127 | $98.66 |
| ALAN RIBACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00256 | $109.66 |
| ALAN RIBACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000564) | ($1.00) |
| ALAN RIBACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (816.1534) | ($459.75) |
| ALAN RIBACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.076) | ($1,904.20) |
| ALAN RIBACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (338.0912) | ($201.29) |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123917855119999 | $36.60 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41117144305798 | $0.43 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009341166202274 | $22.23 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7010425569936 | $3.51 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0870560221979 | $3.56 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0804950176559999 | $3.06 |
| ALAN RIBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0158603969658 | $5.03 |
| ALAN RICARDO FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026864781192 | $0.00 |
| ALAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206374119199999 | $0.00 |
| ALAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00146567965789999 | $0.00 |
| ALAN RICHARD MONSTED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055721757785 | $0.06 |
| ALAN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015969224542 | $0.47 |
| ALAN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7937166795 | $0.26 |
| ALAN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83033322878 | $0.83 |
| ALAN ROBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00698659 | $283.48 |
| ALAN ROBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00695807 | $281.12 |
| ALAN ROBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01393653) | ($562.50) |
| ALAN ROBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1955822143 | $579.15 |
| ALAN ROBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1954793295) | ($580.89) |
| ALAN ROBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00752577 | $291.09 |
| ALAN ROBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00754459) | ($291.06) |
| ALAN ROBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 21.793522 | $1,797.81 |
| ALAN ROBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1037212498 | $282.62 |
| ALAN ROBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0076506 | $279.59 |
| ALAN ROBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1038241347) | ($279.57) |
| ALAN ROBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0076506) | ($275.60) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (21.765) | ($793.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 999.73 | $793.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (999.73) | ($922.31) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 27.15329 | $922.31 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (27.16522) | ($850.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 846.087 | $850.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.178185 | $420.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0134232 | $420.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001229428765) | ($38.30) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001229428765 | $38.30 |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01465262) | ($457.17) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.178185) | ($420.60) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.880673763) | ($173.15) |
| ALAN ROBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.880673763 | $173.15 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003496 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051039 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0196380568) | ($38.07) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0196380568 | $38.07 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0706770568) | ($137.92) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003496) | ($100.72) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0068281 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0068281) | ($200.18) |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00968798 | $279.37 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00938981 | $270.77 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00822942 | $236.81 |
| ALAN ROBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02730721) | ($781.17) |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.07553561534 | $152.02 |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.08130048211 | $163.62 |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01124189 | $331.92 |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00323635 | $95.55 |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00890383 | $262.35 |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1568360975) | ($316.18) |
| ALAN ROBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02338207) | ($698.63) |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.006772 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.050008 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050008) | ($99.54) |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006772) | ($199.39) |
| ALAN ROBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00672192 | $194.77 |
| ALAN ROBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,306.0) | ($9,306.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,306.0 | $9,306.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00672192) | ($201.98) |
| ALAN ROBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (716.0) | ($716.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 716.0 | $716.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (716.0) | ($716.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0244157 | $716.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0244157) | ($716.70) |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.006762 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.051193 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006762) | ($199.84) |
| ALAN ROBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051193) | ($100.09) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003446 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.057119 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057119) | ($100.92) |
| ALAN ROBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003446) | ($98.48) |
| ALAN ROBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALAN ROBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.014076 | $400.00 |
| ALAN ROBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014076) | ($400.44) |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.00674 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.055881 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 816.0 | $816.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (816.087) | ($816.09) |
| ALAN ROBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 816.087 | $816.09 |
| ALAN ROBERT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00674) | ($201.23) |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 391.0 | $391.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (391.0) | ($391.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 391.0 | $391.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.055881) | ($106.59) |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.055881 | $106.59 |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.930819559) | ($93.84) |
| ALAN ROBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.930819559 | $93.84 |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.192451 | $350.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05590117745) | ($101.91) |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05590117745 | $101.91 |
| ALAN ROBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2483521775) | ($451.78) |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.006632 | $200.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.02782 | $50.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006632) | ($200.09) |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,019.864050987) | ($8,019.86) |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,019.864050987 | $8,019.86 |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02782) | ($43.87) |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.032711 | $50.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032711) | ($49.95) |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00365 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.06858 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06858) | ($100.01) |
| ALAN ROBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00365) | ($100.04) |
| ALAN ROBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003842 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN ROBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.073219 | $100.00 |
| ALAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006237408971302 | $0.24 |
| ALAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.52609738421 | $100.43 |
| ALAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015289120502945 | $0.41 |
| ALAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7967031487699 | $35.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06270280038486 | $4.58 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12032945 | $4,977.67 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02471774 | $982.90 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02509722 | $979.94 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2432401706) | ($9,564.00) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,391.0 | $2,391.00 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,278.33) | ($2,278.33) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02511646 | $979.04 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05776851 | $1,975.43 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.94) | ($11.94) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,367.4062 | $2,367.41 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,391.0) | ($2,391.00) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2432401706 | $7,418.34 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153) | ($4,521.76) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,481.34415 | $4,481.34 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 6.373305763 | $12,985.61 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.92) | ($10,005.27) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9,972.35764 | $9,972.36 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.9160481778 | $26,947.66 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306) | ($9,037.71) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,992.833875 | $8,992.83 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.385282 | $62.39 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.8727272727 | $25,394.11 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05988861 | $1,805.58 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0883 | $2,646.44 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (42.0) | ($2,155.01) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03309254 | $999.86 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00678741 | $200.26 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00673151 | $197.87 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00329729 | $97.81 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.25451755 | $7,543.86 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (34.5) | ($1,527.32) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,705.0) | ($2,259.36) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (108.4) | ($1,005.63) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (239.6) | ($241.23) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.17437265 | $5,132.19 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02001901 | $581.29 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00443616 | $128.86 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0535919 | $1,547.90 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (27.06892622) | ($262.77) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00907092 | $264.44 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,427.50) |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.08422858 | $2,417.54 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00344804 | $99.53 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01783938 | $515.39 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01303891 | $388.52 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01333582 | $408.12 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00652296 | $197.05 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01005544 | $293.92 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01021087184252 | $266.89 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367185707729999 | $0.05 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017238637399 | $33.02 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36180504069999 | $2.36 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.856342806 | $47.65 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5653977449098 | $21.57 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.508234710599999 | $0.51 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.604835493188 | $45.56 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0513926031909999 | $2.93 |
| ALAN ROBERT PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132005581541 | $0.20 |
| ALAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053357481570999 | $0.16 |
| ALAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019298688433 | $0.02 |
| ALAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8419532356809 | $0.80 |
| ALAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.221711426 | $13.22 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091542465053 | $0.00 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043722607432 | $0.00 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300753738407 | $52.65 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011238928029 | $0.01 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068955743443 | $0.01 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017187529342 | $0.00 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000973807308969999 | $0.00 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026337898073 | $1.57 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060388669407 | $0.00 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110743623069 | $0.33 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047502742293 | $9.27 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0113996425 | $2.01 |
| ALAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07671903779 | $0.26 |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0028) | ($107.50) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0028 | $107.50 |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0028) | ($107.46) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0028 | $107.46 |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260489) | ($100.00) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260489 | $100.00 |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012818) | ($5.09) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251846) | ($100.25) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00554301) | ($192.54) |
| ALAN ROMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262470648488999 | $92.99 |
| ALAN ROONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($49.97) |
| ALAN ROONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,206.19) |
| ALAN ROONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 17,551.2506 | $12,863.65 |
| ALAN ROONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ALAN ROONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 274.304 | $125.00 |
| ALAN ROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| ALAN ROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 843.335 | $260.00 |
| ALAN ROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALAN ROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 18,433.869 | $5,000.00 |
| ALAN ROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,609.175259 | $6,609.18 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014004872972 | $453.74 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,682.415700046 | $3,150.69 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41401567675 | $840.23 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,381.979847132 | $1,381.98 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 251.337173813 | $251.34 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1960025634 | $265.22 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.27265623361 | $509.00 |
| ALAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,094.035878113 | $2,094.04 |
| ALAN ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038582709024 | $0.00 |
| ALAN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024978306241 | $83.03 |
| ALAN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.617287070958 | $339.12 |
| ALAN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40198402536 | $911.47 |
| ALAN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.267645710999 | $534.27 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.32) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,328.93) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,228.775552794) | ($24,931.49) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (55.09) | ($55.09) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.0) | ($17.00) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.2) | ($5,000.20) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.15) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03146651) | ($952.78) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.476465669) | ($9.41) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.376811) | ($4.38) |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022302631392164 | $8.01 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0999796856883577 | $0.11 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41049230251661 | $0.41 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.3391927845175 | $37.34 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1453329876 | $0.21 |
| ALAN ROSSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 206.150783072339 | $260.28 |
| ALAN ROYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076275956041999 | $0.00 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 330.28 | $199.46 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | MATIC | (4,200.532162777) | ($2,520.00) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 630.0 | $630.00 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 520.275 | $315.00 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 5.09489 | $121.13 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | AVAX | (28.767307904) | ($684.00) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 120.57699846 | $1,155.13 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (85.5) | ($85.50) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 3.56013 | $85.50 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | DOT | (120.246084688) | ($1,156.00) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 289.0 | $289.00 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (144.5) | ($144.50) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 14.9975 | $144.50 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.51 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 2,116.181127 | $1,106.09 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002599981401) | ($0.05) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005199962801) | ($0.01) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000103999256) | ($0.02) |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094944990349 | $291.77 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00658846639 | $1.35 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36057111684 | $734.81 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.881619084 | $2.88 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.5991285783 | $41.23 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.951982032 | $2.85 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10212918073 | $0.75 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24847099534 | $11.02 |
| ALAN RUSSELL POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215534605569999 | $10.14 |
| ALAN SALINAS DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04450656854285 | $0.04 |
| ALAN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039157607939 | $1.16 |
| ALAN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536590462479999 | $10.47 |
| ALAN SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81434845999999 | $2.23 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016340574561 | $0.00 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01601979492 | $0.02 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014645012457 | $0.00 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015052173105 | $0.02 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028870372549 | $0.02 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106116043864999 | $0.00 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104707451348 | $0.00 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013750656771 | $0.00 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014777603554 | $0.01 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084747428413 | $0.01 |
| ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99846500916 | $0.04 |
| ALAN SANCHEZ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040229766279544 | $0.04 |
| ALAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039310171551 | $1.16 |
| ALAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13522398532 | $0.16 |
| ALAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044463999296 | $8.68 |
| ALAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27841465402 | $0.28 |
| ALAN SATALICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05537277) | ($1,866.37) |
| ALAN SATALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002672198702176 | $10.18 |
| ALAN SATALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670867465139999 | $0.01 |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006741542735) | ($1.00) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.77) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003645) | ($1.00) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (37.483536308) | ($291.00) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8089375784) | ($1,196.78) |
| ALAN SCARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (215.413228) | ($215.41) |
| ALAN SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132183389621 | $39.13 |
| ALAN SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.113262766805 | $3.63 |
| ALAN SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078460399148 | $18.28 |
| ALAN SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7012891179 | $2.32 |
| ALAN SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571673256989999 | $7.33 |
| ALAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044651254684 | $1,365.44 |
| ALAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7574916639 | $3,497.52 |
| ALAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30186659257 | $22.10 |
| ALAN SCHONFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3458921218 | $2.77 |
| ALAN SCHONFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0150535785849999 | $1.14 |
| ALAN SCHONFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2089863862 | $0.64 |
| ALAN SCHONFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084129918011 | $0.00 |
| ALAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018959656 | $0.56 |
| ALAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000743661070339999 | $0.00 |
| ALAN SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3319832656) | ($139.95) |
| ALAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002351348351 | $0.05 |
| ALAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7875288511 | $3.79 |
| ALAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006787040088399 | $0.28 |
| ALAN SCHWATZTRAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006163131195 | $12.03 |
| ALAN SCOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,488.030147261) | ($33,488.03) |
| ALAN SCOTT | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 33,488.030147261 | $33,488.03 |
| ALAN SCOTT | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALAN SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.806598622) | ($20.81) |
| ALAN SCOTT | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.806598622 | $20.81 |
| ALAN SCOTT | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| ALAN SCOTT | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (28,493.83) | ($28,493.83) |
| ALAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.002315547251 | $109.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066884) | ($20.00) |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00066884 | $20.00 |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2381004359) | ($7,193.25) |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2381004359 | $7,193.25 |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.238107) | ($7,197.97) |
| ALAN SCOTT WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011394693778163 | $41.91 |
| ALAN SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007547 | $30.19 |
| ALAN SCOTT WILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| ALAN SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730337516922 | $51.85 |
| ALAN SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0040203889439999 | $0.15 |
| ALAN SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.0461178115 | $0.55 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,005.0 | $5,005.00 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3079579299 | $8,712.44 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.66) | ($26.66) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008758493513) | ($16.68) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03153164783) | ($600.50) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.050179078) | ($20,000.00) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.289303615 | $24,553.98 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098612341776999 | $295.51 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015576476414 | $0.02 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14991639328 | $304.37 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05221490468 | $0.05 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 472.147791385 | $472.15 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025726623523999 | $0.00 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27827957144 | $0.05 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038084489699999 | $0.27 |
| ALAN SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000026772847877 | $0.00 |
| ALAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241483617761014 | $0.28 |
| ALAN SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115734827259 | $0.36 |
| ALAN SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025077930319 | $0.01 |
| ALAN SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72621540807 | $4.28 |
| ALAN SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047866906736 | $0.01 |
| ALAN SHAW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194197860775 | $0.01 |
| ALAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112079652452611 | $0.01 |
| ALAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4699476314 | $4.34 |
| ALAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014146298285 | $0.01 |
| ALAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.356466987 | $1.48 |
| ALAN SHERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 85.2411 | $593.28 |
| ALAN SHERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 28.40774 | $193.78 |
| ALAN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001621097169999 | $0.00 |
| ALAN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100812108479 | $0.00 |
| ALAN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009517950481 | $0.00 |
| ALAN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192057932555048 | $1.37 |
| ALAN SHEYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000678645583 | $0.00 |
| ALAN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153443646208 | $45.46 |
| ALAN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105007679054999 | $2.05 |
| ALAN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8199434518 | $1.14 |
| ALAN SHINKOOK BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,081.586875 | $16,081.59 |
| ALAN SHINKOOK BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.287377302064 | $100.98 |
| ALAN SHINKOOK BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.0827247839 | $171.08 |
| ALAN SHINKOOK BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 961.88303231 | $961.88 |
| ALAN SID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045991817097 | $0.01 |
| ALAN SID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024471824657 | $0.00 |
| ALAN SID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059444997809999 | $0.00 |
| ALAN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103636392145 | $30.67 |
| ALAN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032301251727 | $63.42 |
| ALAN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.28401140584 | $6.57 |
| ALAN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28827805921 | $3.20 |
| ALAN SIERCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| ALAN SIERCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.121245) | ($33,142.55) |
| ALAN SIERCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02551427683) | ($52.78) |
| ALAN SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.2559450552057 | $170.14 |
| ALAN SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017611073726393 | $0.45 |
| ALAN SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32162023168 | $0.32 |
| ALAN SII HEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109853591869999 | $0.00 |
| ALAN SII HEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077493631864 | $0.00 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00079761) | ($25.00) |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00079761 | $25.00 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079761) | ($24.58) |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3059178653) | ($9,395.04) |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3059178653 | $9,395.04 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30591786) | ($9,266.88) |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011859002389336 | $45.13 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003260809299 | $0.06 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.768759131 | $75.92 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126348942451 | $0.00 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7817973211 | $0.70 |
| ALAN SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175851439759999 | $0.01 |
| ALAN SILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159042847169 | $4.71 |
| ALAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004656681658 | $0.00 |
| ALAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129289484913 | $0.00 |
| ALAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000161266737679999 | $0.00 |
| ALAN SILVESTRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.820882928) | ($3,665.04) |
| ALAN SILVESTRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32688882) | ($9,430.09) |
| ALAN SILVESTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.73) | ($12.73) |
| ALAN SILVESTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004364 | $12.73 |
| ALAN SILVESTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (707.904615) | ($410.71) |
| ALAN SILVESTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065136) | ($19.03) |
| ALAN SILVESTRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001906170742) | ($3.20) |
| ALAN SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012845900011804 | $48.66 |
| ALAN SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7108962193401 | $5.27 |
| ALAN SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940383273330483 | $25.89 |
| ALAN SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15204004878998 | $0.15 |
| ALAN SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9143527112441 | $3.40 |
| ALAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018203479089 | $0.05 |
| ALAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001887836911 | $0.00 |
| ALAN SOUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412298570179999 | $126.59 |
| ALAN SOUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055983341132 | $111.93 |
| ALAN SOUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77688422769999 | $2.78 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.28217086 | $10,761.59 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.931084) | ($24,994.01) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,421.445 | $24,994.01 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1677001 | $5,000.00 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1675 | $5,000.00 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.24628 | $500.00 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03446 | $1,000.00 |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALAN SOUTHBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.05175 | $1,500.00 |
| ALAN SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098367832099 | $328.44 |
| ALAN SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.3589777283 | $247.09 |
| ALAN SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095013633508 | $20.24 |
| ALAN SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.622702622999 | $510.62 |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.009 | $16.71 |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.5464978 | $1,016.33 |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.555497) | ($1,028.16) |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,010.0 | $1,010.00 |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| ALAN SPOLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.501141995 | $2,778.07 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028550139322 | $0.00 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045786954571 | $86.77 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3190781244 | $2.63 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000101414622436 | $0.00 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078296900235 | $0.31 |
| ALAN SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013950822787 | $0.00 |
| ALAN SREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015781562187 | $0.00 |
| ALAN SREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024749637901 | $0.00 |
| ALAN SREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033591231825 | $0.00 |
| ALAN SREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019827274837 | $0.00 |
| ALAN SREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000049976088841 | $0.00 |
| ALAN STEARN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310110314) | ($664.74) |
| ALAN STEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75808444373204 | $9.71 |
| ALAN STEPHEN O'REILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01177709) | ($63,978.57) |
| ALAN STEPHEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082247254597696 | $288.47 |
| ALAN STEVEN AGUIRRE AGURTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.08463818 | $5.88 |
| ALAN STEVEN AGUIRRE AGURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185711691460749 | $0.01 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027234275895 | $0.00 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998115124229999 | $201.00 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089878487708 | $0.01 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 958.968759960999 | $759.66 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042841207426 | $0.00 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0187473186599999 | $0.21 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.6826334196 | $279.31 |
| ALAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.71070325369999 | $238.19 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 225.612 | $1,180.70 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (375.989560747) | ($375.99) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 375.989560747 | $375.99 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17,969.137484509) | ($2,518.35) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17,969.137484509 | $2,518.35 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.447260331) | ($20,898.18) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.447260331 | $20,898.18 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8594727063) | ($25,440.39) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8594727063 | $25,440.39 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (429.802014083) | ($290.07) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 429.802014083 | $290.07 |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25.99) | ($25.99) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($10.66) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.65) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (349.99) | ($349.99) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (414.802014) | ($295.34) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.75) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.43479) | ($21,494.95) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (17,949.137484) | ($2,469.86) |
| ALAN STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.858472) | ($26,160.22) |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032840612447423 | $123.15 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.855680859 | $155.41 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052678810968724 | $143.54 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7111200124374 | $2.71 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1634141482415 | $3.52 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.9332278809637 | $3.31 |
| ALAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.8400432529999 | $155.66 |
| ALAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071443034510999 | $0.01 |
| ALAN STOCCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003959) | ($121.30) |
| ALAN STOCCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1169) | ($2.45) |
| ALAN STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599169640239 | $50.77 |
| ALAN STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237582272252999 | $0.04 |
| ALAN STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058458140195999 | $0.00 |
| ALAN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143853818559999 | $435.15 |
| ALAN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0355559980469999 | $0.12 |
| ALAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622282391271198 | $0.07 |
| ALAN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000456681083 | $0.00 |
| ALAN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009915018253999 | $0.00 |
| ALAN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038046953298 | $0.00 |
| ALAN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000048758153472 | $0.00 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019507465581 | $585.37 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33073500536 | $675.80 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 559.121157986 | $443.26 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044072178243 | $0.39 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 136.61693892 | $466.74 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.73971695879 | $81.22 |
| ALAN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20364019065 | $14.52 |
| ALAN SUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036226412193 | $10.72 |
| ALAN SUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165257412379999 | $0.02 |
| ALAN SUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104530995838 | $0.00 |
| ALAN SUMPTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23367871043216 | $0.27 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057353451333 | $0.17 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018153137453 | $0.02 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031864548065 | $0.06 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111167267852 | $0.11 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103139747477 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000487928029999 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008803773 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17182943089 | $0.59 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086061637219 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025557890001 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028290685263 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000008670272543899999 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031037605264 | $0.02 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0247979369159999 | $0.01 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0038558213029 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000098631545844 | $0.00 |
| ALAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000121816596723 | $0.00 |
| ALAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000082439644744 | $0.00 |
| ALAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7403117446 | $10.10 |
| ALAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.915941288329999 | $0.49 |
| ALAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0056817114282 | $0.01 |
| ALAN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018527912444 | $0.00 |
| ALAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115301863534999 | $351.45 |
| ALAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061691385261 | $0.12 |
| ALAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 681.459226059 | $681.46 |
| ALAN TAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045125829843 | $0.01 |
| ALAN TAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0015079729999 | $35.00 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.07568884 | $26.11 |
| ALAN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.07110585 | $24.39 |
| ALAN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.06920969 | $23.59 |
| ALAN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.06877401 | $23.33 |
| ALAN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.43515538) | ($147.44) |
| ALAN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.0680207 | $21.76 |
| ALAN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.06815218 | $22.84 |
| ALAN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13624198) | ($45.74) |
| ALAN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.06968415 | $23.37 |
| ALAN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 167.1677 | $364.43 |
| ALAN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.06998537 | $23.28 |
| ALAN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13966952) | ($46.24) |
| ALAN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.07087117 | $23.11 |
| ALAN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07087117) | ($23.12) |
| ALAN TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.07313246 | $23.29 |
| ALAN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.07209558 | $22.66 |
| ALAN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.07371272 | $22.66 |
| ALAN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.07409896 | $23.25 |
| ALAN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.07287091 | $22.13 |
| ALAN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.07447902 | $22.73 |
| ALAN TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.07186191 | $22.05 |
| ALAN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.51229104) | ($151.55) |
| ALAN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.07282971 | $21.46 |
| ALAN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.07314041 | $20.32 |
| ALAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.07494388 | $21.43 |
| ALAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.220914) | ($63.61) |
| ALAN TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.07600389 | $21.88 |
| ALAN TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.07631279 | $21.65 |
| ALAN TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.15236937) | ($43.27) |
| ALAN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.07588381 | $22.95 |
| ALAN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.07457607 | $20.59 |
| ALAN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.07560938 | $20.65 |
| ALAN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.22606926) | ($61.53) |
| ALAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.07546871 | $20.03 |
| ALAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07546871) | ($20.06) |
| ALAN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.07545853 | $19.52 |
| ALAN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07545853) | ($19.08) |
| ALAN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.07566503 | $16.92 |
| ALAN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07569663) | ($17.58) |
| ALAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.08073481 | $18.45 |
| ALAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08073481) | ($18.37) |
| ALAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0807011 | $14.03 |
| ALAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0807011) | ($13.93) |
| ALAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.08464812 | $17.80 |
| ALAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08464812) | ($17.55) |
| ALAN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.08869077 | $18.09 |
| ALAN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08869077) | ($17.41) |
| ALAN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.08548942 | $17.62 |
| ALAN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08548942) | ($17.51) |
| ALAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.08635711 | $17.13 |
| ALAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08635711) | ($17.55) |
| ALAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.08368938 | $17.30 |
| ALAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08370091) | ($17.38) |
| ALAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,852.0 | $1,551.02 |
| ALAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2,397.5 | $2,015.95 |
| ALAN TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.08759205 | $17.70 |
| ALAN TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.08640649 | $16.30 |
| ALAN TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.08844899 | $17.20 |
| ALAN TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $766.50 |
| ALAN TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.0911925 | $17.56 |
| ALAN TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.09121895 | $17.56 |
| ALAN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.089216 | $17.64 |
| ALAN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.53408905) | ($110.02) |
| ALAN TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.08914594 | $17.24 |
| ALAN TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08914594) | ($17.18) |
| ALAN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.08857309 | $17.49 |
| ALAN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08857309) | ($17.25) |
| ALAN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.08983558 | $17.19 |
| ALAN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08983558) | ($17.13) |
| ALAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.09150458 | $16.79 |
| ALAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09150458) | ($16.62) |
| ALAN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.09651826 | $16.91 |
| ALAN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09651826) | ($16.99) |
| ALAN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.09846465 | $17.41 |
| ALAN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09846465) | ($17.49) |
| ALAN TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.09819238 | $18.49 |
| ALAN TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09819238) | ($18.62) |
| ALAN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.09663201 | $19.19 |
| ALAN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09667399) | ($19.20) |
| ALAN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.09511535 | $19.05 |
| ALAN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09511535) | ($19.08) |
| ALAN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0939048 | $17.34 |
| ALAN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0939048) | ($17.32) |
| ALAN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.09625344 | $18.34 |
| ALAN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09625344) | ($18.33) |
| ALAN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.09677039 | $17.65 |
| ALAN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09677039) | ($17.73) |
| ALAN TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.09491169 | $17.85 |
| ALAN TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09491169) | ($17.95) |
| ALAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.09680422 | $18.19 |
| ALAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09680422) | ($17.95) |
| ALAN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.09728638 | $17.19 |
| ALAN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09728784) | ($17.12) |
| ALAN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.09954198 | $17.60 |
| ALAN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09954198) | ($17.74) |
| ALAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.09644469 | $17.05 |
| ALAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09644469) | ($17.09) |
| ALAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,016.20) |
| ALAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,790.09) |
| ALAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.10229512 | $18.00 |
| ALAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10229512) | ($17.89) |
| ALAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,835.60) |
| ALAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,353.78) |
| ALAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.185615944) | ($10,298.25) |
| ALAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94519793) | ($27,577.09) |
| ALAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.10063898 | $17.03 |
| ALAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10063898) | ($17.06) |
| ALAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (11,220.7834) | ($4,078.29) |
| ALAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.09777479 | $14.81 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.303265898734 | $580.91 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189009921883722 | $0.02 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000251040936719999 | $0.00 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003500584539528 | $0.08 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032825554123 | $0.97 |
| ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555506945 | $0.36 |
| ALAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67978475120099 | $3.76 |
| ALAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079644146414 | $2.36 |
| ALAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80506585 | $8.81 |
| ALAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.011617412 | $21.01 |
| ALAN TATTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00720312 | $234.76 |
| ALAN TATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00172948 | $51.45 |
| ALAN TATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000788072502669999 | $2.37 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8887313136) | ($118.75) |
| ALAN TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.8887313136 | $118.75 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154442453522 | $0.46 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4947713467 | $2.77 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7377358939 | $5.94 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031251958423 | $1.87 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115770394363 | $4.55 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134100651658999 | $1.47 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0833543638679999 | $0.51 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006405100544623 | $0.09 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0931524313319999 | $0.27 |
| ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0073058754296 | $0.03 |
| ALAN TEDEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421087068 | $0.24 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.006584123703 | $20.03 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006583) | ($19.64) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01890520304) | ($44.23) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01890520304 | $44.23 |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01890632675) | ($44.23) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009349289517) | ($275.19) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009349289517 | $275.19 |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (122.547135369) | ($122.55) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 122.547135369 | $122.55 |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (122.547135) | ($122.55) |
| ALAN TEMPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00934928) | ($271.00) |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485410491311999 | $1.82 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009275482715874 | $0.26 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136298645979999 | $0.01 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7584650919042 | $0.76 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032735868254 | $0.00 |
| ALAN TEMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021823166486 | $0.05 |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.007354546) | ($6,071.00) |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.007354546 | $6,071.00 |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.007354546) | ($6,033.72) |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000733123) | ($4,039.00) |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000733123 | $4,039.00 |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003574037) | ($2,047.00) |
| ALAN TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003574037 | $2,047.00 |
| ALAN TENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.004307161) | ($6,194.06) |
| ALAN TENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.341807205) | ($6,974.00) |
| ALAN TENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.341807205 | $6,974.00 |
| ALAN TENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.341807205) | ($6,975.52) |
| ALAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137357031789 | $0.00 |
| ALAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745237323269999 | $181.33 |
| ALAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014408201028 | $0.00 |
| ALAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018256415033 | $0.00 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026608617441 | $80.76 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062334148993 | $124.95 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030641097074 | $0.02 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35790185135 | $3.16 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14139250933 | $10.35 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010292720981499 | $0.00 |
| ALAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032891738396 | $0.01 |
| ALAN TEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.519483744 | $55.27 |
| ALAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.564630494582 | $6.65 |
| ALAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.566523306 | $7.29 |
| ALAN THOMAS COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,965.86 |
| ALAN THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005993701612 | $13.52 |
| ALAN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.330957) | ($10,522.00) |
| ALAN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.3527736 | $10,522.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005719510792) | ($11.49) |
| ALAN THOMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52251138) | ($15,358.70) |
| ALAN THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00436076153) | ($8.60) |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009848731063589 | $35.35 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203323211649999 | $0.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029849346487293 | $79.55 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028173512434 | $0.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16354570069 | $1.44 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041773313805 | $0.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112222904197 | $33.22 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5957950309999 | $28.22 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4140855837 | $4.66 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.49003336069999 | $1.39 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26035590393 | $0.89 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.51514684847 | $191.76 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061311301445 | $18.15 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130743220921 | $25.51 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92525611504 | $0.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55963828153 | $0.44 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.515803917689999 | $5.73 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106200386275 | $0.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25458544805 | $0.18 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050121323221 | $0.00 |
| ALAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015318111463 | $4.53 |
| ALAN TIBBETTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $156.70 |
| ALAN TIBBETTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZRX | 184.11352839 | $143.50 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030613929218 | $93.32 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.526615345 | $11.52 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1349521834 | $3.85 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.907415016959999 | $10.08 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.05004682348 | $7.01 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027126443511 | $2.05 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5391800926 | $0.74 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.407051668852 | $0.53 |
| ALAN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76264519617 | $0.41 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216483887699999 | $0.64 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44079696593213 | $5.18 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015038302963 | $0.00 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090547620819 | $0.00 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076324260732 | $0.00 |
| ALAN TIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.851454563 | $0.08 |
| ALAN TIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119131981947999 | $0.14 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038672222203 | $0.11 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078828715758 | $0.00 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127721829471 | $0.00 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6778124097 | $4.15 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002380577902 | $0.00 |
| ALAN TOBY PALIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127370266537 | $2.89 |
| ALAN TORRES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.060785125) | ($6,341.70) |
| ALAN TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.060785125 | $6,341.70 |
| ALAN TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.78) |
| ALAN TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.050785125) | ($6,295.62) |
| ALAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001526340584) | ($4.65) |
| ALAN TORRES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001526340584 | $4.65 |
| ALAN TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001526340584) | ($4.74) |
| ALAN TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.521349347) | ($176.52) |
| ALAN TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.521349347 | $176.52 |
| ALAN TORRES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (176.521349) | ($176.52) |
| ALAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022652739581471 | $6.85 |
| ALAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5821788180526 | $0.58 |
| ALAN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01140974967) | ($354.68) |
| ALAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01140974967 | $354.68 |
| ALAN TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011409) | ($344.39) |
| ALAN TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.608032201) | ($19,815.71) |
| ALAN TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.608032201 | $19,815.71 |
| ALAN TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.608032) | ($19,860.76) |
| ALAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01008407956) | ($15.58) |
| ALAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01008407956 | $15.58 |
| ALAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010077) | ($15.56) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.209131075) | ($3,000.00) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06643961708) | ($90.23) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005522827688) | ($7.50) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.734101768 | $3,712.91 |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.209131075) | ($3,000.00) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06643961708) | ($90.23) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005522827688) | ($7.50) |
| ALAN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.705182453 | $3,673.64 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005859301895317 | $2.20 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046867653573512 | $128.90 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6080566428 | $13.69 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040406706135 | $80.02 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022238261916 | $6.58 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134680125586 | $271.00 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57413348827 | $0.08 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7492096511 | $1.75 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023889712341 | $0.02 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028026256751 | $0.04 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0047191694351 | $0.01 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142938931848 | $0.42 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048680725257 | $0.00 |
| ALAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01322993814028 | $4.21 |
| ALAN TREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001426167601 | $0.00 |
| ALAN TREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000553143468053 | $0.00 |
| ALAN TREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0009383335313 | $0.00 |
| ALAN TRENT CAHOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | COMP | 7.43518 | $766.34 |
| ALAN TRENT CAHOON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZRX | 1,289.845877 | $822.48 |
| ALAN TRENT CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665723 | $50.00 |
| ALAN TRENT CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5625975255628 | $1.85 |
| ALAN TRESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055571711603 | $16.45 |
| ALAN TRESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516396988843 | $0.06 |
| ALAN TRESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006767130699 | $0.01 |
| ALAN TRESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1263571922 | $6.99 |
| ALAN TRONG HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 24.83349588 | $74,917.94 |
| ALAN TRONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167367790852299 | $50.40 |
| ALAN TRONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.263838864581 | $513.97 |
| ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8.54) | ($8.54) |
| ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.006295590923 | $13.01 |
| ALAN TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002623380882) | ($0.08) |
| ALAN TRUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003159435705) | ($0.08) |
| ALAN TRUONG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004098401261) | ($0.08) |
| ALAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020288500685 | $60.71 |
| ALAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8553608963 | $8.16 |
| ALAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032968275322 | $64.50 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038884399699 | $0.00 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118382479501 | $0.35 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038517097404 | $0.04 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017895147909 | $0.00 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22797422888 | $0.78 |
| ALAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0124797731747 | $0.78 |
| ALAN TULETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 12.36402725 | $127.49 |
| ALAN TULETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.10167325 | $202.71 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016881778237 | $5.00 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034255886011 | $0.04 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045109477279 | $8.38 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039518934787 | $0.03 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99431065427 | $10.64 |
| ALAN TULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23167069593 | $0.79 |
| ALAN TUNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.453786637119999 | $0.36 |
| ALAN UCHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016770409575 | $0.02 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04586364 | $1,836.70 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04586364) | ($1,827.29) |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021563554868 | $64.95 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025580491275 | $49.91 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0060243073 | $3.18 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0366411033 | $5.67 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.621983657229999 | $5.49 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.242331828739999 | $0.31 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.752003947959999 | $0.75 |
| ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.9100712019999 | $1.41 |
| ALAN VAFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020308609053 | $610.24 |
| ALAN VAFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25976809011 | $529.41 |
| ALAN VAFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044008446652 | $0.00 |
| ALAN VAFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000090878076527 | $0.00 |
| ALAN VAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01831988868) | ($501.71) |
| ALAN VAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01831988868 | $501.71 |
| ALAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019751756780021 | $6.55 |
| ALAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063316451624 | $12.35 |
| ALAN VANDERBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01034180687) | ($301.52) |
| ALAN VANDERBROOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01034180687 | $301.52 |
| ALAN VANDERBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23.506278592) | ($2.96) |
| ALAN VANDERBROOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23.506278592 | $2.96 |
| ALAN VANDERBROOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0103418) | ($300.81) |
| ALAN VANDERBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548397074708 | $2.05 |
| ALAN VANDERBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0218284668516581 | $0.00 |
| ALAN VANEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.383227935) | ($100.38) |
| ALAN VANEGAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.383227935 | $100.38 |
| ALAN VANEGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.383227) | ($100.38) |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114051022008 | $347.78 |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045502996106 | $90.46 |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.24912356 | $12.71 |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0525584171919999 | $0.58 |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5267707733752 | $0.53 |
| ALAN VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52834755875 | $31.59 |
| ALAN VARNADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.564710669) | ($25.56) |
| ALAN VARNADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.564710669 | $25.56 |
| ALAN VARNADO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.87) | ($11.87) |
| ALAN VARNADO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.87) | ($11.87) |
| ALAN VARNADO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.999940585 | $21,689.03 |
| ALAN VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038748493636 | $102.84 |
| ALAN VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113363473572749 | $0.11 |
| ALAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085650228858 | $0.25 |
| ALAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002718917939 | $5.31 |
| ALAN VELASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.240970033) | ($5,200.00) |
| ALAN VELASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1275469291) | ($156.39) |
| ALAN VELASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01059426937) | ($12.99) |
| ALAN VELASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.268246109 | $6,459.58 |
| ALAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150304257592 | $0.04 |
| ALAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507153347 | $7.04 |
| ALAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53980496488 | $0.54 |
| ALAN VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063112999556886 | $0.01 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105356755985 | $3.10 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247323915229999 | $48.19 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5298386932 | $4.53 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0909578561 | $9.44 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310339059068999 | $3.33 |
| ALAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.779712572459999 | $2.66 |
| ALAN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178500807159999 | $0.05 |
| ALAN VIGROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413528097859999 | $126.97 |
| ALAN VIGROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.69517357 | $41.53 |
| ALAN VINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (807.0) | ($1,724.60) |
| ALAN VINT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (739.63) | ($558.84) |
| ALAN VINT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.593972) | ($51,123.46) |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069047286934131 | $243.27 |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40227743027999 | $1.78 |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114034802954 | $231.29 |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.711349016 | $30.69 |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.578031847 | $146.35 |
| ALAN VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7343605852 | $1.73 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (14.107560735) | ($90.46) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UMA | 14.107560735 | $90.46 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UMA | (14.107560735) | ($90.05) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02395043499) | ($74.11) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02395043499 | $74.11 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02395043499) | ($73.83) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004370149484) | ($181.08) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004370149484 | $181.08 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00437014) | ($176.81) |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005508655208854 | $0.22 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002733147395372 | $0.08 |
| ALAN VINT STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0036353093726698 | $0.02 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 630.0 | $630.00 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (616.0) | ($616.00) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9960908286 | $1,534.42 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0004919 | $14.00 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003051694) | ($1,543.05) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003051694 | $1,543.05 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.003048) | ($1,547.54) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,539.294 | $1,547.54 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01241136131) | ($354.98) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01241136131 | $354.98 |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.012903) | ($369.04) |
| ALAN VU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 367.093 | $369.04 |
| ALAN VU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 630.0 | $630.00 |
| ALAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013194760069989 | $4.40 |
| ALAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000704973700607699 | $0.16 |
| ALAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112556858336 | $0.01 |
| ALAN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0396460616929999 | $0.44 |
| ALAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000496820786659999 | $0.00 |
| ALAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070996296576 | $0.01 |
| ALAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115213371638 | $0.00 |
| ALAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96946828088348 | $3.25 |
| ALAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014123263703 | $0.00 |
| ALAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012215734564659 | $50.47 |
| ALAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.573811759 | $34.57 |
| ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002737294744 | $0.00 |
| ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023968755518 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032356845199 | $0.00 |
| ALAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237941367 | $50.00 |
| ALAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601973924617999 | $0.51 |
| ALAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109706703295 | $0.12 |
| ALAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016087867198 | $0.01 |
| ALAN WARRINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00178845 | $56.98 |
| ALAN WARRINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1.771719866 | $19.83 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021812731771 | $650.59 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116185948215999 | $235.27 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.830094054 | $68.04 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28655930571 | $14.30 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102179906533 | $0.90 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39905968206999 | $46.54 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038718648614 | $0.88 |
| ALAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116005187119999 | $6.60 |
| ALAN WATKINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009632) | ($391.51) |
| ALAN WATKINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009632 | $391.51 |
| ALAN WATKINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009632) | ($391.59) |
| ALAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026107399889 | $79.38 |
| ALAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018217250304 | $0.16 |
| ALAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056232690649 | $10.97 |
| ALAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1864088709 | $90.98 |
| ALAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030811589712 | $0.00 |
| ALAN WATT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 181.316 | $11.50 |
| ALAN WATT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.09175046 | $38.20 |
| ALAN WATT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00559765 | $225.87 |
| ALAN WATT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00565096 | $221.75 |
| ALAN WATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00535556 | $194.82 |
| ALAN WATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 99.541424 | $68.85 |
| ALAN WATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 106.24095428 | $102.85 |
| ALAN WATT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00533083 | $158.34 |
| ALAN WATT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0051606 | $151.79 |
| ALAN WATT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 249.75 | $97.33 |
| ALAN WATT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00524191 | $158.06 |
| ALAN WATT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 142.130028 | $79.06 |
| ALAN WATT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 149.9 | $87.75 |
| ALAN WATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00535769 | $157.23 |
| ALAN WATT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 91.28 | $55.85 |
| ALAN WATT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $64.26 |
| ALAN WATT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.53778458 | $33.27 |
| ALAN WATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08910026) | ($2,667.94) |
| ALAN WATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,377.32) |
| ALAN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (915.238286) | ($511.66) |
| ALAN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710528514556199 | $23.52 |
| ALAN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5255005586372 | $84.33 |
| ALAN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9465509053 | $1.07 |
| ALAN WAYNE ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151201882864 | $4.47 |
| ALAN WAYNE ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64033951619999 | $1.30 |
| ALAN WAYNE ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043351899344 | $0.26 |
| ALAN WEED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,290.0 | $4,290.00 |
| ALAN WEED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ALAN WEED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| ALAN WEED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (998.0) | ($998.00) |
| ALAN WEED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (297.0) | ($297.00) |
| ALAN WEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0253 | $790.29 |
| ALAN WEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALAN WEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032662) | ($10.02) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016326) | ($5.00) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03260515) | ($1,000.22) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16333464) | ($5,030.87) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,315.55) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,332.40) |
| ALAN WEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86353864) | ($26,502.00) |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042603) | ($12.22) |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,725.28) |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.227197) | ($349.48) |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,121.961 | $349.48 |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301) | ($8,614.56) |
| ALAN WEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,837.35) |
| ALAN WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718970177399999 | $269.51 |
| ALAN WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.889223528708 | $533.75 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144716914544 | $4.28 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074138322513 | $1.45 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9304995296 | $5.93 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93676647801 | $0.74 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24011194359999 | $2.03 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079061059435 | $0.07 |
| ALAN WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088977817535 | $0.07 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045668329089 | $13.52 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18577738004429 | $3.71 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126095454542 | $0.02 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2123343909 | $4.92 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.260353297 | $24.65 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21941516083 | $2.44 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22615896013 | $2.00 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.291990889 | $0.33 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8391158162 | $9.70 |
| ALAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000274731375239999 | $0.00 |
| ALAN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025993523146 | $78.84 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017497388444 | $0.01 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035001177229 | $0.00 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067476637247 | $0.01 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083162641861 | $0.00 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000130080123081 | $0.00 |
| ALAN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026613250307 | $0.00 |
| ALAN WELLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5716320564) | ($610.00) |
| ALAN WELLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01714896169) | ($18.30) |
| ALAN WELLS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7002945386 | $747.30 |
| ALAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044290464107 | $0.13 |
| ALAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028525097861 | $55.44 |
| ALAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32349778048 | $0.32 |
| ALAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122473192317 | $7.21 |
| ALAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019728248336 | $5.84 |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009400478173) | ($25.84) |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009400478173 | $25.84 |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000939) | ($25.81) |
| ALAN WIEME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 25.734 | $25.81 |
| ALAN WIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010081681663756 | $0.34 |
| ALAN WIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.03696377 | $157.04 |
| ALAN WIESSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($602.33) |
| ALAN WIESSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($560.68) |
| ALAN WIESSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($582.12) |
| ALAN WIESSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($576.10) |
| ALAN WIESSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($609.76) |
| ALAN WIESSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($571.31) |
| ALAN WIESSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,683.64) |
| ALAN WIESSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($568.87) |
| ALAN WIESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($412.95) |
| ALAN WIESSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.50821342 | $443.35 |
| ALAN WIESSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,871.76) |
| ALAN WIESSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.510897316 | $484.86 |
| ALAN WIESSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.505787205 | $480.22 |
| ALAN WIESSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2011077555 | $382.18 |
| ALAN WIESSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $443.18 |
| ALAN WIESSE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($455.30) |
| ALAN WIESSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2011876775 | $361.10 |
| ALAN WIESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,788.84) |
| ALAN WIESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0478577) | ($1,754.85) |
| ALAN WIESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.960914) | ($28,315.44) |
| ALAN WIESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.200976) | ($5,524.90) |
| ALAN WIESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $332.85 |
| ALAN WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026929700351335 | $790.93 |
| ALAN WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0951682975252 | $234.66 |
| ALAN WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019472320760308 | $6.85 |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.566174011) | ($5,224.92) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.566174011 | $5,224.92 |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2733200516) | ($8,259.16) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2733200516 | $8,259.16 |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,665.8401762) | ($3,743.58) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,665.8401762 | $3,743.58 |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.896649243) | ($2,909.98) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.896649243 | $2,909.98 |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,651.0) | ($3,726.19) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (55.896649) | ($2,902.72) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27332) | ($8,279.07) |
| ALAN WIGGINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566174) | ($4,691.17) |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013359854772632 | $48.74 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015832324925836 | $41.49 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032093037039 | $0.00 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.04913399071 | $49.19 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013955110721 | $0.01 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048455653726 | $0.05 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099151605477 | $0.00 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032358292488 | $0.03 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3479289577333 | $28.04 |
| ALAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32852145657 | $18.70 |
| ALAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15577369148 | $9.30 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014142227119999 | $428.02 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51179872277 | $1,033.43 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,359.102042391 | $1,077.46 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9196485699999 | $31.97 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.8460955779999 | $187.21 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5516534889 | $13.70 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000429222383249999 | $0.00 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.21699399867999 | $89.42 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87840721672 | $3.00 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101332796047 | $11.13 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.403180351 | $1.12 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033646591588 | $7.63 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014771045892 | $0.01 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.84012919259999 | $2.84 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046983523219 | $3.35 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.320537718 | $4.97 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.7925174528 | $12.68 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5819577535 | $2.44 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.647131864599999 | $15.19 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0066341994995 | $0.72 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.70419605417 | $1.77 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001300984407089 | $0.03 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00368529718279999 | $0.03 |
| ALAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061804956327 | $0.00 |
| ALAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015020804239 | $0.00 |
| ALAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001922463795 | $0.00 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (187.917968411) | ($400.00) |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.03306 | $100.00 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 33.465 | $70.00 |
| ALAN WOHLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 6.29 | $6.29 |
| ALAN WOHLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (158.519978485) | ($100.00) |
| ALAN WOHLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 187.917968411 | $118.55 |
| ALAN WOHLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4.755599355) | ($3.00) |
| ALAN WOHLMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 878.620941 | $878.62 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261618555112 | $79.36 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18385435513 | $4.72 |
| ALAN WOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14996801855 | $9.15 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043822626644 | $0.01 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045368337925 | $0.13 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000505101514089999 | $0.10 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698569258 | $0.00 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005938895517 | $0.00 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099297179376 | $0.29 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63939229292 | $0.31 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127522203606 | $0.38 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6090443645 | $3.61 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95439732329999 | $1.23 |
| ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000904596033939999 | $0.00 |
| ALAN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.941660014799 | $336.09 |
| ALAN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059958609695 | $0.12 |
| ALAN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000167502988469999 | $0.00 |
| ALAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005995325933 | $1.77 |
| ALAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020393019283 | $39.79 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.1 | $19.48 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 45.86 | $813.10 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 4.0 | $12.36 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 177.0 | $548.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08640871 | $3,440.19 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.09 |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.228864097) | ($511.39) |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.228864097 | $511.39 |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,110.786446301) | ($2,110.79) |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,110.786446301 | $2,110.79 |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($22.80) |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,090.78) | ($2,090.78) |
| ALAN WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (2.12886409) | ($484.60) |
| ALAN WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.394952929) | ($11,064.21) |
| ALAN WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.394952929 | $11,064.21 |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39495292) | ($11,856.97) |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01797463809) | ($36.84) |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01797463809 | $36.84 |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.284381122) | ($8.28) |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.284381122 | $8.28 |
| ALAN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01797463809) | ($36.85) |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015012282420125 | $57.00 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129669290448 | $0.00 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009653592328569 | $0.26 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05581954896115 | $0.06 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028401863783 | $85.63 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024322244349 | $0.00 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62192254831 | $0.49 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4724041302 | $1.55 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93802036592 | $21.02 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019793790465 | $1.45 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5596545054 | $5.33 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0381868483856999 | $4.03 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00375497059630457 | $1.19 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.168613407276 | $13.17 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088462630102 | $2.08 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000765890638519999 | $0.05 |
| ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.754242559477 | $3.49 |
| ALAN XAVIER GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ALAN XAVIER GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016814) | ($51.46) |
| ALAN XAVIER GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.069281) | ($406.07) |
| ALAN XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168179794804467 | $50.01 |
| ALAN XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8294534610429 | $1.83 |
| ALAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31288171543 | $0.37 |
| ALAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040987455879 | $0.46 |
| ALAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039831519779 | $0.35 |
| ALAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13082206673 | $0.06 |
| ALAN YEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030990485459 | $94.50 |
| ALAN YEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.147365172 | $2.60 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056666373522 | $174.97 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1630333383999 | $9.64 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.841952115 | $1.16 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53941940041 | $5.99 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00761010958124 | $0.56 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89324487758 | $3.05 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156776775535 | $9.29 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116347270971 | $1.28 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14564633378 | $8.20 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00548094678149999 | $0.41 |
| ALAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0889153679699999 | $2.09 |
| ALAN YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162802267554 | $0.48 |
| ALAN YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016277533657 | $31.76 |
| ALAN YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.3397379889999 | $48.63 |
| ALAN YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,409.666253312) | ($69,015.69) |
| ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50057094189 | $0.58 |
| ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25382713585 | $1.46 |
| ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.3922684602 | $108.37 |
| ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.238514395 | $458.29 |
| ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057186328481 | $0.20 |
| ALAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017395172186 | $0.51 |
| ALAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4445999908 | $4.44 |
| ALAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.669515503 | $13.22 |
| ALAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7248587924 | $1.08 |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.223931398) | ($218.22) |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.223931398 | $218.22 |
| ALAN YURISEVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| ALAN YURISEVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| ALAN YURISEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.249619829) | ($50,000.00) |
| ALAN YURISEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.118939133 | $61,810.36 |
| ALAN YURISEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1677131311) | ($166.88) |
| ALAN YURISEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.512519989) | ($1,505.01) |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081714146912 | $252.99 |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16209458944 | $309.77 |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80002116828001 | $0.80 |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044412606287 | $0.04 |
| ALAN YURISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104333095966 | $0.00 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.06 | $3.31 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.00620902 | $12.84 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.78638595 | $1,627.49 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 290.1917921 | $195.98 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 3.98 | $42.90 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 49.8 | $27.39 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 9.68452682 | $72.05 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1017439 | $3,052.11 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $163.32 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 5.24659 | $2.97 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 9.824731 | $5.59 |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.792594) | ($1,595.85) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (290.191792) | ($197.99) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3.98) | ($42.57) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101743) | ($3,025.74) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.06) | ($168.42) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (9.684526) | ($73.45) |
| ALAN Z SHEINFIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (64.871321) | ($37.03) |
| ALAN ZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215316988909999 | $0.00 |
| ALAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002587739352 | $0.00 |
| ALAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001729528610 4 | $0.00 |
| ALAN ZAREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213539286880999 | $64.30 |
| ALAN ZEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399584235117635 | $0.47 |
| ALAN ZEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069288046409999 | $0.00 |
| ALAN ZEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002779681123 | $0.01 |
| ALAN ZESZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155485717961 | $0.46 |
| ALAN ZESZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3340123095 | $0.14 |
| ALAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022346424517 | $6.61 |
| ALAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359850096869999 | $7.02 |
| ALAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833880168167 | $24.83 |
| ALAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027805586694 | $0.03 |
| ALAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014384400081 | $28.07 |
| ALAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90593176492 | $0.57 |
| ALAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033563036163 | $0.25 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,861.14 |
| ALAN ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $4,520.08 |
| ALAN ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 5,000.0 | $2,336.44 |
| ALAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (303.178300474) | ($13,364.54) |
| ALAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 303.178300474 | $13,364.54 |
| ALAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (303.178300474) | ($13,127.73) |
| ALAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (15,000.0) | ($7,416.62) |
| ALAN ZHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2742748927) | ($14.96) |
| ALAN ZHENG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2742748927 | $14.96 |
| ALAN ZHENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.274274892) | ($15.02) |
| ALAN ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALAN ZHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| ALAN ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| ALAN ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ALAN ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALAN ZHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.9046355789 | $1,774.19 |
| ALAN ZHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7221529647) | ($21,920.70) |
| ALAN ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7221529647 | $21,920.70 |
| ALAN ZHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001347641369) | ($0.01) |
| ALAN ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001347641369 | $0.01 |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005717593815) | ($1.66) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005717593815) | ($1.66) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 997.5 | $997.50 |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALAN ZHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.99945698 | $1,781.63 |
| ALAN ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001884420862) | ($5.99) |
| ALAN ZHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001884420862 | $5.99 |
| ALAN ZHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $214.80 |
| ALAN ZHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.000134765) | ($214.95) |
| ALAN ZHENG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000109464) | ($3.34) |
| ALAN ZHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.6688029) | ($126.67) |
| ALAN ZHENG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.6688029 | $126.67 |
| ALAN ZHENG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,995.949958 | $4,995.95 |
| ALAN ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.97806099 | $7,912.43 |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($11,841.98) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.5 | $11,841.98 |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($7,909.05) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,860.001 | $7,909.05 |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1687747737) | ($0.17) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1687747737 | $0.17 |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99.99889) | ($100.00) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($3,954.75) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,947.835 | $3,954.75 |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,750.0) | ($7,750.00) |
| ALAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72211759) | ($20,656.90) |
| ALAN ZHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALAN ZHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4857271559) | ($711.76) |
| ALAN ZHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4857271559 | $711.76 |
| ALAN ZHENG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.24) | ($21.24) |
| ALAN ZHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4202511619) | ($8,500.00) |
| ALAN ZHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5257114315 | $10,633.04 |
| ALAN ZHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003500444972) | ($7.08) |
| ALAN ZHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01261803619) | ($255.21) |
| ALAN ZHENG | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ALAN ZHENG | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALAN ZHENG | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALAN ZHENG | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034045790159449 | $117.84 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015574503093825 | $33.16 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39303679609244 | $1.39 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000920248470249999 | $0.00 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000708394114 | $0.00 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50668459208605 | $132.18 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143903838188 | $0.43 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342547417389999 | $0.67 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.0228806499999 | $322.53 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.373956055139999 | $1.28 |
| ALAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000449648467469999 | $0.05 |
| ALAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000731332971279999 | $0.02 |
| ALAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092184252054 | $0.02 |
| ALAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000265616659199999 | $0.00 |
| ALAN ZOLTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002338350754 | $0.00 |
| ALAN ZOLTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074777696869 | $0.01 |
| ALANA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236578159409999 | $0.70 |
| ALANA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.952216972 | $71.04 |
| ALANA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156702392100999 | $0.01 |
| ALANA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081032564625 | $0.01 |
| ALANA BERUBE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00363539 | $142.60 |
| ALANA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026827736811 | $7.85 |
| ALANA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041454661095 | $0.00 |
| ALANA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002560805198 | $5.00 |
| ALANA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007900775011 | $23.38 |
| ALANA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024157606129 | $0.02 |
| ALANA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.044413898 | $19.04 |
| ALANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037880645933 | $0.74 |
| ALANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104202711411 | $0.10 |
| ALANA CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088872136162 | $0.00 |
| ALANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017018856807 | $0.50 |
| ALANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229758702059999 | $44.83 |
| ALANA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162087272949 | $0.48 |
| ALANA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 931.743111112 | $931.74 |
| ALANA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055098274876 | $1.63 |
| ALANA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.8916616647999 | $8.46 |
| ALANA DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056494183456 | $1.67 |
| ALANA DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150050344809999 | $2.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALANA EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.220770418518 | $1.11 |
| ALANA FEJERANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139506934407999 | $0.41 |
| ALANA FEJERANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055988569173 | $0.01 |
| ALANA FEJERANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1726989807 | $0.11 |
| ALANA HAMRICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00638019982) | ($194.55) |
| ALANA HAMRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00638019982 | $194.55 |
| ALANA HAMRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00638019) | ($177.04) |
| ALANA HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064088836196622 | $2.17 |
| ALANA JEANNE CALVERT SUCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129323299102569 | $50.46 |
| ALANA JEANNE CALVERT SUCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075298770285 | $14.69 |
| ALANA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024016052544 | $7.11 |
| ALANA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6098889331767 | $19.96 |
| ALANA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4340137095 | $5.43 |
| ALANA KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6890561817836 | $2.70 |
| ALANA LEVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,354.725875716 | $1,578.88 |
| ALANA MAJDALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224531749629999 | $6.64 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115194766357 | $3.41 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5874930676 | $4.25 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019635985016 | $3.83 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6537453603999 | $10.65 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55294959 | $3.61 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13814074223 | $1.54 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017774174189 | $0.16 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84087647564 | $0.12 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000625443703639999 | $0.05 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14550530162999 | $3.91 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.61430268609999 | $1.61 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00349852085949999 | $0.38 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009858949074 | $0.06 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110737262531999 | $0.05 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0279446044389999 | $0.04 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.05782389284 | $0.03 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0087967353704 | $0.02 |
| ALANA MCCLASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027383846923 | $0.01 |
| ALANA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036705518654 | $122.69 |
| ALANA PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024468370207 | $0.00 |
| ALANA PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000647015978899999 | $0.00 |
| ALANA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083878444979999 | $0.25 |
| ALANA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29143705999 | $5.74 |
| ALANA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.55659903969999 | $0.74 |
| ALANA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040892581532 | $0.96 |
| ALANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092791937653 | $2.75 |
| ALANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.360020084 | $7.36 |
| ALANA PODRECIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026241205485 | $79.61 |
| ALANA PODRECIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827205558154 | $166.71 |
| ALANA PRICE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3116367258 | $921.03 |
| ALANA PRICE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01455597 | $578.12 |
| ALANA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061757196066 | $17.92 |
| ALANA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.224829900913 | $7.11 |
| ALANA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0510080205 | $3.80 |
| ALANA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0622377514305999 | $0.69 |
| ALANA VILLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149922611815 | $0.44 |
| ALANA VILLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2939860455 | $2.07 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111258761386 | $339.60 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040289249188 | $79.78 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65688420296 | $0.66 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3273881693 | $6.60 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2003960043 | $6.40 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277215655004 | $3.08 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.814907388079999 | $2.78 |
| ALANA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037346729078 | $0.05 |
| ALANA WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084606024629 | $0.25 |
| ALANA WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031530471207 | $6.15 |
| ALANA WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.274079047 | $14.60 |
| ALANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122537686843 | $36.27 |
| ALANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032399023364 | $0.00 |
| ALANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00681757717419999 | $0.52 |
| ALANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5281341211 | $0.74 |
| ALANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.685855926019999 | $0.37 |
| ALANA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004280770656 | $0.01 |
| ALANA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141435015918 | $0.03 |
| ALANA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017610012335 | $0.02 |
| ALANA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002448502258 | $0.00 |
| ALANA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035965508835 | $0.00 |
| ALANA WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04003636526 | $77.48 |
| ALANAS POSKEVICIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009998) | ($2.04) |
| ALANAS POSKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132260672246999 | $0.03 |
| ALANAY KUŞHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 1.001170343 | $29.21 |
| ALANAY KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057105199403 | $1.69 |
| ALANAY KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6782413444 | $11.68 |
| ALANAY KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0158395662498 | $0.36 |
| ALANGARAMONEY ALANGARAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003708950344 | $0.00 |
| ALANGARAMONEY ALANGARAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024544878322 | $0.00 |
| ALANI FRACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (505.0) | ($505.00) |
| ALANI FRACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 505.0 | $505.00 |
| ALANI FRACE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (505.0) | ($505.00) |
| ALANI FRACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097430078) | ($30.12) |
| ALANI FRACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097430078 | $30.12 |
| ALANI FRACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,880.247077595) | ($4,880.25) |
| ALANI FRACE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 4,880.247077595 | $4,880.25 |
| ALANI FRACE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (4,880.24) | ($4,880.24) |
| ALANI FRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118374424 9841 | $0.39 |
| ALANI FRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.39352648664 | $61.39 |
| ALANIS MORENA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001553120812 | $0.00 |
| ALANIS MORENA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000691672159229999 | $0.00 |
| ALANIS VERBRUGGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503525204318 | $0.01 |
| ALANIS VERBRUGGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13519166135 | $0.16 |
| ALANIS VERBRUGGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0207741617679999 | $0.01 |
| ALANJON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723909516 | $0.50 |
| ALANJON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394586010609999 | $0.77 |
| ALANNA ABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63909127 | $0.07 |
| ALANNA ABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.247843582879999 | $0.25 |
| ALANNA HAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033674483622 | $86.89 |
| ALANNA HAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058054484155 | $116.14 |
| ALANNA MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86915898136 | $1.01 |
| ALANNA SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060375571488 | $0.18 |
| ALANNA SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000619220188029999 | $0.12 |
| ALANNA SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4730377314 | $9.47 |
| ALANNA SOKOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063256400456 | $0.69 |
| ALANNA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327590864759999 | $9.70 |
| ALANNA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015287049566 | $45.28 |
| ALANNA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017809798217 | $34.75 |
| ALANNAH BADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002253961237 | $6.67 |
| ALANNAH BADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00153111443958 | $0.00 |
| ALANNAH DAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($230.97) |
| ALANNAH DAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.48) |
| ALANNAH DAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($236.75) |
| ALANNAH DAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00711184) | ($225.47) |
| ALANNAH DAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125682229280234 | $4.35 |
| ALANNAH DAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001842367959086 | $4.46 |
| ALANNETE ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002187636328861 | $0.00 |
| ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,590.0 | $1,590.00 |
| ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (26,590.0) | ($26,590.00) |
| ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012752002289621 | $50.32 |
| ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6439837646 | $7.64 |
| AL-AOUK MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LPT | (2.1354) | ($26.47) |
| AL-AOUK MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 26.434 | $26.47 |
| AL-AOUK MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SGB | 19,802.06676 | $712.80 |
| AL-AOUK MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.346401912163 | $142.07 |
| ALAP DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00931735096501598 | $0.01 |
| ALAR VINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035666101559 | $109.15 |
| ALAR VINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58577277507 | $0.68 |
| ALARIC BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALARIC BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALARIC BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027082181463 | $0.00 |
| ALARIC BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53233299596 | $0.62 |
| ALARIC BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476720405329999 | $9.30 |
| ALARIC BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.185805567586 | $6.19 |
| ALARIC BRUCE CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.241585336) | ($407.24) |
| ALARIC BRUCE CHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.241585336 | $407.24 |
| ALARIC BRUCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113772374732701 | $50.00 |
| ALARIC BRUCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0312430037597 | $4.03 |
| ALARIC CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000595905947369999 | $0.00 |
| ALARIC CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105867410334 | $0.21 |
| ALARIC COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077861552077 | $0.02 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077585726213 | $2.30 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030632942869 | $0.60 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109072934118999 | $0.01 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1452791145 | $2.49 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047556622181 | $0.02 |
| ALARIC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015219372891 | $0.02 |
| ALARIC POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008805414594 | $0.00 |
| ALARIC POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051514519046 | $0.00 |
| ALARIC POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026250569966 | $0.01 |
| ALARIC POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149751915219999 | $0.00 |
| ALARIC SAM AROKIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022024066238 | $6.91 |
| ALARIC SAM AROKIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7689770879048 | $1.39 |
| ALARIC SAM AROKIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022392322442 | $4.73 |
| ALARIC SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041340921632 | $0.03 |
| ALARIC SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356130039 | $0.36 |
| ALARIC SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015269967636 | $0.11 |
| ALARIC WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001902021586 | $0.00 |
| ALARIC WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61636683351 | $6.85 |
| ALARK BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019897628537 | $0.59 |
| ALARK BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204660620179999 | $0.02 |
| ALARK BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88009734184 | $0.70 |
| ALARK BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5398999505 | $0.97 |
| ALARK BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66466820279999 | $1.27 |
| ALASAN DOUMYA SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258957033 | $0.00 |
| ALASDAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036944493958 | $0.00 |
| ALASDAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038275162114 | $0.00 |
| ALASDAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031204796987 | $0.03 |
| ALASDAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028236664154 | $0.00 |
| ALASDAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000571788970199999 | $0.03 |
| ALASDAIR ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.8558403563 | $185.13 |
| ALASDAIR BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008258034045 | $255.53 |
| ALASDAIR BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.7313619249 | $195.05 |
| ALASDAIR CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30534346804 | $4.34 |
| ALASDAIR DAVID JOHN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309956438789999 | $96.16 |
| ALASDAIR DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003050058620976 | $0.00 |
| ALASDAIR DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015853617554 | $0.00 |
| ALASDAIR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036244090536 | $0.00 |
| ALASDAIR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013608201648 | $0.05 |
| ALASDAIR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101237232673 | $0.01 |
| ALASDAIR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037304573325 | $0.00 |
| ALASDAIR GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 2,081.637503 | $1,581.46 |
| ALASDAIR GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 2,123.668711 | $1,592.13 |
| ALASDAIR GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059024564733938 | $0.00 |
| ALASDAIR GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.098495749 | $26.24 |
| ALASDAIR GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.200090092 | $14.61 |
| ALASDAIR HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0969452174999 | $19.70 |
| ALASDAIR LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073697787699 | $0.09 |
| ALASDAIR LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000511329512499999 | $0.00 |
| ALASDAIR SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.88) |
| ALASDAIR SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007900592944 | $245.20 |
| ALASDAIR SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094732082803 | $18.48 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.009817) | ($397.44) |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 396.472 | $397.44 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (396.0) | ($396.00) |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 172.249 | $396.00 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,599.526316 | $2,599.53 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.024917 | $1,018.68 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.393821 | $16,048.20 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $278.08 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $277.94 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.841 | $7,894.65 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.983964452) | ($21.26) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04442677607) | ($1,415.84) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002599650072) | ($81.72) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.657689344) | ($28.34) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,424.639188 | $2,424.64 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.66) | ($59.66) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2368616596 | $7,151.24 |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.321247291) | ($6,670.87) |
| ALASDAIR SKENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65190808) | ($19,363.90) |
| ALASDAIR SKENE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.534157392) | ($20.14) |
| ALASDAIR SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001162334686) | ($22.38) |
| ALASDAIR SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004709138216) | ($90.67) |
| ALASDAIR SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALASDAIR SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1908700097 | $3,675.08 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013887637701681 | $48.35 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.82623297428 | $45.94 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560729602 | $1.70 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030989836659 | $0.00 |
| ALASDAIR SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07619345322 | $0.08 |
| ALASDAIR SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076348548716 | $0.01 |
| ALASDAIR SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008051237517 | $0.02 |
| ALASDAIR SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016251444649 | $0.02 |
| ALASDAIR SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122327907195 | $0.90 |
| ALASDAIR SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27966605247 | $0.96 |
| ALASE DAMILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878270568 | $0.02 |
| ALASSANE BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023195740447 | $0.00 |
| ALASSANE BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002992392472 | $0.00 |
| ALASSANE BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00053111261622 | $0.17 |
| ALASSANE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78601154294999 | $1.88 |
| ALASSANE N'DIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15647270668 | $0.18 |
| ALASSANE NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003243324767 | $9.60 |
| ALASSANE NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016493118527 | $0.00 |
| ALASSANE NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.175356749 | $5.18 |
| ALASTAIR BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.426065) | ($713.60) |
| ALASTAIR BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.40) |
| ALASTAIR BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.409946) | ($12,005.09) |
| ALASTAIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032033121961802 | $110.63 |
| ALASTAIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041948613517052 | $9.69 |
| ALASTAIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137585968029 | $5.44 |
| ALASTAIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07014053953 | $3.99 |
| ALASTAIR CARTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $162.34 |
| ALASTAIR CARTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,623.77 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 8,600.0 | $6,650.79 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (10,798.761095973) | ($8,364.00) |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,091.0 | $2,091.00 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,091.0) | ($2,091.00) |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 7,000.0 | $3,225.30 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,086.9538 | $2,086.95 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (8.291) | ($3.99) |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3.99 | $3.99 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,091.0) | ($2,091.00) |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 10,798.761095973 | $5,200.33 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001696) | ($49.96) |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 103.668 | $49.96 |
| ALASTAIR CARTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (17,907.423) | ($9,501.16) |
| ALASTAIR CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (6.615512) | ($3.52) |
| ALASTAIR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169663845054376 | $50.00 |
| ALASTAIR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58573968955377 | $0.59 |
| ALASTAIR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6684002497333 | $9.99 |
| ALASTAIR CENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0761741318 | $89.60 |
| ALASTAIR CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744783505821759 | $0.01 |
| ALASTAIR CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045205845759 | $0.01 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (9.896) | ($21.00) |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 20.826 | $21.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.002487) | ($7.13) |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 7.11 | $7.13 |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000177) | ($6.74) |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 6.72 | $6.74 |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($6.23) |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.021 | $6.23 |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.585) | ($3.80) |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.794 | $3.80 |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.624) | ($2.79) |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2.776 | $2.79 |
| ALASTAIR DE WET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40.527) | ($40.53) |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110061) | ($34.04) |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00055 | $16.28 |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.032 | $946.88 |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00255) | ($75.28) |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 75.132 | $75.28 |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.479) | ($5.08) |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.049 | $5.08 |
| ALASTAIR DE WET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002423652467 | $5.03 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.95171277314 | $41.39 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001436861584 | $0.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004778765443 | $0.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000841800602 | $0.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000303015 | $0.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001679912246 | $0.00 |
| ALASTAIR DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017854113079 | $0.41 |
| ALASTAIR DUNWOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000891897625709999 | $0.00 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.01587 | $110.00 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $93.92 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.00448 | $94.50 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $26.13 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1517377 | $472.37 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 25.2189 | $24.06 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0709 | $224.55 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.41 | $262.60 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 3.09768 | $305.39 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 435.1634 | $417.83 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.033) | ($2.02) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($363.50) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008169552915) | ($1.99) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.026956985) | ($2.00) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.758747) | ($1.98) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3.556531) | ($2.00) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.437097733) | ($405.04) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3147859592) | ($769.48) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (612.171829) | ($439.47) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (70.142607) | ($40.00) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.89 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006803) | ($2.03) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168458) | ($361.74) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (9.451724) | ($5.45) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3.986862) | ($1.76) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.054105282) | ($2.76) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $238.24 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,000.06916) | ($187.67) |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293797258 | $50.00 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54297927358982 | $10.20 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 353.165368308 | $0.05 |
| ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1091346154 | $0.01 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049591035134 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000591202219739999 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000077759084364 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014241708814 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000122747074738 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040636575126 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059978734957 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000095678121072 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014490415249 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043771653543 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000101782569606 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000014934312876 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000102602027375 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000132470306919 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000027702408424 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000006571743339999 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000024310774399 | $0.00 |
| ALASTAIR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0010124431957 | $0.00 |
| ALASTAIR FORSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020958138159 | $63.06 |
| ALASTAIR FORSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042832300214 | $84.99 |
| ALASTAIR FORSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.314000409 | $27.20 |
| ALASTAIR FORSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67521517471 | $5.96 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.00068) | ($28,811.12) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28,712.333 | $28,811.12 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.3143001 | $10,000.00 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.3143) | ($9,413.27) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9,387.573 | $9,413.27 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.999722) | ($7,282.00) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7,241.688 | $7,282.00 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (31,500.0) | ($31,500.00) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 1.001385 | $31,500.00 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 204.5514 | $2,000.00 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,841.59) | ($1,841.59) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 2,846.815 | $1,841.59 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (204.5509) | ($1,830.73) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,821.063 | $1,830.73 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (2,846.81) | ($1,671.63) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,666.077 | $1,671.63 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.001385) | ($29,613.96) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 29,407.702 | $29,613.96 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.3546001 | $10,000.00 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 641.303447498242 | $580.49 |
| ALASTAIR GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02634490936772 | $0.24 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076850491219 | $0.26 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.536074056608 | $8.23 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008625381371 | $0.20 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09055566982 | $0.09 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7709002216 | $1.92 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32350254195 | $3.17 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4019345897 | $5.42 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015487631168 | $5.48 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.5669976908 | $13.45 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022459610325 | $67.76 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031796253197 | $0.00 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490110724959999 | $97.70 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.857746277 | $42.86 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438696154059999 | $3.87 |
| ALASTAIR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013600309529 | $25.34 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 170.577451 | $170.58 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.9997793 | $152.22 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,468.779919 | $10,468.78 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 225.8554863 | $275.53 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,655.269718) | ($10,655.27) |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.51103773 | $5,286.36 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 260.30895094 | $2,648.31 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 3,826.45424129 | $2,766.91 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09247552 | $169.82 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.103741802326 | $9.37 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018861732956 | $26.68 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.339782149 | $21.27 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.62825291181299 | $30.54 |
| ALASTAIR JEFFREY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.24840700805 | $30.25 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3893775288) | ($1,203.04) |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3893775288 | $1,203.04 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3893775288) | ($1,201.99) |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004623779146) | ($192.79) |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004623779146 | $192.79 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00462377) | ($192.48) |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080391564144099 | $0.32 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000722052395437899 | $2.18 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.357746162 | $28.03 |
| ALASTAIR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075453222738 | $0.01 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159301 | $500.00 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.126714 | $300.00 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,092.404103) | ($15,092.40) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064373) | ($98.41) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (720.749) | ($390.58) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 388.772 | $390.58 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (10.72134) | ($217.11) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 215.241 | $217.11 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (278.517) | ($646.16) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 638.639 | $646.16 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.080078) | ($2,284.71) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,269.119 | $2,284.71 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.04831) | ($1,595.57) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,584.449 | $1,595.57 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,096.22) | ($5,096.22) |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007616569839429 | $25.08 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.743513738 | $11.14 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010368678498428 | $23.49 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.28063458379 | $289.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.891374666659 | $8.07 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.433340289999 | $24.54 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10537428525452 | $4.80 |
| ALASTAIR KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110569777692 | $0.01 |
| ALASTAIR LOUTIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072181) | ($2,120.53) |
| ALASTAIR LOUTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037680405766088 | $14.13 |
| ALASTAIR LOUTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361949794449999 | $0.00 |
| ALASTAIR LOUTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0919743198399999 | $0.09 |
| ALASTAIR LOUTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079270509968 | $0.00 |
| ALASTAIR MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38811170249299 | $1.34 |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0020994 | $80.68 |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.9211 | $151.71 |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0855003964 | $57.20 |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.899638252 | $102.85 |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.906242216) | ($266.88) |
| ALASTAIR MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70911062494459 | $1.32 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.98) | ($500.98) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 352.074 | $500.98 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.49683) | ($19,749.99) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 19,652.357 | $19,749.99 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (3.002386) | ($8,950.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 8,889.772 | $8,950.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (2,540.007) | ($2,291.53) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,286.814 | $2,291.53 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (364.212) | ($501.26) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.121 | $501.26 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,829.0) | ($5,829.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,999.715) | ($1,970.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,960.78 | $1,970.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,295.0) | ($2,295.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.001424 | $2,295.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.000268) | ($2,434.81) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,432.818 | $2,434.81 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,870.0) | ($4,870.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.005369 | $4,870.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 987.906 | $950.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (20.37788) | ($641.07) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 624.785 | $641.07 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (641.0) | ($641.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.265939 | $641.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 250.825253 | $250.83 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,558.95) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,182.320441989 | $7,498.61 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,225.833534316) | ($6,500.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (186.775006029) | ($195.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.332377456) | ($12,132.45) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,059.0) | ($6,722.52) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50419181) | ($15,537.17) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($689.29) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (102.0) | ($920.02) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,513.0) | ($6,513.00) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (203.0) | ($1,453.48) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 298.12265 | $2,033.20 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1,853.5385) | ($1,505.70) |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.296357594609 | $366.09 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.15503408107 | $76.04 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24763162188 | $14.81 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006081832885 | $0.02 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10550947652749 | $7.86 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002797444841 | $0.05 |
| ALASTAIR MORDAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.189950627 | $8.71 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023763839472 | $71.85 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047826572782 | $95.22 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.276562173 | $18.45 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59191630967 | $0.37 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.720158294446 | $0.11 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095472736882 | $0.70 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.589633846399999 | $35.25 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175745492119999 | $6.95 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044048087476 | $0.27 |
| ALASTAIR NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63446243314 | $0.06 |
| ALASTAIR PURVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,620.43) | ($2,620.43) |
| ALASTAIR PURVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,620.43 | $2,620.43 |
| ALASTAIR PURVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ALASTAIR PURVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,619.43) | ($2,619.43) |
| ALASTAIR PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789371374829999 | $244.77 |
| ALASTAIR PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082290955586 | $165.83 |
| ALASTAIR PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.940245734775 | $24.94 |
| ALASTAIR ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144666689322 | $0.43 |
| ALASTAIR SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,281.5323 | $1,078.00 |
| ALASTAIR SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.1148944762 | $336.40 |
| ALASTAIR SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.529667594 | $13.53 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039359921452 | $11.65 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001670219314 | $0.00 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000534625689758 | $1.04 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045883936995 | $0.00 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2680896172 | $7.75 |
| ALASTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169029849799999 | $5.38 |
| ALASTAIR STEUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.02116354714 | $53.39 |
| ALASTAIR TYZACK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,237.680364) | ($16,237.68) |
| ALASTAIR TYZACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44140208) | ($12,922.89) |
| ALASTAIR TYZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028360159522593 | $97.90 |
| ALASTAIR TYZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.554651472609 | $180.55 |
| ALASTAIR WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003003719046 | $0.00 |
| ALASTAIR WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043174935674 | $0.01 |
| ALASTAIR WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018769017625 | $0.00 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (467.662) | ($926.88) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0257887 | $926.88 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.530331856) | ($6,418.49) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (18.92) | ($192.42) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95780918) | ($33,063.10) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (335.792008498) | ($4,534.42) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (100.10898) | ($74.46) |
| ALASTAIR WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029670298761549 | $115.47 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2481596265433 | $4.60 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011185629973618 | $31.92 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33370980266599 | $0.28 |
| ALASTAIR WEETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.431333061352 | $39.80 |
| ALASTAIR WILSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,179.47) |
| ALASTAIR WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,345.10) |
| ALASTAIR WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0504661) | ($1,529.92) |
| ALASTAIR WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000828) | ($2.42) |
| ALASTAIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073835479163192 | $28.24 |
| ALASTAIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149767175824566 | $0.00 |
| ALASTAIR YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $52.53 |
| ALASTAIR YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.49618534 | $1,448.32 |
| ALASTAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016799641752589 | $50.37 |
| ALASTAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7882325241055 | $1.59 |
| ALASTAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060255628297 | $10.51 |
| ALATORU MACPEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5787178638 | $8.83 |
| ALATORU MACPEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039110017906 | $7.63 |
| ALATTIN AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000560785922402999 | $0.00 |
| ALATTIN YAKISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031771889052 | $0.00 |
| ALAUKIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157915322435999 | $0.05 |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001064994013 | $0.00 |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110677788953 | $0.00 |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002084695944 | $0.00 |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0719250467 | $4.81 |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060567222922 | $0.00 |
| ALAWATHURAGE BRIDGET MERLYN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825565278115093 | $0.01 |
| ALAWATHURAGE HASINI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043817134031247 | $0.01 |
| ALAWATHURAGE PRASANNA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306376811380568 | $0.00 |
| ALAWATHURAGE PRASANNA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006476898246 | $0.01 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 107.3636847 | $22.02 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,168.532403242) | ($1,102.55) |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,168.532403242 | $1,102.55 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (107.0) | ($21.61) |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,168.532403) | ($1,101.52) |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144658157039 | $42.82 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122058842608 | $0.00 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.53165725 | $23.53 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.97758623189999 | $7.12 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6058221332755 | $1.50 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100271181746 | $0.09 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16156723625999 | $0.17 |
| ALAYN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000050812701165 | $0.00 |
| ALAYNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059796633003 | $0.02 |
| ALAYNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014327949733 | $0.03 |
| ALAYNA LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017854396206 | $53.33 |
| ALAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075355987524 | $233.54 |
| ALAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.508669262 | $23.91 |
| ALAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014720271151 | $2.87 |
| ALAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24387759306 | $17.85 |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.780136262) | ($207.78) |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.780136262 | $207.78 |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008245187221) | ($1.67) |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09874475713) | ($2,000.00) |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1231015434 | $2,493.33 |
| ALAZAR ABEBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00296481627) | ($60.05) |
| ALAZAR ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090635462499 | $26.09 |
| ALAZAR ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43750705909709 | $2.44 |
| ALAZHAR HMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074344059136 | $2.20 |
| ALAZHAR HMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72586726021 | $0.58 |
| ALAZHAR HMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3732182537 | $0.05 |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,992.181873316 | $9,914.13 |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.024747642) | ($14.18) |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (540.838023723) | ($255.43) |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,997.909376473) | ($8,500.00) |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023449796287 | $0.69 |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1568302515814 | $7.82 |
| ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014484377593 | $0.01 |
| ALBA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003707785151 | $10.97 |
| ALBA ARCE MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783184384458 | $54.80 |
| ALBA BARON SANTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.03377 | $3,111.06 |
| ALBA BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690654024 | $50.00 |
| ALBA BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2387415625859 | $22.88 |
| ALBA BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114775341163999 | $0.00 |
| ALBA BRU ROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062786087138246 | $0.01 |
| ALBA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015787564524 | $46.85 |
| ALBA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037975429977 | $7.41 |
| ALBA CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000576697475589999 | $0.11 |
| ALBA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248024249369999 | $0.00 |
| ALBA DEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.703775663869 | $10.29 |
| ALBA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214752180269999 | $6.36 |
| ALBA ESPIN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032982995454 | $0.00 |
| ALBA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207767420829999 | $0.61 |
| ALBA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4786105914 | $4.07 |
| ALBA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45810600633 | $5.09 |
| ALBA GAUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075812538306042 | $0.01 |
| ALBA GAUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002316758332 | $0.00 |
| ALBA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016493750852 | $4.88 |
| ALBA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7096698557 | $4.71 |
| ALBA HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479110885 | $75.07 |
| ALBA HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64987034741014 | $5.42 |
| ALBA HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026511312015 | $51.35 |
| ALBA LILIANA BERMUDEZ QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012450956151 | $0.00 |
| ALBA LILIANA BERMUDEZ QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127094451752 | $0.01 |
| ALBA LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058432302393 | $1.73 |
| ALBA LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220839470709999 | $1.95 |
| ALBA LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023272855193 | $0.01 |
| ALBA LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00114936 | $46.64 |
| ALBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.52549500233 | $54.45 |
| ALBA MANCERAS HEVILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013637) | ($410.38) |
| ALBA MANCERAS HEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164776277735394 | $52.67 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 130.23713955 | $815.56 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (189.34202063) | ($1,185.68) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.729444665) | ($3.92) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.419978544) | ($1.18) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4695090346) | ($0.39) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,564.85 | $2,564.85 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1491340914 | $4,480.65 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | LINK | 319.381032334 | $2,254.63 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00456 | $137.40 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,393.86 | $4,393.86 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 7.155686266 | $14,534.34 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103515167825187 | $25.46 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91423615339999 | $3.46 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432351506811 | $62.11 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233363851096 | $0.00 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078398478511 | $0.87 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.902628723789 | $6.91 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19829933135 | $1.20 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.366608667229999 | $0.05 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049138536292 | $3.60 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DAI | 0.048285147063 | $0.05 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31915203406 | $1.96 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000479525292739999 | $0.04 |
| ALBA MANCHA DE LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034048927938 | $0.02 |
| ALBA MARTINEZ VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.42708578968 | $11.08 |
| ALBA MEDICO SALSENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002804428831 | $0.08 |
| ALBA MEDICO SALSENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066276150927 | $0.01 |
| ALBA MEDICO SALSENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035327529362 | $0.00 |
| ALBA MEDICO SALSENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020030589258 | $0.01 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138474339413 | $40.99 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.126950284 | $12.79 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092243030159 | $0.81 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8944463378 | $0.72 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051262392473999 | $3.75 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1332101235 | $0.82 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089897347665 | $0.68 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.296277311159999 | $6.95 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058059692098 | $10.82 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.454838924349999 | $0.83 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.839856708 | $1.81 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001664627658999 | $0.00 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043601173285 | $0.00 |
| ALBA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062491496134 | $0.01 |
| ALBA MERINO CAJARAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002329496762399 | $0.00 |
| ALBA MERINO CAJARAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.675067061 | $32.82 |
| ALBA MEZA ARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011382020278 | $50.00 |
| ALBA NOHEDA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.369560132267 | $2.78 |
| ALBA PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097191465772 | $53.56 |
| ALBA PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075102274003 | $0.01 |
| ALBA ROMERO ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014314094624 | $0.00 |
| ALBA ROMERO ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047304977886 | $0.00 |
| ALBA SAMPER ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150544231801899 | $50.40 |
| ALBA SAMPER ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6826139497 | $2.31 |
| ALBA YANGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012378575588 | $3.66 |
| ALBA YANGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021272496145 | $4.15 |
| ALBAIN MAZEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001728455806 | $0.51 |
| ALBAIN MAZEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8352579337 | $34.32 |
| ALBAN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1351865486 | $15.43 |
| ALBAN BALMOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386534547 | $11.44 |
| ALBAN BALMOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6108855315 | $0.71 |
| ALBAN BALMOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3692473282 | $10.37 |
| ALBAN BERTOLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (674.73) | ($674.73) |
| ALBAN BERTOLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0214025 | $674.73 |
| ALBAN BERTOLINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023458) | ($719.67) |
| ALBAN BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286193510199 | $0.94 |
| ALBAN BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49357097396449 | $7.49 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00012577 | $5.04 |
| ALBAN BICI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06012931 | $2,402.57 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202027270724 | $58.95 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113554141733999 | $229.88 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001568248792 | $0.00 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.030888435 | $34.09 |
| ALBAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0204325653659999 | $0.00 |
| ALBAN CENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649789156376999 | $0.00 |
| ALBAN COMBAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (47.7132) | ($32.47) |
| ALBAN COMBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.872944) | ($1,572.06) |
| ALBAN COMBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (704.752411) | ($704.75) |
| ALBAN COMBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($36.48) |
| ALBAN COMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8411077894195 | $30.66 |
| ALBAN CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018783493374 | $0.00 |
| ALBAN CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000505781944137793 | $0.00 |
| ALBAN CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035751010325 | $0.01 |
| ALBAN CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098263955059 | $0.01 |
| ALBAN DE RAEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.469647535 | $4.34 |
| ALBAN DE RAEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.907783652559999 | $1.40 |
| ALBAN FAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962302935239999 | $0.11 |
| ALBAN FIUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8015871384399 | $44.72 |
| ALBAN FRAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2398802608 | $0.28 |
| ALBAN GLAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85703267231 | $6.09 |
| ALBAN GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019514174736 | $0.58 |
| ALBAN GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0582533524499 | $11.31 |
| ALBAN HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191848928832584 | $0.02 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 29,841.800538 | $29,841.80 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,841.800538) | ($14,841.80) |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (20,666.892921048) | ($20,666.89) |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001506924989927 | $0.60 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.597593379851 | $196.42 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022217813462 | $0.02 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5071106525 | $39.31 |
| ALBAN JAKOB KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 15.725905315 | $15.44 |
| ALBAN LAROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341475980971522 | $0.38 |
| ALBAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012763571156 | $0.00 |
| ALBAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030944760609 | $0.00 |
| ALBAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051660366652 | $0.00 |
| ALBAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025897622924 | $0.00 |
| ALBAN LESTRAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012838) | ($46.56) |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128415366330469 | $50.07 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043095564031 | $0.00 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029398450556 | $0.00 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005496277481 | $0.00 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062042192772 | $0.00 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100586470871 | $0.01 |
| ALBAN LESTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076964380516 | $0.00 |
| ALBAN MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152879501366 | $0.45 |
| ALBAN MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.17223159935999 | $2.44 |
| ALBAN MESSAGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.09 |
| ALBAN MESSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52553204981 | $2.55 |
| ALBAN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8988627033181 | $21.71 |
| ALBAN NIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030318323663 | $0.90 |
| ALBAN NIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.126678427022 | $8.50 |
| ALBAN NIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9708073668 | $3.97 |
| ALBAN NIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.932276672 | $2.93 |
| ALBAN NOTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00733662) | ($223.20) |
| ALBAN NOTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (150.4469) | ($102.84) |
| ALBAN NOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.461965643772 | $5.41 |
| ALBAN ORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 101.8489 | $157.62 |
| ALBAN ORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0881909931145 | $0.81 |
| ALBAN PAMBOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 98.2 | $155.24 |
| ALBAN PAMBOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010474) | ($19.97) |
| ALBAN PAMBOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03546588) | ($1,088.46) |
| ALBAN PAMBOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38055945) | ($723.57) |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (29.062) | ($20.00) |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.898 | $20.00 |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (231.52) | ($152.99) |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 151.529 | $152.99 |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBAN PAMBOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (673.987037) | ($673.99) |
| ALBAN PAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7123652555281 | $29.25 |
| ALBAN PATRICK THIERRY CONDUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0196207 | $45.14 |
| ALBAN PATRICK THIERRY CONDUCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0196207) | ($40.02) |
| ALBAN PATRICK THIERRY CONDUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02949451971921 | $0.03 |
| ALBAN PITAQAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205719751089999 | $0.61 |
| ALBAN PITAQAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038362746567 | $0.00 |
| ALBAN PITAQAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026575889252 | $0.52 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1,203.39 | $1,135.12 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031541572586 | $10.19 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4848936679679 | $18.68 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061327608443 | $0.13 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2269707123751 | $0.23 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4206526779 | $1.23 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.895946215 | $39.25 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98993853605 | $12.14 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035807258141 | $0.00 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0345237838629999 | $2.73 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011847287986 | $0.01 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051366220269 | $17.55 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.359075737 | $2.56 |
| ALBAN POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57372360883 | $32.66 |
| ALBAN RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037184136033 | $11.00 |
| ALBAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591354228 | $0.49 |
| ALBAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020135464714 | $0.00 |
| ALBAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124590208203 | $0.00 |
| ALBAN SIMONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057784167926 | $0.00 |
| ALBAN SIMONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021966203696 | $0.02 |
| ALBAN SIMONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032143025337 | $0.01 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14492637 | $4,967.60 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00376 | $126.74 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000000098) | ($267.78) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.039505) | ($279.95) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,980.20) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021547891) | ($1,919.74) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05741671) | ($1,762.58) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (47.056) | ($32.34) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 32.355 | $32.34 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,309.755553) | ($2,309.76) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247070494923 | $78.47 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7893641248083 | $18.93 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006482357653 | $16.96 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.965289461 | $116.97 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000053766778 | $0.00 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000959700199999999 | $0.00 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111605802410229 | $4.35 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018540830844999 | $0.00 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000148067 | $0.00 |
| ALBAN THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00014482810198 | $0.00 |
| ALBANA QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004745223836 | $0.00 |
| ALBANA QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028944390093 | $0.03 |
| ALBANDAKJI TAREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0664) | ($187.63) |
| ALBANDAKJI TAREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($56.65) |
| ALBANDAKJI TAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121133540017999 | $0.25 |
| ALBANDAKJI TAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002192769355411 | $0.64 |
| ALBANE ALONSO VILLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052765050068 | $1.64 |
| ALBANE SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003866531434 | $0.00 |
| ALBANO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032730987094 | $0.01 |
| ALBANO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00437977276659999 | $0.01 |
| ALBANO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110068867978 | $0.09 |
| ALBANO ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049027931544 | $14.51 |
| ALBANO ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276523258499999 | $5.40 |
| ALBANO ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6180510683 | $2.27 |
| ALBANO ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23264883041 | $2.59 |
| ALBANO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042947086108385 | $0.01 |
| ALBANY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000903384860549999 | $0.01 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004050055779) | ($1.67) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004521571864) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004521571864) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004521571864) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (146.01) | ($146.01) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (132.64) | ($132.64) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,983.805479 | $9,983.81 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (132.64) | ($132.64) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,784.0) | ($17,784.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.8254040615 | $25,681.06 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09968963 | $3,092.82 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4656926841) | ($14,545.45) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4656926841) | ($14,545.45) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,800.0 | $4,800.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/9/2022 | Earn | Incoming | Collateral | LINK | 318.467979649 | $2,795.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,800.0 | $4,800.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | SOL | 368.02651521 | $16,334.77 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (394.62293284) | ($18,939.39) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,250.0 | $6,250.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | SOL | 394.62293284 | $18,851.97 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2772255234) | ($573.75) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,990.0 | $10,990.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.66) | ($144.66) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/14/2022 | Earn | Incoming | Collateral | ETH | 18.254050376 | $37,489.60 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $58.17 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $58.17 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/16/2022 | Earn | Incoming | Deposit | SOL | 51.465 | $2,993.46 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (9.110643591) | ($17,800.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Collateral | SOL | (447.607404839) | ($22,727.27) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,450.0 | $4,450.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,980.0) | ($11,980.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006412157523) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006407208256) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006407208256) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (9.120468468) | ($18,000.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009169356432) | ($27.84) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.84) | ($27.84) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $171.11 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 93.60962457 | $3,131.24 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 69.7 | $2,339.60 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,224.40 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,224.40 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,233.00 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (180.403959171) | ($5,832.46) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 84.95 | $2,746.43 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (181.06156075) | ($5,847.50) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (181.06156075) | ($5,847.50) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.71) | ($3.71) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.84) | ($27.84) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.84) | ($27.84) |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032430199282 | $9.91 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330809428289999 | $0.04 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01725477360945 | $34.23 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.324344594 | $77.32 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45826761174 | $11.27 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.636225750054999 | $36.88 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00233770861039999 | $0.09 |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.027474336133 | $0.02 |
| ALBARO GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017992591202 | $0.02 |
| ALBARO GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029528210975 | $0.00 |
| ALBARO MATIAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309130569 | $50.00 |
| ALBE LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156270177281 | $0.00 |
| ALBEN WEEKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2421197014) | ($6,468.73) |
| ALBEN WEEKS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2421197014 | $6,468.73 |
| ALBEN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018472241601559 | $62.42 |
| ALBEN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,493.57963558399 | $1,740.71 |
| ALBEN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018922993084 | $0.00 |
| ALBEN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.046575783 | $4.05 |
| ALBEN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054152085906 | $0.01 |
| ALBENA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120656616934 | $35.71 |
| ALBENA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146411308769999 | $28.57 |
| ALBENA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.748965327 | $220.75 |
| ALBENA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.9993032089999 | $16.95 |
| ALBENA MLADENOVA LETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128685524336779 | $50.43 |
| ALBENA MLADENOVA LETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022802059536 | $0.04 |
| ALBENA MLADENOVA LETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014342784033 | $1.05 |
| ALBENA OGNIANOVA MARINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046154753424 | $1.43 |
| ALBERIC ANDRES DAVILA CADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 21.98 | $220.88 |
| ALBERIC ANDRES DAVILA CADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (21.98) | ($204.85) |
| ALBERIC GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019038888293 | $5.64 |
| ALBERIC GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269809914029999 | $5.26 |
| ALBERT A TERAN-VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200980508359999 | $0.59 |
| ALBERT A TERAN-VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092496179574 | $0.01 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $308.57 |
| ALBERT AGUIAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,104.29 |
| ALBERT AGUIAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9937686224) | ($2,100.00) |
| ALBERT AGUIAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| ALBERT AGUIAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00031201 | $9.52 |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002118642484) | ($6.13) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $793.48 |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3295251898) | ($522.94) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.059315826) | ($1,050.00) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03093202211) | ($30.66) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03270743543) | ($32.42) |
| ALBERT AGUIAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.323293812 | $1,311.66 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032018271509 | $9.43 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01455847975 | $28.38 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020032041214 | $0.00 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6794929214 | $3.69 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33359218585 | $3.71 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034712117972 | $0.01 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008990039422 | $0.00 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19367987472 | $7.51 |
| ALBERT AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.084971721 | $0.20 |
| ALBERT ALBA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00020721 | $4.46 |
| ALBERT ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136388624552 | $4.04 |
| ALBERT ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.548889905 | $15.55 |
| ALBERT ALEXANDER PHILION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,265.77) |
| ALBERT ALEXANDER PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674032409 | $50.00 |
| ALBERT ALEXANDER PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,225.91682304694 | $1,353.16 |
| ALBERT ALMARAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,534.730869619) | ($2,194.67) |
| ALBERT ALMARAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,534.730869619 | $2,194.67 |
| ALBERT ALMARAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,534.730869619) | ($2,178.19) |
| ALBERT ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124250605781 | $0.37 |
| ALBERT ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.40707173417599 | $4.75 |
| ALBERT ANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,504.943409 | $2,504.94 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100585438792 | $2.98 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186306503690498 | $0.22 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.097787421 | $15.10 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128368483959 | $0.01 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.028499413004 | $23.03 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000508460780839999 | $0.02 |
| ALBERT ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017709951952 | $0.01 |
| ALBERT ANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013471424599 | $0.00 |
| ALBERT ANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042958390289 | $0.00 |
| ALBERT ANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000048287428502 | $0.00 |
| ALBERT ANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000079231633397 | $0.00 |
| ALBERT ANTAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.544714662) | ($3,200.00) |
| ALBERT ANTAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.544714662 | $3,200.00 |
| ALBERT ANTAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.08) |
| ALBERT ANTAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,085.56) |
| ALBERT ANTAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| ALBERT ANTAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5427146622) | ($1,100.90) |
| ALBERT ANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149500995249999 | $0.00 |
| ALBERT ANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292439826169999 | $62.72 |
| ALBERT ANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112494306821 | $0.01 |
| ALBERT ANTHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00200009 | $59.80 |
| ALBERT ANTHONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $52.46 |
| ALBERT ANTHONY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.06993784 | $135.54 |
| ALBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079224779059 | $23.37 |
| ALBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97538128961 | $1.14 |
| ALBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011080555448 | $21.23 |
| ALBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35586382148 | $0.22 |
| ALBERT ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035586218043 | $1.05 |
| ALBERT ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029663474346 | $0.00 |
| ALBERT ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196127723879999 | $0.02 |
| ALBERT ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074587896251 | $0.01 |
| ALBERT AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193457326759999 | $58.00 |
| ALBERT AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019270989175 | $37.60 |
| ALBERT AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4277140917 | $5.29 |
| ALBERT AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14095032243 | $1.57 |
| ALBERT AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097994983418 | $0.01 |
| ALBERT B DARACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368743694594699 | $0.38 |
| ALBERT B DARACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06034545519 | $0.37 |
| ALBERT BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934148059 | $0.02 |
| ALBERT BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016550479163 | $0.32 |
| ALBERT BANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369335105189999 | $1.09 |
| ALBERT BANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026852895757 | $0.52 |
| ALBERT BARANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.729317326199 | $334.56 |
| ALBERT BARANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.763311203 | $134.76 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030609082465 | $93.30 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058645684479 | $117.39 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107736258303 | $0.00 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1366534529999 | $33.40 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0793814699 | $23.11 |
| ALBERT BARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000237017913289999 | $0.00 |
| ALBERT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003151231750961 | $0.00 |
| ALBERT BARTELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453967577046499 | $0.43 |
| ALBERT BASULLAS ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005487016414 | $0.00 |
| ALBERT BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071695233127 | $2.12 |
| ALBERT BELLERA COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065863515363 | $0.01 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00104988 | $32.29 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00203709 | $60.40 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052992580409 | $1.44 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015315204861 | $0.00 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140194052986 | $2.74 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8966868016 | $1.19 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146195828129999 | $1.62 |
| ALBERT BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29022160187 | $0.60 |
| ALBERT BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026710473506 | $0.08 |
| ALBERT BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023303845142 | $0.02 |
| ALBERT BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017176307126 | $0.06 |
| ALBERT BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00052679364636 | $0.02 |
| ALBERT BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.96206540101 | $0.96 |
| ALBERT BINGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074756900678 | $2.21 |
| ALBERT BINGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023182340958 | $0.05 |
| ALBERT BINGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015180367194 | $0.02 |
| ALBERT BINGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107840399026 | $0.00 |
| ALBERT BIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77754597397489 | $2.77 |
| ALBERT BOČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028595644877 | $0.00 |
| ALBERT BOREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,942.0 | $3,942.00 |
| ALBERT BOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (35.031) | ($14.35) |
| ALBERT BOREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005266 | $14.35 |
| ALBERT BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.506149128473 | $36.03 |
| ALBERT BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.993172949 | $122.99 |
| ALBERT BOUDVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76837635162 | $1.90 |
| ALBERT BOVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145352191029999 | $0.00 |
| ALBERT BOVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151272512309999 | $2.95 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.00411625 | $0.15 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.00442338 | $0.16 |
| ALBERT BREDELL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015367 | $0.01 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332829708051609 | $0.04 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00770084147499999 | $0.00 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000918364865 | $0.00 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021143507069 | $0.00 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072825348579999 | $0.00 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0006117819957 | $0.01 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048987396233 | $0.00 |
| ALBERT BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000011709087262 | $0.00 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083911093848 | $0.25 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798964372131558 | $0.09 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000162835219 | $0.00 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058855395213 | $0.00 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023395355675 | $0.01 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027480505599 | $0.00 |
| ALBERT BREINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053519250603 | $0.01 |
| ALBERT BRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032551911873 | $0.00 |
| ALBERT BRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033093074045 | $0.00 |
| ALBERT BRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017977210039 | $0.35 |
| ALBERT BRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8001262384 | $1.80 |
| ALBERT BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504333837 | $0.55 |
| ALBERT BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040645785816 | $7.93 |
| ALBERT BRISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2613803115644 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004550541785 | $0.00 |
| ALBERT C WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,156.21 |
| ALBERT C WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 101.029414 | $101.03 |
| ALBERT C WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.04107754 | $1,195.93 |
| ALBERT C WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (101.029414) | ($101.03) |
| ALBERT C WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.05550375205 | $99.90 |
| ALBERT C WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.12336043 | $221.44 |
| ALBERT C WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08107754) | ($2,463.44) |
| ALBERT C WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1788641821) | ($348.84) |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02726240176) | ($0.07) |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02726240176 | $0.07 |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05981364128) | ($0.01) |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05981364128 | $0.01 |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00567211703) | ($0.12) |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00567211703 | $0.12 |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002026654503) | ($0.02) |
| ALBERT CALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002026654503 | $0.02 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1182151172) | ($240.86) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1182151172 | $240.86 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01207561598) | ($361.92) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01207561598 | $361.92 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (284.665729332) | ($284.67) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 284.665729332 | $284.67 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.23212021) | ($690.71) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.23212021 | $690.71 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.414377409) | ($336.07) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.414377409 | $336.07 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (439.802931057) | ($302.01) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 439.802931057 | $302.01 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.499043589) | ($159.30) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 280.499043589 | $159.30 |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.395300245) | ($374.22) |
| ALBERT CALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.395300245 | $374.22 |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (10.2321202) | ($741.21) |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (45.414377409) | ($361.50) |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (439.802931057) | ($320.13) |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (280.499043) | ($166.89) |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1182151172) | ($249.50) |
| ALBERT CALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01207561) | ($368.85) |
| ALBERT CALA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (34.395300245) | ($350.49) |
| ALBERT CALA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (284.665729) | ($284.67) |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073382918057719 | $2.68 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068222081758859 | $1.83 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.051470573018 | $2.05 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2344404747046 | $3.60 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1743784979941 | $0.92 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3120428028659 | $4.69 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08319471952902 | $0.94 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058643860635148 | $0.00 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0187435278149101 | $1.78 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003515593177853 | $0.00 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000943522583438 | $0.00 |
| ALBERT CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013195278683487 | $0.00 |
| ALBERT CALPITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15222051) | ($4,545.00) |
| ALBERT CALPITO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15222051 | $4,545.00 |
| ALBERT CALPITO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15222051) | ($4,527.36) |
| ALBERT CALPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022220979378 | $70.17 |
| ALBERT CALPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050763278685 | $0.10 |
| ALBERT CALPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559897362579999 | $0.06 |
| ALBERT CANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.717462914) | ($30,000.00) |
| ALBERT CANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.059079173 | $37,053.98 |
| ALBERT CANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.68323566482) | ($902.26) |
| ALBERT CANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05705869435) | ($75.35) |
| ALBERT CANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19253582781 | $380.47 |
| ALBERT CANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.338582185 | $69.34 |
| ALBERT CARCELES NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112215587976 | $3.42 |
| ALBERT CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95006038399 | $5.27 |
| ALBERT CARVAJAL ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174689042139999 | $0.20 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.056276507) | ($14.06) |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (190.864102) | ($114.94) |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00612166) | ($192.19) |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601150482755239 | $2.03 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018637008646 | $0.00 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031189539636 | $0.00 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24040500161304 | $0.87 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00772797380317 | $0.01 |
| ALBERT CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15710002900212 | $0.16 |
| ALBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162234937748 | $0.48 |
| ALBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150972727339999 | $29.46 |
| ALBERT CAUWEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.035395137) | ($110.54) |
| ALBERT CAUWEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.035395137 | $110.54 |
| ALBERT CAUWEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2.035395137) | ($111.46) |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072918995747 | $21.54 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017491231351 | $3.41 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014086604599 | $0.00 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02412497554 | $0.81 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000912742154149999 | $0.00 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110266930533 | $0.00 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116105890068654 | $0.97 |
| ALBERT CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0085822704125 | $0.34 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.49 |
| ALBERT CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $409.03 |
| ALBERT CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.15 |
| ALBERT CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.30 |
| ALBERT CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $829.92 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016919436813 | $0.00 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.351796797989999 | $0.35 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014049417395 | $425.08 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22854713885 | $0.27 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29798331157 | $608.67 |
| ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081105650993 | $4.60 |
| ALBERT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0533885254169999 | $0.18 |
| ALBERT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323727615497 | $0.00 |
| ALBERT CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119761949419 | $35.45 |
| ALBERT CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.184795898629999 | $0.09 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($92.61) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $92.61 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 32,975.0 | $32,975.00 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32,975.0) | ($32,975.00) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32,975.0 | $32,975.00 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01722841 | $504.88 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | PAXG | 0.2550617747 | $478.86 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01722841) | ($505.71) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01722841 | $505.71 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 354.404864095 | $214.40 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2550617747) | ($478.91) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2550617747 | $478.91 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (354.404864095) | ($214.40) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 354.404864095 | $214.40 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AAVE | 1.789763014 | $158.23 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.789763014) | ($158.36) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.789763014 | $158.36 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | UNI | 12.693872098 | $56.45 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (12.693872098) | ($56.54) |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | UNI | 12.693872098 | $56.54 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014428049022 | $3.56 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.742496442991 | $445.95 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037277319895 | $73.39 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3431909382 | $1.34 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.844589554 | $0.95 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1776196357 | $7.44 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004984188605 | $0.31 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022643612099 | $0.11 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111118105377999 | $2.52 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1857207393 | $1.19 |
| ALBERT CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010160555512 | $1.83 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0346393 | $1,350.59 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0346393) | ($1,388.95) |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004335102499 | $0.00 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.327028103 | $5.04 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002801895187 | $0.00 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047965086617 | $0.00 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019911433335 | $0.00 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.204345603 | $53.50 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119551488982 | $0.01 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06310921486 | $0.01 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6402436783 | $29.52 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037058077275 | $4.07 |
| ALBERT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006198330706 | $0.00 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19,705.7677 | $18,361.73 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.31883055 | $22,107.55 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.61916249 | $24,729.35 |
| ALBERT CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 423.4307 | $7,579.41 |
| ALBERT CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 318.92 | $3,059.32 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466251033812 | $138.54 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39325384026 | $794.46 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.4755512999999 | $76.48 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.2522694128 | $109.72 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.53437414503 | $89.99 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1165725392 | $31.15 |
| ALBERT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.825569858168 | $10.70 |
| ALBERT CHING SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043669783707 | $1.29 |
| ALBERT CHING SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098564976245 | $1.92 |
| ALBERT CHING SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.83512174889999 | $5.84 |
| ALBERT CHING SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0571684328 | $3.22 |
| ALBERT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093037210989999 | $0.00 |
| ALBERT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000196438051909999 | $0.00 |
| ALBERT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064271427081 | $0.00 |
| ALBERT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000821532227209999 | $0.00 |
| ALBERT CHRISTIAN LOUV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250933844679999 | $0.74 |
| ALBERT CHRISTIAN LOUV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120741905838 | $0.00 |
| ALBERT CHRISTIAN LOUV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0965417957399999 | $0.01 |
| ALBERT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138431867449 | $40.97 |
| ALBERT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043546466789 | $8.46 |
| ALBERT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.680649343 | $20.31 |
| ALBERT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44666344829 | $0.58 |
| ALBERT CID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,409.680647) | ($1,715.03) |
| ALBERT CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3035950403516 | $55.80 |
| ALBERT CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195776480979999 | $0.01 |
| ALBERT COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039973340477 | $0.12 |
| ALBERT COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68292920099999 | $1.68 |
| ALBERT COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725657854483109 | $0.82 |
| ALBERT COLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| ALBERT COLS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20,446.670694 | $20,446.67 |
| ALBERT COLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.56) | ($52.56) |
| ALBERT COLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| ALBERT COLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 35.741791089 | $85,350.48 |
| ALBERT COLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (36.803949) | ($86,728.84) |
| ALBERT COLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009572499368808 | $23.60 |
| ALBERT COLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80072555582 | $6.80 |
| ALBERT COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.792173343654 | $11.33 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023193852283 | $70.06 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618874845579999 | $124.03 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.743215872 | $35.74 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1856955514 | $7.28 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.095468515 | $23.29 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19911618288 | $1.76 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2949457155 | $0.34 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172932672711 | $6.84 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040747800629 | $4.47 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16323840995 | $9.29 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020270363675 | $0.00 |
| ALBERT CORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048597760864 | $0.00 |
| ALBERT COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034891403765 | $0.10 |
| ALBERT COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097827250632 | $0.11 |
| ALBERT COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020498356809 | $0.04 |
| ALBERT COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053313758225 | $0.05 |
| ALBERT COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000098998895686 | $0.03 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038523628853 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031168827503 | $0.01 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00343348458889999 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061945911048 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013170791967 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083422654028 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044976723563 | $0.00 |
| ALBERT CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144313185613 | $0.00 |
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5010107959999 | $0.48 |
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000754269439269999 | $0.00 |
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045038935358 | $0.00 |
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112523813876999 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023968419119 | $0.95 |
| ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023364854839 | $1.33 |
| ALBERT CYRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203820602288122 | $0.23 |
| ALBERT CYRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023723284785 | $0.00 |
| ALBERT DADZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204132252169999 | $0.40 |
| ALBERT DADZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415271124699999 | $0.26 |
| ALBERT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162528725873 | $0.48 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 35.3 | $481.97 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $100.91 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03474791 | $1,388.41 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.99685 | $3,021.32 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 52.99180121 | $73.00 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00225404 | $89.97 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.355 | $1,043.82 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018674236284 | $560.76 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035625918887 | $69.27 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.608097143 | $23.43 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04545074382 | $11.62 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36480720799 | $3.16 |
| ALBERT DEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153601460425 | $9.14 |
| ALBERT DELGADO CANOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122563438533 | $0.36 |
| ALBERT DELGADO CANOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113021806916 | $0.00 |
| ALBERT DELGADO CANOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8147710424 | $8.81 |
| ALBERT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042278474283 | $0.13 |
| ALBERT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.408732748664 | $0.26 |
| ALBERT DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116612098914999 | $0.35 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076050357777 | $0.23 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000373780193332 | $0.00 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025828331435 | $0.00 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135193405439999 | $0.01 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150481329469999 | $0.00 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015449280568 | $0.02 |
| ALBERT DING BOND LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039521139698 | $0.00 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.8600715) | ($5.00) |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.8600715 | $5.00 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (25.8600715) | ($4.97) |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069663834577 | $20.62 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038192824994 | $0.00 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085241048136 | $0.00 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3743715699 | $15.27 |
| ALBERT DIRECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60044178396 | $0.09 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170493793839999 | $50.80 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000591788096489999 | $0.00 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000278135211 | $0.00 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001781731348 | $0.00 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041278748975 | $0.01 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004860477397 | $0.00 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051759437080999 | $0.01 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00134951110749999 | $0.01 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014968654451 | $0.00 |
| ALBERT DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000036979810778 | $0.00 |
| ALBERT DUFOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4818624511) | ($500.00) |
| ALBERT DUFOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.014455873353) | ($15.00) |
| ALBERT DUFOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6002528604 | $622.85 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034206491895 | $1.01 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27464618885 | $559.85 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048787698085 | $0.05 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.695576833 | $29.88 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.996006007819999 | $8.79 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2595570487 | $1.65 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0458945835369999 | $3.36 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8266413975 | $13.07 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117587805671 | $1.29 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8520141901 | $1.86 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2179685024 | $0.65 |
| ALBERT DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.249146217629999 | $0.63 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,369.981490785) | ($8,000.00) |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (23.890094228) | ($13.30) |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 17,021.276595745 | $9,476.02 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (431.81614755) | ($240.40) |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060820405925 | $18.00 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029373301354 | $0.03 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94148444357 | $0.94 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1494963742 | $16.12 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6487395489 | $1.66 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7263213568 | $19.18 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.452568310439999 | $4.00 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.45125583659999 | $5.45 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.4324033889999 | $2.11 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14721268406999 | $3.92 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22811465454 | $0.23 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28890582541 | $31.72 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000971322301659999 | $0.07 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.42352510749999 | $2.20 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025162268562 | $0.18 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046116335162 | $0.50 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093558520398 | $0.06 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.065045464392 | $0.24 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.06924277409 | $2.22 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3343087802 | $1.31 |
| ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.528638549519999 | $0.71 |
| ALBERT EDWARD SCHILLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01697981 | $500.14 |
| ALBERT EDWARD SCHILLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08444093 | $2,498.94 |
| ALBERT EDWARD SCHILLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.10130376 | $3,000.72 |
| ALBERT EDWARD SCHILLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.07376621 | $2,190.09 |
| ALBERT EDWARD SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222242629683 | $66.00 |
| ALBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016744638333 | $49.85 |
| ALBERT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144438567119999 | $28.18 |
| ALBERT ELUMN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.689338105) | ($3,310.46) |
| ALBERT ELUMN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.689338105 | $3,310.46 |
| ALBERT ELUMN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001787589407) | ($0.05) |
| ALBERT ELUMN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001787589407 | $0.05 |
| ALBERT ELUMN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.689338) | ($3,285.29) |
| ALBERT ELUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001333098361699999 | $0.00 |
| ALBERT ELUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011858765501055 | $29.99 |
| ALBERT ELUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033396804433 | $0.00 |
| ALBERT ELUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107456576948 | $0.00 |
| ALBERT ELUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000065331352404 | $0.00 |
| ALBERT ERIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135664665239 | $191.12 |
| ALBERT ERIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026070509988 | $50.49 |
| ALBERT ERIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.916480417999 | $140.92 |
| ALBERT ESTEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128464225033 | $0.38 |
| ALBERT ESTEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142161393307999 | $0.00 |
| ALBERT ESTEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018214132031 | $0.00 |
| ALBERT ESTEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025258195077 | $0.00 |
| ALBERT ESTEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045361591542 | $0.00 |
| ALBERT EUGENE SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208706439769999 | $0.04 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014124459364 | $427.50 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18170656885 | $369.50 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,446.930291666 | $2,446.93 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0758106199 | $4.02 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0188850187619999 | $0.00 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2338230592 | $17.11 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.38430615741 | $87.10 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2061522673 | $8.03 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50942070409 | $36.32 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.855239075199999 | $20.07 |
| ALBERT F GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.16557252636 | $17.94 |
| ALBERT FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123746139421 | $0.37 |
| ALBERT FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,259.17) | ($51,259.17) |
| ALBERT FARKAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (31.15) | ($56,625.09) |
| ALBERT FARKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02895848534) | ($54.25) |
| ALBERT FARKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.896944) | ($60.90) |
| ALBERT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089571407124 | $0.27 |
| ALBERT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.58346012241 | $330.58 |
| ALBERT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.185132956274484 | $352.50 |
| ALBERT FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016662907393 | $4.93 |
| ALBERT FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08994340740782 | $0.10 |
| ALBERT FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024312040188 | $4.74 |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.013786 | $454.75 |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094398) | ($30.00) |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094398 | $30.00 |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01446486162) | ($459.54) |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,106.60 |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 29.596003798 | $62,316.25 |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (29.01370453) | ($61,148.35) |
| ALBERT FERREIRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005793312516) | ($11.44) |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | XLM | 100.0 | $11.11 |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 1.17755225 | $24,706.03 |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | XLM | 39,872.0 | $4,462.35 |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LPT | 2.23257075 | $17.18 |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.00151 | $1.63 |
| ALBERT FERREIRA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01150242759) | ($231.67) |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007951450323 | $246.55 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74408128469999 | $2.03 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179255865069999 | $364.47 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23543063044 | $0.24 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.527168223 | $248.56 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.169268191 | $53.48 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.1343830076 | $242.71 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29952326561 | $17.05 |
| ALBERT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.534674187 | $25.50 |
| ALBERT FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.59855101815 | $12.70 |
| ALBERT FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0030953776 | $1.26 |
| ALBERT FLOTILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157383268611 | $0.47 |
| ALBERT FLOTILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9041648176 | $1.20 |
| ALBERT FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076315259764 | $0.01 |
| ALBERT FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081902701697 | $0.01 |
| ALBERT FORNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 222.192738 | $222.19 |
| ALBERT FORNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04596431) | ($1,402.51) |
| ALBERT FORNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,092.47) |
| ALBERT FORNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ALBERT FORNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,929.67) |
| ALBERT FORNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,850.018384 | $3,850.02 |
| ALBERT FORNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00108 | $33.88 |
| ALBERT FORNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (68.7779) | ($27.84) |
| ALBERT FORNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02181565) | ($600.22) |
| ALBERT FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058264226086 | $19.69 |
| ALBERT FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8646410594497 | $43.60 |
| ALBERT FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142168693551 | $35.92 |
| ALBERT FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.503090044 | $93.50 |
| ALBERT FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.54323941199999 | $0.31 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.23293165 | $227.71 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (501.550556) | ($444.71) |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 98.58652143 | $13.95 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 39.5 | $60.37 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 8.9 | $2.41 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $59.66 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 3.14579335 | $81.77 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272919711597 | $50.46 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830900597590648 | $0.07 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002309917665 | $0.05 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00394752804879 | $0.92 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147104839736 | $8.68 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026846952776 | $0.56 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032248517594 | $1.19 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.085348079892 | $0.01 |
| ALBERT FORT PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.365993446595 | $0.66 |
| ALBERT FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499864059759999 | $14.72 |
| ALBERT FRANKLIN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.915871226 | $17.92 |
| ALBERT FRANKLIN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111106236837 | $0.00 |
| ALBERT FRANKLIN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024602379224 | $1.47 |
| ALBERT FRANKLIN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066844091013 | $0.09 |
| ALBERT GALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031408780319999 | $0.00 |
| ALBERT GALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098556374413 | $0.01 |
| ALBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.95175430129999 | $16.92 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000520087435) | ($2.07) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087213699) | ($0.42) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (10,133.17319007) | ($6,243.20) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000200494048) | ($0.42) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009881492365) | ($2.07) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002002597237) | ($0.42) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 604.588641 | $604.59 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1520439552 | $4,677.94 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 879.104015 | $879.10 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.290376582 | $8,942.17 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,229.180559 | $1,229.18 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 833.767079 | $833.77 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.255812432) | ($3.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 16,230.73416568 | $11,556.63 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($10,054.81) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,257.64) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2469287 | $7,257.64 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (6,615.817) | ($3,982.82) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1359881 | $3,982.82 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.034195) | ($999.98) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 23.37401 | $999.98 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.104609) | ($2,000.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,989.009 | $2,000.00 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,036.0) | ($2,036.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 47.55875 | $2,036.00 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,322.179) | ($2,000.00) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0679252 | $2,000.00 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,568.924) | ($1,217.94) |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0388653 | $1,217.94 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044610554307 | $124.17 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5381844180699 | $20.48 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091089715605 | $185.34 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1151257618536 | $0.12 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.567378555 | $266.92 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43213015195 | $3.81 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099508684827 | $0.11 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.279074767417341 | $1.49 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34798348866 | $12.96 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000609185777246 | $0.25 |
| ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59682471601 | $33.97 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05009331 | $2,059.59 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $617.05 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001264895622) | ($4.89) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001326743054) | ($5.23) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.141 | $395.69 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02022448 | $776.75 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1418516311) | ($357.78) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.510235) | ($428.79) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 356.148639 | $356.15 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00838783533) | ($289.33) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,130.722121 | $1,130.72 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.15) | ($26.15) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.44105323351 | $1,016.80 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.45) | ($24.45) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (655.0) | ($655.00) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03797764379 | $1,183.16 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4429442517) | ($680.74) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1036304) | ($2,972.12) |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020131400622894 | $74.57 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025104900829635 | $4.71 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024891715853 | $0.00 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9840874178 | $0.98 |
| ALBERT GARRETA FONTELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018296073834662 | $1.31 |
| ALBERT GASULL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03502466298743 | $0.04 |
| ALBERT GC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079989079647999 | $0.24 |
| ALBERT GC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085973755578 | $0.10 |
| ALBERT GC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061967358257 | $124.19 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 469.83569 | $324.07 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.127929 | $265.21 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $539.77 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 2,300.0 | $1,565.43 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $28,575.61 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.9 | $85,602.65 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0687063 | $130.76 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($538.84) |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 868.559 | $538.84 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132419313929999 | $339.45 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888099952449999 | $131.70 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.427072158 | $16.64 |
| ALBERT GEERT TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8943507607 | $1.42 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001825258805999 | $0.00 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2486534859999 | $44.84 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.4895867279999 | $67.77 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29057739243 | $3.23 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.788280506 | $71.02 |
| ALBERT GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19473264508 | $21.38 |
| ALBERT GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1010145568 | $3.61 |
| ALBERT GITNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133646079925 | $0.40 |
| ALBERT GITNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.303538241 | $107.30 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,010.80) |
| ALBERT GLENSK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.044482) | ($53,822.76) |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.047510305204 | $619.95 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229535529290714 | $556.58 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038813705369 | $0.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 837.558918811 | $664.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000920639353393 | $0.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005896575677 | $0.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082526121636 | $0.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5064388279 | $209.65 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052536106781 | $0.00 |
| ALBERT GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000217216282369999 | $0.01 |
| ALBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082444434392 | $0.24 |
| ALBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.239307226 | $72.33 |
| ALBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.8591115553 | $57.60 |
| ALBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087503588048 | $9.61 |
| ALBERT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029507891266 | $0.01 |
| ALBERT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312367521509999 | $0.04 |
| ALBERT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69098368001 | $0.69 |
| ALBERT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091234407051 | $0.00 |
| ALBERT GONZALO VALENCIA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077523172792 | $0.02 |
| ALBERT GONZALO VALENCIA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115331242303 | $0.00 |
| ALBERT GOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147668377788 | $0.29 |
| ALBERT GRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112379217647 | $33.26 |
| ALBERT GRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001827544811 | $3.57 |
| ALBERT GRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190079649329999 | $0.19 |
| ALBERT GRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40397062411 | $1.38 |
| ALBERT GRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027307024798 | $0.03 |
| ALBERT GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016220393815 | $0.48 |
| ALBERT GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067821542717 | $0.01 |
| ALBERT GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6576939477 | $3.66 |
| ALBERT GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3722191409 | $2.75 |
| ALBERT GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000808097457989999 | $0.00 |
| ALBERT GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097957710286 | $0.00 |
| ALBERT GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122056106992999 | $0.01 |
| ALBERT GUILLERMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25639284) | ($389.82) |
| ALBERT GUILLERMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02174904) | ($620.37) |
| ALBERT GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023105414006458 | $7.71 |
| ALBERT GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002545431802223 | $5.85 |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01783322987) | ($474.92) |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01783322987 | $474.92 |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,505.937860318) | ($36,505.94) |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,505.937860318 | $36,505.94 |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01783322) | ($486.60) |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBERT GURAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36,485.93786) | ($36,485.94) |
| ALBERT GURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009544507946195 | $3.56 |
| ALBERT GURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.39083819355 | $234.39 |
| ALBERT GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054900219284 | $1.07 |
| ALBERT GWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027497476355 | $0.00 |
| ALBERT GWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029039438443 | $0.02 |
| ALBERT GWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0469997341 | $0.52 |
| ALBERT H JOHNSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062015705533 | $0.00 |
| ALBERT H JOHNSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ALBERT H JOHNSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37287327661 | $759.14 |
| ALBERT H JOHNSON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15743708026 | $0.16 |
| ALBERT HADINATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,446.65) | ($10,446.65) |
| ALBERT HADINATA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11.459411) | ($11.46) |
| ALBERT HADINATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (7.489928017) | ($14,858.29) |
| ALBERT HADINATA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9689304) | ($30,706.24) |
| ALBERT HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478609569271849 | $170.82 |
| ALBERT HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548872649039999 | $0.01 |
| ALBERT HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051560691896037 | $128.46 |
| ALBERT HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.4099717696056 | $66.41 |
| ALBERT HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026291366098 | $0.03 |
| ALBERT HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024965896169 | $0.77 |
| ALBERT HARARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,000.63) |
| ALBERT HARARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.034017 | $1,000.63 |
| ALBERT HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308620079109999 | $93.32 |
| ALBERT HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015410878666 | $0.02 |
| ALBERT HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127323115074 | $26.91 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023578041017 | $0.01 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023745734881 | $0.00 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017871619858 | $0.00 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00645471336139999 | $0.01 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090846873958 | $0.00 |
| ALBERT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012021087378 | $0.00 |
| ALBERT HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034469060405 | $0.00 |
| ALBERT HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081070419875 | $0.01 |
| ALBERT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98829780692 | $0.99 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088501484827 | $0.26 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114949548843 | $0.00 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115914852268 | $0.23 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30757488965 | $0.31 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.55203873659999 | $8.72 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4016676879 | $5.93 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.011666995 | $2.41 |
| ALBERT HITANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.087651693241 | $0.25 |
| ALBERT HO JIAN QIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,072.68577) | ($10,072.69) |
| ALBERT HO JIAN QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002305180769 | $0.04 |
| ALBERT HO JIAN QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.65852079133 | $66.66 |
| ALBERT HOCK MIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054336687434 | $0.02 |
| ALBERT HOCK MIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279571154378599 | $0.00 |
| ALBERT HOCK MIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000046355500046 | $0.00 |
| ALBERT HOEKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (444.96) | ($444.96) |
| ALBERT HOEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073427970468 | $21.73 |
| ALBERT HOEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029386186427 | $5.73 |
| ALBERT HOEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29590669130109 | $5.30 |
| ALBERT HOEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010610981012 | $0.00 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.68939341) | ($100.16) |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.68939341 | $100.16 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,367.840523852) | ($3,367.84) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,367.840523852 | $3,367.84 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,367.84) | ($3,367.84) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 41.53537 | $3,367.84 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (41.53478) | ($3,386.40) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 3,350.79 | $3,386.40 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,350.79) | ($3,357.49) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,350.79 | $3,357.49 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.902090736) | ($2,848.34) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.902090736 | $2,848.34 |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (59.90209) | ($2,873.16) |
| ALBERT HON CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,893.888 | $2,873.16 |
| ALBERT HON CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALBERT HON CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALBERT HON CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.193850054 | $7,606.65 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026074853943 | $95.06 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.559235339042 | $289.96 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016699911466 | $38.54 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5612129976049 | $15.56 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.200507599 | $6.80 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034224720505 | $0.40 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000580072834159999 | $0.00 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030771447716 | $0.01 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29632074827973 | $26.19 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10640786417 | $0.72 |
| ALBERT HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.58244041 | $3.59 |
| ALBERT HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295233797899999 | $0.87 |
| ALBERT HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.981343327 | $461.98 |
| ALBERT HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128601658426 | $0.38 |
| ALBERT HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.096870914 | $18.10 |
| ALBERT HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608887136795818 | $0.07 |
| ALBERT HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000484400261169999 | $0.00 |
| ALBERT HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063292060241 | $0.01 |
| ALBERT HYTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642118852446287 | $0.75 |
| ALBERT IRVING UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28731024764699 | $5.65 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055754932967 | $168.78 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.472475241 | $35.52 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20439937297 | $414.40 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.053928161 | $102.50 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4643357011 | $8.18 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180846478419 | $1.93 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.65136016 | $162.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69022070736 | $41.27 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0262204164094 | $0.97 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33226505769 | $36.48 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56476568799999 | $15.78 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.085309800335 | $6.08 |
| ALBERT J BIERMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.52724007076 | $1.95 |
| ALBERT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121512759637999 | $0.36 |
| ALBERT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.905489394 | $89.91 |
| ALBERT JAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180248338769999 | $0.53 |
| ALBERT JARBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050250415607 | $1.56 |
| ALBERT JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153871200039 | $4.55 |
| ALBERT JOHAN SORGDRAGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($728.12) |
| ALBERT JOHAN SORGDRAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034651) | ($1,035.23) |
| ALBERT JOHAN SORGDRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137155973593 | $4.73 |
| ALBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023149537755 | $0.69 |
| ALBERT JONATHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0167669) | ($531.36) |
| ALBERT JONATHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1597100134) | ($315.04) |
| ALBERT JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014420679320618 | $4.97 |
| ALBERT JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038281520597 | $0.00 |
| ALBERT JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129585611406359 | $3.15 |
| ALBERT JOSEPH BENNY VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524240260759999 | $0.16 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.79 | $5.79 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.0026973 | $102.20 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0026973) | ($101.67) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.79 | $5.79 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.79 | $5.79 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097064010233 | $0.29 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000085258614986 | $0.00 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4003266695 | $1.40 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016235699878 | $0.00 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051531241198 | $0.00 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045828972255 | $0.00 |
| ALBERT JOSEPH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000504175877459999 | $0.00 |
| ALBERT JUAN MASÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.329812352129 | $110.49 |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.302016615) | ($3,693.12) |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17688409) | ($6,859.22) |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015641464611671 | $6.26 |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027117529318 | $8.08 |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021558691618 | $0.00 |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014585733712 | $0.00 |
| ALBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035111102437 | $0.00 |
| ALBERT JULIEN ACCAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019127489758 | $57.32 |
| ALBERT JULIEN ACCAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470367767 | $28.69 |
| ALBERT JUNIOR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759412893289999 | $22.48 |
| ALBERT JUNIOR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01720137261 | $33.54 |
| ALBERT JUNIOR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129270165093 | $1.44 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.597536) | ($10.60) |
| ALBERT JUWONO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.136363636) | ($2.38) |
| ALBERT JUWONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALBERT JUWONO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.08349859096 | $3,368.92 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0836117) | ($3,375.57) |
| ALBERT JUWONO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9597789445) | ($1.98) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ALBERT JUWONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| ALBERT JUWONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,538.461538462 | $714.99 |
| ALBERT JUWONO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALBERT JUWONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.569036) | ($20.01) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.466151582) | ($262.47) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010158) | ($20.11) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.55) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.38) |
| ALBERT JUWONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.91) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,242.356955) | ($733.08) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($143.31) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 254.453 | $143.31 |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.996613) | ($3,124.62) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,117.273 | $3,124.62 |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.090336633) | ($1.98) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2100659133 | $6,016.04 |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (672.17) | ($672.17) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0233647 | $672.17 |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,796.587) | ($1,033.77) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,026.739 | $1,033.77 |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,026.743285) | ($1,026.74) |
| ALBERT JUWONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23343083) | ($6,615.66) |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003847283279934 | $0.08 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45735745817822 | $16.77 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315648625574749 | $76.45 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.327354554225949 | $0.33 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.537894421954 | $3.43 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.282322751164 | $2.91 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054071160800099 | $0.16 |
| ALBERT JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08206611577 | $4.26 |
| ALBERT KANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (355.0) | ($355.00) |
| ALBERT KANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 355.0 | $355.00 |
| ALBERT KANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| ALBERT KANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0118038 | $355.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011349420442 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016867670757 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064956024243 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075118064866 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031158754444 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000062266782311 | $0.00 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013851031434 | $419.48 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.69640815 | $174.70 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.505045774 | $42.42 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.757427579 | $45.68 |
| ALBERT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14603393637 | $10.69 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040987554423 | $0.01 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17469240823 | $355.13 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000386947290649999 | $0.00 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 36.798262621 | $29.17 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.3612778791 | $292.88 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098706513602 | $0.01 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040715821658 | $0.01 |
| ALBERT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038309818966 | $0.00 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082528314347 | $24.43 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021707113937 | $0.00 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000028086115709 | $0.00 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.301215387 | $26.40 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015323483913 | $0.02 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134961711124 | $0.00 |
| ALBERT KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.047471190489 | $0.05 |
| ALBERT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026082941228 | $7.72 |
| ALBERT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019796207028 | $6.30 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,477.2 | $3,546.93 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.98001232 | $3,044.97 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047518285158 | $1.41 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050765543377 | $100.40 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7708369649 | $30.60 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105786593251 | $0.00 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.633483385724 | $5.59 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089242002975 | $0.01 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32037527425199 | $23.40 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.72529768639999 | $4.16 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297388009389999 | $0.00 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138293683379 | $0.04 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084592475758 | $16.51 |
| ALBERT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087162577643 | $0.09 |
| ALBERT KOLESA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157756046539999 | $46.81 |
| ALBERT KOLESA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063473143299 | $127.28 |
| ALBERT KOLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008961 | $21.05 |
| ALBERT KOLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0999439 | $3,048.40 |
| ALBERT KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.5264492411) | ($186.05) |
| ALBERT KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073752) | ($2,225.66) |
| ALBERT KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.4007 | $2,512.79 |
| ALBERT KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.07375179 | $2,223.62 |
| ALBERT KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079227190705845 | $19.30 |
| ALBERT KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089019222448644 | $0.00 |
| ALBERT KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087662226033 | $11.92 |
| ALBERT KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.853660969303497 | $22.98 |
| ALBERT KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140226999144 | $4.15 |
| ALBERT KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102199292684 | $0.01 |
| ALBERT KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038221826704 | $7.46 |
| ALBERT KREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035104315725 | $107.39 |
| ALBERT KREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021230042026 | $41.42 |
| ALBERT KREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.729041236 | $17.73 |
| ALBERT KREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6372632278 | $0.24 |
| ALBERT KREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09610485683 | $1.69 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107920908574999 | $0.32 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57293644425 | $0.45 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002237697955 | $0.02 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133736677849999 | $1.18 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017982734662 | $1.32 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000524159038249999 | $0.01 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.376588717529999 | $2.32 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090218842718 | $0.68 |
| ALBERT KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058827718841 | $1.38 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006087424931 | $18.02 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054986625891 | $0.00 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.619926986 | $18.62 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28464372674 | $0.19 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052897625502 | $0.39 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23620797844 | $0.11 |
| ALBERT LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066016954928 | $0.09 |
| ALBERT LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALBERT LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALBERT LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 11.36996 | $1,000.00 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738274122459999 | $228.75 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2237110816 | $455.55 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7417240059 | $1.74 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.032733565 | $71.38 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125806046567 | $0.00 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029092141439 | $0.01 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3188217229 | $138.64 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153637198849999 | $0.02 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000290634051 | $0.00 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00234109650139999 | $0.00 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20429280553 | $0.26 |
| ALBERT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154813517739999 | $0.00 |
| ALBERT LAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.86775285077 | $224.56 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002678980014) | ($0.24) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002678980014 | $0.24 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009249001606) | ($0.26) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009249001606 | $0.26 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001455994938) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001455994938 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008928584628) | ($0.09) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008928584628 | $0.09 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000111170017) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000111170017 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00171887457) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00171887457 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.01785841631) | ($0.02) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.01785841631 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.01785837799) | ($0.02) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.01785837799 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000004579396139) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000004579396139 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005477658904) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005477658904 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04912281529) | ($0.05) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04912281529 | $0.05 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00855690737) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00855690737 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.137601307) | ($1.14) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.137601307 | $1.14 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (0.0186936192) | ($0.02) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 0.0186936192 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (0.02700557082) | ($0.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 0.02700557082 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (0.02700529845) | ($0.02) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 0.02700529845 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01086046049) | ($0.02) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01086046049 | $0.02 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001003132922) | ($0.03) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001003132922 | $0.03 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01811640898) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01811640898 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.05714926279) | ($0.06) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.05714926279 | $0.06 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.002020460604) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.002020460604 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05024132191) | ($0.56) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05024132191 | $0.56 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01143307196) | ($0.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01143307196 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02082079549) | ($0.03) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02082079549 | $0.03 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051558) | ($20.00) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051558 | $20.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000515) | ($20.01) |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 18.366 | $20.01 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00002793616276) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00002793616276 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00002557175003) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00002557175003 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0008403821132) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0008403821132 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00009808067148) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00009808067148 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01995756387) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01995756387 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.006733393836) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.006733393836 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0317895 | $1,229.23 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000007529266167) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000007529266167 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001889894281) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001889894281 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.000001151729197) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.000001151729197 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00001151785157) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00001151785157 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000003533178476) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000003533178476 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000002078547065) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000002078547065 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0007338704755) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0007338704755 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (0.00001205976591) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 0.00001205976591 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (0.00001742274051) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 0.00001742274051 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (0.00001742321275) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 0.00001742321275 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000001704052828) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000001704052828 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000003687777989) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000003687777989 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000008223968378) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000008223968378 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84606075) | ($1,759.37) |
| ALBERT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04833) | ($1,395.96) |
| ALBERT LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 4.86569002 | $10,340.66 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000001256904888) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000001256904888 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000000151723316) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000000151723316 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000000010780572) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000000010780572 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000000002737793067) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000000002737793067 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000000002252570114) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000000002252570114 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000004212910477) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000004212910477 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000004381734477) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000004381734477 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000002104926806) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0000002104926806 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0000009504137775) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0000009504137775 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000001274244248) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000001274244248 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000001460629342) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000001460629342 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000004897868542) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000004897868542 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000004688597117) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000004688597117 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000008325132992) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000008325132992 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0000008080109301) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0000008080109301 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000007031670944) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000007031670944 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000002310182783) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000002310182783 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (0.00000001064011354) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 0.00000001064011354 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (0.00000001064104802) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 0.00000001064104802 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (0.000000007364509935) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 0.000000007364509935 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.000000007030977596) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.000000007030977596 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0000007958379885) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0000007958379885 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000002294994273) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000002294994273 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0000004023599291) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0000004023599291 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.734125307) | ($3,472.63) |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.734125307 | $3,472.63 |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2036564699) | ($6,119.60) |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2036564699 | $6,119.60 |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.734125) | ($3,485.76) |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1155022 | $3,485.76 |
| ALBERT LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31915924) | ($9,617.47) |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000005414955) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000005414955 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000013753) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000013753 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001595009577) | ($4.85) |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001595009577 | $4.85 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000000000014025422) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000000000014025422 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000664732) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000664732 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000042615881) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000042615881 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001819724035) | ($3.43) |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001819724035 | $3.43 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000004313339) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000000000004313339 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000201312) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000201312 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000011116423) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000011116423 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000002983631) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000002983631 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000003404278) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000003404278 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000003668808) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000003668808 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00000000000438607) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00000000000438607 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000001125665) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000001125665 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (0.000000000002417091) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 0.000000000002417091 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (0.000000000002417455) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 0.000000000002417455 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (0.000000000001673172) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 0.000000000001673172 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.000000000004387157) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.000000000004387157 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000007231309) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000007231309 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000005152517) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000005152517 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000018282884) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000018282884 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.73365991) | ($410.00) |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.25949824) | ($312.97) |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.73365991 | $410.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.25949824 | $312.97 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.84888016) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (175.6536056) | ($474.26) |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.096211667) | ($272.00) |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.84888016 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 175.6536056 | $474.26 |
| ALBERT LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.096211667 | $272.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000002404) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000002404 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01906368433) | ($0.51) |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01906368433 | $0.51 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000000001) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000000001 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009390906368) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009390906368 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000000000000008993) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000000000000008993 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000108) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000108 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05526193523) | ($0.54) |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05526193523 | $0.54 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000000008883) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000000008883 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009917188322) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000009917188322 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000000000202) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000000000000000202 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000033) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000033 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000000000000026) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000000000000026 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000001953) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000001953 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000001432) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000001432 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000000000172) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000000000172 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000000000002814) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000000000002814 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000000000564) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000000000564 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4445387365) | ($1.27) |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4445387365 | $1.27 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007314556616) | ($0.32) |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007314556616 | $0.32 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (0.000000000000000565) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 0.000000000000000565 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (0.000000000000000565) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 0.000000000000000565 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (0.000000000000000391) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 0.000000000000000391 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.000000000000002815) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.000000000000002815 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000000000676) | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000000000676 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000001191) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000001191 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000000000855) | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000000000855 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017396656661 | $0.51 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05029313681 | $100.28 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9515719516 | $2.34 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5675143106 | $6.64 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25069572937 | $2.21 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.315954973 | $4.32 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.538613783 | $104.33 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013891927005099 | $4.95 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004259985809614 | $11.79 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056953132865 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104908660049 | $0.31 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037194703088 | $0.04 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031636427086 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105236486809351 | $38.36 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108929375180612 | $28.57 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000251571735588 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000535819479897702 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.445518732277634 | $5.89 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058626066973593 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00522474625177756 | $0.01 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013399614822401 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001041779099165 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5735286601375 | $14.27 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059092876648483 | $4.17 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153987550298883 | $7.45 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000148103776948701 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000889906476669999 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000162587381419 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013321145378 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08007289201 | $4.56 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029866508553 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031755564715111 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004544993269647 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001215196034707 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004493267786918 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000004925906108346 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001640561664849 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000693385256089999 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026248406079556 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000576538628093 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000016443067703 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000195253175099 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000006777588014859999 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00008201678064983 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000564240449427999 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000820163716075749 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000085855995014398 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000124031174319196 | $0.00 |
| ALBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00012403114124604 | $0.00 |
| ALBERT LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9761023825) | ($30,728.36) |
| ALBERT LEUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9761023825 | $30,728.36 |
| ALBERT LEUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003198) | ($98.10) |
| ALBERT LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003386) | ($98.57) |
| ALBERT LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96951838) | ($27,968.67) |
| ALBERT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032236633268844 | $123.47 |
| ALBERT LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.767649607) | ($15,000.00) |
| ALBERT LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.767649607 | $15,000.00 |
| ALBERT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062113427697 | $18.39 |
| ALBERT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124369058812999 | $277.24 |
| ALBERT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37750873149 | $0.38 |
| ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 128.039 | $50.05 |
| ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 1,280.297 | $500.50 |
| ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 2,558.705381 | $1,001.61 |
| ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451654293 | [illegible] |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.105 | $4,158.78 |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1049852022) | ($4,160.00) |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00102801 | $30.62 |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002920737234) | ($0.87) |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144699) | ($43.08) |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00144194 | $43.49 |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040184717135 | $0.12 |
| ALBERT LLAUSAS GODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037903078873 | $11.18 |
| ALBERT LLAVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038404100494 | $117.73 |
| ALBERT LLAVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1766618051 | $4.18 |
| ALBERT LLAVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030747907391 | $0.19 |
| ALBERT LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09296916648599 | $8.75 |
| ALBERT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094603417503 | $290.77 |
| ALBERT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1954900571 | $6.06 |
| ALBERT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000113025163524 | $0.00 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 18.476 | $327.13 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.928 | $493.22 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 181.6 | $168.67 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.647994 | $1,753.20 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $405.02 |
| ALBERT LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951353725) | ($2,000.00) |
| ALBERT LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.058540861175) | ($60.00) |
| ALBERT LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.422467454 | $2,482.86 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028011950823 | $70.61 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8506878524 | $11.48 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15654160984 | $317.03 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36192177219999 | $1.36 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65135152919999 | $1.31 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2285931212 | $1.98 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8821814609 | $20.71 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02182469168 | $9.02 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6913998584 | $19.44 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1983889144323 | $11.14 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29681076051 | $11.74 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062393747141 | $6.69 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116899066627 | $0.26 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024551205574 | $1.75 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051367154122 | $1.21 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8090980317 | $2.42 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057299825571 | $1.70 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151362392 | $0.02 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4903400427999 | $0.47 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025416187343 | $0.08 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0512803534829999 | $0.05 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111541952337 | $0.00 |
| ALBERT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056103982871 | $0.00 |
| ALBERT LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071914303756 | $21.28 |
| ALBERT LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028356880675 | $5.51 |
| ALBERT LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481062482 | $1.42 |
| ALBERT LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64061084183 | $0.51 |
| ALBERT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246689674671314 | $0.24 |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (13.872910039) | ($136.50) |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2717900132) | ($501.02) |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00477384) | ($150.23) |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473534123931879 | $1.61 |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040177214343 | $0.05 |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025351868711073 | $5.96 |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193878601154679 | $2.53 |
| ALBERT LUČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000761945648299999 | $0.00 |
| ALBERT LUHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.885623851) | ($2,856.61) |
| ALBERT LUHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020505489459 | $0.61 |
| ALBERT LUHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018721985283892 | $43.06 |
| ALBERT MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019941724045 | $0.59 |
| ALBERT MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020466238706576 | $0.02 |
| ALBERT MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015270259656 | $29.80 |
| ALBERT MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.466586597229999 | $4.12 |
| ALBERT MAGLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028418420618 | $0.08 |
| ALBERT MAGLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015640599574 | $0.03 |
| ALBERT MAGLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30029729257 | $0.19 |
| ALBERT MARBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18529772459537 | $1.16 |
| ALBERT MARC KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154524990909999 | $0.02 |
| ALBERT MARC KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064193203346 | $0.03 |
| ALBERT MAREK WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037740272865 | $0.12 |
| ALBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045996749196 | $141.53 |
| ALBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39142336529 | $795.83 |
| ALBERT MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.079254839 | $93.08 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,903.33960914) | ($2,760.42) |
| ALBERT MARRERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,903.33960914 | $2,760.42 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2,903.339609) | ($2,634.07) |
| ALBERT MARRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (347.766712329) | ($347.77) |
| ALBERT MARRERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 347.766712329 | $347.77 |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (804.506974099) | ($425.67) |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 804.506974099 | $425.67 |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.578460995) | ($31.58) |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.578460995 | $31.58 |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (804.5069) | ($428.10) |
| ALBERT MARRERO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | TUSD | (347.766712329) | ($347.77) |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049461471821 | $0.00 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07861644552499 | $10.85 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025289078692 | $0.00 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013533644322 | $0.00 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.299270058593 | $4.02 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023802777162 | $0.02 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19374637034574 | $0.19 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020114872281 | $0.04 |
| ALBERT MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.4807686887754 | $2.48 |
| ALBERT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025203300757 | $76.36 |
| ALBERT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019516269449 | $38.08 |
| ALBERT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5498949051 | $5.37 |
| ALBERT MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631583053419 | $3.62 |
| ALBERT MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062757239888 | $0.07 |
| ALBERT MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044051990204 | $0.00 |
| ALBERT MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086707672204 | $0.00 |
| ALBERT MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128849038668 | $0.38 |
| ALBERT MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6241771 | $17.62 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162807660621 | $0.05 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142477153382936 | $0.17 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067364594337 | $0.13 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063098291307 | $0.05 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112019322309 | $0.01 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076358869009 | $0.00 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043719733613 | $0.01 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028890603828 | $0.00 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028496161214 | $0.00 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000465571296599999 | $0.01 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027165136445 | $0.02 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003419494931 | $0.00 |
| ALBERT MASFERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000802405695439999 | $0.00 |
| ALBERT MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006549497068326 | $0.26 |
| ALBERT MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106032444293 | $0.45 |
| ALBERT MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038664788847 | $0.75 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056404955795 | $140.16 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313332751480159 | $0.03 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116555304339 | $236.01 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.99093675 | $37.79 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003060297279 | $0.00 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001732189187 | $0.00 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23085894238 | $11.27 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002903392495 | $0.00 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.6781494792 | $22.56 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000088901142389999 | $0.00 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29646726972 | $16.74 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006535472812 | $0.00 |
| ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024245835303 | $45.17 |
| ALBERT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058947923715 | $17.45 |
| ALBERT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049437015348 | $9.65 |
| ALBERT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0722460001 | $7.07 |
| ALBERT MCDONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALBERT MCDONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALBERT MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067176403841 | $13.11 |
| ALBERT MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.410026782999 | $157.41 |
| ALBERT MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6433209982 | $6.85 |
| ALBERT MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66881296497 | $7.43 |
| ALBERT MEDILO LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 190.15 | $80.81 |
| ALBERT MEDILO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442170712 | $50.00 |
| ALBERT MEDILO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09678273378675 | $0.07 |
| ALBERT MEDILO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5425714459 | $0.20 |
| ALBERT MELICH RIAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119246) | ($360.48) |
| ALBERT MELICH RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006378748646586 | $2.27 |
| ALBERT MELICH RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324570539334999 | $0.67 |
| ALBERT MELICH RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007759339729 | $0.40 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($95.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT MENDELSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $95.23 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.098015535) | ($95.93) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.098015535 | $95.93 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.098015535) | ($95.82) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.098015535 | $95.82 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.146571678) | ($32.54) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.146571678 | $32.54 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.146571678) | ($32.72) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.146571678 | $32.72 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.799242673) | ($273.29) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.799242673 | $273.29 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (111.797) | ($273.28) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 273.455 | $273.28 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (273.45) | ($273.45) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SNX | 111.249 | $273.45 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (111.251242673) | ($271.95) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 111.251242673 | $271.95 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.243832002) | ($24.34) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.243832002 | $24.34 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.243832002) | ($24.34) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.243832002 | $24.34 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.363993811) | ($130.77) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283.363993811 | $130.77 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (283.355) | ($130.77) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 130.173 | $130.77 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (130.17) | ($130.17) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 282.304 | $130.17 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (282.312993811) | ($130.29) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 282.312993811 | $130.29 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.076911802) | ($120.23) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.076911802 | $120.23 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (5.07659) | ($120.22) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 120.604 | $120.22 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (120.61) | ($120.61) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 5.07085 | $120.61 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.071171802) | ($120.09) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.071171802 | $120.09 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.329143311) | ($172.98) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.329143311 | $172.98 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (18.3283) | ($172.97) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 172.487 | $172.97 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (172.48) | ($172.48) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 18.2654 | $172.48 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (18.266243311) | ($172.38) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 18.266243311 | $172.38 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.737400109) | ($66.29) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.737400109 | $66.29 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (112.721) | ($66.28) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 66.012 | $66.28 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (66.02) | ($66.02) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 112.484 | $66.02 |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (112.500400109) | ($66.15) |
| ALBERT MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 112.500400109 | $66.15 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3005392213) | ($9,403.55) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3005392213 | $9,403.55 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (282.746254294) | ($169.42) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 282.746254294 | $169.42 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.082087537) | ($131.93) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.082087537 | $131.93 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.816652141) | ($304.14) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.816652141 | $304.14 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.327116477) | ($174.61) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.327116477 | $174.61 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.803857213) | ($70.37) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.803857213 | $70.37 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.99) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.745249977) | ($5,084.34) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.745249977 | $5,084.34 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026997) | ($49.74) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (111.816652141) | ($300.79) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (18.327116477) | ($173.19) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (282.746254) | ($181.64) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.082087537) | ($125.02) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.803857213) | ($70.11) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29953922) | ($9,040.81) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.718252977) | ($4,847.90) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.341310847) | ($30.90) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.341310847 | $30.90 |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.341310847) | ($30.90) |
| ALBERT MENDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.341310847 | $30.90 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001833828284 | $64.06 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3202223014004 | $110.18 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021857863422 | $52.71 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001083239121 | $0.00 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2097535711 | $1.15 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7310762636 | $1.22 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24254268416 | $3.22 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2481017908 | $9.02 |
| ALBERT MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043538961391 | $2.12 |
| ALBERT METAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92870361565899 | $1.97 |
| ALBERT MEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000544520375759999 | $0.02 |
| ALBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09182918742) | ($271.43) |
| ALBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09182918742 | $271.43 |
| ALBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003184338902) | ($125.82) |
| ALBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003184338902 | $125.82 |
| ALBERT MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001687590166) | ($5.01) |
| ALBERT MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012525) | ($5.00) |
| ALBERT MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09014159725) | ($266.53) |
| ALBERT MILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00305908) | ($121.03) |
| ALBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006300910960168 | $0.25 |
| ALBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001918502766169 | $0.58 |
| ALBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0166703427679999 | $0.02 |
| ALBERT MILUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018721639637 | $0.00 |
| ALBERT MILUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390001974215686 | $0.00 |
| ALBERT MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103447571631 | $0.20 |
| ALBERT MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06888227815 | $0.07 |
| ALBERT MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102295218675 | $0.03 |
| ALBERT MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014760386565 | $0.01 |
| ALBERT MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383787396599999 | $0.45 |
| ALBERT MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132141728487999 | $2.58 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 204.762187 | $204.76 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.01099450341 | $454.57 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0094) | ($389.07) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0094 | $389.07 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.0094) | ($388.90) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 411.019 | $388.90 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (411.019) | ($387.77) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006949065) | ($391.75) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01006949065 | $391.75 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000128) | ($4.97) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4.96 | $4.97 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.009941) | ($386.48) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 450.227 | $386.48 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (9.72) | ($9.72) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 11.333 | $9.72 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (461.56) | ($398.87) |
| ALBERT MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022192423029285 | $0.89 |
| ALBERT MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102526763446 | $0.00 |
| ALBERT MOUMTZIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (103.27527305) | ($9,045.12) |
| ALBERT MOUMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065674380826 | $0.19 |
| ALBERT MOUMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049769789567 | $0.01 |
| ALBERT MOUMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.102753630975423 | $13.31 |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (96.0) | ($96.00) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.421415) | ($500.42) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.7364801 | $1,322.29 |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010537) | ($20.06) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,331.40) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011135) | ($20.02) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.728047562) | ($1,313.04) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10988698) | ($3,326.72) |
| ALBERT MUHADZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010589555098428 | $35.91 |
| ALBERT MUHADZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069051500847979 | $16.09 |
| ALBERT MUHADZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9460920630531 | $3.95 |
| ALBERT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044153510219 | $0.04 |
| ALBERT NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002024850137 | $0.60 |
| ALBERT NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17242092247 | $10.31 |
| ALBERT NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142455742079 | $5.64 |
| ALBERT NDEBELE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ALBERT NDEBELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ALBERT NDEBELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| ALBERT NDEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700351715944354 | $0.84 |
| ALBERT NDEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.354399791 | $68.35 |
| ALBERT NDEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058353498703 | $0.06 |
| ALBERT NEEF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.82998) | ($351.90) |
| ALBERT NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26618984158991 | $1.79 |
| ALBERT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005557328562 | $0.16 |
| ALBERT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002315359062499999 | $0.00 |
| ALBERT NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017136052361 | $0.03 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 1.075625562 | $41.65 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 1.031568122 | $32.28 |
| ALBERT NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 1.088884199 | $30.14 |
| ALBERT NGUYEN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.611731836 | $10.15 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015517922069 | $468.35 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531677119299999 | $106.13 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.171093952 | $3.31 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.349097662 | $34.75 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074101810945 | $2.93 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83000634999 | $0.83 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012208803301 | $0.00 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014029460066 6 | $0.00 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00328357613219999 | $0.00 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000390500223299999 | $0.00 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025858459084 | $0.00 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015772636615 | $0.01 |
| ALBERT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066890026052 | $0.16 |
| ALBERT NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01430500295 | $0.64 |
| ALBERT NIETO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29581722141999 | $1.41 |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007952267312) | ($321.55) |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007952267312 | $321.55 |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00795226) | ($313.71) |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015488408245916 | $0.62 |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049535335101 | $0.00 |
| ALBERT NORIEGAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034524621149 | $0.00 |
| ALBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062941059366 | $193.55 |
| ALBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694008456089999 | $139.42 |
| ALBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.499889158 | $192.50 |
| ALBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2375944959 | $1.40 |
| ALBERT NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066723488578 | $0.00 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827752144 | $0.54 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025582987176 | $4.99 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9918518166 | $4.75 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09629770746 | $0.69 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22891100839 | $2.54 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1285526778 | $1.04 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032542805681 | $0.74 |
| ALBERT OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03185110181 | $1.59 |
| ALBERT OKONSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,234.09) |
| ALBERT OKOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5679356908413 | $17.26 |
| ALBERT OLIVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635053377158 | $0.06 |
| ALBERT ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03449232) | ($1,000.00) |
| ALBERT ORTEGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03449232 | $1,000.00 |
| ALBERT ORTEGA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03449232) | ($1,027.15) |
| ALBERT ORTEGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.332131131) | ($129,097.51) |
| ALBERT ORTEGA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.332131131 | $129,097.51 |
| ALBERT ORTEGA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (4.33213113) | ($129,331.44) |
| ALBERT ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015102813533271 | $521.95 |
| ALBERT ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102685981186 | $207.61 |
| ALBERT ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103845487308 | $7.60 |
| ALBERT PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089606730125 | $0.27 |
| ALBERT PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018083728319 | $0.02 |
| ALBERT PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433356380049999 | $0.85 |
| ALBERT PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031911916913 | $0.00 |
| ALBERT PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059223798393 | $0.00 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.278281234) | ($102.01) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.278281234 | $102.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 9,000.0 | $9,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (9,000.0) | ($9,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 9,000.0 | $9,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.182925 | $368.03 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 217.0808301 | $28.71 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.182925) | ($368.39) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.182925 | $368.39 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (217.0808301) | ($28.71) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XLM | 217.0808301 | $28.71 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.26129179 | $7,855.48 |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26129179) | ($7,887.11) |
| ALBERT PAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26129179 | $7,887.11 |
| ALBERT PAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.282645 | $532.60 |
| ALBERT PAI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.282645) | ($532.60) |
| ALBERT PAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.282645 | $532.60 |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 133.2250998 | $19.59 |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (133.2250998) | ($18.17) |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | XLM | 133.2250998 | $18.17 |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALBERT PAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062857107692 | $188.55 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.23002995886 | $100.68 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129935138336 | $23.45 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.009095792 | $471.01 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2504407175 | $0.61 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025240437859 | $0.57 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 815.372634752 | $815.37 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038943065531 | $7.25 |
| ALBERT PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003346983272 | $0.21 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236183918553 | $0.70 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014663596865 | $0.00 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243630335914 | $0.48 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068879293018 | $0.77 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030384541141 | $0.00 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019774251829 | $0.00 |
| ALBERT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612889367117308 | $0.00 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037111344217 | $10.98 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084030323879 | $16.40 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02777730486 | $3.19 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70340790269999 | $2.95 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24969571549999 | $0.47 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.209724450469999 | $0.72 |
| ALBERT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2704349441 | $0.42 |
| ALBERT PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023944513876 | $0.71 |
| ALBERT PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0119540945 | $4.01 |
| ALBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026354343203 | $0.08 |
| ALBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147009465 | $0.02 |
| ALBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026675276757 | $0.52 |
| ALBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8928693382 | $1.50 |
| ALBERT PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000179603179589999 | $0.00 |
| ALBERT PERIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118133357175 | $34.97 |
| ALBERT PETER ALEXANDER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001065734168 | $0.00 |
| ALBERT PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (250.0) | ($38.27) |
| ALBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.122285514824 | $303.90 |
| ALBERT PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044885159469 | $0.01 |
| ALBERT PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34398600507 | $0.34 |
| ALBERT PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0280204603589999 | $0.07 |
| ALBERT PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069134414182 | $20.46 |
| ALBERT PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.462538054 | $16.86 |
| ALBERT PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031533066213 | $61.85 |
| ALBERT PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.140872472 | $200.14 |
| ALBERT PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30132065535 | $2.66 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05230044042 | $107.38 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,938.20) |
| ALBERT POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,938.20 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.90) |
| ALBERT POLOCOSER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.04957224749 | $52.16 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073224623198 | $229.05 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3931536728 | $6.29 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397084565639999 | $78.59 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.057612136 | $10.71 |
| ALBERT POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.540820991 | $0.26 |
| ALBERT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044804251957 | $0.00 |
| ALBERT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000598813259306 | $0.00 |
| ALBERT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036442897457 | $0.00 |
| ALBERT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000217217597069999 | $0.00 |
| ALBERT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036395089286 | $0.00 |
| ALBERT POSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (12.952043972) | ($123.84) |
| ALBERT POSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (627.786029) | ($249.05) |
| ALBERT POSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (540.558245) | ($312.79) |
| ALBERT POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015810756206 | $0.02 |
| ALBERT POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2550248060646 | $2.29 |
| ALBERT POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168845903799259 | $2.25 |
| ALBERT POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3479363666414 | $1.31 |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.035545) | ($1,224.46) |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,232.96 | $1,224.46 |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (258.092) | ($254.33) |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.007362 | $254.33 |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.23825) | ($609.57) |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 613.47 | $609.57 |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.007362) | ($253.69) |
| ALBERT POTGIETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 255.16 | $253.69 |
| ALBERT POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016916495790937 | $6.46 |
| ALBERT POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91158835772668 | $3.59 |
| ALBERT POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5209954750821 | $1.86 |
| ALBERT POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.48536376099999 | $0.64 |
| ALBERT PRATS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($63.92) |
| ALBERT PRATS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086) | ($3,342.11) |
| ALBERT PRATS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (862.850149) | ($1,087.19) |
| ALBERT PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017159618013 | $52.86 |
| ALBERT PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37380152761199 | $4.56 |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.330911372) | ($352.11) |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.330911372 | $352.11 |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02306505079) | ($41.64) |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02306505079 | $41.64 |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04463738155) | ($82.88) |
| ALBERT PREGO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04463738155 | $82.88 |
| ALBERT PREGO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02306505079) | ($41.29) |
| ALBERT PREGO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.04463738155) | ($82.32) |
| ALBERT PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021772096254559 | $0.51 |
| ALBERT PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30279061512891 | $6.27 |
| ALBERT PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.175982454019999 | $9.99 |
| ALBERT PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00040200143846435 | $0.76 |
| ALBERT PRINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.004) | ($19.12) |
| ALBERT PRINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.006734 | $19.12 |
| ALBERT PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5219307365511 | $30.96 |
| ALBERT PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042625000585 | $1.26 |
| ALBERT PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128506677394 | $0.00 |
| ALBERT PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001926086478 | $0.00 |
| ALBERT PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039929669918 | $0.00 |
| ALBERT PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014006110838 | $0.00 |
| ALBERT PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182566694759999 | $0.54 |
| ALBERT PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021858901959 | $0.04 |
| ALBERT PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7583616469 | $1.76 |
| ALBERT PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72800365011 | $0.73 |
| ALBERT QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623831446829999 | $18.46 |
| ALBERT QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.65092900924 | $36.57 |
| ALBERT QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09499234707 | $191.85 |
| ALBERT QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.50445803299999 | $8.56 |
| ALBERT QUIROGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09486784) | ($3,200.00) |
| ALBERT QUIROGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09486784 | $3,200.00 |
| ALBERT QUIROGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09486784) | ($3,185.94) |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022079768444 | $68.76 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140781298038 | $2.75 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3900604545 | $9.82 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123166556848999 | $1.37 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077082396452 | $0.07 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000157093610349999 | $0.00 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000497780939 | $0.00 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019333927108 | $0.21 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017609756536 | $0.11 |
| ALBERT QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001384872471 | $0.10 |
| ALBERT RADJAGUKGUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106854859219 | $0.32 |
| ALBERT RADJAGUKGUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61525032773 | $0.72 |
| ALBERT RADJAGUKGUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120283200508999 | $0.12 |
| ALBERT RAHMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01759939902 | $34.34 |
| ALBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423126604649999 | $12.52 |
| ALBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048655219951 | $9.49 |
| ALBERT RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.971397742739999 | $0.97 |
| ALBERT RIENDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001546) | ($44.89) |
| ALBERT RIENDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001491) | ($44.93) |
| ALBERT RIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031135765845 | $9.34 |
| ALBERT RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723013998 | $0.55 |
| ALBERT RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073901996508 | $14.42 |
| ALBERT RINGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071597578318 | $0.02 |
| ALBERT ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015206491001 | $0.00 |
| ALBERT ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053584568942 | $0.01 |
| ALBERT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114652831754 | $0.01 |
| ALBERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098174358617 | $0.29 |
| ALBERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000022611714878 | $0.00 |
| ALBERT ROELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.86) |
| ALBERT ROELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($4,321.02) |
| ALBERT ROELEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 5.001 | $442.19 |
| ALBERT ROELEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.037888) | ($1,802.80) |
| ALBERT ROELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029272570359 | $92.18 |
| ALBERT ROELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06311448062 | $126.54 |
| ALBERT ROELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0169265733402741 | $2.12 |
| ALBERT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021138265305 | $63.62 |
| ALBERT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043530825278 | $86.42 |
| ALBERT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017184966269 | $0.00 |
| ALBERT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00296963635809999 | $0.00 |
| ALBERT ROMERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,915.438594366) | ($1,801.00) |
| ALBERT ROMERO | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,915.438594366 | $1,801.00 |
| ALBERT ROMERO | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5.0) | ($2.98) |
| ALBERT ROMERO | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,910.438594) | ($1,730.24) |
| ALBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002790637555 | $0.83 |
| ALBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11484882688 | $232.53 |
| ALBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.167620701077 | $29.75 |
| ALBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411622089069999 | $0.01 |
| ALBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180049669009999 | $0.02 |
| ALBERT ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002567621458131 | $0.00 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.19 | $181.97 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13345985 | $403.90 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 18.424 | $95.51 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 115.4 | $159.25 |
| ALBERT RORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $300.89 |
| ALBERT RORIE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.0095 | $382.02 |
| ALBERT RORIE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0095) | ($271.19) |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025442135867 | $77.05 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25715979619 | $523.94 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.786791929 | $349.79 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.658508969 | $25.01 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.683351025659999 | $7.48 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023528703364 | $0.00 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021664152563 | $0.00 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.85684259089999 | $26.75 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00120210343813 | $0.09 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.179604543 | $7.99 |
| ALBERT RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053305889484 | $3.80 |
| ALBERT ROSCHIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALBERT ROSCHIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (286.0) | ($286.00) |
| ALBERT ROSCHIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALBERT ROSCHIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALBERT ROSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.788311716703 | $149.27 |
| ALBERT ROSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.862652557999 | $588.86 |
| ALBERT ROSINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002979777586 | $100.00 |
| ALBERT ROSINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30792146251399 | $6.86 |
| ALBERT ROVIARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.02249143) | ($33.02) |
| ALBERT ROVIARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.02249143 | $33.02 |
| ALBERT ROVIARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33.022491) | ($33.02) |
| ALBERT ROVIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21068414031285 | $0.21 |
| ALBERT ROVIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029569483777 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017091) | ($5.00) |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017091 | $5.00 |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292857257) | ($378.22) |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292857257 | $378.22 |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02327635812) | ($41.93) |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02327635812 | $41.93 |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,923.367059815) | ($7,923.37) |
| ALBERT SABLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,923.367059815 | $7,923.37 |
| ALBERT SABLE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALBERT SABLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00252835302) | ($5.02) |
| ALBERT SABLE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,918.367059) | ($7,918.37) |
| ALBERT SABLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015765) | ($5.00) |
| ALBERT SABLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01294183) | ($411.06) |
| ALBERT SABLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0207480051) | ($41.44) |
| ALBERT SABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010950980491529 | $3.79 |
| ALBERT SABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018354069556445 | $0.45 |
| ALBERT SABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.81145037343 | $76.81 |
| ALBERT SALVESEN-ORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017018196899 | $0.50 |
| ALBERT SALVESEN-ORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062770823369 | $0.00 |
| ALBERT SALVESEN-ORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013818883984 | $0.01 |
| ALBERT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385585298067 | $0.75 |
| ALBERT SARA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 7.985444264 | $14,643.30 |
| ALBERT SARA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.75345275 | $22,993.12 |
| ALBERT SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116821823493 | $355.90 |
| ALBERT SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089339332376 | $180.27 |
| ALBERT SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.223818476 | $73.17 |
| ALBERT SASTRE PARRAMON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010963) | ($427.66) |
| ALBERT SASTRE PARRAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125033548309975 | $50.55 |
| ALBERT SCHRIBER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001195 | $49.32 |
| ALBERT SCHRIBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.001665 | $49.84 |
| ALBERT SCHRIBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 40.966245 | $40.97 |
| ALBERT SCHRIBER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.001595 | $50.80 |
| ALBERT SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134623266321 | $3.98 |
| ALBERT SCHWEITZER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021734277715 | $0.04 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000500363177439999 | $0.15 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001944944894 | $0.00 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038948710931 | $0.03 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0478473617 | $0.01 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013100932824 | $0.01 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0619083050169999 | $0.06 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063276611066 | $0.04 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0080682761001 | $0.01 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00114664598739 | $0.00 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0034920423932 | $0.01 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00056537654524 | $0.00 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044134305118 | $0.01 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39349294657 | $0.46 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021498693265 | $0.04 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024424721494 | $0.02 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16801732401 | $0.57 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025521618247 | $0.00 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040878851817 | $0.00 |
| ALBERT SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020305909361 | $0.00 |
| ALBERT SHANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00336184 | $101.46 |
| ALBERT SHANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.19925 | $5,823.88 |
| ALBERT SHANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.29925 | $8,912.68 |
| ALBERT SHANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $164.79 |
| ALBERT SHANE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 15.895 | $31,113.19 |
| ALBERT SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045307371808 | $0.88 |
| ALBERT SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.670449637 | $177.67 |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.291158004) | ($483,000.25) |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.291158004 | $483,000.25 |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (243.94878575) | ($243.95) |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 243.94878575 | $243.95 |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147.492019301) | ($147.49) |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147.492019301 | $147.49 |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1150402589) | ($7.65) |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1150402589 | $7.65 |
| ALBERT SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (16.291158) | ($484,443.90) |
| ALBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026058759483567 | $971.15 |
| ALBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ALBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0661089954545 | $1.07 |
| ALBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021135093169217 | $0.02 |
| ALBERT SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7633144361618 | $1.76 |
| ALBERT SHERWIN MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46336650426999 | $5.25 |
| ALBERT SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.80193905636 | $36.84 |
| ALBERT SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 206.026340964999 | $8.40 |
| ALBERT SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023352434313 | $70.56 |
| ALBERT SINLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187082962 | $0.00 |
| ALBERT SMIT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($39,807.12) |
| ALBERT SMIT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 39,669.451 | $39,807.12 |
| ALBERT SMIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| ALBERT SMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ALBERT SMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001944 | $75.00 |
| ALBERT SMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($69.98) |
| ALBERT SMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 69.86 | $69.98 |
| ALBERT SMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (156.77489581) | ($303.47) |
| ALBERT SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (357.02) | ($357.02) |
| ALBERT SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (48,000.0) | ($48,000.00) |
| ALBERT SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.64024719 | $88,715.49 |
| ALBERT SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6) | ($87,425.00) |
| ALBERT SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (930.0) | ($930.00) |
| ALBERT SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04209007) | ($1,203.37) |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417051653740809 | $14.00 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.11728429399 | $241.42 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045476857952 | $0.09 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.4282708191599 | $99.43 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.508807214 | $26.57 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018709757832 | $0.17 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036543471329 | $2.67 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020356522558 | $0.01 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85172439688 | $1.31 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9118242037 | $0.92 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62456075868 | $0.33 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038341636029 | $0.00 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.029766197073 | $0.04 |
| ALBERT SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.37246066824 | $0.09 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.55) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.57) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.059300364) | ($17,945.70) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00313153 | $120.94 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.24998628 | $9,673.24 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02) | ($36.45) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (36.908527031) | ($68,045.18) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,131.86 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.12) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48267857) | ($13,999.61) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10064717) | ($2,766.79) |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121725937673389 | $39.76 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88640703893 | $1.03 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012914041850436 | $38.88 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15665016884 | $0.16 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058862914821 | $0.00 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065151200319 | $0.01 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036384848215 | $4.00 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00083605690628 | $0.01 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18789012820153 | $359.56 |
| ALBERT SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0200528658831 | $0.03 |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,170.0) | ($1,170.00) |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07892688) | ($2,287.82) |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.37) | ($1.37) |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000957) | ($2.91) |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062445253487 | $21.74 |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987401709385304 | $0.83 |
| ALBERT SOLER PUJOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.375377388647 | $1.38 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.206437 | $586.26 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALBERT SOTO JR. | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002761 | $100.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($23,274.43) |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $23,274.43 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (13.206436) | ($24,134.51) |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 23,988.745 | $24,134.51 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBERT SOTO JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (23,968.745) | ($23,968.75) |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148885546683 | $4.41 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30416098486 | $654.93 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000093450674164 | $0.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0074267839 | $10.31 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5342816872 | $13.54 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101879610079 | $0.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020754504181 | $0.01 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.257912674069999 | $10.20 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145990394913 | $0.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037925263607 | $0.00 |
| ALBERT SOTO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021177247535 | $0.00 |
| ALBERT SPERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008220545448 | $0.00 |
| ALBERT SPIVEY ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099448772345999 | $0.00 |
| ALBERT SPIVEY ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089997980353 | $0.00 |
| ALBERT SPIVEY ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102725127046 | $0.01 |
| ALBERT STAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01144735) | ($349.01) |
| ALBERT STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43541303756112 | $4.32 |
| ALBERT SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003179243911 | $0.00 |
| ALBERT SZWAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040264603634 | $11.92 |
| ALBERT SZWAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9114956075 | $8.58 |
| ALBERT SZWAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037840957026 | $0.03 |
| ALBERT SZWAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026145684972 | $0.06 |
| ALBERT SZYMON GIERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028593938285 | $0.00 |
| ALBERT TEW KHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002122832943 | $0.00 |
| ALBERT TEW KHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039590109146 | $0.00 |
| ALBERT TEW KHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003409831468 | $0.00 |
| ALBERT THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015978553312 | $4.73 |
| ALBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000976145279279999 | $0.00 |
| ALBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016205869495 | $0.00 |
| ALBERT TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214748401369999 | $41.90 |
| ALBERT TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.924374974 | $19.92 |
| ALBERT TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (138.570833333) | ($332.57) |
| ALBERT TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 138.570833333 | $332.57 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082435284793 | $2.44 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016146578719 | $31.51 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 897.333457886 | $897.33 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.796313109 | $152.84 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.179573851 | $27.11 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68264837617 | $7.59 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7281318821 | $32.32 |
| ALBERT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098714893783 | $3.91 |
| ALBERT TONY BAMELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ALBERT TONY BAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALBERT TONY BAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,995.0) | ($14,995.00) |
| ALBERT TONY BAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238652038219999 | $0.05 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01322935 | $501.72 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 284.26923711 | $305.10 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 2.34312329 | $232.90 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 18.089592422 | $1,558.11 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 3,220.68542867 | $413.02 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,782.16 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,796.52 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.31548713 | $11,986.69 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,689.29 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 1.601536453 | $44.68 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.17241856 | $12.49 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 273.05106064 | $23.53 |
| ALBERT TOROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658883284 | $50.00 |
| ALBERT TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142245349549999 | $0.00 |
| ALBERT TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093263054166 | $0.01 |
| ALBERT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143373456539 | $4.24 |
| ALBERT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016508075181 | $497.37 |
| ALBERT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22703324051 | $462.35 |
| ALBERT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.68892005993 | $50.43 |
| ALBERT TRÜMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002096930815 | $0.00 |
| ALBERT TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035684585721 | $1.06 |
| ALBERT TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7509239149999 | $17.75 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.68 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.69 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 6.3848871 | $12,815.93 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.5414282 | $16,452.37 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5424282) | ($16,381.02) |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5424282 | $16,381.02 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.3948871) | ($12,859.46) |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.3948871 | $12,859.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.478786381) | ($102.33) |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.478786381 | $102.33 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746645485329999 | $219.29 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.414721555497 | $100.67 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.757275695279999 | $1,502.62 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.358028503 | $452.36 |
| ALBERT TSUN-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,274.373556478 | $1,274.37 |
| ALBERT TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.527224848 | $4.11 |
| ALBERT TUPOU VEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032613626913 | $0.97 |
| ALBERT TUPOU VEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177400445345 | $0.20 |
| ALBERT TUPOU VEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14006761207 | $1.56 |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($57.30) |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.024068108) | ($254.05) |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.481435248) | ($4,468.78) |
| ALBERT URIARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03709869842) | ($1,502.90) |
| ALBERT URIARTE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03709869842 | $1,502.90 |
| ALBERT URIARTE | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03709869) | ($1,490.46) |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352364043746699 | $1.41 |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001397982131526 | $4.22 |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2484407637312 | $0.34 |
| ALBERT URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113724574882 | $0.00 |
| ALBERT UU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001015292999537 | $1.13 |
| ALBERT UU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2990988504 | $5.01 |
| ALBERT UU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035486051195 | $2.01 |
| ALBERT UY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ALBERT UY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| ALBERT UY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($668.00) |
| ALBERT UY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.066317330) | ($32,132.15) |
| ALBERT UY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (4,233.877118709) | ($30,117.99) |
| ALBERT UY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.262113755) | ($8,545.54) |
| ALBERT UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004203676616935 | $155.57 |
| ALBERT UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244046417739629 | $64.78 |
| ALBERT UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.589403631075 | $94.21 |
| ALBERT UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1786892258 | $4.03 |
| ALBERT VAGLIASINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015319341181599 | $0.05 |
| ALBERT VAGLIASINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154746226139999 | $0.02 |
| ALBERT VAGLIASINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40874537154 | $0.41 |
| ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.80529588912 | $27.09 |
| ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118145762672 | $1.04 |
| ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019762606171 | $0.00 |
| ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.970763454 | $18.62 |
| ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.073876488438 | $0.00 |
| ALBERT VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736634213659999 | $21.80 |
| ALBERT VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021667308874 | $4.23 |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (169.369577064) | ($343.92) |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.003043488) | ($26,978.14) |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003169823185) | ($85.19) |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16576 | $4,719.02 |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01145757446) | ($362.02) |
| ALBERT VALLS AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.02654482711 | $224.34 |
| ALBERT VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015022530034 | $0.00 |
| ALBERT VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013250002863 | $0.00 |
| ALBERT VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.39146849862 | $47.45 |
| ALBERT VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132754444776999 | $0.39 |
| ALBERT VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01916138322 | $0.02 |
| ALBERT VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5238917644 | $8.52 |
| ALBERT VARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000025508327) | ($1.04) |
| ALBERT VARDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003134040501) | ($0.13) |
| ALBERT VARDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001683563992) | ($0.07) |
| ALBERT VARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009330671303) | ($0.38) |
| ALBERT VARDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000421379528) | ($1.67) |
| ALBERT VARDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001059756897) | ($0.42) |
| ALBERT VARDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003315243078) | ($1.29) |
| ALBERT VARDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001208848259) | ($4.68) |
| ALBERT VARDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004881887201) | ($1.89) |
| ALBERT VARDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000258269105) | ($0.10) |
| ALBERT VARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785917618) | ($0.15) |
| ALBERT VARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007571835235) | ($3.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.133871815) | ($3,120.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 780.0 | $780.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002469542311) | ($0.09) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1252809399) | ($4,100.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,025.0 | $1,025.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.55) | ($2.55) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,025.0) | ($1,025.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,722.68907563 | $1,400.14 |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 104.274615875 | $170.21 |
| ALBERT VARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 3.833541123 | $112.78 |
| ALBERT VARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0152957172) | ($0.45) |
| ALBERT VARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1085486064) | ($3.19) |
| ALBERT VARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (3.602991162) | ($106.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004992725975) | ($1.61) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08410689986) | ($2,600.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1293952305) | ($4,000.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,206.563706564) | ($1,250.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,328.186207725 | $1,376.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.007722008) | ($2.08) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (36.257142857) | ($37.56) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 34.448818898 | $255.08 |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 42.323577765 | $208.90 |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,000.0 | $1,000.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06119306431) | ($1,800.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002365642286) | ($0.63) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007885474288) | ($0.21) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (828.054567857) | ($800.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 996.884735202 | $963.11 |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2898190987) | ($0.28) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (24.850331609) | ($24.01) |
| ALBERT VARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (6.939150943) | ($58.83) |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | DOT | 44.675 | $490.08 |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ALBERT VARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 1,343.277569913 | $696.69 |
| ALBERT VARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005480917669) | ($1.67) |
| ALBERT VARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| ALBERT VARDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004329000229) | ($1.29) |
| ALBERT VARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001522547741) | ($4.68) |
| ALBERT VARDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006151463378) | ($1.89) |
| ALBERT VARDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000100755) | ($3.00) |
| ALBERT VARDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000218) | ($0.65) |
| ALBERT VARDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008303677343) | ($2.52) |
| ALBERT VARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005349482266) | ($1.61) |
| ALBERT VARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000839733743) | ($2.46) |
| ALBERT VARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005461682881) | ($1.60) |
| ALBERT VARDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004032822438) | ($1.11) |
| ALBERT VARDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002288899221) | ($0.63) |
| ALBERT VARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.966399774) | ($1,950.00) |
| ALBERT VARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.435163342 | $2,414.85 |
| ALBERT VARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001633624428) | ($1.62) |
| ALBERT VARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05904100196) | ($58.55) |
| ALBERT VARDY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008119365479) | ($1.67) |
| ALBERT VARDY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002041996108) | ($0.42) |
| ALBERT VARDY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000605824233) | ($1.29) |
| ALBERT VARDY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002396173714) | ($4.68) |
| ALBERT VARDY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009676855385) | ($1.89) |
| ALBERT VARDY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001471447806) | ($3.00) |
| ALBERT VARDY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003188136913) | ($0.65) |
| ALBERT VARDY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001168668553) | ($2.52) |
| ALBERT VARDY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000078276885) | ($1.60) |
| ALBERT VARDY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001203507107) | ($2.46) |
| ALBERT VARDY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003167430398) | ($0.63) |
| ALBERT VARDY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005580710701) | ($1.11) |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049058703603 | $170.11 |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.818114979256 | $92.42 |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.07768711724 | $7.78 |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021219691335 | $0.73 |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.347925032 | $0.06 |
| ALBERT VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030474224086 | $0.01 |
| ALBERT VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673926281807245 | $0.07 |
| ALBERT VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137207265217 | $26.77 |
| ALBERT VESELINOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.599166 | $404.60 |
| ALBERT VESELINOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165861) | ($48.88) |
| ALBERT VESELINOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.912431) | ($406.91) |
| ALBERT VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166052624884231 | $50.06 |
| ALBERT VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8315846370142 | $2.83 |
| ALBERT VIADER CAYON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 894.837188 | $894.84 |
| ALBERT VIADER CAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474267617 | $50.00 |
| ALBERT VIADER CAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.499870955373 | $8.63 |
| ALBERT VIÑOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019616568227 | $588.77 |
| ALBERT VIÑOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13079367474 | $2,258.09 |
| ALBERT VO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249956 | $103.81 |
| ALBERT VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000682129052119999 | $2.02 |
| ALBERT VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88988886795 | $0.89 |
| ALBERT VUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.101840957) | ($96,507.58) |
| ALBERT VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.101840957 | $96,507.58 |
| ALBERT VUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.618822434) | ($102,748.06) |
| ALBERT VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.618822434 | $102,748.06 |
| ALBERT VUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (43.618822434) | ($88,298.45) |
| ALBERT VUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.10184095) | ($92,230.14) |
| ALBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729976429212 | $275.89 |
| ALBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17384479068724 | $489.48 |
| ALBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.529696384 | $2.27 |
| ALBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3244718588 | $2.30 |
| ALBERT W EBIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $93.03 |
| ALBERT W EBIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08852354 | $2,730.93 |
| ALBERT W EBIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0636051393) | ($2,000.00) |
| ALBERT W EBIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002548522869) | ($7.47) |
| ALBERT W EBIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02209581352) | ($515.65) |
| ALBERT W EBIA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003654552069) | ($7.47) |
| ALBERT WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09753242953) | ($198.92) |
| ALBERT WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.234840844) | ($2,568.17) |
| ALBERT WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01640906) | ($499.98) |
| ALBERT WALKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35600831) | ($10,414.42) |
| ALBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166564796824279 | $61.34 |
| ALBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078442948709736 | $20.89 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030426518967 | $92.73 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058318496396 | $1.14 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.022837917999 | $271.94 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01909853348 | $0.64 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58788223746 | $5.19 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.658574757669999 | $4.05 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051644274864 | $0.39 |
| ALBERT WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118692903894 | $0.15 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00182174 | $72.01 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 99.888673 | $88.88 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 7.019033003 | $700.67 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 6.542480467 | $116.18 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (6.98156707) | ($606.06) |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 47.206 | $100.00 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.112) | ($100.35) |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 100.273 | $100.35 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002653045107) | ($1.02) |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | SOL | 6.98156707 | $608.11 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00692125 | $202.67 |
| ALBERT WIERINGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $151.83 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001809024276276 | $52.69 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5267437525454 | $0.42 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044502362097 | $0.00 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05016043863 | $0.04 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115044136736 | $1.09 |
| ALBERT WIERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089613852729 | $4.23 |
| ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04586703893059 | $0.99 |
| ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081971420571 | $0.16 |
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106036465624 | $31.38 |
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60281388068 | $0.60 |
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016361589344 | $0.48 |
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497249449192299 | $0.45 |
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006835865452 | $0.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053366073935 | $0.00 |
| ALBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.161277499) | ($60,073.62) |
| ALBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.161277499 | $60,073.62 |
| ALBERT WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.966332984) | ($9,482.14) |
| ALBERT WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.966332984 | $9,482.14 |
| ALBERT WU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.966332984) | ($9,616.03) |
| ALBERT WU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.16127749) | ($68,490.08) |
| ALBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005687618897617 | $215.04 |
| ALBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023218069239097 | $64.82 |
| ALBERT YEH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $294.88 |
| ALBERT YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035946080324 | $10.64 |
| ALBERT YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02296644845 | $44.81 |
| ALBERT YOON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ALBERT YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ALBERT YOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01269907552) | ($11.67) |
| ALBERT YOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4574171094) | ($420.35) |
| ALBERT YOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.234537903) | ($14,000.00) |
| ALBERT YOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.627731655 | $17,118.22 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016582771595 | $0.05 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101120046211 | $0.12 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00904463988787999 | $11.20 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41457674379999 | $3.41 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079466338749 | $0.00 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070140706638 | $0.08 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000307125645685 | $0.00 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0114326987444 | $0.01 |
| ALBERT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014205544657 | $0.08 |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,062.702185427) | ($79,062.70) |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,062.702185427 | $79,062.70 |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7586356832) | ($24,057.61) |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7586356832 | $24,057.61 |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.644622706) | ($57,868.48) |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.644622706 | $57,868.48 |
| ALBERT YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.644622706) | ($56,233.10) |
| ALBERT YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALBERT YU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (79,012.702185) | ($79,012.70) |
| ALBERT YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75863568) | ($22,262.90) |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026270314968678 | $100.66 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112844464656939 | $319.18 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.0866073229 | $497.09 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0292970671849999 | $0.10 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000571857127744 | $0.00 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47353354352 | $0.47 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048507861927 | $14.36 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016215544987 | $31.64 |
| ALBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.134523209 | $19.13 |
| ALBERT YULE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.950192246048 | $1.96 |
| ALBERT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031426333549 | $9.30 |
| ALBERT YUPO CHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009039642) | ($2,004.68) |
| ALBERT YUPO CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009039642 | $2,004.68 |
| ALBERT YUPO CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.009039) | ($2,001.40) |
| ALBERT YUPO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013064070750734 | $50.42 |
| ALBERT YUPO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706456404060019 | $17.91 |
| ALBERT YUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51455561494 | $9.53 |
| ALBERT YUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7174401835 | $1.08 |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.068775712) | ($3,226.11) |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055088) | ($22.02) |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000992306977) | ($3.10) |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79941708984464 | $2.12 |
| ALBERT ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000993067417911684 | $3.02 |
| ALBERT ZANDONAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.520511888884 | $19.46 |
| ALBERT ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016617095137 | $0.02 |
| ALBERT ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026610913611 | $7.88 |
| ALBERT ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072734048319 | $1.42 |
| ALBERT ZENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12969477 | $392.86 |
| ALBERT ZENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.33095185 | $1,004.96 |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.406461663) | ($445.49) |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.406461663 | $445.49 |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.410607637) | ($1,065.72) |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.410607637 | $1,065.72 |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (31.406461663) | ($445.34) |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (10.410607637) | ($1,064.35) |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.533635433) | ($659.41) |
| ALBERT ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.533635433 | $659.41 |
| ALBERT ZENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.978453302) | ($5,000.00) |
| ALBERT ZENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.978453302 | $5,000.00 |
| ALBERT ZENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.978453302) | ($4,997.16) |
| ALBERT ZENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.533635433) | ($545.19) |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043224868172 | $132.84 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084417136771 | $176.38 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347134702839999 | $0.00 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2201586172558 | $3.65 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020418767957 | $0.00 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05231737670108 | $3.56 |
| ALBERT ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014675678376059 | $1.82 |
| ALBERT ZHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (695.25) | ($695.25) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 695.25 | $695.25 |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (675.25) | ($675.25) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.001552087) | ($10,000.00) |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.001552087 | $10,000.00 |
| ALBERT ZHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.001552) | ($10,000.00) |
| ALBERT ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118477694753 | $0.35 |
| ALBERT ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.42387829732 | $141.42 |
| ALBERT ZUSZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113791905707 | $0.34 |
| ALBERT ZUSZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0210874093 | $0.07 |
| ALBERTA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126443702485 | $3.74 |
| ALBERTA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093105518667 | $1.82 |
| ALBERTA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50604207786 | $0.32 |
| ALBERTA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0639749543379999 | $0.01 |
| ALBERTA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.512292770343 | $2.39 |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($954.13) |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,702.54) |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.90944082) | ($3,828.62) |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09069629) | ($2,675.48) |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007121796076821 | $26.77 |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011523676254885 | $31.43 |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120098173709999 | $0.00 |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060968340033 | $0.01 |
| ALBERTA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031037546519 | $0.01 |
| ALBERTA VANIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267909792627399 | $0.26 |
| ALBERTAS GALIAMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024366869326 | $0.00 |
| ALBERTAS GALIAMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016167037307 | $0.02 |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $19.99 |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 10,405.487564 | $6,771.68 |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00201367 | $64.08 |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10,436.237564) | ($4,204.45) |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171297) | ($4,914.51) |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268067889149359 | $98.35 |
| ALBERTAS MORKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.534113634418 | $15.65 |
| ALBERTE ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024617483852 | $7.29 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.2894108 | $3,261.13 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0831076 | $2,602.84 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085833940391812 | $21.99 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094821155307 | $0.12 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01256115435846 | $19.28 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013371932066 | $0.00 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023140054125 | $0.00 |
| ALBERTE BARRIO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021825745217 | $0.01 |
| ALBERTER ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135727574577999 | $0.40 |
| ALBERTER ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4192054124 | $4.85 |
| ALBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017170189854 | $0.01 |
| ALBERTH VIRLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.473739250679999 | $0.38 |
| ALBERTH VIRLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29865652763 | $0.19 |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081068618297 | $251.10 |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.63586771314 | $20.16 |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062365787635 | $12.17 |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29336574232 | $2.09 |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028838510337 | $7.24 |
| ALBERTINA IPINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.356170649704 | $130.03 |
| ALBERTINA IPINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87829735321 | $0.04 |
| ALBERTINA IPINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8804868316 | $0.27 |
| ALBERTINA NDUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73127617237999 | $1.77 |
| ALBERTINA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000491632285 | $0.10 |
| ALBERTINA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.169960279047 | $13.36 |
| ALBERTINA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2990179843 | $15.32 |
| ALBERTINA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06580335066 | $0.01 |
| ALBERTINE DOUDE VA TROOSTWIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.158624 | $6,100.21 |
| ALBERTINE DOUDE VA TROOSTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303067612445 | $86.37 |
| ALBERTINE SELENA WINSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 763.948068 | $407.92 |
| ALBERTINE SELENA WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488924287 | $50.00 |
| ALBERTINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021653160392 | $0.00 |
| ALBERTINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844228167724274 | $0.01 |
| ALBERTO ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191642516289999 | $0.57 |
| ALBERTO ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075092751721 | $0.00 |
| ALBERTO ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150166194 | $29.30 |
| ALBERTO ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14603797044 | $0.07 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.60588831 | $24,015.88 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.4600085 | $7,273.75 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 3.04 | $1,228.56 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 40.05952082 | $4,048.89 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AAVE | 3.28911703 | $576.28 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 4.20299071 | $311.23 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 189.962 | $260.29 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $5.69 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.15647116 | $5,958.20 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76319464) | ($22,686.72) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.467264493) | ($4,986.91) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (40.17692261) | ($2,168.35) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 0.999815 | $0.71 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 173.0 | $122.95 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.051347836) | ($922.40) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.306693075) | ($322.90) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (191.459155843) | ($119.23) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.229428021) | ($104.81) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (182.148475) | ($63.90) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057238) | ($15.77) |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012919007424242 | $44.56 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806975249088 | $0.01 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852362866325999 | $21.13 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7329921721955 | $1.34 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14458240069764 | $10.24 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26256198987665 | $0.10 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030593044998618 | $1.12 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020332440203517 | $2.26 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01450364398609 | $4.93 |
| ALBERTO ABDUL MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009809374917 | $0.61 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,678.0) | ($2,678.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,678.0 | $2,678.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,678.0) | ($2,678.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708248577039999 | $219.34 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.159826383 | $494.34 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2701794505 | $550.75 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.777020612 | $284.78 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.748914365 | $97.31 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.752907366 | $3.61 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44665404406 | $3.94 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.449353147 | $3.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26260800513 | $19.22 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.170413834 | $48.41 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125866771678 | $13.82 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1416680722 | $19.34 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.50935131989999 | $0.35 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041762703971 | $0.95 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021661069329 | $0.02 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0538981903 | $4.71 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053705521359 | $3.83 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69948412032 | $0.91 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3444818734 | $1.25 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.02130707247 | $23.97 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006240474201 | $0.68 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.66455493985 | $1.67 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.2155504367 | $12.92 |
| ALBERTO ABEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0077322705 | $2.68 |
| ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009767741781 | $0.00 |
| ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065638371807 | $131.71 |
| ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41033415349999 | $12.45 |
| ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.498785174 | $6.93 |
| ALBERTO ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| ALBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159794255052999 | $0.47 |
| ALBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.240807643 | $89.24 |
| ALBERTO ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.603487913105 | $16.08 |
| ALBERTO ADDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56577665072 | $8.74 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035033896146 | $1.04 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420153965317 | $0.47 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015103965096 | $29.47 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9141618274 | $7.91 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093128109268 | $1.03 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104023850825 | $0.02 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045117815824 | $0.33 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27629628671 | $0.61 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051058009421 | $0.03 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056899660779 | $0.41 |
| ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06014945054 | $0.03 |
| ALBERTO AGOI MONTEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059398507 | $0.53 |
| ALBERTO AGOI MONTEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.276732244 | $3.39 |
| ALBERTO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54939188881 | $0.55 |
| ALBERTO ALALUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4656495179 | $29.93 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042537) | ($129.76) |
| ALBERTO ALBANESI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177406637) | ($367.71) |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168937139101654 | $50.67 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011880190182748 | $3.02 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052516232975 | $0.01 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129901942225 | $0.00 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095477263525 | $0.00 |
| ALBERTO ALBANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127700910764 | $0.00 |
| ALBERTO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116778061556 | $0.03 |
| ALBERTO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01041863091848 | $0.01 |
| ALBERTO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093754493535 | $0.09 |
| ALBERTO ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018604315241 | $55.68 |
| ALBERTO ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034605285541 | $0.04 |
| ALBERTO ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010460307214 | $0.00 |
| ALBERTO ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093376544928 | $0.00 |
| ALBERTO ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014155253691 | $0.01 |
| ALBERTO ALFREDO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030644678669999 | $0.00 |
| ALBERTO ALFREDO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084627016688 | $0.01 |
| ALBERTO ALOS JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018947256237 | $5.61 |
| ALBERTO ALOS JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2163288073 | $1.06 |
| ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018510247319 | $5.48 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.889637) | ($15.89) |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221094850929999 | $0.01 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074726057838 | $0.00 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01926607780093 | $0.02 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036577589741 | $0.00 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071646979814 | $0.01 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000058640629627999 | $0.00 |
| ALBERTO ANDREA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061050998021 | $0.01 |
| ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10730697 | $202.02 |
| ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674752297920599 | $151.14 |
| ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021315135636 | $3.74 |
| ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121726717890999 | $0.73 |
| ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.064020634606 | $0.13 |
| ALBERTO ANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446936792729999 | $13.23 |
| ALBERTO ANELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (966.728214) | ($966.73) |
| ALBERTO ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011154422828 | $0.00 |
| ALBERTO ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.51907195149199 | $1.52 |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (81.932) | ($43.39) |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 43.071 | $43.39 |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001033) | ($29.78) |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29.7 | $29.78 |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,188.93) | ($5,188.93) |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.876273) | ($3,342.21) |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (72.77) | ($72.77) |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6618334236388 | $40.83 |
| ALBERTO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.481639612 | $49.48 |
| ALBERTO ANTONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027197337803 | $8.05 |
| ALBERTO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126895682798 | $0.00 |
| ALBERTO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055016033218 | $0.06 |
| ALBERTO AR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005033315607084 | $0.00 |
| ALBERTO AR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54647096162 | $0.43 |
| ALBERTO ARANDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021737635641446 | $0.00 |
| ALBERTO ARANDA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119989125586 | $0.00 |
| ALBERTO ARAUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101788816719503 | $0.00 |
| ALBERTO ARAYA-SOLÓRZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128997827032 | $3.82 |
| ALBERTO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095594284569 | $25.07 |
| ALBERTO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2736988129254 | $22.92 |
| ALBERTO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005907134578 | $0.00 |
| ALBERTO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002506419976 | $0.00 |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (14.563039) | ($8.10) |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.130677) | ($15.40) |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01261545) | ($400.74) |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1032822371) | ($202.54) |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011144415640183 | $3.83 |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085972099596948 | $2.08 |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083706074258109 | $0.06 |
| ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000895960629792039 | $0.12 |
| ALBERTO AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162214984491 | $0.48 |
| ALBERTO AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128832901643 | $0.15 |
| ALBERTO AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.507524148 | $77.30 |
| ALBERTO AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4241327214 | $4.71 |
| ALBERTO AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043355461559 | $0.00 |
| ALBERTO ARRIGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALBERTO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020178539356 | $60.61 |
| ALBERTO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026040338184 | $50.41 |
| ALBERTO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6080514023 | $7.61 |
| ALBERTO ARVIZZIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541762080919245 | $0.01 |
| ALBERTO ATTAGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038013274592 | $0.08 |
| ALBERTO ATTAGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.541412316926 | $2.86 |
| ALBERTO ATTAGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004544337807 | $0.52 |
| ALBERTO ATTAGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026172213674 | $0.00 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136134588 | $64.32 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79471971524 | $0.63 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6182244114 | $1.02 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32234249023 | $3.58 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049468682602 | $2.96 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47930362622 | $0.23 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252108230309999 | $1.00 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042862266168 | $0.06 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028685403174 | $0.18 |
| ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70171009068 | $0.07 |
| ALBERTO AUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007326660223999999 | $0.00 |
| ALBERTO AUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018502762345 | $0.00 |
| ALBERTO AUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019487438045 | $0.00 |
| ALBERTO AVELINO SOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ALBERTO AVELINO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679360617954 | $50.04 |
| ALBERTO AVELINO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5342884615 | $0.53 |
| ALBERTO AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02135053) | ($641.46) |
| ALBERTO AVILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.629701951) | ($289.08) |
| ALBERTO AVILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,372.218363985) | ($876.38) |
| ALBERTO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013148556395332 | $4.78 |
| ALBERTO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.757833361739 | $11.66 |
| ALBERTO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0602986079206109 | $3.50 |
| ALBERTO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033133336535 | $1.89 |
| ALBERTO AYALA CEREZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,980.357188) | ($1,887.35) |
| ALBERTO AYALA CEREZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (14,595.655333) | ($2,026.42) |
| ALBERTO AYALA CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210498246 | $0.62 |
| ALBERTO AYALA CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9274757838685 | $10.25 |
| ALBERTO AYALA CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35639809689 | $0.36 |
| ALBERTO BADALONI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.25079053 | $287.07 |
| ALBERTO BADALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014599490572 | $2.85 |
| ALBERTO BALESTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0374706) | ($1,185.41) |
| ALBERTO BALESTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.309) | ($0.56) |
| ALBERTO BALESTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000198 | $0.56 |
| ALBERTO BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031176680662 | $10.86 |
| ALBERTO BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7451972978668 | $1.36 |
| ALBERTO BALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109488007469 | $32.41 |
| ALBERTO BALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14897322781 | $0.17 |
| ALBERTO BALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.041667965 | $1.28 |
| ALBERTO BANDETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058655332412 | $18.20 |
| ALBERTO BARCHETTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.188574) | ($507.04) |
| ALBERTO BARCHETTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060292) | ($2,172.19) |
| ALBERTO BARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002723609175889 | $10.52 |
| ALBERTO BARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235801163169999 | $0.00 |
| ALBERTO BARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000815687887201 | $2.35 |
| ALBERTO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050351905924 | $14.90 |
| ALBERTO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010617270626 | $2.07 |
| ALBERTO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016676720372 | $0.00 |
| ALBERTO BASILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077886232329999 | $0.23 |
| ALBERTO BASILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025608250603 | $0.00 |
| ALBERTO BASILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120259895321 | $0.00 |
| ALBERTO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059406111932 | $0.00 |
| ALBERTO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077426433438 | $0.01 |
| ALBERTO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015591529411 | $0.00 |
| ALBERTO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017764134043 | $0.02 |
| ALBERTO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042297559298 | $1.25 |
| ALBERTO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20429935135 | $0.24 |
| ALBERTO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7484123475 | $1.10 |
| ALBERTO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098602284426 | $0.10 |
| ALBERTO BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032838707745 | $0.97 |
| ALBERTO BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014752284754 | $0.00 |
| ALBERTO BENEDICENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558313174731 | $0.54 |
| ALBERTO BENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.16613959212 | $27.58 |
| ALBERTO BERNASCONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05221 | $1,999.80 |
| ALBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059051139337258 | $15.48 |
| ALBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022503675731 | $0.00 |
| ALBERTO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00416966405229999 | $0.00 |
| ALBERTO BERTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020540266187 | $0.61 |
| ALBERTO BERTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118569879815 | $0.00 |
| ALBERTO BERTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013261156565 | $0.01 |
| ALBERTO BERTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000087563379102 | $0.00 |
| ALBERTO BERTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000047909945744 | $0.00 |
| ALBERTO BIANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALBERTO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051128055151 | $1.51 |
| ALBERTO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8311851062 | $26.23 |
| ALBERTO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045889635188 | $8.94 |
| ALBERTO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0947923253 | $2.09 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 5.00033002 | $5.00 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.045465 | $2,169.91 |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (740.18184357) | ($496.94) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 740.18184357 | $496.94 |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (729.84) | ($490.00) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 488.876 | $490.00 |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.004645) | ($2,096.14) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,083.296 | $2,096.14 |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALBERTO BLANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 8,928.56942812 | $4,815.27 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.971014087586 | $5.75 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.8198433404 | $29.52 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021114314924 | $0.19 |
| ALBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063589858942 | $0.06 |
| ALBERTO BODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0629706786 | $12.89 |
| ALBERTO BONACINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.981423 | $71.78 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO BONACINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.768085 | $50.43 |
| ALBERTO BONACINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.66437 | $51.00 |
| ALBERTO BONACINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.94095 | $71.70 |
| ALBERTO BONACINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.110595 | $9.31 |
| ALBERTO BONACINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.468775) | ($1.95) |
| ALBERTO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009983983067 | $2.96 |
| ALBERTO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001521541516 | $0.00 |
| ALBERTO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076771571357 | $0.01 |
| ALBERTO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111378510747 | $3.54 |
| ALBERTO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00281532514638499 | $0.00 |
| ALBERTO BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020445675372 | $61.45 |
| ALBERTO BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.822616115833 | $61.10 |
| ALBERTO BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183929696697 | $24.91 |
| ALBERTO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135399571905 | $4.01 |
| ALBERTO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5284341650486 | $5.80 |
| ALBERTO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061370234251 | $1.20 |
| ALBERTO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7217874851 | $7.72 |
| ALBERTO BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035681106153 | $0.00 |
| ALBERTO BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059692612739 | $0.00 |
| ALBERTO BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286079099969999 | $0.00 |
| ALBERTO BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013490842285 | $0.00 |
| ALBERTO BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018472809212 | $0.55 |
| ALBERTO BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6269291877 | $6.84 |
| ALBERTO BROGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913925652302 | $0.84 |
| ALBERTO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024786745 45 | $0.73 |
| ALBERTO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062106973991 | $0.00 |
| ALBERTO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050646330034 | $9.88 |
| ALBERTO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072691818851 | $0.01 |
| ALBERTO BURATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074932567903 | $2.22 |
| ALBERTO BURATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ALBERTO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003333225248388 | $0.10 |
| ALBERTO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5836345264 | $1.58 |
| ALBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007857929056 | $0.00 |
| ALBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116029426046 | $0.00 |
| ALBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103098949994 | $0.01 |
| ALBERTO CABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047822342448 | $0.00 |
| ALBERTO CAJIGA MONTERROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018596704470999 | $0.55 |
| ALBERTO CAJIGA MONTERROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.406212801 | $212.41 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101001404276 | $29.89 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836808758103 | $0.08 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014939994667 | $0.48 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.450503419 | $0.06 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116442342258 | $3.45 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041824128026 | $8.16 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1394594542299 | $1.55 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08236356875 | $0.52 |
| ALBERTO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123421814659999 | $0.19 |
| ALBERTO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142909318333 | $0.42 |
| ALBERTO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489467422897999 | $0.59 |
| ALBERTO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.368889882019999 | $1.26 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01621) | ($669.99) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 667.719 | $669.99 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (667.72) | ($667.72) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.214893 | $667.72 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2149881358) | ($669.32) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01119458) | ($455.00) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01119458 | $455.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.011194) | ($454.98) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 450.154 | $454.98 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (450.15) | ($450.15) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.147974 | $450.15 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.147974) | ($449.99) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02002994 | $811.31 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.015077) | ($609.97) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 608.342 | $609.97 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (608.3) | ($608.30) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.200308 | $608.30 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200308) | ($608.64) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334796) | ($135.00) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334796 | $135.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.008301) | ($334.72) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 333.973 | $334.72 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.109947 | $334.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109947) | ($334.15) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01915704 | $791.11 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01105938 | $464.84 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01471786 | $580.84 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.014205) | ($559.95) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 560.033 | $559.95 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (560.05) | ($560.05) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.18904 | $560.05 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18904) | ($561.75) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000629) | ($24.98) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 24.942 | $24.98 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (24.94) | ($24.94) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.008434 | $24.94 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008434) | ($25.01) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.01136) | ($449.97) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 449.207 | $449.97 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (449.21) | ($449.21) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.152718 | $449.21 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152718) | ($448.70) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.009002) | ($355.28) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 354.408 | $355.28 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (354.4) | ($354.40) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.122524 | $354.40 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.122524) | ($353.26) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01025067 | $397.27 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01442294 | $558.97 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.010307) | ($399.98) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 397.785 | $399.98 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (397.79) | ($397.79) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.140949 | $397.79 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140949) | ($397.58) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.010879) | ($419.99) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 419.219 | $419.99 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (419.22) | ($419.22) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.148308 | $419.22 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148308) | ($419.63) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000258) | ($9.98) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 9.955 | $9.98 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000129) | ($4.99) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4.982 | $4.99 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (14.94) | ($14.94) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.005274 | $14.94 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005274) | ($14.94) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.009456) | ($360.44) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 359.191 | $360.44 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (359.19) | ($359.19) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.129535 | $359.19 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129535) | ($359.34) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0099998 | $360.95 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01009784 | $364.49 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.020848) | ($749.99) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.278587 | $749.99 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.278587) | ($749.19) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002632) | ($94.40) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.035345 | $94.40 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035345) | ($94.34) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.130881 | $300.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130881) | ($301.93) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09952697 | $199.37 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09952697) | ($198.67) |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091170355768 | $280.84 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006037823636678 | $0.02 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000318485138888 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018255997585 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072284346278 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002331684335 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003641872505 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026366288044 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000031623775379 | $0.00 |
| ALBERTO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000104695530579 | $0.00 |
| ALBERTO CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0804034012299 | $33.32 |
| ALBERTO CANO GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368102) | ($393.46) |
| ALBERTO CANO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177521945499009 | $52.13 |
| ALBERTO CAPPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALBERTO CARAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005613934838 | $0.12 |
| ALBERTO CARAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.347936883699 | $5.61 |
| ALBERTO CARAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010839224594 | $1.96 |
| ALBERTO CARAPIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8370882071) | ($227.09) |
| ALBERTO CARAPIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0341945) | ($978.31) |
| ALBERTO CARAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036307778855505 | $12.12 |
| ALBERTO CARAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9678275767129 | $3.45 |
| ALBERTO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1662175620451 | $25.73 |
| ALBERTO CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01224 | $489.74 |
| ALBERTO CARLOS PEREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALBERTO CARLOS PEREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01246444 | $523.90 |
| ALBERTO CARLOS PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01224) | ($494.98) |
| ALBERTO CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187789049033249 | $55.50 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3638755937) | ($70.93) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3638755937 | $70.93 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.36385) | ($69.78) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.885 | $69.78 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.444668343) | ($10.10) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.444668343 | $10.10 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.351365063) | ($7.55) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5.351365063 | $7.55 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (3.204457018) | ($9.10) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 3.204457018 | $9.10 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1.4444) | ($10.27) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.321 | $10.27 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (5.347) | ($7.70) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7.628 | $7.70 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3557680699) | ($10,442.37) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3557680699 | $10,442.37 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.355768) | ($10,442.37) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,303.461 | $10,442.37 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.273958127) | ($35.17) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.273958127 | $35.17 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9502859643) | ($60.60) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9502859643 | $60.60 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.9502) | ($60.59) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 60.594 | $60.59 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (7.2738) | ($35.03) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34.623 | $35.03 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.70411519) | ($9,549.71) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.70411519 | $9,549.71 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.704115) | ($9,538.63) |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,404.249 | $9,538.63 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013566847458679 | $51.59 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02203674246388 | $61.51 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.496856500999 | $195.50 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4391865941 | $5.90 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023343515983466 | $0.03 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48397679659 | $0.07 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00154047592510766 | $0.15 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 94.508330898 | $94.51 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016736737301966 | $0.13 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064023207654635 | $0.20 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0216567861375349 | $0.05 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0890890836699999 | $0.05 |
| ALBERTO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00297621978426475 | $0.02 |
| ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $516.74 |
| ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.18598678 | $7,190.74 |
| ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,007.39 |
| ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153718154352 | $40.62 |
| ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033395537379 | $63.84 |
| ALBERTO CASADEI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2213) | ($6,989.54) |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025376314162 | $81.50 |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001989361139 | $0.00 |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000594660143229999 | $0.12 |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01394973682 | $0.01 |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0129083100531 | $0.14 |
| ALBERTO CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002416113063 | $0.00 |
| ALBERTO CASADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90817556920679 | $3.19 |
| ALBERTO CASADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095185759872 | $0.00 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($18,927.93) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $18,927.93 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1471317126) | ($4,463.44) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1471317126 | $4,463.44 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($21,286.10) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14713171) | ($4,474.09) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.226015853) | ($6,884.59) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.226015853 | $6,884.59 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.226015853) | ($6,858.61) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (616.547158483) | ($397.97) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 616.547158483 | $397.97 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (356.762919091) | ($184.06) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 356.762919091 | $184.06 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.587492098) | ($74.50) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.587492098 | $74.50 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (616.547158483) | ($389.43) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (356.762919) | ($217.54) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (10.587492098) | ($84.06) |
| ALBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029782178243711 | $113.63 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162025969898953 | $44.59 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.41615581244909 | $5.59 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7847847456608 | $1.31 |
| ALBERTO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0231832177888594 | $0.24 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014308802306 | $0.42 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000197937770999999 | $0.00 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036114299969 | $0.00 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000155096702 | $0.00 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072889937136 | $0.00 |
| ALBERTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020827521666 | $0.00 |
| ALBERTO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117149552849999 | $0.33 |
| ALBERTO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.335761905595 | $16.60 |
| ALBERTO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056118360567 | $0.99 |
| ALBERTO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044685105357 | $1.28 |
| ALBERTO CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308155844219999 | $9.12 |
| ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $191.85 |
| ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.8033941 | $1,567.56 |
| ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0235 | $747.18 |
| ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131269228014 | $37.88 |
| ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122297323123999 | $20.35 |
| ALBERTO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016495581743 | $0.49 |
| ALBERTO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036334275138 | $0.00 |
| ALBERTO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015166886656 | $2.96 |
| ALBERTO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.79704608888 | $41.74 |
| ALBERTO CHAVEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016411968552 | $0.00 |
| ALBERTO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147042027086 | $0.00 |
| ALBERTO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021723622437 | $0.00 |
| ALBERTO CHELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078859673133 | $23.34 |
| ALBERTO CHELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014690120693 | $28.66 |
| ALBERTO CHELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057048466814 | $0.01 |
| ALBERTO CHELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00302557871939999 | $0.00 |
| ALBERTO CHIUSOLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001358) | ($51.47) |
| ALBERTO CHIUSOLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (810.619331) | ($810.62) |
| ALBERTO CHIUSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004839843332008 | $0.19 |
| ALBERTO CHIUSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.625933486508 | $3.63 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (124.699521531) | ($260.62) |
| ALBERTO CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.565225871) | ($7.92) |
| ALBERTO CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.660119758) | ($130.31) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,000.0 | $26,000.00 |
| ALBERTO CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (310.685728823) | ($261.34) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (171.436648869) | ($130.33) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.992994472 | $57,560.43 |
| ALBERTO CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,994.25) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,859.51) |
| ALBERTO CHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,056.287516) | ($1,056.29) |
| ALBERTO CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 38.0 | $58,540.90 |
| ALBERTO CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (52.137062423) | ($80,319.75) |
| ALBERTO CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,365.79) |
| ALBERTO CHONG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01390176178) | ($290.38) |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095149874936 | $307.83 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.16039081969 | $652.41 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008697434799 | $9.76 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.877992055 | $229.02 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4581545351 | $39.36 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1391629478 | $7.24 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26075383426 | $3.98 |
| ALBERTO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.009829598035 | $0.59 |
| ALBERTO CHOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $344.36 |
| ALBERTO CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179179801639549 | $52.91 |
| ALBERTO CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24476610866257 | $1.69 |
| ALBERTO CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011139364861 | $0.41 |
| ALBERTO CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130253255779999 | $0.00 |
| ALBERTO CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113444935828 | $0.01 |
| ALBERTO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126675642051 | $0.37 |
| ALBERTO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045172076198 | $0.01 |
| ALBERTO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058545611256 | $1.14 |
| ALBERTO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016731764674 | $0.50 |
| ALBERTO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027004494056 | $5.27 |
| ALBERTO COCCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771298326329999 | $239.10 |
| ALBERTO CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023720114871 | $7.02 |
| ALBERTO CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037216796573 | $0.00 |
| ALBERTO CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6722966298 | $2.12 |
| ALBERTO COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006748056201 | $208.86 |
| ALBERTO COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652355268192 | $0.62 |
| ALBERTO COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033978347093 | $66.84 |
| ALBERTO COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.925326287 | $17.93 |
| ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (803.72845) | ($672.31) |
| ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026074808897 | $79.09 |
| ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016596407855 | $32.38 |
| ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8621138355488 | $1.68 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0276632642539999 | $838.41 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009194454406 | $0.00 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20988113086 | $427.20 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6563077786 | $32.28 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091743608545 | $6.72 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18005110505 | $46.69 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31468083378 | $34.55 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5460140115 | $21.82 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.9633257736 | $16.91 |
| ALBERTO CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.27268906 | $9.66 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021606013 | $0.00 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091829039139 | $0.00 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026493090499 | $0.01 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001381605249952 | $0.00 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108984313316999 | $0.00 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03135403156267 | $0.02 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0116512160563999 | $0.00 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02049267694028 | $0.02 |
| ALBERTO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0123217505444999 | $0.01 |
| ALBERTO CORTESE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001584) | ($4.92) |
| ALBERTO CORTESE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.99 | $431.84 |
| ALBERTO CORTESE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164497) | ($48.59) |
| ALBERTO CORTESE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.003603577) | ($201.74) |
| ALBERTO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164544007356986 | $50.01 |
| ALBERTO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002622773136279 | $0.01 |
| ALBERTO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01865384553637 | $1.32 |
| ALBERTO COS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026111545414 | $7.73 |
| ALBERTO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146892236 | $0.00 |
| ALBERTO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048684501318 | $0.01 |
| ALBERTO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163375112629999 | $0.00 |
| ALBERTO COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01609291) | ($478.32) |
| ALBERTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014306270796956 | $4.91 |
| ALBERTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033916131474 | $10.04 |
| ALBERTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022213382652 | $0.00 |
| ALBERTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025678491236 | $0.00 |
| ALBERTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112227257236 | $0.00 |
| ALBERTO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052370568211 | $15.50 |
| ALBERTO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041014644719 | $0.00 |
| ALBERTO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003766841848 | $0.00 |
| ALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037767571411 | $11.18 |
| ALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702725785029999 | $0.82 |
| ALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047528467471 | $9.27 |
| ALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7603383451 | $0.48 |
| ALBERTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028496168029 | $1.13 |
| ALBERTO CUCULACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155758096277999 | $4.61 |
| ALBERTO CUCULACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152653412509999 | $0.02 |
| ALBERTO CUCULACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015645980538 | $0.00 |
| ALBERTO CUCULACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042770471506 | $0.01 |
| ALBERTO CUERVA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9348049728 | $1.09 |
| ALBERTO CURCIO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016597274241 | $0.49 |
| ALBERTO CURCIO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049675991067 | $0.06 |
| ALBERTO CURCIO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89774306749999 | $7.05 |
| ALBERTO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228510706459999 | $0.00 |
| ALBERTO DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565767126739999 | $0.17 |
| ALBERTO DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084967697865 | $0.07 |
| ALBERTO DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13606503928 | $0.14 |
| ALBERTO DAMKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037194095568 | $113.94 |
| ALBERTO DAMKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 3.5594 | $146,869.64 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00071758 | $29.03 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01318898 | $515.35 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00659449) | ($256.78) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.574594) | ($4.12) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 65.0 | $135,275.40 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.208952953) | ($4.12) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004629455808) | ($4.58) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1669205885) | ($165.14) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.559390162) | ($5,500.00) |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.916629469 | $6,842.74 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244760992648 | $725.97 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 728.971419681767 | $528.58 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1428449842191 | $166.69 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.765626936 | $13.50 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9657875256 | $9.47 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11581424609 | $0.47 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34201501588 | $0.34 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025514987815 | $0.16 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10433884122 | $0.08 |
| ALBERTO DANIEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038753824505 | $0.01 |
| ALBERTO DANIEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008778969536 | $0.00 |
| ALBERTO DANIEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017552368878 | $0.00 |
| ALBERTO DASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.98174078812 | $268.39 |
| ALBERTO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000977984216108899 | $0.00 |
| ALBERTO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116577407441 | $3.62 |
| ALBERTO DE LA CAMPA VÁZQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.11) |
| ALBERTO DE LA CAMPA VÁZQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246446) | ($7,363.64) |
| ALBERTO DE LA CAMPA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011346919039173 | $42.00 |
| ALBERTO DE LA FUENTE HERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060596682493 | $0.00 |
| ALBERTO DE LA FUENTE HERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051819059028 | $0.01 |
| ALBERTO DE LA FUENTE HERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023340976933 | $0.00 |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (509.744749) | ($271.53) |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101455) | ($30.62) |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005908476611152 | $0.22 |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0492889024295 | $1.63 |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020273936559 | $0.02 |
| ALBERTO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018482084462 | $0.01 |
| ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113123) | ($33.64) |
| ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662182553374799 | $0.24 |
| ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097047778215 | $0.01 |
| ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025052851824 | $0.01 |
| ALBERTO DELCLAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,077.930921) | ($2,077.93) |
| ALBERTO DELCLAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36680019365497 | $4.95 |
| ALBERTO DELCLAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.371945015 | $16.37 |
| ALBERTO DELLAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026582530681 | $0.01 |
| ALBERTO DELLAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000558798160769999 | $0.00 |
| ALBERTO DEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105160229883 | $0.31 |
| ALBERTO DEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73997276009999 | $0.40 |
| ALBERTO DEVERSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33486064865399 | $9.05 |
| ALBERTO DEVESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76305561685 | $8.33 |
| ALBERTO DEVESA SOUTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047496905699 | $0.15 |
| ALBERTO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001831536038 | $0.00 |
| ALBERTO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00138702009869999 | $0.00 |
| ALBERTO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023186332753 | $0.01 |
| ALBERTO DI MARTINO GALLERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001675215536 | $0.50 |
| ALBERTO DI MARTINO GALLERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057530350399 | $0.01 |
| ALBERTO DIACO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01290309) | ($410.09) |
| ALBERTO DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011397008859763 | $3.92 |
| ALBERTO DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058568858689 | $0.01 |
| ALBERTO DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033954846401 | $0.03 |
| ALBERTO DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0195493504379999 | $0.02 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 5.605 | $494.98 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 0.3674 | $31.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO DIAZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALBERTO DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALBERTO DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0435075812 | $833.78 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020684798447 | $4.81 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177730725358 | $0.18 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026224368649 | $0.78 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110496631572999 | $0.98 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089272222964 | $0.01 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050079657249 | $0.04 |
| ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140608353374 | $55.68 |
| ALBERTO DIAZ CATALÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104658427422 | $0.00 |
| ALBERTO DIAZ CATALÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644151936339999 | $0.00 |
| ALBERTO DIAZ CATALÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051377036815 | $0.01 |
| ALBERTO DIAZ MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013983196008 | $4.14 |
| ALBERTO DOMINGO CISCAR CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024237486455 | $0.05 |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004919573409) | ($155.55) |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004919573409 | $155.55 |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491957) | ($148.47) |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025441589660695 | $0.95 |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020631825191 | $0.00 |
| ALBERTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024878310136 | $0.00 |
| ALBERTO DOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121778679133 | $0.00 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001202 | $0.00 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039521213851 | $1.17 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045983982836 | $0.05 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078127949146 | $0.15 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5953573705 | $1.26 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403173177469999 | $0.36 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13615986015 | $0.47 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1692224147 | $0.17 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028832842576 | $0.18 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153943844704 | $0.03 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000684675475699999 | $0.05 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014916725768 | $0.00 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023676003599 | $0.01 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000051396585521 | $0.01 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023903126648 | $0.00 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014049212265 | $0.04 |
| ALBERTO DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0034615035414 | $0.01 |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (11.809) | ($7.95) |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.919 | $7.95 |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00123) | ($36.75) |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 36.635 | $36.75 |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121543432941459 | $0.41 |
| ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.717611402563 | $11.46 |
| ALBERTO DREXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4020197272219 | $0.39 |
| ALBERTO DREXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0701432498819999 | $0.04 |
| ALBERTO DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019018736705 | $0.00 |
| ALBERTO DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043699065616 | $0.00 |
| ALBERTO DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030616782964 | $0.34 |
| ALBERTO DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046726687821 | $0.00 |
| ALBERTO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014822576052 | $0.00 |
| ALBERTO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049597631023 | $0.02 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.02508043051) | ($4.49) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.01750993887) | ($3.13) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (0.5585841985) | ($100.00) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 0.6575157058 | $117.71 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01705562435) | ($29.58) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5765931152) | ($1,000.00) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7196052666 | $1,248.03 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01780946219) | ($30.89) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001081651684) | ($29.58) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001129459372) | ($30.89) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03656699405) | ($1,000.00) |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04555907091 | $1,245.91 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063892849827 | $1.62 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122227113887999 | $0.14 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000810645546267 | $1.13 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3601611572 | $3.36 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.407352912329999 | $0.06 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044769797349 | $0.33 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83192745234 | $0.40 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022795038958 | $0.55 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015804641374 | $0.01 |
| ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.70330132809999 | $1.70 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00315337 | $0.95 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004759 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004922 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014694 | $0.03 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004956 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004968 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00025124 | $0.05 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005552 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00010914 | $0.02 |
| ALBERTO ENDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00286745 | $0.57 |
| ALBERTO ENDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00680944) | ($1.24) |
| ALBERTO ENDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005346 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005345 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005346 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005348 | $0.01 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717315596179999 | $2.12 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062568044394 | $0.00 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002442436534 | $0.00 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3713866761 | $1.09 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14012853004 | $1.56 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041460641634 | $0.00 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002304627546 | $0.00 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004193801793704 | $0.00 |
| ALBERTO ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000051891933208 | $0.00 |
| ALBERTO ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008459842246 | $0.00 |
| ALBERTO ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113426251852 | $0.00 |
| ALBERTO ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00475287439839999 | $0.00 |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002358) | ($100.75) |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002445) | ($100.07) |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002464) | ($99.72) |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002578) | ($99.57) |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00452049) | ($143.48) |
| ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491334867427 | $1.92 |
| ALBERTO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041416280199 | $1.23 |
| ALBERTO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505159958439999 | $9.86 |
| ALBERTO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7042332987 | $3.70 |
| ALBERTO ESTAREGUI BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003409689032 | $0.00 |
| ALBERTO ESTAREGUI BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119198225244999 | $0.01 |
| ALBERTO ESTAREGUI BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006024807362 | $0.01 |
| ALBERTO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124578460903999 | $36.87 |
| ALBERTO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02062348268 | $0.03 |
| ALBERTO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1539118475 | $0.15 |
| ALBERTO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023133946357 | $0.05 |
| ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182497327299999 | $0.00 |
| ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026119556553 | $0.00 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($32.11) |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $32.11 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($91.36) |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $91.36 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002736372513) | ($5.00) |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001223076328) | ($2.50) |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014151485478 | $14.36 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04259345172 | $84.60 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7897711145 | $6.97 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5841910693 | $3.53 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087306072576 | $3.35 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19477841367 | $1.20 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072942504208 | $4.06 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047386980343 | $0.36 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015239504823 | $0.00 |
| ALBERTO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.097889919212 | $0.10 |
| ALBERTO FARIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126411) | ($37.15) |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124784079706677 | $50.27 |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000297400021229999 | $0.00 |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315092476439999 | $0.03 |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021121105267 | $0.00 |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000374652505389999 | $0.01 |
| ALBERTO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000052664604059 | $0.00 |
| ALBERTO FARIA MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104724082575 | $0.00 |
| ALBERTO FARIA MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962221885269617 | $0.11 |
| ALBERTO FARIA MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032604249132 | $0.00 |
| ALBERTO FARIA MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002095698415 | $0.00 |
| ALBERTO FARIA MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00029102584155 | $0.00 |
| ALBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015616371565 | $46.31 |
| ALBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113320882657 | $229.20 |
| ALBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9769116654 | $2.50 |
| ALBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04114820637 | $3.01 |
| ALBERTO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39164473447 | $23.42 |
| ALBERTO FAVARETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.03740466) | ($280,435.27) |
| ALBERTO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015978292410828 | $605.74 |
| ALBERTO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155336396629999 | $0.02 |
| ALBERTO FELIPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001712373749) | ($5.21) |
| ALBERTO FELIPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002585078801) | ($5.21) |
| ALBERTO FELIPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.305452086) | ($5,219.59) |
| ALBERTO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059968662274 | $0.00 |
| ALBERTO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038592065127302 | $89.03 |
| ALBERTO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0301991234579999 | $0.03 |
| ALBERTO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090731146197 | $17.70 |
| ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094656904361 | $0.03 |
| ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029384555478 | $0.00 |
| ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00535208208519999 | $0.01 |
| ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046623750084 | $0.01 |
| ALBERTO FERNÁNDEZ DE CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058837785012 | $0.00 |
| ALBERTO FERNÁNDEZ DE CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187874931729999 | $0.04 |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01223369 | $485.14 |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135892566664 | $3.54 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 12.63240095 | $942.88 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $34.85 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 8.495 | $594.75 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $34.57 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.295 | $448.94 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.64671537 | $117.23 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064445) | ($20.02) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.330555) | ($415.71) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.02495) | ($49.87) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.838152758) | ($514.12) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($12.82) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.10) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.093852) | ($20.08) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (42.598364697) | ($408.36) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03702962) | ($1,076.92) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (52.008966718) | ($2,411.44) |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031325535640909 | $10.84 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5410140275193 | $7.35 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.400396557777389 | $28.92 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133737554007879 | $5.70 |
| ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002945772373654 | $0.09 |
| ALBERTO FERNANDEZ ROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120884218 | $0.00 |
| ALBERTO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062288690379 | $0.00 |
| ALBERTO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115635387212 | $0.00 |
| ALBERTO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005919800684 | $17.52 |
| ALBERTO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76786612527 | $0.90 |
| ALBERTO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023012030736 | $4.49 |
| ALBERTO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034135879875 | $1.94 |
| ALBERTO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109238851401 | $0.32 |
| ALBERTO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040632344478 | $0.00 |
| ALBERTO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114729874829 | $0.00 |
| ALBERTO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107706223351 | $0.00 |
| ALBERTO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037942151054 | $0.00 |
| ALBERTO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092528446743 | $0.00 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029403770845 | $89.52 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59240614931 | $0.69 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106575326887 | $215.58 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.21299275479999 | $80.16 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.59153154009999 | $14.05 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128399769954 | $0.94 |
| ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.322173219159999 | $0.43 |
| ALBERTO FONTANINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0804482) | ($2,454.72) |
| ALBERTO FONTANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327742779129999 | $124.75 |
| ALBERTO FONTANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90071322698785 | $4.21 |
| ALBERTO FRACCARO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011675) | ($34.36) |
| ALBERTO FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006668163542511 | $0.25 |
| ALBERTO FRAGA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061960385472 | $18.34 |
| ALBERTO FRAGA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093688385 | $0.02 |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO FRAGA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017629376592 | $34.40 |
| ALBERTO FRAGA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24549705468 | $2.73 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001393389958) | ($54.14) |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001393389958 | $54.14 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00136) | ($40.69) |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051363040374599 | $0.20 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4242529791 | $9.06 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.708755499 | $29.33 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.85170892029999 | $110.71 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47842169031 | $52.53 |
| ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.4356074412 | $17.64 |
| ALBERTO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020167373849999 | $0.00 |
| ALBERTO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114007957046 | $0.00 |
| ALBERTO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000457031992629999 | $0.00 |
| ALBERTO FRITTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032765972213999 | $0.01 |
| ALBERTO FRITTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036540232281 | $0.12 |
| ALBERTO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4822521545 | $76.31 |
| ALBERTO FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023521262837 | $6.96 |
| ALBERTO FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071198330908 | $1.39 |
| ALBERTO FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.448838796 | $892.45 |
| ALBERTO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026095551639 | $0.00 |
| ALBERTO GABRIEL NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001849711111 | $0.55 |
| ALBERTO GABRIEL NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185676136179999 | $0.00 |
| ALBERTO GABRIEL NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025893215399 | $5.05 |
| ALBERTO GABRIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009951685536 | $0.00 |
| ALBERTO GABRIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010561605037 | $0.00 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018719429434 | $0.01 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031050876732 | $0.03 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89662372433 | $0.56 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0392072484376 | $0.42 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.130902395099 | $0.20 |
| ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34711145294 | $0.17 |
| ALBERTO GALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013398014944152 | $0.01 |
| ALBERTO GALLINARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ALBERTO GALLINARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ALBERTO GALLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160293094 | $47.61 |
| ALBERTO GALLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7134074303184 | $66.31 |
| ALBERTO GALLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552959755259999 | $110.53 |
| ALBERTO GARABELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALBERTO GARABELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| ALBERTO GARABELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| ALBERTO GARABELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,600.0) | ($13,600.00) |
| ALBERTO GARABELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,043.428421718) | ($10,043.43) |
| ALBERTO GARABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017216466442 | $0.51 |
| ALBERTO GARABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 390.77074034002 | $390.77 |
| ALBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244484683159999 | $0.72 |
| ALBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03140261707372 | $3.52 |
| ALBERTO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000586602044496399 | $0.00 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (9.344637582) | ($3,594.08) |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 9,198.162949 | $7,172.72 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,932.29) |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (81.459271) | ($84.55) |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 1.0598 | $31,757.97 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48716428) | ($14,873.11) |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083523852614 | $284.58 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.197301344935 | $169.84 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12816210724 | $310.82 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234323492289999 | $0.02 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4120447515 | $3.13 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.236382788 | $20.97 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21673701938 | $2.78 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10950389755052 | $1.53 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016437575772 | $0.02 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15078424464 | $0.58 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0407183576469129 | $16.56 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44360855920831 | $31.41 |
| ALBERTO GARCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001182147737 | $0.00 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 20.1096 | $45.45 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.009313785 | $3.85 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.04450332603 | $18.38 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (29.689609) | ($23.09) |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2358761142) | ($88.87) |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.23539587 | $88.66 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02026585 | $48.26 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00156971 | $50.37 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.0634488 | $20.66 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.10771938 | $34.88 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.45959386 | $20.15 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100115281049 | $2.90 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251335359469999 | $0.27 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173741436769999 | $3.31 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53404648984 | $0.08 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021230411322 | $0.08 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018811622350905 | $0.01 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029712509157 | $0.11 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039341786797 | $1.17 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43526205584 | $0.02 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020450737437 | $0.12 |
| ALBERTO GARLASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09075171357 | $0.14 |
| ALBERTO GASPAR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017013180071 | $5.04 |
| ALBERTO GASPAR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2646304871 | $3.26 |
| ALBERTO GASPAR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60364970276 | $0.38 |
| ALBERTO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093575183513 | $2.77 |
| ALBERTO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2624844495 | $8.26 |
| ALBERTO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001990200003 | $0.00 |
| ALBERTO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130303869954 | $0.01 |
| ALBERTO GIACOMINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,009.655821) | ($1,009.66) |
| ALBERTO GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043904432476 | $1.30 |
| ALBERTO GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89147718459461 | $8.94 |
| ALBERTO GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7194107457 | $1.08 |
| ALBERTO GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000192769559439999 | $0.01 |
| ALBERTO GIANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433958385159999 | $1.28 |
| ALBERTO GIANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104768921265038 | $0.11 |
| ALBERTO GIANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32234649953 | $0.26 |
| ALBERTO GIANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96045996924 | $0.04 |
| ALBERTO GIANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0004984181942 | $0.00 |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (10.656006133) | ($149.82) |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570226760496999 | $0.56 |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001698829811563 | $0.51 |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004118337888442 | $0.06 |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046976102032 | $0.00 |
| ALBERTO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20113050882 | $0.11 |
| ALBERTO GIL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022821163799 | $68.89 |
| ALBERTO GIL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4798697366 | $1.73 |
| ALBERTO GIL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015759419517 | $30.75 |
| ALBERTO GIL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5628473157 | $4.56 |
| ALBERTO GIORDANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (3,037.006144) | ($16,217.61) |
| ALBERTO GIORDANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,219.64) |
| ALBERTO GIORDANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.7775) | ($16,888.18) |
| ALBERTO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155641642928087 | $394.91 |
| ALBERTO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.7658282015678 | $59.92 |
| ALBERTO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058279603152 | $17.25 |
| ALBERTO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037776941227 | $0.00 |
| ALBERTO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024081510832 | $0.00 |
| ALBERTO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014284949769 | $0.00 |
| ALBERTO GIREUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013931156589 | $421.83 |
| ALBERTO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100286186518 | $0.00 |
| ALBERTO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22086972212 | $0.22 |
| ALBERTO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082580518017 | $1.61 |
| ALBERTO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5893612344 | $4.59 |
| ALBERTO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0717566058899999 | $1.68 |
| ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 26.8027 | $17.60 |
| ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (26.811) | ($17.66) |
| ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 17.48 | $17.66 |
| ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (17.48) | ($17.48) |
| ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004372909946923 | $0.00 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,379.958587673) | ($1,890.54) |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1493848312) | ($4,618.14) |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1493848312 | $4,618.14 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001446116407) | ($4.38) |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001446116407 | $4.38 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14952944) | ($4,545.25) |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769189978831869 | $28.37 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.766208228855 | $2.44 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036485972996 | $1.08 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023805121275 | $0.00 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236908205739999 | $0.02 |
| ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30119597502 | $0.30 |
| ALBERTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115300064186511 | $0.01 |
| ALBERTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132124662 | $0.00 |
| ALBERTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00689766763879999 | $0.01 |
| ALBERTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020322640953 | $0.01 |
| ALBERTO GONZÁLEZ GARCÍA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| ALBERTO GONZÁLEZ GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.45 |
| ALBERTO GONZÁLEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108720746881 | $3.16 |
| ALBERTO GRANADOS CAMINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003398013935278 | $0.00 |
| ALBERTO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164034710865 | $0.00 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 302.57376 | $195.18 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.136244494 | $221.21 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00885172 | $254.93 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01630862 | $514.01 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096969192959 | $297.31 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6380318262 | $36.99 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035839667298 | $0.70 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.649974177 | $19.65 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22465449617 | $10.81 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.59191549389999 | $8.86 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024624926286 | $0.94 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00440669848579999 | $0.00 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01486740985366 | $1.15 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084480309364 | $9.28 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4982197147 | $0.26 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026709058418 | $1.90 |
| ALBERTO GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25274163101 | $0.60 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.52) | ($312.09) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($67.58) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($979.91) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($586.57) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,603.619772) | ($1,003.04) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($102.24) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($995.34) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($95.69) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,016.07) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,097.54) |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.976176584373 | $393.88 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142674364399999 | $0.00 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007683236645 | $0.00 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089516523957 | $0.02 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103863070326 | $0.12 |
| ALBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007121732023 | $0.00 |
| ALBERTO GUEVARA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130960610888999 | $0.39 |
| ALBERTO GUEVARA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7744386417 | $2.07 |
| ALBERTO GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035199446992 | $1.04 |
| ALBERTO GUTIERREZ JACOME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,013.112864 | $1,013.11 |
| ALBERTO GUTIERREZ JACOME | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 749.463717 | $749.46 |
| ALBERTO GUTIERREZ JACOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3080759308697 | $16.31 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001752064627 | $3.42 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022000292496 | $66.32 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308585741769999 | $0.04 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039007591824 | $77.16 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6476765088 | $0.09 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079292947698 | $0.08 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018232723688 | $0.03 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02950398682 | $0.50 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059641905888 | $0.00 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071476277636 | $1.68 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059327833268 | $0.02 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01708847744 | $0.02 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017622873202 | $0.03 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107889510543 | $0.01 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011131523409 | $0.01 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039479554831 | $0.00 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022988379863 | $0.00 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001707245199 | $0.00 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005151943976 | $0.00 |
| ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000103401120437 | $0.00 |
| ALBERTO HERNANDEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012107049667 | $2.90 |
| ALBERTO HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7409194118 | $2.17 |
| ALBERTO HERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962848293 | $0.53 |
| ALBERTO HERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001763370493 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO HERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.713654717 | $74.71 |
| ALBERTO HOLGUERA ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486764380223263 | $0.01 |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (220.0) | ($211.98) |
| ALBERTO HUALDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.25) | ($416.01) |
| ALBERTO HUALDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (9.997461) | ($6.15) |
| ALBERTO HUALDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.559969) | ($4.56) |
| ALBERTO HUALDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,126.575414257) | ($3,229.65) |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174144720890199 | $53.25 |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.379869627007943 | $0.34 |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045750091054407 | $0.05 |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.093803797857 | $89.18 |
| ALBERTO HUALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00977608493719999 | $3.60 |
| ALBERTO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013150837352 | $24.50 |
| ALBERTO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173804865079999 | $0.51 |
| ALBERTO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0367342122329999 | $0.04 |
| ALBERTO IACOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032100228901 | $0.00 |
| ALBERTO IACOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033708942175 | $0.00 |
| ALBERTO IACOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001966546575 | $0.00 |
| ALBERTO IACOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130869082068 | $0.01 |
| ALBERTO IMBERTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 205.16126 | $133.78 |
| ALBERTO IMBERTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.18061 | $5,279.14 |
| ALBERTO IMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115372489298 | $28.65 |
| ALBERTO IMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.00419285067 | $1.12 |
| ALBERTO INGOLOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.8461822 | $5,217.16 |
| ALBERTO INGOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237527231 | $0.01 |
| ALBERTO INGOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144443856752177 | $18.32 |
| ALBERTO INGOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042819779673 | $0.00 |
| ALBERTO INGOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016768802291 | $0.01 |
| ALBERTO IRIMIA GUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006420578336 | $0.00 |
| ALBERTO IRIMIA GUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716091569891519 | $0.01 |
| ALBERTO IRIMIA GUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004249530892 | $0.00 |
| ALBERTO ISSAC GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001013119547997 | $3.00 |
| ALBERTO ISSAC GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024826177772 | $0.00 |
| ALBERTO ITALO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091094362034 | $0.00 |
| ALBERTO JACQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008254794732) | ($3.34) |
| ALBERTO JACQUES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.582919347) | ($3.28) |
| ALBERTO JACQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127582972) | ($3.34) |
| ALBERTO JACQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.719636333) | ($3.17) |
| ALBERTO JACQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001517767881) | ($3.34) |
| ALBERTO JACQUES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,140.0 | $4,140.00 |
| ALBERTO JACQUES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALBERTO JACQUES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2969609841 | $6,102.12 |
| ALBERTO JACQUES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALBERTO JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.08980235414 | $35.54 |
| ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00051423 | $20.24 |
| ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00051378 | $19.85 |
| ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102801) | ($30.52) |
| ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167171578827 | $0.49 |
| ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020669442294 | $0.04 |
| ALBERTO JAVIER BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460198943929682 | $0.01 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5395151432 | $1.22 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072657036893 | $0.81 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027265309195 | $82.82 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061462509965 | $123.16 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681102516 | $3.57 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.098295737559 | $22.28 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3116603993 | $54.25 |
| ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001496368162 | $0.09 |
| ALBERTO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094073286797 | $0.00 |
| ALBERTO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036532052971 | $0.00 |
| ALBERTO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023949866864 | $72.43 |
| ALBERTO JÓDAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (8.72938786) | ($599.77) |
| ALBERTO JORGE PEREZ YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139544085792999 | $0.27 |
| ALBERTO JORGE PEREZ YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199417456461354 | $1.78 |
| ALBERTO JOSE ARANDA SAEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02794201 | $1,122.39 |
| ALBERTO JOSE ARANDA SAEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03104171 | $1,043.99 |
| ALBERTO JOSE ARANDA SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244588907856 | $68.28 |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003233901638) | ($12.50) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0047176981) | ($186.46) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002151063621) | ($8.26) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,126.00 |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3158272787) | ($9,171.94) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004194767664) | ($12.50) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006422304475) | ($186.46) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000277954) | ($8.26) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.522864069) | ($11,647.32) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005872090349) | ($12.50) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009313686314) | ($186.46) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004312493963) | ($8.26) |
| ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.6905488905 | $222.96 |
| ALBERTO JOSE ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007781473302 | $0.00 |
| ALBERTO JOSE ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118559358897 | $0.01 |
| ALBERTO JOSE GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217729597719999 | $0.04 |
| ALBERTO JOSE PINTO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378851657 | $50.00 |
| ALBERTO JOSE PINTO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65647621741603 | $5.20 |
| ALBERTO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126568082961 | $0.37 |
| ALBERTO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18757028006699 | $2.42 |
| ALBERTO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8066687311 | $4.81 |
| ALBERTO LABISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102414754528999 | $0.01 |
| ALBERTO LABISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19359018149 | $0.19 |
| ALBERTO LAGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374817538679999 | $0.73 |
| ALBERTO LAGO MOLLINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248369601516 | $0.00 |
| ALBERTO LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052853272635 | $15.64 |
| ALBERTO LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19720342726 | $1.20 |
| ALBERTO LAGYOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114810758900432 | $0.01 |
| ALBERTO LAGYOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064009485213 | $0.01 |
| ALBERTO LARIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389563410239999 | $11.53 |
| ALBERTO LARIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060757224654 | $0.00 |
| ALBERTO LECCESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01234582 | $476.74 |
| ALBERTO LECCESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000113) | ($3.57) |
| ALBERTO LECCESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($442.10) |
| ALBERTO LECCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177749300635131 | $52.13 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002551966687299999 | $0.00 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000107463310397999 | $0.00 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096288120635 | $0.00 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021393323518 | $0.00 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000135533273889999 | $0.00 |
| ALBERTO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053516775885 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0131) | ($509.95) |
| ALBERTO LESSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.45238914 | $16,497.04 |
| ALBERTO LESSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53090714) | ($19,153.71) |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004003385856734 | $15.43 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439401230339999 | $0.51 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028660658273 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120381476156 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7667039093 | $2.37 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019302854486 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096414876441 | $0.01 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19570235626 | $0.67 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014513077324 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000203093955339999 | $0.01 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032018720632 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036319428884 | $0.02 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049940571623 | $0.00 |
| ALBERTO LESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000113250908843 | $0.00 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13249173 | $334.10 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01199015 | $409.19 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.18870964 | $345.75 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01500714 | $457.35 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599334677 | $50.00 |
| ALBERTO LIBANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.23529232889 | $62.35 |
| ALBERTO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731782419521 | $0.01 |
| ALBERTO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027938636046 | $0.00 |
| ALBERTO LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023451416395 | $70.87 |
| ALBERTO LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015194502155 | $29.65 |
| ALBERTO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053555148406 | $0.00 |
| ALBERTO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091228978372 | $0.11 |
| ALBERTO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073002359669 | $14.24 |
| ALBERTO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3574388387 | $1.48 |
| ALBERTO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0465526712609999 | $1.84 |
| ALBERTO LOMA-OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117995922798999 | $0.35 |
| ALBERTO LOMA-OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022707149223 | $4.43 |
| ALBERTO LOMA-OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1838827009 | $1.37 |
| ALBERTO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (1,014.9264571) | ($208.42) |
| ALBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020088392636 | $60.33 |
| ALBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376535410421774 | $0.08 |
| ALBERTO LÓPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02558546 | $1,034.30 |
| ALBERTO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073003264837 | $21.33 |
| ALBERTO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057602216646 | $11.24 |
| ALBERTO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1501989061 | $4.49 |
| ALBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045315695131 89 | $0.18 |
| ALBERTO LOPEZ-BARRAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109929509531 | $0.33 |
| ALBERTO LOSA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169123022099999 | $0.05 |
| ALBERTO LOSA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115366973461 | $0.00 |
| ALBERTO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78876432529279 | $4.66 |
| ALBERTO LOZANO CIVICO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.608021271) | ($793.15) |
| ALBERTO LOZANO CÍVICO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (60.170682261) | ($598.51) |
| ALBERTO LOZANO CIVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7357948443589 | $9.97 |
| ALBERTO LOZANO CIVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043790910028 | $0.00 |
| ALBERTO LOZANO CÍVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000915709077949999 | $0.00 |
| ALBERTO LOZANO CIVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019929288758036 | $7.27 |
| ALBERTO LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111560084064 | $0.00 |
| ALBERTO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007194745394 | $0.01 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 82.57 | $4.39 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099793392773 | $2.95 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6084968392 | $6.66 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031327865403 | $6.10 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8079898226 | $2.81 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73978778953 | $0.02 |
| ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3106872562 | $1.31 |
| ALBERTO LUNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003226784141 | $0.00 |
| ALBERTO LUNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084638755014 | $0.01 |
| ALBERTO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313726365827699 | $0.30 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,270.82 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,424.53 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09017139) | ($2,707.05) |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.901450102) | ($3,804.73) |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019527588142355 | $6.38 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017999258289 | $0.00 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004115583704374 | $9.49 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025338376118 | $0.03 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112547829532999 | $0.00 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028807038582 | $0.00 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091074362621 | $0.00 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001354388710149 99 | $0.00 |
| ALBERTO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013308749113 | $0.01 |
| ALBERTO MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465880599169999 | $13.79 |
| ALBERTO MALINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ALBERTO MALINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.01) | ($56.01) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00515 | $165.79 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02835137 | $898.54 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0574 | $1,841.77 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1081006851) | ($3,439.98) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.01) | ($56.01) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 7,575.0 | $7,575.00 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (224.04) | ($224.04) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.471371871 | $13,935.77 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1355863565) | ($4,000.00) |
| ALBERTO MALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALBERTO MALINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33633646) | ($9,584.44) |
| ALBERTO MALINI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| ALBERTO MALINI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.3) | ($12.30) |
| ALBERTO MALINI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALBERTO MALINI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.1355863565 | $2,595.66 |
| ALBERTO MALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144319021453685 | $57.64 |
| ALBERTO MALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087450858663 | $0.10 |
| ALBERTO MALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8926914551999 | $11.89 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01154368) | ($456.00) |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01124691) | ($444.68) |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01073433) | ($419.76) |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001083) | ($0.42) |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001614554053) | ($4.64) |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280147333332 | $50.72 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189219075181321 | $0.40 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003230462097 | $0.01 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219941675 | $50.00 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469983660739115 | $0.99 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165644532 | $0.87 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0967002863177121 | $0.20 |
| ALBERTO MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128640442787 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18275849184999 | $1.24 |
| ALBERTO MARCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.90904913177 | $14.22 |
| ALBERTO MARIA MASCHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021604363787 | $6.40 |
| ALBERTO MARIA MASCHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229483460952388 | $0.48 |
| ALBERTO MARIA MASCHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004121122265 | $0.80 |
| ALBERTO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.292884479131 | $1.17 |
| ALBERTO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24931311078699 | $6.85 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.159012) | ($50.03) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.317855) | ($100.49) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (18.743667192) | ($5,926.05) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051207) | ($99.94) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.275588806) | ($8,340.78) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,041.181365649) | ($638.45) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($100.01) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04640166) | ($1,380.40) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.860429) | ($19.98) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.57323066) | ($384.83) |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046368076268371 | $15.83 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077927965642 | $0.01 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031353022706346 | $77.19 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003143583714 | $0.00 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.879695599033 | $10.47 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056042315857 | $0.00 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104256030824 | $0.01 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015947130834 | $0.01 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.871266294535429 | $27.08 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006065731115 | $0.00 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.149073091874419 | $54.26 |
| ALBERTO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000031410673408 | $0.00 |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01847425554) | ($526.69) |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01847425554 | $526.69 |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0297501825) | ($45.79) |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0297501825 | $45.79 |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.768442597) | ($57.33) |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.768442597 | $57.33 |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (104.768442597) | ($56.46) |
| ALBERTO MARRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0297501825) | ($45.13) |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001954283885113 | $6.53 |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295821387803219 | $0.68 |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29448861718029 | $1.17 |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.370902260389999 | $0.23 |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055541953912 | $0.62 |
| ALBERTO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023706144455 | $0.94 |
| ALBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157056052139 | $46.59 |
| ALBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581924040819999 | $0.01 |
| ALBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112420332213 | $21.94 |
| ALBERTO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5821335182 | $3.58 |
| ALBERTO MARTIN FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01761773 | $526.91 |
| ALBERTO MARTIN FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01764465) | ($561.68) |
| ALBERTO MARTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004149252951461 | $1.23 |
| ALBERTO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000354929880964 | $0.10 |
| ALBERTO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060719802714 | $3.63 |
| ALBERTO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11744040858 | $4.65 |
| ALBERTO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116904475974 | $2.74 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 2,865.0 | $550.07 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (2,621.96) | ($503.17) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 500.61 | $503.17 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.04326807813 | $1,753.92 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.122451015) | ($2.12) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.122451015 | $2.12 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (243.04) | ($44.21) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.388502359) | ($107.84) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.388502359 | $107.84 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (6.3885) | ($108.40) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 108.368 | $108.40 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (108.978) | ($108.98) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.221564761) | ($89.69) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.221564761 | $89.69 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.221564761) | ($87.08) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05776955) | ($2,100.00) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05776955 | $2,100.00 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.05776955) | ($2,095.07) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 524.0 | $524.00 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (524.0) | ($524.00) |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.002615 | $94.82 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $134.52 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163238973473999 | $5.98 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480187324 | $0.94 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013287260533 | $0.00 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2729397740668 | $0.37 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0824463528 | $3.19 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02886015523683 | $0.52 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007220522645951 | $0.01 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000760810120879999 | $0.00 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036786653789 | $0.00 |
| ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023292740244 | $0.00 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.19994582 | $50.06 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 92.92110154 | $55.15 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096087133618 | $2.84 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.95713211534 | $20.07 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079618181908 | $1.55 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037166388327 | $0.45 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022928990121 | $0.17 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00026333898953 | $0.49 |
| ALBERTO MARTINEZ ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.11229439655 | $0.06 |
| ALBERTO MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049562105993 | $1.47 |
| ALBERTO MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644123423301 | $0.67 |
| ALBERTO MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6460563611 | $4.65 |
| ALBERTO MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13304954636 | $1.48 |
| ALBERTO MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507971316 | $0.49 |
| ALBERTO MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001854121821407 | $0.03 |
| ALBERTO MATTEODA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (224.975301) | ($135.85) |
| ALBERTO MATTEODA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000906) | ($28.73) |
| ALBERTO MATTEODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007890182080953 | $0.27 |
| ALBERTO MATTEODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032322072117 | $0.00 |
| ALBERTO MATTEODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31494772623508 | $0.93 |
| ALBERTO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066511) | ($1,981.31) |
| ALBERTO MAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.334685) | ($2,517.46) |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006304386523801 | $21.48 |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219223394577954 | $0.00 |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121219077093429 | $28.68 |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4652878269 | $8.47 |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039341223325 | $0.04 |
| ALBERTO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026691554626 | $8.49 |
| ALBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091321681206 | $0.00 |
| ALBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030899622236 | $0.00 |
| ALBERTO MEDINA GALVÁN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831431) | ($241.89) |
| ALBERTO MEDINA GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67656797059422 | $2.62 |
| ALBERTO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048842103004 | $0.00 |
| ALBERTO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00518339983659999 | $0.01 |
| ALBERTO MENA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.08609036 | $36.09 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018814424702 | $56.34 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.099506124501 | $31.65 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34741075785 | $0.01 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117227074322 | $2.66 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.880668624 | $4.44 |
| ALBERTO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.32540569223 | $1.72 |
| ALBERTO MENEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5487327779908 | $0.53 |
| ALBERTO MENEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.019861366 | $13.20 |
| ALBERTO MENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145747436439999 | $0.04 |
| ALBERTO MENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158009533849999 | $0.00 |
| ALBERTO MENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132238562063 | $0.03 |
| ALBERTO MENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083985488998 | $0.00 |
| ALBERTO MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020516415915 | $6.07 |
| ALBERTO MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021438355901 | $0.00 |
| ALBERTO MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028390659504 | $0.00 |
| ALBERTO MIRO QUESADA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3660134149073 | $1.35 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009582227879) | ($29.83) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007367091041) | ($22.31) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02661838113) | ($82.04) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $418.33 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12968736 | $5,389.13 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02146464953) | ($63.40) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.13968736) | ($4,346.78) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 8,685.01 | $8,685.01 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (8,500.0) | ($8,500.00) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (126.8) | ($126.80) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4844548314 | $14,258.16 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02812182575) | ($858.25) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01460515725) | ($29.83) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01094008209) | ($22.31) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,988.0 | $4,988.00 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04165952635) | ($82.04) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.08899821868) | ($175.65) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1965989922 | $5,744.58 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.7360904) | ($4,000.00) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08269484384) | ($120.89) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02040439416) | ($29.83) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.395165064 | $4,963.53 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1957651694) | ($4,968.52) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07088636597) | ($82.04) |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.498012809275 | $90.25 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327872690184968 | $5.43 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040405484857 | $0.04 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.6319190969999 | $24.63 |
| ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.63015436315 | $0.63 |
| ALBERTO MOEL ARDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005025045563 | $0.00 |
| ALBERTO MOEL ARDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108366847491 | $0.00 |
| ALBERTO MOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85786457803999 | $1.79 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.3262103) | ($8,010.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.3262103 | $8,010.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | SOL | (83.305404755) | ($8,008.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.928842256) | ($2,934.92) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 32.928842256 | $2,934.92 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | LUNC | (32.896054953) | ($2,932.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3869420171) | ($1,088.68) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3869420171 | $1,088.68 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (0.3867007901) | ($1,088.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07527441741) | ($2,866.07) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07527441741 | $2,866.07 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.07513713748) | ($2,863.64) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 945.0 | $945.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,002.0 | $2,002.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 733.0 | $733.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 544.0 | $544.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,223.0) | ($4,223.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.87666165) | ($184.19) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.87666165 | $184.19 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (301.0) | ($372.22) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 301.0 | $372.22 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (301.0) | ($372.78) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.897467195) | ($186.24) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000085685353) | ($3.30) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (27.865061167) | ($733.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.1391352304) | ($3.66) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 32.896054953 | $865.34 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.8401258919) | ($22.10) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (353.118588831) | ($39.58) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 353.118588831 | $39.58 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.004559274) | ($141.09) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.004559274 | $141.09 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (352.52) | ($39.45) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0012542 | $39.45 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (2.98925) | ($140.38) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 137.66 | $140.38 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (502.481416019) | ($461.29) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 502.481416019 | $461.29 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (499.816) | ($456.01) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0146526 | $456.01 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (137.66) | ($137.66) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0044244 | $137.66 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001598) | ($49.69) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 49.734 | $49.69 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01878479) | ($586.67) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (439.723007776) | ($240.44) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 439.723007776 | $240.44 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (439.723007) | ($247.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO MOISES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.000241227005) | ($0.51) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.19 | $373.67 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.1637714747) | ($323.55) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.026) | ($51.32) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0017518 | $51.32 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009301515279) | ($2.72) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005710856808) | ($1.67) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001114813964) | ($3.26) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (49.73) | ($49.73) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0016958 | $49.73 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 497.887243 | $497.89 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (497.89) | ($497.89) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0163607 | $497.89 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000630722834) | ($1.92) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000630722834 | $1.92 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.019609) | ($598.66) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 600.066 | $598.66 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0196201 | $600.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01962087) | ($597.18) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $606.24 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.019999) | ($606.78) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 606.097 | $606.78 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.6) | ($13.60) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (544.0) | ($544.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 0.5507134919 | $1,115.96 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.55094) | ($1,116.42) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,117.373 | $1,116.42 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.38) | ($28.38) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (945.0) | ($945.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.07513713748 | $2,279.05 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.075138) | ($2,279.08) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,275.774 | $2,279.08 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,002.0) | ($2,002.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | SOL | 83.305404755 | $4,373.81 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (457.98) | ($457.98) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0150859 | $457.98 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (66.074747058) | ($3,200.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.027784 | $800.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04287003) | ($1,239.83) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.21432095 | $5,903.26 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.21432) | ($5,901.62) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,888.388 | $5,901.62 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,910.0) | ($3,910.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.958308498 | $5,793.85 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 66.074747058 | $2,119.65 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.041837 | $1,150.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.44) | ($21.44) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007768 | $21.44 |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04183795) | ($1,152.87) |
| ALBERTO MOISES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001197578209) | ($3.30) |
| ALBERTO MOISES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001722735983) | ($3.30) |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174792713988331 | $7.02 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146510423640301 | $18.15 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00230870907012 | $0.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8069715587702 | $4.62 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33655122161039 | $1.06 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003827209712916 | $0.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23509565004118 | $23.76 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01237137138187 | $0.77 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039151313055 | $0.00 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10009879312686 | $8.73 |
| ALBERTO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.140337949437645 | $0.02 |
| ALBERTO MONACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675245431470087 | $0.08 |
| ALBERTO MONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006757061848 | $0.00 |
| ALBERTO MONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45063728826 | $0.53 |
| ALBERTO MONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061871600767 | $0.01 |
| ALBERTO MONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035433073134 | $0.00 |
| ALBERTO MONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000338656864659999 | $0.00 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (53.551) | ($115.03) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 115.504 | $115.03 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.284) | ($93.00) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 92.987 | $93.00 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.780911569) | ($103.45) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (208.491) | ($208.49) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (35.358) | ($63.43) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 63.043 | $63.43 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (63.043) | ($63.04) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2255984859) | ($6,490.39) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (127.6456942) | ($103.45) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (58.89) | ($40.60) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 40.451 | $40.60 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40.451) | ($40.45) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3723470163) | ($7,837.16) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005609474589) | ($108.89) |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890018638999999 | $18.40 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.892096247515 | $675.79 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04943500481 | $55.95 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002290954352 | $0.00 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012021435534 | $0.00 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.04693257 | $0.48 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008694498271 | $0.38 |
| ALBERTO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079897511 | $0.12 |
| ALBERTO MONTAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.73278451317 | $154.66 |
| ALBERTO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078774616383 | $0.15 |
| ALBERTO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12305110102 | $0.42 |
| ALBERTO MONTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (53.179) | ($140.44) |
| ALBERTO MONTES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 140.339 | $140.44 |
| ALBERTO MONTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (140.33) | ($140.33) |
| ALBERTO MONTES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0047755 | $140.33 |
| ALBERTO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8835538499456 | $34.48 |
| ALBERTO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000619396591 | $0.00 |
| ALBERTO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014295443249 | $0.00 |
| ALBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139369312312 | $0.41 |
| ALBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37693432752 | $0.44 |
| ALBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081882817053 | $0.01 |
| ALBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0512628621 | $0.56 |
| ALBERTO MORENO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00015651 | $4.66 |
| ALBERTO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013685689346 | $4.43 |
| ALBERTO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3946604707612 | $1.08 |
| ALBERTO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136842794109999 | $0.30 |
| ALBERTO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007654913904 | $0.00 |
| ALBERTO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014870044189 | $0.01 |
| ALBERTO MOSQUEDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ALBERTO MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23991752779999 | $5.24 |
| ALBERTO MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039182204617 | $0.00 |
| ALBERTO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037838489854 | $1.12 |
| ALBERTO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094395159865 | $0.01 |
| ALBERTO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067573768248 | $0.04 |
| ALBERTO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13087064469 | $0.02 |
| ALBERTO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001322371824599999 | $0.00 |
| ALBERTO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034516337989 | $0.00 |
| ALBERTO MUNOZ MARCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00755752 | $306.32 |
| ALBERTO MUNOZ MARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02451179 | $946.56 |
| ALBERTO MUNOZ MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041882111363 | $11.49 |
| ALBERTO MUNOZ MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000144155910512 | $0.02 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 813.96497308 | $9,736.03 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (813.96497308) | ($9,767.58) |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22386 | $6,964.06 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.096007 | $200.72 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 15.09298438 | $29,344.73 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051121) | ($99.95) |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,970.0) | ($4,970.00) |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150010906719209 | $38.31 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.698537533991 | $73.42 |
| ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097879548902481 | $146.19 |
| ALBERTO MURETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506299518446 | $0.01 |
| ALBERTO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018494876100844 | $0.00 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (207.12) | ($207.12) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (162.968205426) | ($13,413.32) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,976.850936 | $10,976.85 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 57.87741365 | $3,795.23 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 60.3735603 | $3,610.71 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 157.79545866 | $8,892.06 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (309.189256052) | ($17,497.02) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (31,099.5830417) | ($3,847.70) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,739.264991 | $8,739.26 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,810.503332 | $4,810.50 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,990.0 | $3,990.00 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (621.34) | ($621.34) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LTC | 989.574074247 | $70,203.20 |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (200.0) | ($13,976.00) |
| ALBERTO NG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (821.81568998) | ($57,436.70) |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018492342232 | $0.05 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022699712446 | $0.44 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.4559789545 | $33.46 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.6071574282309 | $5.31 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43283803376641 | $40.29 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0516815842339999 | $0.02 |
| ALBERTO NG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.827414055 | $1.05 |
| ALBERTO NICOLAS GIMENO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006647367096 | $0.25 |
| ALBERTO NICOLAS GIMENO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9781402500189 | $11.12 |
| ALBERTO NICOLAS GIMENO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.154795326 | $6.15 |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (28.129) | ($22.18) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 22.176 | $22.18 |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,117.81) | ($156.49) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 155.61 | $156.49 |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,429.82) | ($6,429.82) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,128.770395) | ($2,128.77) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (378.786) | ($378.79) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.484851272) | ($8.48) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376838) | ($113.87) |
| ALBERTO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.808339) | ($2.81) |
| ALBERTO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384655020224019 | $1.30 |
| ALBERTO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0176427730418 | $3.11 |
| ALBERTO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.5173071459708 | $22.52 |
| ALBERTO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69834007060444 | $0.28 |
| ALBERTO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 68.0053565740568 | $68.01 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035317648548 | $108.06 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28637936403 | $0.33 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026378256514 | $51.47 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9184156549999 | $24.92 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8779744231 | $10.21 |
| ALBERTO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2533842332 | $3.30 |
| ALBERTO NORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017042460518 | $0.00 |
| ALBERTO NORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009016031425104 | $0.00 |
| ALBERTO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 903.795360671528 | $1,011.92 |
| ALBERTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000831992034439999 | $0.00 |
| ALBERTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028776109082 | $0.00 |
| ALBERTO NUÑEZ DE CELA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045524771536 | $0.01 |
| ALBERTO NUÑEZ DE CELA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01759277496 | $0.02 |
| ALBERTO OCANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,014.486191) | ($2,014.49) |
| ALBERTO OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19905116) | ($5,695.16) |
| ALBERTO OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008696900446574 | $32.72 |
| ALBERTO OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.058928133465 | $4.06 |
| ALBERTO OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010157215664 | $0.03 |
| ALBERTO OCTAVIO PAREJA-LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001241366092 | $0.05 |
| ALBERTO OCTAVIO PAREJA-LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.751661223777 | $34.86 |
| ALBERTO OCTAVIO PAREJA-LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7861458649 | $4.25 |
| ALBERTO ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103860451884 | $3.07 |
| ALBERTO ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004772669856 | $0.01 |
| ALBERTO ORTEGA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168875052958 | $65.22 |
| ALBERTO ORTIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001561222214) | ($0.63) |
| ALBERTO ORTIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001867383043) | ($0.57) |
| ALBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020071945254 | $60.28 |
| ALBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33461129127 | $0.39 |
| ALBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085856127895 | $0.01 |
| ALBERTO OSUNA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032962419666 | $0.00 |
| ALBERTO OSUNA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41020481271 | $0.02 |
| ALBERTO OTTELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,704.10) |
| ALBERTO OTTELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,145.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO OTTELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,809.84) |
| ALBERTO OTTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.762271666 | $365.05 |
| ALBERTO OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216672446796028 | $0.03 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044354731234 | $1.31 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014994408107 | $2.93 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34355151253 | $0.34 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160059764729999 | $0.00 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00480842980729999 | $0.04 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24232134426 | $0.04 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016815669175 | $0.00 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050056158082 | $0.00 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0861366194199999 | $0.13 |
| ALBERTO PAETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029625686163 | $0.00 |
| ALBERTO PANARA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,061.954248 | $1,061.95 |
| ALBERTO PANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1665590139 | $29.97 |
| ALBERTO PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001954946301 | $0.00 |
| ALBERTO PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044243644465 | $0.00 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00012709 | $4.97 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.804952) | ($315.91) |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157685) | ($6,099.51) |
| ALBERTO PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220002) | ($611.52) |
| ALBERTO PAREDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100297) | ($3,178.00) |
| ALBERTO PAREDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.08) |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776594845084113 | $30.07 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007376236600438 | $2.18 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046861751544 | $0.00 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014354214272 | $0.00 |
| ALBERTO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026477515262512 | $1.09 |
| ALBERTO PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021480353509142 | $0.02 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00235887 | $91.67 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 3.71 | $63.89 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.579956 | $50.46 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 4.4147 | $383.79 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.52788928 | $2,910.52 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567706087339999 | $1.61 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116150379979 | $0.01 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095548277443812 | $12.64 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043002913008 | $0.00 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197674192 | $2.08 |
| ALBERTO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012715898078 | $0.11 |
| ALBERTO PARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016373806954 | $0.48 |
| ALBERTO PARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127252168548 | $24.83 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007604627891) | ($22.19) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04734277 | $111.88 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4895567353) | ($1,143.80) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.40898 | $828.86 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03103782 | $62.54 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5114248761) | ($996.45) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01090540946) | ($22.19) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.471520347) | ($3,000.00) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07579114866) | ($92.00) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0548512749) | ($66.58) |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.07947955 | $3,737.96 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7533160525151 | $66.29 |
| ALBERTO PASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7483833565 | $20.00 |
| ALBERTO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313508222919999 | $95.63 |
| ALBERTO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22426052619999 | $9.59 |
| ALBERTO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031631966992 | $62.05 |
| ALBERTO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213663009089999 | $1.56 |
| ALBERTO PASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034834591686999 | $0.01 |
| ALBERTO PASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6590990866 | $3.66 |
| ALBERTO PASSERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.94) |
| ALBERTO PASSERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017286725) | ($2,914.65) |
| ALBERTO PASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318380428502199 | $9.49 |
| ALBERTO PASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023078411135 | $0.02 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004728) | ($150.74) |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.534) | ($1.10) |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.09 | $1.10 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1.5345 | $1.09 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1.5345 | $1.10 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.068) | ($2.19) |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.189 | $2.19 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3.279) | ($3.28) |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004728231619 | $150.00 |
| ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00588100206672 | $1.44 |
| ALBERTO PEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191548679880754 | $0.21 |
| ALBERTO PEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083420160679 | $0.02 |
| ALBERTO PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008580648489 | $264.98 |
| ALBERTO PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018356122656 | $3.58 |
| ALBERTO PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7403401861 | $3.74 |
| ALBERTO PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9249881288 | $1.84 |
| ALBERTO PENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3513964276O3 | $9.94 |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003031552052) | ($12.51) |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039040101312 | $119.73 |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061868880704999 | $0.01 |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060323510372 | $0.02 |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043024743442 | $0.00 |
| ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021994671464 | $0.00 |
| ALBERTO PEREZ CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156737577238 | $0.00 |
| ALBERTO PEREZ DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071363753687 | $0.00 |
| ALBERTO PEREZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019652960561 | $0.58 |
| ALBERTO PEREZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.387993492336 | $7.54 |
| ALBERTO PEREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020719362103 | $6.13 |
| ALBERTO PEREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100198049085 | $0.30 |
| ALBERTO PEREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.24016245712 | $8.44 |
| ALBERTO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030487986573 | $9.02 |
| ALBERTO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274353290469999 | $0.32 |
| ALBERTO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145775295159999 | $0.00 |
| ALBERTO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000563100187839999 | $0.04 |
| ALBERTO PICCOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138522357546 | $0.00 |
| ALBERTO PICCOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420528216742947 | $0.00 |
| ALBERTO PICINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045759590772 | $0.00 |
| ALBERTO PICINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074224872075 | $0.00 |
| ALBERTO PIERIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021314506506 | $0.63 |
| ALBERTO PIERIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270315127929999 | $0.00 |
| ALBERTO PIERIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027481198173 | $0.05 |
| ALBERTO PIERIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081221406153 | $0.08 |
| ALBERTO PIERIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030296078514 | $0.03 |
| ALBERTO PINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.619297396) | ($1,739.56) |
| ALBERTO PINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.01) | ($28,156.96) |
| ALBERTO PINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14713714) | ($5,688.31) |
| ALBERTO PINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (43.5021) | ($37.40) |
| ALBERTO PINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010158969) | ($3,589.48) |
| ALBERTO PINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09968898) | ($3,061.65) |
| ALBERTO PINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002249965986) | ($4.28) |
| ALBERTO PINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006817836336) | ($1.30) |
| ALBERTO PINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005462) | ($1.72) |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120496643925423 | $43.62 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250411821225048 | $0.45 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477811574805227 | $134.34 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000625610180199999 | $0.00 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038831106131 | $0.00 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088413843513 | $0.00 |
| ALBERTO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000496680869999999 | $0.00 |
| ALBERTO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058395922742609 | $0.00 |
| ALBERTO PISANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,420.571288) | ($2,420.57) |
| ALBERTO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039329252661 | $1.16 |
| ALBERTO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.466489337823 | $16.47 |
| ALBERTO PLATA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.125746406218 | $1.12 |
| ALBERTO POLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006119655316 | $0.00 |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002935998068) | ($89.05) |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002935998068 | $89.05 |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.82878382) | ($35.18) |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.82878382 | $35.18 |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.984466636) | ($41.98) |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.984466636 | $41.98 |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2171240959) | ($0.19) |
| ALBERTO PONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2171240959 | $0.19 |
| ALBERTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177031668179389 | $0.65 |
| ALBERTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011280719279085 | $0.00 |
| ALBERTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19710138497181 | $0.20 |
| ALBERTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017595124513891 | $0.14 |
| ALBERTO PORRAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.56) | ($16.56) |
| ALBERTO PORRAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.56) | ($16.56) |
| ALBERTO PORRAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007780492389) | ($16.56) |
| ALBERTO PORRAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003153862056) | ($67.13) |
| ALBERTO PORRAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.104350686) | ($2,221.00) |
| ALBERTO PORRAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1284689738 | $2,734.33 |
| ALBERTO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084556916511329 | $1.76 |
| ALBERTO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1486002501 | $2.15 |
| ALBERTO PORTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015905181735 | $3.30 |
| ALBERTO PORTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0211290011609 | $29.40 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.09 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00521301 | $209.09 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.149973 | $14.63 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 1.99964 | $33.92 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00069987 | $26.83 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.249995 | $24.30 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.43 | $41.35 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 267.5 | $37.43 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 34.0 | $28.32 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.29 | $28.21 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.20127928 | $17.67 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.07 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 38.9928 | $42.11 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005941 | $18.57 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 49.991 | $38.69 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00119392 | $34.17 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.249775 | $61.29 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($49.92) |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (267.637309) | ($18.32) |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.149862) | ($72.73) |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001798129574133 | $52.74 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05846320783 | $0.62 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269831199678 | $0.15 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076737847837 | $0.72 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011623288460503 | $0.55 |
| ALBERTO PORTELA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.172337719283581 | $0.02 |
| ALBERTO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8308732559999 | $31.83 |
| ALBERTO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00386737432349999 | $0.00 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08270752667) | ($2,375.18) |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08270752667 | $2,375.18 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09779438033) | ($153.51) |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09779438033 | $153.51 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.337033846) | ($187.62) |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.337033846 | $187.62 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872917776987 | $29.20 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000969734131609499 | $2.23 |
| ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050077758126759 | $3.35 |
| ALBERTO RABACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000314799558 | $0.00 |
| ALBERTO RABACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023193878837 | $0.00 |
| ALBERTO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00410285 | $128.70 |
| ALBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023259639346 | $6.71 |
| ALBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.399758309 | $29.40 |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (56.27) | ($56.27) |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000955) | ($30.21) |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129356542046739 | $50.30 |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021255934504 | $0.04 |
| ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7087439435824 | $1.71 |
| ALBERTO RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3859739500821 | $1.31 |
| ALBERTO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001985207163 | $0.59 |
| ALBERTO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049411876916 | $0.01 |
| ALBERTO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2454933131 | $9.25 |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (303.64963) | ($204.80) |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00040861) | ($103.12) |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (190.111227) | ($166.21) |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126093) | ($49.66) |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126154077413531 | $50.02 |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36459143072481 | $0.33 |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083714362877157 | $0.09 |
| ALBERTO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.360128050544079 | $0.27 |
| ALBERTO REGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033069511426 | $0.10 |
| ALBERTO REGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033341447129 | $0.00 |
| ALBERTO REIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024 | $10.09 |
| ALBERTO REIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02135568 | $863.13 |
| ALBERTO REIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00280873 | $106.86 |
| ALBERTO REIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00281126 | $104.97 |
| ALBERTO REIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00383846 | $106.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO REIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00369629 | $101.11 |
| ALBERTO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010791506119 | $31.00 |
| ALBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037360650973 | $0.73 |
| ALBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32342235817 | $0.20 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008253300407) | ($3.27) |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2330651 | $564.10 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,041.0 | $2,041.00 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3524583275 | $858.73 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5919391583) | ($1,416.40) |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104107816707 | $0.31 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003960671899426 | $0.10 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8313020493999 | $17.83 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097944129466 | $0.00 |
| ALBERTO REYES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007129404668 | $0.01 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $4.20 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 8,023.0 | $6,716.99 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (8,028.0) | ($6,735.68) |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 8,028.0 | $6,735.68 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.411419269) | ($95.82) |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.411419269 | $95.82 |
| ALBERTO REYES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 46.75 | $746.21 |
| ALBERTO REYES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (46.75) | ($747.50) |
| ALBERTO REYES JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 46.75 | $747.50 |
| ALBERTO REYES JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 502.1 | $238.69 |
| ALBERTO REYES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (72.976010974) | ($2,524.25) |
| ALBERTO REYES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 72.976010974 | $2,524.25 |
| ALBERTO REYES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (271.591218019) | ($2,230.41) |
| ALBERTO REYES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 271.591218019 | $2,230.41 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017794631785728 | $50.44 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.899482576468 | $100.44 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.9377000039999 | $34.72 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6085605344506 | $43.07 |
| ALBERTO REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63658134576576 | $40.76 |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00173379 | $70.72 |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.388051) | ($401.39) |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00290286 | $85.98 |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003005793312 | $8.75 |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077936947836 | $0.00 |
| ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7300491664491 | $1.73 |
| ALBERTO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026131085358 | $79.27 |
| ALBERTO RIBES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,191.89) |
| ALBERTO RIBES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.27) |
| ALBERTO RIBES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9381) | ($28,448.91) |
| ALBERTO RIBES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 1.9999802 | $59,685.41 |
| ALBERTO RIBES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($899.30) |
| ALBERTO RIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114769002329 | $333.29 |
| ALBERTO RIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32596349762 | $0.38 |
| ALBERTO RIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.426651232239999 | $882.06 |
| ALBERTO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016612863727 | $0.03 |
| ALBERTO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102280280027999 | $0.10 |
| ALBERTO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028860271679 | $0.02 |
| ALBERTO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.003784066064 | $0.01 |
| ALBERTO RIEGO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019484116071 | $58.44 |
| ALBERTO RIEGO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89557328262 | $1.04 |
| ALBERTO RIGANTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,407.87) |
| ALBERTO RIGANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036204) | ($1,144.01) |
| ALBERTO RIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029478336130199 | $11.33 |
| ALBERTO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179651615359999 | $53.68 |
| ALBERTO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021181115054 | $41.33 |
| ALBERTO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2622956738 | $4.96 |
| ALBERTO RISPOSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5738431112) | ($1,163.38) |
| ALBERTO RISPOSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01501708) | ($447.10) |
| ALBERTO RISPOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911742640423599 | $3.33 |
| ALBERTO RISPOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021148733451 | $0.00 |
| ALBERTO RISPOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033080063030564 | $8.85 |
| ALBERTO RISPOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000327765468529999 | $0.00 |
| ALBERTO ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015309653251 | $0.00 |
| ALBERTO ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054373354082 | $0.01 |
| ALBERTO ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059133227668 | $0.01 |
| ALBERTO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000803581129409999 | $0.00 |
| ALBERTO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029280110674 | $0.00 |
| ALBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.191844631 | $0.75 |
| ALBERTO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.13 |
| ALBERTO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01616373 | $472.56 |
| ALBERTO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258632414961299 | $53.52 |
| ALBERTO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017260686617 | $0.00 |
| ALBERTO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518577565989999 | $0.01 |
| ALBERTO ROSSETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($155.59) |
| ALBERTO ROSSETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02128) | ($633.51) |
| ALBERTO ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013904563410855 | $5.20 |
| ALBERTO ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006517399325 | $0.00 |
| ALBERTO ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9294916455 | $9.93 |
| ALBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003210221996 | $0.01 |
| ALBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120291490648 | $0.01 |
| ALBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006900937112 | $0.00 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00384715 | $154.77 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00261229 | $103.11 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 6.28098077 | $605.14 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.75686757 | $70.66 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (13.1) | ($1,212.67) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01188359) | ($1.03) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $94.46 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 12.99106145 | $1,130.16 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (14.09106145) | ($1,236.33) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.96998777 | $85.28 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.96998777) | ($85.18) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.8 | $115.99 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $111.00 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $88.14 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.7 | $91.12 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.9 | $104.37 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $140.20 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($100.28) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.8) | ($32.99) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($225.93) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($155.12) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.63002911 | $61.32 |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.63002911) | ($61.19) |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004929948197 | |
| ALBERTO ROYO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.69777564223 | $36.87 |
| ALBERTO RUBIO COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299303060837 | $91.17 |
| ALBERTO RUBIO COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028847326705 | $56.34 |
| ALBERTO RUBIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030217988482 | $92.08 |
| ALBERTO RUBIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0678440930359999 | $136.23 |
| ALBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020565748906 | $0.00 |
| ALBERTO RUSSO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.674632206341 | $4.50 |
| ALBERTO SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8324028808 | $1.15 |
| ALBERTO SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045379845856 | $0.50 |
| ALBERTO SALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075418787) | ($2,105.49) |
| ALBERTO SALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7518460429) | ($242.35) |
| ALBERTO SALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (233.912652) | ($119.73) |
| ALBERTO SALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.646669036) | ($104.48) |
| ALBERTO SALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032308) | ($9.48) |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.859) | ($3.80) |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001246 | $3.80 |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000792) | ($1.45) |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.847 | $1.45 |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.844) | ($1.44) |
| ALBERTO SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000473 | $1.44 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024229851266 | $0.09 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0800468420819 | $0.09 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761788729709999 | $19.25 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.189267868 | $0.87 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026018487613 | $1.40 |
| ALBERTO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052556524257 | $1.95 |
| ALBERTO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018040653508 | $0.02 |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.495565) | ($1,459.00) |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0367376 | $1,459.00 |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (20.798) | ($44.14) |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0011171 | $44.14 |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0378547) | ($1,500.26) |
| ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79115052092061 | $3.80 |
| ALBERTO SAMANIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (19.2542) | ($10.53) |
| ALBERTO SAMANIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.885039195) | ($59.00) |
| ALBERTO SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173074707455039 | $0.26 |
| ALBERTO SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.936984451861 | $0.91 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005757714991) | ($23.23) |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005757714991 | $23.23 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057577) | ($23.30) |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075337508968 | $0.03 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122492972218 | $3.63 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021229689863 | $0.00 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2895767839 | $8.16 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00890707225649999 | $0.65 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34195942879999 | $4.58 |
| ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51105765715 | $0.79 |
| ALBERTO SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,373.03 |
| ALBERTO SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728870269 | $50.00 |
| ALBERTO SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0282594829399 | $46.92 |
| ALBERTO SANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359033519339999 | $10.63 |
| ALBERTO SANTANA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116272450325 | $0.00 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043842242629 | $1.30 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039582577723 | $0.05 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6606371747 | $7.66 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1351890515 | $1.34 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.91825447069999 | $9.92 |
| ALBERTO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46423606861 | $0.46 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,387.65) |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 239.90765009 | $23,563.46 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.894058) | ($113,182.95) |
| ALBERTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (87.231700651) | ($132,432.67) |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114835978858 | $388.37 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.892623915909 | $112.83 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59168285332874 | $1,377.30 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.20751677098 | $102.45 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077462458474 | $22.93 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016226957984 | $0.02 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072786380508 | $14.20 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103990816714 | $0.00 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32506575801 | $0.26 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039359128595 | $0.00 |
| ALBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137596680439999 | $0.82 |
| ALBERTO SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085616508328 | $0.01 |
| ALBERTO SASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08417673895 | $0.10 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.01208537 | $0.97 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.90278794 | $128.43 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 4.73212669 | $304.84 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.26) |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00258495 | $81.58 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (6.62319436) | ($417.07) |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01107476 | $327.39 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758941164769999 | $1.67 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483366892546199 | $0.33 |
| ALBERTO SAVEGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00202011630439999 | $0.14 |
| ALBERTO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016661409518 | $4.93 |
| ALBERTO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5368435612 | $1.59 |
| ALBERTO SCHIAVON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00284259) | ($84.04) |
| ALBERTO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026213191657839 | $0.90 |
| ALBERTO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254914212553979 | $0.03 |
| ALBERTO SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274288949569999 | $0.81 |
| ALBERTO SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5344439448905 | $0.58 |
| ALBERTO SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016941288395 | $3.31 |
| ALBERTO SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.207655063 | $0.07 |
| ALBERTO SERRANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.209883) | ($6,205.94) |
| ALBERTO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120208983272 | $42.88 |
| ALBERTO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109681524129999 | $0.12 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 13.01143916 | $1,335.74 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048594066724 | $149.67 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14636402917 | $297.09 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.978173456 | $21.39 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.178985106 | $16.33 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.083666032976 | $18.96 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4214768512 | $5.28 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106887715958 | $7.14 |
| ALBERTO SERRANO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024208591688 | $2.62 |
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3848558779) | ($0.32) |
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.3848558779 | $0.32 |
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093057595344 | $27.54 |
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063356423211 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000883258690340399 | $0.00 |
| ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003698438249 | $0.00 |
| ALBERTO SEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799388676704999 | $0.79 |
| ALBERTO SOLORIOLIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065202920836 | $1.27 |
| ALBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088155381269 | $0.00 |
| ALBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059294441055 | $0.01 |
| ALBERTO SPADONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($10.00) |
| ALBERTO SPADONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010984) | ($19.99) |
| ALBERTO SPADONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.283451) | ($2,334.37) |
| ALBERTO SPADONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045581) | ($1,392.54) |
| ALBERTO SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004674874019535 | $15.80 |
| ALBERTO SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14907571976 | $0.17 |
| ALBERTO SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012389177606456 | $28.94 |
| ALBERTO SPATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137733195739999 | $0.00 |
| ALBERTO SPREAFICO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ALBERTO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024881902333736 | $0.02 |
| ALBERTO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.99862825199999 | $3.00 |
| ALBERTO STERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072166862817 | $0.02 |
| ALBERTO STERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025843358748932 | $0.02 |
| ALBERTO STERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024842624033 | $0.00 |
| ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (27.790014) | ($523.47) |
| ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($52.88) |
| ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128269627822976 | $50.01 |
| ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07728979842835 | $1.41 |
| ALBERTO SUDARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07861235240202 | $0.07 |
| ALBERTO SUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037396365 | $0.50 |
| ALBERTO SUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077308507354 | $0.01 |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002376) | ($98.23) |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.009 | $98.23 |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (152.840284) | ($152.84) |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001724) | ($49.92) |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.833 | $49.92 |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00167) | ($53.27) |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 53.192 | $53.27 |
| ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (103.82) | ($103.82) |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0830086 | $2,490.90 |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.55 | $2,736.45 |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0839) | ($2,408.69) |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5616) | ($5,516.51) |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.70) |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018620697440533 | $66.72 |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038124132003313 | $95.78 |
| ALBERTO VIVAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003659007829 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (700.0) | ($700.00) |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09471288 | $3,787.19 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03640063 | $1,097.62 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249511214799999 | $75.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64387617269999 | $4.25 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015633531139 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032318466132 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060332975189 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001916249135 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114603183585 | $0.00 |
| ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.4474254913872 | $0.45 |
| ALBERTO WURZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022686569754601 | $0.00 |
| ALBERTO WURZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126989975598 | $0.01 |
| ALBERTO WURZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019251193987 | $0.00 |
| ALBERTO YAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032991925856 | $0.00 |
| ALBERTO YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001910613383) | ($2.91) |
| ALBERTO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038592737302 | $1.14 |
| ALBERTO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018969296127404 | $0.04 |
| ALBERTO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056142762723 | $0.01 |
| ALBERTO ZAMBELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $20,782.07 |
| ALBERTO ZAMBELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55145172) | ($17,233.42) |
| ALBERTO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016825219736718 | $51.20 |
| ALBERTO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003511404752 | $0.00 |
| ALBERTO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016709314586 | $0.00 |
| ALBERTO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026541060743 | $0.00 |
| ALBERTO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00149169491669999 | $0.00 |
| ALBERTO ZECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017561022231 | $0.01 |
| ALBERTO ZECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018866672322 | $0.00 |
| ALBERTO ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21753774669999 | $2.60 |
| ALBERTO ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125514842263 | $24.49 |
| ALBERTO ZIPPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4028253388544 | $0.39 |
| ALBERTO ZIPPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.365258173 | $12.97 |
| ALBERTO ZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149309312968218 | $0.02 |
| ALBERTO ZORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85941233219999 | $9.56 |
| ALBERTO ZUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.941285718779 | $8.36 |
| ALBERTOS KAKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540180626744718 | $0.63 |
| ALBERTOS KAKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029244908033 | $0.00 |
| ALBERTOS KAKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000049405960044 | $0.00 |
| ALBERTS EIDUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5042319076987 | $0.48 |
| ALBERTS LIEPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104578003837391 | $0.01 |
| ALBERTS LIEPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017974541879 | $0.00 |
| ALBERTS LIEPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032734889976 | $0.00 |
| ALBERTS STURAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018536308675 | $0.00 |
| ALBERTS STURAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049304053883 | $0.01 |
| ALBERTUS BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50425771534867 | $2.92 |
| ALBERTUS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066401307169 | $0.00 |
| ALBERTUS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023773193747 | $0.00 |
| ALBERTUS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089294858907 | $0.00 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009622573255) | ($3.99) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000322515738) | ($12.49) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.13641) | ($4,819.58) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,808.892 | $4,819.58 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.679615251) | ($7.17) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 4.888954528 | $12,907.04 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.22802) | ($7,887.94) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,876.417 | $7,887.94 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.888956) | ($12,514.19) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,495.615 | $12,514.19 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (802.656) | ($1,579.58) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,569.446 | $1,579.58 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.987) | ($10.03) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.847 | $10.03 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,960.217428) | ($1,960.22) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 67,278.755943 | $67,278.76 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.027) | ($2.44) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2.435 | $2.44 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (42,100.0) | ($42,100.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 1.424243 | $42,100.00 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.424243) | ($41,424.66) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 41,095.573 | $41,424.66 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.47) | ($37.47) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.581041299 | $45,985.20 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.44187 | $13,000.00 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (38,246.75) | ($38,246.75) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 1.2495214 | $38,246.75 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (46.13) | ($46.13) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014804 | $46.13 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.66) | ($27.66) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008807 | $27.66 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.736111) | ($50,000.00) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49,652.547 | $50,000.00 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.540579) | ($42,381.41) |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 42,102.414 | $42,381.41 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003899001217328 | $112.82 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8946724366946 | $63.75 |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.212044647 | $533.21 |
| ALBERTUS EGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.2362448078 | $406.43 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 32.65652 | $2,969.40 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058384857889 | $180.35 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8480856767795 | $22.24 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086651189154 | $174.76 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.377303628299999 | $0.38 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.4326758529999 | $45.53 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19411467178 | $2.16 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.998403598 | $10.51 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25932355841 | $1.60 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.52844000998 | $168.18 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1625533306 | $7.51 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.34192507825 | $0.71 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024485133513 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.3617054596 | $11.36 |
| ALBERTUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000073279024765 | $0.01 |
| ALBERTUS HAGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,800.38) |
| ALBERTUS HAGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,724.79) |
| ALBERTUS HAGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($3.23) |
| ALBERTUS HAGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.001543 | $3.23 |
| ALBERTUS HAGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.183535152) | ($2,412.42) |
| ALBERTUS HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000602046848327 | $0.02 |
| ALBERTUS HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149307465852509 | $41.43 |
| ALBERTUS JOHANNES NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.509486015929 | $446.11 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018323) | ($519.99) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 519.154 | $519.99 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.44) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.36) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05776499) | ($1,757.34) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99422607) | ($1,809.28) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000071) | ($2.16) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.255 | $2.16 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (65.0) | ($25.72) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 25.681 | $25.72 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.69) | ($25.69) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 38.749 | $25.69 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.15) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.0) | ($693.05) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 189.701632 | $189.70 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (189.7) | ($189.70) |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 281.162 | $189.70 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632990143236717 | $21.98 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.843924595614 | $129.52 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006879621657 | $0.00 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.172492774 | $8.69 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69984163 | $0.33 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24924407953 | $0.03 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17618737477 | $0.07 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.394246214 | $5.39 |
| ALBERTUS MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02301673341 | $0.06 |
| ALBERTUS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058343600728 | $0.00 |
| ALBI LUSHKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($330.24) |
| ALBIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084099467951 | $0.25 |
| ALBIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097115892469 | $0.86 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.002913 | $7.00 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00026861 | $8.51 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.76922 | $28.88 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 2.01788 | $18.95 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 16.839979 | $10.47 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 7.06306497 | $4.56 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 72.0 | $10.53 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 62.46 | $5.22 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.007272 | $12.89 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00124434 | $37.36 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016180397332448 | $51.62 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2033845591563 | $2.87 |
| ALBIN BOTVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027053245883 | $0.70 |
| ALBIN CHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2472192763499 | $49.28 |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 4.172113 | $307.34 |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 364.274397 | $205.40 |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 34.31 | $89.11 |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47922172961591 | $1.73 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01048375071 | $320.77 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20328806564 | $413.71 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.265859204 | $87.44 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022026635852 | $1.61 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3101138228 | $3.49 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.125831634424 | $40.05 |
| ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050822580787 | $1.15 |
| ALBIN DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.47993018859 | $13.92 |
| ALBIN GALINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.6495466123 | $135.56 |
| ALBIN GENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5540947627 | $1,730.99 |
| ALBIN GENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,037.14 | $1,037.14 |
| ALBIN GENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($8.17) |
| ALBIN GENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8.139 | $8.17 |
| ALBIN GENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700275445 | $50.00 |
| ALBIN GENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7059163345611 | $26.71 |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.0) | ($180.00) |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180.0 | $180.00 |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.38) | ($10,000.38) |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.38 | $10,000.38 |
| ALBIN GORKHALI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,170.38) | ($10,170.38) |
| ALBIN GORKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024911942705 | $75.45 |
| ALBIN GORKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.79264916493 | $50.79 |
| ALBIN JORENBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026256856108 | $79.66 |
| ALBIN JOSSERAND LIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123937980605 | $0.00 |
| ALBIN JOSSERAND LIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014051027769 | $0.00 |
| ALBIN LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.75172441186 | $94.73 |
| ALBIN LEVAVASSEUR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02775202 | $832.73 |
| ALBIN LEVAVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.33953688501 | $42.54 |
| ALBIN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.731617823 | $70.78 |
| ALBIN ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021028117154 | $0.00 |
| ALBIN ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042336838026 | $0.05 |
| ALBIN ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026259061711 | $0.01 |
| ALBIN ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135371218269999 | $0.01 |
| ALBIN PUCEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181441291399999 | $0.54 |
| ALBIN PUCEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015575415312 | $3.04 |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3146965672) | ($877.72) |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02096906) | ($804.56) |
| ALBIN STREIPEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.051829056) | ($258.38) |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007078452430058 | $2.81 |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102840906219029 | $3.05 |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062256128257 | $0.01 |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012431700666805 | $1.20 |
| ALBIN STREIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000914433392969999 | $0.01 |
| ALBIN TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76677082269999 | $1.11 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04752196215) | ($100.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04752196215 | $100.00 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004752) | ($9.90) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (625.0) | ($625.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 625.0 | $625.00 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (625.0) | ($625.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,000.18) | ($18,000.18) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,000.18 | $18,000.18 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (18,000.18) | ($18,000.18) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ALBIN THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015143572287 | $457.37 |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32827042497 | $671.05 |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.85399732 | $524.85 |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.589667219 | $78.16 |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.508148723 | $51.18 |
| ALBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.11788376223 | $127.12 |
| ALBIN WIKSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (42.643792) | ($21.79) |
| ALBIN WIKSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02153547) | ($631.42) |
| ALBIN WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49424046497686 | $9.52 |
| ALBINA AKHMADULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025894633998 | $0.77 |
| ALBINA AKHMADULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134657724669999 | $0.12 |
| ALBINA AKHMADULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017568516266 | $0.11 |
| ALBINA AKHMADULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25185383341 | $0.39 |
| ALBINA AKHMADULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119523157244 | $0.15 |
| ALBINA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033923383787 | $10.04 |
| ALBINA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026274762266 | $51.27 |
| ALBINA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059500939654 | $0.06 |
| ALBINA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7195126179 | $1.36 |
| ALBINA ARESU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.351338229) | ($6,544.42) |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003110677884) | ($6.13) |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.536388) | ($1.54) |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.23 |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01030893871) | ($3.33) |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.87 |
| ALBINA ARESU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020158) | ($5.92) |
| ALBINA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012192938033 | $0.00 |
| ALBINA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767113733877517 | $22.74 |
| ALBINA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183216273819999 | $0.00 |
| ALBINA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046582935417732 | $0.00 |
| ALBINA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002151653761548 | $0.00 |
| ALBINA KINZYABAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017376060376 | $0.00 |
| ALBINA KINZYABAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013853951591 | $0.00 |
| ALBINA MOVSESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257944494319775 | $0.00 |
| ALBINA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039534777177969 | $1.19 |
| ALBINA SAKHIBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016080037628 | $47.77 |
| ALBINA SAKHIBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119587413906999 | $0.01 |
| ALBINA SAKHIBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014598326068 | $0.00 |
| ALBINA SAKHIBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3696368475 | $2.12 |
| ALBINA SLIEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018159837901 | $0.00 |
| ALBINA SLIEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23094771697265 | $0.24 |
| ALBINA SLIEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037596648739 | $0.00 |
| ALBINA STOLCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634364870517 | $0.01 |
| ALBINA STOLCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000797391976 | $0.00 |
| ALBINA STOLCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001749961082 | $0.01 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00325293 | $98.72 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644232848699999 | $18.93 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779163862109999 | $0.90 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007469896643 | $0.08 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.42582896639999 | $2.78 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0875674249629999 | $0.97 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29049983734 | $0.04 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34469097206 | $0.16 |
| ALBINO ANGELO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03879624306 | $1.54 |
| ALBINO GOMES CRISTA NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.04971570971 | $10.64 |
| ALBINO LEONARDO DE SOUSA LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.207 | $409.33 |
| ALBINO LEONARDO DE SOUSA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422094054942 | $50.13 |
| ALBINO LEONARDO DE SOUSA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148790767955 | $2.06 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (85.369613886) | ($784.55) |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.136262 | $191.30 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028246420589 | $0.00 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036402508148 | $71.49 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084166240644 | $0.01 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025325457292 | $0.00 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2561330576263 | $16.15 |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024228496602 | $0.00 |
| ALBINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110479341375999 | $3.27 |
| ALBINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038497014529 | $0.01 |
| ALBINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117825070084 | $0.01 |
| ALBINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.496210485 | $22.59 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032353358506 | $0.00 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305118080903379 | $0.03 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055329738413 | $0.01 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35412791161 | $0.05 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003423791649 | $0.00 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109660382458 | $0.00 |
| ALBION SPAHIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041857892724 | $0.06 |
| ALBIONA RIZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1752982 | $528.76 |
| ALBIONA RIZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1760545669) | ($345.50) |
| ALBIONA RIZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168661) | ($49.32) |
| ALBIONA RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168792818703072 | $50.04 |
| ALBIONA RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009280298179336 | $2.37 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129838) | ($49.26) |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00345 | $100.29 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000305) | ($8.99) |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.004604 | $8.99 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004616196733) | ($9.28) |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132957693930904 | $50.80 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093901865642 | $0.00 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000249066524194 | $0.00 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000453894230689999 | $0.00 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052623752173 | $0.00 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000008703393185 | $0.00 |
| ALBORNOZ EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050648223525 | $0.16 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.01 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 4,853.0 | $4,842.20 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 4,999.0 | $5,009.00 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 14,976.906822 | $14,991.88 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 8,991.0 | $8,994.90 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 3,539.372994 | $3,533.71 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 7,086.0 | $7,086.00 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 25,032.996249 | $25,053.86 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 14,988.0 | $14,980.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALBORZ YALOUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 20,651.0 | $20,645.80 |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,708.0) | ($10,708.00) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.186525) | ($5,565.11) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (300.0) | ($17.78) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (104,931.57) | ($6,327.19) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| ALBORZ YALOUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,956.08) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (47,869.0) | ($47,869.00) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.71) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51033) | ($2,699.30) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($25.96) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,123.541629) | ($5,268.86) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($23.28) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (768.873126) | ($5,943.39) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($16.55) |
| ALBORZ YALOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069737) | ($1,923.28) |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151446539006909 | $53.36 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5496881039193 | $45.25 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029548229525387 | $73.24 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.30875452033 | $567.31 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.764694396 | $43.42 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.271983073875 | $49.69 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.871152307736 | $149.97 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21028536843 | $1.86 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.7049110293899 | $73.70 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61386040757 | $36.70 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.191084563899999 | $7.56 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5045623052 | $239.54 |
| ALBORZ YALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 65.297981923 | $65.40 |
| ALBRECHT HANSJÖRG PFLÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066865883424 | $0.21 |
| ALBRECHT NORBERT KRAMPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013757491193 | $0.01 |
| ALBRECHT WYSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.004829661) | ($10,090.54) |
| ALBRECHT WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.638860113699 | $616.49 |
| ALBREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119040789206 | $0.35 |
| ALBREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252111629739999 | $0.05 |
| ALBREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007218877503 | $0.08 |
| ALBU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584960046541465 | $0.53 |
| ALBU MIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001589573013 | $0.47 |
| ALBU MIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064579835827 | $0.01 |
| ALBU MIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074675062638 | $0.01 |
| ALBU VIRGILIU DANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10133568) | ($3,109.96) |
| ALBU VIRGILIU DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8026006276986 | $33.41 |
| ALBY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4635037724 | $12.92 |
| ALBY SAJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000211) | ($6.31) |
| ALBY SAJAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.97818 | $1,990.37 |
| ALBY SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064752028707 | $19.17 |
| ALBY SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800492997787713 | $11.51 |
| ALBY SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0872603431199999 | $5.22 |
| ALC HOLDINGS LTD. | GILROY CRES, COQUITLAM, V3J 3T1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.049028777 | $17.05 |
| ALÇAY SARIDOĞAN ÇAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012520712474 | $0.00 |
| ALÇAY SARIDOĞAN ÇAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006785974425 | $0.01 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024315473393999 | $0.01 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094501622435 | $190.10 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4635293561 | $4.33 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114488560331 | $0.10 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021560677184 | $0.00 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125129042306 | $0.43 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7498918266 | $0.11 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040168774426 | $0.03 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021452281096 | $1.53 |
| ALCEIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075595529209 | $0.01 |
| ALCEU MARTINS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983786379102 | $1.04 |
| ALCEU MARTINS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47032284733 | $0.22 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429268889449999 | $0.13 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18036119189 | $0.21 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126695892613 | $0.02 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002960972373 | $0.00 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15748178062 | $0.12 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0204879086139999 | $0.23 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032224629659 | $0.00 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000071314003928 | $0.00 |
| ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031647241136 | $0.00 |
| ALCIDES FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006142107815 | $0.00 |
| ALCIDES FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002194530337 | $0.00 |
| ALCIDES GOMEZ WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103333968796 | $0.00 |
| ALCIDES GOMEZ WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25914483312 | $0.16 |
| ALCIDES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036990597012 | $0.00 |
| ALCIDES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041412691254 | $0.00 |
| ALCIDES ROCHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265) | ($105.25) |
| ALCIDES ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310073) | ($91.17) |
| ALCIDES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00575173835454367 | $200.15 |
| ALCIDES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00619975669349999 | $0.01 |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.013066) | ($373.62) |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.071051) | ($108.77) |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0037972 | $108.77 |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (93.273) | ($52.35) |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001815 | $52.35 |
| ALCIDES SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005612) | ($160.90) |
| ALCIDES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137988462580559 | $4.62 |
| ALCIDES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007051684059724 | $1.62 |
| ALCIDES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056228296417 | $0.01 |
| ALCIDES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6565204007277 | $0.45 |
| ALCIDIADES HENAO MORALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.193579694) | ($361.78) |
| ALCIDIADES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055997538984643 | $0.01 |
| ALCIDIADES HENAO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122168388983418 | $23.94 |
| ALCINA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044839931087 | $13.27 |
| ALCINA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057436207809 | $0.01 |
| ALCINA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8474267065 | $1.79 |
| ALCINO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033205484196 | $0.98 |
| ALCIRA APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024610408589 | $0.00 |
| ALCIRA GRACIELA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001526161316825 | $0.00 |
| ALCORAC CAMINO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.603168514358 | $16.90 |
| ALCUIN RAJAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00268292 | $108.35 |
| ALCUIN RAJAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100284 | $33.68 |
| ALCUIN RAJAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0014285 | $42.68 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0152 | $628.71 |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384764) | ($110.00) |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384764 | $110.00 |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($103.00) |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07348931) | ($2,100.00) |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07348931 | $2,100.00 |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($1,993.49) |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10585371) | ($3,000.00) |
| ALCY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10585371 | $3,000.00 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035925699104 | $98.39 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016983716977 | $33.14 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4842159443 | $1.97 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071081567391 | $0.79 |
| ALCY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091433375568 | $5.47 |
| ALCYSIO CANETTE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016407904638 | $0.49 |
| ALCYSIO CANETTE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019656425365 | $0.00 |
| ALCYSIO CANETTE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057671334135 | $11.25 |
| ALDA MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099583552908 | $29.47 |
| ALDA MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128426164308 | $25.06 |
| ALDA QUEIJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959103775916626 | $0.02 |
| ALDAINE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001976462695) | ($0.08) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481372391) | ($0.32) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481372391) | ($0.32) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1491282017) | ($0.32) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1562101086) | ($0.32) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1493981629) | ($0.32) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.5042) | ($1.08) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.343) | ($0.60) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,009.74014 | $1,009.74 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 852.236105937 | $1,472.06 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (758.390115356) | ($1,304.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (93.846) | ($158.25) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,094.11407 | $1,094.11 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 418.935046333 | $615.83 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 501.075582616 | $731.57 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (529.473640515) | ($773.03) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 14.519058261 | $160.41 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (390.537) | ($472.89) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3468552489) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (412.922915309) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 872.074702745 | $1,055.98 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.398093117) | ($15.01) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (446.4068) | ($465.46) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (479.530882672) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 559.096500075 | $582.96 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.582451913) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.433400038) | ($15.05) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.575908711) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (477.548094218) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 559.096500022 | $585.38 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.373720088) | ($15.05) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (129.1485) | ($135.43) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (476.820861773) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 559.096500088 | $586.28 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.573508844) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.351831119) | ($15.05) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 960.0 | $960.00 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,476.014759333 | $1,592.77 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 574.474626162 | $619.92 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (93.837104762) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 116.55011663 | $621.02 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.078823168) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (2.817477838) | ($15.01) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (3,269.477154105) | ($1,263.75) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (6,538.980179444) | ($2,527.51) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (3,269.477154105) | ($1,263.75) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (3,269.477154105) | ($1,263.75) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (3,217.059722859) | ($1,256.22) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (454.238516876) | ($461.28) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (805.987687526) | ($817.27) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (856.6135) | ($785.36) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (651.356319264) | ($500.00) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 738.007379949 | $566.52 |
| ALDAINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5471393082) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (19.557103757) | ($15.01) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (68.827) | ($51.25) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (1.7914) | ($1.38) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALDAINE BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (1.3744) | ($1.03) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,076.12170005) | ($462.10) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,076.12170005 | $462.10 |
| ALDAINE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,162.799599014) | ($499.01) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,162.799599014 | $499.01 |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,492.015416992) | ($494.04) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,492.015416992 | $494.04 |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,494.232687582) | ($494.77) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,494.232687582 | $494.77 |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,595.995280185) | ($485.53) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,595.995280185 | $485.53 |
| ALDAINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALDAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2245218289766 | $11.77 |
| ALDAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000885458911319999 | $0.00 |
| ALDAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 168.399639203999 | $88.14 |
| ALDAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0051742922634 | $0.00 |
| ALDAIR CERON ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000591249903729999 | $0.00 |
| ALDAIR LAGUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060631607556 | $0.00 |
| ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062330445586 | $0.06 |
| ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073056577724 | $0.00 |
| ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033133178806 | $0.00 |
| ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000442248710449999 | $0.00 |
| ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115812414629 | $0.00 |
| ALDAIR TAPIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALDANA AGUSTINA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183677377 | $0.00 |
| ALDANA AGUSTINA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000638249918 | $0.00 |
| ALDANA AGUSTINA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006721707102 | $0.00 |
| ALDANA CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009020404354 | $0.00 |
| ALDANA CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090214917816 | $0.01 |
| ALDANA CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056006920533 | $1.66 |
| ALDANA CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061456064579 | $11.99 |
| ALDANA CASATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005519517526 | $0.00 |
| ALDANA CASATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014565759493 | $0.01 |
| ALDANA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162646492018 | $0.00 |
| ALDANA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006318764886 | $0.01 |
| ALDANA FIGUEROA ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018133877315 | $0.00 |
| ALDANA FIGUEROA ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119875984282999 | $0.01 |
| ALDANA GASCÓ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219046127212 | $0.00 |
| ALDANA GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047912945597 | $95.40 |
| ALDANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039059362575 | $0.12 |
| ALDANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035767879322 | $0.00 |
| ALDANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8059852893 | $1.81 |
| ALDANA GOROSITO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020838960758 | $0.00 |
| ALDANA GOROSITO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056825283121 | $0.01 |
| ALDANA ISOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008432626816 | $0.00 |
| ALDANA ISOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013283980804 | $0.01 |
| ALDANA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011700685112 | $0.00 |
| ALDANA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081177895651 | $0.01 |
| ALDANA MORGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123336791311556 | $0.01 |
| ALDANA PIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067722784066 | $0.08 |
| ALDANA PIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081810716285 | $0.16 |
| ALDANA PORCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04276125318) | ($120.84) |
| ALDANA PORCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0427811147) | ($98.85) |
| ALDANA PORCO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1075212736) | ($209.12) |
| ALDANA PORCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1010189471) | ($200.92) |
| ALDANA PORCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22020987905 | $449.30 |
| ALDANA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000935265119846 | $0.00 |
| ALDANA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598508903079999 | $0.01 |
| ALDANA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047494682168 | $0.00 |
| ALDANA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191636314759999 | $0.02 |
| ALDANDA SANJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041292121584 | $0.00 |
| ALDANDA SANJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014332031956 | $0.00 |
| ALDANDA SANJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000474312680169999 | $0.00 |
| ALDANO PELUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157932142687 | $4.68 |
| ALDANO PELUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016731280339 | $0.00 |
| ALDAR BAKHLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051792018483 | $0.02 |
| ALDAR BAKHLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054955344581 | $0.01 |
| ALDAR FUENTES HUITRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956166832489999 | $1.87 |
| ALDEAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161665152952999 | $0.48 |
| ALDEAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6933906207399 | $0.74 |
| ALDEAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050713418181 | $0.01 |
| ALDEBERT DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133169166326 | $0.39 |
| ALDEBERT DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11674584354999 | $9.30 |
| ALDEBERT DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.68150899929999 | $29.80 |
| ALDEEN BERLUTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2438814286 | $699.15 |
| ALDEEN BERLUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.66031107) | ($2,941.18) |
| ALDEEN BERLUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02478886) | ($743.72) |
| ALDEEN BERLUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025696473601165 | $8.66 |
| ALDEEN BERLUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152908847962939 | $34.98 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041723295861 | $12.35 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092600240944 | $18.07 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06775753678 | $0.85 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20486134586 | $0.70 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033195738878 | $0.36 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024097122402 | $0.15 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013698089737 | $0.10 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024632970032 | $0.18 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.373721627299999 | $0.18 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081911468998 | $0.11 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.153839511424 | $0.08 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00086461951983 | $0.09 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015810966573 | $0.05 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.041345149079 | $0.10 |
| ALDEN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117729214702999 | $0.04 |
| ALDEN BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029133863863 | $5.68 |
| ALDEN BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3966885239999 | $10.92 |
| ALDEN BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9856233503 | $0.29 |
| ALDEN CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,837.528972826) | ($10,837.53) |
| ALDEN CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,837.528972826 | $10,837.53 |
| ALDEN CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,837.528972) | ($10,837.53) |
| ALDEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261752836516399 | $1.04 |
| ALDEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001334994667019 | $4.03 |
| ALDEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.901498954899 | $122.90 |
| ALDEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.23085327088 | $3.78 |
| ALDEN CUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100775592195 | $0.00 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030642560592 | $93.41 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809742344429999 | $163.13 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.63767778 | $18.64 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061159422403 | $0.05 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.984714901 | $10.66 |
| ALDEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052633767057 | $0.01 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013129836326 | $38.86 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152945354699999 | $29.84 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5778944186 | $7.58 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5691367079999 | $42.47 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23616924569999 | $2.03 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014041343682 | $0.02 |
| ALDEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24150304112 | $9.56 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114104174096 | $0.34 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000303338045539999 | $0.00 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124308035129 | $0.24 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114754373901999 | $0.01 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021136707897 | $0.00 |
| ALDEN HEADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001828414355 | $0.00 |
| ALDEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079508903756 | $246.52 |
| ALDEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148303300149999 | $301.05 |
| ALDEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7820117474 | $1.12 |
| ALDEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.258720562 | $36.92 |
| ALDEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036361429147 | $0.00 |
| ALDEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025758995112 | $0.00 |
| ALDEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00460182799409999 | $0.00 |
| ALDEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165837517189999 | $0.00 |
| ALDEN ORGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074586895839 | $2.21 |
| ALDEN ORGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88514481142 | $1,772.27 |
| ALDEN PERLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0011789 | $0.09 |
| ALDEN PERLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ALDEN PERLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (80.485639) | ($80.49) |
| ALDEN PERLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.32 |
| ALDEN PERLA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00193768 | $0.09 |
| ALDEN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390979084949999 | $11.57 |
| ALDEN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110083779887 | $0.00 |
| ALDEN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00974535894630299 | $0.01 |
| ALDEN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44164693559999 | $1.53 |
| ALDEN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036579055889 | $0.03 |
| ALDEN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493711) | ($199.86) |
| ALDEN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094666309184 | $2.85 |
| ALDEN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018895560191 | $3.69 |
| ALDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105077527484 | $3.11 |
| ALDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157282794509999 | $3.07 |
| ALDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.67413573929999 | $6.07 |
| ALDEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.20561718719999 | $1.53 |
| ALDEN WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506918466659999 | $1.50 |
| ALDEN WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021056116911 | $4.11 |
| ALDEN WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.40035362 | $35.40 |
| ALDENORA SOARES TAVARES DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124633683858 | $3.69 |
| ALDERICO SABBIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082430521259 | $0.01 |
| ALDERICO SABBIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.946538288 | $6.95 |
| ALDERIS SHYTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000650492746 | $0.02 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8689395205) | ($1.88) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1444954128) | ($0.32) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001840852192) | ($7.50) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3009176877) | ($0.63) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2947057319) | ($0.62) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1496811753) | ($0.32) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335683851) | ($1.67) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335683851) | ($1.67) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 94.0 | $12.01 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 508,641.4627357 | $64,981.20 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 32,586.0 | $21,833.21 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $531.49 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,905.09 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (36,702.432560178) | ($23,210.15) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4406540677) | ($0.71) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,035.67705 | $1,035.68 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,001.87) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.95) | ($0.95) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | EOS | 877.19298242 | $1,557.90 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.8866 | $1,999.89 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,294.683 | $345.53 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 26,741.715656313 | $4,022.52 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (49,106.510134222) | ($7,394.36) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (877.1929) | ($1,426.03) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BAT | (4,042.080303509) | ($1,278.51) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOGE | (104,787.422993427) | ($8,000.00) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOGE | (24,259.998726239) | ($2,000.00) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,510.9072 | $2,510.91 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.24) | ($6.24) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 35,141.887481628 | $4,438.55 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (19,365.786193705) | ($2,445.97) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (9,682.932683982) | ($1,222.99) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,004.98) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XRP | 4,444.444447507 | $1,779.44 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.91) | ($0.91) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($999.98) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XRP | 4,444.444442161 | $1,776.12 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7137028877) | ($0.71) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 3,566.6142038 | $2,608.88 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.132554885) | ($2.13) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4543124966) | ($0.36) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002549680673) | ($7.50) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5041869861) | ($0.36) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000547) | ($1.67) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004468803242) | ($1.23) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001787521297) | ($4.92) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.891233005) | ($0.71) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BAT | 11,496.191770143 | $3,185.45 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001987223583) | ($0.42) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003723753914) | ($7.50) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002473612311) | ($4.92) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000618403077) | ($1.23) |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.621695722564 | $734.77 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.295469561 | $21.69 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059919357641 | $0.06 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6752922257 | $38.44 |
| ALDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 333.21260157 | $25.08 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012756 | $50.00 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 9,924.705458 | $9,924.71 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.00) | ($2,500.00) |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.85265 | $2,500.00 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003628051354 | $1.04 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057296270072 | $111.81 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.046119869 | $451.05 |
| ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086386663964 | $0.01 |
| ALDERT MESSCHENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.08172254153 | $27.04 |
| ALDIAW GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.858502924265 | $2.86 |
| ALDIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366603354 | $0.00 |
| ALDIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001503501867 | $0.00 |
| ALDIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031831380756 | $0.00 |
| ALDIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088707731001 | $0.00 |
| ALDIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014233487233 | $0.00 |
| ALDIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017544605928 | $0.52 |
| ALDIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1245477606896 | $0.12 |
| ALDIN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82518578718299 | $3.88 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054348) | ($2,103.85) |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (50.348918) | ($33.90) |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,056.181512) | ($441.96) |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101868852515122 | $4.11 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18564812372141 | $4.37 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020101321536 | $0.00 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0769841805 | $0.07 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000400606629999 | $0.00 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077483140269 | $0.00 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.74989737291039 | $1.71 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0347176045 | $0.08 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000040920949728 | $0.00 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033247338817 | $0.02 |
| ALDIN KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045500801686 | $0.11 |
| ALDIN KLEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048819525464378 | $0.01 |
| ALDIN OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009322905142 | $0.00 |
| ALDIN OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039535595539 | $0.00 |
| ALDIN OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012518355666 | $0.00 |
| ALDIN OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038470275936 | $0.03 |
| ALDIN OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040322767058 | $0.00 |
| ALDINA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.97019452351 | $31.66 |
| ALDINA SARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94398830532 | $9.01 |
| ALDIS GAROKALNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015164757501 | $0.00 |
| ALDIS GAROKALNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001412520181 | $0.00 |
| ALDIS OZOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004522326261) | ($86.16) |
| ALDIS OZOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.26243768892) | ($5,000.00) |
| ALDIS OZOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.325405162 | $6,199.67 |
| ALDIS OZOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008008800464) | ($152.58) |
| ALDIS OZOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159798519297999 | $46.74 |
| ALDIS OZOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062754328863 | $125.81 |
| ALDIS OZOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.110824418 | $42.90 |
| ALDIS OZOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00719478567549999 | $0.01 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 47.3024 | $24.67 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 470.343 | $248.79 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.98 | $58.42 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.30000278 | $96.65 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639130167196 | $50.04 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79539098764376 | $1.25 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5952393206 | $0.24 |
| ALDIYAR BAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002676947883 | $0.07 |
| ALDIYAR UMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196931546519999 | $0.58 |
| ALDIYAR UMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.042307482 | $7.04 |
| ALDO ADRIAN AYALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060343136641 | $0.24 |
| ALDO ADRIAN AYALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8180201463438 | $12.68 |
| ALDO ADRIAN AYALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005402507514 | $0.16 |
| ALDO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106156623324 | $0.00 |
| ALDO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00204633421319999 | $0.00 |
| ALDO ANSELMO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008139705502 | $0.00 |
| ALDO ANTINORI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01591438) | ($476.37) |
| ALDO ANTINORI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (811.57263) | ($811.57) |
| ALDO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5920007107135 | $6.93 |
| ALDO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95445443464158 | $9.42 |
| ALDO ARDILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131761299011 | $0.00 |
| ALDO AVILA-LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44542535049 | $0.07 |
| ALDO AVILA-LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07437646448 | $0.11 |
| ALDO BENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621699605669999 | $18.40 |
| ALDO BENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558228782709999 | $111.61 |
| ALDO BENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7711136087 | $5.37 |
| ALDO BENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00273718634729999 | $0.00 |
| ALDO BERGATTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($1,165.78) |
| ALDO BERGATTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (938.0) | ($938.00) |
| ALDO BERGATTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.605519542) | ($5,137.98) |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45292131558 | $0.52 |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020205041863353 | $49.44 |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.863830299617 | $4.86 |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08683519749 | $1.09 |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58369344959 | $0.58 |
| ALDO BERGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139605736412999 | $5.61 |
| ALDO BOŠNJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29692094) | ($8,613.38) |
| ALDO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020752012642361 | $71.27 |
| ALDO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014384278616 | $0.02 |
| ALDO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000999864885639999 | $0.02 |
| ALDO BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109310945287218 | $0.01 |
| ALDO BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143787934096999 | $0.43 |
| ALDO BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37336697221 | $0.44 |
| ALDO BUONO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.280138863) | ($98.35) |
| ALDO BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.280138863 | $98.35 |
| ALDO BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000226552745499999 | $0.00 |
| ALDO BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.00955159034 | $100.53 |
| ALDO BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3301349151 | $7.33 |
| ALDO CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.33528458755 | $23.75 |
| ALDO CAPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ALDO CARACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30390163110044 | $1.22 |
| ALDO CESARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864964766 | $0.55 |
| ALDO CESARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119117515001 | $0.00 |
| ALDO CESARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1707648484999 | $2.51 |
| ALDO CESARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.335248864 | $20.30 |
| ALDO CHRISTOPHER SANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29240664237 | $7.39 |
| ALDO CORSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000162) | ($4.79) |
| ALDO CORSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.773 | $4.79 |
| ALDO CORSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (361.870328) | ($361.87) |
| ALDO CORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149795839125 | $0.05 |
| ALDO CORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057417750561 | $0.01 |
| ALDO CORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7904226758236 | $3.79 |
| ALDO CORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127667019861 | $0.09 |
| ALDO COTRINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1297467) | ($3,939.90) |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072493395183725 | $26.50 |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042656073081 | $0.05 |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037265779182 | $0.07 |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093301242695 | $0.01 |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000151899656937 | $0.02 |
| ALDO COTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00184345837399999 | $0.00 |
| ALDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058461555053 | $0.00 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.895156235) | ($337.73) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.895156235 | $337.73 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,357.578072574) | ($818.28) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,357.578072574 | $818.28 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.768229021) | ($1,185.80) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.768229021 | $1,185.80 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2528850572) | ($7,240.80) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2528850572 | $7,240.80 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.574335832) | ($779.22) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.574335832 | $779.22 |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,849.929029043) | ($1,036.61) |
| ALDO DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,849.929029043 | $1,036.61 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018732728750171 | $63.77 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765358793110599 | $17.57 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.637329462857 | $15.15 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.044859715463 | $8.99 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.458628511995 | $18.49 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037700405046 | $0.00 |
| ALDO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14510882209748 | $6.63 |
| ALDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111834163672 | $0.33 |
| ALDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0110658649999 | $6.22 |
| ALDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616330000035 | $50.70 |
| ALDO ECCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301661159768919 | $0.04 |
| ALDO EMMANUEL MATA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020454027438 | $3.99 |
| ALDO FABIAN PEREZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825973724842733 | $0.96 |
| ALDO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383388427 | $0.04 |
| ALDO FRANCO ZUMARAN OREFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94285381335036 | $9.26 |
| ALDO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013433522233 | $0.00 |
| ALDO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545797708618299 | $0.52 |
| ALDO GABRIEL VALERIANI PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361198941191919 | $0.03 |
| ALDO GABRIEL VALERIANI PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002952657187 | $0.01 |
| ALDO GAMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096149934451845 | $0.01 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050547030082 | $0.15 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021065769067 | $0.00 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101974799287999 | $0.20 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156050308199999 | $0.00 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000267594364209999 | $0.00 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6139278876 | $0.47 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036325144539 | $0.08 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036764868079 | $0.00 |
| ALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0074277401319 | $0.00 |
| ALDO GASTALDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0994784494 | $294.12 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.034484) | ($101.50) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 101.309 | $101.50 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (101.3) | ($101.30) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.9518 | $101.30 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002917) | ($8.00) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.001 | $8.00 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (8.01) | ($8.01) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 0.08249 | $8.01 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.03429) | ($100.34) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00219) | ($6.00) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 5.986 | $6.00 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.98) | ($5.98) |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 0.06165 | $5.98 |
| ALDO GASTALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06165) | ($5.97) |
| ALDO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016776541298 | $0.50 |
| ALDO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038159677461 | $0.00 |
| ALDO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079785479172347 | $1.48 |
| ALDO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090144417924 | $0.00 |
| ALDO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004625384340127 | $0.00 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001611702876 | $52.91 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7848123201871 | $21.92 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015271855085 | $33.61 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0338757898 | $9.03 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1921212689999 | $6.87 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9176255471 | $2.92 |
| ALDO GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029421029173 | $0.01 |
| ALDO GRITTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 32.85128306 | $2,900.59 |
| ALDO GRITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (32.933551) | ($1,647.81) |
| ALDO GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10190763595253 | $5.44 |
| ALDO GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032315540871 | $0.00 |
| ALDO GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016805439203 | $0.00 |
| ALDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019103444663 | $0.01 |
| ALDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020041533392 | $0.00 |
| ALDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054809009224 | $0.00 |
| ALDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054994281361 | $0.00 |
| ALDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089322972386 | $0.00 |
| ALDO JHEYSON ARREDONDO SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293863488 | $0.42 |
| ALDO JHEYSON ARREDONDO SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4775301200432 | $0.48 |
| ALDO LA GAMBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8167127257 | $1.44 |
| ALDO LASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596267897357499 | $0.01 |
| ALDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158232016516 | $0.47 |
| ALDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48229556565 | $0.07 |
| ALDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041633346364 | $3.05 |
| ALDO LEONARDO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001060679417 | $0.00 |
| ALDO LI VOLSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.027233) | ($2.64) |
| ALDO LI VOLSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126139) | ($49.92) |
| ALDO LI VOLSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (1.017839753) | ($2.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALDO LI VOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126139778742198 | $50.00 |
| ALDO LI VOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0869232581786755 | $0.11 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065813462219 | $1.95 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.075263528 | $37.08 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021000278177 | $0.02 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4490429727 | $2.79 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043211220658 | $0.00 |
| ALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000099589804535 | $0.00 |
| ALDO MACIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130625) | ($50.00) |
| ALDO MACIAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130625 | $50.00 |
| ALDO MACIAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130625) | ($50.13) |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124298151841 | $3.72 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228632093439999 | $4.46 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064626895211 | $0.01 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7908636653 | $1.42 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0174042384 | $1.27 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11099651301 | $1.23 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043601843602 | $0.00 |
| ALDO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246201319879999 | $1.47 |
| ALDO MAKMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123632350166999 | $0.00 |
| ALDO MAKMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045577319708 | $0.00 |
| ALDO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003372564166 | $0.00 |
| ALDO MARIO ROVAGNATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00186421 | $72.22 |
| ALDO MARIO ROVAGNATI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00256547 | $73.92 |
| ALDO MARIO ROVAGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222693167349999 | $0.66 |
| ALDO MASSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 17.50669962 | $78.82 |
| ALDO MASSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.10481345 | $224.93 |
| ALDO MASSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01656386 | $33.50 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120360322733999 | $3.56 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37134361645 | $0.43 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060140878011 | $11.73 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.142592289 | $18.14 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.33895702939999 | $3.44 |
| ALDO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09848303907 | $0.69 |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($1,133.30) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.963175015) | ($3.99) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4606760739) | ($934.65) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 199,000.0 | $76,906.15 |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03938525 | $1,149.02 |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (4,149.2666) | ($5,757.53) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.856469108) | ($3.99) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0140034678) | ($12.61) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.166995851) | ($150.38) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.5525249) | ($5,000.00) |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.792878346 | $6,116.93 |
| ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.162721974757 | $396.28 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 3.16188064 | $209.92 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 469.9044 | $470.37 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.08263 | $170.65 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 147.669461 | $81.83 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 5.00673 | $159.51 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 96.74537 | $66.40 |
| ALDO MEDRANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 7.28 | $199.68 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025489727943 | $77.26 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032155466443 | $62.85 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.066196524 | $33.94 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.552196768 | $9.68 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25068531994 | $8.40 |
| ALDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.96557087199999 | $0.17 |
| ALDO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002789885926 | $8.26 |
| ALDO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021010015399 | $4.10 |
| ALDO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016124107697 | $1.77 |
| ALDO MIRRI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.35654 | $50.17 |
| ALDO MIRRI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.39 | $51.85 |
| ALDO MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024637746035 | $0.00 |
| ALDO MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85082762197 | $9.18 |
| ALDO MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038586377889 | $0.00 |
| ALDO MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.52404396366 | $36.07 |
| ALDO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227716441 | $0.54 |
| ALDO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025536251947 | $4.98 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001736528415) | ($7.08) |
| ALDO NAREJOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05283513 | $2,245.86 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 9.05683462 | $27,243.49 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227) | ($8,787.73) |
| ALDO NAREJOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (7.335626939) | ($20,000.00) |
| ALDO NAREJOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ALDO NAREJOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALDO NAREJOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000801779291) | ($2.92) |
| ALDO NAREJOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002416338113) | ($7.08) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140049) | ($4.17) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009327881421) | ($2.92) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.282700442) | ($3,500.00) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09856317455) | ($105.09) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002738710083) | ($2.92) |
| ALDO NAREJOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.057348843 | $4,325.93 |
| ALDO NAREJOS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003864396788) | ($7.08) |
| ALDO NAREJOS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002045312451) | ($4.17) |
| ALDO NAREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018898148737 | $60.35 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31365909989 | $0.37 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404300647809 | $84.96 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112682347091199 | $0.01 |
| ALDO NAREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4659889748 | $0.47 |
| ALDO OCHOA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021001945249 | $0.04 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101462073564 | $30.03 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045542028913 | $8.89 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8276200031 | $6.21 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26335206985 | $0.17 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63609822851 | $7.07 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.4348441169999 | $2.26 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2562731841 | $7.71 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055015055194 | $2.18 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057803180526 | $0.00 |
| ALDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.21516021459999 | $0.25 |
| ALDO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42912377434 | $3.64 |
| ALDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154441169353 | $0.46 |
| ALDO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21865599458 | $2.43 |
| ALDO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703835612 | $0.50 |
| ALDO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015686817748 | $0.02 |
| ALDO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18337932272 | $0.18 |
| ALDO PENAFIEL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.06159403634 | $67.14 |
| ALDO PENAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181691484986999 | $64.57 |
| ALDO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516089489 | $0.49 |
| ALDO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017739196468 | $0.05 |
| ALDO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044843834758 | $0.87 |
| ALDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01602791078 | $50.05 |
| ALDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,864.64 |
| ALDO PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.043331938) | ($13,687.78) |
| ALDO PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.043331938 | $13,687.78 |
| ALDO PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7998475641) | ($23,193.28) |
| ALDO PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7998475641 | $23,193.28 |
| ALDO PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($80.97) |
| ALDO PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.00331) | ($14,167.17) |
| ALDO PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001655) | ($49.98) |
| ALDO PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($9.97) |
| ALDO PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.797861) | ($24,031.07) |
| ALDO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 1,412.74 | $120.54 |
| ALDO PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,412.74) | ($114.03) |
| ALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032382179679727 | $120.18 |
| ALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032392747948161 | $84.68 |
| ALDO PERTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04252723 | $1,278.11 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386539130932812 | $9.66 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017151249011 | $0.02 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041926869554 | $8.17 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030419375137 | $0.00 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047026542765 | $0.00 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000008776248 | $0.00 |
| ALDO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00019987354441 | $0.00 |
| ALDO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242164477542073 | $0.00 |
| ALDO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52494165372 | $0.52 |
| ALDO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005885049348 | $0.00 |
| ALDO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000004118034667 | $0.00 |
| ALDO PILIECI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| ALDO PILIECI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00530683 | $214.52 |
| ALDO PILIECI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.01939942 | $7.81 |
| ALDO PILIECI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00691264 | $272.60 |
| ALDO PILIECI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001216 | $47.10 |
| ALDO PILIECI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01890666 | $652.31 |
| ALDO PILIECI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.549) | ($4.87) |
| ALDO PILIECI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001596 | $4.87 |
| ALDO PILIECI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024097) | ($7.16) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.12584) | ($99.40) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.23) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.478188) | ($29.84) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.30) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.30) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.67) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.70) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.64) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.71) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($37.70) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($56.44) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($75.36) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($208.76) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (13.054173) | ($123.10) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.51) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.10) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026379) | ($784.32) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($595.74) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,189.68) |
| ALDO PILIECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,190.61) |
| ALDO PILIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011246095214124 | $38.33 |
| ALDO PILIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19389902725983 | $8.00 |
| ALDO PILIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015867434161594 | $0.05 |
| ALDO PRIVITERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08203076 | $242.33 |
| ALDO PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297227068249999 | $5.59 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047460418636 | $14.05 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0979200084259999 | $197.85 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.661056271 | $25.10 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317854133479999 | $3.53 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2711309433 | $2.39 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024985574102 | $0.00 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195002685859999 | $0.58 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092280779193 | $0.09 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69150106765 | $0.55 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67457581295 | $7.50 |
| ALDO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036657924728 | $2.08 |
| ALDO RAUL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214383396999 | $0.04 |
| ALDO REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2114428237 | $53.51 |
| ALDO REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.9551558819999 | $14.79 |
| ALDO REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3586879385 | $0.42 |
| ALDO RENE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021018394673 | $4.10 |
| ALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001228226592 | $0.00 |
| ALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181341294259999 | $0.02 |
| ALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050909481029 | $0.00 |
| ALDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000558715984509999 | $0.00 |
| ALDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083635331748 | $0.01 |
| ALDO SEGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.36261807) | ($0.75) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14496485) | ($5,459.18) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,645.76) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6674888662) | ($1,311.50) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 952.0 | $952.00 |
| ALDO SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9353790019) | ($0.75) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Liquidation | USDC | (950.0) | ($950.00) |
| ALDO SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.07479035502 | $2,271.40 |
| ALDO SEGUEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07488545) | ($2,265.30) |
| ALDO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510343827100886 | $20.11 |
| ALDO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01512720371 | $1.14 |
| ALDO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999808308339699 | $28.49 |
| ALDO SEGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0449773958719999 | $0.04 |
| ALDO SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000237857759403 | $0.01 |
| ALDO SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130406773073 | $0.39 |
| ALDO SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030573569677 | $0.00 |
| ALDO SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2186739721 | $8.22 |
| ALDO STORI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,680.72) | ($3,680.72) |
| ALDO STORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070666114065 | $0.00 |
| ALDO STORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.553153199435 | $40.55 |
| ALDO TOLEDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147010238338 | $4.35 |
| ALDO TOLEDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020599678507 | $4.02 |
| ALDO TORRES JARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09902261297 | $305.68 |
| ALDO TORRES JARA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09903827717 | $269.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALDO TORRES JARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1031506632 | $202.80 |
| ALDO TORRES JARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7213453182) | ($1,121.78) |
| ALDO TORRES JARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7213453182 | $1,121.78 |
| ALDO TORRES JARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022556872) | ($1,598.86) |
| ALDO TORRES JARA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.1732231225 | $181.21 |
| ALDO TORRES JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007149652779762 | $16.46 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000332467907919999 | $0.00 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355254625688 | $10.51 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.885204550689999 | $0.56 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018825855748 | $0.00 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30661803425 | $0.15 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052482273656 | $2.99 |
| ALDO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.077183152547 | $0.16 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095531047532 | $293.49 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059121869866 | $0.07 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015080247913 | $29.42 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022404723147 | $0.20 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27178195344 | $0.19 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045038050618 | $0.33 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115273322821 | $1.27 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038860947506 | $0.88 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044613724187 | $0.34 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.119802571020999 | $0.18 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051068148182 | $0.36 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27344510105 | $0.61 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.339600633389999 | $0.44 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76206214001 | $0.41 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029462578104 | $0.69 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153901280367 | $0.17 |
| ALDO VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017196996741 | $1.08 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $30,303.95 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024042468416 | $72.72 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097814517849 | $0.11 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130401655688999 | $254.20 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03116691873 | $9.10 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5390191357 | $32.59 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189744875639999 | $7.51 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.4957691119 | $33.82 |
| ALDO VALSANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.87662932979999 | $7.11 |
| ALDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102083492752 | $0.00 |
| ALDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020419213868 | $0.00 |
| ALDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022130237371 | $0.00 |
| ALDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60943577318 | $0.61 |
| ALDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.84389740633 | $0.84 |
| ALDO VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22362326032799 | $6.93 |
| ALDO XHANARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01727186 | $53.06 |
| ALDO XHANARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00194555 | $78.48 |
| ALDO XHANARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01644553 | $47.32 |
| ALDO XHANARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00229151 | $87.44 |
| ALDO XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056118151927 | $1.57 |
| ALDO XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041404235887 | $0.74 |
| ALDON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.656240757 | $2.00 |
| ALDON MARC MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282603079481 | $50.47 |
| ALDON MARC MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1013782319 | $2.45 |
| ALDONA BALDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012176994969276 | $0.01 |
| ALDONA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291914452279999 | $0.86 |
| ALDONA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247119766959999 | $0.03 |
| ALDONA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017624586912 | $0.00 |
| ALDONA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000354436721639999 | $0.01 |
| ALDONA DZIEDZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169033763889999 | $50.35 |
| ALDONA DZIEDZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726028850309999 | $0.01 |
| ALDONA DZIEDZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019271355557 | $37.60 |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (8.117468131) | ($76.71) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066061) | ($20.04) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011162) | ($19.98) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01230977) | ($370.29) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1803164295) | ($322.38) |
| ALDONA MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,877.949902) | ($4,877.95) |
| ALDONA MERMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (7.492973605) | ($19.86) |
| ALDONA MERMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (32.274992096) | ($85.85) |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013298344718583 | $4.49 |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061624685485422 | $0.01 |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184547611001939 | $4.30 |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.72557211323 | $468.73 |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0242231223486579 | $0.24 |
| ALDONA MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8994597322053 | $3.47 |
| ALDONA PAWLIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211863408730199 | $0.00 |
| ALDONA PAWLIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121948640062 | $0.01 |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,662.152025 | $2,662.15 |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.906414821) | ($21,200.00) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,684.774713) | ($12,684.77) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.218523891) | ($4.20) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1019467 | $2,940.46 |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02355433635) | ($22.10) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.648777495) | ($5,300.00) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.906414821 | $6,479.99 |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1701699549) | ($159.66) |
| ALDREN PERTES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.080616084829 | $280.01 |
| ALDRIC KOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00372679 | $147.16 |
| ALDRIC KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197091550858 | $5.78 |
| ALDRIC KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000275601154249999 | $0.00 |
| ALDRIC KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045467709916 | $0.00 |
| ALDRIC KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038125167398 | $0.00 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | UNI | (46.463539) | ($415.38) |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.327181) | ($3,987.27) |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020778194898 | $62.49 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031270263782 | $63.84 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.928581056 | $30.93 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11611143488 | $12.40 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000201436643649999 | $0.00 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7216729457 | $5.88 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00994038523449999 | $0.01 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0433194638077299 | $0.41 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031470230798 | $0.02 |
| ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 12.5947449743 | $9.85 |
| ALDRIC MINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059082793994 | $17.49 |
| ALDRIC MINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022998743366 | $44.88 |
| ALDRIC MINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.981772107 | $8.67 |
| ALDRICH ARUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207783351024948 | $0.19 |
| ALDRICH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047064819196 | $1.39 |
| ALDRIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158970031996 | $0.47 |
| ALDRIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118783976731999 | $23.18 |
| ALDRIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49066194459999 | $1.18 |
| ALDRIN CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101431350511 | $0.10 |
| ALDRIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019135446869 | $0.00 |
| ALDRIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015806129612 | $0.00 |
| ALDRIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00332061718169999 | $0.00 |
| ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $563.64 |
| ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200808) | ($363.08) |
| ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157) | ($46.94) |
| ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015715707527226 | $50.03 |
| ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010936108848021 | $2.20 |
| ALDRIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.014240789786 | $1.05 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.435 | $1,107.74 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.033736 | $1,344.28 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($6.35) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $6.35 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03227046) | ($1,025.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03227046 | $1,025.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.031756) | ($1,010.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,006.133 | $1,010.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001567872369) | ($4.98) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 40.837161817 | $1,630.22 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03422898) | ($1,000.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03422898 | $1,000.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001396653704) | ($2.89) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001396653704 | $2.89 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070474) | ($20.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070474 | $20.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035491) | ($1,007.20) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,013.804 | $1,007.20 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,366.863905325 | $1,458.26 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001196049751) | ($2.17) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340702134671999 | $12.55 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000702984881842399 | $0.02 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002121197193 | $0.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4448884846 | $23.05 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051462473521 | $0.00 |
| ALDRIN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65135415029 | $20.07 |
| ALDRIN LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132024451909999 | $0.01 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016577599898 | $34.55 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,086.84673924225 | $1,222.14 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10302104491 | $118.61 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.624508176 | $130.51 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1739549043 | $68.61 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2185578088 | $8.11 |
| ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00175785595689999 | $0.07 |
| ALDRIN VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018941878177 | $0.00 |
| ALDRIN VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254367793258814 | $0.01 |
| ALDRIN VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034070837065 | $6.65 |
| ALDRIN VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041477058341 | $0.00 |
| ALDRIN VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243055816494 | $0.44 |
| ALDROUZ RAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005934420743 | $0.00 |
| ALDROUZ RAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000350860029080999 | $0.00 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1827626892) | ($360.35) |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1827626892 | $360.35 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007572052711) | ($14.92) |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.9322256938 | $1,836.86 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055651346298 | $0.17 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019833226682 | $0.00 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084487503071 | $13.33 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050517775963 | $0.01 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043899308208 | $0.00 |
| ALDWIN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00546817833009999 | $0.01 |
| ALDWIN GO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153448991279999 | $45.46 |
| ALDWIN GO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019213262646 | $37.49 |
| ALDWIN GO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0957577039999 | $25.10 |
| ALDWIN GO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.519972767 | $24.52 |
| ALDWIN GO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000959581769379999 | $0.00 |
| ALDWIN JAY GALAGAR JALANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308771817438499 | $100.75 |
| ALDWIN JAY GALAGAR JALANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.095363423424 | $6.29 |
| ALDWIN JOHN MAGNAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069206197507742 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00251111 | $97.15 |
| ALDWIN KALAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0336) | ($1,033.81) |
| ALDWIN KALAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.758142) | ($491.46) |
| ALDWIN KALAW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (654.2597) | ($532.43) |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001785930187555 | $6.59 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1322449437744 | $9.12 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026719951897607 | $3.95 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.05266780409999 | $0.17 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131387119242 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569990084649999 | $0.17 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124867057582 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0149455547369999 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075547424705 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039313114477 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013839132569 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2951464039 | $0.26 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035270531416 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016811791214 | $0.03 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000024982023632 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000142785592661 | $0.00 |
| ALDWIN KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075818647322 | $0.01 |
| ALDWIN MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06328878387 | $0.05 |
| ALDWIN MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022772061837 | $0.01 |
| ALDY SAPUTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 0.0242 | $0.00 |
| ALDY SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000020096733589 | $0.00 |
| ALE ESCALANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.52) |
| ALE ESCALANTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.18) |
| ALE ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302262290859744 | $100.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALE ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100745299417 | $0.00 |
| ALE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000841315101 | $0.00 |
| ALE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879394156709999 | $0.10 |
| ALE MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016752130692 | $0.50 |
| ALE MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06165415411 | $0.07 |
| ALE MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015962407325999 | $0.00 |
| ALE MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095526140562 | $0.30 |
| ALEA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104932413675 | $31.06 |
| ALEA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146526132289999 | $28.59 |
| ALEA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9339570459999 | $35.93 |
| ALEA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.168514813 | $13.29 |
| ALEAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048487410767 | $0.95 |
| ALEAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957295577 | $2.83 |
| ALEAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015488769783 | $0.00 |
| ALEAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024633779169 | $0.00 |
| ALEAH LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646110389149999 | $19.12 |
| ALEAH LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99730823754 | $1.00 |
| ALEAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039545654185 | $0.01 |
| ALEANA BARGAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001972497155 | $59.19 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569099627 | $1.68 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015477328121 | $0.02 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000806163163315 | $0.16 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0337552533 | $1.03 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15813914122 | $0.16 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000144402425242 | $0.00 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16999181314 | $0.17 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.071565187089 | $0.11 |
| ALEANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0121311479227999 | $0.01 |
| ALEC ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152859557841 | $45.28 |
| ALEC ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779257692499999 | $15.21 |
| ALEC ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3697629081 | $4.00 |
| ALEC ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4736072233 | $28.32 |
| ALEC AMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.395547994) | ($42,357.79) |
| ALEC AMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.395547994 | $42,357.79 |
| ALEC AMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.98) |
| ALEC AMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($28,858.50) |
| ALEC AMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39554799) | ($11,525.87) |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.653256916 | $48,293.29 |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.65393827) | ($48,331.78) |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.65393827 | $48,331.78 |
| ALEC AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65393827) | ($48,337.43) |
| ALEC AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499136860145242 | $183.76 |
| ALEC AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.060277259505 | $0.06 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.033445905) | ($2,988.31) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.033445905 | $2,988.31 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.228264044) | ($33,992.56) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.228264044 | $33,992.56 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.63904383) | ($51.64) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.63904383 | $51.64 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.917735637) | ($260.74) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.917735637 | $260.74 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (528.850796263) | ($276.19) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 528.850796263 | $276.19 |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.315636749) | ($62.17) |
| ALEC ANANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.315636749 | $62.17 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006781082503961 | $233.10 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020277662462682 | $46.47 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25068893292039 | $1.13 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7440949194721 | $2.58 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5197198694605 | $6.58 |
| ALEC ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032607358937417 | $1.48 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,200.0) | ($10,159.06) |
| ALEC ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,200.0 | $10,159.06 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,200.0) | ($9,036.54) |
| ALEC ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,000.0) | ($54,384.31) |
| ALEC ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,000.0 | $54,384.31 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,600.0) | ($1,732.20) |
| ALEC ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,600.0 | $1,732.20 |
| ALEC ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($55,812.31) |
| ALEC ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,600.0) | ($1,043.85) |
| ALEC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,443.178296246 | $2,064.52 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28929561719 | $0.99 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116660340942 | $0.13 |
| ALEC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000427565506499999 | $0.03 |
| ALEC ARCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147651926417999 | $4.37 |
| ALEC ARCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05805006702 | $0.36 |
| ALEC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022270800895 | $0.00 |
| ALEC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095799843953 | $0.00 |
| ALEC BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064016209479 | $18.95 |
| ALEC BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2580614983692 | $0.26 |
| ALEC BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082164897972 | $16.03 |
| ALEC BELLESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021733918746 | $65.46 |
| ALEC BELLESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078722079071 | $0.01 |
| ALEC BELLESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106344532933 | $20.75 |
| ALEC BELLESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205663108919 | $0.21 |
| ALEC BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373513730349999 | $0.11 |
| ALEC BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00740872216749999 | $0.01 |
| ALEC BERGLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021758208592 | $0.00 |
| ALEC BERGLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101540246251 | $0.01 |
| ALEC BERGLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014064760735 | $0.01 |
| ALEC BERGLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083612350558 | $0.03 |
| ALEC BESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127334471632 | $0.00 |
| ALEC BESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016217928112 | $0.00 |
| ALEC BILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145316149709999 | $0.28 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007983502318 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011949297002 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075358018204 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011149157289 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050945825568 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000032828711082 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033619880122 | $0.00 |
| ALEC BOGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105072502828999 | $0.00 |
| ALEC BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647614934289999 | $200.34 |
| ALEC BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04175754354 | $82.79 |
| ALEC BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.904675428921 | $0.90 |
| ALEC BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.878278214 | $82.35 |
| ALEC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168597627789999 | $4.99 |
| ALEC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104879395706 | $0.00 |
| ALEC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00028662486607 | $0.00 |
| ALEC BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001638623607 | $0.49 |
| ALEC BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.095719554 | $32.58 |
| ALEC BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122347960991 | $1.08 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003611490838 | $10.69 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5501750151 | $1.81 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095272679391 | $18.59 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.426849433 | $6.43 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5019251739 | $0.94 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15388530829 | $6.09 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000085343690172 | $0.00 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47555648041 | $0.48 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000004184460417 | $0.00 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.475556522699999 | $0.48 |
| ALEC CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.81397579139999 | $1.81 |
| ALEC CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809573246399999 | $0.00 |
| ALEC CASADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028153737994 | $0.31 |
| ALEC CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095517898503 | $0.00 |
| ALEC CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000458122175739999 | $0.02 |
| ALEC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117083316725999 | $0.35 |
| ALEC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320847986119999 | $0.06 |
| ALEC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019071199841 | $0.00 |
| ALEC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129715826536 | $0.10 |
| ALEC CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059763803817 | $17.69 |
| ALEC CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069209407244 | $13.50 |
| ALEC CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0254797813809999 | $0.02 |
| ALEC CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.507504654539999 | $0.07 |
| ALEC COGBURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0163426 | $661.70 |
| ALEC COGBURN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0125289973) | ($379.42) |
| ALEC COGBURN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0125289973 | $379.42 |
| ALEC COGBURN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4327257556) | ($780.63) |
| ALEC COGBURN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4327257556 | $780.63 |
| ALEC COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012829879386255 | $4.33 |
| ALEC COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041640482665182 | $9.71 |
| ALEC COGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063654724265 | $0.47 |
| ALEC CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002678323312 | $81.31 |
| ALEC CONTESTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014115080007 | $0.42 |
| ALEC CONTESTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031318468689 | $6.11 |
| ALEC CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000449917188 | $0.00 |
| ALEC COYLE-NICOLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001710692282) | ($44.63) |
| ALEC COYLE-NICOLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05749581949) | ($1,500.00) |
| ALEC COYLE-NICOLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.071 | $1,852.31 |
| ALEC COYLE-NICOLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001776195353) | ($46.34) |
| ALEC COYLE-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043661784290492 | $0.91 |
| ALEC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186174664129999 | $55.72 |
| ALEC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18581291673 | $377.91 |
| ALEC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27295849566 | $0.27 |
| ALEC CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024265700316 | $0.72 |
| ALEC CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070028065332 | $13.66 |
| ALEC CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4525542311 | $4.68 |
| ALEC DANIEL VON BROCKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $413.30 |
| ALEC DANIEL VON BROCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150685) | ($230.82) |
| ALEC DANIEL VON BROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689513719014 | $50.22 |
| ALEC DANIEL VON BROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009146512367767 | $1.69 |
| ALEC DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006111975535 | $0.00 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1786741603) | ($0.02) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1786741603 | $0.02 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005181755426) | ($142.39) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005181755426 | $142.39 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.07801267333) | ($3.77) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.07801267333 | $3.77 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513962709) | ($225.12) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513962709 | $225.12 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.412788437) | ($29.89) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.412788437 | $29.89 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.638026487) | ($55.45) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.638026487 | $55.45 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.63248812) | ($268.63) |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268.63248812 | $268.63 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558470427267799 | $1.85 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153253608340629 | $3.49 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3095333552837 | $3.31 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3278938552455 | $1.19 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138339491979742 | $0.13 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000322050668782639 | $0.00 |
| ALEC DEAN SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028582641849481 | $0.02 |
| ALEC DEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019226226687 | $5.69 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081256966428 | $2.41 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030801443982 | $60.33 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92956686662 | $0.93 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23374924159999 | $2.03 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.052549176 | $8.70 |
| ALEC DHUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.00309184579999 | $1.60 |
| ALEC DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02191671 | $644.55 |
| ALEC DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02346 | $689.51 |
| ALEC DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06781192 | $2,063.11 |
| ALEC DIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0714344 | $2,116.17 |
| ALEC DIXON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,988.40) |
| ALEC DIXON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,925.00) |
| ALEC DIXON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,098.70) |
| ALEC DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514898020709999 | $168.78 |
| ALEC DOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068964366159 | $1.35 |
| ALEC DOSKOCIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEC DOSKOCIL | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEC DOSKOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014103541867533 | $50.66 |
| ALEC DOSKOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.313748009 | $42.31 |
| ALEC ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688029874 | $20.36 |
| ALEC ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148887241639999 | $0.02 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,358.491885677) | ($26,358.49) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,358.491885677 | $26,358.49 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.130451 | $250.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0087825 | $250.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.33427 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 3.49908 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 9.3537 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 1.83067 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003329 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.048765 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.49908) | ($116.32) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.49908 | $116.32 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0121115) | ($364.85) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0121115 | $364.85 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.3537) | ($101.39) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.3537 | $101.39 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.179216) | ($367.75) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.179216 | $367.75 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.16494) | ($231.53) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.16494 | $231.53 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.499077324) | ($27.50) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.499077324 | $27.50 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.01597 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.006818 | $200.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.101344 | $200.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 155.773 | $100.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,584.990963) | ($2,584.99) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034182) | ($49.97) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025903054) | ($1,500.00) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025903054 | $1,500.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.093065) | ($1,600.59) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,595.7 | $1,600.59 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,030.847247444) | ($10,030.85) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,030.847247444 | $10,030.85 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006818) | ($187.86) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,626.547247) | ($11,626.55) |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128310416814 | $389.37 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.69155002716 | $38.11 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143363131201 | $292.96 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.41746796643 | $214.42 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.933358474 | $21.35 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87438570155 | $9.39 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19055622318 | $1.68 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006224464413 | $0.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33056017654 | $19.21 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.197411007139999 | $7.40 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033646341135999 | $0.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010365598329 | $0.01 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017135880314 | $0.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004705173602 | $0.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000261780982959999 | $0.00 |
| ALEC EDWARD STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013760023873 | $0.00 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023609121886 | $71.36 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16638343408 | $338.10 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037814272192 | $0.04 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,296.415590505 | $1,027.77 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29385224357 | $11.42 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.105076088 | $75.52 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116294238225999 | $12.77 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.072594926 | $12.76 |
| ALEC ENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.750535632249999 | $0.97 |
| ALEC ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054244059658 | $167.38 |
| ALEC ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370175076939999 | $0.04 |
| ALEC ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.45268679719999 | $11.80 |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012084739) | ($357.03) |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012084739 | $357.03 |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.690154472) | ($16,978.10) |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.690154472 | $16,978.10 |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01208473) | ($359.54) |
| ALEC FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (9.690154472) | ($17,069.84) |
| ALEC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001113485615949 | $3.81 |
| ALEC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069819542165284 | $171.55 |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01085619846) | ($311.09) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01085619846 | $311.09 |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019679614) | ($1,762.65) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019679614 | $1,762.65 |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01085619) | ($311.07) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019679614) | ($1,763.48) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001315270193) | ($0.40) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001315270193 | $0.40 |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001143217717) | ($2.17) |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001143217717 | $2.17 |
| ALEC FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001143217717) | ($2.17) |
| ALEC FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001488853466) | ($0.05) |
| ALEC FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001488853466 | $0.05 |
| ALEC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087343510217159 | $3.04 |
| ALEC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077441776064645 | $19.17 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SUSHI | 402.8 | $570.21 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 38.98 | $419.81 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,621.19 | $1,158.27 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 10.987 | $373.89 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013707547955 | $40.57 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032118380872 | $0.01 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000545605730649999 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028769402507 | $0.02 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.00481841829999 | $3.76 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9928088876 | $32.67 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000422176347989999 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025212648369 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032869119417 | $0.11 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27298778743 | $16.32 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34028542505 | $13.51 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000644650940609999 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030410253007 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000105007725399 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26755791227 | $0.35 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028207971338 | $0.00 |
| ALEC GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5736878512 | $4.72 |
| ALEC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094838235669 | $2.81 |
| ALEC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306217498 | $0.02 |
| ALEC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037832357622 | $0.74 |
| ALEC GELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017421069148 | $0.52 |
| ALEC GELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017642875986 | $0.52 |
| ALEC GELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.953489896 | $627.95 |
| ALEC GEORGE KONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151997349849 | $0.00 |
| ALEC GEORGE KONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000104414896619 | $0.00 |
| ALEC GHAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100225314683 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.367686 | $799.33 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.367686) | ($789.06) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 772.861 | $789.06 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.054572239) | ($388.57) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.054572239 | $388.57 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.070747494) | ($304.07) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.070747494 | $304.07 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.0706) | ($304.07) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 297.344 | $304.07 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (296.5) | ($296.50) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 10.00371 | $296.50 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (8.05457) | ($384.63) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 378.097 | $384.63 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (375.8) | ($375.80) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.00921 | $375.80 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.09) | ($6,595.09) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.09 | $6,595.09 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.089998) | ($6,595.09) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,455.196 | $6,595.09 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (10.00381) | ($326.03) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 316.69 | $326.03 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (8.00918) | ($401.18) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 390.872 | $401.18 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,130.87) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,130.87 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,130.87) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,082.012 | $4,130.87 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009592740214) | ($20.00) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009592740214 | $20.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009594740214) | ($19.98) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.18) | ($209.18) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.18 | $209.18 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (12,179.952) | ($12,179.95) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00484852) | ($9.69) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00484852 | $9.69 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.004848) | ($9.69) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9.672 | $9.69 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000166) | ($4.87) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000166 | $4.87 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006693898075) | ($0.34) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006693898075 | $0.34 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008735971371) | ($0.27) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008735971371 | $0.27 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002371304786) | ($0.02) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002371304786 | $0.02 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009663576239) | ($0.07) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009663576239 | $0.07 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1089308175) | ($0.07) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1089308175 | $0.07 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1785541268) | ($0.09) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1785541268 | $0.09 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000166) | ($4.87) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4.866 | $4.87 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.53) | ($26.53) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.53 | $26.53 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (41.068) | ($41.07) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.004710963823) | ($0.01) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.004710963823 | $0.01 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.009141390926) | ($0.01) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.009141390926 | $0.01 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001660097326) | ($0.01) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001660097326 | $0.01 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.003847630268) | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.003847630268 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00004928852578) | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00004928852578 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0005364969839) | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0005364969839 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0001452167307) | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0001452167307 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.282805693) | ($194.28) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.282805693 | $194.28 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (20.2823) | ($194.28) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 193.29 | $194.28 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (193.29) | ($193.29) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,579.60) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,579.60 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,575.87) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 3,566.204 | $3,575.87 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,566.2) | ($3,566.20) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00484745) | ($9.18) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00484745 | $9.18 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000332) | ($10.15) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000332 | $10.15 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000332) | ($10.09) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.065 | $10.09 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.004847) | ($9.12) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.104 | $9.12 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.39) | ($26.39) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.39 | $26.39 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (45.563) | ($45.56) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1942645688) | ($5,902.48) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1942645688 | $5,902.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.194264) | ($5,902.47) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5,932.779 | $5,902.47 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,765.20) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,765.20 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.999999) | ($3,765.20) |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,818.159 | $3,765.20 |
| ALEC GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,750.938) | ($9,750.94) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00304473) | ($5.80) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00304473 | $5.80 |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008264110236) | ($2.59) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008264110236 | $2.59 |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003046) | ($5.81) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.802 | $5.81 |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.41) | ($26.41) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.41 | $26.41 |
| ALEC GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (32.212) | ($32.21) |
| ALEC GOODWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000832) | ($2.37) |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127578446194666 | $44.67 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069262932671 | $169.35 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.386453853 | $344.39 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000953267321428999 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088983207387914 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23707957378573 | $3.26 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021078878850809 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001320488361 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0398217540646749 | $3.52 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0519290070198652 | $3.32 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001409699619296 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000526980566175 6 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011026020173 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000337954722750599 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030966866947 | $0.03 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000093406258026999 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000002790378823471 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000025165657925533 | $0.00 |
| ALEC GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000024201846373522 | $0.00 |
| ALEC GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021448237674 | $0.00 |
| ALEC GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01619272725 | $0.02 |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004274927124) | ($14.82) |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004274927124 | $14.82 |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.714733069) | ($260.57) |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.714733069 | $260.57 |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.591826567) | ($47.50) |
| ALEC HAMELIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.591826567 | $47.50 |
| ALEC HAMELIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (135.7147) | ($210.18) |
| ALEC HAMELIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (6.591826567) | ($41.13) |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020362023810979 9 | $0.08 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7249250843115 | $1.47 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001890272791 | $0.04 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08976467734 | $0.01 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053696657327 | $0.00 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0137023180244679 | $0.11 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030100056764 | $0.00 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052904109111 | $0.00 |
| ALEC HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000054796534856999 9 | $0.00 |
| ALEC HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.86555453 | $1,630.70 |
| ALEC HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171941290899999 | $51.26 |
| ALEC HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480586629329999 | $147.99 |
| ALEC HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379184661129999 | $74.93 |
| ALEC HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.461829652 | $54.46 |
| ALEC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097991279142 | $0.00 |
| ALEC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001724815489999 9 | $0.00 |
| ALEC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056214320234 | $0.11 |
| ALEC HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029415323897 | $0.87 |
| ALEC HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230833535809999 | $4.50 |
| ALEC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016062151381 | $0.00 |
| ALEC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000266312505 | $0.00 |
| ALEC HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.826522761 | $335.21 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20652032315 | $3.21 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077647891286 | $0.86 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049634325958 | $2.97 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093418505976 | $0.37 |
| ALEC J FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.94422863247 | $1.96 |
| ALEC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019501676018 | $0.00 |
| ALEC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027646375181 | $0.03 |
| ALEC JAMES THOMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001680191889) | ($65.27) |
| ALEC JAMES THOMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001680191889 | $65.27 |
| ALEC JAMES THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168019) | ($54.09) |
| ALEC JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047442014322 39 | $0.19 |
| ALEC JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012890987955 5 | $0.04 |
| ALEC JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014559924113 | $0.02 |
| ALEC JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.822214663743 | $3.89 |
| ALEC JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2333449772 | $0.23 |
| ALEC JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 1,551.300229 | $832.92 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022625863305 | $68.28 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002347763259 | $4.58 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4744150861 | $4.47 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1280381458 | $7.24 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090541114197 | $0.56 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26841846752 | $0.36 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002223431514 | $67.05 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7663212386 | $2.06 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118162679625 | $23.06 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.887726502 | $48.89 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02930515883 | $0.02 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.141113687 | $21.44 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35069838704 | $3.10 |
| ALEC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.609550028 | $4.47 |
| ALEC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000837880427 | $0.00 |
| ALEC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000860215840579999 | $0.02 |
| ALEC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022103366461 | $0.02 |
| ALEC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056071291292 | $0.00 |
| ALEC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8664386866 | $0.24 |
| ALEC JORDON CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110596165 | $0.04 |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.79423142) | ($99.17) |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.79423142 | $99.17 |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.79423142) | ($99.17) |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.79423142 | $99.17 |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (129.7942) | ($86.40) |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020948172197 | $0.00 |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.794239275024 | $100.00 |
| ALEC JULIUS POITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026801707184 | $0.00 |
| ALEC KAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023751410602 | $7.03 |
| ALEC KAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080685997215 | $1.57 |
| ALEC KARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606663778239999 | $17.95 |
| ALEC KARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06674027428 | $0.07 |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (743.18) | ($743.18) |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 743.18 | $743.18 |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003462 | $100.00 |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEC KELLZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 845.6 | $100.00 |
| ALEC KELLZI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (845.6) | ($115.33) |
| ALEC KELLZI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003462) | ($105.55) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,011.39) | ($2,011.39) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,011.39 | $2,011.39 |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002032914687) | ($6.15) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002032914687 | $6.15 |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (203.004379233) | ($28.42) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 203.004379233 | $28.42 |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (203.0043792) | ($28.47) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,554.57) | ($2,554.57) |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | XLM | 18,253.91 | $2,554.57 |
| ALEC KELLZI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (18,253.91) | ($2,556.60) |
| ALEC KELLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002061043905619 | $0.07 |
| ALEC KELLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.105153932696 | $28.11 |
| ALEC KELLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.345401849256683 | $0.06 |
| ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70073001910377 | $1.61 |
| ALEC KLESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055882822908 | $16.54 |
| ALEC KLESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087951771689 | $175.62 |
| ALEC KOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955233495109999 | $28.27 |
| ALEC KOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147525714434 | $2.88 |
| ALEC KOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099101955153 | $0.07 |
| ALEC KUNZWILER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003523780997) | ($1.00) |
| ALEC KUNZWILER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003523780997 | $1.00 |
| ALEC KUNZWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029540684535 | $89.95 |
| ALEC KUNZWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295659181279999 | $57.82 |
| ALEC KUNZWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25983650178 | $0.26 |
| ALEC LABLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002044719857 | $0.00 |
| ALEC LABLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000546329316229999 | $0.00 |
| ALEC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037210619277 | $0.00 |
| ALEC LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000564402212386 | $0.00 |
| ALEC LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352827293209999 | $0.04 |
| ALEC LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033143373024 | $0.01 |
| ALEC LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9401094535 | $17.13 |
| ALEC LOHMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $52.89 |
| ALEC LOHMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014) | ($41.64) |
| ALEC LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018429524385 | $0.55 |
| ALEC LOUIS L VAN REGENMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7066093094 | $3.72 |
| ALEC MACCALLUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,585.034096) | ($7,585.03) |
| ALEC MACCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646688412219999 | $200.05 |
| ALEC MACCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094480952553 | $0.00 |
| ALEC MACCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.227918789662 | $66.23 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098017544008 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095464575469999 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046924502037 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094045821519 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000157273968559999 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007323805901 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000438742047279999 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031271804926 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000141072714911 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039026745718 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003186990236 9 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074582460061 | $0.00 |
| ALEC MACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000069290595607 | $0.00 |
| ALEC MADILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653776700161517 | $0.01 |
| ALEC MADILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025518519065 | $0.03 |
| ALEC MADILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015987161153 | $0.02 |
| ALEC MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96700697292 | $0.97 |
| ALEC MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.336558692909999 | $1.15 |
| ALEC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136545555151 | $4.04 |
| ALEC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140791706406 | $2.75 |
| ALEC MATTHEW BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.89697328) | ($6.90) |
| ALEC MATTHEW BALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.89697328 | $6.90 |
| ALEC MATTHEW BALL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6.89) | ($6.89) |
| ALEC MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008632692157192 | $0.01 |
| ALEC MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141973741086 | $4.19 |
| ALEC MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048830933342 | $0.95 |
| ALEC MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017687599776 | $0.56 |
| ALEC MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046189077178 | $1.37 |
| ALEC MENCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6604377493 | $1.12 |
| ALEC MENCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94622401443 | $0.95 |
| ALEC MIANO SALAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044146786118092 | $0.05 |
| ALEC MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076655144407 | $2.27 |
| ALEC MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027473243252 | $0.62 |
| ALEC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001904904639 | $0.00 |
| ALEC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002185373503 | $0.00 |
| ALEC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000564574999999999 | $0.00 |
| ALEC MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250220742 | $0.07 |
| ALEC MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68612209862 | $0.54 |
| ALEC MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042429896626 | $0.03 |
| ALEC MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134308874925 | $0.40 |
| ALEC MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046186215124 | $0.09 |
| ALEC MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.411912508 | $72.47 |
| ALEC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020505775863 | $6.07 |
| ALEC NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037266647314 | $0.00 |
| ALEC NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031995147976999 9 | $0.01 |
| ALEC NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070036531349 | $4.19 |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00830905) | ($320.00) |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00830905 | $320.00 |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00830905) | ($320.03) |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8206715434) | ($31,053.49) |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8206715434 | $31,053.49 |
| ALEC OLSON | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.82067154) | ($30,995.82) |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | USDC | 1,007.5 | $1,007.50 |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1010254079 | $3,042.80 |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013424224) | ($3,054.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1013424224 | $3,054.52 |
| ALEC OLSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.10134242) | ($3,068.70) |
| ALEC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239914389000677 | $95.25 |
| ALEC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003499628625 | $0.07 |
| ALEC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144271667718499 | $0.01 |
| ALEC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088553160869 | $0.00 |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80759508033) | ($22,173.33) |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80759508033 | $22,173.33 |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (182.920839944) | ($1,399.34) |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 182.920839944 | $1,399.34 |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.723623891) | ($8,387.06) |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.723623891 | $8,387.06 |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.244540838) | ($1,204.03) |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.244540838 | $1,204.03 |
| ALEC OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80759508) | ($22,597.67) |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486036537652199 | $167.37 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053804867154 | $0.01 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049037723388835 | $114.51 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057567643094 | $0.06 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8214627665557 | $35.60 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56236376989881 | $5.45 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.195030764439999 | $0.20 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3417258064 | $0.10 |
| ALEC OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043020225859 | $0.00 |
| ALEC PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000059128121809999 | $0.00 |
| ALEC PERKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046002098483 | $0.00 |
| ALEC PERKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013752122705 | $0.00 |
| ALEC PERKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064512642312 | $0.01 |
| ALEC PERKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121414182087 | $0.04 |
| ALEC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024157469616 | $0.05 |
| ALEC PHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118900396766 | $3.52 |
| ALEC PHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076195856925 | $1.49 |
| ALEC PHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034440298754 | $0.21 |
| ALEC PINCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131280021318 | $38.86 |
| ALEC PINCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035171240506 | $6.86 |
| ALEC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116173591065999 | $34.38 |
| ALEC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052554226976 | $104.91 |
| ALEC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3568518179999 | $12.17 |
| ALEC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7302118083 | $1.09 |
| ALEC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065601438506 | $0.00 |
| ALEC POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.57) |
| ALEC POON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.30) |
| ALEC POON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.99997146 | $75,374.09 |
| ALEC POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,179.40) |
| ALEC POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.50138801) | ($71,434.64) |
| ALEC POON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136159) | ($41.73) |
| ALEC POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465631584407876 | $170.69 |
| ALEC PRASERTSANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175938253339999 | $0.52 |
| ALEC PRASERTSANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2802695637 | $7.28 |
| ALEC PRATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042013954045 | $12.44 |
| ALEC PRATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000674519008439999 | $0.00 |
| ALEC PRATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002969409391 | $5.79 |
| ALEC PRATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00549413487) | ($221.02) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00549413487 | $221.02 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.493312028) | ($3.21) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.493312028 | $3.21 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1179881473) | ($358.41) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1179881473 | $358.41 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.828175481) | ($19.87) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.828175481 | $19.87 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005156034247) | ($0.21) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005156034247 | $0.21 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001182150472) | ($0.36) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001182150472 | $0.36 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.009688228638) | ($0.05) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.009688228638 | $0.05 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1181063624) | ($359.84) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00549929) | ($224.35) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (3.83786371) | ($19.59) |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065871228435 45 | $0.26 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211218131121 | $0.00 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151002503953339 | $0.46 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017368865197 | $0.00 |
| ALEC QUINN THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124257491194739 | $0.07 |
| ALEC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151327826733 | $0.45 |
| ALEC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015524072621 | $0.02 |
| ALEC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29703880477 | $0.30 |
| ALEC RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1023074631) | ($2,950.71) |
| ALEC RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1023074631 | $2,950.71 |
| ALEC RATLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001659) | ($49.87) |
| ALEC RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10064846) | ($3,061.63) |
| ALEC RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (635.991095384) | ($443.62) |
| ALEC RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 635.991095384 | $443.62 |
| ALEC RATLIFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 87.083798 | $9,649.06 |
| ALEC RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.310368) | ($20.01) |
| ALEC RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.680727384) | ($402.15) |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005373226329184 | $20.11 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014803967399 | $0.03 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8131627246516 | $5.29 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063784218112 | $0.02 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102816137041 | $0.00 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.729833674 | $0.72 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001020636462 | $0.06 |
| ALEC RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0109806078853 | $0.01 |
| ALEC RICARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022808609262 | $0.04 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003499000003 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50059605742 | $0.58 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074165507103 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028680841352 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016807916413 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013086802113 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118333422899999 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013019469132 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035182806042 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002798886931 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022595659948 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032247514157 | $0.00 |
| ALEC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018758162763 | $0.00 |
| ALEC ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087535206318 | $0.03 |
| ALEC ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3595034652 | $2.75 |
| ALEC ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263549437579999 | $0.05 |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03463050722) | ($1,004.32) |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03463050722 | $1,004.32 |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (413.624171291) | ($191.29) |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 413.624171291 | $191.29 |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.868553316) | ($93.73) |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.868553316 | $93.73 |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.438588421) | ($148.84) |
| ALEC ROUBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.438588421 | $148.84 |
| ALEC ROUBEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0346305) | ($986.22) |
| ALEC RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020390422079 | $61.28 |
| ALEC RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05359439514 | $107.04 |
| ALEC RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072371603952 | $0.00 |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (14.52) | ($25.99) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003337664409) | ($1.08) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001668832204) | ($0.54) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 536.675740045 | $759.10 |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (460.957500392) | ($652.00) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3817746169) | ($0.54) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (13.84017825) | ($19.58) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (0.2167902366) | ($1.67) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (171.003247582) | ($1,300.00) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1420642365) | ($1.08) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 207.07223716 | $1,574.20 |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.134359355) | ($39.03) |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690559913 | $50.00 |
| ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84555430246626 | $2.37 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098975255027 | $0.29 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0457108837 | $10.54 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002336920786 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53140076283 | $0.53 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028597005334 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000166153854859999 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018909993735 | $0.02 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106617579452999 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053124900003 | $0.05 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034413284365 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126315741236 | $0.00 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0829739058799999 | $0.08 |
| ALEC SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00443884834849999 | $0.00 |
| ALEC SARIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001049627505) | ($4.17) |
| ALEC SARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (12.484401174) | ($4.17) |
| ALEC SARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (449.453710955) | ($150.13) |
| ALEC SARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (14,969.305963979) | ($5,000.00) |
| ALEC SARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 17,304.110013791 | $5,779.86 |
| ALEC SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.025924964037 | $0.79 |
| ALEC SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069348724682 | $0.21 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310191857089999 | $9.18 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060829269397 | $11.87 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.462418452 | $17.46 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066604442406 | $0.59 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000182810292279999 | $0.00 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013902105689 | $0.01 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93380207811 | $0.04 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014467011628 | $0.00 |
| ALEC SEIFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100087915433999 | $0.00 |
| ALEC SELLARS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEC SELLARS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEC SELLARS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 3,120.322 | $2,500.00 |
| ALEC SELLARS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (3,120.319) | ($2,532.40) |
| ALEC SELLARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0652458 | $2,532.40 |
| ALEC SELLARS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0652458) | ($2,526.33) |
| ALEC SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008069660749 | $0.00 |
| ALEC SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00900328430269999 | $0.01 |
| ALEC SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138273471309999 | $0.00 |
| ALEC SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00169462596909999 | $0.00 |
| ALEC SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024759975977 | $0.73 |
| ALEC SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521612383959999 | $0.06 |
| ALEC SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046676210216 | $0.00 |
| ALEC SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003833070414 | $0.01 |
| ALEC SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106270708125 | $20.74 |
| ALEC SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0027029849 | $2.00 |
| ALEC SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028892005029 | $0.00 |
| ALEC SOUSA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023091922619 | $0.05 |
| ALEC SPERLING | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.200074685 | $226.70 |
| ALEC SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000816753126899999 | $0.00 |
| ALEC SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54804329087898 | $0.40 |
| ALEC SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031817687589 | $0.00 |
| ALEC STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032548310342 | $0.96 |
| ALEC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027451127371 | $0.08 |
| ALEC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136383398975999 | $0.00 |
| ALEC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340999018969999 | $0.00 |
| ALEC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051577720481 | $0.00 |
| ALEC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041376632312 | $0.00 |
| ALEC SWANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002883919762 | $0.01 |
| ALEC SWANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016875198623 | $0.00 |
| ALEC SWANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017344809564 | $0.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEC SZEFTEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.164883927) | $0.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.164883927 | $0.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007389213868 | $218.71 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12446964202 | $252.24 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015989978256 | $0.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.302625186 | $20.06 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2884360961 | $3.32 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6613344703 | $18.46 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1486436028 | $1.31 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003578309502 | $0.00 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57146163561 | $34.14 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28553770655 | $41.91 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034903483476 | $1.99 |
| ALEC SZEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00605983409163999 | $0.01 |
| ALEC TESLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7677344129699 | $86.27 |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($575.44) |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $575.44 |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001389) | ($4.99) |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0158611) | ($569.90) |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002344501) | ($30,454.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002344501 | $30,454.97 |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0016865) | ($30,434.98) |
| ALEC THAMMARAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049150912867715 | $175.81 |
| ALEC THOMAS ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034150199291 | $0.10 |
| ALEC THOMAS ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013943322615 | $0.00 |
| ALEC THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064085257003 | $0.02 |
| ALEC THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000476427566689999 | $0.00 |
| ALEC TORELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032295377) | ($30,586.91) |
| ALEC TORELLI | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.032295377 | $30,586.91 |
| ALEC TORELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.581275968) | ($19,300.00) |
| ALEC TORELLI | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.581275968 | $19,300.00 |
| ALEC TORELLI | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.581275968) | ($17,268.62) |
| ALEC TORELLI | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.03229537) | ($31,286.14) |
| ALEC TORELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.026711482) | ($45,163.19) |
| ALEC TORELLI | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.026711482 | $45,163.19 |
| ALEC TORELLI | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.026711482) | ($45,157.70) |
| ALEC TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374823142700079 | $141.40 |
| ALEC TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227413476859069 | $563.10 |
| ALEC TRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046728065695 | $1.38 |
| ALEC TRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032305893543 | $0.63 |
| ALEC TRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0424241472299999 | $0.47 |
| ALEC TRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0558187897269999 | $0.07 |
| ALEC VELAZCO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 20.839845785 | $998.65 |
| ALEC VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409618535829999 | $125.75 |
| ALEC VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083996799694 | $169.32 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (645.220666077) | ($407.11) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 645.220666077 | $407.11 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.519310901) | ($287.96) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.519310901 | $287.96 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.909572995) | ($63.87) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.909572995 | $63.87 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,408.500287274) | ($12,408.50) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,408.500287274 | $12,408.50 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.75) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.30) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (643.207963) | ($387.99) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (5.908987) | ($51.82) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,405.5) | ($2,405.50) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (29.519310901) | ($213.23) |
| ALEC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.99153892332 | $147.99 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.712105141962 | $7.11 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063929775286 | $0.00 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10182204750341 | $1.31 |
| ALEC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091007553670302 | $0.89 |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 902.382217 | $902.38 |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.37663609 | $1,145.84 |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009629) | ($20.00) |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36700709) | ($763.74) |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002045963887343 | $60.98 |
| ALEC VINCENT CUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5522972405 | $16.55 |
| ALEC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081348915316 | $251.92 |
| ALEC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36151886186 | $736.68 |
| ALEC WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073846205297 | $21.86 |
| ALEC WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115469778267 | $22.53 |
| ALEC WANTOCH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020244108825 | $60.82 |
| ALEC WANTOCH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034919002309 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $55.55 |
| ALEC WARDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 197.423205484 | $10,960.94 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012388749074 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056470680315 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023076734501 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023287795336 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30739154419 | $51.26 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057513817881 | $0.00 |
| ALEC WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000247775986384 | $0.00 |
| ALEC WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142149544294 | $0.42 |
| ALEC WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5979782609999 | $19.60 |
| ALEC WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014673180121 | $0.00 |
| ALEC WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018119640875 | $0.00 |
| ALEC WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3269815423 | $4.22 |
| ALEC WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009209448746 | $0.01 |
| ALEC WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081075474694 | $0.00 |
| ALEC WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $276.21 |
| ALEC WEBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.11514475 | $350.68 |
| ALEC WEBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.22089823) | ($165.08) |
| ALEC WEBER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.22089823 | $165.08 |
| ALEC WEBER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.22089823) | ($164.39) |
| ALEC WEBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.383446638) | ($2,607.72) |
| ALEC WEBER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 28.383446638 | $2,607.72 |
| ALEC WEBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.220143) | ($20.02) |
| ALEC WEBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.220264) | ($20.04) |
| ALEC WEBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (27.943039) | ($2,530.60) |
| ALEC WEBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (550.087404621) | ($610.86) |
| ALEC WEBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 550.087404621 | $610.86 |
| ALEC WEBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (550.087404621) | ($614.03) |
| ALEC WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1746213 | $361.40 |
| ALEC WEBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($212.45) |
| ALEC WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.31) |
| ALEC WEBER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001393830958) | ($2.75) |
| ALEC WEBER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001393830958 | $2.75 |
| ALEC WEBER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09115988096) | ($180.10) |
| ALEC WEBER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.05140876 | $102.99 |
| ALEC WEBER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051) | ($101.88) |
| ALEC WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.05061493 | $93.14 |
| ALEC WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05102369) | ($93.57) |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049004320255 | $0.15 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009295385184952 | $0.02 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.164896074375 | $2.84 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2185099827 | $3.28 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30380533292 | $3.38 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014339992133 | $0.01 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015706056751 | $0.00 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00492727001433599 | $0.38 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0570753661358499 | $5.08 |
| ALEC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0611916488869999 | $1.40 |
| ALEC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073325716242 | $0.01 |
| ALEC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| ALEC WILLIAMS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493459753 | $0.49 |
| ALEC WILLIAMS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9472149388 | $3.13 |
| ALEC WILLIAMS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230327287089999 | $0.14 |
| ALEC WOJCIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164273) | ($50.00) |
| ALEC WOJCIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | 0.00164273 | $50.00 |
| ALEC WOJCIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001205766996) | ($36.70) |
| ALEC WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291750132279999 | $88.84 |
| ALEC WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046627845523 | $92.77 |
| ALEC WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001895243086 | $0.02 |
| ALEC WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1656376331 | $41.56 |
| ALEC WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005318581163 | $0.00 |
| ALEC WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00148882423299999 | $0.01 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 63.8045 | $1,169.39 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,532.63 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013409576202615 | $50.40 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365961513551 | $69.71 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3673994622 | $29.11 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8137787457 | $63.96 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44202432952 | $25.26 |
| ALEC XAVIER DESUASIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73376005077 | $27.23 |
| ALEC-CHRISTOPHER LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017761578461 | $0.00 |
| ALEC-CHRISTOPHER LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023227773865 | $0.03 |
| ALECE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144723117322 | $0.43 |
| ALECE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198976041699999 | $3.88 |
| ALECE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94011585591 | $0.94 |
| ALECHANDRE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067186063248 | $0.00 |
| ALECHANDRE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140463278288 | $0.00 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011726594525 | $0.35 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851766268709999 | $1.66 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38675754569999 | $1.39 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014289157876 | $0.01 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043928345538 | $0.00 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052679488838 | $0.59 |
| ALECIA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020623091962 | $0.00 |
| ALECIA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003755221319 | $0.00 |
| ALECIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138650999203 | $0.41 |
| ALECIA JONES-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373962512082 | $53.55 |
| ALECIA JONES-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94215155895 | $1.12 |
| ALECIA JONES-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149309652079999 | $2.91 |
| ALECIA JONES-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29270554487 | $3.25 |
| ALECIA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.271403626844 | $104.22 |
| ALECIA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.548918875 | $1.60 |
| ALECIA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0269905496149999 | $8.59 |
| ALECIA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048889127631 | $2.78 |
| ALECIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.662782437158 | $4.49 |
| ALECIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224782183439999 | $0.00 |
| ALECK MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031921403544 | $0.04 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 608.28 | $440.09 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01457562 | $438.97 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.15 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.65160507 | $19,694.01 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03286457 | $997.04 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.49 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 40.73615005 | $1,977.33 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231014077318647 | $50.62 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.241110058041 | $80.09 |
| ALECK THIBES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208969119086 | $7.82 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020284193256 | $6.00 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029711839119 | $0.00 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014599282246 | $28.45 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9915267759 | $4.75 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013321494915 | $0.00 |
| ALECOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094236551227 | $0.01 |
| ALECOS TSOUVALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019799721887 | $0.04 |
| ALECS BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALECS BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29,898.297889) | ($29,898.30) |
| ALECS BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| ALECS BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (14,338.38083679) | ($14,338.38) |
| ALECS BAINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.467213019) | ($2,689.24) |
| ALECS BAINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (37.966133) | ($37.97) |
| ALECS BAINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (17.951286381) | ($17.95) |
| ALECS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112779885323 | $0.33 |
| ALECS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021422455541 | $0.04 |
| ALECS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.502365155873 | $200.50 |
| ALECS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00747228289130099 | $14.30 |
| ALECS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 93.9025367640445 | $93.90 |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,750.0) | ($1,750.00) |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.02) | ($7.02) |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.02) | ($7.02) |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.02) | ($7.02) |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906098299829999 | $279.07 |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018516682685 | $0.00 |
| ALECSANDRU GUTUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1966354422 | $11.20 |
| ALECU MARIA-VIORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000059403399457 | $0.01 |
| ALED DAVIES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALED DAVIES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1011886301) | ($0.10) |
| ALED DAVIES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1011886301 | $0.10 |
| ALED DAVIES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.101188) | ($500.10) |
| ALED DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037261337188 | $0.00 |
| ALED DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011825154858578 | $0.00 |
| ALED DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.827819071 | $13.34 |
| ALED LINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (555.0) | ($555.00) |
| ALED LINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.21) | ($5,000.21) |
| ALED LINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($9.34) |
| ALED LINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,557.08) |
| ALED LINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| ALED LINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073064797392 | $226.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALED LINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.546966641926 | $716.83 |
| ALED WORTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.234690625) | ($8,179.77) |
| ALED WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096198882161 | $2.85 |
| ALED WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712032871829999 | $0.01 |
| ALED WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092565516109 | $201.06 |
| ALED WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2435475101 | $1.41 |
| ALED WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92784472781 | $10.31 |
| ALEE HUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006697902565 | $0.00 |
| ALEE LD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001838073788369 | $0.00 |
| ALEE LD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071926481032 | $0.00 |
| ALEECA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042068371316 | $0.12 |
| ALEEM NAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156862994678 | $0.46 |
| ALEEM NAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0679400674 | $9.07 |
| ALEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.159006563 | $46.22 |
| ALEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7948099111 | $23.21 |
| ALEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08332000117 | $5.94 |
| ALEENA PITTMAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139285299151999 | $56.82 |
| ALEENA PITTMAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26794491233 | $1.01 |
| ALEENA PITTMAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5383707436 | $1.59 |
| ALEENA PITTMAN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017615577129 | $1.05 |
| ALEESA PROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25408358306899 | $3.13 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049443727) | ($31,910.57) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049443727 | $31,910.57 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.697787718) | ($5,618.19) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.697787718 | $5,618.19 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005721396158) | ($17.16) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005721396158 | $17.16 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002768332273) | ($5.64) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002768332273 | $5.64 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024277) | ($50.12) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.67627905) | ($5,550.97) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04836086) | ($31,834.62) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001655) | ($50.26) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002387519675) | ($6.80) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002387519675 | $6.80 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001155615562) | ($2.00) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001155615562 | $2.00 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001155615562) | ($2.26) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023875) | ($7.63) |
| ALEESHA MAEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385845636019881 | $144.99 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146347847222618 | $39.45 |
| ALEESHA MAEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619398584439999 | $0.01 |
| ALEF LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145163296589999 | $0.01 |
| ALEF LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023915334821 | $0.00 |
| ALEGRIA BATIA BASSAN ACRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08046832054986 | $8.45 |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (85,840.886854) | ($85,840.89) |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.215413821) | ($9,307.43) |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031868741392 | $0.94 |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009173337147 | $0.00 |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043384155863395 | $103.21 |
| ALEH HULIAVATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.4670490175 | $555.47 |
| ALEH KROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.765497991999 | $176.77 |
| ALEH MAKIYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308761787794 | $2.22 |
| ALEH MASLOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002066660287 | $0.00 |
| ALEH MASLOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099985110507 | $0.01 |
| ALEH SMALEROU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.13 | $336.68 |
| ALEH SMALEROU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.55442 | $496.07 |
| ALEH SMALEROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.506763) | ($1,214.65) |
| ALEH SMALEROU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065042) | ($1,917.45) |
| ALEH SMALEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002865200267393 | $92.75 |
| ALEH SMALEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031706956461 | $0.04 |
| ALEH SMALEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023607161896468 | $6.67 |
| ALEH SMALEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.094142181594 | $4.96 |
| ALEHL RADZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000571429587159999 | $0.00 |
| ALEI RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087692665985 | $2.60 |
| ALEI RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052736563501 | $105.08 |
| ALEI RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2528993874 | $9.71 |
| ALEI RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.732754503 | $24.32 |
| ALEI RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025717167253 | $1.02 |
| ALEIA SCHIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078143615825 | $242.28 |
| ALEIA SCHIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.239369032 | $132.24 |
| ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094373107901 | $0.28 |
| ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000001419625770299999 | $0.00 |
| ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000282669343759999 | $0.01 |
| ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000148321426359999 | $0.00 |
| ALEIDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2792299128 | $9.28 |
| ALEIDANIA LORENZO BIERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037104743539 | $0.00 |
| ALEIDANIA LORENZO BIERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089027593586 | $0.01 |
| ALEIGHA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017879039026 | $0.00 |
| ALEINNA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059732087276 | $0.00 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001686204152) | ($5.00) |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001686204152 | $5.00 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001686204152) | ($5.01) |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3377314609) | ($1,000.00) |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3377314609 | $1,000.00 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3377314609) | ($1,003.61) |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1481208835) | ($300.00) |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1481208835 | $300.00 |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1481208835) | ($299.04) |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022489244) | ($2,000.00) |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022489244 | $2,000.00 |
| ALEIRA HUGHES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022489244) | ($1,985.73) |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027193758200999 | $0.01 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101427742856999 | $25.46 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44477863283 | $4.94 |
| ALEIRA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023718326009 | $0.21 |
| ALEISAH LIEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.5771207 | $1,016.68 |
| ALEISAH LIEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.792287411 | $1,401.65 |
| ALEISAH LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.102867026 | $171.17 |
| ALEISAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158452845312 | $0.47 |
| ALEISAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008058504246 | $10.11 |
| ALEISAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.756659842 | $381.76 |
| ALEISAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.2623328809999 | $89.26 |
| ALEISHA AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.12573881938 | $170.14 |
| ALEISHA HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40037259232699 | $1.35 |
| ALEISHA KENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.68 | $21,186.58 |
| ALEISHA KENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,356.37 |
| ALEISHA KENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.31819129 | $9,898.61 |
| ALEISHA KENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000246) | ($28,541.02) |
| ALEISHA KENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002211) | ($1,543.04) |
| ALEISHA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025112145092297 | $73.84 |
| ALEISHA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513943306537799 | $9.35 |
| ALEISHA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043116883132 | $0.00 |
| ALEISHA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0808186717629999 | $0.06 |
| ALEIX AMAT PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111504947118 | $0.01 |
| ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09436765363 | $285.03 |
| ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.24812696 | $9,963.58 |
| ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028533691849 | $73.92 |
| ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.946941879344 | $80.73 |
| ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110922418 | $17.26 |
| ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061380390238 | $0.18 |
| ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09032657745463 | $1.27 |
| ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070994402251 | $0.14 |
| ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029319097735 | $0.00 |
| ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083558059351 | $0.03 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001544278314) | ($6.29) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006938884443) | ($2.75) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004617512193) | ($1.83) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003590429872) | ($0.11) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 635.7 | $658.59 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,971.6 | $2,063.78 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,750.0) | ($2,756.88) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,845.041611 | $4,845.04 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.40412716602) | ($0.41) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,933.918625283 | $1,973.99 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.25) | ($8.25) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,962.406015038 | $5,065.22 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (236.79) | ($236.79) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (6,976.0868) | ($7,332.18) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1236450069) | ($3,655.44) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 914.0 | $914.00 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (914.0) | ($914.00) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003185309067) | ($6.29) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008910830211) | ($1.83) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001836914637) | ($2.25) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005814675388) | ($6.29) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001658766641) | ($1.83) |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225781055985299 | $0.68 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.539698884677 | $37.03 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077651818837 | $1.17 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001653997696423 | $0.00 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001708581845 | $0.00 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000000752339123 | $0.00 |
| ALEIX TORRENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018766580333 | $0.03 |
| ALEIX VILARRASA CUBÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261643092579999 | $7.74 |
| ALEIX VILARRASA CUBÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026537892583 | $5.18 |
| ALEIX VILARRASA CUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4818002365 | $4.35 |
| ALEIX VILARRASA CUBÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113804743372999 | $3.62 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00149888 | $44.69 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024788079636 | $82.36 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1137060459311 | $27.55 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025096847684 | $55.54 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.772626202 | $9.33 |
| ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29695539754 | $2.82 |
| ALEIXIS PANTOJA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625474857049999 | $1.85 |
| ALEJANDRA AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00111605 | $32.24 |
| ALEJANDRA AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0005257 | $16.03 |
| ALEJANDRA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121501766106 | $35.96 |
| ALEJANDRA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001488152365 | $0.03 |
| ALEJANDRA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000558411782429999 | $0.00 |
| ALEJANDRA ANGELES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91900047289 | $0.85 |
| ALEJANDRA ANGELES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.843859861 | $48.84 |
| ALEJANDRA ARJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071502595299 | $2.12 |
| ALEJANDRA ARJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5850134222 | $3.59 |
| ALEJANDRA ARJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000178004670679999 | $0.01 |
| ALEJANDRA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000346197989199999 | $0.01 |
| ALEJANDRA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270434442409999 | $0.00 |
| ALEJANDRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105636129639 | $0.00 |
| ALEJANDRA CAMPOS BUITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180669890629999 | $3.53 |
| ALEJANDRA CARRERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256362803679999 | $0.00 |
| ALEJANDRA CARRERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080243264085 | $0.01 |
| ALEJANDRA CASTILLO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115171972699189 | $50.41 |
| ALEJANDRA CASTILLO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093920075783 | $0.01 |
| ALEJANDRA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13757775989999 | $2.14 |
| ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,861.590824) | ($3,861.59) |
| ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001886) | ($57.24) |
| ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010470586985094 | $0.39 |
| ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.624389164529 | $25.62 |
| ALEJANDRA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004081435773411 | $0.00 |
| ALEJANDRA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014618311228 | $28.52 |
| ALEJANDRA DE PEDRO GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01905848) | ($580.97) |
| ALEJANDRA DE PEDRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017399980731055 | $5.96 |
| ALEJANDRA DEL VALLE CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEJANDRA DEL VALLE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461459138 | |
| ALEJANDRA DEL VALLE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7974021474314 | $2.63 |
| ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.538 | $1,093.90 |
| ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0254044 | $779.15 |
| ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213542125075 | $67.71 |
| ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471641150040199 | $6.96 |
| ALEJANDRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.74268633348 | $0.74 |
| ALEJANDRA DÍAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00235 | $93.34 |
| ALEJANDRA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045990558843 | $1.27 |
| ALEJANDRA EUROPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171991237949999 | $0.51 |
| ALEJANDRA EUROPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083590508719 | $16.31 |
| ALEJANDRA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005419448744 | $2.18 |
| ALEJANDRA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.75591462444 | $26.14 |
| ALEJANDRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019197348283 | $0.57 |
| ALEJANDRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081254563657 | $15.85 |
| ALEJANDRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100900019399999 | $0.10 |
| ALEJANDRA FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723857859 | $0.55 |
| ALEJANDRA FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8327585669999 | $13.83 |
| ALEJANDRA FORERO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.59950416423 | $324.81 |
| ALEJANDRA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170050306909999 | $0.50 |
| ALEJANDRA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83683922679999 | $3.04 |
| ALEJANDRA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0704686658 | $2.56 |
| ALEJANDRA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.839026420939999 | $2.87 |
| ALEJANDRA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000673999268969999 | $1.26 |
| ALEJANDRA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046774973352 | $0.00 |
| ALEJANDRA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013533323709 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133650154871 | $0.40 |
| ALEJANDRA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98535874819999 | $7.99 |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,025.065130869) | ($1,025.07) |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,025.065130869 | $1,025.07 |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,025.06) | ($1,025.06) |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8091339689 | $3.81 |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020524348713 | $0.61 |
| ALEJANDRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.937203042704 | $5.94 |
| ALEJANDRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194115566099999 | $0.57 |
| ALEJANDRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.537514308 | $0.37 |
| ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106228562199999 | $0.00 |
| ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021455195898 | $0.00 |
| ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083293406233 | $0.00 |
| ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019944283063 | $0.00 |
| ALEJANDRA GRANILLO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.00100853 | $35.00 |
| ALEJANDRA GUADALUPE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003048472506 | $9.02 |
| ALEJANDRA HERNÁNDEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194359277219999 | $5.75 |
| ALEJANDRA HERNÁNDEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7032797162 | $3.70 |
| ALEJANDRA HERNANDEZ-VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00398297925 | $0.01 |
| ALEJANDRA HERNANDEZ-VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051693820706 | $15.30 |
| ALEJANDRA HERNANDEZ-VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120503572192999 | $2.35 |
| ALEJANDRA ISABEL CHARRABE CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320867988 | $0.42 |
| ALEJANDRA ISABEL CHARRABE CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084459111708 | $0.01 |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (150.787562) | ($60.22) |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (160.3696215) | ($22.34) |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (49.573031) | ($31.34) |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073922732774 | $0.01 |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33859637997378 | $0.24 |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27577974607568 | $0.04 |
| ALEJANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63695618847541 | $0.34 |
| ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (404.28) | ($404.28) |
| ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0101515 | $404.28 |
| ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011293140864 | $2.85 |
| ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.071639534438 | $1.07 |
| ALEJANDRA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033118018924 | $0.00 |
| ALEJANDRA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013298485171 | $0.01 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021434664274 | $0.00 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018606445014 | $0.04 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035146628395 | $0.03 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087890019119 | $0.01 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035700398152 | $0.00 |
| ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0177902142689999 | $0.06 |
| ALEJANDRA MARIA ALVARADO RODAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.53 |
| ALEJANDRA MARIA ALVARADO RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002881722222 | $0.10 |
| ALEJANDRA MARTIN FADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204420602419999 | $6.05 |
| ALEJANDRA MARTIN FADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011611745471 | $0.01 |
| ALEJANDRA MARTIN FADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025838325157 | $5.04 |
| ALEJANDRA MARTIN FADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238816496959999 | $2.65 |
| ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040579030323 | $0.00 |
| ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040601377042 | $0.00 |
| ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038733203585 | $0.00 |
| ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102592850244 | $94.06 |
| ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121873237523 | $0.00 |
| ALEJANDRA MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474957669 | $0.49 |
| ALEJANDRA MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1632586207 | $0.61 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00149421 | $59.29 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156004 | $47.58 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00125843 | $36.80 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106287 | $20.05 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035599130756 | $10.54 |
| ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434241315589999 | $8.47 |
| ALEJANDRA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064885714684 | $19.20 |
| ALEJANDRA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051719689964 | $0.02 |
| ALEJANDRA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030519295849 | $0.04 |
| ALEJANDRA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001219019043117 | $0.37 |
| ALEJANDRA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076159091999 | $0.07 |
| ALEJANDRA ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016457719578 | $0.49 |
| ALEJANDRA ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028578206266 | $5.58 |
| ALEJANDRA ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104192933107 | $6.23 |
| ALEJANDRA PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028083509641 | $8.31 |
| ALEJANDRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090808226322 | $0.66 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032865333472 | $9.73 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051282089764 | $0.06 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25859137302 | $0.26 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046223753229 | $0.04 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035554591556 | $0.00 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034849490637 | $0.01 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00259173451679999 | $0.00 |
| ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000050602801318 | $0.00 |
| ALEJANDRA ROMANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,062.296608 | $1,062.30 |
| ALEJANDRA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.260139668 | $55.26 |
| ALEJANDRA ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027883884381 | $0.01 |
| ALEJANDRA ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055015619884 | $0.06 |
| ALEJANDRA ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332131995569999 | $6.48 |
| ALEJANDRA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7351701132 | $16.63 |
| ALEJANDRA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.229141789 | $120.23 |
| ALEJANDRA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2224561377 | $6.27 |
| ALEJANDRA ROSARIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0049046 | $0.47 |
| ALEJANDRA ROSARIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.55 |
| ALEJANDRA ROSARIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050073) | ($14.62) |
| ALEJANDRA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001426431785654 | $0.04 |
| ALEJANDRA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016003727609 | $0.00 |
| ALEJANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473130698 | $0.49 |
| ALEJANDRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012791236560699 | $0.00 |
| ALEJANDRA SORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415212) | ($169.10) |
| ALEJANDRA SORIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230936) | ($89.84) |
| ALEJANDRA SORIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00649298) | ($251.04) |
| ALEJANDRA SORIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006675) | ($24.89) |
| ALEJANDRA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148552219723 | $57.32 |
| ALEJANDRA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017134185868 | $0.51 |
| ALEJANDRA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000015198501573 | $0.00 |
| ALEJANDRA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395132867729999 | $78.19 |
| ALEJANDRA TELLO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110560723593 | $0.34 |
| ALEJANDRA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105446283425 | $0.01 |
| ALEJANDRA TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020293193033 | $0.60 |
| ALEJANDRA TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.481027042 | $18.48 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201575320459999 | $60.55 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115840861389999 | $0.02 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34085538914 | $0.34 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1803092688 | $5.69 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34363571226 | $3.82 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62176323463 | $37.18 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167825715180999 | $6.64 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037303231806 | $0.00 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003722047283 | $0.00 |
| ALEJANDRA TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025474503381 | $0.00 |
| ALEJANDRA TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014469577449 | $0.00 |
| ALEJANDRA TRIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003639188395 | $0.00 |
| ALEJANDRA TRIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088962858721 | $0.01 |
| ALEJANDRA VERONICA GARGIULO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.497 | $4,231.08 |
| ALEJANDRA VERONICA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016378552940081 | $50.25 |
| ALEJANDRA VERONICA GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016474371898 | $27.17 |
| ALEJANDRA VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019092032369 | $0.57 |
| ALEJANDRA VIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199841380009999 | $0.01 |
| ALEJANDRA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041370563291 | $1.22 |
| ALEJANDRA ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.7227641941 | $171.44 |
| ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.001717 | $50.44 |
| ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013371859428 | $0.32 |
| ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015351548878 | $2.72 |
| ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025069575212 | $0.00 |
| ALEJANDRINA SONZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($48.98) |
| ALEJANDRINA SONZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 48.797 | $48.98 |
| ALEJANDRINA SONZINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (454.128452) | ($454.13) |
| ALEJANDRINA SONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168472469126133 | $50.13 |
| ALEJANDRINA SONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0902796043289 | $2.09 |
| ALEJANDRINA VEGA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013882299122 | $0.00 |
| ALEJANDRINO JR PIKE SICCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211986366009999 | $0.06 |
| ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690992803 | $0.49 |
| ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6783711589 | $3.68 |
| ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2396441145999 | $0.50 |
| ALEJANDRO ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055314176361 | $1.64 |
| ALEJANDRO ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099072996913 | $0.06 |
| ALEJANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000821047743569999 | $0.00 |
| ALEJANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062276582419 | $1.22 |
| ALEJANDRO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026598433428 | $0.52 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.744610018 | $31.79 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00158554 | $65.43 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.838118849 | $89.10 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.590633346 | $18.70 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315409778266 | $52.83 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.751527467 | $2.18 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.072528635 | $1.93 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232900782159999 | $2.57 |
| ALEJANDRO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094906376695 | $0.54 |
| ALEJANDRO AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060917574928 | $0.21 |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 29.3617 | $18.41 |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 88.0324 | $55.19 |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.06972855539 | $131.27 |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001314335675) | ($0.25) |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001314335675 | $0.25 |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069856) | ($134.78) |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (117.382) | ($95.85) |
| ALEJANDRO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001085408321631 | $0.00 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.804032829) | ($3.75) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.38667943 | $16,329.08 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.666087936) | ($3.75) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.10790622) | ($11.25) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.259821967) | ($3.75) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3491847953 | $8,208.64 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9781704951) | ($20,173.09) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9781704951 | $21,066.13 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,043.27145144 | $5,043.27 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (225.66) | ($225.66) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,043.27145144) | ($5,043.27) |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.9781704951 | $18,867.84 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005911710093 | $12.01 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.646777206836 | $465.98 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021186607633 | $23.23 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5908794319999 | $23.59 |
| ALEJANDRO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7356475092 | $11.74 |
| ALEJANDRO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019322519599 | $0.01 |
| ALEJANDRO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030971796745 | $0.00 |
| ALEJANDRO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024117588051 | $0.00 |
| ALEJANDRO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000783404303609999 | $0.01 |
| ALEJANDRO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067077069117 | $0.00 |
| ALEJANDRO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131197159205 | $0.16 |
| ALEJANDRO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177686534329999 | $0.35 |
| ALEJANDRO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089456593601 | $0.08 |
| ALEJANDRO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184687061679999 | $5.47 |
| ALEJANDRO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021911249994 | $0.03 |
| ALEJANDRO ALDABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137977736621 | $4.08 |
| ALEJANDRO ALEN MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698663305 | $0.50 |
| ALEJANDRO ALEN MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.466031874 | $35.47 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 1.53471657 | $520.93 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 6.30603172 | $2,144.66 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BCH | (19.081728511) | ($6,500.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 5,584.5838574 | $4,238.31 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BAT | (5,579.836714693) | ($4,236.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 474.000002047 | $6,538.94 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | LINK | (473.935018051) | ($6,564.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,625.0 | $1,625.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,059.0 | $1,059.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,641.0 | $1,641.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | XAUT | (3.089085132) | ($6,174.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,087.0 | $3,087.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,400.0) | ($5,400.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (3.523560879) | ($10,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (3.59127034) | ($10,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.07923 | $3,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 1.07484 | $3,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117289) | ($3,118.93) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02684 | $1,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.35994 | $1,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03031 | $1,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0319001 | $1,000.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.495435222) | ($2,979.55) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.568579596) | ($3,039.97) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.521189151) | ($1.22) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9842988621) | ($0.79) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.532374365) | ($1.23) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.826659916) | ($20.78) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.11549835 | $2,203.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04982168 | $1,466.20 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.114941161) | ($26.28) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.16145094) | ($26.06) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50258997) | ($2,709.52) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,683.46) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.004053343) | ($2,427.45) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.03688608) | ($5,000.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1246424102) | ($154.38) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.117860926) | ($145.98) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.018996102 | $6,216.42 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (15.418920201) | ($1,625.00) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | BCH | 19.081728511 | $2,011.02 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.06442736503) | ($6.79) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Operation Cost | BCH | (0.464500427) | ($48.95) |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034530091132 | $100.66 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8686416821789 | $45.58 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729257488330999 | $185.87 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.263655449366 | $4.26 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021780477317 | $0.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.42862431499999 | $7.43 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115007966909 | $0.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26100789826 | $49.89 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119227506154467 | $3.83 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0091370253368 | $0.00 |
| ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00514844413754 | $10.19 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018907787089 | $56.63 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907263266999999 | $183.00 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88184128982 | $0.88 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.475546359 | $18.61 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.835533522619999 | $0.52 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098024189957 | $1.09 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094568438693 | $0.01 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019880375791 | $0.00 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13217581795 | $0.45 |
| ALEJANDRO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018042047672 | $1.98 |
| ALEJANDRO ALMENDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4857983112862 | $62.70 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (45.756725617) | ($45.76) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 45.756725617 | $45.76 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 19.18422808 | $19.18 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.8) | ($1.80) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.56) | ($0.56) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.89) | ($2.89) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (46.99) | ($46.99) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (10.520050336) | ($5.78) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (27.616770203) | ($15.17) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (910.038956441) | ($500.00) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,104.82390566 | $607.02 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1213092627) | ($3,626.78) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1213092627 | $3,626.78 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1190059203) | ($3,557.92) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.843575699) | ($68.26) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.843575699 | $68.26 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (150.722) | ($65.00) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0023105 | $65.00 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (84.713609328) | ($670.00) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (2.544490865) | ($20.13) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1416108096) | ($1.12) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 99.443413729 | $786.50 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.198585602) | ($97.22) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.198585602 | $97.22 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (12.1982) | ($97.22) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0035188 | $97.22 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006847024102) | ($20.88) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00744793) | ($216.97) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.8) | ($1.80) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (6.114) | ($3.15) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0001069 | $3.15 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001040988317) | ($3.05) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001040988317 | $3.05 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01138291 | $333.20 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01159391) | ($335.93) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.8) | ($1.80) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1384425216) | ($2,800.00) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002064771323) | ($41.76) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.152739051 | $3,089.15 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.01904184 | $385.12 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004215218789) | ($85.25) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005119112789) | ($93.98) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2113947084) | ($3,880.92) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.131767779) | ($2,419.08) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3024411639 | $5,552.41 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1190059203 | $2,184.79 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01044844801) | ($191.82) |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908129875291591 | $0.01 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026820384874 | $0.01 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1028478301 | $8.01 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4732837588 | $38.60 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088431897219 | $0.78 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013446609127 | $0.00 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5162030733 | $3.11 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904083923467216 | $28.78 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101793736285 | $0.02 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008735842702073 | $0.00 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001813059802416 | $0.03 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029400550832 | $0.00 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10389893894485 | $0.10 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19468108959999 | $3.26 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.745651218 | $166.34 |
| ALEJANDRO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157625101711999 | $0.05 |
| ALEJANDRO ALVAREZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041520521701 | $127.50 |
| ALEJANDRO ALVAREZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117446638038 | $237.85 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240927480969999 | $7.13 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732355091149999 | $14.29 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.538953462 | $72.57 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.1441006589999 | $31.49 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026701246714 | $0.00 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81044596076 | $48.46 |
| ALEJANDRO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6330682972 | $25.05 |
| ALEJANDRO AMBROSIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034115) | ($100.05) |
| ALEJANDRO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036318049383 | $10.75 |
| ALEJANDRO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79341065019403 | $0.92 |
| ALEJANDRO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020110543121 | $4.03 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020968470681 | $63.09 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105790105875999 | $213.97 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.418674261 | $9.05 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123630091987 | $0.01 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038075115875 | $0.04 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7693622799 | $6.04 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3428277191 | $20.50 |
| ALEJANDRO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.36517015799999 | $3.30 |
| ALEJANDRO ANDRAY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078061740404 | $2.31 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.34 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 7.55 | $138.01 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 3.18170381 | $53.20 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $12.22 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97314980135 | $0.61 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220302821325 | $2.20 |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007569642502 | $0.00 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.12 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $206.18 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26065151 | $10,769.59 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $14.35 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 808.77583504 | $1,159.67 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.31 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.585304 | $1,831.70 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0433788 | $1,797.74 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278215439523 | $82.42 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043534136927 | $85.70 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5060903524999 | $10.16 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9419381895 | $8.10 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62483861449999 | $17.88 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033014633902 | $2.42 |
| ALEJANDRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110640140906 | $6.59 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0027995 | $83.49 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027995) | ($83.29) |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000517648160729999 | $0.00 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093482298665 | $0.18 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3169606227 | $1.84 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068707915027 | $0.06 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52842122786 | $0.08 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13600519187 | $0.14 |
| ALEJANDRO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000300344402021 | $0.02 |
| ALEJANDRO ANSELMO CABRERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07013 | $213.07 |
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0198045 | $622.36 |
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186001422578999 | $55.37 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00240177 | $75.12 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00874400666664 | $269.76 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129844225005 | $263.25 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2257937759999 | $26.34 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.515820947 | $76.93 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7817762843 | $42.03 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6563473653 | $4.66 |
| ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0108684396172 | $1.18 |
| ALEJANDRO ARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071044853034 | $0.01 |
| ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041923579458 | $1.24 |
| ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215778079131 | $0.40 |
| ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083655123207 | $0.19 |
| ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063829294929 | $0.70 |
| ALEJANDRO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000929275055499999 | $0.00 |
| ALEJANDRO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01505198868 | $0.02 |
| ALEJANDRO ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087201424783 | $2.58 |
| ALEJANDRO ARGUELLO CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013928393752399 | $0.04 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,591.501115977) | ($11,316.82) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,591.501115977 | $11,316.82 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (12,009.995889359) | ($10,000.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,665.716607463 | $3,807.13 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,665.716607463) | ($3,806.68) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,665.716607463 | $3,806.68 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,985.432553 | $6,985.43 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 10,588.235294118 | $8,666.61 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,342.395241702 | $2,088.84 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SNX | 338.409475465 | $1,141.76 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,588.235294118) | ($8,595.58) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,588.235294118 | $8,595.58 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (14,508.998371177) | ($12,000.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 5,917.159763314 | $4,962.32 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,917.159763314) | ($5,112.14) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,917.159763314 | $5,112.14 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 499.0 | $499.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 492.0 | $492.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,485.432553) | ($1,485.43) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,010.0) | ($4,010.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,408.637808672 | $5,932.95 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,408.637808672) | ($5,909.47) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,408.637808672 | $5,909.47 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (13,637.162159876) | ($8,566.84) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,106.319108182) | ($4,987.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,106.319108182 | $4,987.64 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (735.294) | ($1,750.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,677.047 | $1,750.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (788.702) | ($500.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 480.508 | $500.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 7,053.433771285 | $4,471.54 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,053.433771285) | ($4,551.57) |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,053.433771285 | $4,551.57 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239139557459999 | $72.32 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037492516167 | $74.05 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.712702046 | $27.52 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158119394935 | $9.08 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093596602812 | $0.03 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032419442638 | $0.06 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117325554094999 | $0.01 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.63773944562 | $100.31 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.489484376 | $21.13 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000509800458 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00402689681539999 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076422027879 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000591077088139999 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.7457270355 | $106.36 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028977647059 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000803666190789999 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73099492633 | $0.03 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003830343113 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013089135136 | $0.01 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051760635605 | $0.37 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041987476549 | $0.04 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031116636729 | $0.00 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018934395831 | $0.21 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027950811518 | $0.10 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028235246266 | $0.03 |
| ALEJANDRO ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030327336749 | $0.34 |
| ALEJANDRO ARIAS GÓMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ALEJANDRO ARIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| ALEJANDRO ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307684446609999 | $0.04 |
| ALEJANDRO ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124549634269 | $0.06 |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003456) | ($100.40) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051892) | ($100.36) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.390278) | ($8,480.52) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.358247) | ($10,443.66) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003644) | ($6.10) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022) | ($6.45) |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163224568937028 | $60.06 |
| ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251071166639527 | $66.84 |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $137.62 |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02492120257) | ($76.47) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006862946949) | ($0.21) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009504209953) | ($19.13) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008351888234) | ($19.13) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1440733464) | ($3,300.00) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1791613806 | $4,103.69 |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004347256058) | ($99.57) |
| ALEJANDRO ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2981792101263 | $3.28 |
| ALEJANDRO ARREOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09929872263) | ($2,965.36) |
| ALEJANDRO ARREOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09929872263 | $2,965.36 |
| ALEJANDRO ARREOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09929872) | ($2,969.22) |
| ALEJANDRO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583351949276199 | $21.41 |
| ALEJANDRO ATTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012969082670399 | $0.00 |
| ALEJANDRO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296809949692 | $8.78 |
| ALEJANDRO AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818288399525 | $24.22 |
| ALEJANDRO AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008776512483 | $17.12 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021312482881 | $64.17 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233976269149999 | $4.57 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8630077756 | $4.65 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040125941205 | $0.00 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83282703544 | $9.26 |
| ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15128964088 | $1.34 |
| ALEJANDRO BAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.006301417954 | $10.88 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033547829288 | $0.00 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015723573312 | $0.00 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8719841965 | $1.87 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.067454679 | $14.32 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6476361402 | $29.42 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48617630134 | $0.07 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.442488104 | $35.68 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078300520401 | $5.58 |
| ALEJANDRO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.103529167 | $7.52 |
| ALEJANDRO BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112976073349999 | $0.01 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333953337619999 | $0.10 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16815851608 | $0.20 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151489187459999 | $0.00 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250290982709999 | $0.00 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9647984893 | $3.94 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0132602425499999 | $0.15 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035915376439 | $0.00 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022822521506 | $0.00 |
| ALEJANDRO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040312533443 | $0.00 |
| ALEJANDRO BARRÓN BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235943364979999 | $0.05 |
| ALEJANDRO BASAVILBASO LELOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111585139475999 | $0.22 |
| ALEJANDRO BASAVILBASO LELOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066206317587 | $0.07 |
| ALEJANDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036864880434 | $1.09 |
| ALEJANDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064960784719 | $0.01 |
| ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04880102 | $1,364.00 |
| ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29341646 | $556.92 |
| ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879468481459999 | $24.01 |
| ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366664047552 | $5.94 |
| ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117016844332 | $0.00 |
| ALEJANDRO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019228164575 | $57.63 |
| ALEJANDRO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070564340645 | $0.01 |
| ALEJANDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076986718285 | $22.79 |
| ALEJANDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041390473294 | $0.30 |
| ALEJANDRO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084501870392 | $0.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $271.73 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $265.29 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 140.000008 | $140.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 208.999996 | $209.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028185178036 | $8.09 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81150468397299 | $2.17 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031879242536 | $5.82 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9474464892 | $1.95 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002082301314 | $0.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000263429214549999 | $0.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047682069598 | $0.00 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8433383006 | $1.46 |
| ALEJANDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.193880766 | $14.56 |
| ALEJANDRO BLASCO GRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040302643245697 | $0.04 |
| ALEJANDRO BLUE SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125425489267115 | $50.51 |
| ALEJANDRO BLUE SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553433870489999 | $10.80 |
| ALEJANDRO BOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028952861846 | $8.57 |
| ALEJANDRO BOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378826926721178 | $0.00 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.68066625) | ($482.47) |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.68066625 | $482.47 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 4.01896467 | $201.23 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.011763688) | ($0.08) |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.011763688 | $0.08 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539197224669999 | $1.60 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2657808035 | $7.35 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0532178301094689 | $0.68 |
| ALEJANDRO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126158090533 | $7.54 |
| ALEJANDRO BONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.61831419622 | $104.33 |
| ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.708321) | ($21,099.47) |
| ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041) | ($12.15) |
| ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.04) |
| ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254954573270803 | $96.62 |
| ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015485401521 | $0.00 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,200.0 | $7,200.00 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.753015686) | ($11.75) |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.753015686 | $11.75 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.762528721 | $11,796.17 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03707434892) | ($1,044.20) |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03707434892 | $1,044.20 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03707434) | ($1,044.24) |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039876501953853 | $13.24 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273144088007 | $34.13 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14450942395349 | $0.14 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120845673887 | $35.77 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082532779493 | $16.30 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3015734671 | $5.79 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4362029797 | $3.85 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048964111586 | $2.93 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016429440299 | $1.80 |
| ALEJANDRO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032073002656 | $0.35 |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006818) | ($265.34) |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008931) | ($271.36) |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037169540284 | $114.19 |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19180846715 | $0.22 |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9345714643 | $1.53 |
| ALEJANDRO BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19602895963 | $2.18 |
| ALEJANDRO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020217193394 | $0.00 |
| ALEJANDRO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00378291542569999 | $0.00 |
| ALEJANDRO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987041971689999 | $29.22 |
| ALEJANDRO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5176227167 | $4.37 |
| ALEJANDRO BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028620975202 | $0.00 |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003089700175) | ($1.25) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8646321448) | ($1.79) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9418007895) | ($1.99) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.582651495) | ($2.38) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004224542904) | ($1.25) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.130263478) | ($1.79) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.455777587) | ($1.99) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.466417782) | ($2.38) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005737294805) | ($1.25) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001061194692) | ($1.88) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0038133241) | ($67.56) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1270046838) | ($2,250.00) |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1540963959 | $2,729.95 |
| ALEJANDRO BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5007827359289 | $38.32 |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026282 | $10.56 |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13822315) | ($4,063.21) |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034403274497345 | $74.29 |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041157863485 | $0.01 |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017708704953 | $0.00 |
| ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003023184908 | $0.00 |
| ALEJANDRO BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160305325807 | $0.47 |
| ALEJANDRO BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8099401105 | $1.76 |
| ALEJANDRO BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5072503392 | $5.51 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009814126394) | ($0.33) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008029739777) | ($0.27) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001736600339) | ($0.56) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (1.58023044) | ($14.29) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087386319) | ($0.33) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008896797153) | ($0.27) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001860689484) | ($0.56) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.07821914321) | ($0.56) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (93.583617768) | ($670.00) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 116.849047645 | $836.57 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (2.809855107) | ($20.12) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.3112744585) | ($0.27) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (368.917876762) | ($320.00) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | EOS | 458.781362007 | $397.95 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | EOS | (11.076874537) | ($9.61) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001530257361) | ($0.33) |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108923991101 | $0.33 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134846141142409 | $1.09 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036671192196 | $0.00 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050248778989 | $0.04 |
| ALEJANDRO BUDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.260136476016999 | $0.29 |
| ALEJANDRO BUENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000258032194801 | $0.00 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (257.755973243) | ($139.79) |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 257.755973243 | $139.79 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (257.755973243) | ($137.77) |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017072361435 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1580319229 | $15.50 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018084367953 | $34.99 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035607365822 | $0.04 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6881797392505 | $1.97 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017393048963 | $0.00 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.28691486929999 | $18.06 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014579777478 | $0.01 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023350099859999 | $0.00 |
| ALEJANDRO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15203495041 | $0.38 |
| ALEJANDRO BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02635248485538 | $0.02 |
| ALEJANDRO BURSESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159789130013 | $0.47 |
| ALEJANDRO BURSESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.544483936 | $53.54 |
| ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016638628074 | $49.52 |
| ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7399470376 | $4.36 |
| ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.822651986 | $87.82 |
| ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.254449337 | $44.25 |
| ALEJANDRO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7627033709 | $2.05 |
| ALEJANDRO CABEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035047697244 | $0.26 |
| ALEJANDRO CABEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121581312191 | $0.00 |
| ALEJANDRO CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009992 | $401.56 |
| ALEJANDRO CABRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011691) | ($347.49) |
| ALEJANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170580615104942 | $51.84 |
| ALEJANDRO CABRERA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192670185909999 | $5.98 |
| ALEJANDRO CACACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106402181186 | $31.49 |
| ALEJANDRO CACACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585195491454499 | $0.53 |
| ALEJANDRO CACACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1152569826 | $2.12 |
| ALEJANDRO CACHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236639161 | $50.00 |
| ALEJANDRO CAICEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00426522) | ($128.10) |
| ALEJANDRO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025323370727046 | $0.93 |
| ALEJANDRO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298400067837922 | $0.34 |
| ALEJANDRO CALDERON CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.84997804475 | $17.12 |
| ALEJANDRO CALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000563837662999999 | $0.00 |
| ALEJANDRO CALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009607311449 | $0.00 |
| ALEJANDRO CALOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298086319819999 | $0.03 |
| ALEJANDRO CALOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017502199506 | $0.00 |
| ALEJANDRO CAMNASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129170548309999 | $0.36 |
| ALEJANDRO CAMNASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4073997513 | $5.41 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778834349718471 | $0.65 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.647417589 | $0.30 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135788788966999 | $0.04 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048069196104 | $0.00 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.061010526 | $19.08 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.404499377 | $19.72 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042317798722 | $0.00 |
| ALEJANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017722379156 | $0.01 |
| ALEJANDRO CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019807534985 | $59.45 |
| ALEJANDRO CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.090158114 | $14.50 |
| ALEJANDRO CANO ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686668056729999 | $20.32 |
| ALEJANDRO CANO ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66367327500634 | $6.69 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018481675839 | $60.95 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8620976527906 | $17.43 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011263457668 | $24.79 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.227893768999999 | $0.20 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002737423002 | $0.00 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040089461106 | $0.01 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25821002256 | $11.34 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00181270592039999 | $0.01 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008331473349 | $0.05 |
| ALEJANDRO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014255511426 | $0.00 |
| ALEJANDRO CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000186032592 28 | $0.00 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,199.0) | ($1,199.00) |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0402385 | $1,199.00 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079622052435 | $246.86 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11954121267 | $242.14 |
| ALEJANDRO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111486003755999 | $0.01 |
| ALEJANDRO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019634126247 | $0.00 |
| ALEJANDRO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027078656539 | $0.00 |
| ALEJANDRO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018831294683 | $0.00 |
| ALEJANDRO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175927936709999 | $0.52 |
| ALEJANDRO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463624330419999 | $92.23 |
| ALEJANDRO CARLOS CASSI HELGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064322472498 | $0.18 |
| ALEJANDRO CARLOS CASSI HELGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18447558367397 | $1.97 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048741730594 | $0.00 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14179353371 | $1.33 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2329373344 | $2.56 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.119718459266 | $0.12 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020320326224018 | $6.02 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015066485009 | $29.40 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.54808188 | $15.55 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018882275239 | $0.01 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044530403861 | $0.39 |
| ALEJANDRO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078448112138 | $0.01 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0466517 | $143.83 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0419564 | $119.74 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.020378 | $57.28 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00141838 | $54.25 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0422561 | $99.62 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06613815 | $118.29 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07241989 | $121.86 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001861688125 | $5.46 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263775118239 | $50.48 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000088879991157 | $0.00 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052307061622 | $0.00 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.621672027118 | $0.30 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040827794624999 | $0.00 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040918981309 | $0.00 |
| ALEJANDRO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021557388498364 | $0.00 |
| ALEJANDRO CASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121647931651 | $36.01 |
| ALEJANDRO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030025339636 | $91.47 |
| ALEJANDRO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046937059155 | $0.01 |
| ALEJANDRO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4789388593 | $1.48 |
| ALEJANDRO CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060010237 | $1.25 |
| ALEJANDRO CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00877054858899 | $7.10 |
| ALEJANDRO CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07858858123 | $0.04 |
| ALEJANDRO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154244943439999 | $465.61 |
| ALEJANDRO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162253792794 | $0.48 |
| ALEJANDRO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02678921707 | $0.02 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.5977 | $48.07 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $299,462.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($14.97) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (99.995) | ($299,450.47) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,617.48) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,617.48 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,622.36) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,668.64) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,668.64 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,681.16) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 10.4900992 | $13.02 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.15457986) | ($375.74) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.15457986 | $375.74 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (314.64467906) | ($387.51) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03) | ($0.03) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03 | $0.03 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.015) | ($1.21) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.5827) | ($46.88) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.473219) | ($1,000.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.473219 | $1,000.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.473219) | ($996.84) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.012978) | ($1.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.012978 | $1.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.015855) | ($1.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.015855 | $1.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.028833) | ($1.73) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.38001127) | ($200.71) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.38001127 | $200.71 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.380011) | ($200.02) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009037992657) | ($2.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009037992657 | $2.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 3.547 | $120.10 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.547) | ($100.82) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 13.785 | $30.21 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 62.255 | $100.18 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (62.255) | ($73.15) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 181.985 | $326.76 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (181.985) | ($194.18) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.53 | $4,978.14 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.91) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,948.22) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02590379927) | ($52.58) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.065600924) | ($115.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.065600924 | $115.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005958969365) | ($1.00) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($101.03) |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015774411195 | $47.52 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044834863087 | $94.37 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061799786628 | $0.01 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2142182762131 | $1.63 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097970439708 | $0.01 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063591880113 | $0.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77643374988 | $2.65 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017574699539 | $0.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.735316535 | $1.33 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049971657359 | $0.00 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0744263661807339 | $6.12 |
| ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013089173843 | $0.00 |
| ALEJANDRO CAVALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.650984480994 | $3.59 |
| ALEJANDRO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583491190489999 | $0.01 |
| ALEJANDRO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056312893926 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7020959683 | $2,099.91 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004682 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00006658 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009363 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000594 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00008819 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00003968 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00001785 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002251 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00009423 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00002188 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208646385765 | $401.69 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.38003523 | $108.86 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15890752657 | $322.13 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.579040322 | $91.58 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.496549076 | $63.02 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08849777557 | $0.98 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023005411106 | $0.20 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62918000879999 | $0.38 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015142409643 | $1.11 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70555368163 | $2.41 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046143871002 | $0.51 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9881165269 | $12.24 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21436086496 | $0.01 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000789533705609999 | $0.18 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082367754969 | $0.62 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036145454447 | $0.06 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058396886964 | $0.42 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7644555243 | $1.33 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16598161006 | $0.09 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029712283821 | $0.70 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087208854515 | $0.00 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070757208496 | $0.20 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00097765117807 | $0.06 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50049871993 | $0.05 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016312854322 | $0.06 |
| ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.34423397294 | $0.46 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061062033865 | $0.02 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027570446939 | $0.05 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.705884638 | $231.71 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.657053292 | $21.13 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042275687353 | $0.00 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7285941028 | $30.32 |
| ALEJANDRO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.705230794659999 | $6.23 |
| ALEJANDRO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095885293266 | $0.00 |
| ALEJANDRO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0884429645629999 | $0.98 |
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (355.513510118) | ($355.51) |
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 355.513510118 | $355.51 |
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (355.51351) | ($355.51) |
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4006454271862 | $2.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002322224776 | $6.87 |
| ALEJANDRO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6580970339 | $3.66 |
| ALEJANDRO CHEVALIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02962814) | ($1,205.15) |
| ALEJANDRO CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078104566148 | $23.08 |
| ALEJANDRO CORDOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 98.022875 | $50.08 |
| ALEJANDRO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756358016 | $50.00 |
| ALEJANDRO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.178521368389 | $2.93 |
| ALEJANDRO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156416643583 | $0.46 |
| ALEJANDRO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.490818469999 | $316.30 |
| ALEJANDRO CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032544829447 | $0.96 |
| ALEJANDRO CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377088966375199 | $0.39 |
| ALEJANDRO CORTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.929297) | ($3,937.29) |
| ALEJANDRO CORTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052181) | ($1,567.00) |
| ALEJANDRO CORTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008973692729) | ($13.69) |
| ALEJANDRO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032027440905983 | $11.66 |
| ALEJANDRO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113140908594425 | $30.18 |
| ALEJANDRO COSME RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042201963662 | $0.00 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159720248432 | $4.73 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02866313127 | $55.97 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37555043012 | $4.17 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5097717926 | $0.37 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069137249111 | $0.51 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5487139334 | $0.74 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.122488466723 | $38.98 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.469296430379999 | $0.72 |
| ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09217779724 | $0.05 |
| ALEJANDRO COUTO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062799856073 | $0.01 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128611211847999 | $0.03 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00371471917569999 | $0.00 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059676440974 | $0.07 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073696985111 | $0.00 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17453646622 | $0.08 |
| ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004052675225 | $0.00 |
| ALEJANDRO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4458655784878 | $7.18 |
| ALEJANDRO CSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003227820363 | $0.01 |
| ALEJANDRO CSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066601218551 | $0.01 |
| ALEJANDRO CSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003229506041 | $0.01 |
| ALEJANDRO CSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013202584359 | $0.01 |
| ALEJANDRO CUELLAR PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078875677747 | $0.00 |
| ALEJANDRO CUELLAR PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047335393485 | $0.00 |
| ALEJANDRO CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102114369869999 | $0.00 |
| ALEJANDRO CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000013081364827 | $0.00 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 4,020.0 | $4,020.00 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (73.375) | ($118.83) |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0039152 | $118.83 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (79.099582) | ($39.20) |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (12,294.966124) | ($12,294.97) |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (8.846592525) | ($8.85) |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060580208179 | $17.77 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346672191084939 | $0.69 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.170539169682962 | $0.11 |
| ALEJANDRO CUNILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 69.8282672902992 | $69.83 |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,653.06) |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0452373 | $1,653.06 |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.93) | ($1,301.90) |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0487456 | $1,301.90 |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001982980005873 | $67.75 |
| ALEJANDRO D'AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026014401514 | $56.04 |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($49.77) |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.591 | $49.77 |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (452.975177) | ($452.98) |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170602755639151 | $50.00 |
| ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.775382271591 | $2.78 |
| ALEJANDRO DANIEL DESALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001946230198 | $0.00 |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00183661 | $76.39 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.519132601) | ($8.52) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.519132601 | $8.52 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.11) | ($2.11) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (93.748879772) | ($130.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 93.748879772 | $130.00 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (14.510458) | ($20.03) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (79.238421772) | ($109.45) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,894.769023397) | ($3,175.56) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,894.769023397 | $3,175.56 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (91.157703) | ($100.09) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,803.611320397) | ($3,085.58) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (404.43438334) | ($614.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | MANA | 482.50947325 | $732.53 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.3227570812) | ($0.49) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | MANA | (12.142714213) | ($18.43) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (16.05) | ($16.05) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | USDC | 1,899.190494 | $1,899.19 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (620.0) | ($620.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 136.660595025 | $934.76 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (365.0) | ($365.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.11) | ($2.11) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | XLM | 3,700.655985127 | $641.14 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 79.710144928 | $880.84 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.141524457) | ($2,170.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.380116892 | $2,623.56 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0344991837) | ($65.58) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008448333077) | ($16.06) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1956456828) | ($394.69) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1956456828 | $394.69 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.695583839) | ($577.59) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 81.695583839 | $577.59 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (137.398791756) | ($688.37) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 137.398791756 | $688.37 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,703.757262457) | ($505.14) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 3,703.757262457 | $505.14 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (65.610879801) | ($82.67) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 65.610879801 | $82.67 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | UNI | (9.350579) | ($50.12) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | UNI | (128.048212756) | ($692.74) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.777926) | ($19.96) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | MANA | (65.610879801) | ($72.65) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | XLM | (151.366487) | ($19.91) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | XLM | (3,552.3907754) | ($459.30) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | LINK | (78.917657839) | ($554.10) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (379.959626) | ($379.96) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010024) | ($19.82) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1856216828) | ($366.72) |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000892113639013009 | $0.18 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01647586956818 | $0.02 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6399666468499 | $17.83 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04700820385022 | $0.39 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116145965495 | $0.01 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16311180688949 | $0.16 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033249491489999 | $0.00 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041917587687 | $0.01 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1078140362668 | $0.62 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00528190400713619 | $0.01 |
| ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00113558230203999 | $0.00 |
| ALEJANDRO DANIEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001953065562 | $0.58 |
| ALEJANDRO DANIEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036193105239 | $7.06 |
| ALEJANDRO DANIEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56488022735 | $6.28 |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 447.5 | $447.50 |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258747129192899 | $0.06 |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6547024843355 | $1.84 |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2323971457 | $1.23 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001394846632) | ($49.42) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001394846632 | $49.42 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016405 | $50.00 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (8.4287108) | ($8.43) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 8.4287108 | $8.43 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (8.4287108) | ($8.43) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 8.4287108 | $8.43 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016405) | ($50.35) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016405 | $50.35 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,902.0) | ($230.38) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,902.0 | $230.38 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (1,901.98) | ($228.95) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 228.256 | $228.95 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (228.25) | ($228.25) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.131091 | $228.25 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.131091) | ($228.33) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.131091 | $228.33 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003035346632) | ($91.88) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003035346632 | $91.88 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (8.4287108) | ($8.43) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 8.4287108 | $8.43 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.131091) | ($236.40) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.131091 | $236.40 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (8.4287108) | ($8.43) |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394846632 | $50.00 |
| ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5525762636212 | $2.33 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015887963195 | $0.00 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064660782062 | $0.01 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036402964465 | $0.00 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56672029391 | $0.57 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000027936692573 | $0.00 |
| ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137905105129 | $0.00 |
| ALEJANDRO DE ANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1041540773999 | $24.96 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057305637619 | $16.96 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067283920863 | $13.13 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4191157580999 | $15.42 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139739779189999 | $0.00 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.381451308269999 | $4.24 |
| ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13507967901 | $7.69 |
| ALEJANDRO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080036489157 | $2.37 |
| ALEJANDRO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048949791777 | $0.01 |
| ALEJANDRO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.243919625 | $1.41 |
| ALEJANDRO DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17386561216 | $0.17 |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.187335) | ($19,722.49) |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.777653) | ($28,329.74) |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246197624750229 | $97.17 |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027852248380706 | $81.62 |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028744905849 | $6.51 |
| ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028630062913 | $1.79 |
| ALEJANDRO DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128060650283 | $37.90 |
| ALEJANDRO DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035184361938 | $6.87 |
| ALEJANDRO DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115994031414 | $0.00 |
| ALEJANDRO DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070026303919 | $0.01 |
| ALEJANDRO DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134166404088 | $4.27 |
| ALEJANDRO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372755080709999 | $11.03 |
| ALEJANDRO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4207964184 | $6.42 |
| ALEJANDRO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0960990685 | $1.66 |
| ALEJANDRO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21634651778 | $2.40 |
| ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00366083) | ($108.68) |
| ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (201.215222) | ($201.22) |
| ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022285009502978 | $0.81 |
| ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75397141316833 | $2.45 |
| ALEJANDRO DEL ESTAL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127929084653 | $0.00 |
| ALEJANDRO DEL ESTAL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14787304055 | $0.17 |
| ALEJANDRO DEL ESTAL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067476795402 | $0.00 |
| ALEJANDRO DEL MAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (217.157269) | ($217.16) |
| ALEJANDRO DEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016583083459 | $0.49 |
| ALEJANDRO DEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051049976954 | $0.01 |
| ALEJANDRO DEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.589034723899 | $2.59 |
| ALEJANDRO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007813826933 | $23.13 |
| ALEJANDRO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019580589309 | $3.82 |
| ALEJANDRO DELLACANONICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01095388 | $306.08 |
| ALEJANDRO DELLACANONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019899197072 | $59.49 |
| ALEJANDRO DELLACANONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018047147098 | $0.02 |
| ALEJANDRO DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123117220401 | $3.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036238214592 | $7.04 |
| ALEJANDRO DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018226687106 | $0.13 |
| ALEJANDRO DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.521911316198 | $1.47 |
| ALEJANDRO DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098613177796 | $0.01 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093159767313 | $0.28 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168289289269999 | $342.01 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137679482899999 | $0.14 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016589382367 | $0.01 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000852615344749999 | $0.00 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31908707646 | $0.05 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080057795173 | $0.00 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7513713395 | $9.40 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048866995936 | $0.00 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077296064005 | $0.00 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000763762884509999 | $0.00 |
| ALEJANDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017762672657 | $0.05 |
| ALEJANDRO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9251232869086 | $0.94 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $514.12 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026652969933 | $85.76 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.1694312202149 | $63.41 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024802525489 | $52.20 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.496459338 | $3.79 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9215929488 | $1.92 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025333430467 | $0.00 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36113200854 | $1.30 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014794536637 | $4.92 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016598087788796 | $0.24 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021308924998 | $0.17 |
| ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049737631574 | $0.00 |
| ALEJANDRO DIAZ DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246161986749999 | $0.73 |
| ALEJANDRO DIAZ DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027585601111 | $0.54 |
| ALEJANDRO DIAZ DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060439983985 | $0.67 |
| ALEJANDRO DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047552978344 | $0.06 |
| ALEJANDRO DOMENICI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00994013) | ($315.03) |
| ALEJANDRO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849530953216740 | $2.93 |
| ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88424344893 | $7.81 |
| ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048477879925 | $1.43 |
| ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003905249814 | $0.01 |
| ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013597558352 | $0.00 |
| ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028637352842 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087785008659 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025090663764 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139284276112 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130268430924 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065412639256999 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026431674643 | $0.01 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000328958499039999 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036077631508 | $0.00 |
| ALEJANDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000118269904731 | $0.00 |
| ALEJANDRO DURÁN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143673810949 | $0.43 |
| ALEJANDRO DURÁN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172453011129319 | $0.16 |
| ALEJANDRO DURÁN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22744940536 | $2.01 |
| ALEJANDRO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019976537319 | $0.00 |
| ALEJANDRO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099704861349 | $0.30 |
| ALEJANDRO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083709496891999 | $0.00 |
| ALEJANDRO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000486083336899999 | $0.00 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.494158472) | ($64,927.75) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.494158472 | $64,927.75 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033679) | ($99.59) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (20.460479472) | ($60,506.14) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,011.529036264) | ($12,872.66) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,011.529036264 | $12,872.66 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.09) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1,010.529036264) | ($7,104.02) |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052227570856 | $0.15 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393163119859 | $118.61 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3183830407 | $1.32 |
| ALEJANDRO EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8280895202434 | $11.29 |
| ALEJANDRO EISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028115713725 | $0.83 |
| ALEJANDRO EISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.259158989 | $8.01 |
| ALEJANDRO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050057672957 | $0.01 |
| ALEJANDRO ELRIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053330211744 | $15.79 |
| ALEJANDRO ELRIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037179037314 | $0.00 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 689.703361 | $527.08 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 779.954666 | $484.82 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 6.185 | $545.24 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,194.187018 | $509.23 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 2,745.444445 | $1,087.38 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07859156 | $2,449.62 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263118691949999 | $78.23 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158444509266 | $30.75 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.611551896 | $313.61 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1447818728 | $8.82 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.79130123758 | $6.82 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020584984762 | $0.53 |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0300282699299999 | $0.00 |
| ALEJANDRO ENRIQUE MONTES PORRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (16.947487) | ($172.12) |
| ALEJANDRO ENRIQUE MONTES PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018281914341 | $0.54 |
| ALEJANDRO ENRIQUE MONTES PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16679361791676 | $2.44 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642179333959999 | $19.01 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023291813218 | $45.45 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041404043700999 | $0.04 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139844039039999 | $0.02 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016937002705 | $0.12 |
| ALEJANDRO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095484233956 | $0.33 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.1) | ($98.03) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.1 | $98.03 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.1) | ($98.17) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.98) | ($110,086.16) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.98 | $110,086.16 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (49.98) | ($105,556.44) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.0) | ($172,226.70) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.0 | $172,226.70 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (90.0) | ($185,446.11) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,150.0) | ($1,150.00) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,150.0 | $1,150.00 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,451.453430341) | ($48,333.40) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,451.453430341 | $48,333.40 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,824.650593802) | ($31,031.67) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,824.650593802 | $31,031.67 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,509.561490943) | ($17,853.17) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,509.561490943 | $17,853.17 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (752.777488984) | ($0.09) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 752.777488984 | $0.09 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,752.0) | ($31,286.43) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($33.53) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,450.45343) | ($48,645.41) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.650593) | ($49.80) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2,509.56149) | ($18,063.25) |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617753079551 | $24.71 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.491833427083199 | $1,368.19 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1727056756 | $8.17 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.15631911564 | $359.51 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2641435816828 | $49.54 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.91886678556799 | $492.79 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056690748909 | $0.00 |
| ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.31798762182999 | $290.56 |
| ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479728743630638 | $0.06 |
| ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102377745388 | $0.90 |
| ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000121349426939999 | $0.01 |
| ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027727425049 | $0.20 |
| ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038259945123 | $0.90 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001774797997 | $0.01 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002972533998 | $0.01 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25891657461 | $1.00 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000477653363509999 | $0.01 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050635491498 | $0.00 |
| ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010295360281 | $0.00 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.63310805 | $27.49 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 2.165771979 | $34.91 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.79179264 | $29.24 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009540998108 | $0.00 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000344166380109999 | $0.00 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09278826798 | $0.84 |
| ALEJANDRO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056214262426 | $0.19 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.950060843) | ($25.03) |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,691.23 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.763619) | ($5,013.00) |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,003.477 | $5,013.00 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 7.071359621 | $20,099.98 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.305768535) | ($20,787.12) |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165288698231793 | $0.23 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092571943943 | $2.53 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445323692439999 | $0.04 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07156579416 | $0.04 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026569311552 | $0.00 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022633836609 | $0.00 |
| ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0327992915199999 | $0.03 |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.328804) | ($12,949.90) |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.328804 | $12,949.90 |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.328804) | ($12,625.63) |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000002615) | ($19,523.57) |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000002615 | $19,523.57 |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,519.77) |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019683696508782 | $79.05 |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023211143851 | $0.05 |
| ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6784974186 | $2.86 |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.636528) | ($1,243.54) |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (48.4802) | ($485.52) |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002331) | ($70.12) |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015520401107712 | $0.56 |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032456956941742 | $8.94 |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478134011323699 | $6.99 |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027605167434 | $1.65 |
| ALEJANDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034827460909 | $1.38 |
| ALEJANDRO EXEPEDITO HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| ALEJANDRO EXEPEDITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011970467875 | $0.35 |
| ALEJANDRO EZEQUIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016206440927 | $0.00 |
| ALEJANDRO EZEQUIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114856139803 | $0.01 |
| ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.824) | ($2.47) |
| ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000815 | $2.47 |
| ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709070183 | $50.00 |
| ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3503626017192 | $6.87 |
| ALEJANDRO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134177342669 | $0.00 |
| ALEJANDRO FAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155655726201 | $46.15 |
| ALEJANDRO FAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071959945607 | $144.66 |
| ALEJANDRO FAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.634479638 | $12.39 |
| ALEJANDRO FAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3233852919999 | $10.25 |
| ALEJANDRO FAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38592140229 | $4.29 |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($10.01) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.652551) | ($18,542.89) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,259.763274) | ($6,259.76) |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310479684090889 | $111.81 |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020615976519 | $0.00 |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085473760793 | $0.00 |
| ALEJANDRO FALVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.1641532373 | $62.16 |
| ALEJANDRO FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341454813 | $0.00 |
| ALEJANDRO FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012021609449 | $0.01 |
| ALEJANDRO FEDERICO MUNOZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252356369179999 | $7.47 |
| ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162870735576 | $0.48 |
| ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.533983619 | $30.53 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022234370221 | $0.01 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960670614699999 | $0.00 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150227344019999 | $29.31 |
| ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9859298349 | $3.13 |
| ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046207998509 | $0.00 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019956486467 | $6.35 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003244733269 | $1.30 |
| ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.389442086567 | $15.90 |
| ALEJANDRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001936059747 | $0.00 |
| ALEJANDRO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37544014523 | $0.38 |
| ALEJANDRO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030871757555 | $0.00 |
| ALEJANDRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049834155086 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37432363769599 | $7.09 |
| ALEJANDRO FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202021287 | $0.60 |
| ALEJANDRO FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098989092559 | $0.01 |
| ALEJANDRO FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.8575151169999 | $122.33 |
| ALEJANDRO FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213575583839 | $6.32 |
| ALEJANDRO FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298337935729999 | $0.35 |
| ALEJANDRO FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015208296423 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.824911194) | ($62,201.11) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.824911194 | $62,201.11 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.28204255) | ($198,619.34) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.28204255 | $198,619.34 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.824911) | ($61,386.30) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,557.25) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (6.23204255) | ($194,150.01) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,600.0 | $4,600.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 41,103.84 | $41,103.84 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05595349575) | ($1,673.36) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05595349575 | $1,673.36 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.125172144) | ($25,057.63) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.125172144 | $25,057.63 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.357991758) | ($3,951.94) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.357991758 | $3,951.94 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (12.12517) | ($24,849.74) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 24,789.213 | $24,849.74 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (119.35794) | ($3,944.78) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,920.344 | $3,944.78 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.055953) | ($1,653.68) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,648.317 | $1,653.68 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30,347.874) | ($30,347.87) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,216.901901603) | ($24,216.90) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,216.901901603 | $24,216.90 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1283098407) | ($4.34) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1283098407 | $4.34 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.725128428) | ($3.34) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.725128428 | $3.34 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006778981189) | ($2.05) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006778981189 | $2.05 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009875129745) | ($20.31) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009875129745 | $20.31 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (95.989242346) | ($13.24) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 95.989242346 | $13.24 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.12829) | ($4.34) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.334 | $4.34 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.009877) | ($20.35) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.262 | $20.35 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (4.723) | ($3.34) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3.324 | $3.34 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (95.97) | ($13.21) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13.149 | $13.21 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.891552) | ($1.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.891552 | $1.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01509762713) | ($1.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01509762713 | $1.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000068) | ($2.06) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 3.915 | $2.06 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (11.62153677) | ($1.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 11.62153677 | $1.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (24,257.970901) | ($24,257.97) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,703.84) | ($44,703.84) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,703.84 | $44,703.84 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,003.2 | $10,003.20 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,003.2) | ($10,003.20) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.8968628) | ($108.40) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.8968628 | $108.40 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,003.2 | $10,003.20 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.04198649) | ($21.04) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.04198649 | $21.04 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.020408163) | ($10.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.020408163 | $10.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,021.7 | $10,021.70 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,021.7) | ($10,021.70) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,021.7 | $10,021.70 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.366769602) | ($50.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.366769602 | $50.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (6.387177766) | ($59.49) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,023.330701) | ($9,455.49) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,427.097716) | ($3,000.78) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,023.330701 | $9,455.49 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,427.097716 | $3,000.78 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1,023.330701) | ($9,486.28) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (21,755.13229) | ($1,734.08) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 21,755.13229 | $1,734.08 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.19637332) | ($1,670.67) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.19637332 | $1,670.67 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,639.210242) | ($1,601.41) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (12.82861764) | ($720.32) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 12.82861764 | $720.32 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,639.210242 | $1,601.41 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (53.58342446) | ($271.94) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.419607822) | ($2.87) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 53.58342446 | $271.94 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.419607822 | $2.87 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001001699) | ($1.77) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004193278) | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000678) | ($0.20) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001001699 | $1.77 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004193278 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000678 | $0.20 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.012157599) | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.013026365) | ($0.30) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.012157599 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.013026365 | $0.30 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.419607822) | ($2.87) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5,432.904267) | ($3,356.99) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (45.196373323) | ($1,943.90) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (21,766.75382813) | ($1,826.64) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.710915851) | ($16.43) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.710915851 | $16.43 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (21.041987) | ($21.04) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00429265282) | ($0.25) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00429265282 | $0.25 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.153817087) | ($2.49) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.153817087 | $2.49 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04658703081) | ($1.96) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04658703081 | $1.96 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (53.583424461) | ($282.38) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (1,639.210242404) | ($1,652.32) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | COMP | (12.848007916) | ($759.32) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.710915851) | ($16.35) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4.153817) | ($2.48) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001001972602) | ($1.86) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,004.7 | $10,004.70 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,004.7) | ($10,004.70) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,004.7 | $10,004.70 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 9,993.0 | $9,993.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,993.0) | ($9,993.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,993.0 | $9,993.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 31,460.0 | $31,460.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,460.0) | ($31,460.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,460.0 | $31,460.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 30,153.0 | $30,153.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,153.0) | ($30,153.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,153.0 | $30,153.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 9,991.0 | $9,991.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,991.0) | ($9,991.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,991.0 | $9,991.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,990.0) | ($9,990.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,990.0 | $9,990.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,998.0 | $9,998.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,998.0) | ($9,998.00) |
| ALEJANDRO FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,998.0 | $9,998.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002889839776 | $0.01 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020278135743 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014971173074 | $0.01 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066041529953 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128145890986 | $0.00 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314528330418144 | $11.64 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570887679251061 | $158.38 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.178116224991 | $180.18 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0358754773428386 | $0.04 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6750527957051 | $23.61 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.8255025128712 | $182.62 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001142066647355 | $0.01 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104404396512806 | $0.02 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.377973576547521 | $26.62 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65321524443274 | $40.59 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2069451040656 | $1.41 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0349394473682798 | $3.30 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.720292367275331 | $1.09 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.0103436568374 | $1.89 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010819883718955 | $413.16 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.603587425199 | $100.50 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11029802820106 | $313.27 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,678.488189271 | $1,678.49 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4947391799 | $1.98 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21602218393999 | $0.76 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26044694154 | $2.89 |
| ALEJANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 258.245738111925 | $258.25 |
| ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303204292969999 | $92.40 |
| ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03359035779 | $0.04 |
| ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075845574538 | $152.63 |
| ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0412963191 | $44.91 |
| ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08092691711 | $9.54 |
| ALEJANDRO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131498416108999 | $0.39 |
| ALEJANDRO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026787199628 | $0.00 |
| ALEJANDRO FREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124082767777 | $36.73 |
| ALEJANDRO FRESNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004884838441 | $0.00 |
| ALEJANDRO FRESNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00747684792299999 | $0.01 |
| ALEJANDRO FUENTES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 2.08 | $1.59 |
| ALEJANDRO FUENTES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 817.712821 | $638.56 |
| ALEJANDRO GABRIEL CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021777682876 | $0.04 |
| ALEJANDRO GALÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014079326012 | $0.00 |
| ALEJANDRO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799387510119999 | $0.81 |
| ALEJANDRO GALLEGO RAFFELSIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002501449357 | $0.00 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($52.56) |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (184.264476) | ($184.26) |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $5,007.39 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,497.0 | $2,500.79 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $7.70 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 11,700.0 | $17,980.22 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (7,497.0) | ($1,033.41) |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 183.597 | $86.90 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 932.0388 | $443.30 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270445322 | $50.00 |
| ALEJANDRO GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.911367490764 | $109.75 |
| ALEJANDRO GALMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522891623689899 | $0.47 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01612293497) | ($0.26) |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01612293497 | $0.26 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021491058609 | $0.06 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134293425341999 | $0.03 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008450740079831 | $0.00 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054574307196 | $0.00 |
| ALEJANDRO GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037186040221 | $0.41 |
| ALEJANDRO GALVEZ BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003509837064 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0154153 | $637.70 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02226202 | $63.47 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03468002 | $95.91 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00211376 | $79.67 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 7.09242825 | $100.52 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 8.27916659 | $100.72 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08294486 | $200.65 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00606163 | $200.88 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00673214 | $198.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.3659496 | $128.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09184861 | $195.08 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.10946865 | $202.51 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.19988751 | $264.97 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000746456234359999 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00905650793039999 | $0.01 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018859048558 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000220893644224 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076211086285 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046492347003 | $13.16 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077650594907 | $13.16 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8103706828799 | $7.89 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060707431569 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026356604854 | $0.03 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021730992623 | $65.37 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.490268046 | $23.89 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04433342038 | $88.07 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 930.059981605 | $930.06 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0424946088559999 | $0.38 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111409597816999 | $0.82 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6466357672 | $3.98 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0059683701062 | $0.01 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000051297412819999 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0128139688824 | $23.87 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057179633934 | $0.02 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000079929844922 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000323583063448 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011877101023 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036338519729999 | $0.00 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020480197509 | $61.56 |
| ALEJANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019418091646 | $37.89 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.30017) | ($3,500.00) |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 3,490.175 | $3,500.00 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630906826887 | $1.91 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5574561449734 | $4.77 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053147729504 | $110.49 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.952399328 | $35.95 |
| ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32553775783 | $0.16 |
| ALEJANDRO GARCIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059433800768 | $1.16 |
| ALEJANDRO GARCIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72397593607 | $0.57 |
| ALEJANDRO GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026053508237999 | $79.02 |
| ALEJANDRO GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27898082888 | $0.33 |
| ALEJANDRO GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029860285838 | $0.06 |
| ALEJANDRO GARCIA SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008823667832 | $2.74 |
| ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073652236449999 | $0.00 |
| ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004609877360199 | $0.00 |
| ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017374676819 | $0.00 |
| ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053050459326999 | $0.00 |
| ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00060153333685 | $0.03 |
| ALEJANDRO GARIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080126426294 | $0.00 |
| ALEJANDRO GARIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065835351440999 | $0.01 |
| ALEJANDRO GARIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079640621010999 | $0.01 |
| ALEJANDRO GARZA DE LA LLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104771626655 | $3.10 |
| ALEJANDRO GARZA DE LA LLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019218923989 | $0.01 |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001293) | ($48.81) |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 48.649 | $48.81 |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (162.401546) | ($162.40) |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (48.862335) | ($48.86) |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129362903466118 | $50.01 |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26758592286278 | $0.27 |
| ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.46562227562199 | $3.47 |
| ALEJANDRO GIMENO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244178919 | $73.90 |
| ALEJANDRO GIMENO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.895719332 | $172.90 |
| ALEJANDRO GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088333626559 | $0.01 |
| ALEJANDRO GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18004025085 | $0.03 |
| ALEJANDRO GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015547564802999 | $0.11 |
| ALEJANDRO GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75336801164 | $0.36 |
| ALEJANDRO GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56571708474742 | $0.51 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5154215036 | $3.52 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.573845541438 | $4.39 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018599109599999 | $0.00 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015899134664 | $0.00 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010859048100399 | $0.00 |
| ALEJANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029836273583 | $0.00 |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.520205157) | ($3,079.87) |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.520205157 | $3,079.87 |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.166594) | ($50.30) |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (59.353611156) | ($2,541.28) |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259861480839999 | $78.81 |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00662876954649999 | $0.01 |
| ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40574665906635 | $31.55 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02067611 | $602.81 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.21309776 | $448.53 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2111900955) | ($440.05) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01738774396) | ($509.60) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (375.288577509) | ($375.29) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAX | 375.288577509 | $375.29 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAX | (375.288577509) | ($375.29) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000614685405) | ($17.76) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01691389 | $526.56 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005093418918) | ($15.04) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.3060118373 | $480.93 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.03236868 | $50.11 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.23400657 | $357.79 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3569411068) | ($542.14) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.20857319 | $245.66 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01138831 | $246.17 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0291399889) | ($629.89) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.3807717118) | ($448.61) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.2365223924 | $246.04 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.2331864855) | ($241.55) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004175378745) | ($8.88) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003698978986) | ($7.52) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004042524068) | ($8.86) |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.06450111604 | $1,416.56 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Collateral | BTC | 0.04652773286 | $1,021.83 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033290225955 | $0.99 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0606651759999 | $14.06 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51604720509999 | $1.58 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6877054656 | $7.64 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5404509649 | $6.54 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555363715079639 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069006937382 | $213.64 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25665475863 | $0.26 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128028564565 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047693841182 | $0.05 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000264438637239999 | $0.01 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.8945881687587 | $2.89 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104426797101 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000291043752889999 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00261827857909999 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044761864829 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231880386329999 | $6.86 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028390894546 | $5.54 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151182024039999 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062817885 | $0.00 |
| ALEJANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054762053201 | $0.00 |
| ALEJANDRO GONZÁLEZ BECERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00319969 | $98.85 |
| ALEJANDRO GONZÁLEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029348185684 | $8.56 |
| ALEJANDRO GONZALEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158728631132 | $0.47 |
| ALEJANDRO GONZALEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03337816999999 | $1.28 |
| ALEJANDRO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036223622948 | $0.00 |
| ALEJANDRO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014556610436 | $0.01 |
| ALEJANDRO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110123403705 | $0.01 |
| ALEJANDRO GONZALEZ PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32756083479929 | $4.75 |
| ALEJANDRO GOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039965602594 | $11.83 |
| ALEJANDRO GOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111595563012 | $1.24 |
| ALEJANDRO GRAJALES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215711377 | $0.42 |
| ALEJANDRO GRAJALES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.141787806 | $18.14 |
| ALEJANDRO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165982824872199 | $0.16 |
| ALEJANDRO GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145657439697 | $43.11 |
| ALEJANDRO GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029234997843 | $57.14 |
| ALEJANDRO GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.972278426 | $433.97 |
| ALEJANDRO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044886226203 | $0.00 |
| ALEJANDRO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022354153014 | $0.02 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 28.3 | $239.95 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080882783629 | $250.55 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167946389449999 | $341.31 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023015804899 | $0.03 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29660179432 | $2.48 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.0923370649999 | $15.81 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049548767072 | $15.77 |
| ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046357198524 | $0.03 |
| ALEJANDRO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229646851109999 | $0.00 |
| ALEJANDRO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001963367675 | $0.00 |
| ALEJANDRO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00710291888309999 | $0.00 |
| ALEJANDRO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576832086149999 | $1.71 |
| ALEJANDRO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0421402807 | $7.04 |
| ALEJANDRO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96188795369999 | $1.56 |
| ALEJANDRO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36946596067 | $4.11 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121847729751999 | $36.06 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098397906028 | $19.20 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068755230516 | $0.20 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069886880609 | $1.36 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6814684797 | $1.33 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30220960766 | $0.19 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075631880231 | $0.84 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014032561278 | $0.00 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017424598738 | $1.04 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004257737936 | $0.00 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019208431537 | $0.00 |
| ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055195047186 | $0.00 |
| ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.5) | ($402.50) |
| ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($48.52) |
| ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127836921300099 | $50.02 |
| ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002080540125 | $0.04 |
| ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.766820577716 | $1.77 |
| ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.35725 | $631.72 |
| ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244238747352 | $72.69 |
| ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81233816022932 | $2.11 |
| ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754298128139999 | $13.36 |
| ALEJANDRO HECTOR FREIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140458764 | $0.02 |
| ALEJANDRO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135471709606 | $0.40 |
| ALEJANDRO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136559475573 | $0.00 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.18) | ($7.18) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.338176488 | $3,870.58 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (1.333258805) | ($4,000.00) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.250464) | ($1,000.25) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (24.111249773) | ($202.53) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02991877 | $918.71 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 470.0 | $470.00 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 102.089487207 | $726.83 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01762538) | ($487.63) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 7.7777145 | $61.21 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0239216562 | $50.86 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005069 | $157.35 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004544543318) | ($4.17) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03283089254) | ($30.13) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.089818541) | ($1,000.00) |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.333258805 | $1,223.38 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019717881631 | $5.12 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1996434349 | $0.23 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009531318879089 | $1.28 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2187845467707 | $0.22 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.37062701759999 | $2.74 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3369278585 | $14.86 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.335804650184 | $2.55 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56660934337 | $3.57 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055251984398 | $0.00 |
| ALEJANDRO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9109576051 | $0.12 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.588776) | ($9,961.10) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15444) | ($5,325.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.22110287) | ($19.75) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.22110287 | $19.75 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306998) | ($91.32) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306998 | $91.32 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (35.221102) | ($21.21) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306997) | ($96.38) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (33.9358) | ($298.06) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.17599 | $298.06 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000199) | ($5.80) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.003439 | $5.80 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1826077215) | ($307.81) |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028770544751 | $87.17 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101336750826 | $19.77 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.833793045999 | $174.83 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.557313213 | $36.12 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022534068981 | $0.01 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057990853012 | $11.32 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0667970948849999 | $0.07 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176249703579999 | $0.05 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634782577564321 | $24.43 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139482024832319 | $40.91 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134613139264 | $0.01 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093217544819 | $0.01 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.508884697103 | $6.50 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095997976817 | $0.00 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029247317235626 | $1.00 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.220822737947919 | $0.15 |
| ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000054982647784 | $0.00 |
| ALEJANDRO HERNANDEZ KROCTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022832281792 | $0.68 |
| ALEJANDRO HERNANDEZ KROCTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6931191747825 | $0.70 |
| ALEJANDRO HERNANDEZ KROCTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425426711809999 | $8.30 |
| ALEJANDRO HERNANDEZ MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083580597274 | $2.47 |
| ALEJANDRO HERNANDEZ MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030199861838 | $0.01 |
| ALEJANDRO HERNANDEZ MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0175862011909999 | $0.01 |
| ALEJANDRO HERNANDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185238009 | $0.54 |
| ALEJANDRO HERNANDEZ-FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059035995671 | $17.47 |
| ALEJANDRO HERNANDEZ-FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017143589944 | $3.35 |
| ALEJANDRO HERNANDEZ-FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3789470165 | $11.54 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05401389225) | ($1,563.00) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06671683937 | $1,930.59 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002008501227) | ($58.12) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001680671804) | ($48.63) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00901377437) | ($250.59) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00901377437 | $250.59 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009013777) | ($249.77) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02195627892 | $592.13 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007071222597) | ($19.07) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01902221915) | ($513.00) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005918802423) | ($15.96) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2458200607) | ($452.00) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2859707645 | $525.83 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007648865222) | ($14.06) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009142113321) | ($16.81) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001635057266) | ($48.68) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001635057266 | $48.68 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02335972964) | ($47.26) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02335972964 | $47.26 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00163506) | ($47.94) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02335972964) | ($48.85) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006264385544 | $164.59 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001484318019) | ($3.90) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001551683221) | ($4.08) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005023845602) | ($132.00) |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045263528755715 | $0.10 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009610366829999 | $0.00 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001589553659188 | $0.00 |
| ALEJANDRO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058288286121 | $0.00 |
| ALEJANDRO HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086469807409999 | $266.93 |
| ALEJANDRO HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363694965449999 | $740.99 |
| ALEJANDRO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138745620348 | $0.41 |
| ALEJANDRO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00694861171839 | $0.00 |
| ALEJANDRO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.426112772609999 | $4.74 |
| ALEJANDRO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013315133433 | $0.00 |
| ALEJANDRO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065664267161 | $0.01 |
| ALEJANDRO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047511352513 | $0.00 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025884656495 | $0.00 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000042237116875 | $0.00 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054360658529 | $0.01 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041513491 | $12.29 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000127118419736 | $0.00 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29883789648 | $3.32 |
| ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014359936216 | $0.82 |
| ALEJANDRO INVESTMENTS LLC | 418 MEADOWCREEK CIR, ROUND ROCK, TEXAS 78664 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015414046555 | $465.30 |
| ALEJANDRO INVESTMENTS LLC | 418 MEADOWCREEK CIR, ROUND ROCK, TEXAS 78664 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22314021341 | $454.38 |
| ALEJANDRO INVESTMENTS LLC | 418 MEADOWCREEK CIR, ROUND ROCK, TEXAS 78664 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19911401429 | $14.57 |
| ALEJANDRO IRAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099818543005 | $0.00 |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003906357805 | $119.80 |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1563972918 | $2.16 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013561462157 | $0.03 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014315723184 | $0.01 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000216974010269999 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114731967185 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000622660374379999 | $0.01 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103827097192 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020903316615 | $0.83 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014192530403 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125188307699 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000197213785739999 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000048103552274 | $0.00 |
| ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000025612084439 | $0.00 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2202686074 | $610.21 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02681269 | $992.66 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.178 | $489.67 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.197 | $497.03 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.633 | $1,346.91 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2761139) | ($8,197.19) |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.230394908) | ($2,256.24) |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001318937171) | ($2.50) |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016464) | ($5.04) |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268648642076293 | $99.20 |
| ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344592756374236 | $6.77 |
| ALEJANDRO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000600172597599999 | $0.02 |
| ALEJANDRO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045573699926 | $0.01 |
| ALEJANDRO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121469270531 | $0.00 |
| ALEJANDRO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21810440281999 | $0.05 |
| ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 274.28932905 | $274.29 |
| ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 274.47885247 | $274.48 |
| ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001945270727833 | $50.18 |
| ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8287164444119 | $0.68 |
| ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.097018015551 | $5.10 |
| ALEJANDRO JIMENEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,585.35) |
| ALEJANDRO JIMENEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09585394) | ($2,821.46) |
| ALEJANDRO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012271770889072 | $44.70 |
| ALEJANDRO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051975558475 | $1.54 |
| ALEJANDRO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113114122268 | $0.01 |
| ALEJANDRO JORBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012382) | ($50.18) |
| ALEJANDRO JORBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (406.712786) | ($406.71) |
| ALEJANDRO JORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123851139925867 | $50.01 |
| ALEJANDRO JORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.739347339157099 | $0.74 |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030038902013 | $0.00 |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015987679272 | $0.00 |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041657063291 | $0.00 |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000502737959249999 | $0.00 |
| ALEJANDRO JOSE CALLEJA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265571165587 | $0.27 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007375881309) | ($29.59) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006127034353) | ($2.48) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007575136962) | ($29.59) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005581143892) | ($22.19) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (273.841031028) | ($4,800.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002146959849) | ($0.83) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003825727249) | ($14.79) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007520910095) | ($28.88) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003046087239) | ($11.10) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004602726331) | ($0.16) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,201.31516) | ($1,201.32) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05870205308) | ($1,900.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.074358 | $2,320.57 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0659386136699999) | ($2,053.79) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (59.616948079) | ($1,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 67.232991211 | $1,127.75 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1472538618) | ($2.47) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.792926058) | ($30.07) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 202.004355 | $1,786.93 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 59.9 | $520.25 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (308.707035755) | ($2,676.49) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.030944 | $901.80 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,651.672291 | $8,651.67 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.87) | ($28.87) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.942417644 | $7,682.27 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.923170722 | $5,703.80 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3337290033) | ($655.25) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3381463524) | ($665.33) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7175104576) | ($1,415.11) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04160029 | $1,230.50 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04226857008) | ($1,252.46) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000281366248) | ($0.83) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009869211264) | ($29.58) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,027.246811 | $4,027.25 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.269987648 | $8,393.98 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17647563) | ($5,515.57) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008373492995) | ($2.48) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009901702332) | ($29.58) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13288037) | ($4,019.66) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.564383166) | ($11,265.84) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003355814131) | ($1.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,908.155217 | $6,908.16 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.2568466785 | $7,638.62 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1980763877 | $5,889.01 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23542574) | ($6,981.08) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005110889802) | ($14.79) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003545872732) | ($11.10) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000233623303) | ($7.09) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.989 | $3,085.34 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4275794748) | ($657.04) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.862388963) | ($1,325.19) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6974273428) | ($1,020.12) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02755175232) | ($606.91) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07057227351) | ($66.58) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09751375301) | ($92.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.17988616) | ($3,000.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.904597791 | $3,683.71 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02349935872) | ($22.17) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04840327316) | ($45.67) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.58994308) | ($1,500.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.952297451 | $1,841.86 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004696311884) | ($1.00) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006949534818) | ($14.79) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003288039698) | ($7.09) |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146210814852999 | $40.29 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119037174966 | $0.00 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008195376424191 | $14.53 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.312294607658 | $3.31 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83934079976 | $0.67 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.630625095258 | $27.62 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16400687598 | $1.45 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53485611238612 | $0.53 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00324155335639999 | $0.00 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008199563439 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029027063508 | $1.17 |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034695172198 | $0.02 |
| ALEJANDRO JOSE HERNANDEZ BADUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.032039 | $99.10 |
| ALEJANDRO JOSE HERNANDEZ BADUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835235090360989 | $0.81 |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.57) | ($8.57) |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.53298195695) | ($1.07) |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.57) | ($8.57) |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000360962684) | ($1.13) |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.57) | ($8.57) |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133913436531 | $0.04 |
| ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507779748837 | $0.51 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098885234585 | $0.00 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93189920553 | $0.93 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0117425539 | $1.26 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00670458208189999 | $0.01 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.29718986551 | $2.30 |
| ALEJANDRO JOSE ROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021870945366 | $0.13 |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018826452691 | $0.00 |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042967655016 | $0.05 |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4704926846 | $2.47 |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0546463691359999 | $0.00 |
| ALEJANDRO JOSE VENTURA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.47531137 | $945.33 |
| ALEJANDRO JOSE VENTURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47531137) | ($908.88) |
| ALEJANDRO JOSE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.10542038352 | $774.54 |
| ALEJANDRO JUAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.513111826 | $15,119.54 |
| ALEJANDRO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171403440929 | $63.15 |
| ALEJANDRO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009446527535 | $1.84 |
| ALEJANDRO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2653241581 | $0.17 |
| ALEJANDRO JULIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,845.94) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,772.50) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,896.14) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($549.93) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,078.08) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,070.54) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,186.63) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.84) | ($11,161.27) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,522.94) |
| ALEJANDRO JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016694711995 | $52.07 |
| ALEJANDRO JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16823719787 | $382.03 |
| ALEJANDRO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017597517689 | $5.21 |
| ALEJANDRO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034094399845 | $0.00 |
| ALEJANDRO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029252521221 | $5.71 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (50.8845471) | ($86.50) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 50.8845471 | $86.50 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,164.78923 | $1,164.79 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (125.933478039) | ($554.37) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 125.933478039 | $554.37 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($4.42) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,949.836586 | $1,949.84 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (124.933478039) | ($549.07) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 332.655518 | $332.66 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.941356336) | ($60.94) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.941356336 | $60.94 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.710851364 | $5,617.04 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134016037909799 | $15.76 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7525104440319 | $0.75 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8289991504 | $8.06 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6897397178 | $18.78 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55824401449768 | $3.67 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66972391589 | $1.23 |
| ALEJANDRO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37758117073936 | $0.88 |
| ALEJANDRO LAFUENTE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ADA | 3.5 | $1.56 |
| ALEJANDRO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007227758866 | $0.00 |
| ALEJANDRO LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094488290679 | $2.80 |
| ALEJANDRO LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066689526722 | $0.49 |
| ALEJANDRO LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028793523052 | $0.56 |
| ALEJANDRO LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03474476079 | $0.82 |
| ALEJANDRO LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236119668589999 | $6.99 |
| ALEJANDRO LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063736182322 | $0.01 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00015399 | $6.01 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00052866 | $20.63 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004804582497) | ($18.72) |
| ALEJANDRO LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,631.688300792) | ($455.83) |
| ALEJANDRO LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,631.688300792 | $455.83 |
| ALEJANDRO LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (3,631.6883007) | ($432.00) |
| ALEJANDRO LARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007045593117) | ($2.08) |
| ALEJANDRO LARA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009207512061) | ($2.08) |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014402604326 | $0.00 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3714370727107 | $0.61 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038715248833 | $0.88 |
| ALEJANDRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112920428438 | $0.00 |
| ALEJANDRO LAYA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166099766469999 | $0.00 |
| ALEJANDRO LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.68318418037 | $30.48 |
| ALEJANDRO LEGORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259782859254 | $0.00 |
| ALEJANDRO LEGORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019340289303 | $0.00 |
| ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000425855861 | $0.00 |
| ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180844780659999 | $0.00 |
| ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000367620336 | $0.00 |
| ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014876301569 | $0.00 |
| ALEJANDRO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156770866098 | $0.46 |
| ALEJANDRO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989186156326 | $0.90 |
| ALEJANDRO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000094213624186 | $0.00 |
| ALEJANDRO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00394421370949999 | $0.01 |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.27 | $52.27 |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011451) | ($353.87) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.519512) | ($52.52) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012386) | ($3.74) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.49858148) | ($6,381.50) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024242) | ($7.34) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00470106) | ($8.39) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012126) | ($3.66) |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015554346042 | $46.39 |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518503817549999 | $113.84 |
| ALEJANDRO LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31508648751298 | $0.32 |
| ALEJANDRO LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204908666729999 | $0.61 |
| ALEJANDRO LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3136500394 | $11.60 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017720956152 | $0.52 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30214592471 | $0.36 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058095027282 | $0.11 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9170626008 | $1.92 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59427950245 | $0.47 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0437603156649999 | $0.49 |
| ALEJANDRO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023182263685 | $0.01 |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00005031 | $1.50 |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030311863264 | $8.97 |
| ALEJANDRO LEVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.165756272999 | $404.17 |
| ALEJANDRO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180127017030186 | $0.21 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001981010794 | $59.46 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.933394122 | $22.13 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378610663959999 | $74.61 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05579036558 | $0.06 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.969809065 | $15.83 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44997939425 | $3.97 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10692169644 | $6.81 |
| ALEJANDRO LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073874016848 | $0.01 |
| ALEJANDRO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031878077166 | $0.94 |
| ALEJANDRO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040486483046 | $0.03 |
| ALEJANDRO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0410148414 | $3.00 |
| ALEJANDRO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.333229716 | $18.22 |
| ALEJANDRO LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140134734256 | $1.54 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,555.28 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002696428687) | ($8.34) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,055.72) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,055.72 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,056.14) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,978.14 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23) | ($617.70) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.23 | $617.70 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23) | ($617.68) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,484.864781) | ($3,575.71) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.595725) | ($27,732.97) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,210.39) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.276297) | ($8,187.60) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,991.633399313) | ($1,231.90) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,991.633399313 | $1,231.90 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.01561252) | ($34,912.17) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.01561252 | $34,912.17 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00258) | ($5.03) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.013032) | ($34,898.09) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01342507749) | ($26.98) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01342507749 | $26.98 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004149196857) | ($8.34) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $10,727.40 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005443352582) | ($8.34) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.003833048) | ($10,755.66) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10,597.182526 | $10,597.18 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.601536246 | $14,758.62 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.601556642) | ($14,742.83) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.601556642 | $14,742.83 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.601556642) | ($14,763.64) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.515761396) | ($1.33) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.515761396 | $1.33 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.65) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,989.149160709) | ($1,048.41) |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163205617456693 | $64.38 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.623780849413 | $30.27 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446558640271724 | $130.60 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01564454676 | $0.02 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0682185107997 | $30.66 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012421674742 | $0.04 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000750934787059999 | $0.00 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0750403725 | $0.06 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029362079271 | $0.00 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019489852035 | $0.06 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0839960790280488 | $235.51 |
| ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2085964094787 | $15.36 |
| ALEJANDRO LOPEZ CASASECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9006234897679 | $34.62 |
| ALEJANDRO LOPEZ CASASECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.061722693 | $14.32 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.001 | $0.07 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.8542063531 | $58.24 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.35 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.985 | $68.96 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $19.09 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.073159 | $171.68 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605723181100932 | $0.60 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118546211165999 | $0.00 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000606032448 | $0.04 |
| ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079588173108 | $0.00 |
| ALEJANDRO LÓPEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020172670749 | $0.00 |
| ALEJANDRO LÓPEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00647806988449999 | $0.00 |
| ALEJANDRO LÓPEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030500167268 | $0.01 |
| ALEJANDRO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019791872343 | $0.59 |
| ALEJANDRO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.98152802051 | $67.97 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,850.152810969) | ($125.98) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,850.152810969 | $125.98 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.706556544) | ($11.71) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.706556544 | $11.71 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.508582082) | ($740.64) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.508582082 | $740.64 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,320.518033986) | ($449.94) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,320.518033986 | $449.94 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (10.5085) | ($754.41) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 752.828 | $754.41 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (3,319.87) | ($457.74) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 455.519 | $457.74 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0264454) | ($800.00) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0264454 | $800.00 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.026445) | ($799.99) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 798.567 | $799.99 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | XLM | 22,549.630326998 | $3,110.36 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22,549.630326998) | ($3,103.74) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22,549.630326998 | $3,103.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (152.929766) | ($19.99) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (22,397.3485949) | ($2,982.96) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($38,311.56) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $38,311.56 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (24.449859688) | ($37,468.49) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.780884512) | ($35,000.00) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9834265354) | ($1,050.00) |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 40.852552988 | $43,618.08 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101346414848 | $310.95 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5728847344 | $0.67 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32546872528 | $706.88 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08709465285892 | $0.09 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.3250622228 | $197.08 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.60943163715712 | $0.63 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0198669356251582 | $1.87 |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.3926282185077 | $1.14 |
| ALEJANDRO LORET DE MOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (119.79119) | ($100.54) |
| ALEJANDRO LORET DE MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.239619681876 | $2.47 |
| ALEJANDRO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211327025849999 | $0.63 |
| ALEJANDRO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084545202389 | $0.16 |
| ALEJANDRO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056711106213 | $1.06 |
| ALEJANDRO LOZANO LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001789061165 | $0.01 |
| ALEJANDRO LUIS GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040438338888 | $124.11 |
| ALEJANDRO LUIS GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.398626802 | $21.45 |
| ALEJANDRO LUIS GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563494952582 | $112.68 |
| ALEJANDRO LUIS GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.160071389 | $69.89 |
| ALEJANDRO LUIS GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0449008114609999 | $0.04 |
| ALEJANDRO LUIS VALEA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001386) | ($40.34) |
| ALEJANDRO LUIS VALEA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 40.331 | $40.34 |
| ALEJANDRO LUIS VALEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (445.562845) | ($445.56) |
| ALEJANDRO LUIS VALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386934989 | $50.00 |
| ALEJANDRO LUIS VALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19971858780046 | $1.64 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16969095719 | $344.88 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 398.512645474 | $315.93 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.4861996609999 | $172.10 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.79002757599999 | $166.82 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.0692371674 | $240.14 |
| ALEJANDRO M LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.0594584695 | $231.09 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (644.760013) | ($299.20) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.032334153) | ($281.72) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.112007573) | ($9,927.72) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.38436806) | ($186.24) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48756843) | ($42,464.13) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004159) | ($8.50) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002816 | $8.50 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098972) | ($29.22) |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044224591640828 | $167.89 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240703080516494 | $67.08 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040789982187 | $0.04 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42050977586009 | $1.97 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18235249276613 | $2.85 |
| ALEJANDRO MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056199647345339 | $2.19 |
| ALEJANDRO MACKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333735000458 | $0.00 |
| ALEJANDRO MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292162119209999 | $0.34 |
| ALEJANDRO MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083690725124 | $0.00 |
| ALEJANDRO MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025415623786 | $0.75 |
| ALEJANDRO MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.205257183443 | $11.95 |
| ALEJANDRO MALO BRAGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116499068902 | $3.45 |
| ALEJANDRO MALO BRAGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035165753816 | $0.00 |
| ALEJANDRO MALO BRAGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027285535229 | $5.32 |
| ALEJANDRO MANAS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151023276486 | $56.32 |
| ALEJANDRO MANAS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020871969802 | $0.04 |
| ALEJANDRO MANAS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69766188838 | $0.44 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 1.109631602 | $10.01 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 13.83308282 | $124.77 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 0.76294681 | $18.48 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033022 | $10.00 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03675797 | $1,108.62 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 103.04552296 | $897.96 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 3.383733896 | $29.51 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 74.8108221 | $10.01 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 2,136.1128387 | $285.88 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 269.020575 | $157.38 |
| ALEJANDRO MANDULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232242036 | [illegible] |
| ALEJANDRO MANUEL BARONETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.37198 | $1,045.80 |
| ALEJANDRO MANUEL BARONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172331430968599 | $50.27 |
| ALEJANDRO MANUEL BARONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2440522235256 | $7.41 |
| ALEJANDRO MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549098753914579 | $0.01 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052166 | $20.85 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051494 | $21.01 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.00711 | $20.12 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 50.097749 | $39.31 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 21.301955 | $19.05 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050706) | ($15.00) |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002022995679 | $5.98 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045258314141 | $0.88 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51881362962 | $0.41 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243016788159999 | $0.27 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076287682422 | $0.01 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014200951007 | $0.10 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1248742024 | $31.17 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038451662435 | $0.23 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044901804931 | $0.00 |
| ALEJANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000619979401949999 | $0.00 |
| ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (55,375.37686) | ($19,322.46) |
| ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012982012831128 | $50.43 |
| ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022116148251 | $43.15 |
| ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 246.94020637183 | $130.85 |
| ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24462605302 | $26.86 |
| ALEJANDRO MARTIN JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070484891316 | $0.01 |
| ALEJANDRO MARTIN JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026856013112 | $0.00 |
| ALEJANDRO MARTIN SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141976568172 | $0.42 |
| ALEJANDRO MARTIN SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7672026918 | $2.06 |
| ALEJANDRO MARTIN UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139937786521 | $55.67 |
| ALEJANDRO MARTIN WAJNER COHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.42 |
| ALEJANDRO MARTIN WAJNER COHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,995.91 |
| ALEJANDRO MARTIN WAJNER COHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102338) | ($3,201.03) |
| ALEJANDRO MARTIN WAJNER COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241537456771052 | $73.20 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (10,144.927536232) | ($14,000.00) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 248.33058 | $248.33 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 45.555728 | $45.56 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,332.509388 | $1,332.51 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 10,144.927536232 | $5,777.62 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04868865341) | ($1,406.34) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04868865341 | $1,406.34 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.245114036) | ($235.36) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.245114036 | $235.36 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0580421446) | ($103.10) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0580421446 | $103.10 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.718815739) | ($136.38) |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.718815739 | $136.38 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038807393975176 | $13.50 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004367098438645 | $1.08 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0544046454 | $1.63 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28278287841416 | $3.89 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048801428626302 | $0.50 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597441498394 | $50.50 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014320790496 | $27.94 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.97628127586999 | $187.63 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045424171006 | $139.73 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057831986831 | $0.11 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00177542166739999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440522995309999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152521295 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018254957686 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017649154683 | $52.68 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076915641097 | $22.76 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5487716683 | $4.14 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01946638782 | $37.98 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022412942412 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 376.231787427 | $306.41 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.413671321509999 | $0.26 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001872273841 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1309434101 | $0.17 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024391518032 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7540875488 | $12.83 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015977818113 | $1.75 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150702151679999 | $0.93 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.019972694 | $2.41 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054445308464 | $0.41 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000545174201679999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025772992218 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5176769498 | $0.67 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55661450636 | $0.30 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015672793333 | $0.05 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000581037867059999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38355947422 | $0.70 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070065982835 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141528312096 | $0.03 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101681851985999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103333976602 | $0.01 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024342711098 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017123664707 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000654044765409999 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042989897694 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032538780508 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110082247085 | $0.01 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033913202472 | $0.01 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025619741097 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021952774176 | $0.00 |
| ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105867995597 | $0.00 |
| ALEJANDRO MARTINEZ MOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.085043568) | ($3,043.98) |
| ALEJANDRO MARTINEZ MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.11651152986 | $56.37 |
| ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01215523 | $485.19 |
| ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013855) | ($428.59) |
| ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700217628 | $50.00 |
| ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54234090458204 | $2.32 |
| ALEJANDRO MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243570909269999 | $0.72 |
| ALEJANDRO MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046189396119 | $0.00 |
| ALEJANDRO MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056989498608 | $0.01 |
| ALEJANDRO MAYORCA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000548 | $22.02 |
| ALEJANDRO MAYORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105904555671999 | $3.13 |
| ALEJANDRO MAYORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028727860567 | $56.10 |
| ALEJANDRO MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161439288211 | $0.11 |
| ALEJANDRO MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067051085606 | $2.41 |
| ALEJANDRO MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.292651412852 | $2.24 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224410314437 | $0.01 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295301547724999 | $0.09 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175655588979999 | $0.00 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002961762139828 | $0.00 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000450410795789999 | $0.00 |
| ALEJANDRO MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01301991453599 | $1.07 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.470390334) | ($3.10) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (5,700.508059216) | ($12,000.00) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 3,000.0 | $3,000.00 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 27.50179704 | $27.50 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1.130464711 | $1.13 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130464711) | ($1.13) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (3,000.0) | ($3,000.00) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 5,699.377594505 | $5,671.83 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.894020014) | ($3.23) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.751221205) | ($5,000.00) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.644254224 | $6,190.32 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1126302666) | ($150.12) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003121016042) | ($4.16) |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016489893808 | $49.05 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.56577594245 | $182.62 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82930210427 | $0.83 |
| ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.32124398149999 | $0.05 |
| ALEJANDRO MEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (33.169) | ($25.46) |
| ALEJANDRO MEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 25.347 | $25.46 |
| ALEJANDRO MEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,172.527592) | ($2,172.53) |
| ALEJANDRO MEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (26.382702215) | ($595.84) |
| ALEJANDRO MEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06135377) | ($1,769.20) |
| ALEJANDRO MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171028265095456 | $67.00 |
| ALEJANDRO MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2002268615756 | $0.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.58768455843 | $17.59 |
| ALEJANDRO MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083620740435258 | $2.37 |
| ALEJANDRO MELIAN LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001213533652 | $0.00 |
| ALEJANDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029690746 | $0.50 |
| ALEJANDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016662277618 | $0.00 |
| ALEJANDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000787507114 | $0.00 |
| ALEJANDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166117903979999 | $0.00 |
| ALEJANDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112480456680999 | $0.04 |
| ALEJANDRO MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018695235379 | $5.53 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,126.40643574) | ($5,126.41) |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162992346186999 | $0.48 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021751993673 | $4.24 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.870917097 | $1.80 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029003826518 | $0.01 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028213064577 | $0.00 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051041179174 | $0.01 |
| ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.555546370646 | $149.53 |
| ALEJANDRO MERCADO EMANUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125293102362999 | $50.50 |
| ALEJANDRO MERCADO EMANUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6770607628 | $8.68 |
| ALEJANDRO MESA VILLAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000354295696789999 | $0.00 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013234) | ($53.52) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013234 | $53.52 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013234) | ($54.11) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00990140638) | ($409.30) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00990140638 | $409.30 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1045132741) | ($322.00) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1045132741 | $322.00 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0099014) | ($409.69) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1045132741) | ($323.61) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.299445) | ($40.00) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42.299445 | $40.00 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (42.299445) | ($38.63) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.127262117) | ($37.16) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.127262117 | $37.16 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (41.127262) | ($36.96) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.159551252) | ($54.19) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.159551252 | $54.19 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (4.159551252) | ($53.04) |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017277472243668 | $0.70 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017822171954723 | $0.54 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12754015122557 | $0.12 |
| ALEJANDRO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033648735141978 | $0.05 |
| ALEJANDRO MEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000629141949869999 | $0.12 |
| ALEJANDRO MIGUEL VILLASANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205680430529999 | $0.61 |
| ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8,626.4042) | ($12,939.61) |
| ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.0) | ($44.46) |
| ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,702.128088) | ($1,728.31) |
| ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1293596479806 | $125.09 |
| ALEJANDRO MINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137922583482 | $4.08 |
| ALEJANDRO MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019795691174 | $0.00 |
| ALEJANDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2400882736 | $1.45 |
| ALEJANDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050858892748 | $101.44 |
| ALEJANDRO MONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265910993279999 | $80.71 |
| ALEJANDRO MONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6118165079999 | $14.83 |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002244188639) | ($0.09) |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002244188639 | $0.09 |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8715471307) | ($0.87) |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8715471307 | $0.87 |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005585328809 | $0.00 |
| ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00287863741390149 | $0.00 |
| ALEJANDRO MONTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035938267765 | $0.01 |
| ALEJANDRO MONTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037415501516999 | $0.00 |
| ALEJANDRO MONTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013584983201 | $0.01 |
| ALEJANDRO MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105777368037999 | $31.31 |
| ALEJANDRO MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152669527459999 | $0.02 |
| ALEJANDRO MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86037772351 | $3.04 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051918557033 | $0.00 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026588495903 | $0.01 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01650098004 | $0.02 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019948529753 | $0.00 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077629878102 | $0.00 |
| ALEJANDRO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001072951135 | $0.00 |
| ALEJANDRO MORENO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8030936399 | $43.40 |
| ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040370623792 | $123.90 |
| ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154505976259999 | $30.15 |
| ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.17587882819999 | $5.76 |
| ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.181279374 | $133.86 |
| ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039684429378 | $0.25 |
| ALEJANDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030872936203 | $0.91 |
| ALEJANDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063672947011 | $0.00 |
| ALEJANDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067581006449 | $0.01 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00800794) | ($250.00) |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00800794 | $250.00 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2389985171) | ($6,928.33) |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2389985171 | $6,928.33 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24700645) | ($7,179.88) |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018106919944709 | $62.02 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033057599186 | $0.03 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029189688968 | $0.01 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041836628938 | $4.59 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00704423431699999 | $0.40 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070149591347 | $0.00 |
| ALEJANDRO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22802637976 | $5.35 |
| ALEJANDRO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099180062714 | $0.06 |
| ALEJANDRO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116419503085 | $0.02 |
| ALEJANDRO NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018435560805 | $0.02 |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342316) | ($101.91) |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507854) | ($154.01) |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158553) | ($50.16) |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0220073092604524 | $550.11 |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017069936514 | $0.00 |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090904461876 | $0.00 |
| ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 136.24424943 | $1,776.63 |
| ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100793179609 | $308.92 |
| ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104725588604 | $211.79 |
| ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.23563014 | $88.19 |
| ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4799339527 | $3.69 |
| ALEJANDRO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797632876487 | $0.74 |
| ALEJANDRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036247002418 | $0.00 |
| ALEJANDRO OCHOA CAMBEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| ALEJANDRO OCHOA CAMBEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($982.05) |
| ALEJANDRO OCHOA CAMBEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2626697049859 | $65.45 |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,141.696189) | ($1,141.70) |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00369858 | $147.27 |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290424238029999 | $8.56 |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.62763878113 | $21.63 |
| ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.39895427067599 | $1.40 |
| ALEJANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127435136485 | $0.00 |
| ALEJANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647482629321205 | $0.00 |
| ALEJANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037780049822999 | $0.00 |
| ALEJANDRO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097885545968 | $0.00 |
| ALEJANDRO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179528554189999 | $0.02 |
| ALEJANDRO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000333561176669999 | $0.00 |
| ALEJANDRO OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189442104946 | $0.56 |
| ALEJANDRO OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.459224719 | $17.81 |
| ALEJANDRO ORIZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125356084663 | $0.00 |
| ALEJANDRO ORIZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002778652329 | $0.00 |
| ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.07877081 | $243.42 |
| ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 636.000622 | $601.11 |
| ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.47) |
| ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.078762) | ($243.13) |
| ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (626.000622) | ($593.41) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.858754821) | ($67.29) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.75322547) | ($3.61) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.01842077) | ($3.61) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 801.338660205 | $7,482.07 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (129.180727388) | ($67.29) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $240.33 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (1,049.7851) | ($8,719.90) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,680.707 | $8,719.90 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($13,489.47) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 13,466.881 | $13,489.47 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (702.062) | ($6,144.86) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6,120.805 | $6,144.86 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (8,440.26) | ($4,910.04) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,907.009 | $4,910.04 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($13,476.00) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13,434.329 | $13,476.00 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (21,301.459) | ($12,788.70) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,702.762 | $12,788.70 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (16.14716) | ($605.00) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 603.5 | $605.00 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (169.728160531) | ($67.29) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 87.004347349 | $146,127.28 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (95.25) | ($95.25) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 243.233 | $95.25 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (85.408) | ($3,182.97) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,172.761 | $3,182.97 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,172.76) | ($3,172.76) |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,962.283 | $3,172.76 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 938.64343733162 | $975.21 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301336503331 | $403.78 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.1156437549 | $386.12 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.29680425343 | $237.43 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.632058523082 | $40.57 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.554148401065 | $134.65 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.947764453372159 | $63.66 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 142.686946697 | $5,716.97 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019186632726 | $0.02 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043840961959 | $13.95 |
| ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6132157515 | $148.76 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19841228) | ($5,893.23) |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.555) | ($1.72) |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.721 | $1.72 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012085344663788 | $42.74 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.988707476969999 | $1.11 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144628197059999 | $0.03 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101683703884999 | $3.00 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55664737313477 | $1.86 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067842077385 | $0.00 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8231679001 | $2.82 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001385641208 | $0.00 |
| ALEJANDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013425381329 | $0.00 |
| ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003824 | $148.23 |
| ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.862055) | ($34,404.87) |
| ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,486.461074) | ($5,486.46) |
| ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207322858196169 | $83.30 |
| ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.22000041247 | $24.22 |
| ALEJANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8475072936032 | $0.86 |
| ALEJANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108794704 | $0.00 |
| ALEJANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026086898795 | $0.03 |
| ALEJANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204023009699999 | $0.00 |
| ALEJANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013852774074 | $0.00 |
| ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002668609773 | $0.01 |
| ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003585133342 | $0.00 |
| ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014889239987 | $0.00 |
| ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005400866046 | $0.00 |
| ALEJANDRO ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23899592344 | $0.19 |
| ALEJANDRO ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15349510624 | $1.71 |
| ALEJANDRO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126408133356999 | $3.74 |
| ALEJANDRO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.15898847819999 | $5.16 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 0.295 | $10.16 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 2,956.93 | $2,115.79 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 68.0021 | $2,345.39 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.445617992) | ($39.55) |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.445617992 | $39.55 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,956.93) | ($2,103.00) |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,956.93 | $2,103.00 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (68.2971) | ($2,346.69) |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 68.2971 | $2,346.69 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014948263733 | $226.32 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.80982139326 | $100.26 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38552918138 | $0.39 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.310047981 | $17.04 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034639667459999 | $0.02 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46125951096 | $10.05 |
| ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054402637726 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 676.18014611 | $433.69 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 3,105.0 | $264.73 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01736656 | $521.82 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (676.18014611) | ($433.62) |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 676.18014611 | $433.62 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01736656) | ($509.31) |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01736656 | $509.31 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (74.250431234) | ($58.18) |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 74.250431234 | $58.18 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (3,105.0) | ($262.37) |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 3,105.0 | $262.37 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025703013451 | $53.58 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.79116163406 | $100.38 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2980131787 | $3.49 |
| ALEJANDRO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0580693072 | $0.15 |
| ALEJANDRO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008286013027 | $0.00 |
| ALEJANDRO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016547997089 | $0.00 |
| ALEJANDRO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125654678768 | $0.01 |
| ALEJANDRO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014816211097 | $0.00 |
| ALEJANDRO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000023022588906 | $0.00 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03996336556) | ($123.05) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0241566447) | ($74.38) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006034884069) | ($18.60) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0140781516) | ($43.39) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004671390146) | ($14.05) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004328932363) | ($13.02) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001374394335) | ($4.13) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 28.0 | $83,997.75 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 32.0 | $90,723.89 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UNI | 861.938160008 | $5,456.07 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 56.25 | $357.43 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | UNI | (857.183255886) | ($5,545.26) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (11.947995011) | ($6.54) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (260,196.271402044) | ($148,888.00) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 322,138.900378991 | $184,332.45 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (7,825.242957261) | ($4,477.72) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (645.160506646) | ($369.17) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 34,477.067961 | $15,535.19 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,276.496409746) | ($22,500.00) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 30,612.244897959 | $23,526.57 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (72.579687544) | ($55.78) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (880.472282919) | ($676.67) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009042839261) | ($1.90) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001965627692) | ($4.13) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (23,373.691784114) | ($12,205.88) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (11,106.106141) | ($5,871.40) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02203323804) | ($43.39) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03773190368) | ($74.38) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002091466844) | ($4.13) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006593437846) | ($13.02) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007112686665) | ($14.05) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (22.203324) | ($11.50) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001436455734) | ($1.90) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003127326489) | ($4.13) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06426777061) | ($74.38) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03749097293) | ($43.39) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01203610072) | ($13.02) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01298826537) | ($14.05) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003817902917) | ($4.13) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001805173521) | ($1.91) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003912784491) | ($4.14) |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102972021 | $0.00 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.148613129 | $16.58 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54136760501 | $952.64 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14417502738 | $0.14 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 587.72986178678 | $334.42 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7937974699321 | $13.16 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2529450946 | $25.04 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092067728872 | $0.00 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.68881892 | $46.77 |
| ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.342495357425 | $1.82 |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005479655143) | ($20.85) |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.365 | $10,527.70 |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006598818502) | ($20.85) |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001095023668) | ($20.85) |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03942219127) | ($750.63) |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.312978019) | ($25,000.00) |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.626144801 | $30,962.91 |
| ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223471852767899 | $54.66 |
| ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018501800192 | $0.55 |
| ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085310516578 | $0.01 |
| ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021877636295999 | $0.00 |
| ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8319790636 | $0.83 |
| ALEJANDRO PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17741291132 | $0.21 |
| ALEJANDRO PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073947182081 | $0.03 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.105316957 | $4.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.01051875 | $1.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.107007894 | $4.13 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.10926457 | $4.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.013365 | $2.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.114203072 | $4.27 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.104252726 | $3.84 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0116325 | $1.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.111830508 | $4.15 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.01249875 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.112590355 | $4.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0116325 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.104666848 | $3.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.100102933 | $3.71 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.010395 | $1.52 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.116828955 | $4.35 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.113931414 | $4.26 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.01002375 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.133262149 | $5.11 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.150094462 | $5.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.01076625 | $1.56 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.114952691 | $4.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.119543652 | $4.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.113668225 | $4.30 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.107244824 | $4.08 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.01299375 | $1.86 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.100965884 | $3.82 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.105257134 | $3.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.01188 | $1.71 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.110672211 | $4.19 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0126225 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.104354619 | $3.93 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.132946063 | $4.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01200375 | $1.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.115642124 | $4.05 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01324125 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.143690677 | $5.06 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.133133519 | $4.76 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01101375 | $1.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.118497391 | $4.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01051875 | $1.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.11647495 | $4.31 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.107211838 | $3.92 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.116010996 | $4.24 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0111375 | $1.73 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.136952738 | $5.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.11372876 | $4.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0141075 | $2.25 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.132208008 | $4.96 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.01126125 | $1.77 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.27820029) | ($200.04) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.120451104 | $4.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.010395 | $1.65 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.13393529 | $5.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.106369102 | $3.94 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0106425 | $1.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.113885306 | $4.13 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.01188 | $1.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.125410188 | $4.66 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.01089 | $1.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.128690781 | $4.73 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0121275 | $2.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.134724544 | $5.02 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.01188 | $1.97 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.113850875 | $4.17 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.111023945 | $3.87 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.01423125 | $2.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.119652533 | $4.22 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.127246687 | $4.49 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.113357128 | $4.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.01089 | $1.79 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.107219867 | $3.72 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.113273182 | $4.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0106425 | $1.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.138023455 | $4.84 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01126125 | $1.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.134437177 | $4.73 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01101375 | $1.72 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.15207207 | $5.37 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01089 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.110389566 | $3.68 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.010395 | $1.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.111856519 | $3.89 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.127112201 | $4.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.01175625 | $1.86 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.115295969 | $3.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.120752197 | $4.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.105551745 | $3.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.107289659 | $3.67 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.112289926 | $3.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.01150875 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.01188 | $1.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.111838351 | $3.68 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.124427736 | $3.97 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.01002374 | $1.49 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.108189729 | $3.53 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.142317279 | $4.80 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0121275 | $2.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.142134607 | $4.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.01051875 | $1.77 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.141895884 | $4.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.145471732 | $4.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.01101375 | $1.67 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.13492393 | $4.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0116325 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.140242481 | $4.36 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.01249875 | $1.85 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.122468765 | $3.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.142844341 | $4.42 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.01027125 | $1.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1117829 | $3.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01027125 | $1.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.118757031 | $3.68 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01002375 | $1.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.110256035 | $3.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01076625 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.125570578 | $3.92 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01089 | $1.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.133311319 | $4.15 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.135968343 | $4.19 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0131175 | $1.79 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.125356166 | $3.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0121275 | $1.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.102970166 | $3.02 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.010395 | $1.37 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.147269383 | $4.36 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.01002375 | $1.31 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.13143927 | $3.87 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0111375 | $1.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.122290388 | $3.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.01101375 | $1.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.13466078 | $3.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.013365 | $1.56 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.124281805 | $3.32 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.131202254 | $3.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.01089 | $1.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.130077788 | $3.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0146025 | $1.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.129126106 | $3.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.10784952 | $3.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.01249875 | $1.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.104727587 | $2.84 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.013365 | $1.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.107355095 | $2.90 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.119470003 | $3.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.01051875 | $1.30 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.119923138 | $3.31 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.111307104 | $3.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.01200375 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.115249992 | $3.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.010395 | $1.25 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.127862115 | $3.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.110530593 | $3.13 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.26 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01014749 | $1.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.121950389 | $3.44 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.128926078 | $3.93 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0106425 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.144047178 | $4.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.105209611 | $3.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.01076625 | $1.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.142472048 | $3.99 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.01447875 | $1.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.102582696 | $2.90 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.01225125 | $1.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.108580194 | $3.07 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.104572229 | $2.94 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.011385 | $1.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.01002375 | $1.22 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.141831969 | $3.93 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.01497374 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.10761742 | $3.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.102336224 | $2.86 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $1.26 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.144556907 | $4.02 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0116325 | $1.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.143775218 | $3.96 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.141198249 | $3.89 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.127230106 | $3.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.144850932 | $3.84 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.135969348 | $3.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.132466343 | $3.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.134142787 | $3.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.143350189 | $3.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.103394844 | $2.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (25.089436205) | ($60,000.00) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.122773568 | $3.05 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.133630994 | $3.19 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.137640684 | $3.24 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.125447096 | $3.07 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.105099331 | $2.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,874.7) | ($14,874.70) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.129057657 | $3.07 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.121436175 | $2.92 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.133644707 | $3.21 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.13592407 | $2.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.145443447 | $2.83 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.140868645 | $2.49 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.104530358 | $1.87 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.137391082 | $2.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.137755299 | $2.52 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.130247043 | $2.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.135223568 | $2.85 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.100249414 | $2.14 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.118870694 | $2.52 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.121690588 | $2.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.104584388 | $2.11 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.108107784 | $2.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.111320847 | $2.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.143099379 | $2.95 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.100018912 | $2.11 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.10320022 | $2.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.151023134 | $3.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.110378549 | $2.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.101509491 | $2.24 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.106737744 | $2.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.131265847 | $2.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.118679117 | $2.45 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.106016935 | $2.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.101841229 | $2.15 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.139657727 | $2.99 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.106391159 | $2.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.113502606 | $2.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1431549 | $3.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.106923869 | $2.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.102446687 | $2.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.141034257 | $2.87 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.105124072 | $2.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.104898407 | $2.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.10275292 | $2.02 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.14216605 | $2.85 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.133138928 | $2.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.106995314 | $2.21 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.106603422 | $2.24 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.116130116 | $2.42 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.134025209 | $2.80 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.105772887 | $2.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.11334488 | $2.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.103264774 | $2.11 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.14989482 | $3.03 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.139283758 | $2.82 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.107431436 | $2.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.127554682 | $2.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.135246776 | $2.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.109431833 | $2.25 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.10106526 | $2.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.104873801 | $2.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.10507111 | $2.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.114952059 | $2.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.128427102 | $2.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.102182635 | $2.42 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.149980834 | $3.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.103769802 | $2.26 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.143706158 | $3.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.143471936 | $3.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.105777607 | $2.65 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.150815961 | $3.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.103773489 | $2.64 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.101476148 | $2.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.10435052 | $2.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.107465764 | $2.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.141584533 | $3.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.10278698 | $2.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.102396488 | $2.30 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.103415809 | $2.27 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.15104965 | $3.44 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.135454242 | $3.03 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.102695474 | $2.35 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.12986756 | $2.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.145187793 | $3.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.147428975 | $3.35 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.135966992 | $3.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.102435742 | $2.32 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.14097959 | $3.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.12798989 | $2.91 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.138762707 | $3.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.149393867 | $3.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.10522282 | $2.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.137623194 | $3.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.135578349 | $3.30 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.103317892 | $2.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.14408445 | $3.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.148008339 | $3.61 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.108782325 | $2.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.152209789 | $3.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.104581083 | $2.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.107690782 | $2.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.11642036 | $2.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.134892239 | $3.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.131974242 | $3.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.123956144 | $2.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.139362191 | $3.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.10427215 | $2.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.129880562 | $2.86 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.103170359 | $2.27 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.104675045 | $2.32 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.133960074 | $3.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.145208515 | $3.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.110543768 | $2.38 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.147896601 | $3.22 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.130802835 | $2.87 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.128955007 | $2.83 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.143381964 | $3.11 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.143062511 | $3.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.147776085 | $3.22 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.14395814 | $3.16 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.140816342 | $3.08 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.120910629 | $2.67 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.113385786 | $2.52 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.154859316 | $3.56 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.108735284 | $2.48 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.113133174 | $2.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.10238952 | $2.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.142098183 | $2.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.103239725 | $2.19 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.138440881 | $2.92 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.142749003 | $3.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.143882598 | $3.12 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.132248226 | $2.84 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.104870767 | $2.25 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.108893769 | $2.33 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.100361507 | $2.14 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.139806307 | $2.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.103008683 | $2.20 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.144359853 | $3.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.120453131 | $2.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.108112919 | $2.29 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.109227045 | $2.30 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.110376741 | $2.33 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.112084139 | $2.36 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.136524011 | $2.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.102955764 | $2.08 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.105255075 | $2.14 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.137508462 | $2.79 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.128121783 | $2.40 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.146048533 | $2.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.107788249 | $1.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.14436433 | $2.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.148316776 | $2.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.101330198 | $1.80 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.118265066 | $1.97 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.118618476 | $1.83 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.121514806 | $1.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.127242186 | $1.89 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.114572786 | $1.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.131280982 | $1.98 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.131384743 | $1.89 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.125644936 | $1.80 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.155527616 | $2.26 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.114528678 | $1.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.156384072 | $2.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.100465139 | $1.41 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.103426593 | $1.64 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.114584603 | $1.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.11145497 | $1.68 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.108770146 | $1.56 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.144223374 | $2.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.147263031 | $2.02 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.103077738 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.109513073 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.112959663 | $1.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.15923232 | $2.28 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.10486229 | $1.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.112593155 | $1.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.11243781 | $1.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.107165129 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.109040033 | $1.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.118875706 | $1.55 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.10619458 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.117893401 | $1.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 14,989.79 | $14,989.79 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.65) | ($62.65) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 25.089436205 | $24,261.82 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.124000686 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.113241236 | $1.64 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.117172523 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.104435085 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.116453979 | $1.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.155320223 | $2.32 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.109762391 | $1.78 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.105426183 | $1.69 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.110562389 | $1.82 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.113747744 | $1.81 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.109573875 | $1.77 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.116396732 | $1.94 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.114954132 | $1.88 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.116853672 | $1.95 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.14912785 | $2.36 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.101632018 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.106792326 | $1.66 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.138437689 | $2.09 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.113746374 | $1.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.141780331 | $2.18 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.105371519 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.138562811 | $2.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.108044065 | $1.56 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.100737923 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.137158718 | $2.00 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.104474944 | $1.58 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.107638987 | $1.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.101382825 | $1.46 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.132765338 | $1.94 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.100305244 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.105837228 | $1.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.111395298 | $1.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.102408097 | $1.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.150484224 | $2.23 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.104094263 | $1.54 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.112792037 | $1.65 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.127297032 | $1.86 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.144030124 | $2.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.153359825 | $2.27 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.107501954 | $1.57 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.108852098 | $1.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.100142382 | $1.50 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.150076197 | $2.27 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.106004316 | $1.63 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.100068402 | $1.53 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.111364712 | $1.68 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.100929535 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.100506144 | $1.47 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.142285487 | $2.15 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.101877462 | $1.51 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.110537549 | $1.66 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.111087487 | $1.67 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.133630284 | $2.01 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.113043398 | $1.71 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.105195052 | $1.60 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.137521062 | $2.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.106089327 | $1.62 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.101685428 | $1.61 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.12064277 | $1.91 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.147168277 | $2.38 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.108018756 | $1.72 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.111026346 | $1.74 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.10102034 | $1.59 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.104038851 | $1.64 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.106874012 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.107305921 | $1.70 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.10977162 | $1.75 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341580185547119 | $0.04 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163725419366 | $372.10 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.23630840389999 | $4.24 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34054526118 | $7.43 |
| ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157191630291999 | $1.71 |
| ALEJANDRO PARODI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| ALEJANDRO PARODI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.01054) | ($10,676.33) |
| ALEJANDRO PARODI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,576.5691) | ($1,047.06) |
| ALEJANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.619795846668 | $225.91 |
| ALEJANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127764236599999 | $0.01 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751749601881 | $22.25 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033569413948 | $66.02 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.521822232 | $10.72 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117111999696 | $1.30 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0669163306189999 | $0.59 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49236725671 | $0.07 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.366943853999999 | $1.25 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063587421836 | $3.80 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011819720776 | $1.30 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031260967637 | $0.19 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043142311637 | $0.33 |
| ALEJANDRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.521910669 | $1.66 |
| ALEJANDRO PASAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,720.00) |
| ALEJANDRO PASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($16,313.94) |
| ALEJANDRO PASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,348.42) |
| ALEJANDRO PASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582887933295 | $203.45 |
| ALEJANDRO PASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447399586289999 | $94.12 |
| ALEJANDRO PASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.61313879996 | $5.61 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011494727133 | $0.34 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06779500602 | $0.08 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17445802595 | $0.17 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126543025046999 | $0.00 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000805796236769999 | $0.00 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28890116006 | $0.99 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000423228717751 | $0.00 |
| ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81546746947 | $0.39 |
| ALEJANDRO PAZOS OUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001462108528 | $0.00 |
| ALEJANDRO PAZOS OUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008096011144 | $0.01 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.3233024 | $910.11 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.024179575 | $929.65 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.217941 | $6,278.16 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863135196519999 | $266.47 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206022551019999 | $419.31 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1215867302 | $8.02 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.845332356 | $65.30 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73808044514 | $6.52 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045555727008 | $3.33 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.105532939 | $17.44 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70371957364 | $27.84 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0936813701029999 | $0.58 |
| ALEJANDRO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4779110144 | $0.71 |
| ALEJANDRO PEDRAZA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088587878831626 | $0.00 |
| ALEJANDRO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002099764624 | $0.00 |
| ALEJANDRO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020008293419 | $0.02 |
| ALEJANDRO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050989757392 | $0.00 |
| ALEJANDRO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019343344718 | $57.92 |
| ALEJANDRO PENAGOS LITUMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001326 | $50.95 |
| ALEJANDRO PENAGOS LITUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4049328987862 | $8.29 |
| ALEJANDRO PERALTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($289.81) |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01704406 | $502.61 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 8.07888402 | $17,015.95 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.36263397 | $39,801.09 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022247429486 | $0.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060260265735 | $0.02 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098349005708 | $0.02 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126546183348 | $0.01 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018108976341 | $0.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002877662831 | $0.85 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.644114195 | $88.64 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002127606595 | $0.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091907303243 | $0.11 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082360142059 | $0.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218399289559999 | $0.19 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050244244219 | $0.01 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000781439414909999 | $0.00 |
| ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000905076484999999 | $1.77 |
| ALEJANDRO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040915400622 | $12.11 |
| ALEJANDRO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932951818449999 | $0.00 |
| ALEJANDRO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086213454419 | $0.26 |
| ALEJANDRO PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166522815779999 | $0.00 |
| ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051017674 | $0.00 |
| ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000515114016 | $0.00 |
| ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008340204555 | $0.00 |
| ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002418893358 | $0.00 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030508150909 | $0.90 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588600402 | $28.47 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7660553945 | $1.77 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499006782369999 | $0.31 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24030198986 | $2.67 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014176052375 | $0.13 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54995028117 | $0.08 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017308128436 | $1.03 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128424470018 | $0.51 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109774599037999 | $1.21 |
| ALEJANDRO PICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.34876735526 | $0.34 |
| ALEJANDRO PIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004018002539 | $0.00 |
| ALEJANDRO PIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001979244635 1 | $0.00 |
| ALEJANDRO PIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027298622151 | $0.00 |
| ALEJANDRO PIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088570364371 | $0.00 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (60.539171) | ($60.54) |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0056988 | $234.99 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173351250214 | $5.03 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014821619634 | $0.02 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016871992326 | $3.29 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1322830002467 | $0.13 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049384007611 | $0.00 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051872507192 | $0.00 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.599497533929999 | $0.29 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000131270472276 | $0.00 |
| ALEJANDRO PIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018798918694 | $0.00 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015123599862 | $0.00 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008052411696 | $0.00 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113702414392 | $33.65 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026807755537 | $0.00 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110679593801999 | $21.60 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6627142018 | $10.66 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013475472738 | $0.00 |
| ALEJANDRO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014271310672 9999 | $0.00 |
| ALEJANDRO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225189847837094 | $0.02 |
| ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00198875 | $58.89 |
| ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101308 | $30.19 |
| ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041076001263 | $12.03 |
| ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187617917059999 | $3.66 |
| ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000342220352339999 | $0.03 |
| ALEJANDRO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152928223226997 | $0.00 |
| ALEJANDRO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150143954004 | $0.00 |
| ALEJANDRO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065852041402 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PLESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156523174357 | $46.43 |
| ALEJANDRO PLESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2020752923213 | $0.23 |
| ALEJANDRO PLESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8075810582 | $1.13 |
| ALEJANDRO PLESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04229525773 | $0.06 |
| ALEJANDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027416953487 | $8.11 |
| ALEJANDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054893133456 | $0.01 |
| ALEJANDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04931264149999 | $2.54 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| ALEJANDRO PONZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.002655) | ($4.82) |
| ALEJANDRO PONZO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4.795 | $4.82 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| ALEJANDRO PONZO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002088719347) | ($4.18) |
| ALEJANDRO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255976832209999 | $0.76 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020921032983422 | $0.05 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035922248526 | $0.04 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51627466708 | $0.41 |
| ALEJANDRO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47431552338 | $0.47 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,239.641164328) | ($3,239.64) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (0.15833) | ($2.87) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2.861 | $2.87 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.143367) | ($1.14) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.808927608) | ($3.81) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (6.691) | ($5.51) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5.516 | $5.51 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($38.54) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 38.494 | $38.54 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.178001) | ($73.18) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (46.884786) | ($46.88) |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008248404985678 | $0.30 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041187941026782 | $0.07 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018161734913986 | $0.02 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004242839598606 | $0.01 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55283133340537 | $0.55 |
| ALEJANDRO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.81193498421947 | $3.81 |
| ALEJANDRO PORTUGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.24) | ($5.24) |
| ALEJANDRO PORTUGAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.13) | ($5.13) |
| ALEJANDRO PORTUGAL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.13) | ($5.13) |
| ALEJANDRO PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39084482876632 | $2.20 |
| ALEJANDRO POVEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017607565275 | $0.52 |
| ALEJANDRO POVEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077943773689999 | $0.00 |
| ALEJANDRO PRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003352151265 | $0.01 |
| ALEJANDRO PRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170223464229999 | $0.00 |
| ALEJANDRO PRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000591249288199999 | $0.00 |
| ALEJANDRO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018982096341 | $0.56 |
| ALEJANDRO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035657412386 | $0.00 |
| ALEJANDRO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035192575133 | $0.00 |
| ALEJANDRO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007431237478 | $0.01 |
| ALEJANDRO PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124561190501 | $3.69 |
| ALEJANDRO PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0932937879999 | $19.09 |
| ALEJANDRO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001798559081 | $0.00 |
| ALEJANDRO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645960598471 | $0.00 |
| ALEJANDRO PULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035386037338 | $0.10 |
| ALEJANDRO PULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028247771036 | $0.03 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004437521327 | $0.01 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353504590552075 | $0.42 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059188993469999 | $0.12 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107273572977 | $0.01 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000848112528209999 | $0.01 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035408897567 | $0.00 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0470579059629999 | $0.29 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00109173867724 | $0.35 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.24640245526 | $0.17 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000125045333018 | $0.00 |
| ALEJANDRO QUILOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049801152476 | $0.00 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011059365636 | $32.73 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016037501205 | $31.29 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129314655603 | $0.09 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047134110106 | $0.29 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.114064724658 | $36.30 |
| ALEJANDRO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025218518432 | $0.06 |
| ALEJANDRO QUITALIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023334096919999 | $6.91 |
| ALEJANDRO QUITALIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014185142275 | $0.02 |
| ALEJANDRO RADZEIRSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007171845685 | $0.00 |
| ALEJANDRO RADZEIRSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029592968518 | $0.00 |
| ALEJANDRO RAHONA PUCHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400868443899999 | $0.00 |
| ALEJANDRO RAHONA PUCHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000431221767439999 | $0.08 |
| ALEJANDRO RAHONA PUCHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053247615784 | $0.00 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016539980869 | $0.49 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045060309701 | $0.02 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090165517174 | $0.27 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16712584202 | $0.93 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6418911812 | $1.03 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4268015512 | $15.86 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015841600285 | $0.14 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0277561101029999 | $0.03 |
| ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45229891818 | $0.28 |
| ALEJANDRO RAMIREZ DE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83802403473 | $8.22 |
| ALEJANDRO RAMIREZ GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111004004698 | $0.00 |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.209933975) | ($171.12) |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001782 | $50.73 |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001782) | ($53.33) |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461431657455 | $0.01 |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009692903091768 | $1.47 |
| ALEJANDRO RAMON ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041004398338237 | $0.04 |
| ALEJANDRO RAMÓN TUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035723682624 | $1.24 |
| ALEJANDRO RAMÓN TUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47930583742301 | $1.04 |
| ALEJANDRO RAMÓN TUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21455073812 | $0.21 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001976919341 | $0.01 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129076846146 | $0.00 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022465817753 | $0.00 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050992835649 | $0.04 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125550352004 | $0.00 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640159640049999 | $18.95 |
| ALEJANDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053473251452 | $106.79 |
| ALEJANDRO RAMOS ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019435660123 | $0.00 |
| ALEJANDRO RAMOS-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140195373621 | $41.50 |
| ALEJANDRO RAMOS-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020621681142 | $0.00 |
| ALEJANDRO RAMOS-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30827277167 | $2.72 |
| ALEJANDRO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880293270726535 | $0.01 |
| ALEJANDRO RANGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03604637 | $1,071.80 |
| ALEJANDRO RANGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.511591708 | $1,003.19 |
| ALEJANDRO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022351789707 | $8.96 |
| ALEJANDRO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.49407940744 | $68.17 |
| ALEJANDRO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004315541484 | $12.91 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5783544068) | ($16,485.41) |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5783544068 | $16,485.41 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.647972023) | ($25.65) |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.647972023 | $25.65 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.647972) | ($25.65) |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.08) |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5780034) | ($16,460.65) |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358837106808319 | $123.79 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116566736825 | $0.02 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31004814326088 | $0.31 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028019701295 | $0.02 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016647311851 | $0.00 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016537442112 | $0.06 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00496711071973 | $0.37 |
| ALEJANDRO RAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000702083209479999 | $0.01 |
| ALEJANDRO RECABARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252209031289999 | $762.64 |
| ALEJANDRO REDONDO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022555272998 | $0.04 |
| ALEJANDRO RELOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064099427388 | $0.19 |
| ALEJANDRO RELOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000199538946289999 | $0.00 |
| ALEJANDRO RELOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28160552744 | $0.28 |
| ALEJANDRO RELOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112915045781 | $0.01 |
| ALEJANDRO RENEE SALVO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 402.084771 | $402.08 |
| ALEJANDRO RENEE SALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.084771) | ($402.08) |
| ALEJANDRO RENEE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6780888339221 | $1.41 |
| ALEJANDRO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081014072613 | $250.94 |
| ALEJANDRO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118555889178 | $23.13 |
| ALEJANDRO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018493452535 | $0.00 |
| ALEJANDRO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.420280621 | $15.42 |
| ALEJANDRO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.549636249 | $19.55 |
| ALEJANDRO REYES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 276.0 | $276.00 |
| ALEJANDRO REYES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.69) | ($0.69) |
| ALEJANDRO REYES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (275.0) | ($275.00) |
| ALEJANDRO REYES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01627102201 | $364.55 |
| ALEJANDRO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122008703164 | $3.01 |
| ALEJANDRO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02362596605 | $0.04 |
| ALEJANDRO RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7590039044837 | $17.03 |
| ALEJANDRO RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032311921068 | $0.00 |
| ALEJANDRO RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9933974898 | $0.93 |
| ALEJANDRO RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012625354459 | $0.00 |
| ALEJANDRO RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000057429984202 | $0.01 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001324662834 | $0.00 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020813047445 | $62.60 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016161706368 | $0.00 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131647173743 | $25.69 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055463813668 | $16.42 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151176284316 | $29.41 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098658732876 | $29.20 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585563827889999 | $0.68 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197914664789999 | $3.86 |
| ALEJANDRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49768318644 | $0.50 |
| ALEJANDRO RIVAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7514897855 | $2.97 |
| ALEJANDRO RIVAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02368664549 | $0.03 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00334696 | $137.13 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00300761) | ($90.00) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00300761 | $90.00 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01620910226) | ($33.50) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01620910226 | $33.50 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01620910226) | ($33.64) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00300761) | ($90.91) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04968956085) | ($103.00) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04968956085 | $103.00 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04968956085) | ($102.81) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01060879691) | ($21.50) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01060879691 | $21.50 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01060879691) | ($21.42) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009991332731) | ($19.25) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.009991332731 | $19.25 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009991332731) | ($19.40) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1800253899) | ($363.18) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1800253899 | $363.18 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1800253899) | ($362.61) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005008925) | ($147.27) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005008925 | $147.27 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00500892) | ($147.32) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($151.49) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005 | $151.49 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($151.27) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03513613993) | ($1,045.14) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03513613993 | $1,045.14 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03513614) | ($1,034.37) |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003513928403112 | $12.35 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162399376807749 | $4.29 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545503604139999 | $3.11 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044120129267 | $0.00 |
| ALEJANDRO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18970150668 | $13.22 |
| ALEJANDRO ROCA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.09997 | $4,063.88 |
| ALEJANDRO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.079728820269 | $107.08 |
| ALEJANDRO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081534823716 | $0.10 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.318986612) | ($9,057.08) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.318986612 | $9,057.08 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044101744) | ($3,093.21) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044101744 | $3,093.21 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,910.35291838) | ($4,769.30) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,910.35291838 | $4,769.30 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31898661) | ($9,124.20) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044101744) | ($3,136.95) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (910.0) | ($491.26) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,000.0) | ($3,829.32) |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022173704329183 | $75.87 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1975382489 | $2.56 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020210708440907 | $46.51 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08071066868 | $0.08 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.94621381718 | $99.74 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089831086447 | $0.79 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015709733756 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9694435619 | $6.73 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194906192539999 | $1.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.38103726 | $0.59 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039845968158 | $0.90 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050928252777 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021933483742 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029203797079 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6911916009 | $2.74 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5621044585 | $0.83 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025545503714999 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000121627709842 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001274986623039999 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0906050570192 | $0.34 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053638963192 | $165.48 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233212245678 | $45.51 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089882582633 | $0.79 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.113156108 | $1.04 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.081786845 | $3.32 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000222379899999 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000986191402709999 | $0.00 |
| ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026268502318999 | $0.00 |
| ALEJANDRO RODRIGUEZ AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007703875738 | $0.00 |
| ALEJANDRO RODRIGUEZ AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196086756250174 | $0.00 |
| ALEJANDRO RODRIGUEZ BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01960114216808 | $0.02 |
| ALEJANDRO RODRIGUEZ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000294090691 | $0.00 |
| ALEJANDRO RODRIGUEZ MORENO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03866584 | $1,392.20 |
| ALEJANDRO RODRIGUEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413517655399113 | $10.66 |
| ALEJANDRO RODRIGUEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062385834689 | $0.00 |
| ALEJANDRO RODRIGUEZ TEJEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 31.67133782 | $19.51 |
| ALEJANDRO RODRIGUEZ TEJEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.6713378) | ($19.82) |
| ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169464167569999 | $5.02 |
| ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019137821126 | $37.34 |
| ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051223086683 | $0.00 |
| ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022653741865 | $0.01 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.833484163) | ($74.77) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003496796265) | ($1.35) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 128.69252 | $306,583.76 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (4.38974734) | ($139,459.65) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,675.0 | $106,675.00 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04724563734) | ($83.33) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 6.770022341 | $195,470.86 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (6.77091421) | ($193,059.66) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,506.845996) | ($7,506.85) |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357775913029999 | $109.50 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084591484053002 | $323.43 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 741.918451531765 | $554.54 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39975534456646 | $749.20 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 344.20631610263 | $344.21 |
| ALEJANDRO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32476420601 | $41.04 |
| ALEJANDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28816010668 | $1.44 |
| ALEJANDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89581805328 | $3.06 |
| ALEJANDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114248675528 | $1.25 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6718698578 | $1,322.90 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6718698578) | ($1,328.99) |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018485737832 | $5.47 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115905282141 | $234.69 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240192558529999 | $0.00 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005600821776 | $0.02 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073719666621 | $0.01 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.175144136292999 | $0.18 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049991462575 | $14.80 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617185151749999 | $12.04 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4719745399 | $1.96 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9793885564 | $1.24 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13374018898 | $1.49 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015860710447 | $0.14 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45037160421 | $0.45 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71583217509999 | $5.86 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031879718395 | $0.20 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047363682094 | $1.07 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002094817493 | $0.16 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073486380437 | $0.00 |
| ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031876181253 | $0.01 |
| ALEJANDRO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108338322067 | $0.32 |
| ALEJANDRO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099153415112 | $0.00 |
| ALEJANDRO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5123677435 | $4.51 |
| ALEJANDRO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085635718544 | $0.01 |
| ALEJANDRO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.16689535139999 | $4.88 |
| ALEJANDRO ROSEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045435141716 | $13.45 |
| ALEJANDRO ROSEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119002869332 | $0.00 |
| ALEJANDRO ROSEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070189696102 | $13.70 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07885788 | $245.51 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.477988381) | $0.00 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.477988381 | $0.00 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693026868097 | $50.93 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14797948335 | $0.17 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082736112652 | $16.07 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4608524764 | $2.74 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310814802219999 | $3.45 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15152150731999 | $0.17 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104257332458 | $6.23 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178512517569999 | $7.06 |
| ALEJANDRO ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05040359222 | $2.88 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAX | (100,000.0) | ($100,000.00) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,974.0 | $100,145.22 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (99,973.99) | ($80,584.96) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 34.681977 | $80,584.96 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.008768) | ($19.96) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.818 | $19.96 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.008784) | ($20.00) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.87 | $20.00 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.008807) | ($20.00) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.899 | $20.00 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (19.765327) | ($44,887.45) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 45,057.18 | $44,887.45 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (14.890289) | ($34,324.35) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 34,178.982 | $34,324.35 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (270,921.619325866) | ($270,921.62) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (99,744.210449285) | ($99,744.21) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (79,295.749) | ($79,295.75) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,749.84) | ($3,749.84) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10073402) | ($3,021.82) |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684306 | $50.00 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,163.13014183133 | $5,037.13 |
| ALEJANDRO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014048267409 | $0.00 |
| ALEJANDRO ROSTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089522885578 | $0.00 |
| ALEJANDRO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210168480559999 | $0.62 |
| ALEJANDRO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000792865298229999 | $0.02 |
| ALEJANDRO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039495773946 | $0.04 |
| ALEJANDRO RUIZ LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070793807117 | $1.38 |
| ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01285222 | $462.92 |
| ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00507957 | $157.07 |
| ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02298969) | ($660.01) |
| ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508917296206254 | $153.19 |
| ALEJANDRO SAAVEDRA PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134094629742 | $0.00 |
| ALEJANDRO SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495517561649999 | $9.67 |
| ALEJANDRO SAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($567.72) |
| ALEJANDRO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001199580525 | $2.64 |
| ALEJANDRO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2594897090539 | $21.04 |
| ALEJANDRO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032988469377 | $0.00 |
| ALEJANDRO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012219428214 | $0.00 |
| ALEJANDRO SAINT JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000325558678869999 | $0.10 |
| ALEJANDRO SAINT JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.413868248 | $17.41 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 9.9356 | $9.59 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | CEL | 15.1272 | $13.53 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079699069877 | $2.36 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46775578749 | $0.55 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111119306254 | $2.17 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7208036757 | $2.16 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116458448842 | $1.29 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5824499408 | $1.58 |
| ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043385513099 | $0.00 |
| ALEJANDRO SALCEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067177) | ($19.98) |
| ALEJANDRO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461462447769999 | $13.69 |
| ALEJANDRO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35966415468 | $15.58 |
| ALEJANDRO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116414630841999 | $22.72 |
| ALEJANDRO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28626084891 | $3.18 |
| ALEJANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4053844928 | $0.35 |
| ALEJANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563955525 | $0.49 |
| ALEJANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000399115053499999 | $0.00 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033311995415 | $0.04 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176123383559999 | $52.57 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039351555154 | $77.86 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3294672851 | $2.09 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027172939478 | $0.24 |
| ALEJANDRO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045292925097 | $0.33 |
| ALEJANDRO SALVADOR MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51558015459 | $2.76 |
| ALEJANDRO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934435712569999 | $2.77 |
| ALEJANDRO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743703887509999 | $14.51 |
| ALEJANDRO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.871396041 | $25.87 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060177784556 | $0.18 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232564986079999 | $0.02 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086544771641 | $0.07 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020741298025 | $0.00 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106660969258999 | $0.12 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000177130449779999 | $0.00 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00062620971913 | $0.00 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09539830724403 | $0.09 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042828771416 | $12.68 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129161874629 | $0.00 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.811178397343 | $6.64 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090938064499 | $2.69 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1558711177 | $7.53 |
| ALEJANDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035152352597173 | $0.00 |
| ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02575232615) | ($10.78) |
| ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020533182202 | $0.61 |
| ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000109930928487999 | $0.00 |
| ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005907851926176 | $0.02 |
| ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0144906 | $436.53 |
| ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $62.00 |
| ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584408065522 | $52.92 |
| ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00731289478099999 | $0.27 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001846833019 | $0.00 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024428930086 | $0.00 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150295596889999 | $0.00 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072026526581 | $0.00 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043653902191 | $0.05 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072992985592 | $0.07 |
| ALEJANDRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043815185939 | $0.00 |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (68.342524885) | ($365.54) |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 68.342524885 | $365.54 |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.174161014) | ($344.73) |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.174161014 | $344.73 |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (68.342524885) | ($358.11) |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.174161014) | ($345.00) |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9377766176 | $1.84 |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1977698011088 | $1.06 |
| ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002016622374 | $0.40 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,321.018001 | $9,321.02 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,321.018001) | ($9,321.02) |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,652.388890981) | ($1,430.41) |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (86.058065981) | ($1,709.97) |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035302455826 | $0.10 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126137591133 | $0.00 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.610845555813 | $3.61 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.897452847833 | $29.76 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000250108071 | $0.00 |
| ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84527263583139 | $38.40 |
| ALEJANDRO SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00437772 | $170.64 |
| ALEJANDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156433397971 | $4.46 |
| ALEJANDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3467206762 | $26.08 |
| ALEJANDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08061459666 | $4.59 |
| ALEJANDRO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125541711518999 | $0.37 |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.012111 | $490.73 |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010711) | ($423.00) |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003493) | ($144.29) |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001578) | ($48.96) |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.001578 | $48.96 |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00618115) | ($180.95) |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341469958 | $100.00 |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256000118221821 | $0.34 |
| ALEJANDRO SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158609741304899 | $50.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127141327412999 | $37.63 |
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021700334113 | $42.34 |
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.883932406 | $31.62 |
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.384372554 | $10.29 |
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039788504787 | $0.04 |
| ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20655863856 | $11.76 |
| ALEJANDRO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.498004753753 | $2.40 |
| ALEJANDRO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.172809599 | $4.17 |
| ALEJANDRO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033911031352 | $0.01 |
| ALEJANDRO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076154333465 | $0.01 |
| ALEJANDRO SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020118239989 | $5.95 |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (288.341325) | ($288.34) |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (6.124038335) | ($81.57) |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055230030733 | $1.36 |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26431358377753 | $2.95 |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4561652225807 | $0.46 |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021495317709 | $0.02 |
| ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000480386285729999 | $0.00 |
| ALEJANDRO SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026169535338 | $0.00 |
| ALEJANDRO SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000729797589 | $0.00 |
| ALEJANDRO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012016808657 | $3.56 |
| ALEJANDRO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33744024269 | $3.75 |
| ALEJANDRO SERRANO CASTANEDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 2.084891548 | $222.58 |
| ALEJANDRO SERRANO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016560446688708 | $50.16 |
| ALEJANDRO SERRANO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172582499451 | $3.33 |
| ALEJANDRO SESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,180.466023 | $1,180.47 |
| ALEJANDRO SESE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,180.466023) | ($1,180.47) |
| ALEJANDRO SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018861886949 | $0.56 |
| ALEJANDRO SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044134121329 | $0.00 |
| ALEJANDRO SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061445317367 | $0.06 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.2489 | $504.29 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087703738991 | $54.64 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.8664383208 | $247.99 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052219554172 | $145.41 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0902524163 | $2.42 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.5422396689999 | $27.58 |
| ALEJANDRO SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034276495652 | $1.73 |
| ALEJANDRO SIMÓN ALDONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.057813183656 | $2.94 |
| ALEJANDRO SOMOZAS MANCILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,002.79 |
| ALEJANDRO SOMOZAS MANCILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.975 | $37,637.72 |
| ALEJANDRO SOMOZAS MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708503499233 | $194.85 |
| ALEJANDRO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019259413682 | $5.70 |
| ALEJANDRO SORIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005450588584) | ($11.02) |
| ALEJANDRO SORIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003970748838) | ($80.28) |
| ALEJANDRO SORIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1318132357) | ($2,665.00) |
| ALEJANDRO SORIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1641413901 | $3,318.61 |
| ALEJANDRO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110359448318959 | $2.30 |
| ALEJANDRO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000357967495069999 | $0.01 |
| ALEJANDRO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025330926831 | $0.00 |
| ALEJANDRO SQUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212256675809999 | $63.89 |
| ALEJANDRO SQUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000600308316169999 | $1.17 |
| ALEJANDRO SQUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082724222869 | $0.92 |
| ALEJANDRO SUAREZ SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113682873905641 | $50.00 |
| ALEJANDRO SUAREZ SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002377375834 | $0.00 |
| ALEJANDRO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022339432059 | $0.00 |
| ALEJANDRO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039965229331 | $0.04 |
| ALEJANDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017618934148 | $0.02 |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000647) | ($25.03) |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025833) | ($10.11) |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161163) | ($63.11) |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433020751919999 | $0.00 |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412153659 | $0.02 |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018396894938 | $0.04 |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875281462 | $0.02 |
| ALEJANDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007075238039274 | $0.28 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.004274 | $153.92 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02868224 | $961.70 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003513835968) | ($0.08) |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002906538694) | ($0.08) |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002835 | $79.13 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 152.091254 | $152.09 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 0.1333974061 | $144.50 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035831853965935 | $9.15 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092420953559 | $1.53 |
| ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22633430394626 | $0.23 |
| ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105297499658 | $0.01 |
| ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028768864428 | $56.18 |
| ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.32821332 | $12.10 |
| ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81452409526 | $0.81 |
| ALEJANDRO TRAVERSO TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005410768991 | $16.01 |
| ALEJANDRO TREITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00972360524973743 | $0.01 |
| ALEJANDRO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095732715389 | $28.33 |
| ALEJANDRO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7529006968 | $6.94 |
| ALEJANDRO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.404160934649999 | $0.06 |
| ALEJANDRO TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0235261293 | $10.33 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.0198581 | $11,534.73 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (694.318796247) | ($10,915.39) |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,077.97) |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063099179478 | $0.02 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002837186496 | $0.00 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148419240539 | $313.82 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.711545052065 | $65.13 |
| ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30928109487 | $0.31 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,800.355834 | $10,800.36 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5182556888) | ($0.52) |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5182556888 | $0.52 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,800.87) | ($10,800.87) |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041481939639 | $0.00 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006248771989 | $0.01 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027191926782 | $0.01 |
| ALEJANDRO TRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00402814797075519 | $0.00 |
| ALEJANDRO TRIPICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000675319442899999 | $0.00 |
| ALEJANDRO TRIPICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022898323536 | $0.00 |
| ALEJANDRO TRIPICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040974836825 | $0.00 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064476 | $25.78 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.120593404 | $366.73 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.100956559 | $306.92 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.221549963) | ($629.65) |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 2.03415029 | $73,150.08 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.113132874) | ($40,000.00) |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000816857783) | ($24.79) |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001149654501) | ($24.79) |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004576051467078 | $118.45 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.031990855299 | $129.32 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017363949726 | $62.68 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051015742956 | $101.37 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2086953417 | $7.21 |
| ALEJANDRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69761022729 | $0.07 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($429.46) |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002223) | ($63.60) |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.032941 | $63.60 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.270427) | ($531.79) |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012157475798302 | $0.45 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061133225732 | $0.01 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122461526638609 | $3.36 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038388829611 | $0.04 |
| ALEJANDRO TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56344573742 | $1.25 |
| ALEJANDRO ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031385960984 | $95.74 |
| ALEJANDRO ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141763364397 | $27.66 |
| ALEJANDRO ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3243306554 | $3.34 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (59.544155929) | ($3,598.25) |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 59.544155929 | $3,598.25 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.850622682) | ($111.82) |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.850622682 | $111.82 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DASH | (60.776218002) | ($3,680.00) |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 920.0 | $920.00 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (920.0) | ($920.00) |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 128.5455 | $920.00 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (128.5455) | ($859.42) |
| ALEJANDRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000787123224 | $0.00 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44647285012 | $0.35 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108599412067 | $0.04 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.135311999993587 | $12.94 |
| ALEJANDRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000199097969719999 | $0.00 |
| ALEJANDRO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.705677322 | $4.71 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14989) | ($5,940.54) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.15) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.14087798 | $8.84 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 974.02 | $974.02 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.86 | $10.86 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,010.0) | ($1,010.00) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.69) | ($1.69) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.09141512423 | $2,800.58 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09035) | ($2,772.86) |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018106676349 | $56.82 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021601037898999 | $0.00 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017628846859 | $0.00 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023761020794 | $0.00 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.287556947404 | $0.29 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000075135832859999 | $0.00 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017040223124 | $0.66 |
| ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015718597213 | $0.01 |
| ALEJANDRO VANO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385656218019999 | $0.45 |
| ALEJANDRO VARELA SABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050387217925 | $14.91 |
| ALEJANDRO VARELA SABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040048554719 | $7.81 |
| ALEJANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95891892099999 | $6.96 |
| ALEJANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072206474227 | $0.21 |
| ALEJANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0394103582 | $4.04 |
| ALEJANDRO VASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.442001) | ($13,455.54) |
| ALEJANDRO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017999451960001 | $67.26 |
| ALEJANDRO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.165043006693 | $1.25 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 706.115 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (706.115) | ($501.13) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 798.978 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (798.978) | ($499.05) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 983.672 | $500.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (983.672) | ($506.60) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.510808081) | ($521.51) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.510808081 | $521.51 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (521.51) | ($521.51) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,265.187 | $521.51 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,265.187) | ($518.89) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00145442 | $43.42 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001454) | ($42.37) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 89.313 | $42.37 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (89.313) | ($42.32) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002505201443) | ($72.98) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002505201443 | $72.98 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.769253075) | ($1.77) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.769253075 | $1.77 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002505) | ($72.97) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 126.133 | $72.97 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (126.133) | ($72.85) |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025803282702463 | $0.86 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000545240653769999 | $0.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.404134679561 | $12.40 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030560923405 | $0.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038927908349999 | $0.00 |
| ALEJANDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108274655368 | $32.05 |
| ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083361274944 | $2.47 |
| ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122688745504 | $23.94 |
| ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0729361469999 | $11.35 |
| ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19650259012 | $2.18 |
| ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3357499356 | $1.15 |
| ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,700.0) | ($61,700.00) |
| ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450,070.0) | ($450,070.00) |
| ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042246462137 | $1.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,143.22584665099 | $6,143.23 |
| ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126147844615 | $3.73 |
| ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022712391677 | $0.67 |
| ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7214074481 | $2.01 |
| ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00300448883939999 | $0.23 |
| ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38119390289 | $0.20 |
| ALEJANDRO VELEZ POSADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0165238 | $489.31 |
| ALEJANDRO VELEZ POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229599015952 | $54.12 |
| ALEJANDRO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157865354511878 | $0.18 |
| ALEJANDRO VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231574171555405 | $0.02 |
| ALEJANDRO VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000462263653129999 | $0.00 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003558870875 | $108.91 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034448196673 | $0.07 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014951040675 | $0.01 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16013680004 | $0.13 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3774146206 | $4.50 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069000298418 | $0.00 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1186959407 | $20.90 |
| ALEJANDRO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03502424274 | $3.85 |
| ALEJANDRO VICTOR JOSE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003577747528 | $0.00 |
| ALEJANDRO VICTOR JOSE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842205890429999 | $0.01 |
| ALEJANDRO VILLA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662906574720461 | $0.77 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.05379462484 | $100.23 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 45.7518478 | $85,163.38 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.211292673 | $2,255.66 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.87) | ($30.87) |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.016453 | $30.87 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($185.44) |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (23.495) | ($43,618.60) |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017651461468 | $0.00 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00581755708749999 | $0.01 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016279893297 | $0.00 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112274918957318 | $0.15 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2814972249341 | $0.28 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097721008422 | $0.10 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008664681211 | $0.05 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20615488707 | $0.21 |
| ALEJANDRO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.264089114148322 | $485.07 |
| ALEJANDRO VILLARREAL LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018748774664 | $0.00 |
| ALEJANDRO VILLARREAL LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000257549132389999 | $0.00 |
| ALEJANDRO VILLARREAL LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092605413597 | $0.00 |
| ALEJANDRO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004566536491 | $140.49 |
| ALEJANDRO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.57112926698 | $72.08 |
| ALEJANDRO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140779676219999 | $285.65 |
| ALEJANDRO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4558681331 | $16.18 |
| ALEJANDRO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015380737638 | $4.90 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018779773341 | $56.23 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030484770659 | $0.04 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02967372652 | $58.04 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0288350909999 | $15.88 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.202696646 | $13.94 |
| ALEJANDRO WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2095852553 | $1.06 |
| ALEJANDRO WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126659973784 | $3.75 |
| ALEJANDRO WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025626690921 | $0.00 |
| ALEJANDRO WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046791019155 | $9.13 |
| ALEJANDRO WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000125027696938999 | $0.00 |
| ALEJANDRO YERPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.222221959337 | $1.13 |
| ALEJANDRO YOON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1880558557) | ($380.37) |
| ALEJANDRO YOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1880558557 | $380.37 |
| ALEJANDRO YOON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1880558557) | ($371.74) |
| ALEJANDRO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030648359873 | $0.09 |
| ALEJANDRO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011702059829696 | $3.05 |
| ALEJANDRO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000797076723069999 | $0.00 |
| ALEJANDRO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101217094510999 | $0.10 |
| ALEJANDRO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137313101195 | $0.41 |
| ALEJANDRO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105594041372 | $0.00 |
| ALEJANDRO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000757674971259999 | $0.05 |
| ALEJANDRO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00098976331011 | $0.31 |
| ALEJANDRO ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017402113668 | $0.00 |
| ALEJANDRO ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100913840815 | $0.00 |
| ALEJANDRO ZAPPARRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053207859919999 | $0.00 |
| ALEJANDROJOAQUIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5291185904812 | $0.51 |
| ALEJO AKERFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 539.790675 | $539.79 |
| ALEJO AKERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731488325467 | $50.17 |
| ALEJO AKERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032207823429 | $0.63 |
| ALEJO AKERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.875527546 | $5.88 |
| ALEJO ARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649840432 | $0.49 |
| ALEJO ARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.454373877 | $35.45 |
| ALEJO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514731632782 | $0.01 |
| ALEJO CASTILLO USYAOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021731102501 | $0.64 |
| ALEJO CASTILLO USYAOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1457770006125 | $13.23 |
| ALEJO CASTILLO USYAOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.636524902 | $40.14 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.548678839) | ($502.50) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.548678839 | $502.50 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.548678839) | ($452.71) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6186699667) | ($1,319.72) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6186699667 | $1,319.72 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04071098) | ($1,192.23) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04071098 | $1,192.23 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6186716191) | ($1,309.40) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6186716191 | $1,309.40 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.618669) | ($1,308.49) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.618672) | ($1,303.30) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04071) | ($1,153.42) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04084942295) | ($1,200.48) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04084942295 | $1,200.48 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04077) | ($1,200.19) |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051384294050007 | $18.59 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622038854983899 | $17.23 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171258627949999 | $0.00 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014906370826 | $0.01 |
| ALEJO ESCRIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0450505915730199 | $3.00 |
| ALEJO FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,858.00) |
| ALEJO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3574091126892 | $110.44 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.01785601 | $1.93 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (6.10284804) | ($559.43) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (2,559.0582686) | ($405.00) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.705867539) | ($6.26) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (3.08371038) | ($250.77) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8328527) | ($4,308.23) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.495674688) | ($3,474.24) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,762.56) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27149649) | ($8,125.62) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002299651422) | ($4.76) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.409072085) | ($126.24) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (21.936393765) | ($115.18) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (7.838557981) | ($60.02) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10033532) | ($3,021.90) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006243108479) | ($1.89) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009034) | ($2.75) |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218558179500921 | $82.38 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39980106495013 | $0.67 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151953468606169 | $42.58 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1869294522378 | $0.40 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090631612800018 | $0.91 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00723268105889609 | $1.03 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038001084689078 | $0.01 |
| ALEJO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062212171256468 | $0.62 |
| ALEJO MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025626442924 | $0.00 |
| ALEJO MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037681442937 | $0.00 |
| ALEJO MARTIN CESPEDES CRUCEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095502222523 | $0.01 |
| ALEJO MARTINOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.608514705904 | $8.03 |
| ALEJO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001507615323 | $0.00 |
| ALEJO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048323466456 | $0.00 |
| ALEJO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3889476416096 | $0.37 |
| ALEJO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005236034792 | $0.00 |
| ALEJO PEZZELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000396) | ($1.00) |
| ALEJO PEZZELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173387) | ($439.13) |
| ALEJO PEZZELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000029) | ($1.00) |
| ALEJO PEZZELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010829) | ($373.81) |
| ALEJO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390923073 | $50.00 |
| ALEJO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89594886933982 | $1.73 |
| ALEJO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786252085163299 | $2.24 |
| ALEJO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009860783638 | $0.00 |
| ALEJO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00821214544249999 | $0.01 |
| ALEJO RONCAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087752616089999 | $0.00 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01878471 | $587.77 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05824033663) | ($1,817.47) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05824033663 | $1,817.47 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (203.591936531) | ($1,761.07) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 203.591936531 | $1,761.07 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (203.5919) | ($1,761.07) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0562434 | $1,761.07 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05137768 | $1,596.72 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1636457831) | ($5,085.62) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9070398038) | ($1,902.36) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9070398038 | $1,902.36 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.89673957) | ($1,884.83) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.179570864) | ($2,473.95) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.179570864 | $2,473.95 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.189871098) | ($2,495.55) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.859116609) | ($1,803.48) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.859116609 | $1,803.48 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.859116) | ($1,799.48) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0586779 | $1,799.48 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00516214 | $157.38 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08324856547) | ($2,553.40) |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.07142235 | $143.98 |
| ALEJOS ANAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03790038571) | ($74.58) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07882194 | $142.29 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08246659633) | ($149.30) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00889909 | $270.45 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004910423606) | ($149.16) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004915032478) | ($149.30) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.155785536) | ($599.73) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.155785536 | $599.73 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (216.939839107) | ($1,787.94) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 216.939839107 | $1,787.94 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,990.226444238) | ($2,757.84) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,990.226444238 | $2,757.84 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4,990.224) | ($2,580.87) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.093367 | $2,580.87 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.094032) | ($2,587.29) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.770475 | $2,587.29 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.51 | $2,200.83 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.066591145) | ($3,028.30) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (216.939839107) | ($1,627.01) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.105722185) | ($10,000.00) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06050921611) | ($74.65) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.244986942) | ($302.24) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.346073421 | $10,296.52 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.189871098 | $1,467.94 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $432.10 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (2.440003331) | ($2,633.78) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003864653192) | ($74.58) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01566160811) | ($302.24) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3545427153) | ($6,841.96) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1636462351) | ($3,158.04) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4799171006 | $9,261.43 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1636457831 | $3,158.03 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5245329297) | ($10,000.00) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01585345704) | ($302.24) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00391563832) | ($74.65) |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5688120553 | $10,844.16 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08324856547 | $1,587.10 |
| ALEJOS ANAYA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001909258928) | ($37.29) |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708628744473735 | $19.77 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015708257009675 | $41.78 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7232705112399 | $55.92 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3073819733191 | $41.94 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31777136885056 | $3.82 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2857519876812 | $13.00 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000901528000769999 | $0.00 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14498518802 | $8.25 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030650422611 | $0.00 |
| ALEJOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060778800793 | $0.00 |
| ALEK BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022694437458 | $0.02 |
| ALEK ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021311483253 | $0.42 |
| ALEK GINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000701686479849999 | $0.00 |
| ALEK GOLDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2523862779) | ($7,388.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEK GOLDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2523862779 | $7,388.03 |
| ALEK GOLDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25238627) | ($6,948.70) |
| ALEK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018444838156537 | $63.14 |
| ALEK HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024559802104 | $7.27 |
| ALEK LISKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ALEK LISKOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| ALEK LISKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| ALEK LISKOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.129814104 | $3,897.70 |
| ALEK LISKOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.129814104) | ($3,895.99) |
| ALEK LISKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.129814104 | $3,895.99 |
| ALEK LISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610019326 | $1.81 |
| ALEK LISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.484955199489 | $303.60 |
| ALEK LISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011848711707703 | $15.09 |
| ALEK LISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 604.127739639 | $604.13 |
| ALEK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224760060469999 | $0.67 |
| ALEK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025945030915 | $0.05 |
| ALEK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022579123616 | $0.00 |
| ALEK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021495353023 | $0.00 |
| ALEK STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41104613578 | $0.48 |
| ALEK STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065151036829 | $0.07 |
| ALEK TYBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105583260202 | $0.31 |
| ALEK TYBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142011860773 | $0.28 |
| ALEKA GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097727187903 | $0.00 |
| ALEKA GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013713150781 | $0.01 |
| ALEKHYA ARUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.086297184685 | $4.66 |
| ALEKNAOMIE BURTPILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019901595016 | $0.01 |
| ALEKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208970308184 | $0.62 |
| ALEKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785110115086 | $0.01 |
| ALEKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09987209691 | $1.11 |
| ALEKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0721053748 | $7.07 |
| ALEKOS OTTAVIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.63604996506 | $17.34 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103484507245 | $30.63 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033684374546 | $66.25 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.312215411 | $27.99 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48102685987 | $4.25 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3411753372 | $38.75 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072306048268 | $7.94 |
| ALEKS APERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61322770316 | $3.77 |
| ALEKS DIMITROV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.754158) | ($20.08) |
| ALEKS DIMITROV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (342.465753425) | ($497.26) |
| ALEKS DIMITROV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,800.28) |
| ALEKS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.33366837131 | $48.14 |
| ALEKS FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189080282660199 | $0.02 |
| ALEKS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1154224653806 | $2.00 |
| ALEKS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4422498974 | $0.91 |
| ALEKS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.360573612162 | $3.87 |
| ALEKS KOCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217059317652837 | $0.03 |
| ALEKS KORYTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037239474890653 | $0.00 |
| ALEKS KRAVCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3211602267) | ($771.18) |
| ALEKS KRAVCHUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3211602267 | $771.18 |
| ALEKS KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015001234052381 | $4.24 |
| ALEKS MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001191498206598 | $0.00 |
| ALEKS MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082199279364 | $0.24 |
| ALEKS MIHALKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008423629295 | $0.00 |
| ALEKS MIHALKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025391351476 | $0.00 |
| ALEKS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130813362890866 | $0.27 |
| ALEKS PISZCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04841455) | ($1,477.37) |
| ALEKS PISZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302060414849199 | $10.97 |
| ALEKS PISZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016903854757 | $0.02 |
| ALEKS SPIRKOSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $564.42 |
| ALEKS SPIRKOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.0) | ($25.53) |
| ALEKS SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385656052361 | $10.99 |
| ALEKS SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.9446658012 | $165.00 |
| ALEKS VANGJELOFSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00811626) | ($257.16) |
| ALEKS VANGJELOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140406015071349 | $0.50 |
| ALEKS VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158164328547 | $0.00 |
| ALEKS VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065017472219999 | $0.01 |
| ALEKS VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3236253882 | $5.32 |
| ALEKS VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2431789889 | $4.24 |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012346) | ($49.15) |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.70753) | ($428.71) |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123557629585753 | $50.04 |
| ALEKSA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9163883424536 | $3.92 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082705946763 | $0.24 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34358310718 | $0.40 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8221308839999 | $32.07 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.368218167 | $15.21 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0646103571649999 | $0.57 |
| ALEKSA BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031404064157 | $0.00 |
| ALEKSA BOŠKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06530959) | ($1,910.24) |
| ALEKSA BOŠKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2659436895) | ($523.94) |
| ALEKSA BOŠKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004531690809668 | $16.15 |
| ALEKSA BOŠKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017469025047938 | $4.52 |
| ALEKSA BOZICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083906510498 | $0.01 |
| ALEKSA BOZICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014247378086 | $0.00 |
| ALEKSA BOŽOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071144387419 | $0.43 |
| ALEKSA BRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132371632571969 | $50.40 |
| ALEKSA BRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065086864326 | $12.70 |
| ALEKSA BURMAZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107830287563 | $0.00 |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00024) | ($0.58) |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 0.58 | $0.58 |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00003) | ($1.00) |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1.0 | $1.00 |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033635009065 | $9.96 |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3289014818015 | $14.37 |
| ALEKSA ĆOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00534749255 | $0.00 |
| ALEKSA CUTURILO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139409) | ($41.23) |
| ALEKSA CUTURILO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.224259) | ($403.22) |
| ALEKSA CUTURILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013957252944 25 | $50.14 |
| ALEKSA CUTURILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.690609615809999 | $3.69 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1792558 | $426.38 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0660062) | ($100.45) |
| ALEKSA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7821117155) | ($4,223.31) |
| ALEKSA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05773886) | ($1,623.23) |
| ALEKSA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,629.197161991) | ($3,549.28) |
| ALEKSA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,507.122928) | ($2,507.12) |
| ALEKSA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621024040251699 | $20.63 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274247806389999 | $0.03 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026058957543617 | $59.56 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.828770652516 | $30.83 |
| ALEKSA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.16855010908 | $74.74 |
| ALEKSA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087531525799999 | $0.00 |
| ALEKSA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063733145687 | $0.06 |
| ALEKSA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086594314419 | $0.01 |
| ALEKSA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106116731732 | $0.00 |
| ALEKSA DJURASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110453355662 | $0.81 |
| ALEKSA DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397572081117075 | $0.00 |
| ALEKSA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66047325928899 | $2.66 |
| ALEKSA DUKIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.16668472 | $500.06 |
| ALEKSA DUKIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16668472) | ($343.91) |
| ALEKSA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004401895811 | $1.10 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LINK | 3.1641 | $40.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (50.734529251) | ($556.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 139.0 | $139.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,072.032568 | $1,073.87 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (310.76) | ($310.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.008027 | $310.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.008027) | ($312.71) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 309.716 | $312.71 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.042211 | $120.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 5.6543 | $85.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 10.802 | $50.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (73.0) | ($73.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 6.4895 | $73.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (140.32) | ($140.32) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 66.925 | $140.32 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (66.0) | ($138.55) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 138.177 | $138.55 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (1.0) | ($11.42) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 11.353 | $11.42 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9089791793) | ($1.94) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (139.0) | ($139.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 50.734529251 | $579.76 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (56.239698938) | ($606.78) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 18.34154 | $260.30 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($141.82) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 141.21 | $141.82 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 3.7335 | $40.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (111.74) | ($111.74) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0031064 | $111.74 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.5) | ($99.99) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028784 | $99.99 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (60.3) | ($59.99) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.023357 | $59.99 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (106.15) | ($99.99) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.0899 | $99.99 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.08771) | ($104.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 101.128 | $104.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 11.5972 | $101.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LINK | (5.6) | ($48.84) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (9.743931358) | ($84.64) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (126.79) | ($119.99) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.051376 | $119.99 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (368.39) | ($335.58) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0107423 | $335.58 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009004) | ($279.97) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 279.22 | $279.97 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 14.418 | $50.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 5.0569 | $60.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 169.399 | $160.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (169.401) | ($139.90) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 135.685 | $139.90 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (145.1) | ($145.10) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 35.20136 | $145.10 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($50.13) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.382 | $50.13 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.3) | ($49.30) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 12.44636 | $49.30 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (47.64991) | ($233.35) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001099) | ($34.99) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 34.796 | $34.99 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.881693) | ($34.88) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004989) | ($143.22) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 21.0011 | $143.22 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.021481) | ($45.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 44.074 | $45.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44.074) | ($44.07) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (21.0011) | ($146.80) |
| ALEKSA GAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.89 | $88.16 |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 34.9427 | $28.16 |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (66.054) | ($611.00) |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 606.111 | $611.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (606.13) | ($606.13) |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 69.9435 | $606.13 |
| ALEKSA GAJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 66.14 | $607.55 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0355091723053 | $6.38 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048030771807 | $9.84 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.398016608979765 | $0.40 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034074792804 | $0.02 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0514685325 | $11.44 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118651208498872 | $1.19 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02540170314 | $0.03 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.77557199089999 | $9.71 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000000132562301229999 | $0.00 |
| ALEKSA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.674133182945 | $0.94 |
| ALEKSA GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.309072238688 | $5.36 |
| ALEKSA GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528547985169999 | $1.56 |
| ALEKSA GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061533850582 | $0.01 |
| ALEKSA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.97123711341 | $24.92 |
| ALEKSA JOKSIMOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSA JOKSIMOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040344) | ($1,182.54) |
| ALEKSA JOKSIMOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.19) | ($222.89) |
| ALEKSA JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7504613430074 | $13.88 |
| ALEKSA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.810794295 | $16.10 |
| ALEKSA KARLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000414672618 | $0.00 |
| ALEKSA KARLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065299718125999 | $0.00 |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126307) | ($50.37) |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (268.997516) | ($238.98) |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (150.663974) | ($76.36) |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126315607961142 | $50.05 |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332045897537463 | $0.39 |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018428136235 | $0.00 |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53506495 85 | $0.49 |
| ALEKSA LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21449236396 | $0.15 |
| ALEKSA LUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336917889229999 | $0.39 |
| ALEKSA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947032690819999 | $0.01 |
| ALEKSA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103231127666 | $2.01 |
| ALEKSA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128759580572999 | $3.81 |
| ALEKSA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003197846162 | $0.62 |
| ALEKSA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113276210566 | $0.00 |
| ALEKSA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055263611605 | $0.33 |
| ALEKSA MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008417116842 | $0.48 |
| ALEKSA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400851834 | $0.00 |
| ALEKSA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4209871630522 | $31.30 |
| ALEKSA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162648585449999 | $4.92 |
| ALEKSA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0906350959 | $1.09 |
| ALEKSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029141929451 | $0.01 |
| ALEKSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068252980962 | $0.01 |
| ALEKSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044210302627 | $0.01 |
| ALEKSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046266382094 | $0.04 |
| ALEKSA PROŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18460056883 | $0.03 |
| ALEKSA PROŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| ALEKSA RADAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00737464) | ($222.92) |
| ALEKSA RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435885086614999 | $1.60 |
| ALEKSA RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125156166029 | $0.00 |
| ALEKSA RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080920264883 | $0.08 |
| ALEKSA RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044959528365 | $0.00 |
| ALEKSA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013951011832 | $0.00 |
| ALEKSA STANKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 428.70753 | $428.71 |
| ALEKSA STANKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.70753) | ($428.71) |
| ALEKSA STANKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168482) | ($49.92) |
| ALEKSA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684829048 | $50.00 |
| ALEKSA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90193713514614 | $2.70 |
| ALEKSA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016747261731 | $0.00 |
| ALEKSA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203955292509999 | $0.00 |
| ALEKSA STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167348719 56 | $0.00 |
| ALEKSA STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023135948568 | $0.00 |
| ALEKSA STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043633727952 | $0.00 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154442) | ($353.82) |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (79.838709) | ($31.80) |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (56.448813) | ($29.26) |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1078772177) | ($205.45) |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097584750072502 | $3.37 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26300918465 | $0.30 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085990218651992 | $2.10 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041740450952 | $0.00 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32124088034081 | $0.23 |
| ALEKSA STOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28224558636834 | $0.16 |
| ALEKSA TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554256418584 | $0.02 |
| ALEKSA TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6830319608 | $0.07 |
| ALEKSA VUČKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053075707582624 | $0.01 |
| ALEKSANDAR AC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016755589572 | $0.00 |
| ALEKSANDAR AC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031491039793 | $0.00 |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11) | ($3,067.89) |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,732.30) |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002863) | ($4,729.38) |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099627) | ($3,110.39) |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884912797156 | $34.21 |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100805052690722 | $0.11 |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013158154378874 | $37.41 |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235267922719999 | $0.00 |
| ALEKSANDAR ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031139551503 | $0.01 |
| ALEKSANDAR ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021081830031 | $634.23 |
| ALEKSANDAR ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119781640376 | $242.50 |
| ALEKSANDAR ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.091661092 | $454.09 |
| ALEKSANDAR ALEKSIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152697742428 | $45.23 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 2.80358658 | $92.93 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 3.3004 | $8.02 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 806.68 | $701.75 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 45.785785 | $39.47 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 256.780222 | $215.59 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,109.546644) | ($883.07) |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085450834 | $0.00 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034131317088 | $0.04 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050851315283 | $0.00 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8296512983746 | $0.67 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031450995665 | $0.00 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025778491873 | $0.03 |
| ALEKSANDAR ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126324854928 | $0.26 |
| ALEKSANDAR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053624001852 | $0.00 |
| ALEKSANDAR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021520286807 | $0.00 |
| ALEKSANDAR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034184885598 | $0.00 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162043982123 | $0.48 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519298713045763 | $0.06 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040687835667 | $0.08 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160572994019999 | $0.00 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031095774133 | $0.03 |
| ALEKSANDAR ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009307721263 | $0.05 |
| ALEKSANDAR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001816282366 | $0.54 |
| ALEKSANDAR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021302836702 | $0.02 |
| ALEKSANDAR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029022787738 | $56.70 |
| ALEKSANDAR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025798267731 | $0.00 |
| ALEKSANDAR ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021644324751 | $0.00 |
| ALEKSANDAR ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035798421612 | $0.04 |
| ALEKSANDAR ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0030817309134 | $0.00 |
| ALEKSANDAR ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003240903901 | $0.00 |
| ALEKSANDAR ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000493855117394 | $0.00 |
| ALEKSANDAR ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097167582545 | $0.01 |
| ALEKSANDAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003214185476 | $0.00 |
| ALEKSANDAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018406704193 | $0.02 |
| ALEKSANDAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149571569655 | $4.43 |
| ALEKSANDAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2243965417 | $9.43 |
| ALEKSANDAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000731221288969999 | $1.43 |
| ALEKSANDAR BAJKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.72116387746 | $14.60 |
| ALEKSANDAR BALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035259011060999 | $0.00 |
| ALEKSANDAR BALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127226712150999 | $0.00 |
| ALEKSANDAR BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047449671235 | $0.01 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022861502961 | $6.77 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06438476373 | $1.25 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3986856183 | $0.35 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000677334552609999 | $0.05 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.224762857619999 | $0.77 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.212450902679999 | $0.10 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049961797831 | $0.02 |
| ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0602579081859999 | $1.41 |
| ALEKSANDAR BAUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (115.981937) | ($875.66) |
| ALEKSANDAR BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40168721344 | $4.35 |
| ALEKSANDAR BEKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01446111 | $431.39 |
| ALEKSANDAR BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002532164824 | |
| ALEKSANDAR BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9477730994614 | $2.02 |
| ALEKSANDAR BELOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($357.22) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002721043832) | ($0.83) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001808170959) | ($1.64) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03313054316) | ($30.05) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.102543268) | ($1,000.00) |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.36552793 | $1,238.53 |
| ALEKSANDAR BIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.700357171413 | $11.51 |
| ALEKSANDAR BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.994692815657 | $10.15 |
| ALEKSANDAR BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116346548189 | $0.34 |
| ALEKSANDAR BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090874119742 | $0.01 |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,146.94264651) | ($13,079.29) |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.628078935) | ($4,793.45) |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (236.03003802) | ($2,178.56) |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.139220138) | ($17,589.55) |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.9023919641 | $397.96 |
| ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0206797992210099 | $0.02 |
| ALEKSANDAR BOGOESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051904965614 | $13.98 |
| ALEKSANDAR BOGOESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34441356326999 | $6.91 |
| ALEKSANDAR BOGOESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7509535065 | $1.52 |
| ALEKSANDAR BOJANIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (548.228986) | ($548.23) |
| ALEKSANDAR BOJANIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.6125) | ($5.68) |
| ALEKSANDAR BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99713337710826 | $3.67 |
| ALEKSANDAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.095917950091 | $3.61 |
| ALEKSANDAR BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020270319189 | $0.00 |
| ALEKSANDAR BUCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031950441466 | $0.00 |
| ALEKSANDAR CHAVKOSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01741598) | ($498.48) |
| ALEKSANDAR CHAVKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141639487534938 | $54.70 |
| ALEKSANDAR CHAVKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021324792597 | $0.04 |
| ALEKSANDAR COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000928510509 | $0.00 |
| ALEKSANDAR COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107181122315 | $0.00 |
| ALEKSANDAR CUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028537289953 | $0.00 |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,751.47) |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,468.20) |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8) | ($17,113.56) |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082159760306 | $24.32 |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.320982978 | $59.83 |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.584935966099999 | $1,242.55 |
| ALEKSANDAR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037187614414 | $0.08 |
| ALEKSANDAR CVETIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 82.8852 | $189.81 |
| ALEKSANDAR CVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446145626 | $0.49 |
| ALEKSANDAR CVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36405662768 | $2.67 |
| ALEKSANDAR CVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6093231845 | $5.61 |
| ALEKSANDAR CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000765895140986598 | $0.00 |
| ALEKSANDAR DABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05484754448944 | $0.05 |
| ALEKSANDAR DAVID PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1136463179853 | $1.05 |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.0) | ($40.39) |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($66.84) |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (309.0) | ($206.57) |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($208.58) |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010431945903 | $0.00 |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29882754794416 | $5.51 |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046686316284 | $9.11 |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4149927191 | $16.14 |
| ALEKSANDAR DENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017962730895 | $0.01 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,168.44) |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,331.22) |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136734528159999 | $41.48 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5157010596 | $1.77 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019330438956 | $40.64 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000231171500479999 | $0.00 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027020946617 | $0.00 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044361592836 | $0.00 |
| ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137658974921999 | $0.00 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00283319 | $102.18 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.039797004 | $100.94 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00295835 | $102.00 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080073387554 | $2.13 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387338023179999 | $0.59 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043651042602 | $0.00 |
| ALEKSANDAR DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000078543430223 | $0.00 |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.716) | ($10.00) |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9.909 | $10.00 |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,980.0) | ($2,052.07) |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0749091 | $2,052.07 |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.067274) | ($1,585.78) |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.05756 | $1,585.78 |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (742.734) | ($390.72) |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.014175 | $390.72 |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14920216) | ($4,091.94) |
| ALEKSANDAR DJALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.036853528046 | $268.84 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.924054404) | ($27.89) |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 4.171951142 | $12,701.51 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258149768986019 | $50.03 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7374515201 | $9.14 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470428426674199 | $88.99 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.540922853849999 | $0.54 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001360895 | $0.00 |
| ALEKSANDAR DJERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0064281944836 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.936 | $2,684.16 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $3,816.90 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (49.612267) | ($681.36) |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 71.093519189 | $191.78 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (71.093519189) | ($191.78) |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806588823224 | $23.57 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.523006448718 | $16.40 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018811083283 | $39.16 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068321253605 | $0.07 |
| ALEKSANDAR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26359298761487 | $19.13 |
| ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85875740822476 | $2.17 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.81 | $53.39 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 5.11 | $52.67 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101823661303 | $3.01 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071048388918 | $0.08 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087134159086 | $1.70 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0609577784 | $5.06 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.159524105788 | $1.54 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090722564458 | $0.66 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8790794657 | $0.90 |
| ALEKSANDAR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217246882439296 | $0.00 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00071489 | $22.26 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.130804008 | $23.56 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406688785979 | $1.17 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035720314224 | $0.00 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14459971248 | $1.53 |
| ALEKSANDAR DODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00727757746645 | $0.44 |
| ALEKSANDAR DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.152806935529 | $3.03 |
| ALEKSANDAR DRANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000434105640207 | $0.00 |
| ALEKSANDAR DRANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017087563921 | $0.00 |
| ALEKSANDAR DRANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029824617859 | $0.00 |
| ALEKSANDAR DROGRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005472960549 | $168.90 |
| ALEKSANDAR DURDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507007501239999 | $0.59 |
| ALEKSANDAR DURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057927850692 | $0.01 |
| ALEKSANDAR FATORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001301605993 | $0.00 |
| ALEKSANDAR FATORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148679142849999 | $0.01 |
| ALEKSANDAR GACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145612262895 | $0.43 |
| ALEKSANDAR GACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025448129308 | $0.00 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019967343878 | $59.95 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46102644903 | $0.54 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031192379361 | $61.12 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1565822169999 | $31.16 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.6459882089999 | $27.65 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048161886834 | $0.35 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086764668659 | $0.01 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63830406814 | $3.93 |
| ALEKSANDAR GENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140882427438 | $4.48 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210986937184236 | $0.02 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002902307401 | $88.33 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2382282191957 | $12.06 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017694566352 | $0.00 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000076453616992 | $0.00 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000162805247599999 | $0.00 |
| ALEKSANDAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9424349138 | $20.30 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023672768366 | $0.01 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070123076295 | $0.00 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136369483361 | $0.03 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000597207374359999 | $0.00 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016471125689 | $0.01 |
| ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000649053616665 | $0.00 |
| ALEKSANDAR GERGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888159655858999 | $0.09 |
| ALEKSANDAR GLUSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000536888162479999 | $0.17 |
| ALEKSANDAR GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049142419852 | $14.55 |
| ALEKSANDAR GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86225754666 | $0.54 |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010332) | ($20.32) |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010117) | ($19.86) |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.992007178) | ($5,874.87) |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065440670113 | $1.94 |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038444002777 | $0.04 |
| ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018338300874617 | $48.07 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04995532 | $104.31 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $103.29 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 85.893756 | $49.79 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041173408757 | $0.59 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48211248834 | $0.25 |
| ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019426350395 | $0.42 |
| ALEKSANDAR GRIBOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9341646190799 | $42.03 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100637 | $39.90 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.29 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00100437 | $30.98 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.15 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00102023 | $30.34 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037142216817 | $12.48 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0369561218459 | $7.81 |
| ALEKSANDAR GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064464649649 | $15.02 |
| ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601523744 | $0.49 |
| ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.5140350569999 | $19.16 |
| ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2092363694 | $1.85 |
| ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.087113424139 | $162.29 |
| ALEKSANDAR HADZIBABIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032965) | ($980.90) |
| ALEKSANDAR HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7802450365138 | $22.97 |
| ALEKSANDAR HAJDUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847437931359999 | $2.51 |
| ALEKSANDAR HAJDUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023809672024 | $0.00 |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04756876004) | ($95.56) |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1239719028) | ($40.73) |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030235366437 | $0.00 |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120374170474 | $0.00 |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032219335586867 | $0.83 |
| ALEKSANDAR HRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00085095521307768 | $0.32 |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,645.7) | ($1,645.70) |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0083 | $16.40 |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.9875 | $1,956.80 |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087356608974 | $12.90 |
| ALEKSANDAR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.790528273817 | $14.79 |
| ALEKSANDAR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021062660969 | $0.00 |
| ALEKSANDAR ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155524251089999 | $0.02 |
| ALEKSANDAR ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0240279799 | $1.76 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053553347381 | $0.02 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038236597109 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009032425213 | $26.11 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15852191368 | $4.37 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.837669814 | $8.84 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126268186034 | $3.88 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141997153517999 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023502183255 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117089654 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401804344956609 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264962197486252 | $0.03 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215118772739999 | $0.04 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073954161219 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011325043 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085969769072 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000149623465699999 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143897699826 | $0.00 |
| ALEKSANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000001224294651 | $0.00 |
| ALEKSANDAR IVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003422300472394 | $0.00 |
| ALEKSANDAR JANČIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046143992687 | $0.01 |
| ALEKSANDAR JANČIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023689361082 | $0.00 |
| ALEKSANDAR JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021027594331 | $0.62 |
| ALEKSANDAR JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3065608701173 | $3.30 |
| ALEKSANDAR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037164873735 | $0.00 |
| ALEKSANDAR JEVREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146844241803016 | $0.15 |
| ALEKSANDAR JEVREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117965716662 | $0.00 |
| ALEKSANDAR JEVREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056394714939 | $0.63 |
| ALEKSANDAR JEVREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19635177396 | $0.67 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006736398821 | $0.00 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106711149543 | $0.00 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018950713114 | $0.01 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015182377948 | $0.00 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023865693496 | $0.00 |
| ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015448680384 | $0.00 |
| ALEKSANDAR JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4875043224414 | $1.57 |
| ALEKSANDAR JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16840138511 | $0.08 |
| ALEKSANDAR JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007975349100734 | $0.00 |
| ALEKSANDAR JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33910902315 | $2.33 |
| ALEKSANDAR JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14944745514743 | $0.15 |
| ALEKSANDAR KANJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 939.814988098199 | $1,005.54 |
| ALEKSANDAR KANJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.989307598 | $99.99 |
| ALEKSANDAR KARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018662232575 | $0.55 |
| ALEKSANDAR KARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6140873738065 | $0.64 |
| ALEKSANDAR KLAŠNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.485301383006 | $21.31 |
| ALEKSANDAR KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46168246109353 | $0.50 |
| ALEKSANDAR KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086192036558 | $0.17 |
| ALEKSANDAR KOSTYANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059513101 | $0.00 |
| ALEKSANDAR KOSTYANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104804365590769 | $0.01 |
| ALEKSANDAR KRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00072626) | ($29.95) |
| ALEKSANDAR KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269275872559999 | $0.81 |
| ALEKSANDAR KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064537664649 | $129.46 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0020533 | $82.87 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00108718 | $43.07 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00210427 | $81.44 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00137682 | $50.46 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00283304 | $87.26 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000171) | ($5.01) |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($4.99) |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19799823) | ($5,803.53) |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19799824) | ($5,811.64) |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018206378961242 | $66.38 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015458903105 | $0.02 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015711776549 | $30.66 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43622694213 | $4.85 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236734244669999 | $2.09 |
| ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016813218100999 | $0.00 |
| ALEKSANDAR KRSTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092264699384 | $27.31 |
| ALEKSANDAR KRSTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3220831662 | $2.71 |
| ALEKSANDAR KRSTANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112187932753 | $21.89 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (13.582) | ($29.61) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.009804 | $29.61 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015984) | ($48.70) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($28.00) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.135) | ($4.38) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.253 | $4.38 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($5.28) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.252 | $5.28 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.5) | ($9.50) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 7.217 | $9.50 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,192.1674914) | ($2,893.66) |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07223212897175 | $6.56 |
| ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028096862339902 | $0.01 |
| ALEKSANDAR KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093747496818 | $0.00 |
| ALEKSANDAR LJUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048533971454155 | $0.00 |
| ALEKSANDAR LJUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088626149098999 | $0.00 |
| ALEKSANDAR LJUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016137489785 | $0.00 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 8.62 | $164.64 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (10.212417364) | ($97.69) |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001623874723 | $0.00 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025253208369 | $0.00 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023079200269 | $0.00 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14599173559615 | $1.91 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118380299835 | $0.00 |
| ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101158472436 | $0.01 |
| ALEKSANDAR LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020890046933 | $0.00 |
| ALEKSANDAR LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55918021059 | $0.56 |
| ALEKSANDAR LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057135401971 | $0.01 |
| ALEKSANDAR LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84345549276727 | $7.99 |
| ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000769513295 | $0.00 |
| ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007042589381 | $0.00 |
| ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019567262001 | $0.58 |
| ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098403245849 | $0.01 |
| ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22745819764 | $0.23 |
| ALEKSANDAR MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031268405169 | $95.37 |
| ALEKSANDAR MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.217315891282 | $173.01 |
| ALEKSANDAR MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.713091094 | $1,431.99 |
| ALEKSANDAR MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.540467478 | $315.54 |
| ALEKSANDAR MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000033157767 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR MARCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023494089728 | $0.70 |
| ALEKSANDAR MARCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063088171383 | $12.31 |
| ALEKSANDAR MARCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0467154617629999 | $0.05 |
| ALEKSANDAR MARCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5234975461 | $8.34 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1004682003 | $313.53 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003868141834) | ($1.13) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1004534378 | $262.16 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.04243892098) | ($98.02) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00943328891 | $22.59 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1658539953) | ($404.00) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 202.0 | $202.00 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.001749695475) | ($3.45) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.13) | ($1.13) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.18) | ($1.18) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1373384294) | ($202.00) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004011369968) | ($5.90) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1676036908 | $246.51 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004240493982) | ($6.24) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1039469905) | ($150.00) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.129886416 | $187.43 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003212169901) | ($4.64) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003125339515) | ($4.51) |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1011382691 | $120.94 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000889680672439214 | $0.00 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98572311663195 | $2.25 |
| ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000141992787933 | $0.04 |
| ALEKSANDAR MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16865431194799 | $2.27 |
| ALEKSANDAR MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041705850845 | $0.00 |
| ALEKSANDAR MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130125585646 | $0.01 |
| ALEKSANDAR MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002551905782 | $0.00 |
| ALEKSANDAR MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092846276623 | $0.00 |
| ALEKSANDAR MASLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000605453226363021 | $0.00 |
| ALEKSANDAR MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222069948589999 | $0.26 |
| ALEKSANDAR MIHAYLOV STOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008460290197999 | $0.00 |
| ALEKSANDAR MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415385027092 | $0.00 |
| ALEKSANDAR MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121471165669838 | $0.26 |
| ALEKSANDAR MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229235727769172 | $0.03 |
| ALEKSANDAR MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008181938091999 | $0.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.027048) | ($50.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 67.15 | $50.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.699 | $100.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 215.518 | $160.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.14499) | ($8.84) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8.732 | $8.84 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.02269) | ($40.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 60.685 | $40.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.019853) | ($35.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 53.013 | $35.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 32.687 | $15.00 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.031969) | ($53.80) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 114.175 | $53.80 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.035095) | ($53.10) |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 201.003 | $53.10 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692162402319999 | $2.05 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7643426506359 | $27.36 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008597789833 | $0.98 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4433308524 | $3.44 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10548225899 | $0.11 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47029885161 | $0.47 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037830426253517 | $0.04 |
| ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022167758624 | $0.34 |
| ALEKSANDAR MILJAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00804334 | $16.20 |
| ALEKSANDAR MILJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320457366526 | $0.27 |
| ALEKSANDAR MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125675239 | $50.00 |
| ALEKSANDAR MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18544252030358 | $2.25 |
| ALEKSANDAR MILKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.884289517139 | $12.14 |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010544) | ($415.56) |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010471 | $414.38 |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.012328 | $377.84 |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013162) | ($417.10) |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003223297437618 | $105.44 |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.217867800189 | $2.47 |
| ALEKSANDAR MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076219585446 | $0.48 |
| ALEKSANDAR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018076341949 | $0.00 |
| ALEKSANDAR MILOŠEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016274697597 | $0.00 |
| ALEKSANDAR MILOŠEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186666258989999 | $0.00 |
| ALEKSANDAR MILOŠEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115252509373 | $0.00 |
| ALEKSANDAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056937851498 | $1.69 |
| ALEKSANDAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43068198426 | $1.30 |
| ALEKSANDAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.64246430819999 | $7.64 |
| ALEKSANDAR MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175447333649999 | $0.05 |
| ALEKSANDAR MILOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.244904328443 | $1.28 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.99 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01030922327) | ($3.17) |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.2432090625 | $450.74 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.03552911513 | $66.48 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2787381776) | ($517.51) |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000278472675339999 | $0.00 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097531721067 | $0.01 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000044674909048 | $0.00 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113029567999999 | $0.00 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014970338313 | $0.00 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006548714946134 | $0.00 |
| ALEKSANDAR MINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003798185189837 | $0.07 |
| ALEKSANDAR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117661539733 | $0.35 |
| ALEKSANDAR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035096097693 | $6.85 |
| ALEKSANDAR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9470580975 | $3.13 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049877115029 | $1.48 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022874036851 | $44.63 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20400490182 | $1.20 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.466627031 | $176.37 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0661452341 | $1.30 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060114951418 | $0.67 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149202606069999 | $4.75 |
| ALEKSANDAR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.335929525 | $0.87 |
| ALEKSANDAR MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.47152143969 | $31.22 |
| ALEKSANDAR MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010209332924 | $0.00 |
| ALEKSANDAR MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204030631299999 | $0.01 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018534013477 | $0.55 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000160019415869999 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003018007362 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018020766158 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033633752685 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065534548024 | $0.01 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000207105127189999 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011346528073 | $0.01 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108560714 | $0.00 |
| ALEKSANDAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0502819299739999 | $0.05 |
| ALEKSANDAR NIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058064601866 | $0.00 |
| ALEKSANDAR NIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068695717609 | $0.00 |
| ALEKSANDAR NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016662426063 | $0.00 |
| ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004136) | ($113.49) |
| ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006035172453987 | $0.00 |
| ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68922183153848 | $2.94 |
| ALEKSANDAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042425134406 | $12.56 |
| ALEKSANDAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056650982117 | $0.01 |
| ALEKSANDAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01433277157 | $27.97 |
| ALEKSANDAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13901383728 | $0.29 |
| ALEKSANDAR PENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047693606441 | $146.85 |
| ALEKSANDAR PENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.70676571936 | $25.24 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015377077683 | $0.02 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049561080286 | $9.67 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053886969298 | $0.39 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000511081888569999 | $0.00 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00505530044359999 | $0.01 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079879527134 | $0.01 |
| ALEKSANDAR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016455451509 | $0.00 |
| ALEKSANDAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014649554814 | $0.39 |
| ALEKSANDAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010278934852 | $0.00 |
| ALEKSANDAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3160416854 | $3.32 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.545 | $1,535.04 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $549.34 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119694658249 | $38.79 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6554498594694 | $19.56 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179737392649999 | $37.48 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90544423816 | $0.78 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0757657339999 | $9.49 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105152333729999 | $1.29 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075129519712 | $4.87 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106184237326 | $0.00 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031942207509 | $0.62 |
| ALEKSANDAR PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029643249157 | $0.33 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 48.23619736 | $369.68 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.273576) | ($2,496.40) |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078611) | ($2,295.94) |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515249295609799 | $18.55 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25138392649121 | $1.29 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007912624191378 | $20.80 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5636409902 | $4.41 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002562230692 | $0.00 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7047136286 | $17.17 |
| ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18320250337 | $1.62 |
| ALEKSANDAR POPOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (94,227.193008523) | ($59,953.02) |
| ALEKSANDAR POPOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (59.84) | ($5,090.59) |
| ALEKSANDAR POPOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128154022 | $50.00 |
| ALEKSANDAR POPOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 797.159691416113 | $1,200.25 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005138) | ($1,974.22) |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.961328979789 | $2.08 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016594964306 | $0.49 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.06979827116 | $23.75 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736083219487599 | $1.34 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099649192624 | $0.00 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2091098227 | $2.49 |
| ALEKSANDAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000916372130569999 | $0.00 |
| ALEKSANDAR POPSAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014922625704 | $0.00 |
| ALEKSANDAR POPSAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000005257092287999 | $0.00 |
| ALEKSANDAR POZNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.484618) | ($405.48) |
| ALEKSANDAR POZNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129537) | ($51.83) |
| ALEKSANDAR POZNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000392004673 | $0.16 |
| ALEKSANDAR POZNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093610740832894 | $0.01 |
| ALEKSANDAR POZNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5762366981 | $1.58 |
| ALEKSANDAR PREOCANIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 99.633448 | $61.06 |
| ALEKSANDAR PREOCANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07520551 | $191.46 |
| ALEKSANDAR PREOCANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5384262673673 | $2.54 |
| ALEKSANDAR PREOCANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008155995603 | $1.03 |
| ALEKSANDAR PRODANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.65791579882 | $14.93 |
| ALEKSANDAR PROKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.313 | $9,934.19 |
| ALEKSANDAR PROKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.889858 | $2,556.14 |
| ALEKSANDAR PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256736204352 | $50.41 |
| ALEKSANDAR PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0642360538279 | $40.15 |
| ALEKSANDAR PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065659846908 | $109.94 |
| ALEKSANDAR PUPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956195964669999 | $1.11 |
| ALEKSANDAR RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185936275459999 | $0.55 |
| ALEKSANDAR RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045594964677 | $0.01 |
| ALEKSANDAR RADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436578408782453 | $0.01 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3113190901) | ($880.64) |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136900705 | $0.00 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033769077858 | $0.00 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009941573810467 | $2.95 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006851713445 | $0.00 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000203195607 | $0.00 |
| ALEKSANDAR RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000113701760365 | $0.00 |
| ALEKSANDAR RIĐOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563636583 | $50.00 |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 12.27187606 | $24,272.23 |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.2744284789999) | ($23,983.38) |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010108956510474 | $0.01 |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885876719993799 | $15.94 |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013157553484 | $3.90 |
| ALEKSANDAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004062462368 | $7.93 |
| ALEKSANDAR RNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013273214243 | $0.00 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (2.00706) | ($372.21) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 371.105 | $372.21 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (50.5733) | ($267.32) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 266.42 | $267.32 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 781.352 | $600.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (1,507.47) | ($222.07) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 221.462 | $222.07 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (16,069.566) | ($10,000.00) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9,973.094 | $10,000.00 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,232.08) | ($10,232.08) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13,315.944 | $10,232.08 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (10.644252) | ($19,977.88) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 25,985.267 | $19,977.88 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.112106) | ($3,499.99) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,551.112 | $3,499.99 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.614152) | ($14,992.50) |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48,454.581 | $14,992.50 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014158155155454 | $430.28 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,425.81637108937 | $7,789.33 |
| ALEKSANDAR ROBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20231660659556 | $1.37 |
| ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015274532839 | $0.00 |
| ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008848843689 | $0.00 |
| ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000344423877828 | $0.00 |
| ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049930808797 | $0.00 |
| ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000155869633939999 | $0.00 |
| ALEKSANDAR SARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729504598 | $0.50 |
| ALEKSANDAR SARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092010597688 | $0.67 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (426.585775758) | ($295.09) |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064536076619999 | $1.91 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075262962983706 | $1.47 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013166135 | $0.00 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073805336448 | $0.08 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034840514656999 | $0.01 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070441538166 | $0.01 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.771486297936 | $3.25 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030548739139 | $0.00 |
| ALEKSANDAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039729202184999 | $0.00 |
| ALEKSANDAR SEMENJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17871539590754 | $0.18 |
| ALEKSANDAR SESLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155311394996604 | $0.18 |
| ALEKSANDAR SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045159845431 | $0.14 |
| ALEKSANDAR SIJACIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 54.6731 | $121.37 |
| ALEKSANDAR SIJACIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337785) | ($390.90) |
| ALEKSANDAR SIJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179513228461009 | $54.15 |
| ALEKSANDAR SIJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72173891727 | $0.74 |
| ALEKSANDAR SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731000893 | $50.00 |
| ALEKSANDAR SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1136459861902 | $1.97 |
| ALEKSANDAR SIMIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.650443216) | ($56.51) |
| ALEKSANDAR SIMIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (2.16008214) | ($105.09) |
| ALEKSANDAR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19122025917333 | $3.92 |
| ALEKSANDAR STAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16999767315 | $2.15 |
| ALEKSANDAR STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020111523673314 | $0.00 |
| ALEKSANDAR STANIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037989327547 | $116.43 |
| ALEKSANDAR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002725056717 | $50.00 |
| ALEKSANDAR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25587209492655 | $0.19 |
| ALEKSANDAR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010500455743 | $0.26 |
| ALEKSANDAR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421971355255899 | $0.52 |
| ALEKSANDAR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033200015003999 | $0.00 |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158626) | ($498.51) |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.550901) | ($1,244.38) |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,477.4689) | ($4,064.73) |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286889) | ($8,502.18) |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9659148237534 | $117.83 |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080517825516 | $0.05 |
| ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30200506216 | $0.01 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.380742 | $25,376.62 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $40,157.89 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00207336) | ($31,793.78) |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073121648986 | $0.00 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023274752103 | $0.00 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021098423791 | $0.02 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.326467591228 | $1.26 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000033407037 | $0.00 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024308118518191 | $91.62 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99995066719153 | $8.39 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087565982030896 | $168.15 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.057865316 | $0.08 |
| ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076682209004 | $1.74 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226211) | ($87.99) |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00226211 | $66.28 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003958) | ($116.52) |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007852029717 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024721123124554 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009086782224 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116441000487 | $0.01 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163948988349999 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093069685917 | $0.01 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00786519627688121 | $200.30 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646353791779999 | $0.01 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001335479024 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000054247871497 | $0.00 |
| ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000058808074349 | $0.00 |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (414.03574719) | ($222.92) |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150136554027 | $0.44 |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000040815905018 | $0.00 |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0078263643117 | $0.00 |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6260625953 | $0.11 |
| ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.412070388837 | $5.33 |
| ALEKSANDAR STOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.58295234) | ($373.57) |
| ALEKSANDAR STOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612469122) | ($4.84) |
| ALEKSANDAR STOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125767) | ($50.59) |
| ALEKSANDAR STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012576711798 | $50.00 |
| ALEKSANDAR STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166739330171861 | $0.35 |
| ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 186.613124 | $79.90 |
| ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 1,764.82 | $0.25 |
| ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045281867975 | $0.00 |
| ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002289577094 | $0.00 |
| ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61972543444 | $0.23 |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (130.0) | ($299.13) |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 295.008 | $299.13 |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (90.0) | ($192.96) |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 191.655 | $192.96 |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 1,771.478 | $1,150.00 |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($570.96) |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98038222) | ($27,964.42) |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001391158214236 | $2.86 |
| ALEKSANDAR SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 633.173026797 | $721.24 |
| ALEKSANDAR ŠUJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650402078689 | $0.01 |
| ALEKSANDAR TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046746406921572 | $0.01 |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (813.661839) | ($813.66) |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.27871563) | ($80.02) |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.78105322) | ($67.83) |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033371994735 | $0.01 |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90146377867 | $4.90 |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030043770496015 | $0.27 |
| ALEKSANDAR TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000774863097317191 | $0.10 |
| ALEKSANDAR TERZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334225765038099 | $0.00 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 203.455153 | $203.46 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,860.95) |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9051) | ($3,546.65) |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (46.21243) | ($331.44) |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,485.892283) | ($1,485.89) |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001172) | ($35.70) |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010396578273439 | $0.36 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8152620999999 | $20.93 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226604323821919 | $55.25 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.827204088088 | $13.83 |
| ALEKSANDAR TIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120240103554613 | $1.20 |
| ALEKSANDAR TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170233434829999 | $0.00 |
| ALEKSANDAR TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082205867006 | $0.01 |
| ALEKSANDAR TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062877876159 | $0.01 |
| ALEKSANDAR TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017068660847 | $0.51 |
| ALEKSANDAR TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038672191776 | $0.00 |
| ALEKSANDAR TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00811714898009999 | $0.01 |
| ALEKSANDAR TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045848846451 | $0.00 |
| ALEKSANDAR TODOROV STANKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01288932) | ($406.10) |
| ALEKSANDAR TODOROV STANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272500352 | $50.00 |
| ALEKSANDAR TODOROV STANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49780795363747 | $2.55 |
| ALEKSANDAR TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58842551039 | $16.01 |
| ALEKSANDAR TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127478173812 | $24.87 |
| ALEKSANDAR TOKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030813553792 | $0.03 |
| ALEKSANDAR TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381384212686 | $0.04 |
| ALEKSANDAR TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013357418414 | $0.00 |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,816.44 |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006591037602) | ($18.65) |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 90.0 | $90.00 |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 2,590.0 | $2,590.00 |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.603142956 | $5,525.31 |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009873) | ($19.97) |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,066.12) |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.44239323) | ($4,957.24) |
| ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.676699322992 | $16.42 |
| ALEKSANDAR TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000612978173939999 | $0.00 |
| ALEKSANDAR TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209300576969999 | $0.04 |
| ALEKSANDAR TRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056744045526 | $0.06 |
| ALEKSANDAR TRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115173007073 | $0.00 |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.14388607 | $5,673.43 |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,714.540402) | ($15,714.54) |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.27111353 | $8,001.81 |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102992270138 | $309.74 |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4743430692086 | $111.09 |
| ALEKSANDAR TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018524966141 | $36.15 |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (19.483123742) | ($142.81) |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000381544866669999 | $0.00 |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018395177042 | $0.00 |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023325729952 | $0.00 |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035722178512973 | $0.40 |
| ALEKSANDAR TUCAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064139193372 | $0.00 |
| ALEKSANDAR TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023187275755 | $0.01 |
| ALEKSANDAR TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016492829755 | $49.06 |
| ALEKSANDAR TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18722726131 | $0.22 |
| ALEKSANDAR TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043235374491 | $85.82 |
| ALEKSANDAR TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066791593969 | $0.23 |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009536) | ($397.28) |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.406336) | ($41.77) |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (35.625534) | ($32.82) |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (41.9589) | ($71.27) |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652606546387244 | $1.36 |
| ALEKSANDAR VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004184077584 | $0.04 |
| ALEKSANDAR VASILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016561708747 | $0.00 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001501807379) | ($0.58) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002468823494) | ($0.09) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 310.0 | $207.19 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 76.0 | $50.57 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (410.445402) | ($248.02) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (195.851045167) | ($110.00) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.1602417642) | ($0.09) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 221.105527638 | $124.18 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.880338608) | ($3.30) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 414.0 | $414.00 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,105.999999379) | ($980.15) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 286.0 | $286.00 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,105.999999379 | $975.89 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008719616081) | ($0.24) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206640152) | ($0.24) |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053907519351 | $1.60 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363053290604861 | $0.38 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12511170373 | $0.07 |
| ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001427432708 | $0.00 |
| ALEKSANDAR VLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10237341445199 | $6.24 |
| ALEKSANDAR VLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236014577632469 | $0.50 |
| ALEKSANDAR VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1207246935841 | $15.29 |
| ALEKSANDAR VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002518676348 | $0.00 |
| ALEKSANDAR VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030145462985 | $0.00 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.113974123 | $346.69 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.108907521 | $330.86 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.235361308 | $662.85 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.02242066 | $39,473.03 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.75956427) | ($68,000.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.235682339 | $654.00 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 17,000.0 | $17,000.00 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,700.0) | ($16,700.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.212785809 | $568.39 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.219696528 | $456.89 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.200422447 | $406.98 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.238212433 | $472.44 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (11.000486439) | ($20,000.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 17,766.9043 | $8,209.41 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.221732711 | $420.88 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.19) | ($14.19) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.37) | ($23.37) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.21655184 | $386.36 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.84) | ($6.84) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.218530234 | $364.49 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.202862778 | $237.42 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02749659197) | ($27.36) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2480530273) | ($246.82) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.240937652) | ($8,200.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.165195448 | $10,114.70 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.20028631 | $232.09 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.19) | ($14.19) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.37) | ($23.37) |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040413919577 | $139.74 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39718578 | $1.63 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20727980129 | $448.11 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35705052149999 | $2.36 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.56298127 | $57.77 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64676918567 | $7.19 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.60453887954 | $5.60 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000240191090269999 | $0.02 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068812504163 | $4.11 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.18039018964 | $27.70 |
| ALEKSANDAR VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.056921860549 | $6.17 |
| ALEKSANDAR VUJACIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ALEKSANDAR VUJACIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ALEKSANDAR VUJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04072418952706 | $0.04 |
| ALEKSANDAR VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31339166985223 | $0.32 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03442445 | $105.51 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01109) | ($457.36) |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.0547 | $106.44 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $110.97 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0025969 | $98.83 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00136667 | $49.08 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00513865 | $162.98 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00638773 | $194.34 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00961591 | $289.27 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279707975644 | $7.74 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.891475928519 | $7.69 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016939886453 | $34.62 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040144376915 | $0.00 |
| ALEKSANDAR VUKOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041780642733 | $2.56 |
| ALEKSANDAR YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024266295518 | $0.00 |
| ALEKSANDAR ŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50266984259 | $0.59 |
| ALEKSANDAR ŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.416015744039999 | $0.04 |
| ALEKSANDAR ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000436572888699999 | $0.00 |
| ALEKSANDAR ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016445433006 | $0.00 |
| ALEKSANDAR ZLATESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4518628720285 | $0.46 |
| ALEKSANDAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000201987180999999 | $0.00 |
| ALEKSANDAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020282194421 | $0.00 |
| ALEKSANDAR-SAVA KALDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078939274626 | $0.00 |
| ALEKSANDER ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001009594972 | $0.00 |
| ALEKSANDER ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014415769666 | $0.00 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002181497) | ($30,981.83) |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.002181497 | $30,981.83 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004230486653) | ($12.21) |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004230486653 | $12.21 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003465) | ($101.47) |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.999139) | ($28,722.48) |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320365767515467 | $122.63 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111872931663 | $0.01 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036583133439 | $0.00 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089847873661 | $0.00 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034431170757 | $0.01 |
| ALEKSANDER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000305125046059999 | $0.00 |
| ALEKSANDER BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.73865280567 | $16.09 |
| ALEKSANDER BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103912629959999 | $0.00 |
| ALEKSANDER BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.634258679 | $3.67 |
| ALEKSANDER BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089249951048 | $0.65 |
| ALEKSANDER BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000656904216019999 | $0.00 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 0.01189762 | $23.57 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.64246 | $2,000.00 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,115.25) | ($1,115.25) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0261973 | $1,115.25 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.70860078 | $2,003.71 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.25) | ($720.96) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.373698) | ($3,819.97) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.1001361 | $3,819.97 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.01189762 | $22.23 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.631 | $1,596.17 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68882221) | ($19,831.19) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.7274) | ($3,304.65) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,244.562 | $3,304.65 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,808.10) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,749.062 | $2,808.10 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (1,485.75) | ($498.57) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 491.337 | $498.57 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,707.919) | ($761.00) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 749.776 | $761.00 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,241.293988) | ($7,241.29) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,932.29 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (10.77) | ($2,998.69) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10072657) | ($2,750.04) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.5) | ($338.65) |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045931025961125 | $158.13 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73683606551 | $1.98 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008272223791135 | $22.96 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7383987458713 | $16.74 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.37801345992999 | $5.20 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05816429725 | $11.76 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041622088995 | $0.04 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0638969175629 | $24.49 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.39358836840884 | $0.89 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.080685506589 | $0.08 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00056010332416 | $1.04 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.163283039599999 | $0.16 |
| ALEKSANDER BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.9759918086 | $16.58 |
| ALEKSANDER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002440284447 | $0.72 |
| ALEKSANDER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003758040201 | $0.00 |
| ALEKSANDER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084626549844 | $0.02 |
| ALEKSANDER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15342685196 | $0.15 |
| ALEKSANDER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0076703262737 | $0.01 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 216,523.099108 | $216,523.10 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040108214126 | $1.19 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.014644986 | $78.12 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.466642865557 | $944.59 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,437.057002167 | $3,437.06 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71989335972 | $0.72 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,104.528337284 | $1,104.53 |
| ALEKSANDER BOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.4332778386 | $4.30 |
| ALEKSANDER BOCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1103282511537 | $0.13 |
| ALEKSANDER BREIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042261671139 | $0.00 |
| ALEKSANDER BREIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132330294538999 | $0.03 |
| ALEKSANDER BREIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071321855915 | $0.00 |
| ALEKSANDER BRODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04419860917157 | $0.05 |
| ALEKSANDER BRODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.478003168 | $0.67 |
| ALEKSANDER CEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061350666597752 | $0.01 |
| ALEKSANDER CZERWINSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112531) | ($45.55) |
| ALEKSANDER CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013446534665 | $0.05 |
| ALEKSANDER CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000631600087274 | $0.26 |
| ALEKSANDER DAMIAN MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009787619082 | $0.00 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (7.675) | ($6.00) |
| ALEKSANDER DOAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002018 | $6.00 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.354381) | ($10,369.44) |
| ALEKSANDER DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701872835767 | $61.84 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494789938486778 | $0.08 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015402125849 | $0.00 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000252063113899999 | $0.00 |
| ALEKSANDER DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000032935441983 | $0.00 |
| ALEKSANDER DODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031963862276 | $0.95 |
| ALEKSANDER DODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.897783039 | $21.90 |
| ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080809265943 | $0.21 |
| ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94725926567 | $3.13 |
| ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073219369451 | $14.29 |
| ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461447010819999 | $5.13 |
| ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.72610064 | $7.51 |
| ALEKSANDER DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3771620287335 | $0.39 |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 106,714.0 | $106,714.00 |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (105,000.0) | ($105,000.00) |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,926.0) | ($1,926.00) |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953302065 | $0.53 |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.703323200902 | $174.70 |
| ALEKSANDER DUDUŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.56219194 | $53.17 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03789015 | $1,499.65 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.015028) | ($594.99) |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LINK | 47.0581 | $594.99 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 61.72726 | $779.01 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (108.7853) | ($1,081.53) |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,078.299 | $1,081.53 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114236) | ($3,471.43) |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,037.75) | ($8,037.75) |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2561631 | $8,037.75 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2561631) | ($7,893.92) |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005093815709871 | $18.98 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.43542358519 | $43.44 |
| ALEKSANDER EIKSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04895011286628 | $0.49 |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.912486) | ($5,026.73) |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,010.31 | $5,026.73 |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (29.11755) | ($400.00) |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 399.579 | $400.00 |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (137.506) | ($105.00) |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 104.435 | $105.00 |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,514.32) | ($5,514.32) |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 3.003044 | $5,514.32 |
| ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4126916866454 | $90.07 |
| ALEKSANDER GÖNTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03676346) | ($1,267.82) |
| ALEKSANDER GÖNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029052387821 | $98.99 |
| ALEKSANDER GÖNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143423102469999 | $27.99 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,881.453264 | $6,881.45 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 23,999.391 | $23,999.39 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (84.77) | ($84.77) |
| ALEKSANDER GRYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEKSANDER GRYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,971.99) | ($30,971.99) |
| ALEKSANDER GRYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (32.016) | ($32.02) |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056733556275 | $16.79 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049511604111 | $9.66 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000007222882727 | $0.00 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002609714499 | $0.00 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.827554621123 | $116.83 |
| ALEKSANDER GRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058422617158 | $0.06 |
| ALEKSANDER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042790248122548 | $0.00 |
| ALEKSANDER HAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072596775123 | $21.49 |
| ALEKSANDER HAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039165321582 | $77.48 |
| ALEKSANDER HINDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025538733438 | $77.41 |
| ALEKSANDER HINDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62280636572 | $0.30 |
| ALEKSANDER HOLESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121624866842 | $0.00 |
| ALEKSANDER HOLOD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0089 | $345.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDER HOLOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26131532) | ($7,832.93) |
| ALEKSANDER HOLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011245543771809 | $41.84 |
| ALEKSANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127075429867 | $0.38 |
| ALEKSANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015812071242 | $5.03 |
| ALEKSANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135291031 | $0.00 |
| ALEKSANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88060767419 | $1.03 |
| ALEKSANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000253882482219999 | $0.00 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.285) | ($0.60) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.285) | ($0.60) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.642967 | $1,988.01 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | 1INCH | 565.77 | $865.63 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 56.69 | $802.90 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 8.45 | $670.59 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 28.116 | $525.77 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (15.200113961) | ($1,234.31) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (5.134353213) | ($416.93) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 758.903138 | $758.90 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3837314817) | ($0.60) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (754.0) | ($754.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 181.137330618 | $1,171.51 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (110.062893) | ($696.34) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03165149329) | ($72.86) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6736816626) | ($0.68) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,098.949735 | $2,098.95 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.380521549) | ($1.35) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (867.0) | ($867.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,866.115702479 | $1,306.48 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01429945227) | ($27.36) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,223.0) | ($1,223.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 30.121616671 | $1,883.81 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (26.934096025) | ($1,675.16) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (9.422878) | ($677.88) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 34.6419215 | $1,214.89 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 160.482893 | $856.35 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 61.43 | $682.05 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 691.41759557 | $650.80 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 9.7917807 | $672.60 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | COMP | 8.56353429 | $619.31 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,410.617554 | $604.94 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2516277 | $522.05 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.94207505 | $283.23 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02647554806) | ($53.38) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 79.13319201 | $574.35 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7191479195) | ($0.60) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (89.545308) | ($873.07) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,881.19711) | ($1,515.67) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.941561) | ($1,241.51) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02186609045) | ($36.43) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.87527275 | $1,383.21 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.556393642) | ($2,459.60) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.31 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 38.7829 | $1,708.94 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (47.058658628) | ($2,077.22) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.75910782 | $2,150.12 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.872248512) | ($2,271.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 2.30275972 | $2,212.63 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (2.113441928) | ($2,030.72) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 4,897.74015 | $4,897.74 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03016049218) | ($36.48) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,885.0) | ($4,885.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | ETH | 10.167984629 | $12,298.48 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04397038055) | ($53.33) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDC | 4,071.68374 | $4,071.68 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,578.0) | ($3,578.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | LTC | 162.116538941 | $7,748.45 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | MATIC | 3,827.908595455 | $2,088.32 |
| ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6045307716753 | $65.96 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05202125 | $2,103.58 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.052021) | ($2,103.68) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,101.271 | $2,103.68 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (582.0) | ($582.00) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0142707 | $582.00 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01427095) | ($582.27) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.18505082 | $21.04 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05373648 | $2,126.72 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.053736) | ($2,153.28) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,155.936 | $2,153.28 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,070.0) | ($2,070.00) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0538821 | $2,070.00 |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05388258) | ($2,068.12) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,605.207) | ($1,605.21) |
| ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57325197309556 | $8.22 |
| ALEKSANDER JARUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668820130657 | $0.67 |
| ALEKSANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033144810743 | $0.00 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00189999 | $56.24 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.14597026 | $45.47 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02226882 | $40.83 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02226882) | ($39.31) |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189999) | ($54.80) |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.14597026) | ($43.99) |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463211644629 | $0.01 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004955508307692 | $0.01 |
| ALEKSANDER JERZY MARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002695243807607 | $0.01 |
| ALEKSANDER JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251931369670134 | $0.24 |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (258.815) | ($137.38) |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0045766 | $137.38 |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (30.0758) | ($269.48) |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0089743 | $269.48 |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (738.587) | ($454.56) |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0152776 | $454.56 |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01356921) | ($399.86) |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0152776) | ($449.65) |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303403441440999 | $0.01 |
| ALEKSANDER KARLSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4909982506384 | $31.80 |
| ALEKSANDER KARPINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,181.610656) | ($50,181.61) |
| ALEKSANDER KARPINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (83.843) | ($55.25) |
| ALEKSANDER KARPINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 55.034 | $55.25 |
| ALEKSANDER KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68448547319409 | $1.07 |
| ALEKSANDER KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.7196575471499 | $60.72 |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04682933 | $91.20 |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04682933) | ($94.82) |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020408608252 | $0.60 |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146339350508 | $0.03 |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9417281944 | $9.47 |
| ALEKSANDER KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057013889467 | $3.25 |
| ALEKSANDER KNOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078185761958 | $0.00 |
| ALEKSANDER KNOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000049412312201 | $0.00 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.041106) | ($80.00) |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 79.814 | $80.00 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.012687) | ($395.65) |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 390.234 | $395.65 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (470.048) | ($470.05) |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011222275320687 | $3.86 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240816939319999 | $0.28 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033557417771888 | $0.82 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01645663852764 | $0.02 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29187382341 | $0.04 |
| ALEKSANDER KOROWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29118075711 | $0.62 |
| ALEKSANDER KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015155666777 | $49.65 |
| ALEKSANDER KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.275001003223 | $10.12 |
| ALEKSANDER KOWALSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| ALEKSANDER KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221273009062599 | $0.27 |
| ALEKSANDER KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161888817696717 | $50.83 |
| ALEKSANDER KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209064956688 | $39.99 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.646225877) | ($81.25) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,686.0 | $19,686.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,500.0) | ($19,500.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 19,536.367082 | $19,536.37 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (19,537.1) | ($19,537.10) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 12,056.078 | $19,537.10 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,658.227) | ($20,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,871.765 | $20,000.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,691.982) | ($20,053.33) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,812.246 | $20,053.33 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,658.227) | ($20,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,660.906 | $20,000.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,658.227) | ($19,968.22) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,630.361 | $19,968.22 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,678.374) | ($20,031.83) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,626.509 | $20,031.83 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12,658.227) | ($20,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.6269113 | $20,000.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.626911) | ($19,701.93) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,532.228 | $19,701.93 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (8,280.254) | ($13,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 12,802.344 | $13,000.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.188216816) | ($162.50) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130,000.0) | ($130,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 123,522.881742651 | $190,225.24 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (140,047.225501771) | ($215,672.73) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 71,172.0 | $71,172.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (72,108.36) | ($72,108.36) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 46,434.857 | $72,108.36 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (46,494.016531437) | ($71,346.95) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,595.0 | $23,595.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (23,595.0) | ($23,595.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 15,211.35 | $23,595.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 96,103.0 | $96,103.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,726.199077 | $1,726.20 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (15,211.348) | ($9,744.42) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,443.755 | $9,744.42 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,817.200288) | ($27,817.20) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,443.755) | ($9,443.76) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (85.8697) | ($73.45) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.452) | ($0.36) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (140,133.547201771) | ($70,221.76) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 140,133.547201771 | $70,221.76 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (46,494.016531437) | ($23,298.43) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 46,494.016531437 | $23,298.43 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0338383 | $978.03 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.033838) | ($977.85) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,790.845 | $977.85 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.10171195 | $31,817.84 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.101712) | ($31,655.49) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 57,827.353 | $31,655.49 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (9,274.252) | ($5,000.00) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1713232 | $5,000.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.171323) | ($4,978.80) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 112.64247 | $4,978.80 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | SOL | (6.833395012) | ($303.03) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (105.80897) | ($4,829.23) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,805.55 | $4,829.23 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,905.55) | ($4,905.55) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 5,858.659 | $4,905.55 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.40721218 | $12,179.31 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.407212) | ($12,171.97) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23,029.427 | $12,171.97 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.39918022 | $11,806.11 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.169175) | ($4,999.98) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,478.222 | $4,999.98 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.169212) | ($4,999.98) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,229.372 | $4,999.98 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.39573367 | $11,454.51 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.060794) | ($1,759.68) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,220.737 | $1,759.68 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.395733) | ($11,449.99) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 35,027.086 | $11,449.99 |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| ALEKSANDER KUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,340.04609612966 | $1,590.97 |
| ALEKSANDER LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00887072682559999 | $273.49 |
| ALEKSANDER LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114046748149 | $230.89 |
| ALEKSANDER LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.347014574 | $451.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDER LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0566873385229999 | $0.06 |
| ALEKSANDER MAGLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274532521329999 | $0.03 |
| ALEKSANDER MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019753974705 | $6.13 |
| ALEKSANDER MIZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9585123837776 | $0.91 |
| ALEKSANDER MIZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000444280995002 | $0.01 |
| ALEKSANDER MIZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024153472596 | $0.01 |
| ALEKSANDER MORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17964908553938 | $1.27 |
| ALEKSANDER NAROLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046309567195 | $13.71 |
| ALEKSANDER NEUBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 850.608168 | $909.30 |
| ALEKSANDER NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587845005642 | $50.23 |
| ALEKSANDER NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9728916452 | $6.67 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0079407 | $235.00 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132413402239 | $38.85 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4943975035 | $10.99 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095796599366 | $18.69 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.38365635 | $32.38 |
| ALEKSANDER NOSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0114745121892999 | $21.38 |
| ALEKSANDER NYGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002130030619 | $0.00 |
| ALEKSANDER ORLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5851082513024 | $9.99 |
| ALEKSANDER OUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016380935859 | $48.71 |
| ALEKSANDER OUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126021745758999 | $24.59 |
| ALEKSANDER OUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.6399217579999 | $45.64 |
| ALEKSANDER OUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22261600519 | $1.97 |
| ALEKSANDER PLEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004475987401 | $0.09 |
| ALEKSANDER PLEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.294672839838 | $2.69 |
| ALEKSANDER PLEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039201360425 | $0.29 |
| ALEKSANDER PLEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.783160247899999 | $0.27 |
| ALEKSANDER PORCHACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009840188532 | $0.00 |
| ALEKSANDER PORCHACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013733315732 | $0.01 |
| ALEKSANDER RANGOY BLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019889488295 | $0.59 |
| ALEKSANDER RANGOY BLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037062482282 | $7.19 |
| ALEKSANDER RANGOY BLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6333696762 | $7.63 |
| ALEKSANDER RISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120010149540999 | $0.36 |
| ALEKSANDER RISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278894088 | $0.00 |
| ALEKSANDER RISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4506378324 | $2.13 |
| ALEKSANDER ROMANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017425164968 | $5.16 |
| ALEKSANDER ROMANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060272349055 | $0.00 |
| ALEKSANDER ROMANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098744754198 | $0.19 |
| ALEKSANDER ROMANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000168941838949999 | $0.00 |
| ALEKSANDER ROMANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000026753486352 | $0.00 |
| ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050173011999 | $0.00 |
| ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041303034364 | $0.00 |
| ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019326689195 | $0.00 |
| ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016179399453 | $0.00 |
| ALEKSANDER ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012074447024 | $0.41 |
| ALEKSANDER ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26918491466459 | $0.18 |
| ALEKSANDER ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.64661495 | $21.65 |
| ALEKSANDER SKWARCZEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,692.648895 | $5,692.65 |
| ALEKSANDER SKWARCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050173497238 | $154.62 |
| ALEKSANDER SKWARCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096977717688 | $195.92 |
| ALEKSANDER SKWARCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59245925107 | $0.59 |
| ALEKSANDER SKWARCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.674178515 | $52.67 |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.547642) | ($27,352.21) |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.423813) | ($11,687.92) |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028001466374355 | $95.83 |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.0390883251 | $98.08 |
| ALEKSANDER SLAVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14816390380952 | $350.18 |
| ALEKSANDER SLOJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011680836769999 | $0.00 |
| ALEKSANDER STANISEAW ISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002237965391 | $67.51 |
| ALEKSANDER STANISEAW ISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044491416822 | $88.39 |
| ALEKSANDER STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044064390626 | $0.13 |
| ALEKSANDER STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860048754619999 | $0.01 |
| ALEKSANDER STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013424184892 | $0.00 |
| ALEKSANDER STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000052249787919 | $0.00 |
| ALEKSANDER STEFANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170335498575506 | $0.00 |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 12.7643579 | $38,674.86 |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 9.5761761 | $30,239.55 |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (77.505526) | ($136,575.70) |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054516) | ($103.84) |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001773447386795 | $0.00 |
| ALEKSANDER STEMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.390162284215896 | $972.71 |
| ALEKSANDER STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393904524 | $50.00 |
| ALEKSANDER STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.22078469534 | $18.44 |
| ALEKSANDER STRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019486871032 | $0.01 |
| ALEKSANDER STRZESNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126756066975729 | $0.15 |
| ALEKSANDER SZPATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003748198496 | $0.00 |
| ALEKSANDER SZPATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055923677384 | $0.00 |
| ALEKSANDER TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000450340757609999 | $0.00 |
| ALEKSANDER TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8714278948 | $7.83 |
| ALEKSANDER TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41832243491 | $4.65 |
| ALEKSANDER TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047922988717706 | $0.01 |
| ALEKSANDER TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3771769917 | $2.75 |
| ALEKSANDER TYMCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73517696165 | $9.92 |
| ALEKSANDER VEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265294755761299 | $0.26 |
| ALEKSANDER WARDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113852933007 | $0.00 |
| ALEKSANDER WIATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03213935626624 | $0.04 |
| ALEKSANDER WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306026612909999 | $93.28 |
| ALEKSANDER WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73824825299 | $0.86 |
| ALEKSANDER WIRASZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013188937146 | $4.09 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.26 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 9.1195 | $20.61 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00588102 | $233.34 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.27001) | ($83.63) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 83.492 | $83.63 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.10 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 277.9873 | $580.99 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 22.3755 | $48.56 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 59.2662 | $87.12 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($100.97) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,024.44) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 62.8076 | $49.50 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.092134) | ($2,717.24) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,712.955 | $2,717.24 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 350.828 | $250.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 132.655627 | $132.66 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.215 | $50.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.166 | $50.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017761412271 | $55.18 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3541696894299 | $25.42 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02268394988947 | $60.55 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8901476463999 | $24.89 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002660396559 | $0.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000670259386619999 | $0.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000661226629999999 | $0.00 |
| ALEKSANDER WOŁODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000020718865521 | $0.00 |
| ALEKSANDER WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005689610947593 | $0.00 |
| ALEKSANDER WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034361389601 | $0.00 |
| ALEKSANDER WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92315091080757 | $1.86 |
| ALEKSANDR A ORZHEKHOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023761630405 | $0.05 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036086471489 | $0.01 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028560122351 | $0.00 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084118011961 | $0.01 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002997896003 | $0.00 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104693412372 | $0.00 |
| ALEKSANDR ABROSIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000304925736519999 | $0.00 |
| ALEKSANDR ALEKSANDROVICH IANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.30069479 | $602.38 |
| ALEKSANDR ALEKSANDROVICH IANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002658457127222 | $50.19 |
| ALEKSANDR ALEKSANDROVICH IANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239088812445 | $3.40 |
| ALEKSANDR ALEKSANDROVICH PILKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| ALEKSANDR ALEKSANDROVICH PILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259325986459899 | $50.06 |
| ALEKSANDR ALEKSANDROVICH PILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7930113709 | $2.79 |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 20,752.0 | $20,752.00 |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,500.0 | $10,500.00 |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 8,630.0 | $8,630.00 |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (39,044.06) | ($39,044.06) |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,503.9) | ($10,503.90) |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23.2) | ($23.20) |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.4) | ($6.40) |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.377622257124 | $217.38 |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3540401845507 | $10.35 |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828624019295 | $50.17 |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2297181488 | $4.23 |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $410.53 |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268090200622 | $1.58 |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5846456247 | $0.43 |
| ALEKSANDR ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.939569311116 | $5.11 |
| ALEKSANDR ANUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028421774609 | $0.00 |
| ALEKSANDR ARDATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239283267889999 | $0.71 |
| ALEKSANDR ARDATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016744973231 | $0.00 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (164.395435) | ($164.40) |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016745744037 | $0.05 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5596652286 | $2.98 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055747785819 | $111.45 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1849769725946 | $0.18 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038721483046 | $0.03 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.483192307 | $52.42 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045541727647 | $0.33 |
| ALEKSANDR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.847677406 | $23.39 |
| ALEKSANDR BADMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095927719366 | $0.00 |
| ALEKSANDR BADMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070078998024 | $0.01 |
| ALEKSANDR BADMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096705947518 | $0.00 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.04630834 | $4.94 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1,197.3645848 | $1,700.26 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1,791.551211 | $1,696.74 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.57982961 | $4,870.61 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 16.02265927 | $1,709.46 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.29976077 | $8,940.70 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143312846444 | $200.27 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013744052948 | $0.00 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037224317357 | $70.75 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.126163353 | $28.49 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0299407389999 | $18.73 |
| ALEKSANDR BATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33957051675 | $19.01 |
| ALEKSANDR BATISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024314520639 | $0.00 |
| ALEKSANDR BATISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345169639 | $0.24 |
| ALEKSANDR BATISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028142661101 | $0.03 |
| ALEKSANDR BATUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016755805648 | $0.07 |
| ALEKSANDR BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155068463027 | $45.97 |
| ALEKSANDR BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068180391671 | $0.01 |
| ALEKSANDR BEREZHNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028799759011 | $87.63 |
| ALEKSANDR BEREZHNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079769912946 | $160.66 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.08335726118 | $243.53 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082588887692 | $0.24 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031399110841 | $6.13 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6294619487 | $5.26 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0697962448 | $1.30 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018437117434 | $0.00 |
| ALEKSANDR BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245628164679999 | $1.47 |
| ALEKSANDR BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080254000602 | $0.24 |
| ALEKSANDR BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125684362987 | $0.15 |
| ALEKSANDR BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069051740979 | $0.00 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 146.167921 | $2,002.50 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (145.98540146) | ($2,000.00) |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 568.18181818 | $7,971.59 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | LINK | (559.540889527) | ($7,800.00) |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,950.0 | $1,950.00 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.68439779) | ($500.68) |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.68439779 | $500.68 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,380.0) | ($2,380.00) |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076095177029 | $0.01 |
| ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1434659219748 | $1.14 |
| ALEKSANDR BOTAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40850089489999 | $2.77 |
| ALEKSANDR BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394108451299999 | $0.00 |
| ALEKSANDR BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00999101403629999 | $0.01 |
| ALEKSANDR BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021694687081 | $0.00 |
| ALEKSANDR BRAYLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022238252714 | $0.07 |
| ALEKSANDR BRAYLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047182571904 | $0.01 |
| ALEKSANDR BRAYLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098460687963 | $0.00 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 7,472.249 | $7,472.25 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.642854792) | ($25,054.66) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.642854792 | $25,054.66 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5755861489) | ($18,199.68) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5755861489 | $18,199.68 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,472.249) | ($7,472.25) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,472.249 | $7,472.25 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.642854792) | ($21,679.28) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.642854792 | $21,679.28 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5755861489) | ($17,212.90) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5755861489 | $17,212.90 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.66267299) | ($19,417.22) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.576371379) | ($17,318.29) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.66267299 | $19,417.22 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.576371379 | $17,318.29 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.662672) | ($19,537.21) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.576371) | ($17,411.02) |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030466884493728 | $108.09 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.851011646 | $100.00 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07284544191744 | $179.95 |
| ALEKSANDR CHIZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.132004362 | $74.13 |
| ALEKSANDR CHUDINOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ALEKSANDR CHUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260299327790999 | $50.18 |
| ALEKSANDR CHUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76104789934 | $3.76 |
| ALEKSANDR CVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055623198131 | $0.00 |
| ALEKSANDR CVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031257282772 | $0.00 |
| ALEKSANDR CVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066758743617 | $0.00 |
| ALEKSANDR DANILENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,846.54 |
| ALEKSANDR DANILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.062992491821 | $6.29 |
| ALEKSANDR DMITRIYEVICH GORODILOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ALEKSANDR DMITRIYEVICH GORODILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398771829 | |
| ALEKSANDR DMITRIYEVICH GORODILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0738091214 | $2.07 |
| ALEKSANDR DROPINOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0150451) | ($441.48) |
| ALEKSANDR DROPINOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170585) | ($49.30) |
| ALEKSANDR DROPINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016750952815 | $500.00 |
| ALEKSANDR DROPINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534740970085691 | $0.40 |
| ALEKSANDR DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090877801848 | $0.01 |
| ALEKSANDR EGOF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063145) | ($2,506.30) |
| ALEKSANDR EGOF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063046) | ($2,505.27) |
| ALEKSANDR EGOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (5.529503327) | ($1,632.35) |
| ALEKSANDR EGOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (175.6041) | ($138.27) |
| ALEKSANDR EGOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10925279) | ($3,198.26) |
| ALEKSANDR EGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002207477795 | $8.87 |
| ALEKSANDR EGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5041338324 | $13.78 |
| ALEKSANDR EGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003701467238 | $1.55 |
| ALEKSANDR ELESEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031249854425 | $95.31 |
| ALEKSANDR ELESEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70757930219999 | $1.99 |
| ALEKSANDR ERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9892389716 | $6.80 |
| ALEKSANDR EROKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000446658936999 | $0.00 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00308699 | $96.68 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3028253587) | ($59.54) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3028253587 | $59.54 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.556377363) | ($99.53) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.556377363 | $99.53 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.145081788) | ($4,181.55) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.145081788 | $4,181.55 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14816877) | ($4,429.21) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (0.30282535) | ($61.81) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.55637736) | ($104.51) |
| ALEKSANDR FILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006932708186069 | $25.96 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025781559276767 | $0.25 |
| ALEKSANDR FILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054177492158287 | $0.17 |
| ALEKSANDR FILIMONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028172170257 | $85.65 |
| ALEKSANDR FILIMONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057755312057 | $11.27 |
| ALEKSANDR FILIMONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9988396667 | $6.00 |
| ALEKSANDR FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168868646365 | $0.00 |
| ALEKSANDR FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000101253562621 | $0.00 |
| ALEKSANDR GALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306409655112572 | $0.00 |
| ALEKSANDR GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001993675217 | $0.00 |
| ALEKSANDR GAVRILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2313212044366 | $0.24 |
| ALEKSANDR GEIMANIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145361917339 | $56.19 |
| ALEKSANDR GOLDVEKHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079322841351 | $0.23 |
| ALEKSANDR GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000294867815999 | $0.09 |
| ALEKSANDR GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017270866285 | $0.02 |
| ALEKSANDR GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009913096278999 | $0.00 |
| ALEKSANDR GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085939597774 | $0.00 |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04920662014) | ($1,955.04) |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04920662014 | $1,955.04 |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049206) | ($1,792.41) |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202429592302979 | $7.92 |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119788835583999 | $0.01 |
| ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009605038748 | $0.01 |
| ALEKSANDR GOVORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.348216179 | $412.45 |
| ALEKSANDR GOVORIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.348216179) | ($187.51) |
| ALEKSANDR GOVORIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167648) | ($51.23) |
| ALEKSANDR GOVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678486801 | $50.00 |
| ALEKSANDR GOVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866418729496734 | $1.47 |
| ALEKSANDR GRIBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018858754463 | $0.00 |
| ALEKSANDR GRIBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088115340977 | $0.01 |
| ALEKSANDR GUMINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016773153052 | $0.50 |
| ALEKSANDR GUMINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037789091989 | $0.00 |
| ALEKSANDR GUMINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097045025846 | $0.01 |
| ALEKSANDR IGNASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020559207184 | $0.01 |
| ALEKSANDR IGNASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018472850425 | $0.02 |
| ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165711) | ($48.09) |
| ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.801261) | ($406.80) |
| ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165744431842516 | $50.01 |
| ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3868850481636 | $2.39 |
| ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 29.6508 | $62.09 |
| ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004574 | $1.77 |
| ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000439 | $1.67 |
| ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001142794424543 | $0.03 |
| ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433665933725609 | $0.40 |
| ALEKSANDR ILYUSHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128109) | ($49.94) |
| ALEKSANDR ILYUSHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | OMG | (86.908957503) | ($379.79) |
| ALEKSANDR ILYUSHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001305) | ($50.88) |
| ALEKSANDR ILYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258679005747547 | $100.00 |
| ALEKSANDR ILYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0121843867886446 | $0.06 |
| ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.40 |
| ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004808) | ($150.91) |
| ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.79) |
| ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480813725531484 | $150.00 |
| ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4309164252 | $0.12 |
| ALEKSANDR IUREVICH BLAGIREV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.862861 | $401.86 |
| ALEKSANDR IUREVICH BLAGIREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024373327432532 | $0.01 |
| ALEKSANDR IUREVICH BLAGIREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3245483977 | $2.32 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,500.0 | $3,500.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,568.0) | ($3,568.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,568.0 | $3,568.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (3,568.0) | ($3,568.00) |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015576172863 | $0.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015828499618 | $0.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005493056204 | $0.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053663042182 | $0.00 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.0791783045669 | $47.08 |
| ALEKSANDR IZHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0102341764317 | $0.01 |
| ALEKSANDR KABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.108260435644 | $4.25 |
| ALEKSANDR KACANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015505615231 | $0.46 |
| ALEKSANDR KACANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044023557572 | $0.01 |
| ALEKSANDR KACANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094939642722 | $0.00 |
| ALEKSANDR KADYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006709683481999999 | $0.00 |
| ALEKSANDR KADYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070253302816 | $0.00 |
| ALEKSANDR KALACHINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003057104982 | $0.00 |
| ALEKSANDR KALACHINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071674571846 | $0.00 |
| ALEKSANDR KARPUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000625030481 | $0.00 |
| ALEKSANDR KARPUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137490170637 | $0.00 |
| ALEKSANDR KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000392966227999999 | $0.00 |
| ALEKSANDR KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000178681888769999 | $0.01 |
| ALEKSANDR KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029511868656 | $0.00 |
| ALEKSANDR KELASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038468814074 | $0.00 |
| ALEKSANDR KHAEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016862349934 | $0.50 |
| ALEKSANDR KHAEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132666511931 | $2.59 |
| ALEKSANDR KHILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076289618969 | $17.68 |
| ALEKSANDR KHILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.720918612 | $131.09 |
| ALEKSANDR KIRIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023613224592 | $6.99 |
| ALEKSANDR KIRIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33542410015 | $0.39 |
| ALEKSANDR KIRIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77644056659999 | $1.12 |
| ALEKSANDR KIRIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047362344616 | $0.02 |
| ALEKSANDR KNYAZEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00118534) | ($50.55) |
| ALEKSANDR KNYAZEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | OMG | (82.919118838) | ($415.42) |
| ALEKSANDR KNYAZEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001393) | ($50.15) |
| ALEKSANDR KNYAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257885063913813 | $100.00 |
| ALEKSANDR KNYAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0151843336859566 | $0.07 |
| ALEKSANDR KOMAROV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00144911) | ($50.36) |
| ALEKSANDR KOMAROV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | OMG | (80.704206795) | ($291.88) |
| ALEKSANDR KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144912679971306 | $50.00 |
| ALEKSANDR KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0333205770790617 | $0.14 |
| ALEKSANDR KONOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000264972874 | $0.00 |
| ALEKSANDR KONOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005035568422 | $0.00 |
| ALEKSANDR KONOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005995455985999999 | $0.00 |
| ALEKSANDR KONOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051020713652 | $0.00 |
| ALEKSANDR KORNILAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021217905164 | $0.00 |
| ALEKSANDR KORNILAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113714947260999 | $0.01 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025315530554 | $76.71 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22815723456 | $464.66 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5473814892 | $1.55 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43174908361 | $0.34 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57298795469 | $0.57 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027091387579 | $0.09 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016354183866 | $0.02 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8479416435 | $11.37 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.774621635 | $1.25 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067401558472 | $0.00 |
| ALEKSANDR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3910996949 | $3.33 |
| ALEKSANDR KOROVAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122501053467 | $0.01 |
| ALEKSANDR KOSINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037910912259 | $0.00 |
| ALEKSANDR KOSINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101671094252 | $0.01 |
| ALEKSANDR KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058692701693 | $0.01 |
| ALEKSANDR KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022260238845 | $0.00 |
| ALEKSANDR KOZMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160721250921 | $4.76 |
| ALEKSANDR KOZMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000749521998209999 | $1.46 |
| ALEKSANDR KOZMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.549993723809999 | $0.55 |
| ALEKSANDR KOZMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.576961321029999 | $0.58 |
| ALEKSANDR KRAGOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| ALEKSANDR KRAGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376164039 | $50.00 |
| ALEKSANDR KRAGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.940301710323 | $3.45 |
| ALEKSANDR KRIVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003653966251 | $0.00 |
| ALEKSANDR KRIVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109106954454 | $0.00 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6130946839) | ($23,599.11) |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6130946839 | $23,599.11 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61309468) | ($23,638.45) |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015512689510672 | $62.18 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032175798879999 | $0.00 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0778543568 | $2.08 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042953851683 | $0.00 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030834825493 | $0.00 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044226825962 | $0.00 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 84.6963003079999 | $12.37 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0359128391169999 | $2.56 |
| ALEKSANDR KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00009796979198 | $0.00 |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0023468 | $96.84 |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018369) | ($766.23) |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (10.42706) | ($4,347.63) |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000999671711 | $0.40 |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83575315906234 | $5.96 |
| ALEKSANDR KUDELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01301755415 | $5.44 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0099262 | $409.92 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334485) | ($102.00) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334485 | $102.00 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334485) | ($102.32) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.88904354) | ($57,000.00) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.88904354 | $57,000.00 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.88904354) | ($56,954.66) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.824776053) | ($3,273.71) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.824776053 | $3,273.71 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (108.138607386) | ($2,288.95) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 108.138607386 | $2,288.95 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (868.297611388) | ($1,285.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 868.297611388 | $1,285.08 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.055396627) | ($330.99) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.055396627 | $330.99 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01096437471) | ($330.13) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01096437471 | $330.13 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01096437) | ($329.97) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.824776053) | ($2,807.38) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (108.138607386) | ($1,994.08) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (868.297611388) | ($1,059.32) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (36.055396627) | ($259.60) |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916834638718199 | $315.53 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01771177695875 | $41.22 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108589102626456 | $1.06 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43230881411899 | $11.67 |
| ALEKSANDR KUYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.0766441293656 | $13.12 |
| ALEKSANDR KYIANYCHENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3764077569) | ($554.15) |
| ALEKSANDR KYIANYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378926279221719 | $8.65 |
| ALEKSANDR LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001653482033 | $0.00 |
| ALEKSANDR LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000394095327859999 | $0.00 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0228181685) | ($0.01) |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0228181685 | $0.01 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2755392202) | ($2.89) |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2755392202 | $2.89 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.086093053) | ($16.09) |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.086093053 | $16.09 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (16.086093) | ($16.09) |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11625364136954 | $0.12 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009578122039671 | $0.00 |
| ALEKSANDR LEVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025061873931961 | $0.04 |
| ALEKSANDR LINT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.006695 | $255.03 |
| ALEKSANDR LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171618012945999 | $62.62 |
| ALEKSANDR LIPCHANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154563552 | $0.00 |
| ALEKSANDR LIPCHANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000128410740199 | $0.00 |
| ALEKSANDR LISNENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| ALEKSANDR LISNENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| ALEKSANDR LISNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4596915220195 | $0.46 |
| ALEKSANDR LOGINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000198427282999999 | $0.00 |
| ALEKSANDR LOGINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000800605613149999 | $0.00 |
| ALEKSANDR LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004439965789 | $13.14 |
| ALEKSANDR LUNHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2311951400319 | $0.24 |
| ALEKSANDR LYUBIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196884511849999 | $0.01 |
| ALEKSANDR LYUBIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018463022423 | $0.02 |
| ALEKSANDR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002385550696 | $0.00 |
| ALEKSANDR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020506753839 | $0.00 |
| ALEKSANDR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007026696236 | $0.00 |
| ALEKSANDR MAKIRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175500930239999 | $0.01 |
| ALEKSANDR MAKIRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026575710842 | $0.00 |
| ALEKSANDR MANEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001150948200142 | $50.91 |
| ALEKSANDR MANEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02102499127 | $1.50 |
| ALEKSANDR MARKGEYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012587676052 | $0.00 |
| ALEKSANDR MARKGEYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000776482214439999 | $0.00 |
| ALEKSANDR MATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016439739212 | $0.00 |
| ALEKSANDR MATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| ALEKSANDR MATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066593650956 | $0.00 |
| ALEKSANDR MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023165079399 | $6.86 |
| ALEKSANDR MEHHEDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099635737901 | $3.09 |
| ALEKSANDR MILOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004233069314 | $0.00 |
| ALEKSANDR MILOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072643923776 | $0.00 |
| ALEKSANDR MIROSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128127289058949 | $50.45 |
| ALEKSANDR MIROSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.893980496 | $16.89 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034819) | ($1,395.97) |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001712 | $70.09 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001731 | $69.84 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001823 | $70.19 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02991118 | $934.25 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002241 | $69.81 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037437) | ($1,157.11) |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002305 | $70.12 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002411 | $70.16 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002205 | $69.86 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006969) | ($210.89) |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.002231 | $70.08 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02654702 | $731.52 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205361920413 | $5.14 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029486511617 | $0.00 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072760275426 | $0.00 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190690164629999 | $0.02 |
| ALEKSANDR MITYUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028781201571 | $0.00 |
| ALEKSANDR MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011588351849 | $0.00 |
| ALEKSANDR MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000066151362648 | $0.00 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089575284497 | $0.27 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6152232363 | $1.88 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123214263301 | $249.67 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41774661138 | $0.42 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94341952439999 | $0.28 |
| ALEKSANDR MUZLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013460379481 | $0.99 |
| ALEKSANDR NIKISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003224099789 | $0.00 |
| ALEKSANDR NIKISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082778203628 | $0.00 |
| ALEKSANDR NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008266533912 | $0.00 |
| ALEKSANDR NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028035647301 | $0.01 |
| ALEKSANDR NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005029082617 | $0.01 |
| ALEKSANDR NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017377116835999 | $0.00 |
| ALEKSANDR NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024699233484 | $0.02 |
| ALEKSANDR NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015571079559 | $0.00 |
| ALEKSANDR NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013063551475 | $0.00 |
| ALEKSANDR NYRKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001449) | ($50.35) |
| ALEKSANDR NYRKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | OMG | (80.743864) | ($291.87) |
| ALEKSANDR NYRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144912933897363 | $50.00 |
| ALEKSANDR NYRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0333427065935035 | $0.14 |
| ALEKSANDR OBESNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132119620648 | $0.24 |
| ALEKSANDR OLESHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034237900373 | $0.00 |
| ALEKSANDR OLESHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035876854303 | $0.00 |
| ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1107320044) | ($324.49) |
| ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1107320044 | $324.49 |
| ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.110732) | ($325.23) |
| ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060968954773 | $0.00 |
| ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003303106231687 | $0.99 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.05205451065) | ($2,000.00) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.05194863762) | ($2,000.00) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (60.957130173) | ($286.36) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02744099 | $842.77 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00636714 | $191.49 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00643978 | $193.68 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00136843 | $40.34 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00345764 | $101.93 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5400159799) | ($0.40) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0049309 | $142.82 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000404) | ($1.23) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352) | ($100.48) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 41.828417 | $41.83 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 490.70958 | $490.71 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.15) | ($6.15) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05194863762 | $1,003.45 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215460091469999 | $62.67 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5325223084267 | $23.40 |
| ALEKSANDR OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3073695427 | $1.74 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004090578378 | $125.57 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.936439524 | $100.00 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034482451004 | $67.89 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8990731406 | $1.82 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71682971742 | $7.97 |
| ALEKSANDR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04296677575 | $2.57 |
| ALEKSANDR PANTELEEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| ALEKSANDR PANTELEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171481037373 | $50.41 |
| ALEKSANDR PANTELEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.47736028173 | $6.48 |
| ALEKSANDR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03432857953 | $2.96 |
| ALEKSANDR PAVSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000214345732 | $0.00 |
| ALEKSANDR PAVSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000442930543109999 | $0.00 |
| ALEKSANDR PEREKHOZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005618314246 | $0.00 |
| ALEKSANDR PEREKHOZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000168206935229999 | $0.00 |
| ALEKSANDR PERMIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001811921971561 | $0.00 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598379759 | $17.71 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351421031419999 | $0.04 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056026146264 | $10.93 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025516841882 | $0.28 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0526075485749999 | $0.15 |
| ALEKSANDR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103723181893 | $0.65 |
| ALEKSANDR PETULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347259424999 | $0.24 |
| ALEKSANDR PETULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122118944083 | $0.12 |
| ALEKSANDR PIPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.100138265199 | $345.03 |
| ALEKSANDR POLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001472399156 | $0.44 |
| ALEKSANDR POLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3618146467 | $7.36 |
| ALEKSANDR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425428805905899 | $0.00 |
| ALEKSANDR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013548862526 | $0.00 |
| ALEKSANDR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104821837696 | $0.00 |
| ALEKSANDR PROSKURIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026148120807434 9 | $0.00 |
| ALEKSANDR PROTASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047856463244 | $0.35 |
| ALEKSANDR PROTASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82734224396 | $0.83 |
| ALEKSANDR PRYAZHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010451842676 | $0.00 |
| ALEKSANDR PRYAZHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000991131186872 | $0.00 |
| ALEKSANDR RIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022948103876 | $0.68 |
| ALEKSANDR RIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062893617257 | $126.09 |
| ALEKSANDR ROGALSKII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,667.71 |
| ALEKSANDR ROGALSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075786363888 | $229.37 |
| ALEKSANDR ROGALSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1555585528863 | $1.16 |
| ALEKSANDR ROGALSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300374223959999 | $58.65 |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (403.17) | ($403.17) |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.93) |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169156744449181 | $50.03 |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5042943464591 | $2.50 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.45 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 262.977091609 | $382.76 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 19.57009042 | $358.94 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 47.014389 | $143.34 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $43.80 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 79.868324483 | $99.29 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166573) | ($48.46) |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166614621714447 | $50.01 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4531591475 | $3.66 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35908323775 | $3.52 |
| ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.41347497548 | $0.78 |
| ALEKSANDR RUDNYI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241153) | ($99.90) |
| ALEKSANDR RUDNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241139355429792 | $100.00 |
| ALEKSANDR RUDNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054382026042999 | $0.00 |
| ALEKSANDR RUDNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013244243268 | $0.00 |
| ALEKSANDR RUDNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127510715191 | $0.00 |
| ALEKSANDR RUMYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155546948019999 | $0.00 |
| ALEKSANDR RUMYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079114989646 | $0.00 |
| ALEKSANDR SAFRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009840867404999999 | $0.00 |
| ALEKSANDR SAFRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019820331279 | $0.02 |
| ALEKSANDR SAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158491104547999 | $4.69 |
| ALEKSANDR SAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174650024719999 | $3.41 |
| ALEKSANDR SAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044762619004 | $0.33 |
| ALEKSANDR SAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.308340318 | $18.31 |
| ALEKSANDR SAKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030361298232518 | $0.00 |
| ALEKSANDR SALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247694907280246 | $0.00 |
| ALEKSANDR SALNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022783050084 | $68.77 |
| ALEKSANDR SALNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5816263983 | $5.58 |
| ALEKSANDR SAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000336787262 | $0.00 |
| ALEKSANDR SAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064658559074 | $0.00 |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 174.8199 | $407.33 |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001665332) | ($49.73) |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | EOS | (175.3429) | ($230.04) |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001586) | ($50.19) |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001678) | ($49.92) |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492827133277911 | $150.00 |
| ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.619487687307899 | $1.18 |
| ALEKSANDR SANERENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.195608 | $402.20 |
| ALEKSANDR SANERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434716241 | $50.00 |
| ALEKSANDR SANERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.867433793335 | $4.03 |
| ALEKSANDR SEDUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057268627886 | $0.00 |
| ALEKSANDR SEDUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112867482022999 | $0.00 |
| ALEKSANDR SEDUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037989917213 | $0.00 |
| ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.923969) | ($402.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.68) |
| ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170857093682556 | $50.01 |
| ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.404924177779 | $2.40 |
| ALEKSANDR SERGEEVICH PREDOBAILOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04471) | ($1,360.77) |
| ALEKSANDR SERGEEVICH PREDOBAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044713361491033 | $1,350.13 |
| ALEKSANDR SERGEEVICH PREDOBAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116879826059 | $0.01 |
| ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.58 |
| ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003274) | ($101.36) |
| ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (402.983) | ($5.77) |
| ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274265177 | $100.00 |
| ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13779777951796 | $0.12 |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (25.0) | ($4.93) |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (15.0) | ($2.97) |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (38,183.8775099) | ($7,556.47) |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001359002195827 | $51.45 |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.321583620993 | $1.51 |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038494222624 | $0.06 |
| ALEKSANDR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1778808153 | $2.14 |
| ALEKSANDR SHEKHORIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122576) | ($50.81) |
| ALEKSANDR SHEKHORIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (182.0055) | ($459.30) |
| ALEKSANDR SHEKHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122582297362507 | $50.00 |
| ALEKSANDR SHEKHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.250143433391493 | $0.61 |
| ALEKSANDR SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004250322399999 | $0.00 |
| ALEKSANDR SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028974691716 | $0.00 |
| ALEKSANDR SHIRMANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.199 | $421.96 |
| ALEKSANDR SHIRMANOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.20399) | ($264.60) |
| ALEKSANDR SHIRMANOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($47.20) |
| ALEKSANDR SHIRMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158242021 72763 | $50.03 |
| ALEKSANDR SHIRMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00682003571813319 | $0.47 |
| ALEKSANDR SHUMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006330621145 | $0.00 |
| ALEKSANDR SHUMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080077530073 | $0.00 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.358627772) | ($12,778.00) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.358627772 | $12,778.00 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.358627) | ($12,766.72) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56885799) | ($22,400.49) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56885799 | $22,400.49 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.568857) | ($22,397.19) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.061381245) | ($43,858.99) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.061381245 | $43,858.99 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8016760637) | ($24,079.70) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8016760637 | $24,079.70 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.061382) | ($42,214.97) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.801677) | ($23,011.60) |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032087207135406 | $123.79 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0950954992 5805 | $269.22 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054173538578 | $0.00 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000107404502704 | $0.00 |
| ALEKSANDR SIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000140337660696 | $0.00 |
| ALEKSANDR SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015350338302269 | $0.01 |
| ALEKSANDR SMOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4667735652 | $11.84 |
| ALEKSANDR SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029882397205 | $0.00 |
| ALEKSANDR SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062502111426 | $0.01 |
| ALEKSANDR TANASEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34469769888888 | $1.24 |
| ALEKSANDR TANASEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011335588325 | $0.00 |
| ALEKSANDR TANASEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04748765615 | $0.27 |
| ALEKSANDR TARASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130892 34669 | $0.00 |
| ALEKSANDR TARASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104757822534 | $0.00 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004165629416 | $0.01 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199410201829999 | $0.00 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014191765426 | $0.00 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094075284051 | $0.00 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070939132826 | $0.01 |
| ALEKSANDR TCHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034102941257 | $0.01 |
| ALEKSANDR TUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071632923433 | $0.21 |
| ALEKSANDR TUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014865300433 | $0.00 |
| ALEKSANDR TUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025479799591 | $0.08 |
| ALEKSANDR UCHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014088015893 | $0.00 |
| ALEKSANDR VADIMOVICH ARSENIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 7.1 | $412.37 |
| ALEKSANDR VADIMOVICH ARSENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290142427 | |
| ALEKSANDR VADIMOVICH ARSENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00966708172509999 | $0.44 |
| ALEKSANDR VALER EVICH VLASOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ALEKSANDR VALER EVICH VLASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437332967823 | $0.01 |
| ALEKSANDR VALER EVICH VLASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32533883888 | $2.33 |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 31.718 | $21.19 |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 418.668006 | $285.50 |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78301257689528 | $0.55 |
| ALEKSANDR VILENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332975063149999 | $108.77 |
| ALEKSANDR VILENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031339797862 | $61.45 |
| ALEKSANDR VILENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109738752222999 | $2.49 |
| ALEKSANDR VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241633630029999 | $73.10 |
| ALEKSANDR VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007558792122 | $1.47 |
| ALEKSANDR VLADIMIROVICH KURMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631636176313637 | $0.01 |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.94) | ($403.94) |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($50.75) |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172362155680074 | $50.01 |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.28699730343859 | $2.29 |
| ALEKSANDR VOROBYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089737118 | $0.00 |
| ALEKSANDR VOROBYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017390690487 | $0.00 |
| ALEKSANDR VRONSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009391694347 | $288.75 |
| ALEKSANDR VYPIRAILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453055344999 | $0.24 |
| ALEKSANDR YAKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000510020881 | $0.00 |
| ALEKSANDR YAKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000099319521632999 | $0.00 |
| ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00160358) | ($47.74) |
| ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | OMG | (88.125489657) | ($242.70) |
| ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001679) | ($49.98) |
| ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328302776810721 | $100.00 |
| ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0367378060116704 | $0.15 |
| ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.09) | ($403.09) |
| ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($93.11) |
| ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338352114613779 | $100.12 |
| ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81665904781479 | $2.82 |
| ALEKSANDR ZADNEPROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002191678245 | $0.00 |
| ALEKSANDR ZADNEPROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020259153129 | $0.00 |
| ALEKSANDR ZADNEPROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000011121261O394 | $0.00 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00049404 | $0.07 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00041869 | $0.02 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26379421899544 | $6.14 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138350658539999 | $0.00 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2476001374 | $7.68 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037867729146 | $0.86 |
| ALEKSANDR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.177244028339999 | $0.09 |
| ALEKSANDR ZHELEZNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32980617341 | $0.33 |
| ALEKSANDR ZHELEZNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13413223052 | $0.13 |
| ALEKSANDR ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055603532614 | $0.00 |
| ALEKSANDR ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00694662555379999 | $0.01 |
| ALEKSANDR ZUBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142623439 | $0.00 |
| ALEKSANDR ZUBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151096180449999 | $0.00 |
| ALEKSANDR ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009591845905 | $0.00 |
| ALEKSANDR ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015104447933 | $0.00 |
| ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001137) | ($33.03) |
| ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.018131) | ($607.96) |
| ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011377364014424 | $50.13 |
| ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653468035345367 | $0.54 |
| ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111324312879999 | $4.33 |
| ALEKSANDRA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34108124561 | $0.21 |
| ALEKSANDRA ALICJA MORDARSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,213.0 | $1,214.21 |
| ALEKSANDRA ALICJA MORDARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688195 | $50.00 |
| ALEKSANDRA ALICJA MORDARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956372553976199 | $0.93 |
| ALEKSANDRA ANDREJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709348236534999 | $0.69 |
| ALEKSANDRA ANNA BANASIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128589) | ($37.82) |
| ALEKSANDRA ANNA BANASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096104534560 54 | $0.34 |
| ALEKSANDRA ANNA BANASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015817920596 | $0.01 |
| ALEKSANDRA BARBARA SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011984695131 | $0.37 |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (6.0) | ($1.11) |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,121.4701853) | ($206.43) |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04) | ($4.04) |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.97193602) | ($198.29) |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012450671903 | $0.00 |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476031460788222 | $0.10 |
| ALEKSANDRA BEDNARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020685873073412 | $0.22 |
| ALEKSANDRA BELITSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563574959 | $0.49 |
| ALEKSANDRA BELITSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062699603866 | $125.69 |
| ALEKSANDRA BELITSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16398361045 | $0.16 |
| ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001) | ($3.00) |
| ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08262996) | ($2,496.00) |
| ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01737004) | ($502.68) |
| ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012275489033 | $39.97 |
| ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29459608264 | $1.51 |
| ALEKSANDRA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141149529450653 | $0.02 |
| ALEKSANDRA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086566929384 | $25.62 |
| ALEKSANDRA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72368879553 | $0.84 |
| ALEKSANDRA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027951853866 | $54.54 |
| ALEKSANDRA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34056110507 | $3.01 |
| ALEKSANDRA BOJARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665598407 | $0.49 |
| ALEKSANDRA BOJARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5409011428 | $2.22 |
| ALEKSANDRA CHABZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936331563908035 | $0.00 |
| ALEKSANDRA CHABZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018795661404 | $0.00 |
| ALEKSANDRA CZECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0118937858) | ($19.94) |
| ALEKSANDRA CZECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5742102277) | ($963.10) |
| ALEKSANDRA CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057379137930848 | $13.29 |
| ALEKSANDRA CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2262909235 | $2.50 |
| ALEKSANDRA CZERWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058796935682871 | $0.07 |
| ALEKSANDRA DIMOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008925243326 | $0.00 |
| ALEKSANDRA DIMOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019720870481 | $0.00 |
| ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217659214157938 | $0.03 |
| ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003311418523 | $0.00 |
| ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072889418 | $0.00 |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (411.591785) | ($411.59) |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167306) | ($49.18) |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673060504 | $50.00 |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373183195009656 | $0.22 |
| ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1347695687 | $2.13 |
| ALEKSANDRA DOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007509813469 | $0.00 |
| ALEKSANDRA DOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117754530037274 | $0.01 |
| ALEKSANDRA DOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726791906999999 | $0.01 |
| ALEKSANDRA DOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128116492781999 | $0.01 |
| ALEKSANDRA DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000855270687 | $0.00 |
| ALEKSANDRA DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111808250402 | $0.01 |
| ALEKSANDRA DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037022197528 | $0.01 |
| ALEKSANDRA ERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50617806299099 | $6.62 |
| ALEKSANDRA FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108208524359 | $32.03 |
| ALEKSANDRA FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5192753082 | $4.52 |
| ALEKSANDRA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152226273458265 | $0.18 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06077096 | $1,898.28 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (784.196872) | ($784.20) |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($1,916.84) |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,077.6901 | $304.88 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080189169124 | $24.01 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.084779582 | $3.80 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045097264052 | $8.78 |
| ALEKSANDRA GARGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.394223340099 | $12.39 |
| ALEKSANDRA GJEORGJIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172908734469999 | $0.02 |
| ALEKSANDRA GJEORGJIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014676629877 | $2.86 |
| ALEKSANDRA GLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006075192224 99999 | $0.00 |
| ALEKSANDRA GLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114039682025 | $0.01 |
| ALEKSANDRA GLATZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,208.0323 | $3,208.03 |
| ALEKSANDRA GLATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,235.396088) | ($3,235.40) |
| ALEKSANDRA GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118706742502 | $0.35 |
| ALEKSANDRA GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.140194389677 | $30.14 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.27) |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (30,997.0) | ($13,095.27) |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.31 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 18,093.668986 | $7,786.90 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075090110189 | $0.02 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.6904726309999 | $7.84 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 185.233628684 | $93.61 |
| ALEKSANDRA GODERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.953964919 | $3.50 |
| ALEKSANDRA GRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015638853472 | $0.00 |
| ALEKSANDRA GRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013256270535 | $0.01 |
| ALEKSANDRA GRAZYNA LEDWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02332737274214 | $501.03 |
| ALEKSANDRA GRAZYNA LEDWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130766834028999 | $265.14 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.881745) | ($1,576.56) |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.054061 | $1,576.56 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2.754) | ($1.47) |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000497 | $1.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (214.78) | ($214.78) |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0074078 | $214.78 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49877264) | ($14,464.49) |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022813955638491 | $81.31 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020837150106891 | $0.03 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678740180246799 | $16.74 |
| ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0344913702172 | $2.03 |
| ALEKSANDRA HELMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195945495699999 | $0.58 |
| ALEKSANDRA HELMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91658654 | $2.46 |
| ALEKSANDRA IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000490701748009999 | $0.00 |
| ALEKSANDRA IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090122541817 | $0.01 |
| ALEKSANDRA IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109259813612 | $0.00 |
| ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0155775) | ($347.80) |
| ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106467) | ($31.20) |
| ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007399571248578 | $0.26 |
| ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103888519251022 | $0.95 |
| ALEKSANDRA IZABELA WASILENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ALEKSANDRA IZABELA WASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174065304611 | $50.36 |
| ALEKSANDRA IZABELA WASILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.10340136739999 | $6.10 |
| ALEKSANDRA JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.871280577005 | $5.05 |
| ALEKSANDRA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020097339158 | $0.59 |
| ALEKSANDRA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124292222304 | $0.00 |
| ALEKSANDRA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0137961431769999 | $25.70 |
| ALEKSANDRA KARTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34844591660033 | $7.50 |
| ALEKSANDRA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010653371549999 | $0.00 |
| ALEKSANDRA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181832072139999 | $0.02 |
| ALEKSANDRA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000279229548059999 | $0.00 |
| ALEKSANDRA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073726642614 | $0.01 |
| ALEKSANDRA KOBIEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381299254493 | $0.37 |
| ALEKSANDRA KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.138216523934 | $8.28 |
| ALEKSANDRA KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284777897108 | $0.84 |
| ALEKSANDRA KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033760812538 | $0.03 |
| ALEKSANDRA KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31725542383 | $0.20 |
| ALEKSANDRA KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00105359344071 | $0.34 |
| ALEKSANDRA KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473421016 | $0.52 |
| ALEKSANDRA KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.305345509578 | $1.36 |
| ALEKSANDRA KRDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.702587982058 | $3.10 |
| ALEKSANDRA LASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111084257395 | $0.00 |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5) | ($3.38) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (15.0) | ($3.07) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6.1147) | ($13.77) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (989.0) | ($202.04) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008) | ($3.31) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000809) | ($32.43) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10467) | ($458.84) |
| ALEKSANDRA ŁASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6820741934418 | $2.15 |
| ALEKSANDRA LELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080994393762 | $250.88 |
| ALEKSANDRA LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01121597068643 | $0.01 |
| ALEKSANDRA LENART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEKSANDRA LENART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,198.323574) | ($2,198.32) |
| ALEKSANDRA LENART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (548.799325) | ($288.21) |
| ALEKSANDRA LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3.1) | ($3.10) |
| ALEKSANDRA LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000845) | ($25.15) |
| ALEKSANDRA LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007897997612001 | $0.27 |
| ALEKSANDRA LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8924245820836 | $18.89 |
| ALEKSANDRA LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13019822668999 | $2.22 |
| ALEKSANDRA LEWANDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.944031502174 | $4.15 |
| ALEKSANDRA LIGOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106771244600811 | $0.12 |
| ALEKSANDRA LIGOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159688280079999 | $0.00 |
| ALEKSANDRA LIGOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000049020768909 | $0.00 |
| ALEKSANDRA MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.516485818495 | $3.56 |
| ALEKSANDRA MARIA MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757971764915 | $7.38 |
| ALEKSANDRA MARIA MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021042784852 | $0.04 |
| ALEKSANDRA MARIA MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.64565658589999 | $8.65 |
| ALEKSANDRA MATLASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158917571269 | $0.47 |
| ALEKSANDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580782228 | $46.91 |
| ALEKSANDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103008632538999 | $0.00 |
| ALEKSANDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070304365828 | $13.72 |
| ALEKSANDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35624474224 | $0.36 |
| ALEKSANDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003286561782 | $0.23 |
| ALEKSANDRA MIHAYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153882653850055 | $0.00 |
| ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017285900029803 | $50.43 |
| ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9331734989803 | $1.94 |
| ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072570968101 | $1.38 |
| ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0272528345 | $5.03 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229942055888999 | $0.01 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002833123048 | $0.00 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045412804246 | $0.01 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128991745239 | $0.00 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113163048496 | $0.00 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000704867295839999 | $0.00 |
| ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061212900617 | $0.00 |
| ALEKSANDRA MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205054034170486 | $0.00 |
| ALEKSANDRA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011046631448 | $0.00 |
| ALEKSANDRA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050723748032 | $101.16 |
| ALEKSANDRA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046319657278 | $0.00 |
| ALEKSANDRA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113762116628999 | $0.00 |
| ALEKSANDRA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170723966049999 | $0.51 |
| ALEKSANDRA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029856470433 | $0.04 |
| ALEKSANDRA MORGAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009419531376 | $0.00 |
| ALEKSANDRA MORGAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027678111413 | $0.00 |
| ALEKSANDRA MORGAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00523876812009999 | $0.01 |
| ALEKSANDRA MOSHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142826302481622 | $0.00 |
| ALEKSANDRA MOSHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000076901997261 | $0.00 |
| ALEKSANDRA MUSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000578719038202256 | $0.00 |
| ALEKSANDRA OBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380586193544 | $0.04 |
| ALEKSANDRA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003419533418 | $0.00 |
| ALEKSANDRA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00492097894589999 | $0.00 |
| ALEKSANDRA OSYPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008148577903 | $0.00 |
| ALEKSANDRA OSYPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128459949487 | $0.00 |
| ALEKSANDRA OSYPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004423766133 | $0.00 |
| ALEKSANDRA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246148517386304 | $50.13 |
| ALEKSANDRA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00613809715042915 | $0.01 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000862282571) | ($3.48) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002650745677) | ($1.07) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001630684049) | ($0.66) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002683723147) | ($0.76) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029113193) | ($3.33) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000772607502) | ($2.50) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001550809943) | ($4.13) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141544923) | ($3.48) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003509922608) | ($1.07) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002164998992) | ($0.66) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003912590466) | ($0.77) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001105284121) | ($3.33) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008297928837) | ($2.50) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001500500601) | ($4.13) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,545.373793 | $4,545.37 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.679443409 | $5,713.89 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.59139355) | ($3,175.39) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001668184651) | ($3.48) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005129188438) | ($1.07) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003163798476) | ($0.66) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007235729691) | ($0.77) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001174149915) | ($2.50) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002081454261) | ($4.14) |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491264926969999 | $14.59 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860106591307 | $9.95 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089425601623 | $0.01 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2730484789 | $1.43 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000378552066059999 | $0.00 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016728127509 | $0.00 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.54738365719999 | $2.55 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009830607433 | $0.00 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065972224171 | $0.00 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017975626241 | $0.00 |
| ALEKSANDRA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.408461081539999 | $0.02 |
| ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245429) | ($89.84) |
| ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7273) | ($2.27) |
| ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128153773753935 | $50.20 |
| ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192568803737419 | $0.03 |
| ALEKSANDRA PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051459363502 | $15.23 |
| ALEKSANDRA PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483719801299999 | $9.44 |
| ALEKSANDRA PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018795872149 | $0.60 |
| ALEKSANDRA PODGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000329253556239999 | $0.00 |
| ALEKSANDRA PODGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013849039697 | $0.01 |
| ALEKSANDRA PODPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1565496683581 | $0.18 |
| ALEKSANDRA POLEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.464771) | ($449.19) |
| ALEKSANDRA POLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179868433849999 | $0.53 |
| ALEKSANDRA POLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009311767563061 | $3.52 |
| ALEKSANDRA POLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559016831333 | $0.66 |
| ALEKSANDRA POLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10397498327 | $1.10 |
| ALEKSANDRA POLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27752130122 | $0.28 |
| ALEKSANDRA POLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63105750338 | $0.09 |
| ALEKSANDRA POLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030278392619 | $0.03 |
| ALEKSANDRA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009207714793 | $0.00 |
| ALEKSANDRA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034572630343 | $0.00 |
| ALEKSANDRA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018233322826 | $0.01 |
| ALEKSANDRA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017946368775 | $0.00 |
| ALEKSANDRA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133767870458 | $0.00 |
| ALEKSANDRA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026539733411 | $0.00 |
| ALEKSANDRA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037992958888 | $0.00 |
| ALEKSANDRA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056103721499 | $0.01 |
| ALEKSANDRA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055834352096 | $0.00 |
| ALEKSANDRA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024361233577 | $0.00 |
| ALEKSANDRA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036281780781 | $1.07 |
| ALEKSANDRA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041976312676 | $0.00 |
| ALEKSANDRA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002481926559 | $4.84 |
| ALEKSANDRA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7187807103 | $4.72 |
| ALEKSANDRA RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192873028099999 | $0.00 |
| ALEKSANDRA REZTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003110888362 | $0.00 |
| ALEKSANDRA REZTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009294066664 | $0.00 |
| ALEKSANDRA RZANY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $206.73 |
| ALEKSANDRA RZANY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $167.53 |
| ALEKSANDRA RZANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.38827983525 | $57.27 |
| ALEKSANDRA SEHOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 407.735912 | $407.74 |
| ALEKSANDRA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524653732 | |
| ALEKSANDRA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9716897444 | $1.97 |
| ALEKSANDRA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586412321059999 | $0.01 |
| ALEKSANDRA SIKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304278123159999 | $9.01 |
| ALEKSANDRA SIKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183245618749999 | $3.58 |
| ALEKSANDRA SIKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9983965699999 | $12.68 |
| ALEKSANDRA SIKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017763309837 | $0.00 |
| ALEKSANDRA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115474192937 | $0.34 |
| ALEKSANDRA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8805174853 | $3.88 |
| ALEKSANDRA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141169263069999 | $0.00 |
| ALEKSANDRA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000992482414471646 | $0.00 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 1.77243 | $70.00 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.772430408) | ($77.63) |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024606772406 | $0.73 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01559147448 | $1.18 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.886620063924 | $0.89 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00028578849217315 | $0.01 |
| ALEKSANDRA ŠLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0732248638 | $0.04 |
| ALEKSANDRA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501771693864499 | $0.48 |
| ALEKSANDRA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032784327612 | $0.00 |
| ALEKSANDRA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011490745416 | $0.00 |
| ALEKSANDRA STANIMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101099884 | $0.00 |
| ALEKSANDRA STANIMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021152925001 | $0.00 |
| ALEKSANDRA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019209764969 | $0.57 |
| ALEKSANDRA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10260866758 | $0.69 |
| ALEKSANDRA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021390877506 | $1.22 |
| ALEKSANDRA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.111752807794999 | $0.23 |
| ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017687810877 | $5.24 |
| ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104176998787 | $0.00 |
| ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076134994064 | $0.01 |
| ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0311570561609999 | $0.19 |
| ALEKSANDRA SZELIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.003253) | ($9.16) |
| ALEKSANDRA SZELIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (22.63) | ($22.63) |
| ALEKSANDRA SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000462181748508 | $0.02 |
| ALEKSANDRA SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325366879233738 | $9.88 |
| ALEKSANDRA SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.646960860444 | $22.65 |
| ALEKSANDRA SZYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010086841568108 | $0.00 |
| ALEKSANDRA TAJCHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132469) | ($54.66) |
| ALEKSANDRA TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002076340856669 | $0.08 |
| ALEKSANDRA TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065050899457 | $0.01 |
| ALEKSANDRA TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162415116505 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDRA TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022484869131 | $0.00 |
| ALEKSANDRA TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0838625421 | $1.94 |
| ALEKSANDRA UCHNAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35643367732 | $0.42 |
| ALEKSANDRA ULIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473010254420653 | $0.46 |
| ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107102896807 | $101.24 |
| ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89277013661 | $1.04 |
| ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179967735869999 | $35.12 |
| ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4377366685 | $4.44 |
| ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169523287779999 | $1.88 |
| ALEKSANDRA VETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151221601569999 | $0.00 |
| ALEKSANDRA VETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029239788361 | $0.00 |
| ALEKSANDRA VLADETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171350279626759 | $50.00 |
| ALEKSANDRA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13835127126 | $0.16 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025354278265 | $0.00 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092334558347 | $0.00 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109046914477 | $0.00 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00852837131449999 | $0.01 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116953696103 | $0.00 |
| ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000058591533254999 | $0.01 |
| ALEKSANDRA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466178711084 | $0.45 |
| ALEKSANDRA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008566177556 | $0.00 |
| ALEKSANDRA WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017925019191999 | $0.00 |
| ALEKSANDRA WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020419182355 | $0.02 |
| ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112381228699999 | $0.00 |
| ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025857029129 | $0.00 |
| ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077728845329 | $0.00 |
| ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000839921805219999 | $0.00 |
| ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000521542601 | $0.00 |
| ALEKSANDRA ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005789783801391 | $0.01 |
| ALEKSANDRA ZDRNJA-HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98829052607199 | $4.82 |
| ALEKSANDRAS BOGDANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.110248501243 | $7.35 |
| ALEKSANDRAS BUZOVERIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 1,735.47 | $49.45 |
| ALEKSANDRAS BUZOVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67246114888614 | $0.47 |
| ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($60.16) |
| ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139836031001999 | $4.18 |
| ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369972148468 | $0.71 |
| ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34432083725 | $0.34 |
| ALEKSANDRAS SOLOVEICIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.369805991587 | $1.44 |
| ALEKSANDRAS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203662304279999 | $0.00 |
| ALEKSANDRAS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136487839959999 | $0.01 |
| ALEKSANDRE APKHAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046432881919 | $142.90 |
| ALEKSANDRE APKHAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056847763549 | $0.00 |
| ALEKSANDRE APKHAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 94.4316537389999 | $94.43 |
| ALEKSANDRE GOGOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096035100848 | $0.00 |
| ALEKSANDRE KVLIVIDZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25387371) | ($7,548.68) |
| ALEKSANDRE KVLIVIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010455179655406 | $39.49 |
| ALEKSANDRE PATARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828687396432999 | $0.79 |
| ALEKSANDRE SHARIKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095478929788 | $0.00 |
| ALEKSANDRE SHARIKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0349538585422 | $0.03 |
| ALEKSANDRO CACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.778179423 | $30.74 |
| ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.49 | $436.55 |
| ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (6.49) | ($254.99) |
| ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004288025077 | $100.00 |
| ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3659391636045 | $1.70 |
| ALEKSANDRS BLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315140680335 | $0.30 |
| ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03761041382 | $112.17 |
| ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03761041382) | ($112.15) |
| ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00074593003557 | $2.21 |
| ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029262031703 | $57.10 |
| ALEKSANDRS DRANIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006213253639 | $0.00 |
| ALEKSANDRS DRANIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016693701789 | $0.02 |
| ALEKSANDRS DRANIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046061475519 | $0.09 |
| ALEKSANDRS DRANIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078857262109 | $0.00 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($453.70) |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,407.51) |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 1,463.67132782 | $130,676.58 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104078426002999 | $0.31 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,665.39431420599 | $2,713.12 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.4772523872 | $6,898.76 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.544823812565 | $7.54 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.465468074999 | $85.84 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01214811605 | $0.65 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 945.458988529 | $591.74 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 14.2511218559 | $1,179.38 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.406117932 | $1.89 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07214643392 | $3.37 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.024660341 | $0.99 |
| ALEKSANDRS GOLCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007672554405 | $0.46 |
| ALEKSANDRS ISAKOVS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.37067572 | $724.33 |
| ALEKSANDRS ISAKOVS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0251876 | $749.23 |
| ALEKSANDRS ISAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550573303525 | $54.68 |
| ALEKSANDRS ISAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258121667651 | $3.54 |
| ALEKSANDRS JEMELJANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222736984339999 | $0.66 |
| ALEKSANDRS JEMELJANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129849156768 | $4.13 |
| ALEKSANDRS KIREICIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260529140884 | $0.01 |
| ALEKSANDRS KIREICIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029622987256 | $0.00 |
| ALEKSANDRS KOSTAREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062928969451999 | $0.19 |
| ALEKSANDRS KOSTAREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034093447079 | $0.07 |
| ALEKSANDRS KOSTAREVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.977238869119999 | $0.98 |
| ALEKSANDRS LARIONOVS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.359303616) | ($22,342.80) |
| ALEKSANDRS LARIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105302031129 | $0.03 |
| ALEKSANDRS LARIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5116948296 | $6.24 |
| ALEKSANDRS LARIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53450202750333 | $1,016.45 |
| ALEKSANDRS MIHAILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4899686421737 | $0.47 |
| ALEKSANDRS MIHAILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.302112310799999 | $3.36 |
| ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DASH | 4.5071 | $409.64 |
| ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158245) | ($49.94) |
| ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.51247617) | ($288.71) |
| ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391645913928652 | $100.11 |
| ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00648026081259319 | $0.40 |
| ALEKSANDRS ODINCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000345507720069999 | $0.00 |
| ALEKSANDRS PRISCEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096680420813 | $0.00 |
| ALEKSANDRS PRISCEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013277301071 | $0.00 |
| ALEKSANDRS SVERDLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014530492311 | $0.00 |
| ALEKSANDRS TULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001230730618 | $0.00 |
| ALEKSANDRS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066645638709 | $206.24 |
| ALEKSANDRS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113760946031 | $0.13 |
| ALEKSANDRS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191849152538999 | $357.93 |
| ALEKSANDRS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05740738525 | $1.06 |
| ALEKSANDRS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22794979552 | $0.11 |
| ALEKSANDRS VORONCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064645542536 | $0.08 |
| ALEKSANDRS VORONCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.435809963999 | $235.44 |
| ALEKSANDRS VORONCOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020375215345 | $2.21 |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59589672926146 | $0.95 |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008930447988 | $0.34 |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29349139095 | $0.11 |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2057161471 | $398.46 |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.007638111466 | $14.76 |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214087) | ($314.70) |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001745) | ($48.05) |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174606620089737 | $50.00 |
| ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010427403530686 | $1.88 |
| ALEKSEI ANIKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.08 | $30.95 |
| ALEKSEI ANIKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.54) |
| ALEKSEI ANIKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.087374) | ($331.94) |
| ALEKSEI ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007023314520228 | $251.98 |
| ALEKSEI ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00691315101640999 | $2.63 |
| ALEKSEI BANDURCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412237625097799 | $101.99 |
| ALEKSEI BANDURCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002190626638 | $0.01 |
| ALEKSEI BEZRUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015709579041997 | $0.00 |
| ALEKSEI BEZRUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130566948886 | $0.00 |
| ALEKSEI BEZRUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061418843069 | $0.01 |
| ALEKSEI BREZHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009169922 | $0.00 |
| ALEKSEI BREZHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057916687366 | $0.00 |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 2.1808606 | $241.44 |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.94 |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 6.4999274 | $665.18 |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 5.9999534 | $601.64 |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (14.6807414) | ($1,112.48) |
| ALEKSEI BULATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70654047649734 | $1.04 |
| ALEKSEI BULUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314469988989999 | $0.00 |
| ALEKSEI BULUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021721282486 | $0.00 |
| ALEKSEI CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115174530107204 | $0.01 |
| ALEKSEI DIATLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210592346482646 | $0.00 |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.112672) | ($402.11) |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125982) | ($48.71) |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001697494971) | ($4.81) |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259827278 | $50.00 |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123076067178275 | $0.26 |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003396413487 | $0.01 |
| ALEKSEI DOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0588630279 | $1.06 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.758393) | ($37.76) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 14,995.0 | $14,995.00 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 23,997.5 | $23,997.50 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,700.0) | ($9,700.00) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,010.0) | ($10,010.00) |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020470967638 | $0.01 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.61918380184 | $315.62 |
| ALEKSEI DUBROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0922344616932 | $0.09 |
| ALEKSEI FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032416003572 | $0.01 |
| ALEKSEI FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054671866119 | $0.01 |
| ALEKSEI FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031514893695 | $0.00 |
| ALEKSEI FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020682225989 | $0.02 |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2244) | ($17.93) |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (6.780615) | ($21,018.55) |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010566) | ($444.53) |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192178613685 | $0.77 |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160070688312089 | $0.03 |
| ALEKSEI GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013141419133715 | $39.64 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.04 | $111.37 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04) | ($117.00) |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.19 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.93 | $8,887.57 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 25.78 | $55.68 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 2,111.8582 | $4,667.21 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.99683322 | $2,957.64 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,305.68) |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.779353288 | $32.59 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038872179616 | $75.50 |
| ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005214038186998 | $0.01 |
| ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.79 |
| ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001624) | ($51.00) |
| ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.415) | ($5.79) |
| ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016303051375665 | $50.00 |
| ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4320649528 | $0.12 |
| ALEKSEI KLOCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103601462847 | $0.00 |
| ALEKSEI MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000712588074 | $0.00 |
| ALEKSEI MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000152512508269999 | $0.00 |
| ALEKSEI MELNIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00356178 | $110.97 |
| ALEKSEI MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035802095261 | $0.08 |
| ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00153337) | ($48.98) |
| ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.539565) | ($409.54) |
| ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001533379928 | $50.00 |
| ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15299326426079 | $1.95 |
| ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5395653846 | $0.54 |
| ALEKSEI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032649957628 | $9.66 |
| ALEKSEI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198948438862 | $0.02 |
| ALEKSEI NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004901687725 | $0.00 |
| ALEKSEI NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052597358297 | $0.01 |
| ALEKSEI NIKOLAJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01433660508231 | $0.02 |
| ALEKSEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030014717481 | $0.89 |
| ALEKSEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135584125828 | $0.26 |
| ALEKSEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024741318207 | $0.02 |
| ALEKSEI PESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018433223402 | $0.02 |
| ALEKSEI POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110203693839729 | $0.01 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005125) | ($212.00) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 212.638536 | $212.64 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005126) | ($196.75) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 196.23904 | $196.24 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005113) | ($196.73) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 195.782141 | $195.78 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.176659765) | ($2.37) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.528358209) | ($13.12) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003924) | ($120.11) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 116.720515 | $116.72 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003924) | ($117.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003924) | ($116.14) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,825.97) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 230.356692 | $230.36 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (11.0) | ($337,539.30) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003924) | ($119.23) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,380.0) | ($2,380.00) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 158.4 | $120.85 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 3,104.9 | $2,285.37 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (3.611041) | ($106,926.54) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.031063329) | ($10.94) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.520541293) | ($1.97) |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031062633745 | $1,110.85 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.371506009409 | $135.36 |
| ALEKSEI RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0039686 | $18.00 |
| ALEKSEI SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074341357329 | $0.22 |
| ALEKSEI SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.897952106 | $9.20 |
| ALEKSEI SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265287958699999 | $0.05 |
| ALEKSEI SKOSOGORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143835739580999 | $0.43 |
| ALEKSEI SKOSOGORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00807453298749999 | $0.01 |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 54.9043992 | $3,037.86 |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (1.37014278) | ($75.81) |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (46.303994217) | ($2,562.00) |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (1.43022411) | ($79.13) |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (5.80003809) | ($353.22) |
| ALEKSEI SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241638362255006 | $0.25 |
| ALEKSEI SUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124978127311918 | $0.01 |
| ALEKSEI USACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015198792412 | $0.30 |
| ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.79 |
| ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003213) | ($100.85) |
| ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.415) | ($5.79) |
| ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321395779580484 | $100.00 |
| ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4319920767 | $0.12 |
| ALEKSEI VOROBJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136549667227 | $0.01 |
| ALEKSEI VYDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000411864987 | $0.00 |
| ALEKSEI VYDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057525208563 | $0.00 |
| ALEKSEI VYDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026585928514 | $0.00 |
| ALEKSEI ZAITSEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39827808) | ($784.07) |
| ALEKSEI ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133733645687 | $39.58 |
| ALEKSEI ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029961629532 | $59.60 |
| ALEKSEI ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6490013971 | $5.55 |
| ALEKSEI ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3216955399999 | $21.32 |
| ALEKSEJ BRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148826612 | $0.00 |
| ALEKSEJ KRIVONOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010619 | $43.64 |
| ALEKSEJ KRIVONOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00148051 | $44.20 |
| ALEKSEJ KRIVONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075168310568 | $2.32 |
| ALEKSEJ MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004430129574 | $0.00 |
| ALEKSEJ TURCENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027799264521 | $0.00 |
| ALEKSEJ TURCENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018920346201 | $0.02 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (242.496) | ($496.21) |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 493.988 | $496.21 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 831.600831601 | $1,685.42 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380946376089999 | $11.28 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3110681693 | $10.01 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146037046749999 | $28.50 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53416421085 | $0.53 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3492716625 | $5.87 |
| ALEKSEJS KONOSONOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5380355882 | $25.75 |
| ALEKSEJS LAVRENOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031508440792 | $0.00 |
| ALEKSEJS NOVIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121240761264 | $0.00 |
| ALEKSEJS NOVIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021937628502 | $0.00 |
| ALEKSEJS VOLGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5259824621685 | $0.51 |
| ALEKSEJS VOLGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017956900411 | $0.00 |
| ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014587910645 | $0.00 |
| ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044803472204 | $0.01 |
| ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126234238774 | $0.00 |
| ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113908336509999 | $0.00 |
| ALEKSEY AKHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008485524236 | $0.00 |
| ALEKSEY AKHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045706866196 | $0.00 |
| ALEKSEY ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010945369143 | $0.00 |
| ALEKSEY ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000066095194687 | $0.00 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,499.441362284) | ($365.13) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,499.441362284 | $365.13 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (2,499.4413622) | ($342.25) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05347255814) | ($0.46) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05347255814 | $0.46 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02510662156) | ($756.86) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02510662156 | $756.86 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.025106) | ($756.04) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 1,207.02 | $756.04 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,252.413008598) | ($2,132.73) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,252.413008598 | $2,132.73 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (3,252.401) | ($2,131.95) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0704365 | $2,131.95 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.070437) | ($2,121.49) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 3,383.909 | $2,121.49 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,590.929) | ($2,731.81) |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025928478814811 | $8.75 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028120753336 | $0.00 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.255275380763 | $36.06 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000061742874355 | $0.00 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004409022849275 | $0.01 |
| ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.19010158010277 | $0.40 |
| ALEKSEY BARSHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000370205148 | $0.00 |
| ALEKSEY BARSHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062186313412999 | $0.00 |
| ALEKSEY BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020813968178 | $0.00 |
| ALEKSEY BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14529596252 | $0.12 |
| ALEKSEY BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012059884133 | $0.00 |
| ALEKSEY BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127925522281 | $0.01 |
| ALEKSEY BOLONKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126677) | ($50.87) |
| ALEKSEY BOLONKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (182.0045) | ($464.11) |
| ALEKSEY BOLONKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001261) | ($49.85) |
| ALEKSEY BOLONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248842361114811 | $100.00 |
| ALEKSEY BOLONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2505702643 | $0.61 |
| ALEKSEY BORDENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000600322145999999 | $0.00 |
| ALEKSEY BORDENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000065382615617 | $0.00 |
| ALEKSEY BRAZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142014298669999 | $0.00 |
| ALEKSEY BRAZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004732414766 | $0.00 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117882110057 | $238.74 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.818937903 | $27.60 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24337354142 | $10.98 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94514126401 | $0.14 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31430424296 | $1.93 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06868885462 | $3.91 |
| ALEKSEY BUBENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1678434616 | $0.49 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141145321094 | $0.42 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004063530517 | $0.00 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014892249949 | $0.29 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0985398807259999 | $0.08 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018684689318 | $0.00 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046684552094 | $0.00 |
| ALEKSEY CHERKASSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017731752284 | $0.06 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 8.03537994 | $0.47 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016454008397 | $0.00 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075037435018 | $0.00 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026720245194 | $0.00 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0923626728132999 | $0.00 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004334677135 | $0.00 |
| ALEKSEY DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030604400074 | $0.00 |
| ALEKSEY DENISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065853939 | $0.00 |
| ALEKSEY DENISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137455946467999 | $0.00 |
| ALEKSEY DUDETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000038630758 | $0.00 |
| ALEKSEY DUDETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000576038356549999 | $0.00 |
| ALEKSEY DUDETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042530415919 | $0.00 |
| ALEKSEY EVTYUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000980327377 | $0.00 |
| ALEKSEY EVTYUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00899516863729999 | $0.01 |
| ALEKSEY FEDOROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121326) | ($50.06) |
| ALEKSEY FEDOROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | OMG | (104.471723129) | ($490.65) |
| ALEKSEY FEDOROV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001271) | ($50.08) |
| ALEKSEY FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248430974883496 | $100.00 |
| ALEKSEY FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0089374534164719 | $0.04 |
| ALEKSEY FEDOROVICH AVDYUKOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0117005 | $472.72 |
| ALEKSEY FEDOROVICH AVDYUKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00787035 | $284.09 |
| ALEKSEY FEDOROVICH AVDYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016633953323 | $50.00 |
| ALEKSEY FEFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032838376693 | $0.10 |
| ALEKSEY FOMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100042365803 | $0.01 |
| ALEKSEY GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002834043905 | $0.00 |
| ALEKSEY GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064006385533 | $0.00 |
| ALEKSEY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001911058226 | $0.00 |
| ALEKSEY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080483822702 | $0.00 |
| ALEKSEY KAMENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183934352029392 | $0.00 |
| ALEKSEY KASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.666489502553 | $1.68 |
| ALEKSEY KIRILOV KIRYAKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09629 | $2,872.63 |
| ALEKSEY KIRILOV KIRYAKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09629) | ($2,855.35) |
| ALEKSEY KIRILOV KIRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003959265094362 | $1.19 |
| ALEKSEY KLINTSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053167516969 | $15.74 |
| ALEKSEY KLINTSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.326842358 | $181.33 |
| ALEKSEY KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007040199064 | $0.00 |
| ALEKSEY KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067157704103 | $0.01 |
| ALEKSEY KOSTYUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169806409304139 | $50.22 |
| ALEKSEY KOSTYUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118261851912 | $0.01 |
| ALEKSEY KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156935118 | $0.00 |
| ALEKSEY KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309056168710962 | $0.00 |
| ALEKSEY KRASNOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,600.0) | ($7,600.00) |
| ALEKSEY KRASNOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,530.0) | ($7,530.00) |
| ALEKSEY KRASNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,874.604462893 | $2,874.60 |
| ALEKSEY KRASNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 301.230108134 | $301.23 |
| ALEKSEY LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221632977179999 | $0.00 |
| ALEKSEY LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002617014576 | $0.00 |
| ALEKSEY LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086325626731 | $0.00 |
| ALEKSEY LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096808077334 | $0.01 |
| ALEKSEY LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000091123360245 | $0.01 |
| ALEKSEY LOMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454366401 | $0.24 |
| ALEKSEY MAHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074528359729 | $0.01 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.038197 | $1,591.25 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.020241 | $778.59 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.046184537) | ($3,001.49) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11370579) | ($4,399.43) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003810674437) | ($0.88) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002056161623) | ($0.63) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,815.0 | $1,815.00 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8386409149 | $1,531.15 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,060.0) | ($1,060.00) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07468831725 | $2,026.00 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.838883271) | ($1,537.47) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07472821) | ($2,017.58) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (32.923867007) | ($299.18) |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280650160244914 | $11.01 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351897085746574 | $10.36 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0459601333526 | $0.05 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165235300599999 | $0.00 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38639122125374 | $5.30 |
| ALEKSEY MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060386272241 | $0.00 |
| ALEKSEY MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000825914933 | $0.00 |
| ALEKSEY MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025136672047 | $0.00 |
| ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129431) | ($49.70) |
| ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129519008534755 | $50.03 |
| ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040281016706578 | $0.04 |
| ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0977816332 | $7.10 |
| ALEKSEY MINAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000735642498 | $0.00 |
| ALEKSEY MINAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075716778497 | $0.00 |
| ALEKSEY NOZHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023727408421 | $0.01 |
| ALEKSEY NOZHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068671523513 | $0.01 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 39,618.660359 | $39,618.66 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.824085027) | ($13.82) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.824085027 | $13.82 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001989322334) | ($5.84) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001989322334 | $5.84 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1637937557) | ($17.55) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1637937557 | $17.55 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (99.776420008) | ($19.54) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 99.776420008 | $19.54 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (99.77) | ($19.54) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 19.477 | $19.54 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.1637) | ($17.54) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 17.542 | $17.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (78.052472131) | ($67.38) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 78.052472131 | $67.38 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004765 | $10.00 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.006754) | ($14.19) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 14.147 | $14.19 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,663.650444027) | ($9,663.65) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,663.650444027 | $9,663.65 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,643.650444) | ($9,643.65) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 35,783.362859 | $35,783.36 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (35,783.36) | ($35,783.36) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02019228) | ($31,721.61) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02019228 | $31,721.61 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003219) | ($100.02) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01697327) | ($31,596.34) |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17080372991075 | $0.20 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054702828252462 | $192.62 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461675032922549 | $0.81 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029662265890069 | $0.01 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02715459074814 | $0.03 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028478291844078 | $0.01 |
| ALEKSEY PLETNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081376828640054 | $0.01 |
| ALEKSEY POLENUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281127746682 | $85.48 |
| ALEKSEY POLENUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124204765846 | $251.70 |
| ALEKSEY POLENUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 340.968243280999 | $270.31 |
| ALEKSEY POLENUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.305574333 | $49.17 |
| ALEKSEY POLENUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.49263724199999 | $94.38 |
| ALEKSEY PONOMAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000165826713 | $0.00 |
| ALEKSEY PONOMAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067187923823 | $0.00 |
| ALEKSEY POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003625061235999999 | $0.00 |
| ALEKSEY POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097504619132999 | $0.00 |
| ALEKSEY PUTILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000902859030999999 | $0.00 |
| ALEKSEY PUTILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000880488834342 | $0.00 |
| ALEKSEY RAZMAHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289438361599999 | $0.01 |
| ALEKSEY RYZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133500412916 | $50.00 |
| ALEKSEY RYZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007247202756 | $0.00 |
| ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.97538 | $405.98 |
| ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582372865064 | $50.18 |
| ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66592975831403 | $2.32 |
| ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.608846207799999 | $1.61 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,781.33026 | $4,781.33 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.1562 | $588.06 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315913930329999 | $96.35 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.269263025 | $29.46 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074213871859 | $149.28 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.392704033 | $81.39 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.490035073 | $88.39 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3098022376 | $3.33 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57386790935 | $6.38 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45804278559999 | $0.40 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.66381164019999 | $0.39 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014754421041 | $1.08 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75786414484 | $6.01 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.968178064037 | $25.38 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26387679822 | $0.26 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34710754046 | $2.14 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61399586701 | $0.03 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0410889224855 | $2.15 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114099632247 | $0.09 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56282306903 | $0.87 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016254121725 | $1.16 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3872333501 | $0.21 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034117465483 | $0.80 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0126170500462 | $0.04 |
| ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0115897736866999 | $0.04 |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.13039948) | ($14.52) |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209952) | ($84.00) |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.10867716 | $10.94 |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.10867716) | ($10.37) |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015420004897 | $0.06 |
| ALEKSEY SHESTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011372330425779 | $0.00 |
| ALEKSEY SHKODIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004494) | ($132.69) |
| ALEKSEY SHKODIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($51.25) |
| ALEKSEY SHKODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620508289557166 | $200.16 |
| ALEKSEY SHKODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1260923245649 | $0.13 |
| ALEKSEY SHOSHOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009226524268 | $0.00 |
| ALEKSEY SHOSHOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046109403457999 | $0.00 |
| ALEKSEY SNOPOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124) | ($49.98) |
| ALEKSEY SNOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124015973191516 | $50.00 |
| ALEKSEY SNOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142009178968 | $0.00 |
| ALEKSEY STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029048764980155 | $0.03 |
| ALEKSEY TIMOSEVICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126126) | ($50.12) |
| ALEKSEY TIMOSEVICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.14605117) | ($304.80) |
| ALEKSEY TIMOSEVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001645) | ($48.63) |
| ALEKSEY TIMOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290657391746741 | $100.00 |
| ALEKSEY TIMOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047059311049036 | $0.50 |
| ALEKSEY TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001973353047588 | $0.00 |
| ALEKSEY TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122352195 | $0.00 |
| ALEKSEY TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000004098128 | $0.00 |
| ALEKSEY TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00045020805029 | $0.00 |
| ALEKSEY UMYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003996950811 | $0.00 |
| ALEKSEY UMYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000061611022938 | $0.00 |
| ALEKSEY VIKTOROVICH FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129398813 | $50.00 |
| ALEKSEY VIKTOROVICH FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002343316086 | $0.26 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154675697513999 | $45.85 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01506709838 | $29.40 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.788014468 | $481.79 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33807683379999 | $25.98 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53116171211 | $0.08 |
| ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04670192401 | $3.33 |
| ALEKSEY VLADIMIROVICH TURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006291830484 | $0.00 |
| ALEKSEY VLADIMIROVICH TURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001649996355 | $0.00 |
| ALEKSEY YAMPOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007609935507 | $0.00 |
| ALEKSEY YAMPOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057976083587 | $0.00 |
| ALEKSEY YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015330687519 | $4.54 |
| ALEKSEY YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648772822835 | $0.13 |
| ALEKSEY YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053441797466 | $1.01 |
| ALEKSEY YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028709990563 | $0.00 |
| ALEKSEY YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060953932119 | $18.04 |
| ALEKSI BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032033149906 | $0.00 |
| ALEKSI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396091184859999 | $1.17 |
| ALEKSI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92853512254 | $1.09 |
| ALEKSI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045777169359 | $8.93 |
| ALEKSI HALSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039754309802 | $0.00 |
| ALEKSI KÄÄRIÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115332340033 | $0.00 |
| ALEKSI KAUPPI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,007.32) |
| ALEKSI KAUPPI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17813911) | ($5,138.80) |
| ALEKSI KAUPPI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2795957 | $420.85 |
| ALEKSI KAUPPI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.2165979 | $6,089.27 |
| ALEKSI KAUPPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.848832093) | ($2,743.24) |
| ALEKSI KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017924280850268 | $53.74 |
| ALEKSI KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018914420078772 | $44.08 |
| ALEKSI KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003120729215 | $0.00 |
| ALEKSI KENTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043475118023 | $12.87 |
| ALEKSI KESKITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148666518121 | $0.44 |
| ALEKSI KESKITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014848586846 | $0.00 |
| ALEKSI KIRSILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121167342037 | $0.04 |
| ALEKSI KIRSILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3740356632 | $1.37 |
| ALEKSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082797099303 | $256.16 |
| ALEKSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20596526342 | $0.24 |
| ALEKSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093475197406 | $188.13 |
| ALEKSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3430945079 | $0.34 |
| ALEKSI LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014418738656 | $42.68 |
| ALEKSI LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082648426668 | $16.13 |
| ALEKSI LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7554831208 | $9.76 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3291935489157 | $66.64 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 111.542188317999 | $16.30 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018662131817 | $0.00 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30261066221 | $0.62 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.06879043 | $0.74 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027066926103 | $0.01 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.063804756 | $12.44 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114464224643 | $0.01 |
| ALEKSI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.217843537089999 | $5.11 |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053739585165 | $15.86 |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050971934651 | $9.93 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582764019709999 | $1.72 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39999115855 | $4.59 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5528904104 | $22.54 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000402403753809999 | $0.00 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2162196044 | $0.09 |
| ALEKSI PARKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002047254006 | $0.00 |
| ALEKSI PARTANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002566647274) | ($0.75) |
| ALEKSI PARTANEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003680834279) | ($0.75) |
| ALEKSI PARTANEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007407187935) | ($0.75) |
| ALEKSI PARTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38166067921 | $2.58 |
| ALEKSI PARTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303912322899999 | $0.35 |
| ALEKSI PARVIAINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 783.7 | $783.70 |
| ALEKSI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.07563808436 | $33.62 |
| ALEKSI RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052939513 | $0.00 |
| ALEKSI RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115641532953 | $0.00 |
| ALEKSI TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079995725336 | $2.37 |
| ALEKSI TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028590524056 | $0.03 |
| ALEKSI TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017886840849 | $34.90 |
| ALEKSI TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8668040584 | $12.87 |
| ALEKSI TAIPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7985893547 | $7.80 |
| ALEKSI TOIVANEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1184 | $375.31 |
| ALEKSI TOIVANEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 272.0 | $272.00 |
| ALEKSI TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088136548867 | $26.09 |
| ALEKSI TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135354380642 | $26.17 |
| ALEKSI TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0569924818 | $9.06 |
| ALEKSI VEIKKOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (17.056) | ($35.17) |
| ALEKSI VEIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000374052739999999 | $0.00 |
| ALEKSI VEIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050045644190543 | $0.11 |
| ALEKSI VEIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135807696705 | $0.00 |
| ALEKSIY SYNKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016763430567 | $49.91 |
| ALEKSIY SYNKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598934911 | $0.36 |
| ALELIA HUDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00176591 | $51.16 |
| ALEM ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021355507071 | $0.63 |
| ALEM ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046569758048 | $9.09 |
| ALEM ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4972624145 | $6.74 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LTC | 9.7723 | $1,000.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.48851978) | ($49.99) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (9.28378022) | ($943.36) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045961422097 | $13.60 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2750331289999 | $27.42 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028380973104 | $0.01 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.665113577 | $186.67 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.887062144 | $43.51 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016763512835 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019660989753 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009390247016 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4733093374 | $8.45 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.02141979219999 | $0.12 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000121425342671 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014269961956 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000251432853719999 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025498543712 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087825451727 | $0.00 |
| ALEMBERTH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000340367718699999 | $0.00 |
| ALEMU FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018243855022 | $35.60 |
| ALEN AJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029634548149 | $8.77 |
| ALEN AJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707526859259999 | $0.08 |
| ALEN ALIBASIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 157.95224 | $440.24 |
| ALEN ALIBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304606514 | $50.00 |
| ALEN ALIBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7507505576618 | $8.33 |
| ALEN AUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000610542444959999 | $0.00 |
| ALEN AUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001944135845099999 | $0.00 |
| ALEN AUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027603743617 | $0.00 |
| ALEN BAJRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056225811177 | $0.01 |
| ALEN BERTOLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1326429282) | ($42.34) |
| ALEN BERTOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334641257438065 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEN BUDANEC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (10,822.510822511) | ($12,121.21) |
| ALEN BUDANEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ALEN BUDANEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ALEN BUDANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,574.65 | $3,574.65 |
| ALEN BUDANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| ALEN BUDANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEN BUDANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,822.510822511 | $5,868.62 |
| ALEN BUDANEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (13,432.551531969) | ($9,090.91) |
| ALEN BUDANEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ALEN BUDANEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEN BUDANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.078455218719 | $482.87 |
| ALEN CUCULIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011158) | ($339.91) |
| ALEN CUCULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3005486249338 | $3.88 |
| ALEN DANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000676482507499999 | $0.00 |
| ALEN DANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3533240358823 | $0.36 |
| ALEN DURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027600894857 | $0.08 |
| ALEN DURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033557351655 | $0.00 |
| ALEN FRANKLIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068069691135 | $2.01 |
| ALEN FRANKLIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150812926259999 | $0.02 |
| ALEN FRANKLIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4539175422 | $5.95 |
| ALEN FRANKLIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9907513066 | $0.16 |
| ALEN FRANKLIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.109250812608999 | $7.79 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022553972201 | $679.90 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029374237005 | $0.00 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042162417235 | $83.62 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.813463095 | $17.81 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048761163786 | $0.00 |
| ALEN GAVRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.78717178065 | $44.81 |
| ALEN GIGOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (228.71401) | ($228.71) |
| ALEN GIGOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108721) | ($29.87) |
| ALEN GIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011714021361116 | $0.39 |
| ALEN GIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086146537957 | $0.01 |
| ALEN GIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6278553367968 | $1.63 |
| ALEN GRUBISIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126208) | ($49.86) |
| ALEN GRUBISIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128715) | ($50.98) |
| ALEN GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025444503571266 | $100.02 |
| ALEN GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005245525129 | $0.00 |
| ALEN GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023278079352 | $0.00 |
| ALEN HADZIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,975.14 |
| ALEN HADZIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.087364289838) | ($260.64) |
| ALEN HADZIC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.912635711) | ($5,693.57) |
| ALEN HADZIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 11,430.0 | $11,430.00 |
| ALEN HADZIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 295.053378 | $295.05 |
| ALEN HADZIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,680.0) | ($11,680.00) |
| ALEN HADZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 9.9192776425 | $27,872.59 |
| ALEN HADZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.92500457) | ($28,188.44) |
| ALEN HADZIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.92500457 | $28,188.44 |
| ALEN HADZIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (9.92500457) | ($28,125.51) |
| ALEN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105204783716 | $2.88 |
| ALEN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05834695403 | $0.06 |
| ALEN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.040514782759 | $0.04 |
| ALEN HOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008040152444 | $0.01 |
| ALEN HOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000242510007949 | $0.00 |
| ALEN IRISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208367568923667 | $0.23 |
| ALEN JASARBASIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| ALEN JASARBASIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| ALEN JASARBASIC | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| ALEN JASARBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156754610575639 | $0.16 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00137321 | $55.17 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00138658 | $54.03 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00136722 | $56.96 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00134834 | $53.72 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00138606 | $53.22 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00128422 | $49.62 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00129365 | $49.83 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00129763 | $47.25 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0013127 | $44.20 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00126544 | $35.06 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125114 | $37.09 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0012529 | $37.62 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124751 | $36.47 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0012241 | $35.92 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00124294 | $35.85 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00128828 | $40.85 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $33.62 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001405 | $43.87 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00129543 | $39.25 |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.42) |
| ALEN JINTASAMAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04981412) | ($1,382.19) |
| ALEN JINTASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041268881847097 | $13.36 |
| ALEN KASTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2306366159303 | $0.24 |
| ALEN KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026162143917 | $0.00 |
| ALEN KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124864903827 | $0.01 |
| ALEN KHCHEIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.095 | $5.93 |
| ALEN KHCHEIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 29.885 | $1,862.33 |
| ALEN KHCHEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0434390154301 | $2.80 |
| ALEN KISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.953532229873 | $7.06 |
| ALEN KOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101820852171999 | $0.12 |
| ALEN KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53588029011 | $7.29 |
| ALEN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062881212045 | $12.27 |
| ALEN KRLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84577670321 | $0.99 |
| ALEN KUZMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2132932811691 | $5.11 |
| ALEN LISIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 87.39 | $69.50 |
| ALEN LISIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 3,469.5 | $2,752.50 |
| ALEN LISIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 119.29 | $69.58 |
| ALEN LISIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 2,332.75 | $1,364.37 |
| ALEN LISIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 811.482068 | $811.48 |
| ALEN LISIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (811.0) | ($811.00) |
| ALEN LISIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.195 | $4,338.57 |
| ALEN LISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153364656475999 | $21.23 |
| ALEN LISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.298195569164 | $1.30 |
| ALEN LISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.510309471 | $12.72 |
| ALEN LISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2049210336 | $3.89 |
| ALEN LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017523110762 | $0.05 |
| ALEN MAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468728601 | $0.49 |
| ALEN MAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504270363419387 | $0.06 |
| ALEN MAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079752705931 | $0.09 |
| ALEN MAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105268182497 | $0.00 |
| ALEN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.21114043329 | $80.16 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237184367511999 | $61.42 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068851314027 | $0.00 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2221868949 | $4.14 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015625071897 | $0.00 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127508171714 | $0.00 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100857713403 | $0.89 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083308720261 | $0.00 |
| ALEN MEHMEDAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038786498566 | $2.21 |
| ALEN MENCEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018382202473 | $0.00 |
| ALEN MOCILNIKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (99.476272779) | ($196,499.82) |
| ALEN MOCILNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160773472934 | $0.48 |
| ALEN MOCILNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22348308227 | $0.26 |
| ALEN MOCILNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45220092929557 | $1,183.57 |
| ALEN MOCILNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39108112477 | $28.63 |
| ALEN MUSTAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000143464121899999 | $0.00 |
| ALEN MUSTAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001253086965 | $0.00 |
| ALEN MUSTAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111077952661 | $0.01 |
| ALEN MUSTAFOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05496) | ($99.71) |
| ALEN MUSTAFOVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.847501231) | ($15,031.50) |
| ALEN MUSTAFOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.338866058429 | $430.93 |
| ALEN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.983357415806 | $4.23 |
| ALEN NUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219095389311943 | $0.00 |
| ALEN PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105748180885999 | $3.13 |
| ALEN PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5678259318625 | $0.57 |
| ALEN PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086725342742 | $1.69 |
| ALEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001419493196 | $0.00 |
| ALEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037132477238 | $0.00 |
| ALEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071322976766 | $0.01 |
| ALEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00011505059976 | $0.00 |
| ALEN PEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116641) | ($34.41) |
| ALEN PEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (15.138730844) | ($144.04) |
| ALEN PEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.964480719) | ($41.66) |
| ALEN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06368719821421 | $4.13 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $461.26 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.4692975 | $823.96 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.24495822 | $7,069.25 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 16,547.6658309 | $614.85 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 15.999 | $999.14 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 74.88645678 | $179.89 |
| ALEN PERKLIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 20.7792 | $863.55 |
| ALEN PERKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337423687 | $50.00 |
| ALEN PERKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.70145237582 | $48.01 |
| ALEN PILJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127246725258 | $0.14 |
| ALEN POLJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154361012508 | $0.00 |
| ALEN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273607390674999 | $0.31 |
| ALEN PRANIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000029261323) | ($1.16) |
| ALEN PRANIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001264554995) | ($0.50) |
| ALEN PRANIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005525670119) | ($0.21) |
| ALEN PRANIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001838232717) | ($0.67) |
| ALEN PRANIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (0.53755) | ($0.31) |
| ALEN PRANIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003807104489) | ($1.16) |
| ALEN PRANIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722166812) | ($0.50) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006645420054) | ($0.21) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002140301559) | ($0.67) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1840999358) | ($250.00) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2299881556 | $312.31 |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001546439461) | ($0.21) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005527637394) | ($7.51) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6511635479) | ($800.00) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005453494713) | ($0.67) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7667730906 | $942.03 |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01955126692) | ($24.02) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4862551867) | ($600.00) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01459981198) | ($18.02) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004052126556) | ($0.50) |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6036318029 | $744.83 |
| ALEN PRANIĆ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005639798776) | ($1.16) |
| ALEN PRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3015956770321 | $1.92 |
| ALEN PRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70187426469 | $0.07 |
| ALEN PRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2521131292663 | $3.09 |
| ALEN PUNGARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357897638 | $0.04 |
| ALEN RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121721061423 | $0.36 |
| ALEN RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37396033884 | $0.44 |
| ALEN RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050319260141 | $0.00 |
| ALEN SISOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 93.2944 | $205.25 |
| ALEN SISOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 72.613 | $83.24 |
| ALEN SISOVIC | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | CEL | 96.8992 | $73.78 |
| ALEN SISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001103854437 | $0.04 |
| ALEN SISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.055207291304 | $9.08 |
| ALEN SKOCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049872985751 | $0.00 |
| ALEN SKRLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.935298) | ($20.01) |
| ALEN SKRLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.63694067) | ($45.52) |
| ALEN SKRLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13493206) | ($259.95) |
| ALEN SKRLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954689) | ($259.79) |
| ALEN SKRLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,998.0 | $0.42 |
| ALEN SKRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65928996987061 | $4.67 |
| ALEN STAMFELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03465565850354 | $1.09 |
| ALEN TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001389738420657 | $0.00 |
| ALEN TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082994664916 | $0.01 |
| ALEN TOSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060068442565 | $0.00 |
| ALEN TOSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2567333141076 | $0.30 |
| ALEN UDOVC RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0012573 | $50.76 |
| ALEN UDOVC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027620087508 | $0.08 |
| ALEN VELIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 114.4066 | $46.61 |
| ALEN VELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059960058292 | $1.77 |
| ALEN VELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19253532537 | $1.12 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002405091417) | ($1.00) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.13) | ($15.13) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,339.6766 | $19,339.68 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.002695365882 | $75.65 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,134.0) | ($18,134.00) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002695365882) | ($75.65) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.63095981 | $45,775.64 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.976763145) | ($3.80) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1194118964 | $3,341.62 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (24.072865) | ($1,499.02) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (174.47) | ($1,113.12) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (394.202914) | ($465.16) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.750698) | ($52,088.52) |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003160129025227 | $9.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15298045882 | $0.19 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02614227134 | $0.02 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055616209705 | $0.06 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.289432682907099 | $3.39 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4258975949 | $2.43 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039931459555168 | $3.90 |
| ALEN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5219060096164 | $4.13 |
| ALEN VUKIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.99227476 | $606.84 |
| ALEN VUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 99.896403 | $50.79 |
| ALEN VUKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 96.755532 | $47.40 |
| ALEN VUKIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | EOS | 39.9 | $55.33 |
| ALEN VUKIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($52.59) |
| ALEN VUKIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 85.618 | $52.59 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080004866476599 | $0.24 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00778780634 | $6.67 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1009371067 | $1.61 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086855125189 | $0.74 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056407609404 | $2.33 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4837951553 | $0.57 |
| ALEN VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.219743013449999 | $0.24 |
| ALEN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (230.207890662) | ($71,659.91) |
| ALEN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (38.619575) | ($19.63) |
| ALEN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (14,595.584869719) | ($16,638.97) |
| ALEN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (319,212.902903) | ($165,417.60) |
| ALEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0722084828 | $2.39 |
| ALEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8561223832 | $12.86 |
| ALEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 695.81528345515 | $458.93 |
| ALEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.17059268577172 | $463.35 |
| ALEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 62.134508120479 | $84.90 |
| ALEN ZUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002913724475 | $8.62 |
| ALEN ZUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091435551921 | $1.78 |
| ALEN ZUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06857155341 | $4.10 |
| ALEN ZUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007524561376 | $0.43 |
| ALENA ALEKSEENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123729261079999 | $0.00 |
| ALENA ALEKSEENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122692119856 | $0.01 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036747722671 | $1,120.24 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.844256070443 | $756.69 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.4869585938 | $18,784.20 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.568774898 | $102.72 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 825.150039301 | $33.64 |
| ALENA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 1.23408589019999 | $93.38 |
| ALENA BC SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435509823099999 | $0.32 |
| ALENA BC SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53919411714 | $1.84 |
| ALENA BENDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019356393249 | $5.73 |
| ALENA BENDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153452919099999 | $2.99 |
| ALENA BENDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021992674685 | $0.24 |
| ALENA BLYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237077309579999 | $0.05 |
| ALENA BUBLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018276271 | $0.00 |
| ALENA BUBLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003693767257 | $0.00 |
| ALENA BUBLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041410136281 | $0.00 |
| ALENA BUBLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052941828585 | $0.00 |
| ALENA CHARLOTTE MAYERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144895512029999 | $0.00 |
| ALENA CHISTYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218880261379999 | $0.00 |
| ALENA CHISTYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068455671095 | $0.01 |
| ALENA CIMRHANZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289106107279999 | $8.56 |
| ALENA CIMRHANZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030576790779 | $5.97 |
| ALENA CIMRHANZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.358919127 | $108.36 |
| ALENA CIMRHANZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0471220637999 | $6.31 |
| ALENA CIMRHANZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3023541725 | $0.48 |
| ALENA DANILOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001286) | ($50.56) |
| ALENA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128603014274747 | $50.01 |
| ALENA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0324465669199 | $0.08 |
| ALENA DOUDOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.377259) | ($11,354.39) |
| ALENA DOUDOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000279) | ($8.20) |
| ALENA DOUDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277935567795534 | $106.10 |
| ALENA DRAZDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020042887317 | $0.00 |
| ALENA DRAZDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049811978977 | $0.01 |
| ALENA DRAZDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140339312143 | $0.00 |
| ALENA F ANISKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062200804315 | $18.41 |
| ALENA F ANISKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000664176625109999 | $1.30 |
| ALENA F ANISKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99569222517 | $0.63 |
| ALENA F ANISKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037055069787 | $0.15 |
| ALENA HORNAKOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01335267 | $419.89 |
| ALENA HORNAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253744122134 | $1.36 |
| ALENA HORNAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4354159764605 | $0.27 |
| ALENA IQBAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013751) | ($4.96) |
| ALENA IQBAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001110665849) | ($2.99) |
| ALENA IQBAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| ALENA IQBAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172953) | ($423.01) |
| ALENA IQBAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5566133492) | ($1,495.34) |
| ALENA IQBAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,780.346955) | ($6,780.35) |
| ALENA IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13.0 | $13.00 |
| ALENA IQBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,744.346955 | $6,744.35 |
| ALENA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525382085944 | $2.04 |
| ALENA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030353265244577 | $0.00 |
| ALENA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024102678542045 | $6.95 |
| ALENA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.701572516 | $108.70 |
| ALENA KARABINOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262664617466444 | $0.27 |
| ALENA KARABINOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034702815314 | $0.00 |
| ALENA KARABINOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009459831635 | $0.00 |
| ALENA KARABINOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015626727042 | $0.00 |
| ALENA KARABINOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012466357992 | $0.04 |
| ALENA KOSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015836385567 | $47.00 |
| ALENA KOSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060348606365 | $0.00 |
| ALENA KOZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7732866332 | $5.37 |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (9.76) | ($20.11) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $304.74 |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.6788) | ($929.78) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (14.89) | ($270.70) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 41.89 | $729.00 |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8092) | ($20.26) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,902.50 |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (9.459) | ($19.96) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (9.6037) | ($17.61) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | COMP | (1.0) | ($69.95) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (15.274012) | ($41.28) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.348568) | ($99.71) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (6.009917) | ($1,912.60) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (41.89) | ($420.43) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000354) | ($3,989.62) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (35.8556) | ($27.13) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.999796) | ($1,858.11) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201459) | ($5,912.82) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (18.0) | ($916.02) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (348.07969) | ($184.09) |
| ALENA KRUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4865083387816 | $120.36 |
| ALENA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024643825037 | $0.00 |
| ALENA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347432187999 | $0.24 |
| ALENA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118124831012 | $0.01 |
| ALENA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017552394405 | $0.52 |
| ALENA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079183833844 | $0.00 |
| ALENA LOHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000521719586619999 | $0.00 |
| ALENA LOHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013370821858 | $0.00 |
| ALENA MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163090088743 | $4.83 |
| ALENA MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.153856711379999 | $0.53 |
| ALENA PODSKALICKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0951189529475 | $1.03 |
| ALENA PODSKALICKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018949038761 | $3.70 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9894622273) | ($40,000.00) |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,043.552384 | $10,043.55 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.9894622273 | $30,133.08 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550176171259 | $155.91 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.428739725679999 | $0.43 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3211015537 | $14.76 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30338850487 | $33.31 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5850582208 | $15.91 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.907293707 | $2.89 |
| ALENA SHUNKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056187341588 | $4.25 |
| ALENA SIANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021901389729 | $0.01 |
| ALENA SMOLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042374858109 | $0.00 |
| ALENA SMOLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122666292053 | $0.00 |
| ALENA SUPUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020086313647 | $60.32 |
| ALENA SUPUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028423069975 | $0.03 |
| ALENA SUPUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7688207065 | $3.77 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041264642368 | $0.00 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027993169766 | $0.00 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27897387512 | $0.22 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8649108569 | $2.43 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035942346631 | $0.40 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19914509697 | $0.03 |
| ALENA TSIARLETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000071408905340999 | $0.00 |
| ALENA VAVROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.833) | ($1.73) |
| ALENA VAVROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000438 | $1.73 |
| ALENA VAVROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015104423425 | $4.24 |
| ALENA VAVROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400650700635788 | $0.85 |
| ALENA VOJIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093242871392 | $0.03 |
| ALENA VOJIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383247659385 | $0.44 |
| ALENA YARMOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065560009712 | $131.55 |
| ALENE VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028075352513 | $0.01 |
| ALENE VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.940937394836 | $24.11 |
| ALENKA AMBROŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.97717954121 | $16.76 |
| ALENKA HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044947600917 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029892054136 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030532764612 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123023899452 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038547843447 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113169564926999 | $0.00 |
| ALENKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049128596571 | $0.00 |
| ALENKA PIRHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.312654) | ($9,204.19) |
| ALENKA PIRHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11486) | ($4,383.20) |
| ALENKA PIRHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152472303888499 | $55.43 |
| ALENKA PIRHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024580248197 | $0.03 |
| ALENKA PIRHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014380732978936 | $36.73 |
| ALENKA PIRHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311807481 | $0.47 |
| ALENKA ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1307103120755 | $0.13 |
| ALENKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030216655417 | $0.89 |
| ALENKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0751021337 | $8.08 |
| ALENKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01445578336 | $4.60 |
| AL-ENOUDE ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080828157442 | $0.24 |
| AL-ENOUDE ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.462252833 | $97.88 |
| AL-ENOUDE ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6297230283 | $12.40 |
| ALENS GINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000983664729 | $0.00 |
| ALENS GINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000465773369209999 | $0.00 |
| ALENS GINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135555894889999 | $0.00 |
| ALENS LIDAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133112073 | $0.00 |
| ALEODOR TUMULIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000139511795949999 | $0.00 |
| ALEODOR TUMULIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025126619543 | $0.00 |
| ALEODOR TUMULIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087011858767 | $0.00 |
| ALEODOR TUMULIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057595551036 | $0.00 |
| ALEP JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467309749 | $0.49 |
| ALEP JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.913242348144 | $12.90 |
| ALEP JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1248663042 | $1.49 |
| ALERIC HECK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02413242 | $979.56 |
| ALERIC HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02574845 | $980.26 |
| ALERIC HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.39580518 | $1,098.33 |
| ALERIC HECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.39) | ($1,048.54) |
| ALERIC HECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049) | ($1,760.80) |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036316177186 | $111.19 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029376538528 | $57.40 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3647792291 | $6.63 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1763925887 | $1.37 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86238035862 | $9.58 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025490173689 | $0.23 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43755986273 | $0.06 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013160574313 | $0.96 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81345880609 | $2.78 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049215550462 | $2.94 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.892018681093999 | $26.38 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01626295221 | $1.79 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0623018012139999 | $0.38 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026344424691 | $0.06 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018980318367 | $0.14 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050279375609 | $0.08 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126517476809 | $0.09 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0505243451079999 | $0.07 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057492644114 | $0.13 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070347420771 | $0.08 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.076828293192 | $0.14 |
| ALERIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000014511344357 | $0.44 |
| ALERIC LINDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,201.75 |
| ALERIC LINDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.152011) | ($4,551.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALERIC LINDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 7,448.673 | $4,551.97 |
| ALERIC LINDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (7,448.863291) | ($4,556.52) |
| ALERIC LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001067178452368 | $34.75 |
| ALERIC LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0154468901149 | $0.01 |
| ALERIC LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008301995653569 | $0.35 |
| ALERIC LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0108084884423799 | $0.88 |
| ALERICE DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3842869074 | $9.82 |
| ALERICE DUNCANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028912565642 | $0.02 |
| ALERON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040981128268 | $12.13 |
| ALERON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041815016794 | $0.82 |
| ALERON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1947696591 | $1.74 |
| ALES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4990802161854 | $0.45 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039445392794 | $121.00 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.85418862067 | $66.14 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14794511788 | $300.33 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.035529872 | $449.04 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 437.284167266 | $437.28 |
| ALEŠ BEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133032268236999 | $42.34 |
| ALES BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116026199849999 | $0.00 |
| ALES BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013231730262 | $0.00 |
| ALES BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062351418706 | $0.01 |
| ALEŠ BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $777.54 |
| ALEŠ BERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.95) |
| ALEŠ BERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.008643 | $260.80 |
| ALEŠ BERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.748929 | $1,535.64 |
| ALEŠ BERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02972655) | ($938.68) |
| ALEŠ BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073355959806622 | $26.00 |
| ALEŠ BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054725218279 | $7.60 |
| ALES BRUMNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $43.00 |
| ALES BRUMNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 963.1077 | $2,061.05 |
| ALES BRUMNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,375.66) |
| ALES BRUMNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.9405) | ($26,216.22) |
| ALES BRUMNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($154.76) |
| ALES BRUMNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (943.22) | ($2,947.05) |
| ALES BRUMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.472306644365 | $362.94 |
| ALES CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002531255935 | $0.00 |
| ALES CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061159671778 | $0.00 |
| ALES CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000399353896499999 | $0.00 |
| ALES CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098854277693 | $0.00 |
| ALES CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000462605055109999 | $0.00 |
| ALEŠ CEHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03788474 | $1,138.55 |
| ALEŠ CEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| ALEŠ CEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055916129312 | $187.64 |
| ALEŠ CEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.644047503035 | $145.81 |
| ALEŠ CEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028213566294 | $49.66 |
| ALES CEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023506236702 | $71.04 |
| ALES CEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081906096518 | $0.01 |
| ALES CEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022856795821 | $44.60 |
| ALES CEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084533412734 | $0.19 |
| ALEŠ CHLEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00934839919297283 | $0.01 |
| ALES CUCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.10206684 | $36.64 |
| ALES CUCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 10.016 | $5.75 |
| ALES CUCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.94262626 | $2,416.95 |
| ALES CUCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $26.66 |
| ALES CUCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 13.504145007 | $359.66 |
| ALES CUCIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 302.07 | $14.84 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016942735504733 | $50.19 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122044267221345 | $0.09 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092245201153 | $14.18 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041429553873 | $0.02 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079440055435 | $0.21 |
| ALES CUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054109305124 | $1.01 |
| ALES DIMEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (91.773649809) | ($833.30) |
| ALES DIMEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (28.4734) | ($35.88) |
| ALES DIMEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (313.171280916) | ($857.59) |
| ALES DIMEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (1.12782274) | ($64.51) |
| ALES DIMEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25436285) | ($7,651.35) |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018384768084392 | $63.17 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152143507942877 | $0.02 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415288730099999 | $82.32 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3206920418099 | $17.09 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6750356809999 | $0.84 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19886417863946 | $0.35 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039948694424567 | $0.32 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5720096211 | $1.24 |
| ALES DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.267955836186569 | $0.89 |
| ALEŠ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043179958738 | $0.00 |
| ALEŠ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164775965319999 | $0.00 |
| ALES DRDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017657396511 | $0.05 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($369.46) |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068934 | $198.62 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (28.57869158) | ($487.25) |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993976146) | ($4,010.34) |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207719176129999 | $0.01 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111379002854769 | $30.19 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092884846811 | $0.00 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023169099012 | $0.00 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14051097856064 | $2.50 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022405651603 | $0.00 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062073217504 | $0.00 |
| ALEŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002000133145 | $0.01 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 580.0 | $380.28 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.214837343609 | $718.69 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.421563784 | $3.37 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9653203399 | $4.97 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.368455488 | $91.25 |
| ALEŠ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.788350076 | $0.40 |
| ALEŠ GLANC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.36162262 | $4,189.17 |
| ALEŠ GLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109008837857999 | $107.44 |
| ALEŠ GLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122089305989999 | $15.27 |
| ALEŠ GLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6472522971 | $3.65 |
| ALEŠ GLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114299894456 | $3.64 |
| ALEŠ GLAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082275) | ($24.02) |
| ALEŠ GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000683715753385599 | $0.24 |
| ALEŠ GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1290730492 | $1.96 |
| ALEŠ GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02500991963 | $0.28 |
| ALEŠ GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.535183372746199 | $0.42 |
| ALES HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087804832 | $0.00 |
| ALEŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102316143674 | $30.28 |
| ALEŠ HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7671432636 | $1.77 |
| ALEŠ HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004030378236 | $0.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 5.4645 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 111.149 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 46.881 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00254 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254657) | ($101.26) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.9045 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012985 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 60.01 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.001311 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 24.162 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 2,163.3037372 | $400.31 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (2,163.34) | ($400.32) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 399.395 | $400.32 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003909) | ($151.41) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 151.172 | $151.41 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (74.394) | ($157.84) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 157.097 | $157.84 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.716 | $10.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 62.799 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 3.4617 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 24.592 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013905 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014345 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 4.1859 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00152 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 75.381 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001513 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001547 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015765 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015991 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015705 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.76957 | $200.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.76947) | ($201.32) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 200.383 | $201.32 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01215161) | ($380.02) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 7.20877 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016775 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00171 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 5.3967 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 85.779 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001797 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001918 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071025) | ($216.26) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.046953 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.393 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.69138 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 86.656 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 62.862 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.024611 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071564) | ($145.73) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.18328717 | $54.36 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003474 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 2,976.6491405 | $373.24 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (2,976.64) | ($373.20) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 372.734 | $373.20 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003474) | ($104.60) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 104.037 | $104.60 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054626 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054626) | ($100.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003538 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003538) | ($102.26) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.028446 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028446) | ($50.16) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0043126 | $131.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043126) | ($130.74) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 105.043 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 127.78 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059751 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059751) | ($100.06) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 160.617 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003514 | $100.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032908 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032908) | ($50.03) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.18054805 | $48.60 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 179.857 | $50.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003514) | ($100.51) |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123353340 37 | $0.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8452408612395 | $58.24 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.714147423 | $13.71 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41619557 45 | $0.39 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07454272542 | $1.36 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000349648791369 | $0.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000334984160599999 | $0.04 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007973211438 | $0.08 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000037260049 04 | $0.00 |
| ALEŠ HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006506972793 | $0.27 |
| ALEŠ HAVRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111720511732 | $3.31 |
| ALEŠ HAVRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138311555863 | $0.00 |
| ALES HEJDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00172096 | $66.96 |
| ALES HEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081446491321 | $0.24 |
| ALES HEMZAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01342675 | $535.67 |
| ALES HEMZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033854659962 | $1.02 |
| ALES HLAVNICKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0422216) | ($1,634.43) |
| ALES HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015432692681339 | $6.09 |
| ALES HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056081145304 | $0.06 |
| ALEŠ HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409100745849 | $0.00 |
| ALES HOLUB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03724679 | $1,347.43 |
| ALES HOLUB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112985) | ($3,413.54) |
| ALES HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009326954732176 | $30.88 |
| ALES HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025546136276 | $4.98 |
| ALES HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4966525899 | $4.71 |
| ALEŠ HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003839826395171 | $1.54 |
| ALES JANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078334945004 | $2.32 |
| ALES JERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.34291982249 | $94.77 |
| ALES JUCHELKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014506) | ($434.95) |
| ALES JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131827296214245 | $52.97 |
| ALEŠ JURJEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 521.0986 | $1,177.68 |
| ALEŠ JURJEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 7.7 | $597.44 |
| ALEŠ JURJEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,541.0 | $2,541.00 |
| ALEŠ JURJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.178504650959 | $56.86 |
| ALEŠ KACÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.56290097564 | $10.47 |
| ALEŠ KACÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19316643574 | $0.75 |
| ALES KAVALEVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001143478508) | ($4.10) |
| ALES KAVALEVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01807273 | $504.93 |
| ALES KAVALEVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006961465572) | ($198.36) |
| ALES KAVALEVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001388498508) | ($4.10) |
| ALES KAVALEVICH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01042836766) | ($233.95) |
| ALES KAVALEVICH | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002031487129) | ($4.13) |
| ALES KAVALEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.826802661337 | $3.78 |
| ALEŠ KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019777610898 | $593.77 |
| ALEŠ KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700398312450127 | $0.70 |
| ALEŠ KOŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28937892014 | $0.34 |
| ALEŠ KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.732315182073 | $83.18 |
| ALEŠ KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3971000953 | $4.64 |
| ALEŠ KRIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673220839199755 | $0.01 |
| ALES LEKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8231081219999 | $22.50 |
| ALEŠ LJOLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032787204525 | $0.01 |
| ALEŠ LJOLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043019906011 | $0.01 |
| ALEŠ LJOLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000146651720959999 | $0.00 |
| ALEŠ LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152849379087 | $0.45 |
| ALEŠ LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69311254989999 | $1.69 |
| ALEŠ MACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003275 | $95.07 |
| ALEŠ MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028773948455 | $8.38 |
| ALEŠ MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06522563967 | $1.07 |
| ALEŠ MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077322580111 | $0.01 |
| ALES MANDIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.99) |
| ALES MANDIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($2,136.77) |
| ALES MANDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,750.57) |
| ALES MANDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08567915 | $2,560.32 |
| ALES MANDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 2,044.7801 | $1,670.85 |
| ALES MANDIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 440.975 | $234.65 |
| ALES MANDIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,369.26) |
| ALES MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007071918502 | $28.40 |
| ALES MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.380945047858 | $372.22 |
| ALES MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019408808918 | $5.74 |
| ALES MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022478047 | $0.03 |
| ALEŠ MIŇO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.01) |
| ALEŠ MIŇO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06142414) | ($1,834.68) |
| ALEŠ MIŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055585852421005 | $19.07 |
| ALEŠ MIŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939132868370965 | $1.06 |
| ALEŠ MIŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130099102394 | $0.01 |
| ALES MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034875296756 | $0.00 |
| ALES NEUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83938900805 | $3.03 |
| ALES OBLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009306) | ($26.20) |
| ALES OBLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($13.07) |
| ALES OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001249064708564 | $0.05 |
| ALES OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033038320066801 | $0.10 |
| ALES ORDELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011559287704 | $0.00 |
| ALES ORDELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00359581979089999 | $0.00 |
| ALEŠ PAGÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00833834457528208 | $0.01 |
| ALEŠ PAGÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024403883853 | $0.02 |
| ALES PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389410805399999 | $1.15 |
| ALES PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81733377793 | $0.95 |
| ALES PODPECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017773913303744 | $50.44 |
| ALES PODPECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8099354971 | $6.81 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 646,712.98 | $238.44 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565456763 | $16.74 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115023889859 | $0.01 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45992862262 | $5.11 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2006620576 | $0.13 |
| ALEŠ PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 573.365640451 | $0.08 |
| ALEŠ RÁRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004876437993 | $0.00 |
| ALEŠ RÁRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095136852442 | $0.00 |
| ALEŠ REJCHRT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00322604 | $128.25 |
| ALEŠ REJCHRT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.29636805 | $648.81 |
| ALEŠ REJCHRT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01745398 | $520.63 |
| ALEŠ REJCHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159562790875999 | $46.95 |
| ALEŠ REJCHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135475819259999 | $25.21 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.92) |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17821748) | ($5,459.63) |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001 | $0.30 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02527071 | $766.94 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02528071) | ($769.52) |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.885) | ($1.50) |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000499 | $1.50 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008192743086515 | $30.66 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01739689629381 | $0.02 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085628745731 | $0.01 |
| ALEŠ SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014784573574 | $0.00 |
| ALES SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9010724122481 | $0.96 |
| ALES SKRAMUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021574919589 | $0.00 |
| ALEŠ STAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047750862834 | $14.13 |
| ALEŠ STAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020839242399 | $4.07 |
| ALEŠ STAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733408502299999 | $21.71 |
| ALEŠ STENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164715337219999 | $0.49 |
| ALEŠ STENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034148655517 | $0.00 |
| ALEŠ STENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037810887317 | $0.00 |
| ALEŠ STENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084064343554 | $0.00 |
| ALEŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094444115787 | $2.80 |
| ALEŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257867385459999 | $0.00 |
| ALEŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023241178397 | $0.45 |
| ALES TICHÝ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699576) | ($508.90) |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015228559505696 | $5.22 |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084714448844 | $0.17 |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0900546236069999 | $0.06 |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0248659188049999 | $0.28 |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00578049674569999 | $0.42 |
| ALES TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24334795186 | $0.12 |
| ALEŠ TREBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840551719562162 | $0.01 |
| ALEŠ TURK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02442 | $766.79 |
| ALEŠ TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131083333951 | $37.80 |
| ALEŠ TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2484973505 | $4.16 |
| ALES ULEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.328902366135 | $1.31 |
| ALES URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030559572467 | $0.90 |
| ALES URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24309487578 | $0.28 |
| ALES URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037678581992 | $7.35 |
| ALES VALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086177674463 | $0.02 |
| ALES VALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026104447091 | $0.00 |
| ALES VANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALES VANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 139.07 | $300.00 |
| ALES VANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03245 | $1,310.66 |
| ALES VANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $317.55 |
| ALES VANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 7.009985 | $743.48 |
| ALES VANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 604.283277 | $604.28 |
| ALES VANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.98 | $280.16 |
| ALES VANA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $188.26 |
| ALES VANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (486.27) | ($486.27) |
| ALES VANA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 217.746 | $486.27 |
| ALES VANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,840.571239 | $1,736.86 |
| ALES VANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (486.27) | ($486.27) |
| ALES VANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 223.975 | $486.27 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($71.41) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (256.6203) | ($3,440.72) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 3,422.233 | $3,440.72 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (250.1724) | ($4,738.00) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4,716.582 | $4,738.00 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4,016.926715) | ($2,862.70) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,116.0) | ($2,116.00) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 20.63297 | $2,116.00 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | AVAX | (3.7812) | ($277.95) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 277.679 | $277.95 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $182.20 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 30.142432 | $2,750.80 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.02509 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 467.596 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ALES VANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 558.8 | $1,200.00 |
| ALES VANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42989284) | ($17,071.51) |
| ALES VANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALES VANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 144.363 | $300.00 |
| ALES VANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALES VANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.02064 | $800.00 |
| ALES VANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.97925105) | ($4.22) |
| ALES VANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 6.26621 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.013205 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013545 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.01389 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,073.725235 | $1,073.73 |
| ALES VANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03104268 | $973.16 |
| ALES VANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,074.0) | ($1,074.00) |
| ALES VANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 36.84028 | $1,074.00 |
| ALES VANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4424745966) | ($0.71) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (189.645) | ($450.02) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 453.82 | $450.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (50.00478) | ($2,195.21) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,214.265 | $2,195.21 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,447.412 | $2,000.00 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,567.838372112) | ($2,494.22) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.37) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,736.737 | $3,852.37 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 7,842.929 | $3,400.00 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,307.87 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (11,297.041918277) | ($5,012.52) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,595.42) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,477.131 | $7,595.42 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.306481481) | ($1.41) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,929.182909927 | $3,729.31 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.943055556) | ($4.26) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 18,030.118164973 | $7,500.57 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($4,342.17) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,320.0 | $4,342.17 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (17,779.761) | ($8,832.88) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,698.062 | $8,832.88 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.521653889) | ($13.38) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6489994592 | $18,611.60 |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,800.0) | ($1,300.21) |
| ALES VANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,273.689 | $1,300.21 |
| ALES VANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.016745 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03308 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,109.00) |
| ALES VANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALES VANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 383.829 | $300.00 |
| ALES VANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,031.94) |
| ALES VANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,019.002 | $4,031.94 |
| ALES VANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.939465) | ($3,899.55) |
| ALES VANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,896.79 | $3,899.55 |
| ALES VANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALES VANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.10392 | $3,000.00 |
| ALES VANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALES VANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 389.965 | $300.00 |
| ALES VANA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALES VANA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.050865 | $1,500.00 |
| ALES VANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| ALES VANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 1,001.214 | $660.00 |
| ALES VANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| ALES VANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,001.625 | $555.00 |
| ALES VANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.01743 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALES VANA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.020304 | $600.00 |
| ALES VANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ALES VANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 510.205 | $350.00 |
| ALES VANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALES VANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.013536 | $400.00 |
| ALES VANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALES VANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 923.646 | $600.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 867.002 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,178.412 | $500.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.020742 | $600.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 926.999 | $400.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,296.212 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0344401 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (684.0) | ($684.00) |
| ALES VANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0236186 | $684.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,302.556 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,439.057 | $1,500.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 696.541 | $300.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,824.859 | $1,000.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,292.022 | $850.00 |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (570.0) | ($570.00) |
| ALES VANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0200811 | $570.00 |
| ALES VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065134835475 | $195.43 |
| ALES VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.582153710067 | $474.00 |
| ALEŠ VINKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324539625928 | $0.37 |
| ALEŠ VINKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138200174277 | $2.70 |
| ALES VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097647306694 | $2.89 |
| ALES VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032821703227 | $6.40 |
| ALES VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000451449387539999 | $0.00 |
| ALES VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084782200004 | $0.94 |
| ALES VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02020821746405 | $0.02 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.555) | ($4.43) |
| ALEŠ WEIGNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001506 | $4.43 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076893505325 | $22.75 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033283453280253 | $0.06 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027902765269 | $0.03 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7993651904 | $1.43 |
| ALEŠ WEIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1404079779999 | $8.88 |
| ALES ZADRAZIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.659090909) | ($61.99) |
| ALES ZADRAZIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.966121495) | ($61.99) |
| ALES ZADRAZIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.192880364) | ($61.99) |
| ALES ZADRAZIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.192880364) | ($61.99) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.023558046) | ($61.98) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401,000.0 | $401,000.00 |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.618211597) | ($3.89) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.297400191) | ($78.51) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.117984315) | ($78.51) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.117984315) | ($78.51) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 6.776837808 | $204,801.66 |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.09) | ($4.09) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 6.9872169 | $211,159.49 |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.09) | ($4.09) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 7.12790436 | $215,411.18 |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.09) | ($4.09) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 7.084442317 | $213,911.33 |
| ALES ZADRAZIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($733,593.01) |
| ALES ZADRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 846.547757648895 | $633.82 |
| ALEŠ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71247862433 | $0.83 |
| ALEŠ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012592219008 | $0.72 |
| ALEŠ ŽDÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050491684738 | $14.94 |
| ALEŠ ŽDÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112879071603 | $0.00 |
| ALEŠ ŽDÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102594331933 | $0.00 |
| ALES ZUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650116298 | $0.58 |
| ALES ZUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2749592004 | $25.82 |
| ALEŠ ZWETTLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.66) |
| ALEŠ ZWETTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,473.13) |
| ALEŠ ZWETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015780906975 | $49.12 |
| ALEŠ ZWETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002195134553 | $0.01 |
| ALESANDRA PAUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $384.14 |
| ALESANDRA PAUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| ALESANDRA PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247482302797999 | $52.77 |
| ALESANDRA PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9823081768 | $3.98 |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003315214622) | ($10.00) |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06879840466) | ($198.62) |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.043724) | ($261.45) |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (150.574917) | ($117.91) |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54810834156 | $0.63 |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019769879031843 | $0.59 |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4805202957521 | $0.41 |
| ALESANDRO LAGINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010851243422496 | $0.94 |
| ALESE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017299333154 | $5.12 |
| ALESE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0740982904 | $7.07 |
| ALESE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.673514791 | $2.31 |
| ALESHA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2649383457001 | $0.27 |
| ALESHA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5665766044 | $0.27 |
| ALESHA REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136835380227 | $0.40 |
| ALESHA REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.350328036 | $190.35 |
| ALESHA REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.793256636999 | $195.79 |
| ALESIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019556181802 | $0.58 |
| ALESIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8019946967 | $3.01 |
| ALESIS JAVIER VILLALBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($50.07) |
| ALESIS JAVIER VILLALBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.913 | $50.07 |
| ALESIS JAVIER VILLALBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (452.772489) | ($452.77) |
| ALESIS JAVIER VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123735387301384 | $50.00 |
| ALESIS JAVIER VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1419484631366 | $1.14 |
| ALESKER MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129472996871 | $0.03 |
| ALESON RIETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112767066009 | $3.34 |
| ALESS BRAFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1842376479 | $4.18 |
| ALESSANDRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015898981631 | $0.02 |
| ALESSANDRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024340362502 | $0.02 |
| ALESSANDRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045262303062 | $0.00 |
| ALESSANDRA BERNABUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00617194) | ($169.95) |
| ALESSANDRA BERNABUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331025068480699 | $1.24 |
| ALESSANDRA BERNABUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026396826789 | $0.03 |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 5.7571233 | $418.69 |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426242236 | $50.00 |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42563353883968 | $1.00 |
| ALESSANDRA BOCCALARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.56) |
| ALESSANDRA BOCCALARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| ALESSANDRA BOCCALARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.70) |
| ALESSANDRA BOCCALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112762820354999 | $345.65 |
| ALESSANDRA BOCCALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3438855361 | $0.34 |
| ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1707180448) | ($410.18) |
| ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00139105) | ($45.74) |
| ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139153634003712 | $50.01 |
| ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007948532182583 | $2.25 |
| ALESSANDRA BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003153019420028 | $0.00 |
| ALESSANDRA BOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000169 | $4.97 |
| ALESSANDRA BOTTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00016) | ($4.80) |
| ALESSANDRA BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099853553332 | $0.00 |
| ALESSANDRA BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000862385317 | $0.00 |
| ALESSANDRA BOTTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154587848981 | $45.82 |
| ALESSANDRA BOTTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030892143912 | $60.53 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.04) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011154) | ($20.04) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,597.90) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.20) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.351628886) | ($9,629.13) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($5,747.87) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,508.10) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010557) | ($19.97) |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022250760122 | $70.34 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.490781063 | $66.87 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104218942968999 | $240.37 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13509392282 | $1.19 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20129885349 | $4.10 |
| ALESSANDRA CALLIGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038840161145 | $72.36 |
| ALESSANDRA CATALUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512942031032 | $1.85 |
| ALESSANDRA CATALUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25092452670701 | $0.85 |
| ALESSANDRA CATALUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00034047984442 | $0.02 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006708256969) | ($211.91) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006708256969 | $211.91 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.802362395) | ($4,343.93) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.802362395 | $4,343.93 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (517.678204649) | ($432.55) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 517.678204649 | $432.55 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.802362395) | ($4,373.97) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.185330767) | ($131.51) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.185330767 | $131.51 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (517.678204649) | ($361.11) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (17.185330767) | ($123.10) |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00670825) | ($202.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034979010767242 | $1.31 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00896237839454 | $24.90 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3116979488525 | $3.91 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000280350978379999 | $0.00 |
| ALESSANDRA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0273990085018109 | $0.33 |
| ALESSANDRA DE BORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.88571817522 | $26.86 |
| ALESSANDRA DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096700458046 | $0.00 |
| ALESSANDRA DELL'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018001423006 | $0.02 |
| ALESSANDRA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006603120636 | $0.00 |
| ALESSANDRA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044284308085 | $0.01 |
| ALESSANDRA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021172844835 | $0.00 |
| ALESSANDRA DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012279204084 | $0.00 |
| ALESSANDRA DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024131099904 | $0.00 |
| ALESSANDRA DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000989243445519999 | $0.00 |
| ALESSANDRA EMMANUELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001644 | $50.26 |
| ALESSANDRA EMMANUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147578052843999 | $0.37 |
| ALESSANDRA EMMANUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.61142223589999 | $7.61 |
| ALESSANDRA FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021343473965 | $642.34 |
| ALESSANDRA FALARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.544179952242 | $7.26 |
| ALESSANDRA FALARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7212045475 | $4.72 |
| ALESSANDRA FALARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000246855087559999 | $0.01 |
| ALESSANDRA FERMENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721837504 | $50.00 |
| ALESSANDRA FERMENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0192979761149999 | $1.84 |
| ALESSANDRA GIACOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,712.81 | $11,712.81 |
| ALESSANDRA GIACOMINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,764.864035) | ($11,764.86) |
| ALESSANDRA GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016604101120266 | $50.23 |
| ALESSANDRA GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.23170152559 | $67.23 |
| ALESSANDRA GUASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062632752628 | $0.02 |
| ALESSANDRA GUASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28046934402 | $3.12 |
| ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 6.702284295 | $12,176.04 |
| ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 4.438472758 | $8,072.30 |
| ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.09999998 | $3,010.99 |
| ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313626887558399 | $71.23 |
| ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.086018359371 | $157.48 |
| ALESSANDRA ITURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027832407781 | $8.24 |
| ALESSANDRA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102734828888 | $0.00 |
| ALESSANDRA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.222476647437 | $3.10 |
| ALESSANDRA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743246197109999 | $22.00 |
| ALESSANDRA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13094965784 | $0.15 |
| ALESSANDRA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079409348976 | $15.49 |
| ALESSANDRA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1926706822 | $7.62 |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00136197 | $49.44 |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003653762154) | ($1.31) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.002821220898) | ($88.50) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004436422063) | ($1.31) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006817079949) | ($1.31) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009106786191) | ($175.00) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01115740192 | $214.41 |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002752487097) | ($5.29) |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210551935955 | $0.64 |
| ALESSANDRA MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202844120789999 | $0.00 |
| ALESSANDRA MECOCCI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $405.60 |
| ALESSANDRA MECOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256086689229 | $0.32 |
| ALESSANDRA MECOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0271866755571 | $1.43 |
| ALESSANDRA MORASSUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.25021235749 | $222.77 |
| ALESSANDRA NARBUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018281814607 | $0.02 |
| ALESSANDRA NARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155344542016 | $0.00 |
| ALESSANDRA NASTARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| ALESSANDRA NASTARI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,058.26) | ($1,058.26) |
| ALESSANDRA NASTARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033887) | ($1,085.69) |
| ALESSANDRA NASTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029278062970318 | $10.07 |
| ALESSANDRA NASTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.425549185176 | $4.43 |
| ALESSANDRA PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45191766032999 | $6.66 |
| ALESSANDRA PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827157549 | $0.54 |
| ALESSANDRA PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5665014533 | $3.57 |
| ALESSANDRA PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109594782505 | $0.00 |
| ALESSANDRA PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00192902703 | $0.00 |
| ALESSANDRA PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015459672108 | $4.92 |
| ALESSANDRA PEROLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041328792432 | $1.22 |
| ALESSANDRA PEROLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031843593875 | $0.04 |
| ALESSANDRA PEROLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6333887849999 | $22.63 |
| ALESSANDRA POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197037969009999 | $0.00 |
| ALESSANDRA POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119043605186 | $0.01 |
| ALESSANDRA PUGGIONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4034941175) | ($0.40) |
| ALESSANDRA PUGGIONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.198250215) | ($0.40) |
| ALESSANDRA PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4686347557302 | $2.46 |
| ALESSANDRA PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090916622338 | $0.00 |
| ALESSANDRA PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018237360254 | $0.00 |
| ALESSANDRA SARAULLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00058326 | $23.40 |
| ALESSANDRA SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008360862719537 | $0.24 |
| ALESSANDRA SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017285734745 | $0.02 |
| ALESSANDRA SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126541695031999 | $0.02 |
| ALESSANDRA SCANFERLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,849.924962 | $25,849.92 |
| ALESSANDRA SCANFERLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,427.029845 | $3,427.03 |
| ALESSANDRA SCANFERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664480675555 | $50.19 |
| ALESSANDRA SCANFERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 335.183846291 | $335.18 |
| ALESSANDRA SCIARRONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.547383) | ($983.17) |
| ALESSANDRA SCIARRONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001285) | ($38.87) |
| ALESSANDRA SCIARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286966884179652 | $50.29 |
| ALESSANDRA SCIARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050929090076477 | $11.98 |
| ALESSANDRA SHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269633) | ($109.29) |
| ALESSANDRA SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340627162102799 | $0.14 |
| ALESSANDRA SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18423960082 | $0.18 |
| ALESSANDRA SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016253362217 | $0.48 |
| ALESSANDRA SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84289104419999 | $11.47 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086025685555 | $0.03 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01993650335 | $0.02 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294932903719999 | $5.75 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26579039167 | $0.17 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087902521897 | $0.98 |
| ALESSANDRA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00113961532483 | $0.36 |
| ALESSANDRA SORBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065347072369441 | $0.01 |
| ALESSANDRA STOCCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ALESSANDRA STOCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.416925) | ($407.42) |
| ALESSANDRA STOCCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336246) | ($100.11) |
| ALESSANDRA STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336588926024363 | $100.18 |
| ALESSANDRA STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1625971631133 | $3.16 |
| ALESSANDRA TAURISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000049005446 | $0.00 |
| ALESSANDRA TAURISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493461854094784 | $0.06 |
| ALESSANDRA TAURISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000002797057 | $0.00 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02836658956) | ($847.47) |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02836658956 | $847.47 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064) | ($199.67) |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064) | ($199.93) |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143734946254623 | $56.18 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004363876642899 | $1.32 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017026080619 | $0.02 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7977411244 | $0.63 |
| ALESSANDRA TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048093518664 | $0.53 |
| ALESSANDRA TOGNIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06693893) | ($2,010.18) |
| ALESSANDRA TOGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148269283814 | $46.10 |
| ALESSANDRA TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186076098229999 | $5.51 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528282531862 | $76.61 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046003029519 | $91.49 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5743166067 | $3.57 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.247904577 | $2.57 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4874439548 | $1.56 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65614510164 | $7.29 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115716312863 | $1.02 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34607533219 | $0.05 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1233353505 | $7.37 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033603971358 | $0.00 |
| ALESSANDRA TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26491074384 | $0.55 |
| ALESSANDRA TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002205496925 | $0.00 |
| ALESSANDRA TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000492432845859999 | $0.00 |
| ALESSANDRA TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056943082161 | $0.42 |
| ALESSANDRA TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016333111786 | $0.00 |
| ALESSANDRA VURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050901784649 | $1.51 |
| ALESSANDRA VURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018167591699999 | $0.00 |
| ALESSANDRA VURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02561399905 | $0.03 |
| ALESSANDRA VURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050097698223 | $1.59 |
| ALESSANDRD DE NONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013087656008483 | $0.00 |
| ALESSANDRD DE NONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646594024449999 | $0.01 |
| ALESSANDRO ABRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000515391342 | $0.00 |
| ALESSANDRO ABRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35939964454 | $0.17 |
| ALESSANDRO ABRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0786079825409999 | $0.12 |
| ALESSANDRO ABRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070173090707 | $0.01 |
| ALESSANDRO ACCIAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134352) | ($408.59) |
| ALESSANDRO ACCIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013306503772815 | $52.79 |
| ALESSANDRO ACQUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001732225268 | $0.00 |
| ALESSANDRO ACQUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019797410819 | $0.00 |
| ALESSANDRO ACQUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019241744887 | $0.00 |
| ALESSANDRO ACQUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024767724677 | $0.00 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337961257189999 | $10.00 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114111420727685 | $0.13 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14911527312 | $1.32 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58067674954 | $1.98 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018797365914 | $0.01 |
| ALESSANDRO AGATOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053378053502 | $0.03 |
| ALESSANDRO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020958661941 | $63.06 |
| ALESSANDRO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.038317182 | $53.04 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1916133744) | ($375.75) |
| ALESSANDRO AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513418) | ($484.88) |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013129604039063 | $4.52 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015327030036963 | $3.70 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112085416855 | $0.00 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127076978465 | $0.00 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0311793424079999 | $0.03 |
| ALESSANDRO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000092569436346 | $0.00 |
| ALESSANDRO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025398665363 | $7.52 |
| ALESSANDRO ALBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04651071489103 | $0.04 |
| ALESSANDRO ALBOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.191491437269999 | $0.12 |
| ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (4.91718021) | ($477.63) |
| ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059686626959 | $208.30 |
| ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004967161141 | $0.00 |
| ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00742312656525989 | $0.78 |
| ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0144006031059999 | $26.83 |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01147889157) | ($326.90) |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01147889157 | $326.90 |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1424469596) | ($219.44) |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1424469596 | $219.44 |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012146659977853 | $4.06 |
| ALESSANDRO ALLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141601434639569 | $3.25 |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,366.85) | ($3,366.85) |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206505) | ($62.62) |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (209.0) | ($141.39) |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002076621180639 | $0.70 |
| ALESSANDRO ALLASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.267058972519 | $107.72 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($44.32) |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152346557385 | $45.15 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84101110093 | $2.85 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015120401167 | $29.50 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033549516047 | $0.00 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3929096307 | $2.13 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30984599454 | $1.06 |
| ALESSANDRO ALLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015094879099 | $0.00 |
| ALESSANDRO AMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197262150829999 | $0.58 |
| ALESSANDRO AMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8756470802 | $7.88 |
| ALESSANDRO AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006464894031 | $0.00 |
| ALESSANDRO AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078848675298 | $0.01 |
| ALESSANDRO AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029980907647 | $0.01 |
| ALESSANDRO AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032589719273 | $0.10 |
| ALESSANDRO AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.110971280928 | $0.11 |
| ALESSANDRO AMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170255395349999 | $0.50 |
| ALESSANDRO AMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045764959857 | $0.01 |
| ALESSANDRO AMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111574147612999 | $0.33 |
| ALESSANDRO AMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425400295152 | $0.05 |
| ALESSANDRO AMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015891908197 | $0.02 |
| ALESSANDRO AMORFINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,105.48637848) | ($7,105.49) |
| ALESSANDRO AMORFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8103832475644 | $37.33 |
| ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037709) | ($1,128.21) |
| ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217585) | ($440.66) |
| ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023079147403849 | $8.41 |
| ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126536914682949 | $3.38 |
| ALESSANDRO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021933177842 | $66.11 |
| ALESSANDRO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061182726293 | $0.00 |
| ALESSANDRO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027178035665 | $52.18 |
| ALESSANDRO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073040755185 | $0.00 |
| ALESSANDRO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041301073177 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593465604 | $0.55 |
| ALESSANDRO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.901088155 | $12.61 |
| ALESSANDRO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016613404605 | $49.44 |
| ALESSANDRO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070238420871 | $13.49 |
| ALESSANDRO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6238660121 | $2.90 |
| ALESSANDRO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136707151026 | $4.35 |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($184.79) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,367.99) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.93) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,960.50) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($9,674.66) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.315) | ($9,544.10) |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362307243281 | $132.10 |
| ALESSANDRO ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06955345651019 | $181.31 |
| ALESSANDRO APREA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 420.499526 | $420.50 |
| ALESSANDRO APREA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (420.499526) | ($420.50) |
| ALESSANDRO APREA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158213) | ($50.03) |
| ALESSANDRO APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582138199 | $50.00 |
| ALESSANDRO APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02651796805241 | $2.56 |
| ALESSANDRO ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131453199999 | $0.00 |
| ALESSANDRO ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000317128539119999 | $0.00 |
| ALESSANDRO ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064909569194 | $0.00 |
| ALESSANDRO ARINGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0711626810515 | $1.16 |
| ALESSANDRO ARINGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030467080302 | $5.94 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003318147076) | ($1.07) |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003556076245) | ($1.07) |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,304.0 | $1,304.00 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.17) | ($2.17) |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.625076175 | $2,055.17 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060930105955 | $18.04 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297382979273029 | $0.03 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121541370121 | $18.63 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2067902056 | $4.53 |
| ALESSANDRO ARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8601909997 | $20.67 |
| ALESSANDRO ARTHEMALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176351420709999 | $5.22 |
| ALESSANDRO ARTHEMALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057799928214 | $0.01 |
| ALESSANDRO ARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136695118636 | $51.86 |
| ALESSANDRO ATTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.91361868729 | $79.44 |
| ALESSANDRO AURELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (13.306645) | ($1,163.30) |
| ALESSANDRO AURELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47.0) | ($47.00) |
| ALESSANDRO AURELI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000538) | ($16.24) |
| ALESSANDRO AURELI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.041062) | ($4.31) |
| ALESSANDRO AURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003318522869327 | $0.12 |
| ALESSANDRO AURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2966493258407 | $0.30 |
| ALESSANDRO AURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019660751994 | $0.00 |
| ALESSANDRO AURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000410160727089999 | $0.01 |
| ALESSANDRO AURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00998384534496285 | $1.41 |
| ALESSANDRO AUTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031315309736 | $0.00 |
| ALESSANDRO AUZZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101257868317 | $0.30 |
| ALESSANDRO AVAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033727321352 | $1.05 |
| ALESSANDRO AVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008398164256 | $0.00 |
| ALESSANDRO AVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047076886059 | $0.00 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,000.51 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,807.21) |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.439172148 | $828.27 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 390.508 | $825.44 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 78.04645776 | $1,181.54 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 54.9 | $511.12 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3) | ($539.49) |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 622.273 | $514.24 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 19.7748 | $481.71 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.27) | ($512.83) |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,085.549 | $470.09 |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.886642728799 | $143.59 |
| ALESSANDRO BABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049783978887 | $99.23 |
| ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032541909643 | $0.00 |
| ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001267196811 | $0.00 |
| ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053561462641 | $0.01 |
| ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107035209864 | $0.00 |
| ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020516804164 | $0.02 |
| ALESSANDRO BAGLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021862093043 | $0.65 |
| ALESSANDRO BAGLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031240843025 | $6.08 |
| ALESSANDRO BAGLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3029633971 | $8.30 |
| ALESSANDRO BAIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001045459209618 | $0.00 |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003567) | ($104.67) |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.383895) | ($2,683.38) |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (643.836122) | ($643.84) |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (16.6296) | ($12.98) |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97174622847004 | $8.27 |
| ALESSANDRO BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011299565863947 | $27.44 |
| ALESSANDRO BALZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000649791435259999 | $0.00 |
| ALESSANDRO BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054368998523 | $0.00 |
| ALESSANDRO BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030379806167761 | $0.00 |
| ALESSANDRO BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009493523181 | $0.00 |
| ALESSANDRO BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000453338449629999 | $0.00 |
| ALESSANDRO BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002464901192 | $0.00 |
| ALESSANDRO BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028841754611 | $0.00 |
| ALESSANDRO BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003257006186 | $0.00 |
| ALESSANDRO BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121124069694 | $0.00 |
| ALESSANDRO BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122454992861 | $0.01 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09798698 | $3,708.42 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09817713) | ($2,951.64) |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016147) | ($4.42) |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200566428134285 | $6.33 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005538995491 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003496620176 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00075604545161 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026083428352 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024525835598 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000085440299793 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096499909272 | $0.00 |
| ALESSANDRO BARCELLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000572774639319999 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25376298) | ($10,434.27) |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (100.282147796) | ($309,213.84) |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.070874) | ($2,984.81) |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001433) | ($2.74) |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002160840717459 | $8.64 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723080511993156 | $219.29 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005100876426 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090089854286 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000069911802308 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030259364137 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083095398062 | $0.00 |
| ALESSANDRO BARCHIESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000639539817429999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.499057) | ($402.50) |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000334613319499999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087963379587 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003472920044 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046170831791 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000364261667399999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00880719342189999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012314561716 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052344618328 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005110961853 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00231502564 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109049635889999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108242262345 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010431402138 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108354945556 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012770692388 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001269808085 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299127218599999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363241739199999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088046468933 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040547861304 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000356136481399999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00881331603159999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003634923383 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087158737638 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002963982201 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017007134664 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012456934126 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521339895089999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010409550328 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108311822497 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021763868451 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001756314767 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045903633828 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000230593155199999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031311537684 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016722019883 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007705134902 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029661794 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017005092862 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187492637 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046051722478 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010890703358 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108195026861 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012644575288 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053722415735 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291712945999999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046046407135 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000112558873299999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006675994228 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128801186561899 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016899981754 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308239525299999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131518560799999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021704266837 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015031314639 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010423468071 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027025256326 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002671241097 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148365686729999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000285742209999999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017012849555 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021039490572 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001522164915 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683130580799999 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002901659004 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018671197244 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017031307039 | $0.02 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012674737864 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054865785925 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012084634818 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113625278216 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069701202 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361115305209999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00701195688 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000430429275 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00442384961169999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236873637 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020536312309 | $0.03 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006450419747 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018283886074 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000009435158139 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000350912217599999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087816579449 | $0.01 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001685585517 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046036031413 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002959018 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150060017479999 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001521784946 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016542297279 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139592260648 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001476933122 | $0.00 |
| ALESSANDRO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683432481599999 | $0.01 |
| ALESSANDRO BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954374535485877 | $0.01 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02135679 | $886.95 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,451.171602) | ($3,451.17) |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.11685072 | $3,386.12 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $285.28 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.552892) | ($4.55) |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000145 | $4.34 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (91.311325) | ($50.09) |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00161586 | $49.22 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00019654 | $5.67 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018488 | $5.85 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02218659 | $623.99 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093425704559 | $29.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO BARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9737735839931 | $15.54 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.591252410579 | $23.59 |
| ALESSANDRO BARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.450731228992539 | $0.33 |
| ALESSANDRO BAREL DI SANT ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000323794704109999 | $0.01 |
| ALESSANDRO BAREL DI SANT ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032773289031 | $0.06 |
| ALESSANDRO BAREL DI SANT ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0543269915749999 | $0.04 |
| ALESSANDRO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.541390396 | $3.73 |
| ALESSANDRO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ALESSANDRO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731185704003465 | $0.01 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 509.844158 | $509.84 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($39.68) |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698973094754 | $50.40 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.17248887313 | $8.17 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028519710958 | $86.75 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4618006257609 | $11.22 |
| ALESSANDRO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058933628725 | $11.50 |
| ALESSANDRO BATTIPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162998489574 | $0.48 |
| ALESSANDRO BATTIPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4681799893 | $4.47 |
| ALESSANDRO BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087538891242 | $0.00 |
| ALESSANDRO BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774347371509999 | $0.01 |
| ALESSANDRO BELLINZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618745877078895 | $0.06 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002030367672789999 | $0.00 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014873031494 | $0.00 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.62905144599999 | $6.05 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0396736544589999 | $0.35 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014103976749 | $0.00 |
| ALESSANDRO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022472427454 | $0.00 |
| ALESSANDRO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08159622293 | $9.24 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000125 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00018166 | $0.03 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001308 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001544 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001651 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001328 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001439 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005427 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002336 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001514 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001553 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001018 | $0.02 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001427 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000137 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001328 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001544 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007834 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001894 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001756 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001981 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000161 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000185 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001939 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011202 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007942 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00002402 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001915 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000185 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002085 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002109 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009028 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006443 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001898 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002429 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002726 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011123 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000241 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00011872 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002477 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002238 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00045211 | $0.04 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011896 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005536 | $0.01 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002166 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002394 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002352 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000251 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003432 | $0.00 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00031548 | $0.02 |
| ALESSANDRO BEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4261491332453 | $3.32 |
| ALESSANDRO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084982390682 | $0.00 |
| ALESSANDRO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009812803264 | $0.01 |
| ALESSANDRO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089643845331 | $0.00 |
| ALESSANDRO BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125565418508 | $0.37 |
| ALESSANDRO BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50478538685 | $0.59 |
| ALESSANDRO BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5223834783 | $5.17 |
| ALESSANDRO BERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023115995807 | $0.01 |
| ALESSANDRO BERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02007610821 | $0.02 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001578) | ($47.06) |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 46.845 | $47.06 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157836328793953 | $50.01 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023139041943 | $0.00 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042638506623 | $0.00 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.159672482362 | $19.16 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00227073411 | $0.00 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002725519292 | $0.00 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3913950492 | $0.39 |
| ALESSANDRO BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013739305782 | $0.01 |
| ALESSANDRO BERTARELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| ALESSANDRO BERTARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($50.68) |
| ALESSANDRO BERTARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 50.492 | $50.68 |
| ALESSANDRO BERTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674312695 | $50.00 |
| ALESSANDRO BERTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56530896135968 | $5.37 |
| ALESSANDRO BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.74100228057 | $113.98 |
| ALESSANDRO BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0225048 | $697.01 |
| ALESSANDRO BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189598947515 | $56.13 |
| ALESSANDRO BERTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002394713366 | $0.00 |
| ALESSANDRO BERTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566086697029999 | $0.01 |
| ALESSANDRO BERTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017158805177 | $0.00 |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $162.17 |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,532.45) |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,904.18) |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.396297) | ($2,397.14) |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069776) | ($2,031.08) |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010626602664947 | $36.10 |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020964346742216 | $49.77 |
| ALESSANDRO BERTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022352818895 | $0.02 |
| ALESSANDRO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017884783728 | $0.53 |
| ALESSANDRO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017451140805 | $3.41 |
| ALESSANDRO BETTELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008913056626 | $0.00 |
| ALESSANDRO BETTELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061412030274 | $0.01 |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002516) | ($100.38) |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00144962 | $43.51 |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042536415636 | $1.32 |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.929702948961 | $2.68 |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215499720429999 | $0.45 |
| ALESSANDRO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.66261718 | $11.66 |
| ALESSANDRO BIAGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.075432602273 | $1.10 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 24.98 | $2,356.19 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (261.5172) | ($601.49) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (528.609243) | ($759.12) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (110.985346) | ($2,135.31) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 14.15573 | $142.34 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007185) | ($220.80) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033) | ($10.00) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079695) | ($2,418.58) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.585791084) | ($4,353.08) |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036494941991 | $11.10 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119326893533 | $0.01 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038257326111 | $7.46 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43164263806 | $4.31 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061702912507 | $0.54 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124002642606 | $0.00 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008128432480256 | $27.48 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4399149454545 | $0.94 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023995235738508 | $56.02 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34797328748639 | $1.88 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3499753347028 | $6.36 |
| ALESSANDRO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47327320942 | $25.58 |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.041657 | $125.80 |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.94) |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069381) | ($2,114.45) |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005796447355868 | $0.20 |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052197335486 | $0.01 |
| ALESSANDRO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862726125881939 | $20.92 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 80.775614 | $80.86 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.79) |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011132) | ($20.16) |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046) | ($139.72) |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162152177 | $0.00 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016108352121 | $0.00 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034961819797 | $0.01 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073867210826 | $0.01 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067884701334 | $0.00 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.44131013219 | $0.12 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534882484592999 | $1.78 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016389238955108 | $0.38 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00677050282191 | $0.01 |
| ALESSANDRO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000729772668639999 | $0.00 |
| ALESSANDRO BIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006104091879999999 | $0.00 |
| ALESSANDRO BIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027019968816 | $0.00 |
| ALESSANDRO BIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047939578537 | $0.00 |
| ALESSANDRO BIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298438658 | $0.03 |
| ALESSANDRO BIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000068111126606 | $0.00 |
| ALESSANDRO BIGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.885499024964 | $5.89 |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12857645) | ($4,118.48) |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06663537689) | ($119.76) |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.528633) | ($426.53) |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009859579765951 | $34.06 |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006388664374883 | $1.49 |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9860008152272 | $4.99 |
| ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211180569879999 | $0.01 |
| ALESSANDRO BOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01319358 | $522.21 |
| ALESSANDRO BOLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.191643) | ($7,381.28) |
| ALESSANDRO BOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005892634539646 | $23.28 |
| ALESSANDRO BOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04335126675 | $0.04 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.97) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011197) | ($19.96) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.166892087) | ($5,603.73) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.96) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27896684) | ($8,315.55) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.109321) | ($19.97) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (35.766822) | ($19.88) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (495.627317) | ($275.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.66419309) | ($305.16) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (2.9486671) | ($19.96) |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156155012457169 | $55.48 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.983705373729 | $12.96 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221684667064199 | $55.64 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85531747225086 | $2.05 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38009663337 | $4.27 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0328350611369999 | $0.30 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028195054268 | $1.74 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6142027375 | $1.26 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00405376310843643 | $1.15 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000726755447549999 | $0.06 |
| ALESSANDRO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41796134432 | $0.65 |
| ALESSANDRO BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031597357438 | $0.01 |
| ALESSANDRO BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114768062566999 | $0.00 |
| ALESSANDRO BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021578657357 | $40.20 |
| ALESSANDRO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419534474614316 | $0.00 |
| ALESSANDRO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102035727366 | $0.00 |
| ALESSANDRO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000247823973589999 | $0.00 |
| ALESSANDRO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000463194731969999 | $0.00 |
| ALESSANDRO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247035415409999 | $0.00 |
| ALESSANDRO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022300796472 | $0.00 |
| ALESSANDRO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096963819019 | $0.01 |
| ALESSANDRO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031479373227 | $0.01 |
| ALESSANDRO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015752138329 | $0.02 |
| ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.561840813 | $170.39 |
| ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 35.0 | $54.52 |
| ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (35.0) | ($38.19) |
| ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.56184) | ($130.86) |
| ALESSANDRO BONETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 414.42 | $414.42 |
| ALESSANDRO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001795595578652 | $50.16 |
| ALESSANDRO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3543884239 | $4.35 |
| ALESSANDRO BONMASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248342234139999 | $7.35 |
| ALESSANDRO BONMASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19216622009 | $0.03 |
| ALESSANDRO BONMASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42472784819 | $1.45 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.10) |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,989.185098742) | ($22,544.75) |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000458632374 | $0.00 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.354190316408 | $148.75 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016278782261 | $18.74 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.74295970425 | $27.24 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010060288816 | $0.05 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5874840288 | $4.58 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007237216548 | $0.08 |
| ALESSANDRO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026762787 | $0.04 |
| ALESSANDRO BORDIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.328991051843 | $10.16 |
| ALESSANDRO BORDIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03670527962 | $3.70 |
| ALESSANDRO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088504094142 | $0.26 |
| ALESSANDRO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| ALESSANDRO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057165933399 | $0.00 |
| ALESSANDRO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0149600775359999 | $0.01 |
| ALESSANDRO BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015994040915 | $46.44 |
| ALESSANDRO BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94764247608 | $8.16 |
| ALESSANDRO BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089797808836 | $16.79 |
| ALESSANDRO BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01360376644 | $0.71 |
| ALESSANDRO BRILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153391525879 | $4.54 |
| ALESSANDRO BRILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021467380114 | $0.00 |
| ALESSANDRO BRILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022036693339 | $0.00 |
| ALESSANDRO BRILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001174751715 | $0.00 |
| ALESSANDRO BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15467539438564 | $0.18 |
| ALESSANDRO BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120458263326 | $0.10 |
| ALESSANDRO BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0105227996831 | $0.00 |
| ALESSANDRO BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002161617589 | $0.00 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.64479549 | $1,802.98 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 14.20503906 | $158.64 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05854049 | $2,230.19 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078773463029 | $23.32 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017235796567 | $3.36 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099824209681 | $0.88 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027627873557 | $0.20 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046084152268 | $0.28 |
| ALESSANDRO BROGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041341078887 | $0.05 |
| ALESSANDRO BROVELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALESSANDRO BROVELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326669) | ($102.31) |
| ALESSANDRO BROVELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (502.585847) | ($502.59) |
| ALESSANDRO BROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326713242276122 | $100.01 |
| ALESSANDRO BROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0230706974382 | $3.02 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1089118665) | ($0.23) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (290.0) | ($290.00) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.01894823599 | $749.68 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (9.219) | ($19.30) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004893 | $19.30 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02571865) | ($1,020.82) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.296544) | ($19.97) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (49.84086052) | ($760.40) |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001898035489041 | $0.76 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324108507324804 | $0.07 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3197312106175 | $5.47 |
| ALESSANDRO BUDIHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000458648628149999 | $0.00 |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034723) | ($100.43) |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.973547467) | ($11,425.79) |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003058861349) | ($8.58) |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043279272462 | $0.00 |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180473843762813 | $0.21 |
| ALESSANDRO BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109303612544108 | $32.75 |
| ALESSANDRO BURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016907095739 | $0.50 |
| ALESSANDRO BURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.86408593489999 | $7.86 |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,517.261) | ($1,517.26) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,228.81485) | ($4,228.81) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (28.205) | ($58.95) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 58.821 | $58.95 |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.032) | ($1.35) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.338 | $1.35 |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (60.159) | ($60.16) |
| ALESSANDRO BUSSETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4742674622427 | $30.08 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.325 | $989.16 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1585904727) | ($4,899.92) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1585904727 | $4,899.92 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.053568542) | ($6,476.09) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.053568542 | $6,476.09 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,033.53273864299) | ($742.10) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,033.53273864299 | $742.10 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (539.647067402) | ($696.14) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 539.647067402 | $696.14 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.126481912) | ($400.15) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.126481912 | $400.15 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.185145486) | ($1,213.84) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.185145486 | $1,213.84 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (816.827720968) | ($478.24) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 816.827720968 | $478.24 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (4.368009) | ($50.32) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (100.817136486) | ($1,162.42) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (816.82772) | ($484.05) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6251873695) | ($0.35) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6251873695 | $0.35 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003036536278) | ($6.12) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003036536278 | $6.12 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001489843204) | ($4.42) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001489843204 | $4.42 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.391294065) | ($0.94) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.391294065 | $0.94 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02594457054) | ($0.03) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02594457054 | $0.03 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1747691638) | ($1.86) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1747691638 | $1.86 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007345758253) | ($0.39) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007345758253 | $0.39 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.133827669) | ($392.72) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (539.673011973) | ($653.00) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,034.924032708) | ($717.71) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.40) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.331605079) | ($6,806.18) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.88) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14873945) | ($4,488.99) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025962) | ($78.88) |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079859643465945 | $29.48 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016372350324496 | $44.33 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4726928661663 | $8.38 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3605221793837 | $2.65 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9383541497055 | $14.19 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039467725421037 | $3.33 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.165517540760565 | $0.29 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001610035057452 | $0.59 |
| ALESSANDRO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130825565308 | $0.01 |
| ALESSANDRO CAMBI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3896) | ($39.76) |
| ALESSANDRO CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645012369120948 | $0.10 |
| ALESSANDRO CAPODIVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018936270903 | $0.56 |
| ALESSANDRO CAPODIVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128576749248 | $4.09 |
| ALESSANDRO CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015915457895 | $47.25 |
| ALESSANDRO CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3374436894 | $8.55 |
| ALESSANDRO CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04990183308 | $99.48 |
| ALESSANDRO CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74753611022 | $2.55 |
| ALESSANDRO CAPROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048067685716 | $1.08 |
| ALESSANDRO CARABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98121931666399 | $5.49 |
| ALESSANDRO CARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042463470586 | $0.00 |
| ALESSANDRO CARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565148738339999 | $0.00 |
| ALESSANDRO CARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484779579229999 | $0.95 |
| ALESSANDRO CARCERERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134604297305 | $0.40 |
| ALESSANDRO CARCERERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126645622059 | $0.13 |
| ALESSANDRO CARCERERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051154534548 | $9.98 |
| ALESSANDRO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423817983109999 | $0.00 |
| ALESSANDRO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013644296789 | $0.00 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (10.416521022) | ($29,800.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,900.0 | $14,900.00 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.74161018 | $27,076.11 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.7170602596) | ($26,000.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6715803019) | ($1,600.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $636.72 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6239735561) | ($1,228.71) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02607811) | ($777.79) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.09993072 | $3,003.72 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03623547 | $1,061.77 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.88 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.27125424 | $537.60 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.11215519 | $3,306.45 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1369530355) | ($4,045.92) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (0.37125424) | ($736.86) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.15993286 | $34,154.46 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.229911462) | ($36,000.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $6,909.57 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (3.5) | ($6,855.90) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002858504) | ($87.01) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.76) | ($97.76) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.038482) | ($1,100.40) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.705325 | $1,100.40 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.28114013 | $1,936.15 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.98646513) | ($2,484.64) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.974924737) | ($14,900.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4314880879) | ($460.05) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4080115275) | ($435.02) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.898213948 | $18,016.80 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8800914051 | $15,909.22 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0270385456) | ($488.77) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02238578817) | ($404.66) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7191543933) | ($13,000.00) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289151393 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3295293711507 | $93.47 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303832561359999 | $75.34 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121228350104177 | $0.01 |
| ALESSANDRO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.239853939 | $5.24 |
| ALESSANDRO CARMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328704455978 | $1.03 |
| ALESSANDRO CARMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0070049636299 | $33.78 |
| ALESSANDRO CARMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.786972556999 | $174.79 |
| ALESSANDRO CAROTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00221458 | $88.69 |
| ALESSANDRO CAROTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00334077 | $96.76 |
| ALESSANDRO CAROTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00453784 | $96.47 |
| ALESSANDRO CAROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464495623974 | $13.43 |
| ALESSANDRO CAROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014799544269 | $2.89 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.478378387) | ($2,783.19) |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02491283) | ($777.90) |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024045469545015 | $8.18 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0829382416540896 | $0.10 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118254106202359 | $28.87 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102086447051 | $0.01 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051492137356 | $0.00 |
| ALESSANDRO CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.434777306 | $0.38 |
| ALESSANDRO CASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13441629197609 | $1.19 |
| ALESSANDRO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256324088098178 | $0.03 |
| ALESSANDRO CATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4915570374 | $4.49 |
| ALESSANDRO CATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35604252404 | $0.36 |
| ALESSANDRO CATULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022850467738 | $0.04 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,587.364006) | ($2,587.36) |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2965 | $868.48 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023433630983999 | $70.81 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.641114017335 | $61.76 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395358981099999 | $61.55 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8213910887 | $6.99 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115745591228 | $0.01 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032120411394 | $0.04 |
| ALESSANDRO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43017414303 | $16.35 |
| ALESSANDRO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081068917157 | $0.24 |
| ALESSANDRO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0406475831399999 | $0.04 |
| ALESSANDRO CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018359677964 | $0.02 |
| ALESSANDRO CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017331363589 | $0.03 |
| ALESSANDRO CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109798618815 | $0.00 |
| ALESSANDRO CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035154112692 | $0.00 |
| ALESSANDRO CEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063127915539999 | $0.00 |
| ALESSANDRO CEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.40297056009999 | $3.06 |
| ALESSANDRO CEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02807964963 | $0.04 |
| ALESSANDRO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130101704034 | $4.04 |
| ALESSANDRO CENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127900447145 | $3.79 |
| ALESSANDRO CENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575169672788 | $0.00 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00139203 | $41.36 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0023547 | $70.18 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00176812 | $52.91 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 39.629951 | $39.63 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 655.073917 | $655.07 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.681579 | $1.68 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (39.746032) | ($39.75) |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197381) | ($378.72) |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (657.928553) | ($657.93) |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21281075434 | $0.25 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014727123603 | $0.00 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020519305392 | $0.02 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017498454591 | $0.02 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00061677684509999 | $0.04 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700847305581 | $2.35 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103780127446139 | $0.10 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.715544731641 | $1.72 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012337899092 | $4.58 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87339003538499 | $6.19 |
| ALESSANDRO CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017296304111 | $0.17 |
| ALESSANDRO CERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268855614 | $0.00 |
| ALESSANDRO CESARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0004728 | $14.91 |
| ALESSANDRO CESARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UST | 250.0 | $4.09 |
| ALESSANDRO CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261292025951926 | $0.22 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5220130616) | ($1,064.91) |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5220130616 | $1,064.91 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5220130616) | ($1,066.96) |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030583283260517 | $8.15 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066266633038 | $0.07 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.79028167 | $24.41 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0057221703 | $1.26 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022360751057 | $0.00 |
| ALESSANDRO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085633440416 | $0.00 |
| ALESSANDRO CHITTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015639211475 | $0.00 |
| ALESSANDRO CHITTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026563029224 | $0.00 |
| ALESSANDRO CIANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159750344682 | $0.47 |
| ALESSANDRO CIANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846277346686999 | $1.01 |
| ALESSANDRO CIANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4124946789 | $37.92 |
| ALESSANDRO CIANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01472593326 | $0.01 |
| ALESSANDRO CIANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5605533705 | $0.52 |
| ALESSANDRO CICCARELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| ALESSANDRO CICCARELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.262303) | ($422.26) |
| ALESSANDRO CICCARELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016915) | ($50.19) |
| ALESSANDRO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169267691827505 | $50.03 |
| ALESSANDRO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.60185246936949 | $2.60 |
| ALESSANDRO CIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151173398692999 | $44.75 |
| ALESSANDRO CIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5207474791 | $4.52 |
| ALESSANDRO CIFERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018553171719678 | $0.02 |
| ALESSANDRO CIMBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065040608684 | $0.00 |
| ALESSANDRO CIMBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022710181657 | $0.03 |
| ALESSANDRO CIMBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045527213816 | $0.00 |
| ALESSANDRO CIMBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099866212689 | $0.01 |
| ALESSANDRO CIMBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016126647653 | $0.01 |
| ALESSANDRO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.01493518883 | $32.03 |
| ALESSANDRO CIRCASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71352169702099 | $5.21 |
| ALESSANDRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054378058631 | $0.00 |
| ALESSANDRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014626775188 | $0.00 |
| ALESSANDRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006690445944 | $0.00 |
| ALESSANDRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081586462851 | $0.00 |
| ALESSANDRO CIVIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000685687119329999 | $2.03 |
| ALESSANDRO CIVIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019556016978 | $38.16 |
| ALESSANDRO CIVIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.513388392 | $11.51 |
| ALESSANDRO CIVIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0102786770922 | $19.15 |
| ALESSANDRO CLAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172469341749999 | $51.42 |
| ALESSANDRO CLAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.68408070823 | $13.71 |
| ALESSANDRO CLAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015289047515 | $29.83 |
| ALESSANDRO CLAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20840439629999 | $1.39 |
| ALESSANDRO CLAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1192794098 | $1.97 |
| ALESSANDRO CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021029821407 | $63.28 |
| ALESSANDRO COCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $422.51 |
| ALESSANDRO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242611940380099 | $53.37 |
| ALESSANDRO CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025209105841 | $7.46 |
| ALESSANDRO CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046089343698 | $0.00 |
| ALESSANDRO COLOGNESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080025) | ($2,566.94) |
| ALESSANDRO COLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069572239584578 | $23.95 |
| ALESSANDRO COLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.246506021177 | $2.30 |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,510.0) | ($10,510.00) |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (16,355.978967) | ($16,355.98) |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.4345 | $2,558.25 |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49237665) | ($14,083.79) |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030049986689095 | $102.55 |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055158350279 | $105.81 |
| ALESSANDRO COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.8021466623 | $128.80 |
| ALESSANDRO CONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019828711495 | $0.01 |
| ALESSANDRO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939604138639999 | $2.78 |
| ALESSANDRO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8265504448 | $3.83 |
| ALESSANDRO CORCETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| ALESSANDRO CORCETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015629024846 | $60.00 |
| ALESSANDRO CORCETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09067313619224 | $1.25 |
| ALESSANDRO CORTELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367248149163997 | $0.00 |
| ALESSANDRO COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023027707503 | $6.82 |
| ALESSANDRO COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027308393523 | $0.03 |
| ALESSANDRO COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241679374639999 | $0.47 |
| ALESSANDRO COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6941160606 | $3.69 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041536040742464 | $0.04 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071832897522 | $222.50 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108749883422 | $220.03 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.445303674 | $13.04 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1882219815 | $2.09 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0378998978709999 | $4.16 |
| ALESSANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106200482486 | $0.80 |
| ALESSANDRO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000620464208 | $0.00 |
| ALESSANDRO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015991997798 | $0.00 |
| ALESSANDRO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054745239294 | $0.01 |
| ALESSANDRO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016041689505 | $0.00 |
| ALESSANDRO COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78691154236 | $0.80 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.143066528) | ($2,151.94) |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (524.738079) | ($524.74) |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.105782203) | ($311.93) |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03854584) | ($1,142.15) |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002667201447124 | $63.06 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49083587363 | $7.14 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914356949529669 | $22.32 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040784362494 | $0.30 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096372030490589 | $3.44 |
| ALESSANDRO COTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000381703369999999 | $0.00 |
| ALESSANDRO COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039120809534 | $0.00 |
| ALESSANDRO COZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144878566189999 | $0.00 |
| ALESSANDRO COZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116965598417 | $0.00 |
| ALESSANDRO COZZOLINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.939129 | $419.94 |
| ALESSANDRO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572594166512 | $50.17 |
| ALESSANDRO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8538759818 | $3.85 |
| ALESSANDRO CRISAFIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 9.11107928 | $545.95 |
| ALESSANDRO CRISAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725711994891 | $50.17 |
| ALESSANDRO CRISAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13600585972215 | $1.51 |
| ALESSANDRO CRISAFULLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.477759) | ($1.48) |
| ALESSANDRO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592432080649701 | $0.01 |
| ALESSANDRO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037968428 | $0.00 |
| ALESSANDRO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020315341345 | $0.01 |
| ALESSANDRO CRISTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209049244735899 | $0.20 |
| ALESSANDRO CUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.096513830056 | $7.77 |
| ALESSANDRO CUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (314.361418) | ($165.92) |
| ALESSANDRO CUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227942183619999 | $0.01 |
| ALESSANDRO CUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040546150498 | $0.05 |
| ALESSANDRO CUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3953081682088 | $1.07 |
| ALESSANDRO CUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103926271186599 | $0.10 |
| ALESSANDRO D ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022700860266 | $0.04 |
| ALESSANDRO D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017719866602 | $0.00 |
| ALESSANDRO D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69381744259 | $0.44 |
| ALESSANDRO D'ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6628720770288 | $33.45 |
| ALESSANDRO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779437566598999 | $0.78 |
| ALESSANDRO DAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17602076955384 | $0.21 |
| ALESSANDRO D'ALEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 958.478841 | $959.48 |
| ALESSANDRO D'ALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686568171 | $50.00 |
| ALESSANDRO D'ALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2759316286879 | $1.62 |
| ALESSANDRO DALTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32312447) | ($659.12) |
| ALESSANDRO DALTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0548) | ($14.16) |
| ALESSANDRO DALTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01504925) | ($447.65) |
| ALESSANDRO DALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41972519258999 | $7.17 |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.4991642575) | ($21,000.00) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,930.0 | $6,930.00 |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209703) | ($83.17) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.17) | ($40.17) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.17) | ($40.17) |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094179261990278 | $38.04 |
| ALESSANDRO D'ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.867579933471 | $39.84 |
| ALESSANDRO DANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161427841505 | $0.00 |
| ALESSANDRO D'ANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579583782270311 | $0.00 |
| ALESSANDRO D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156961879201 | $0.02 |
| ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03297 | $993.03 |
| ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294287721087326 | $7.33 |
| ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3080740515 | $11.31 |
| ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.847052706 | $20.85 |
| ALESSANDRO D'ASDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053773655424 | $1.59 |
| ALESSANDRO D'ASDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015463272175 | $0.02 |
| ALESSANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009487025076 | $0.00 |
| ALESSANDRO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3298175695 | $3.02 |
| ALESSANDRO DE MARCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045404701792 | $0.14 |
| ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001632056144 | $0.03 |
| ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.82800765369999 | $3.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02608669467 | $0.64 |
| ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054713384483 | $0.48 |
| ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2583121912 | $0.33 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (608.030314845) | ($608.03) |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.40927115 | $709.53 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04327503 | $1,237.23 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 6.5405506 | $263.98 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($546.89) |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066279404995999 | $17.83 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23963586067 | $0.28 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025305724934 | $47.76 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9853756884 | $5.54 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0260501532086 | $0.95 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064053329949 | $2.53 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.125436111973 | $40.53 |
| ALESSANDRO DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.880608465531 | $4.88 |
| ALESSANDRO DE PAOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071974227853 | $0.00 |
| ALESSANDRO DE PAOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057872911496 | $0.01 |
| ALESSANDRO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205662470719999 | $0.61 |
| ALESSANDRO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083740492978 | $0.00 |
| ALESSANDRO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000507373984909999 | $0.00 |
| ALESSANDRO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051167766371 | $0.00 |
| ALESSANDRO DEGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067665209057 | $20.03 |
| ALESSANDRO DEGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019982342469999 | $3.90 |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (114.0) | ($114.00) |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016187423679 | $0.48 |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002830775675 | $0.00 |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034726816754999 | $0.01 |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5900037054295 | $1.59 |
| ALESSANDRO DEL BALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000189916162685 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007047192792 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150240181329999 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014626864586 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009277371037 | $0.01 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118749628473 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063119141399 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002824172803 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004212559369 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003429935035 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077204366959999 | $0.00 |
| ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000153274119424 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003922712217 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020424212064 | $0.02 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013030945919 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001998102284 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013381492794399 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033850682055 | $0.00 |
| ALESSANDRO DEL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027366431845 | $0.00 |
| ALESSANDRO DELEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107083016422 | $31.69 |
| ALESSANDRO DELEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022643287228 | $0.00 |
| ALESSANDRO DELEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074425378197 | $149.72 |
| ALESSANDRO DELL'AQUILA FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001566593598 | $0.00 |
| ALESSANDRO DELL'AQUILA FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000068535562325 | $0.00 |
| ALESSANDRO DELL'AQUILA FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056423575337 | $112.84 |
| ALESSANDRO DELVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048949404185 | $0.01 |
| ALESSANDRO DENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ALESSANDRO DI BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000440324234 | $0.00 |
| ALESSANDRO DI BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258843092128 | $0.00 |
| ALESSANDRO DI CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376820902349999 | $0.00 |
| ALESSANDRO DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002651059657 | $0.00 |
| ALESSANDRO DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042345138873999 | $0.04 |
| ALESSANDRO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.85128559372 | $15.61 |
| ALESSANDRO DI PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034495248007 | $0.00 |
| ALESSANDRO DI PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176782202222 | $0.02 |
| ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (261.9127869) | ($36.47) |
| ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124993393619 | $0.00 |
| ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116508648867 | $0.00 |
| ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375511099673251 | $0.06 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,165.0 | $2,165.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,054.442589 | $1,054.44 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,167.442589) | ($3,167.44) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 999.0 | $1,000.97 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,657.575114 | $2,657.58 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 208.98094293 | $1,013.61 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 3,472.5046 | $7,153.36 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 1,598.191 | $3,292.27 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (6,252.977859784) | ($12,800.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,200.0 | $3,200.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($498.57) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.0) | ($505.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 114.9 | $495.44 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($2,865.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,352.575114) | ($5,352.58) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (499.0) | ($454.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,920.4204 | $1,988.99 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,221.043229 | $3,221.04 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.586569541) | ($1.21) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,252.977859784 | $4,758.99 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.043229) | ($21.04) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 176.1 | $498.94 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,008.087475 | $7,008.09 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,408.087475) | ($6,408.09) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,396.962408 | $6,396.96 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 127.747 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,130.940296 | $2,130.94 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 69.349 | $50.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 68.447 | $200.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 51.389 | $37.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 93.88 | $250.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 310.753 | $250.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 126.375 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 75.048 | $197.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.244 | $50.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 57.34 | $150.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,143.0) | ($2,143.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 149.21 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 38.403 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 294.768 | $800.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 174.917 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 187.687 | $107.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 167.992 | $93.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 190.151 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 37.808 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 38.715 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 199.522 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.418 | $10.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 188.206 | $90.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 40.21 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 207.556 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 260.214 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 296.297 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 312.892 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 377.217 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 374.532 | $100.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261097659 | $50.00 |
| ALESSANDRO DI SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.582210460105 | $332.30 |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003826) | ($119.99) |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 120.052 | $119.99 |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.063248) | ($120.34) |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 120.19 | $120.34 |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053624606748 | $16.03 |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055458202746 | $11.04 |
| ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4455309574 | $1.45 |
| ALESSANDRO DICHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9670052676695 | $0.98 |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.12) |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301743) | ($635.65) |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.88) |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031181) | ($813.09) |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017226879819683 | $6.43 |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468467400435989 | $0.52 |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015222534845752 | $4.22 |
| ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129715793830999 | $0.41 |
| ALESSANDRO DIONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277692990392 | $50.45 |
| ALESSANDRO DIONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14071513709999 | $9.14 |
| ALESSANDRO DIONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023556702066 | $0.00 |
| ALESSANDRO DIPAOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (29,107.0) | ($77,715.69) |
| ALESSANDRO DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95409327203563 | $2.98 |
| ALESSANDRO DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 660.1527084303 | $2,543.62 |
| ALESSANDRO DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009141713695 | $0.00 |
| ALESSANDRO DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058869889144 | $0.00 |
| ALESSANDRO DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029217831651 | $0.01 |
| ALESSANDRO DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130472170923 | $0.00 |
| ALESSANDRO DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002773196936 | $0.00 |
| ALESSANDRO DOMENICHELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.57205721 | $50.24 |
| ALESSANDRO DOMENICHELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.57205721) | ($50.25) |
| ALESSANDRO DOMENICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007570655390475 | $0.02 |
| ALESSANDRO DONADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141541144934 | $0.00 |
| ALESSANDRO DONADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082946154884 | $0.01 |
| ALESSANDRO DONADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046694831859 | $2.79 |
| ALESSANDRO DONADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113423565429 | $4.49 |
| ALESSANDRO DONADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15132279284 | $8.61 |
| ALESSANDRO DORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028654997948 | $0.85 |
| ALESSANDRO DORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037934004775 | $0.04 |
| ALESSANDRO DORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.574293372 | $13.14 |
| ALESSANDRO DORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057482689206 | $4.21 |
| ALESSANDRO DORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015153647388 | $0.00 |
| ALESSANDRO DRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (263.93816413) | ($336.46) |
| ALESSANDRO DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773830039731664 | $1.55 |
| ALESSANDRO DURIGHELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00898347) | ($267.35) |
| ALESSANDRO DURIGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080142698841305 | $251.12 |
| ALESSANDRO DURIGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015094555707 | $0.02 |
| ALESSANDRO ELIA PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155016363343 | $57.81 |
| ALESSANDRO ELIA PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021124497617 | $0.04 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.3191879858 | $6,774.68 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.7111943163 | $15,040.34 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273067113451 | $67.10 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396916003084999 | $0.46 |
| ALESSANDRO ERMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.8661660439999 | $31.60 |
| ALESSANDRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020189762047 | $0.06 |
| ALESSANDRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470946737158308 | $0.54 |
| ALESSANDRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000987033253129999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017864994444 | $0.02 |
| ALESSANDRO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030215406503 | $8.94 |
| ALESSANDRO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97390717891188 | $1.06 |
| ALESSANDRO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048621837797 | $0.14 |
| ALESSANDRO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25746902869 | $0.30 |
| ALESSANDRO FABRIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063932330685 | $18.92 |
| ALESSANDRO FABRIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030352982129 | $0.00 |
| ALESSANDRO FABRIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018927376258999 | $0.00 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.039347 | $82.10 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.020009 | $583.46 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.72658 | $1,435.22 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (113.466317) | ($113.47) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($49.99) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027901) | ($50.04) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.11139865) | ($69.92) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1899498095) | ($2,129.63) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09793758) | ($2,911.39) |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081718273614599 | $27.58 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69941659055 | $0.82 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005435889122154 | $12.11 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19958818403339 | $1.20 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14464460126 | $0.02 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030957110517059 | $0.26 |
| ALESSANDRO FALCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.7732651259999 | $7.54 |
| ALESSANDRO FALTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055748368897 | $0.17 |
| ALESSANDRO FALTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047366851787 | $0.00 |
| ALESSANDRO FALTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014494301349 | $0.01 |
| ALESSANDRO FALTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002167637672769 | $0.00 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.13525 | $5,000.00 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 44.62983 | $3,500.00 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 39.41791 | $2,900.00 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012640996628227 | $32.92 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1486333289 | $0.17 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.90601653906 | $62.91 |
| ALESSANDRO FANTACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64631143365 | $26.38 |
| ALESSANDRO FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050036795655 | $14.81 |
| ALESSANDRO FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84924882797 | $0.53 |
| ALESSANDRO FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006312943559 | $0.00 |
| ALESSANDRO FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000457689548549999 | $0.01 |
| ALESSANDRO FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032587119539 | $0.00 |
| ALESSANDRO FASCINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000246) | ($7.25) |
| ALESSANDRO FASCINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| ALESSANDRO FASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002064221154 | $0.00 |
| ALESSANDRO FASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601444250342826 | $0.67 |
| ALESSANDRO FASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06057692308 | $0.06 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,502.45 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06518074) | ($1,899.11) |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243195581059844 | $8.05 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109510360837 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082507535693999 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069191416734 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098824498668 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045759560382 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125941289961 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092378692846 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000021109187845 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016648905718 | $0.00 |
| ALESSANDRO FASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000182732209869999 | $0.00 |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (79.24) | ($79.24) |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (39.62) | ($39.62) |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (39.6) | ($39.60) |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39.61) | ($39.61) |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (158.65) | ($158.65) |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084042265993 | $259.81 |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093349420008 | $188.48 |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.74636646 | $515.75 |
| ALESSANDRO FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000720805185959999 | $0.00 |
| ALESSANDRO FEDRIGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 298.006655 | $298.01 |
| ALESSANDRO FEDRIGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 29.9763 | $62.90 |
| ALESSANDRO FEDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.179741172522 | $8.27 |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.390912045) | ($7,282.74) |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000489) | ($19.98) |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05177909) | ($2,092.86) |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002515122046) | ($7.53) |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192584660672587 | $54.38 |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003283863595041 | $9.94 |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104753483248 | $0.01 |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005201486856 | $0.02 |
| ALESSANDRO FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022581360473 | $0.01 |
| ALESSANDRO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017711915908 | $0.00 |
| ALESSANDRO FERRARI BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000562341707139999 | $0.00 |
| ALESSANDRO FERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02621476 | $819.66 |
| ALESSANDRO FERRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02797523) | ($839.33) |
| ALESSANDRO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179427863865859 | $54.31 |
| ALESSANDRO FERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812715993100014 | $0.08 |
| ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005311574964 | $0.00 |
| ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414565054 | $0.02 |
| ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000107604899817 | $0.00 |
| ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000027113054455 | $0.00 |
| ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000047458919073 | $0.00 |
| ALESSANDRO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110104040011 | $0.00 |
| ALESSANDRO FOGLI ISEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04989164933525 | $0.05 |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.8386 | $546.68 |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1585547 | $5,692.42 |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182239) | ($5,260.22) |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100208) | ($3,075.58) |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118649295906467 | $40.04 |
| ALESSANDRO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015177201185 | $0.00 |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150584) | ($4,713.32) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (682.93) | ($682.93) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.876421) | ($5,677.39) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000202) | ($6.35) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.337 | $6.35 |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002255) | ($4.30) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.296 | $4.30 |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11.18078) | ($11.18) |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774148149747575 | $28.55 |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016650061560843 | $44.26 |
| ALESSANDRO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03034105408625 | $5.03 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433624443469999 | $0.00 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056848542741 | $0.00 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00912809417999999 | $0.01 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011094811047 | $0.00 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086051298771424 | $0.01 |
| ALESSANDRO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037785166955 | $0.28 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40246514) | ($11,871.23) |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178999219243079 | $65.89 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050206179537 | $0.06 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202057319519999 | $39.43 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51999901312 | $0.52 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018028376381 | $0.00 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004962608591 | $0.00 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0275004796139999 | $8.75 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028675179848 | $0.00 |
| ALESSANDRO FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024238608208 | $0.02 |
| ALESSANDRO FRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022104765241 | $6.54 |
| ALESSANDRO GADALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737291412119333 | $0.08 |
| ALESSANDRO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003188000471 | $0.94 |
| ALESSANDRO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076704815808 | $0.01 |
| ALESSANDRO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0950267689999 | $15.10 |
| ALESSANDRO GALDERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034302469369 | $1.02 |
| ALESSANDRO GALDERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3084424195806 | $21.65 |
| ALESSANDRO GALDERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127741420639999 | $31.77 |
| ALESSANDRO GALLELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120549) | ($48.37) |
| ALESSANDRO GALLELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120620492002414 | $50.03 |
| ALESSANDRO GALLELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01172691515 | $0.01 |
| ALESSANDRO GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065978713764 | $19.53 |
| ALESSANDRO GALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020330753497 | $6.02 |
| ALESSANDRO GALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42026303824 | $3.56 |
| ALESSANDRO GALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018452677124 | $3.60 |
| ALESSANDRO GALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77157275103 | $0.03 |
| ALESSANDRO GALLIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019681071916 | $0.58 |
| ALESSANDRO GALLIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4628299824 | $7.46 |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012083) | ($499.55) |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.159951 | $499.55 |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6324301139) | ($1,946.21) |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6324301139 | $1,946.21 |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6324301139) | ($1,946.04) |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000966441455679499 | $0.39 |
| ALESSANDRO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009967939891 | $3.01 |
| ALESSANDRO GANGARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5222212419659 | $0.50 |
| ALESSANDRO GANGARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015114317799 | $0.01 |
| ALESSANDRO GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070571892594 | $0.00 |
| ALESSANDRO GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135494271333 | $0.00 |
| ALESSANDRO GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117684807003 | $0.01 |
| ALESSANDRO GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034004087012 | $0.00 |
| ALESSANDRO GANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003291043418 | $0.00 |
| ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020741674938 | $62.38 |
| ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290479196679999 | $56.75 |
| ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 695.082120074 | $695.08 |
| ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050257078973 | $0.31 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312615340166 | $0.32 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042179614019 | $0.00 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037820225968 | $0.00 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025330406819 | $0.03 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117954250537 | $0.00 |
| ALESSANDRO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015928784587 | $0.01 |
| ALESSANDRO GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036017996038 | $0.00 |
| ALESSANDRO GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018623949403 | $0.00 |
| ALESSANDRO GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027919592954 | $0.03 |
| ALESSANDRO GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000125617575 | $0.00 |
| ALESSANDRO GAZZARATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (28.91297) | ($28.91) |
| ALESSANDRO GAZZARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001751257901 | $0.52 |
| ALESSANDRO GAZZARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250701341984749 | $0.25 |
| ALESSANDRO GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020241318363 | $0.01 |
| ALESSANDRO GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038640537207 | $0.00 |
| ALESSANDRO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018037327886 | $0.00 |
| ALESSANDRO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7852771771 | $8.79 |
| ALESSANDRO GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.433839008754 | $12.18 |
| ALESSANDRO GERARDO PERUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103142131662 | $30.53 |
| ALESSANDRO GERBINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385469) | ($120.18) |
| ALESSANDRO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329076091871649 | $1.14 |
| ALESSANDRO GESSAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157764878864 | $0.47 |
| ALESSANDRO GESSAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095808154483 | $0.01 |
| ALESSANDRO GHEGIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,070.0) | ($10,070.00) |
| ALESSANDRO GHEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309929368515 | $50.42 |
| ALESSANDRO GHEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212313216309999 | $0.04 |
| ALESSANDRO GHEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.86963964754 | $76.87 |
| ALESSANDRO GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017485068488 | $0.52 |
| ALESSANDRO GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.07382340069999 | $17.33 |
| ALESSANDRO GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003641872011 | $0.00 |
| ALESSANDRO GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015858367348 | $0.00 |
| ALESSANDRO GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114005468363 | $0.00 |
| ALESSANDRO GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022145813875 | $0.00 |
| ALESSANDRO GIBILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057316697393 | $0.02 |
| ALESSANDRO GIBILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000881559016389999 | $0.00 |
| ALESSANDRO GIBILARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000779288757889999 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($913.70) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,750.65) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($890.06) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($891.31) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($862.15) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,463.27) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($699.27) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($612.60) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($807.07) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 4,337.0 | $2,774.92 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (88.6285) | ($90.05) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($392.73) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (4,338.595237) | ($339.95) |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000217181539999999 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4905136963368 | $57.90 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009030254098 | $17.17 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000172334989499999 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000018657 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022984308909 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000153107469999999 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005040577219 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000339794 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000002370396219 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000346393799999999 | $0.00 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.468275604 | $0.83 |
| ALESSANDRO GIOFFRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000152752669 | $0.00 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (321.110693295) | ($321.11) |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 442.103255217 | $442.10 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (442.510856707) | ($442.51) |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097116529263 | $2.87 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184357530313637 | $0.21 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136426116204 | $0.03 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056135974878 | $0.06 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008132127882 | $0.00 |
| ALESSANDRO GIONANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.93869074564623 | $2.94 |
| ALESSANDRO GIORGIO DONATO STELLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83591945039249 | $1.29 |
| ALESSANDRO GIOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387349400615274 | $0.45 |
| ALESSANDRO GIOVANNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398609297617 | $0.40 |
| ALESSANDRO GIOVANNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9562635672999 | $10.96 |
| ALESSANDRO GIOVANNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49820287897 | $0.31 |
| ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 207.416807 | $173.54 |
| ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (207.834384) | ($101.89) |
| ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034577776034 | $0.00 |
| ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178081230589999 | $0.00 |
| ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3592575893114 | $0.25 |
| ALESSANDRO GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019746076832 | $59.26 |
| ALESSANDRO GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155910257399999 | $0.02 |
| ALESSANDRO GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49216334327 | $5.47 |
| ALESSANDRO GIRLANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005208) | ($154.69) |
| ALESSANDRO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521346162606847 | $200.85 |
| ALESSANDRO GIUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144340415686 | $4.27 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 141.99427791 | $97.39 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 68.9175 | $56.72 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.32) |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06670278) | ($2,011.89) |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5942697984 | $26.67 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042307423473315 | $15.34 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008056590677 | $0.01 |
| ALESSANDRO GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058934187877 | $0.00 |
| ALESSANDRO GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056617263813 | $1.68 |
| ALESSANDRO GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648033280159999 | $0.01 |
| ALESSANDRO GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121682671506999 | $1.07 |
| ALESSANDRO GORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002331942 | $0.00 |
| ALESSANDRO GORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001384923549272 | $0.00 |
| ALESSANDRO GORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008524048114 | $0.00 |
| ALESSANDRO GOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029601786831 | $90.15 |
| ALESSANDRO GOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.441215374857 | $1.33 |
| ALESSANDRO GOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0970452785 | $23.30 |
| ALESSANDRO GOTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110319174418706 | $0.01 |
| ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038166) | ($285.19) |
| ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.416599) | ($204.42) |
| ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011185515202444 | $3.71 |
| ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01924387634993 | $2.39 |
| ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.517754402151 | $2.52 |
| ALESSANDRO GRACI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.363917) | ($16.51) |
| ALESSANDRO GRACI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.675405) | ($45.70) |
| ALESSANDRO GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025658421129 | $0.00 |
| ALESSANDRO GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274280445038 | $0.00 |
| ALESSANDRO GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28747248997898 | $0.27 |
| ALESSANDRO GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151803811009157 | $0.72 |
| ALESSANDRO GRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00177096884079999 | $0.10 |
| ALESSANDRO GREGGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALESSANDRO GREGGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.3308001 | $10,000.00 |
| ALESSANDRO GREGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369662181569999 | $106.39 |
| ALESSANDRO GREGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.048223638 | $109.05 |
| ALESSANDRO GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72117323263917 | $2.01 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.551314246) | ($287.61) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,922.01317215) | ($259.57) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $415.56 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 80.359412 | $7,487.28 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($196.40) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,471.43) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,388.28 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0290968) | ($1,151.03) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($6,038.84) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($6,210.00) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0479739) | ($1,501.62) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.0) | ($45.88) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($468.24) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.974434709) | ($3,885.72) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.079536911) | ($112.49) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09930423) | ($2,948.12) |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012641760359353 | $46.50 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008333115740789 | $18.38 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4377240250096 | $0.61 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061844863213 | $0.01 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029753309980911 | $1.58 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.076426904823 | $81.48 |
| ALESSANDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.269434430713256 | $0.04 |
| ALESSANDRO GUERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (236.687653) | ($236.69) |
| ALESSANDRO GUERRERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01460634551) | ($43.12) |
| ALESSANDRO GUERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274072163386 | $0.55 |
| ALESSANDRO GUERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003394278496161 | $0.10 |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002629062312) | ($0.08) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00136713841) | ($4.17) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004967093009) | ($0.10) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002123098747) | ($4.17) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.006532472085 | $194.88 |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004352182353) | ($4.17) |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087552279854 | $25.64 |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046533322082012 | $0.05 |
| ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284628727419999 | $55.57 |
| ALESSANDRO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3166881533936 | $1.27 |
| ALESSANDRO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026899568348 | $0.00 |
| ALESSANDRO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032515264373 | $0.00 |
| ALESSANDRO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065280067508 | $0.01 |
| ALESSANDRO GURATTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.740204 | $21.12 |
| ALESSANDRO GURATTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.200479313 | $198.40 |
| ALESSANDRO GURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.559231136937 | $13.36 |
| ALESSANDRO GURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094771902939 | $17.98 |
| ALESSANDRO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043294232943 | $0.00 |
| ALESSANDRO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124912116819 | $0.00 |
| ALESSANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075956355482 | $0.00 |
| ALESSANDRO HEßELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098913671799 | $0.03 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00045609319) | ($10.18) |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009397580645) | ($20.98) |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03086917563) | ($689.00) |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03793 | $846.60 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023803232976061 | $0.50 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014798087953 | $0.00 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003720179532 | $0.00 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26288973317 | $0.26 |
| ALESSANDRO HUAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.74601545989999 | $0.35 |
| ALESSANDRO IACCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015655366929 | $0.00 |
| ALESSANDRO IACCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62455605709999 | $8.89 |
| ALESSANDRO IACCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000129059257869999 | $0.00 |
| ALESSANDRO IACOBELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.39120207 | $39.49 |
| ALESSANDRO IACOBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880979627605081 | $0.87 |
| ALESSANDRO IANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329616533151707 | $0.04 |
| ALESSANDRO IETTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003891937684 | $0.00 |
| ALESSANDRO IETTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014717262707 | $0.01 |
| ALESSANDRO INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103210473486989 | $0.12 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 69.843 | $50.00 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001685 | $50.00 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016855 | $50.00 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 70.275 | $50.00 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017643273063 | $50.95 |
| ALESSANDRO INNOCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79640124985 | $4.87 |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00325199 | $100.67 |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009459) | ($20.04) |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204865762) | ($435.08) |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.05) |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01145808) | ($351.73) |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004981365267998 | $1.84 |
| ALESSANDRO INTERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011357568154813 | $3.11 |
| ALESSANDRO IODICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406895635432899 | $0.39 |
| ALESSANDRO IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816077205 | $0.02 |
| ALESSANDRO JULIAN GAUDIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00126584 | $49.32 |
| ALESSANDRO JULIAN GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000251243906864399 | $0.07 |
| ALESSANDRO KUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084336425317 | $0.00 |
| ALESSANDRO KUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058607751971 | $0.01 |
| ALESSANDRO LA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037356072087 | $1.11 |
| ALESSANDRO LA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098698210853 | $0.01 |
| ALESSANDRO LA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049177313372 | $0.01 |
| ALESSANDRO LA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75827691846 | $0.11 |
| ALESSANDRO LA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008290109582 | $0.47 |
| ALESSANDRO LA GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112320212822 | $3.32 |
| ALESSANDRO LA GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017010723899 | $0.00 |
| ALESSANDRO LA GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025582938959 | $0.01 |
| ALESSANDRO LA NOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240400248 | $0.42 |
| ALESSANDRO LA NOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051060607537 | $101.85 |
| ALESSANDRO LABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065460398809999 | $0.00 |
| ALESSANDRO LABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00368103499889999 | $0.00 |
| ALESSANDRO LABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087136753917 | $0.01 |
| ALESSANDRO LAGANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,939.10 |
| ALESSANDRO LAGANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 11.133211782 | $20,248.11 |
| ALESSANDRO LAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537535753864 | $123.87 |
| ALESSANDRO LAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083264869741 | $152.40 |
| ALESSANDRO LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01081083) | ($432.27) |
| ALESSANDRO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310836628 | $50.00 |
| ALESSANDRO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598613094828468 | $1.21 |
| ALESSANDRO LASTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003031429808 | $0.00 |
| ALESSANDRO LASTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048986021865 | $0.00 |
| ALESSANDRO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034121901735 | $10.10 |
| ALESSANDRO LAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015377456195 | $44.59 |
| ALESSANDRO LAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48038075437322 | $5.12 |
| ALESSANDRO LAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008345331938 | $0.00 |
| ALESSANDRO LAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012712564551 | $0.38 |
| ALESSANDRO LAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2299934266 | $35.08 |
| ALESSANDRO LAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8332613165 | $31.49 |
| ALESSANDRO LECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039921117671 | $0.00 |
| ALESSANDRO LECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110488651913 | $0.00 |
| ALESSANDRO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265828785311679 | $0.31 |
| ALESSANDRO LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014914247668 | $0.05 |
| ALESSANDRO LEVANTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00356 | $107.73 |
| ALESSANDRO LEVANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3031488472972 | $6.59 |
| ALESSANDRO LEVANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000117791521089999 | $0.00 |
| ALESSANDRO LI GRECI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($34.48) |
| ALESSANDRO LI GRECI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.355 | $34.48 |
| ALESSANDRO LI GRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013300663897307 | $0.44 |
| ALESSANDRO LI GRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2503005620719 | $0.18 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4345283367) | ($952.05) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4345283367 | $952.05 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | ETH | 0.04 | $87.26 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | ETH | 0.5 | $1,094.61 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | ETH | (0.6089172896) | ($1,337.05) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02035720642) | ($44.70) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.004517751402) | ($9.92) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0003971263843) | ($0.78) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00283865) | ($5.04) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Collateral | ETH | (0.2079179856) | ($350.95) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | ETH | 0.1 | $167.98 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | ETH | 0.9 | $1,515.11 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Collateral | ETH | (0.8361109129) | ($1,405.77) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.56482648 | $674.50 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (0.3674448918) | ($438.79) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.1 | $119.99 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 1.0 | $1,214.42 |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (1.380695991) | ($1,673.80) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/16/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00008504881464) | ($0.10) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 6/19/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02342037698) | ($22.44) |
| ALESSANDRO LIBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002178496393937 | $6.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO LIBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050836038301 | $0.05 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.33) |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,901.77) |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009907) | ($297.29) |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.420955855) | ($2,557.08) |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.95) |
| ALESSANDRO LIGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10.082 | $4.95 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159535709785157 | $55.77 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077957368062 | $0.07 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134479241370639 | $31.50 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081185534573 | $0.00 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13290657498 | $0.13 |
| ALESSANDRO LIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117450165898999 | $0.04 |
| ALESSANDRO LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394603289 | $0.49 |
| ALESSANDRO LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30065881105 | $0.35 |
| ALESSANDRO LINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074212375944 | $2.20 |
| ALESSANDRO LINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130858313302 | $25.53 |
| ALESSANDRO LINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.502971012 | $16.50 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018129552068 | $0.54 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037362058283 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002237828446 | $0.04 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1935515385 | $24.38 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062066824333 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048825283079 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030017780963 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000255541723619999 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33521363542 | $1.15 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0088092614405 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041928598804 | $0.00 |
| ALESSANDRO LIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126815684609999 | $0.00 |
| ALESSANDRO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025348357607 | $76.81 |
| ALESSANDRO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076823750078 | $1.50 |
| ALESSANDRO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05301397209 | $0.04 |
| ALESSANDRO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032902647595 | $0.00 |
| ALESSANDRO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028551524449 | $0.03 |
| ALESSANDRO LOFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08112069975711 | $0.08 |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011476) | ($355.18) |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019037) | ($579.70) |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (305.743583) | ($193.24) |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018640646419326 | $6.79 |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740340284441 | $0.01 |
| ALESSANDRO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7785891955 | $1.26 |
| ALESSANDRO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036115519282 | $10.69 |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00834231 | $258.69 |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00137108 | $38.89 |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019189) | ($573.25) |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006422913538786 | $2.30 |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085636894703 | $0.01 |
| ALESSANDRO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012302943167 | $0.00 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00078955 | $32.01 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000789) | ($31.99) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 31.923 | $31.99 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (31.92) | ($31.92) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00027779 | $11.53 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000264) | ($10.94) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.938 | $10.94 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.941) | ($10.94) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007662210298) | ($2.58) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01118035 | $353.37 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.011168) | ($353.32) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 352.84 | $353.32 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01667102412 | $527.42 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0111393) | ($352.00) |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054147711065 | $1.37 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08519876168883 | $0.09 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03011168301 | $0.03 |
| ALESSANDRO LOZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083657695671 | $0.01 |
| ALESSANDRO LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435612568789999 | $12.89 |
| ALESSANDRO LUCCHESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALESSANDRO LUCCHESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (232.0) | ($232.00) |
| ALESSANDRO LUCCHESI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (201.324001) | ($201.32) |
| ALESSANDRO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6650297662685 | $4.67 |
| ALESSANDRO LUCCHINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($6,559.93) |
| ALESSANDRO LUCCHINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07162271) | ($2,088.52) |
| ALESSANDRO LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008350988021067 | $31.62 |
| ALESSANDRO LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041111546548 | $0.01 |
| ALESSANDRO LUPPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,144.53) |
| ALESSANDRO LUPPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (269.0) | ($142.65) |
| ALESSANDRO LUPPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (269.0) | ($142.65) |
| ALESSANDRO LUPPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10456) | ($3,128.93) |
| ALESSANDRO LUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.46364815007 | $217.79 |
| ALESSANDRO LURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64601989425 | $0.75 |
| ALESSANDRO LUSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.95398123) | ($112.76) |
| ALESSANDRO LUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13865406992462 | $1.86 |
| ALESSANDRO MACCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53212437987 | $2.85 |
| ALESSANDRO MACI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.37) |
| ALESSANDRO MACI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.81991) | ($5,888.25) |
| ALESSANDRO MACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012469429197 | $0.37 |
| ALESSANDRO MACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079553948707 | $0.00 |
| ALESSANDRO MACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034003740708841 | $79.31 |
| ALESSANDRO MAFFIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196572147299999 | $0.58 |
| ALESSANDRO MAFFIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058347658274 | $2.31 |
| ALESSANDRO MAGISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.59) | ($99.66) |
| ALESSANDRO MAGISTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($37.85) |
| ALESSANDRO MAGISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316101538 | $50.00 |
| ALESSANDRO MAGISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3981514528295 | $2.02 |
| ALESSANDRO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.061325805462 | $1.00 |
| ALESSANDRO MAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044236294821 | $0.05 |
| ALESSANDRO MAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28254524176 | $0.28 |
| ALESSANDRO MAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00025727678756 | $0.48 |
| ALESSANDRO MAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03553300156 | $0.04 |
| ALESSANDRO MALAGUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ALESSANDRO MALAGUTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,097.010459064) | ($2,097.01) |
| ALESSANDRO MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000819941658 | $0.00 |
| ALESSANDRO MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102742140152 | $0.01 |
| ALESSANDRO MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.774702521894 | $21.77 |
| ALESSANDRO MAMELI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,064.06 |
| ALESSANDRO MAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316394053068 | $65.75 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.44 | $2,538.16 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.185112473) | ($11,623.33) |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970021134 | $3.27 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80373331725299 | $3.50 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033352018579548 | $82.57 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13326954285 | $0.13 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7230616773 | $3.72 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074855757718 | $0.95 |
| ALESSANDRO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107900756365999 | $0.13 |
| ALESSANDRO MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127790476511 | $0.38 |
| ALESSANDRO MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023414060633 | $0.03 |
| ALESSANDRO MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96346894319999 | $7.96 |
| ALESSANDRO MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000557191094609999 | $0.16 |
| ALESSANDRO MANNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04350520048) | ($1,187.49) |
| ALESSANDRO MANNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04350520048 | $1,187.49 |
| ALESSANDRO MANNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.069909515) | ($1,578.37) |
| ALESSANDRO MANNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.069909515 | $1,578.37 |
| ALESSANDRO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046946166781695 | $15.57 |
| ALESSANDRO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010843495601432 | $24.67 |
| ALESSANDRO MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045052826857 | $0.09 |
| ALESSANDRO MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3500952854 | $4.35 |
| ALESSANDRO MARCIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017659617354 | $5.62 |
| ALESSANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000524904224184 | $0.00 |
| ALESSANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006095842697 | $0.00 |
| ALESSANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000975300706929999 | $0.01 |
| ALESSANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096238211398 | $0.00 |
| ALESSANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000041885507602 | $0.00 |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (178.09) | ($178.09) |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (124.817958) | ($124.82) |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (335.710692) | ($335.71) |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253457) | ($81.31) |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.94279) | ($1,769.17) |
| ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8148998514302 | $29.29 |
| ALESSANDRO MARRERO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001583) | ($50.16) |
| ALESSANDRO MARRERO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01049861) | ($333.49) |
| ALESSANDRO MARRERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5478877270528 | $4.18 |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (3.34607477) | ($33.46) |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1589857976) | ($46.95) |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192809) | ($56.10) |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006552695092469 | $0.21 |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72549872528243 | $1.30 |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010045446586782 | $0.10 |
| ALESSANDRO MARROCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003978788181516 | $0.13 |
| ALESSANDRO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019862428467 | $0.00 |
| ALESSANDRO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.83208876163 | $53.03 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,047.50 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.85 | $34,406.10 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.950401979) | ($38,420.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 9,605.0 | $9,605.00 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (7,000.0) | ($7,000.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,500.0) | ($1,500.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.0) | ($8.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.0) | ($8.00) |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000509393734694999 | $0.21 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282886762968448 | $0.03 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001461843769 | $0.03 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028042481214 | $0.03 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053121036795 | $0.00 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015437920786 | $0.02 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52694885384 | $0.02 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067284828609 | $0.00 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102435888674 | $0.05 |
| ALESSANDRO MASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.0863751226 | $18.09 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($192.96) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $190.19 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($126.73) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.25) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $171.54 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($118.86) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $117.08 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($258.48) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($213.20) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141963) | ($295.41) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01900394) | ($518.81) |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001712803427363 | $6.44 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031814129698 | $0.00 |
| ALESSANDRO MASTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000717134800996 | $1.98 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,777.68 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.09219910435) | ($2,902.49) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003120329081) | ($93.34) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000159007) | ($4.84) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4148331162) | ($8,000.00) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4160490938 | $8,023.45 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09219910435 | $1,778.05 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01259019545) | ($242.80) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004840065383) | ($93.34) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001263339721) | ($2.42) |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119753103252 | $3.51 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051157280933 | $9.98 |
| ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013774576195 | $0.01 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646838749 | $0.49 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118601855704 | $0.00 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7247188042 | $1.08 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098927407326 | $0.01 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026314992806 | $0.00 |
| ALESSANDRO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112050431843 | $0.00 |
| ALESSANDRO MATRICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209403651979999 | $0.04 |
| ALESSANDRO MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003866720744852 | $0.00 |
| ALESSANDRO MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064208345358 | $0.00 |
| ALESSANDRO MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000080140074913 | $0.00 |
| ALESSANDRO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767628097139999 | $248.35 |
| ALESSANDRO MAZZALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01149781 | $419.78 |
| ALESSANDRO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035125006035532 | $103.69 |
| ALESSANDRO MAZZEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005294945396 | $1.10 |
| ALESSANDRO MAZZEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83702904062084 | $5.29 |
| ALESSANDRO MAZZEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0301841034099999 | $0.22 |
| ALESSANDRO MAZZOLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.929101790749 | $4.74 |
| ALESSANDRO MEDOLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155200749303529 | $0.00 |
| ALESSANDRO MELLONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALESSANDRO MELLONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (629.036787) | ($629.04) |
| ALESSANDRO MELLONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109303) | ($34.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO MELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009522019430321 | $0.33 |
| ALESSANDRO MELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4348420788164 | $6.43 |
| ALESSANDRO MELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025182847413 | $0.01 |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,041.816151 | $1,041.82 |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04364123 | $1,467.83 |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.58432853 | $1,439.09 |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043641) | ($1,341.70) |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.584328533) | ($1,061.37) |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,041.816151) | ($1,041.82) |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (16.9301) | ($13.44) |
| ALESSANDRO MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6068783575013 | $17.19 |
| ALESSANDRO MENISSALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2257212072) | ($440.16) |
| ALESSANDRO MENISSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028971746669 | $8.58 |
| ALESSANDRO MENISSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002164261564 | $0.00 |
| ALESSANDRO MENISSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001817112453819 | $4.42 |
| ALESSANDRO MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765022178961 | $0.01 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 5.1293 | $366.46 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.595 | $42.12 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.285 | $19.48 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.55 | $48.47 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060963 | $18.29 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.59135135) | ($204.93) |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236906) | ($74.89) |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017611670009908 | $50.07 |
| ALESSANDRO MERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036939383795708 | $1.32 |
| ALESSANDRO MEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134963156253841 | $0.16 |
| ALESSANDRO METRANGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001518759682 | $0.48 |
| ALESSANDRO METRANGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2110747473374 | $0.19 |
| ALESSANDRO METRANGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013383759308 | $0.10 |
| ALESSANDRO MINNICINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $444.91 |
| ALESSANDRO MINNICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796012356788 | $52.23 |
| ALESSANDRO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447645447069999 | $0.00 |
| ALESSANDRO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265430473323789 | $0.00 |
| ALESSANDRO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006617081196 | $0.00 |
| ALESSANDRO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00596512786499999 | $0.01 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 154.0 | $154.00 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,001.149784 | $4,001.15 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,140.511544) | ($4,140.51) |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.785411592) | ($476.47) |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046937308 | $0.00 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033406404299999 | $0.00 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026368299867 | $0.05 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.444850783034 | $7.44 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6647818811501 | $2.22 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001040746 | $0.00 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029018547325 | $0.00 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00109896508049999 | $0.06 |
| ALESSANDRO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.12421137581 | $0.12 |
| ALESSANDRO MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002519268368 | $0.00 |
| ALESSANDRO MONTALBANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (0.1718727131) | ($0.97) |
| ALESSANDRO MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019014207499999 | $0.00 |
| ALESSANDRO MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317119854879 | $0.01 |
| ALESSANDRO MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118528444406979 | $0.01 |
| ALESSANDRO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053357136001 | $0.00 |
| ALESSANDRO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079396063351 | $0.01 |
| ALESSANDRO MONTEDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071819276209999 | $21.26 |
| ALESSANDRO MONTEDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.384544539934 | $16.92 |
| ALESSANDRO MONTEDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.358673947 | $18.36 |
| ALESSANDRO MONTEDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.279799315 | $21.52 |
| ALESSANDRO MORIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALESSANDRO MORIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALESSANDRO MORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016576610555 | $0.49 |
| ALESSANDRO MORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.14896753509999 | $8.15 |
| ALESSANDRO MORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.22606222522 | $7.23 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02502 | $1,000.00 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016695) | ($49.99) |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2198315068) | ($4,594.17) |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052976908471 | $166.44 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216774412220815 | $0.35 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020202730327 | $0.04 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18745408655 | $0.75 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002369858316 | $0.00 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038285253256 | $0.00 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000066176342291 | $0.00 |
| ALESSANDRO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021652230697 | $0.01 |
| ALESSANDRO MOSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017330801974488 | $0.00 |
| ALESSANDRO MOSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040438676139 | $0.00 |
| ALESSANDRO MUGGIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040815896397 | $1.21 |
| ALESSANDRO MUGGIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.8583567899999 | $40.86 |
| ALESSANDRO MURAGLIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12874185) | ($3,766.72) |
| ALESSANDRO MURAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009640740496574 | $33.53 |
| ALESSANDRO MURAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05876675383 | $0.06 |
| ALESSANDRO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008633884699999 | $0.00 |
| ALESSANDRO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020440468054 | $0.00 |
| ALESSANDRO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050122767811 | $0.01 |
| ALESSANDRO MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067247859973 | $0.01 |
| ALESSANDRO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018077429793923 | $0.02 |
| ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008910512419 | $0.31 |
| ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000380584633599999 | $0.00 |
| ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0574643109859999 | $0.01 |
| ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015457515263 | $0.01 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185549) | ($71.26) |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 103.135756 | $103.09 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008309852428) | ($15.66) |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007412961459) | ($13.97) |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02387888629) | ($450.00) |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02940265565 | $554.10 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559513144518 | $0.48 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019157521649 | $0.00 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.431810749299999 | $0.04 |
| ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000489901961689999 | $0.00 |
| ALESSANDRO NABORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016667763531 | $0.01 |
| ALESSANDRO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352411848149999 | $10.43 |
| ALESSANDRO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043553746404 | $0.05 |
| ALESSANDRO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152470155099999 | $29.75 |
| ALESSANDRO NAVARINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| ALESSANDRO NAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024208191005718 | $50.12 |
| ALESSANDRO NAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52624156379999 | $3.53 |
| ALESSANDRO NEGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,252.70) |
| ALESSANDRO NEGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,180.00) |
| ALESSANDRO NEGRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,770.00) |
| ALESSANDRO NEGRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,520.00) |
| ALESSANDRO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.395899205447 | $176.88 |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15670875) | ($4,669.92) |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.335372) | ($4,400.34) |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011864650568165 | $40.99 |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.00661019404 | $53.01 |
| ALESSANDRO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091183516514 | $0.09 |
| ALESSANDRO NICOTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026794020499 | $0.00 |
| ALESSANDRO NICOTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130338172681 | $0.00 |
| ALESSANDRO NICOTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.591353327 | $107.59 |
| ALESSANDRO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02098021914 | $0.02 |
| ALESSANDRO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078086029157 | $0.02 |
| ALESSANDRO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13160851425 | $0.10 |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (230.0) | ($134.16) |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0044091 | $134.16 |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.032835) | ($60.03) |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 6.075 | $60.03 |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.032818) | ($60.00) |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 102.653 | $60.00 |
| ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3984356625876 | $10.35 |
| ALESSANDRO NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020888286923 | $0.00 |
| ALESSANDRO NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 938.930600166 | $744.36 |
| ALESSANDRO NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077947815167 | $0.00 |
| ALESSANDRO NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015939796522 | $0.00 |
| ALESSANDRO NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088758431226 | $0.10 |
| ALESSANDRO OLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.024489000111 | $7.15 |
| ALESSANDRO ONESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014985695451 | $29.24 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 29,998.0 | $4.75 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,030.639035) | ($4.70) |
| ALESSANDRO ORRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010751) | ($3.41) |
| ALESSANDRO ORRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.074192082) | ($2,145.70) |
| ALESSANDRO ORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091916784163 | $0.03 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472410057223806 | $0.00 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086610526585925 | $21.10 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052814486882 | $0.00 |
| ALESSANDRO ORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.183911729189999 | $12.57 |
| ALESSANDRO ORSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002817514022342 | $0.11 |
| ALESSANDRO ORSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339702472489999 | $0.01 |
| ALESSANDRO ORSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091591181498 | $0.01 |
| ALESSANDRO ORSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100698538668999 | $0.01 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,373.08 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,911.80 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,931.89 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,276.02 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,499.05 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,762.21 |
| ALESSANDRO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006881626498 | $200.23 |
| ALESSANDRO PACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 95.982724 | $95.98 |
| ALESSANDRO PACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 26,219.19486 | $26,219.19 |
| ALESSANDRO PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.453302707 | $357.45 |
| ALESSANDRO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002655245239063 | $51.01 |
| ALESSANDRO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054845405131 | $0.00 |
| ALESSANDRO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.4906271911 | $10.49 |
| ALESSANDRO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 77.891030276 | $77.89 |
| ALESSANDRO PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137074430478 | $0.00 |
| ALESSANDRO PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021082371587 | $0.02 |
| ALESSANDRO PADUANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016688748374 | $0.49 |
| ALESSANDRO PADUANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461793469619999 | $0.01 |
| ALESSANDRO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038446159461 | $11.38 |
| ALESSANDRO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4318281815 | $11.68 |
| ALESSANDRO PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033614746686 | $0.99 |
| ALESSANDRO PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136821479891 | $0.02 |
| ALESSANDRO PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0832292744 | $8.08 |
| ALESSANDRO PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6867868562 | $3.69 |
| ALESSANDRO PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087507016461 9999 | $0.00 |
| ALESSANDRO PALESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.25195033591 | $58.80 |
| ALESSANDRO PALLADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.269478032422 | $8.59 |
| ALESSANDRO PALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95304288049 | $1.05 |
| ALESSANDRO PAMPANINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145005) | ($430.27) |
| ALESSANDRO PAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013318546352281 | $4.56 |
| ALESSANDRO PAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056899346537 | $0.06 |
| ALESSANDRO PAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19023002694 | $0.15 |
| ALESSANDRO PAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014864475287 | $0.02 |
| ALESSANDRO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1935142416754 | $16.54 |
| ALESSANDRO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38572735002 | $0.02 |
| ALESSANDRO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114949624146 | $0.02 |
| ALESSANDRO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.779189649746 | $5.55 |
| ALESSANDRO PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.61362387889999 | $7.62 |
| ALESSANDRO PANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32236959452 | $659.26 |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.93) |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.926 | $9.93 |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.81) | ($10.81) |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003593 | $10.81 |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021595) | ($656.89) |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067339068691582 | $6.69 |
| ALESSANDRO PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00916528104197 | $0.01 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020152354721 | $0.60 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3383351072 | $4.34 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41233543039999 | $2.14 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4672100503 | $5.19 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021993759598 | $66.30 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120483087487999 | $0.01 |
| ALESSANDRO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.168982247109999 | $0.17 |
| ALESSANDRO PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159413281428 | $4.72 |
| ALESSANDRO PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264117282677062 | $0.00 |
| ALESSANDRO PARMIGIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,895.52) |
| ALESSANDRO PARMIGIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,663.70) |
| ALESSANDRO PARMIGIANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188455) | ($5,489.89) |
| ALESSANDRO PARMIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022557990112521 | $84.05 |
| ALESSANDRO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.51154484922 | $171.31 |
| ALESSANDRO PARRELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02583) | ($843.40) |
| ALESSANDRO PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016347867643 | $49.20 |
| ALESSANDRO PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481734385 | $95.94 |
| ALESSANDRO PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000113255867142 | $0.00 |
| ALESSANDRO PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107074769856 | $19.95 |
| ALESSANDRO PARRILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163364) | ($66.68) |
| ALESSANDRO PARRILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO PARRILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ALESSANDRO PARRILLA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ALESSANDRO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002480227118162 | $0.10 |
| ALESSANDRO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743460268479999 | $0.01 |
| ALESSANDRO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017966242725 | $5.32 |
| ALESSANDRO PATERNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019168468996 | $0.01 |
| ALESSANDRO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041382842474 | $0.00 |
| ALESSANDRO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000261763538219999 | $0.00 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.00953047 | $3.78 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.012641 | $4.80 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.04167314 | $14.95 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.010388 | $3.07 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.03283913 | $9.92 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.15 | $7.35 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.02825478 | $8.69 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $17.62 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00221211 | $64.34 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.010859 | $3.32 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.04058432 | $12.35 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.15 | $5.80 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.0372525 | $11.26 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.029113956 | $1.14 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.83 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $6.86 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159076539733399 | $0.38 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059846682759 | $0.00 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00457307887226 | $0.17 |
| ALESSANDRO PELLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00136718275932 | $0.35 |
| ALESSANDRO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020447183499643 | $0.00 |
| ALESSANDRO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062041050761 | $0.00 |
| ALESSANDRO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98555771488 | $7.68 |
| ALESSANDRO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38927986301 | $0.24 |
| ALESSANDRO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06837181236 | $0.51 |
| ALESSANDRO PEVERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000936948814634 | $0.04 |
| ALESSANDRO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55558344218 | $0.64 |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.593092) | ($403.59) |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158329) | ($47.44) |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015838863984533 | $50.02 |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1870495495042 | $0.38 |
| ALESSANDRO PIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9416995127927 | $1.94 |
| ALESSANDRO PICARELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (9.36087) | ($5.55) |
| ALESSANDRO PICARELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (550.0) | ($306.54) |
| ALESSANDRO PICARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1870416005181 | $0.19 |
| ALESSANDRO PICARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41585585852 | $2.40 |
| ALESSANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088372232569 | $49.35 |
| ALESSANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000782517700359999 | $0.00 |
| ALESSANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083293109319 | $0.00 |
| ALESSANDRO PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037844681784 | $0.00 |
| ALESSANDRO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000210541391309999 | $0.00 |
| ALESSANDRO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017715271569 | $0.00 |
| ALESSANDRO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001015985687 | $0.00 |
| ALESSANDRO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000015126582297 | $0.00 |
| ALESSANDRO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00275720209089999 | $0.00 |
| ALESSANDRO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000033191449924 | $0.00 |
| ALESSANDRO PIEROPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016903734448 | $0.00 |
| ALESSANDRO PIEROPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084936968148 | $0.01 |
| ALESSANDRO PIEROPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000209657695966 | $0.01 |
| ALESSANDRO PIERVINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107841374572 | $0.32 |
| ALESSANDRO PIERVINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049282892924 | $0.01 |
| ALESSANDRO PIERVINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034717422503 | $0.01 |
| ALESSANDRO PIETRO SERIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (522.0755) | ($494.15) |
| ALESSANDRO PIETRO SERIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001105) | ($44.38) |
| ALESSANDRO PIETRO SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227537870167512 | $0.48 |
| ALESSANDRO PILATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.332469126576 | $6.08 |
| ALESSANDRO PINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368355752631182 | $0.00 |
| ALESSANDRO PINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014226922718 | $0.00 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (452.0465031) | ($452.05) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125239) | ($37.37) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.09) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04899546) | ($1,476.46) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5002874476) | ($945.49) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (31.536) | ($24.41) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008162 | $24.41 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090147) | ($27.02) |
| ALESSANDRO PINNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000688 | $0.22 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100667738705 | $0.30 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.54963431949999 | $4.55 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023508785689 | $0.01 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363684188021386 | $12.88 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25940704157958 | $0.38 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004000220916817 | $9.77 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000679345398437 | $0.25 |
| ALESSANDRO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8493229275329 | $2.85 |
| ALESSANDRO PINNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024122059742 | $0.01 |
| ALESSANDRO PINNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010513038493 | $0.00 |
| ALESSANDRO PIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324864056644245 | $0.04 |
| ALESSANDRO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002290663483 | $0.00 |
| ALESSANDRO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101466435092 | $0.00 |
| ALESSANDRO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020635022638 | $0.00 |
| ALESSANDRO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00101933114753 | $0.00 |
| ALESSANDRO PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015106208789 | $0.00 |
| ALESSANDRO PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119140136017 | $0.00 |
| ALESSANDRO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020138295193 | $0.60 |
| ALESSANDRO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293933688768195 | $0.03 |
| ALESSANDRO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013759769246 | $2.68 |
| ALESSANDRO PISCHEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033487336722 | $0.10 |
| ALESSANDRO PISCHEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108576527397 | $0.21 |
| ALESSANDRO PISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043551127546243 | $0.04 |
| ALESSANDRO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008527725788 | $0.00 |
| ALESSANDRO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095403095456 | $0.01 |
| ALESSANDRO PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030059817226 | $0.89 |
| ALESSANDRO PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070719626132 | $13.80 |
| ALESSANDRO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010720357974999 | $0.00 |
| ALESSANDRO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061810301005 | $0.01 |
| ALESSANDRO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047876943684 | $0.00 |
| ALESSANDRO PIZZICOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398527863 | $0.00 |
| ALESSANDRO PIZZOLOTTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALESSANDRO PIZZOLOTTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 199,890.0 | $199,890.00 |
| ALESSANDRO PIZZOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,414.0837810122 | $1,678.36 |
| ALESSANDRO PODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005787671877344 | $0.00 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1522479878) | ($306.20) |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00744298) | ($223.35) |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066717818874957 | $2.29 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116352849615999 | $2.91 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085746935987 | $0.00 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6668375294 | $3.67 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121751354635 | $0.00 |
| ALESSANDRO PODRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01440069623 | $0.09 |
| ALESSANDRO POLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03011975) | ($899.32) |
| ALESSANDRO POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018437134435109 | $6.72 |
| ALESSANDRO POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95446325596 | $3.03 |
| ALESSANDRO POLVERINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02617739) | ($1,038.38) |
| ALESSANDRO POLVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028751119341 | $89.39 |
| ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.09) |
| ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($32.48) |
| ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2649906876 | $0.28 |
| ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19212841691 | $0.66 |
| ALESSANDRO PORQUEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137708305478999 | $55.45 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009714 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004536 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011338 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003615 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00038639 | $0.06 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000136 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000297 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001055 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007705 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009995 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011123 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015379 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014019 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0001328 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000377 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00012654 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006834 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BSV | 0.0002524 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00012488 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000333 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000451 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00015569 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012095 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000516 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015369 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000398 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00027153 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001872 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03999453251) | ($73.08) |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (92.940829896) | ($36.78) |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01027708) | ($311.28) |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00022353 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000331 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004657 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000579 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00021738 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000732 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00025498 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000047 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013929 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00024421 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013954 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00027663 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013386 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00024791 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009884 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468635992099999 | $1.71 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21569225514951 | $2.68 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016937292624 | $0.45 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025332694813 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008157686 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010175369264 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010098488919 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000002383406 | $0.00 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000277330298 | $0.02 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07145858765 | $0.04 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034311003796 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000674003801499999 | $0.01 |
| ALESSANDRO PORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005580461148 | $0.00 |
| ALESSANDRO POTERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023156) | ($700.96) |
| ALESSANDRO POTERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099257) | ($3,020.19) |
| ALESSANDRO POTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011350456529659 | $38.53 |
| ALESSANDRO POTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42504773952 | $6.66 |
| ALESSANDRO POTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6485215899 | $2.65 |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($9,314.22) |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (16,522.23) | ($16,522.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.846207) | ($3,278.47) |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.414896) | ($19,209.60) |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019903808889 | $5.89 |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09400832088901 | $0.11 |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02686733726306 | $72.31 |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.27533965351 | $223.28 |
| ALESSANDRO PREDAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08176480307956 | $154.84 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (250.0) | ($491,225.00) |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (20.0) | ($571,160.00) |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030193393637 | $1,093.96 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,328.05664858791 | $6,725.72 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.612479866 | $3,616.74 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002352439947 | $0.00 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,217.445454583 | $190.82 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6667472742 | $53.65 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010933790059 | $0.00 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026676949773 | $0.00 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.16226219269999 | $95.01 |
| ALESSANDRO PREMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 24.809385241 | $637.93 |
| ALESSANDRO PRESA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.30121236682 | $14.75 |
| ALESSANDRO PREVEDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561848909563094 | $0.54 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001897597148 | $0.00 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403756265079999 | $1.20 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27291200327 | $0.32 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036697517207 | $7.15 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020388188162 | $0.00 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110755745946 | $0.01 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130051947 | $0.00 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022670861938 | $1.29 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015804641079 | $0.00 |
| ALESSANDRO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000824199108129999 | $0.05 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0627734 | $13.93 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (92.021517) | ($92.02) |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00065442 | $19.63 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044001922889441 | $104.51 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.729154054103299 | $0.73 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02799855357 | $0.15 |
| ALESSANDRO PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120934728513 | $0.02 |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 49.005028 | $49.01 |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 406.378765 | $406.38 |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.00037 | $11.00 |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023387252107773 | $50.14 |
| ALESSANDRO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44282080689999 | $3.44 |
| ALESSANDRO PROSPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017054521603 | $58.55 |
| ALESSANDRO PROSPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.83587332787 | $66.41 |
| ALESSANDRO PROSPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09870649914 | $236.80 |
| ALESSANDRO PUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047361315559 | $14.02 |
| ALESSANDRO PUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030665800112 | $0.04 |
| ALESSANDRO PUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002304657009 | $0.00 |
| ALESSANDRO PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39862920281937 | $0.38 |
| ALESSANDRO PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042626557349999 | $0.00 |
| ALESSANDRO PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703719732200368 | $0.01 |
| ALESSANDRO PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026558536787 | $0.00 |
| ALESSANDRO PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114304492789 | $0.00 |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002750057) | ($75.91) |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.448505401) | ($62.29) |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014735304271697 | $0.55 |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67141428324129 | $0.75 |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000164956970839999 | $0.00 |
| ALESSANDRO PURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000089576020707 | $0.00 |
| ALESSANDRO QUERZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00869) | ($339.75) |
| ALESSANDRO QUERZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001277) | ($50.49) |
| ALESSANDRO QUERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277367601 | $50.00 |
| ALESSANDRO QUERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52876951544979 | $1.07 |
| ALESSANDRO RABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002265234508099 | $0.00 |
| ALESSANDRO RABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060941052441 | $0.07 |
| ALESSANDRO RADWANSKI HELPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.17045370333 | $12.68 |
| ALESSANDRO RAGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.431569022383 | $12.90 |
| ALESSANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039727685610999 | $1.18 |
| ALESSANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027287297039 | $0.00 |
| ALESSANDRO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040416513775 | $7.89 |
| ALESSANDRO RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00089466868276 | $0.00 |
| ALESSANDRO RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050497426299 | $0.15 |
| ALESSANDRO RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161253358699999 | $0.02 |
| ALESSANDRO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011269125001 | $0.00 |
| ALESSANDRO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094763495341 | $0.00 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07670441256605 | $0.09 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027141274868 | $5.30 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.729744482 | $18.73 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024538229801 | $0.00 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093523057646 | $2.98 |
| ALESSANDRO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22633120183 | $0.23 |
| ALESSANDRO RESTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| ALESSANDRO RESTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,636.01) |
| ALESSANDRO RESTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09) | ($32,904.28) |
| ALESSANDRO RESTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004884) | ($148.39) |
| ALESSANDRO RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828192121963 | $291.21 |
| ALESSANDRO RIBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026064470741 | $0.00 |
| ALESSANDRO RIBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ALESSANDRO RIBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028504572108 | $0.00 |
| ALESSANDRO RIBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082888586348 | $0.00 |
| ALESSANDRO RIBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048917141824 | $0.00 |
| ALESSANDRO RICCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,790.0) | ($1,790.00) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.954061948) | ($340.80) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (700.886153) | ($700.89) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01339294) | ($367.30) |
| ALESSANDRO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014307980776126 | $4.76 |
| ALESSANDRO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4584657608442 | $32.38 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305052203873431 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005169485361 | $0.01 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040763613777 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021341621012 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023170121411 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00007481633178 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000132087700624999 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009320541 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708409526812183 | $0.01 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108778098339999 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000016698853 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000004269588 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001244459355 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78221034761 | $0.03 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000001117100774789999 | $0.00 |
| ALESSANDRO RIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00090791876066 | $0.00 |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (39.3961) | ($41.53) |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 39.3961 | $30.37 |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422794) | ($124.06) |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317327570744 | $1.11 |
| ALESSANDRO RIVALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0922406508313 | $5.24 |
| ALESSANDRO RIZZIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101599800543471 | $0.00 |
| ALESSANDRO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633799722 | $50.00 |
| ALESSANDRO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00754593216431991 | $0.02 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.1) | ($4.10) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.08542635 | $231.54 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.09256257137) | ($249.89) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.15850214 | $312.69 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1499660481) | ($295.94) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 225.0 | $225.00 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (230.0) | ($230.00) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.2049756253 | $368.18 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211822) | ($67.07) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1566555227) | ($241.32) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02171052311) | ($20.50) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01812563917) | ($17.12) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5824774492) | ($550.00) |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7140762487 | $674.26 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012159075 | $50.00 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379847848700478 | $0.38 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108988466149 | $1.62 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19862495674 | $0.20 |
| ALESSANDRO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000120838873049999 | $0.00 |
| ALESSANDRO ROMUALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07028393) | ($2,097.41) |
| ALESSANDRO ROMUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126643466943252 | $4.50 |
| ALESSANDRO RONCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045179674427 | $0.00 |
| ALESSANDRO RONCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3231504516 | $3.59 |
| ALESSANDRO RONDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210097853479999 | $0.01 |
| ALESSANDRO RONDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053078782105 | $0.00 |
| ALESSANDRO RONZITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001772882568 | $0.00 |
| ALESSANDRO RONZITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047019431739 | $0.00 |
| ALESSANDRO RONZITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112625567561 | $0.01 |
| ALESSANDRO RONZITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102373079456 | $0.00 |
| ALESSANDRO ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00841394) | ($341.24) |
| ALESSANDRO ROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08907051446) | ($275.86) |
| ALESSANDRO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000729922123525 | $0.29 |
| ALESSANDRO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001498002914386 | $0.45 |
| ALESSANDRO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000108873024388 | $0.00 |
| ALESSANDRO ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185919884759999 | $5.50 |
| ALESSANDRO ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3560124408 | $4.36 |
| ALESSANDRO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143605320673 | $0.43 |
| ALESSANDRO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083771110552 | $0.01 |
| ALESSANDRO ROSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007409 | $25.02 |
| ALESSANDRO ROSINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $52.36 |
| ALESSANDRO ROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037792938831 | $11.07 |
| ALESSANDRO ROSSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71141624066834 | $0.83 |
| ALESSANDRO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313449601212 | $50.24 |
| ALESSANDRO ROVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014752784445 | $0.00 |
| ALESSANDRO ROVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004531522979645 | $0.01 |
| ALESSANDRO ROVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000071767492498 | $0.00 |
| ALESSANDRO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027378193198272 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $290.30 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 500,000.0 | $95.68 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 500,000.0 | $91.24 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,000.0) | ($188.30) |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084615521897 | $41.81 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.820132543938 | $9.01 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028894041166 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027760658624999 | $0.01 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048817937681999 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174126623289999 | $0.01 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019246502888 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000157531679 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000037545878 | $0.00 |
| ALESSANDRO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 176.962206197 | $0.02 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3543041449) | ($9,966.39) |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3543041449 | $9,966.39 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.165350989) | ($10,638.22) |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.165350989 | $10,638.22 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.165350989) | ($10,508.27) |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241546061898539 | $82.55 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4595911065 | $2.87 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059788482044302 | $140.49 |
| ALESSANDRO S LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7352582325 | $1.74 |
| ALESSANDRO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000531803516099999 | $0.00 |
| ALESSANDRO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000440988440175 | $0.01 |
| ALESSANDRO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272439404419999 | $0.03 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.97 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 3,019.708475 | $3,025.65 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (3,034.994646) | ($276.59) |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,124.134863) | ($2,124.13) |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.661791) | ($1.66) |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707604304268466 | $0.70 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1752998291009 | $21.18 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0060427806543 | $0.00 |
| ALESSANDRO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.28617152 | $5.29 |
| ALESSANDRO SAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001839106344 | $5.44 |
| ALESSANDRO SAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019166525441 | $0.02 |
| ALESSANDRO SAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00123601891312 | $2.30 |
| ALESSANDRO SAGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402144464373 | $0.00 |
| ALESSANDRO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001731267051 | $0.51 |
| ALESSANDRO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020519743283 | $4.00 |
| ALESSANDRO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105005847016999 | $0.93 |
| ALESSANDRO SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8502503169 | $16.85 |
| ALESSANDRO SALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393366650402371 | $0.46 |
| ALESSANDRO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53228005766 | $0.55 |
| ALESSANDRO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091828988521 | $0.00 |
| ALESSANDRO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083579089542 | $2.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21120123247 | $0.25 |
| ALESSANDRO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.557028605 | $79.56 |
| ALESSANDRO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5700348657 | $1.61 |
| ALESSANDRO SANTAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25875186647 | $1.26 |
| ALESSANDRO SANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01645988) | ($504.54) |
| ALESSANDRO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004440713942798 | $0.00 |
| ALESSANDRO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013944417728248 | $4.81 |
| ALESSANDRO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479190382659999 | $0.55 |
| ALESSANDRO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105532743446 | $0.01 |
| ALESSANDRO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000918792594471699 | $0.00 |
| ALESSANDRO SARPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0912143447 | $1.22 |
| ALESSANDRO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053856242408 | $0.00 |
| ALESSANDRO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025371955587 | $0.03 |
| ALESSANDRO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107858217473999 | $0.11 |
| ALESSANDRO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120351550435999 | $3.56 |
| ALESSANDRO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3299306981 | $4.95 |
| ALESSANDRO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034030802081 | $10.07 |
| ALESSANDRO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6719233364 | $1.68 |
| ALESSANDRO SCACCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122105263947 | $0.00 |
| ALESSANDRO SCACCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518152422046 | $0.00 |
| ALESSANDRO SCACCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024092884495 | $0.00 |
| ALESSANDRO SCARINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111216447142 | $32.92 |
| ALESSANDRO SCARINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057881984057 | $0.07 |
| ALESSANDRO SCARINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136841619011999 | $26.70 |
| ALESSANDRO SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102193067148 | $0.00 |
| ALESSANDRO SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039358278602 | $0.00 |
| ALESSANDRO SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072961325433 | $0.00 |
| ALESSANDRO SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016637390185 | $0.00 |
| ALESSANDRO SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110965278921 | $0.00 |
| ALESSANDRO SCHERINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126249) | ($50.16) |
| ALESSANDRO SCHERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126147453080039 | $50.01 |
| ALESSANDRO SCHERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086584511328 | $0.02 |
| ALESSANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027879210852 | $0.00 |
| ALESSANDRO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061732013731 | $0.01 |
| ALESSANDRO SCHITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025968463571 | $0.00 |
| ALESSANDRO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011333078363 | $33.54 |
| ALESSANDRO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794356468176911 | $0.09 |
| ALESSANDRO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73914217269999 | $4.55 |
| ALESSANDRO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0328000247 | $4.03 |
| ALESSANDRO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72781170051 | $2.49 |
| ALESSANDRO SCIERI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0078464 | $332.02 |
| ALESSANDRO SCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045731902798 | $13.36 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 217.0 | $266.91 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 90.8 | $61.89 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1104606324 | $224.84 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (217.0) | ($260.40) |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1104606324) | ($227.32) |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.8) | ($64.21) |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002258935670029 | $0.05 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03796116483788 | $0.02 |
| ALESSANDRO SCOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0032285448843304 | $0.00 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631047839749999 | $18.68 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016157803691 | $31.53 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107570064848999 | $0.95 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.806526302 | $2.46 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.64969788 | $0.56 |
| ALESSANDRO SCONTRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3124464262 | $0.63 |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,066.135804959) | ($7,040.26) |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (113.3407) | ($87.74) |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175623) | ($51.53) |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (4.309889243) | ($3.07) |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012001529578971 | $0.43 |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7475272133883 | $1.24 |
| ALESSANDRO SEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 70.4466764192333 | $50.44 |
| ALESSANDRO SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477682617360103 | $0.06 |
| ALESSANDRO SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022901643394 | $0.45 |
| ALESSANDRO SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01437281831 | $0.01 |
| ALESSANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000994315258839999 | $0.00 |
| ALESSANDRO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055670618438 | $0.00 |
| ALESSANDRO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030900593732 | $0.91 |
| ALESSANDRO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019551975129 | $0.00 |
| ALESSANDRO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00850038737229999 | $0.01 |
| ALESSANDRO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021858173825 | $0.00 |
| ALESSANDRO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000269490016599999 | $0.00 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.144672532 | $14.80 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 14.582219414 | $1,498.91 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017872876083 | $53.39 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029377704709 | $57.43 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.46949122 | $29.18 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0133646392073 | $0.02 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154706552696 | $0.46 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027725516524 | $0.02 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04248676469999 | $1.91 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194736238481 | $5.73 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338296065538 | $6.39 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5622904346 | $11.23 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7632503842 | $5.42 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469922749671 | $5.02 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161185462186999 | $1.37 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.51530378369999 | $0.80 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056571671316 | $0.40 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08573496266 | $4.88 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0377595202658 | $1.39 |
| ALESSANDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.191413243633999 | $0.33 |
| ALESSANDRO SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026089045614 | $0.01 |
| ALESSANDRO SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663750042289999 | $19.65 |
| ALESSANDRO SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057940118395 | $0.07 |
| ALESSANDRO SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101976916408 | $1.13 |
| ALESSANDRO SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025247030702 | $0.02 |
| ALESSANDRO SMERIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587359489809999 | $0.00 |
| ALESSANDRO SMERIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058118947319 | $0.07 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (4.805) | ($2.62) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.001463 | $2.62 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001733) | ($50.24) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.028193 | $50.24 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | LINK | (209.0813) | ($1,349.38) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,346.05 | $1,349.38 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (23.35395) | ($2,192.45) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,191.344 | $2,192.45 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (6,478.21) | ($802.87) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 796.107 | $802.87 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,333.5) | ($4,333.50) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.437508 | $4,333.50 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.485204879) | ($4,422.96) |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014386420491621 | $0.50 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03699871511024 | $0.06 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014236302039899 | $0.35 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000807040137226 | $0.00 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51129388398269 | $5.18 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1072128879094 | $1.49 |
| ALESSANDRO SOLDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15571903507377 | $20.56 |
| ALESSANDRO SOLIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016563709108 | $4.90 |
| ALESSANDRO SOLIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117481951483 | $0.01 |
| ALESSANDRO SOLIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.854611671 | $9.85 |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22226517) | ($8,844.43) |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,800.0) | ($7,800.00) |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004574547038285 | $18.41 |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154868844084 | $0.02 |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.040275146 | $108.04 |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6962739506 | $12.63 |
| ALESSANDRO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.6444034886783 | $0.64 |
| ALESSANDRO SORESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017948374794 | $0.53 |
| ALESSANDRO SORESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089186332955 | $0.01 |
| ALESSANDRO SORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177790288511813 | $0.02 |
| ALESSANDRO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247889718300827 | $0.03 |
| ALESSANDRO SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1034017066 | $14.27 |
| ALESSANDRO SPINDLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008758) | ($2.57) |
| ALESSANDRO SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128791086989999 | $0.00 |
| ALESSANDRO STABELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152033996967 | $0.45 |
| ALESSANDRO STABELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019185990957 | $0.02 |
| ALESSANDRO STABELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0363728630679999 | $0.04 |
| ALESSANDRO STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326874864828 | $0.00 |
| ALESSANDRO STANCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227617) | ($94.16) |
| ALESSANDRO STANCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (1.406731) | ($149.93) |
| ALESSANDRO STANCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 96.9815 | $200.74 |
| ALESSANDRO STANCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129897) | ($35.58) |
| ALESSANDRO STANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493265073 | $100.00 |
| ALESSANDRO STANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38777188944945 | $6.98 |
| ALESSANDRO STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005716083222 | $0.00 |
| ALESSANDRO STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035045024467 | $0.04 |
| ALESSANDRO STOCCHERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,300.0) | ($3,300.00) |
| ALESSANDRO STOCCHERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,034.79711) | ($2,034.80) |
| ALESSANDRO STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195991328719999 | $0.58 |
| ALESSANDRO STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019599989954 | $0.00 |
| ALESSANDRO STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.076844123219 | $48.08 |
| ALESSANDRO STOPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154386421389 | $0.00 |
| ALESSANDRO STOPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000148866707159999 | $0.00 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 678.86874247 | $96.01 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $192.83 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $769.35 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1,000.366231 | $767.23 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00519715 | $213.78 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 49.93982893 | $518.11 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (735.539) | ($450.00) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0148909 | $450.00 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02733340807) | ($50.17) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($29.52) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165018) | ($50.25) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($494.00) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.83) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($182.25) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (100.9249392) | ($993.70) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($58.98) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,200.0) | ($701.61) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2,062.953604) | ($1,207.69) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03440257) | ($1,001.17) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,304.733146) | ($500.42) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8946731163) | ($1,503.00) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,357.5193741) | ($519.43) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06211999) | ($1,802.04) |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009685367133768 | $32.47 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4137929951 | $1.65 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024319831259 | $51.13 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.41211859445 | $7.94 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.583005561635 | $14.45 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4236631192232 | $18.72 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39782159895 | $3.51 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036272827987 | $0.00 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5256137531 | $5.21 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19767267776 | $11.82 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.649361500357 | $4.76 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.946707828549999 | $0.46 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5324018063 | $0.28 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.235206184959999 | $5.52 |
| ALESSANDRO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.75978519668 | $0.07 |
| ALESSANDRO STURIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081071069371 | $0.24 |
| ALESSANDRO STURIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022387955092 | $4.37 |
| ALESSANDRO STURIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.386940702769999 | $3.42 |
| ALESSANDRO TAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024926046318 | $0.01 |
| ALESSANDRO TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878669248 | $0.02 |
| ALESSANDRO TALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118782139114209 | $0.00 |
| ALESSANDRO TAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70244109819999 | $1.07 |
| ALESSANDRO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516189714 | $0.52 |
| ALESSANDRO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561636876546 | $0.58 |
| ALESSANDRO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13518137441 | $0.14 |
| ALESSANDRO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131548791276 | $0.45 |
| ALESSANDRO TAORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152643398851 | $45.21 |
| ALESSANDRO TAORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009229936194 | $18.01 |
| ALESSANDRO TAORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061616141427 | $0.45 |
| ALESSANDRO TAORMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7941419304 | $6.13 |
| ALESSANDRO TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049368145228 | $0.00 |
| ALESSANDRO TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000802787127919999 | $0.00 |
| ALESSANDRO TENNENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9323268654 | $60.58 |
| ALESSANDRO TESEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36924) | ($14,836.92) |
| ALESSANDRO TESEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361226362503499 | $14.45 |
| ALESSANDRO TESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1084898 | $253.11 |
| ALESSANDRO TESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3074525 | $681.66 |
| ALESSANDRO TESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5343) | ($892.46) |
| ALESSANDRO TESTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032489) | ($896.11) |
| ALESSANDRO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034753271020779 | $11.57 |
| ALESSANDRO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003195431406969 | $6.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO THEODOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158901161461 | $0.47 |
| ALESSANDRO THEODOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5159920852 | $12.52 |
| ALESSANDRO THÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.953407743173 | $113.83 |
| ALESSANDRO THÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000934802145 | $0.00 |
| ALESSANDRO TILOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815046366079999 | $0.08 |
| ALESSANDRO TOMASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132607352482999 | $39.25 |
| ALESSANDRO TOMASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024132817431 | $4.71 |
| ALESSANDRO TORSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000364898985185799 | $0.00 |
| ALESSANDRO TOSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131460816 | $0.00 |
| ALESSANDRO TOSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024922454038 | $0.00 |
| ALESSANDRO TOSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015282370785999 | $0.00 |
| ALESSANDRO TOSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000038294521734 | $0.00 |
| ALESSANDRO TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520460674903199 | $0.50 |
| ALESSANDRO TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030758649405 | $0.91 |
| ALESSANDRO TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.213156859033 | $10.72 |
| ALESSANDRO TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.879061653 | $2.88 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 11.188 | $25.39 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 7.4445 | $16.90 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 10.9938 | $23.49 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121595767996 | $118.65 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7907580607241 | $43.16 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061323921 | $0.00 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002008950693 | $0.00 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012944178101 | $0.00 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002580053892 | $0.00 |
| ALESSANDRO TREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006028491485 | $0.00 |
| ALESSANDRO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017051597174 | $0.50 |
| ALESSANDRO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07726502986 | $1.26 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,076.843585058) | ($3,960.61) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,076.843585058 | $3,960.61 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.126874751) | ($34,430.84) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.126874751 | $34,430.84 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.130006721) | ($195.92) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.130006721 | $195.92 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,862.162792061) | ($1,244.50) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,862.162792061 | $1,244.50 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08526088921) | ($2,524.83) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08526088921 | $2,524.83 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.121154639) | ($1,684.34) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.121154639 | $1,684.34 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08526088) | ($2,499.84) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (17.126874751) | ($29,945.01) |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515982377126639 | $18.83 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084836922695379 | $231.88 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6396950927929 | $15.20 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.507201338369 | $23.16 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41957958732269 | $21.37 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9034939204 | $3.90 |
| ALESSANDRO TROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035872082868221 | $2.15 |
| ALESSANDRO TRONCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002754183655 | $0.00 |
| ALESSANDRO TRONCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017180986885 | $0.02 |
| ALESSANDRO TUCCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009995) | ($305.54) |
| ALESSANDRO TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73645701316 | $2.65 |
| ALESSANDRO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017063774432 | $0.05 |
| ALESSANDRO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023676742219 | $0.00 |
| ALESSANDRO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001565325167 | $0.03 |
| ALESSANDRO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059509740485 | $0.00 |
| ALESSANDRO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008001594546399999 | $0.00 |
| ALESSANDRO UBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02161868946 | $0.03 |
| ALESSANDRO UBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100871462892 | $0.10 |
| ALESSANDRO UMBERTO MARIA RABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193240761649999 | $0.06 |
| ALESSANDRO UMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119158) | ($338.41) |
| ALESSANDRO UMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12914247775671 | $4.40 |
| ALESSANDRO VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000380402632191 | $0.02 |
| ALESSANDRO VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163125399009999 | $0.00 |
| ALESSANDRO VAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015763 | $504.20 |
| ALESSANDRO VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086837495297 | $267.77 |
| ALESSANDRO VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04880449091 | $96.91 |
| ALESSANDRO VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.5972715129999 | $15.58 |
| ALESSANDRO VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19289523966 | $61.39 |
| ALESSANDRO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069455099576 | $2.06 |
| ALESSANDRO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905390523297123 | $0.01 |
| ALESSANDRO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022525847562 | $4.40 |
| ALESSANDRO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039043863002 | $0.43 |
| ALESSANDRO VALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8095984304 | $5.40 |
| ALESSANDRO VALTORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034593569271 | $10.24 |
| ALESSANDRO VALTORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38835751057385 | $8.06 |
| ALESSANDRO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018447903066 | $0.05 |
| ALESSANDRO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0686938829 | $8.78 |
| ALESSANDRO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086131013804 | $0.01 |
| ALESSANDRO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071521325055 | $0.01 |
| ALESSANDRO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001929135539 | $0.01 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002867 | $1.15 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00005939 | $1.82 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011496) | ($3.52) |
| ALESSANDRO VANNI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003547 | $0.68 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435692629754999 | $0.01 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005119088881 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070800021139 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038295899172 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020968617195 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031504721024 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037083670881 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000100861756896 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020662884136 | $0.00 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033270898877 | $9.85 |
| ALESSANDRO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073633500979 | $137.17 |
| ALESSANDRO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030778457931 | $93.83 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537619178429999 | $0.06 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004157176466 | $8.11 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2916937597 | $2.61 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4411901705 | $0.90 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175544471069999 | $1.95 |
| ALESSANDRO VARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9048481626 | $3.90 |
| ALESSANDRO VARGAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (106.523315) | ($106.52) |
| ALESSANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003938842023 | $0.12 |
| ALESSANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21395873593909 | $0.21 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00355781 | $129.88 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00147143 | $46.14 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026237011504 | $7.56 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.963684498122 | $11.73 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0270144052779999 | $1.62 |
| ALESSANDRO VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042009985795 | $0.24 |
| ALESSANDRO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171214890799852 | $0.02 |
| ALESSANDRO VELO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.851764832) | ($10,900.65) |
| ALESSANDRO VELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38855396) | ($11,128.57) |
| ALESSANDRO VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025898481509333 | $88.82 |
| ALESSANDRO VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.054471467778065 | $102.81 |
| ALESSANDRO VELTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (8.810573) | ($20.00) |
| ALESSANDRO VELTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10101232533 | $1.31 |
| ALESSANDRO VELTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3276829981 | $11.44 |
| ALESSANDRO VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038562872088 | $1.14 |
| ALESSANDRO VENTURQ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALESSANDRO VENTURQ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,912.596822135) | ($15,912.60) |
| ALESSANDRO VENTURQ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087397) | ($25.22) |
| ALESSANDRO VENTURQ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (7,879.8183) | ($6,195.60) |
| ALESSANDRO VENTURQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.978392237837 | $267.02 |
| ALESSANDRO VERDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445252001879921 | $0.01 |
| ALESSANDRO VERDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035039881977 | $0.00 |
| ALESSANDRO VIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033852774879 | $0.01 |
| ALESSANDRO VIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205437041109999 | $0.00 |
| ALESSANDRO VIGANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14703451843 | $0.15 |
| ALESSANDRO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013770636217 | $0.00 |
| ALESSANDRO VIGNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7433863552 | $2.03 |
| ALESSANDRO VIGNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35576870274 | $0.36 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.30 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $84.34 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02009181 | $48.79 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $52.87 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099652412725 | $2.86 |
| ALESSANDRO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045750574936 | $0.79 |
| ALESSANDRO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119100376106 | $35.25 |
| ALESSANDRO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035859956229999 | $7.00 |
| ALESSANDRO VISCIONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.01735) | ($31.15) |
| ALESSANDRO VISCIONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0010319 | $31.15 |
| ALESSANDRO VISCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005009841376 | $0.10 |
| ALESSANDRO VISCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338477648848291 | $0.35 |
| ALESSANDRO VISCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148705448340228 | $0.36 |
| ALESSANDRO VITALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.415401) | ($23.42) |
| ALESSANDRO VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05811766025555 | $0.12 |
| ALESSANDRO VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950842071294 | $0.96 |
| ALESSANDRO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619733113335155 | $0.65 |
| ALESSANDRO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036464544285 | $0.00 |
| ALESSANDRO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001638520772 | $0.64 |
| ALESSANDRO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74186156139827 | $1.31 |
| ALESSANDRO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031728254113 | $0.00 |
| ALESSANDRO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055947199492 | $0.00 |
| ALESSANDRO ZAMAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BSV | 0.02067793 | $1.72 |
| ALESSANDRO ZAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059911309636974 | $0.01 |
| ALESSANDRO ZANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.322770312271 | $8.00 |
| ALESSANDRO ZANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ALESSANDRO ZANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (602.610789) | ($602.61) |
| ALESSANDRO ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041108165138 | $1.22 |
| ALESSANDRO ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033369545738 | $0.00 |
| ALESSANDRO ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2265372499824 | $8.23 |
| ALESSANDRO ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034837281500999 | $1.03 |
| ALESSANDRO ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.205916093924 | $8.34 |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005154386137) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004201729793) | ($0.17) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005439460856) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007141011426) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005739194768) | ($0.17) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007256841504) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2338459236 | $309.60 |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.18883085941) | ($250.00) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0056669684321) | ($7.51) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001586179219) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001042651096) | ($0.21) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007913727677) | ($0.17) |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016245749146 | $4.81 |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045990788484 | $0.77 |
| ALESSANDRO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001749129806 | $0.00 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098107712844 | $3.18 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51180315321453 | $1.99 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4389096467 | $2.98 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017464803886 | $0.00 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078901554246 | $0.97 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020087421736999 | $0.00 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101236149316 | $0.66 |
| ALESSANDRO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0272713733 | $1.05 |
| ALESSANDRO ZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034074263177 | $10.08 |
| ALESSANDRO ZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028114179257 | $0.00 |
| ALESSANDRO ZECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031577522329999 | $0.93 |
| ALESSANDRO ZECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.50169981726 | $34.91 |
| ALESSANDRO ZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.2649560505 | $175.83 |
| ALESSANDRO ZENDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187083662889999 | $0.02 |
| ALESSANDRO ZENDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018067027926 | $0.01 |
| ALESSANDRO ZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01313446444557 | $0.01 |
| ALESSANDRO ZOMPARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 298.5 | $234.64 |
| ALESSANDRO ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019514902154 | $0.58 |
| ALESSANDRO ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4243579688999 | $6.95 |
| ALESSANDRO ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000330533341793 | $0.00 |
| ALESSANDRO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939581176114 | $0.01 |
| ALESSANDRO ZUCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563825467960541 | $0.07 |
| ALESSI HEITMAN-RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.088254557624 | $1.08 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04517059 | $1,829.18 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($119.87) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.95743 | $38,510.17 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.99874 | $2,838.65 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 6.99874 | $19,893.39 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001172) | ($2.78) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($36.88) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 9.98874 | $19,217.84 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,990.50) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,912.00) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,900.0 | $9,900.00 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,000.0 | $40,000.00 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.996242) | ($2,034.39) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($28,655.00) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002213) | ($67.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIA ANTONELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,350.48) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016397) | ($3,849.58) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100649) | ($3,141.53) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.24) | ($80.24) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452934985270099 | $150.01 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293505070056959 | $61.36 |
| ALESSIA ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.963119939264 | $147.96 |
| ALESSIA BEVONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.76) | ($7.76) |
| ALESSIA BEVONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.76) | ($7.76) |
| ALESSIA BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455055463795 | $1.35 |
| ALESSIA BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050022954565 | $0.01 |
| ALESSIA BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.12505125592 | $3.13 |
| ALESSIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022985286309999 | $0.00 |
| ALESSIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01918656181817 | $0.02 |
| ALESSIA BIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017553474138 | $0.52 |
| ALESSIA BIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0865384733249999 | $3.42 |
| ALESSIA BONAUDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ALESSIA BONAUDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137937) | ($49.66) |
| ALESSIA BONAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137937275 | $50.00 |
| ALESSIA BONAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22477108429254 | $2.35 |
| ALESSIA BORELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.757995 | $404.66 |
| ALESSIA BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649675014 | $50.00 |
| ALESSIA BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67736877683145 | $1.32 |
| ALESSIA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398282723869999 | $0.00 |
| ALESSIA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110760315879 | $0.01 |
| ALESSIA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084332281632 | $0.00 |
| ALESSIA CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001202331356 | $0.00 |
| ALESSIA CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079341156019999 | $0.00 |
| ALESSIA CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005030199018 | $0.01 |
| ALESSIA CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106271084103 | $0.00 |
| ALESSIA CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000031207715314 | $0.00 |
| ALESSIA CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003739766050418 | $0.00 |
| ALESSIA CARRER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133089) | ($408.45) |
| ALESSIA CARRER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.924) | ($2.65) |
| ALESSIA CARRER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000872 | $2.65 |
| ALESSIA CARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011324589182408 | $3.90 |
| ALESSIA CARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877180487926951 | $1.19 |
| ALESSIA CARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023075123816 | $0.31 |
| ALESSIA CARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32853777189 | $0.18 |
| ALESSIA CARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053001342294 | $0.01 |
| ALESSIA CASILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368195) | ($431.54) |
| ALESSIA CASILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006200472740162 | $1.86 |
| ALESSIA CASILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.302656980982 | $2.63 |
| ALESSIA ELOISA GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049015708265 | $0.00 |
| ALESSIA ELOISA GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025977931454 | $0.00 |
| ALESSIA FERRARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.41 |
| ALESSIA FERRARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $583.79 |
| ALESSIA FERRARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.26 |
| ALESSIA FERRARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00884761 | $267.61 |
| ALESSIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026594331895 | $54.59 |
| ALESSIA FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142601126422 | $4.22 |
| ALESSIA FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036262827684 | $0.00 |
| ALESSIA GAMBADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157029756398 | $0.46 |
| ALESSIA GAMBADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000050522655438 | $0.00 |
| ALESSIA GAMBADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067657233701 | $0.01 |
| ALESSIA GAMBADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014496787684 | $0.00 |
| ALESSIA GIRAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089576294164 | $0.00 |
| ALESSIA GIULIANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01764225) | ($528.71) |
| ALESSIA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642258099 | $50.00 |
| ALESSIA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95448354291858 | $5.95 |
| ALESSIA GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018211597634 | $5.39 |
| ALESSIA GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112279414 | $0.01 |
| ALESSIA GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125747571010999 | $0.01 |
| ALESSIA GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014281078375 | $0.45 |
| ALESSIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000848211720199999 | $0.00 |
| ALESSIA LOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022032710557 | $0.00 |
| ALESSIA LOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030924564318 | $0.00 |
| ALESSIA LOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061989556255 | $0.01 |
| ALESSIA LOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00344170603549999 | $0.00 |
| ALESSIA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424389656 | $0.42 |
| ALESSIA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9620889412427 | $5.19 |
| ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (709.392987) | ($709.39) |
| ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184357) | ($54.76) |
| ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521356855356779 | $0.60 |
| ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50822676837499 | $7.51 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 5.929371 | $478.36 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | LUNC | (5.923900661) | ($520.00) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 130.0 | $130.00 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.0) | ($130.00) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.02433577886) | ($0.66) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.144532403) | ($3.92) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.793410988) | ($130.00) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.923900661 | $160.66 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168316) | ($50.25) |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168316458712733 | $50.00 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04422718714298 | $0.04 |
| ALESSIA MARIA PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003952370352624 | $0.22 |
| ALESSIA MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033335566028 | $0.01 |
| ALESSIA MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082307658064 | $0.01 |
| ALESSIA MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002208842867 | $0.01 |
| ALESSIA MOSCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006354178929 8 | $0.02 |
| ALESSIA MOSCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009950179161 9 | $0.00 |
| ALESSIA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018327591392 | $0.00 |
| ALESSIA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016165141851 | $0.02 |
| ALESSIA PAGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002373660964 2 | $0.00 |
| ALESSIA PAGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000791313095319999 | $0.00 |
| ALESSIA PAGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035675167442 | $0.00 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.054896) | ($2,000.24) |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,993.154 | $2,000.24 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,993.88) | ($1,993.88) |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0628073 | $1,993.88 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002502695263 | $75.53 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9131612016528 | $35.35 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034471981631 | $68.01 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0899581491 | $7.87 |
| ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10532543817 | $2.18 |
| ALESSIA PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016750307915 | $0.50 |
| ALESSIA PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013804484282 | $0.01 |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.12) |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.80) |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000469 | $13.71 |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038001) | ($111.01) |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00348869 | $104.66 |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00016 | $4.80 |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364869) | ($109.61) |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132118938928162 | $52.39 |
| ALESSIA PENNACCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023011597122 | $0.04 |
| ALESSIA PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027823308491 | $0.82 |
| ALESSIA PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4503353805999 | $12.45 |
| ALESSIA PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014421420625 5 | $0.43 |
| ALESSIA PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018141490573 | $3.54 |
| ALESSIA PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093586908416 | $0.01 |
| ALESSIA PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008850490595 2 | $0.00 |
| ALESSIA PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001925022079 4 | $0.00 |
| ALESSIA SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5786436131699 | $17.50 |
| ALESSIA SOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5595559871 | $18.15 |
| ALESSIA TEUMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19635448) | ($2,442.24) |
| ALESSIA TEUMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (65.225430475) | ($328.45) |
| ALESSIA TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157882593667484 | $0.02 |
| ALESSIA TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006894289418078 | $18.45 |
| ALESSIA TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.169354439237659 | $1.30 |
| ALESSIA TURTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057538435499999 | $0.00 |
| ALESSIA TURTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058499880366 | $0.01 |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (684.266321) | ($684.27) |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (24.314) | ($18.97) |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006338 | $18.97 |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102852853) | ($327.47) |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (272.437776) | ($150.90) |
| ALESSIA VITIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239678) | ($71.06) |
| ALESSIA VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3760090907581 | $13.58 |
| ALESSIA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180205795039999 | $0.53 |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.90) |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.146369922) | ($331.84) |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03563365) | ($1,076.78) |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036671495731687 | $12.38 |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020117755155 | $0.02 |
| ALESSIO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102869502396947 | $3.66 |
| ALESSIO ALTORIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01538018) | ($599.14) |
| ALESSIO ALTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037134576302 | $129.44 |
| ALESSIO ALTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.635085970791 | $113.87 |
| ALESSIO ALTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04897874701 | $116.65 |
| ALESSIO ALTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.285640123 | $98.29 |
| ALESSIO ALTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.9452371212 | $5.95 |
| ALESSIO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7944076221415 | $0.76 |
| ALESSIO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.342367013309999 | $0.34 |
| ALESSIO ANGELETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($52.48) |
| ALESSIO ANGELETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.506997) | ($2,647.59) |
| ALESSIO ANGELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04363500076929 | $0.04 |
| ALESSIO ANGELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132812832494869 | $31.81 |
| ALESSIO ANGIOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.15 |
| ALESSIO ANGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416627902281047 | $0.34 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064936970834 | $1.92 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015490772064 | $0.00 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007197051216 | $14.04 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.245966107 | $33.25 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27482804407 | $0.27 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020738058848 | $0.00 |
| ALESSIO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000598004537219999 | $0.00 |
| ALESSIO ANTONINO TINDARO MARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169537705687 | $0.15 |
| ALESSIO ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389513119 | $50.00 |
| ALESSIO ARSUFFI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01553968 | $459.41 |
| ALESSIO ARSUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484259723477 | $52.86 |
| ALESSIO BARBINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.0) | ($425.00) |
| ALESSIO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016366573315 | $0.47 |
| ALESSIO BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7043039554263 | $2.98 |
| ALESSIO BARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457552139889 | $0.00 |
| ALESSIO BARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011925331584 | $0.00 |
| ALESSIO BARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00257532945919999 | $0.00 |
| ALESSIO BARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000265187706809999 | $0.00 |
| ALESSIO BECCACECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042993693309 | $1.27 |
| ALESSIO BECCACECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387491465868 | $0.04 |
| ALESSIO BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126138177616 | $0.01 |
| ALESSIO BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074570888705 | $0.00 |
| ALESSIO BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141257815812 | $41.81 |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.849746) | ($1,004.85) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011205) | ($19.97) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2020170556) | ($360.09) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (19.643129) | ($12.15) |
| ALESSIO BLASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00786812) | ($237.99) |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082625510086243 | $2.79 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166285099332 | $0.02 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121222690765196 | $24.48 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.969709033758 | $11.97 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129685421792928 | $0.09 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017979047297 | $0.01 |
| ALESSIO BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036083133928 | $2.01 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,061.74) |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,061.74 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,995.09) |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132531635045 | $39.23 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47080454442 | $937.33 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.528783066 | $89.49 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.10113696719999 | $90.03 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039066736956 | $0.00 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125559548860999 | $0.00 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6773853356 | $105.93 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00123102598958 | $0.01 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017728935382 | $4.02 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00039563514573 | $0.00 |
| ALESSIO BLOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0021558888905 | $0.01 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 2,869.602406 | $1,470.72 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.12365797 | $2,189.74 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.60112717 | $3,120.21 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,923.80 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (4.22478514) | ($8,220.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 33.49226872 | $915.09 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 138.32597594 | $1,355.06 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 83.6 | $214.98 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 16.523 | $436.70 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 185.48 | $472.97 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,057.0 | $2,057.00 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 35.239 | $341.26 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AAVE | 10.161 | $1,030.33 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 4,305.0 | $558.56 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01019927 | $302.03 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 126.4903 | $80.42 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 1,327.79434818 | $846.45 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (2,861.178964919) | ($1,436.00) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.91162543 | $3,674.22 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | AAVE | (10.155707627) | ($1,024.00) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.08666909 | $2,094.16 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (2.997825331) | ($5,776.00) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.124943 | $229.63 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 33.83241554 | $1,408.85 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,052.0) | ($2,052.00) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,444.0 | $1,444.00 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 359.0 | $359.00 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 256.0 | $256.00 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,059.372782) | ($2,059.37) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001369689499) | ($1.71) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000155998884) | ($0.30) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001091992188) | ($0.21) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000629195499) | ($1.21) |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430872280718 | $51.94 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012474800757 | $1.86 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44740702255727 | $0.45 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0427419384 | $6.63 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.372140535761 | $0.17 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77802534240999 | $14.33 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.08231072519999 | $0.64 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.20707850428 | $10.69 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16769975461072 | $6.25 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.259869840013 | $5.39 |
| ALESSIO BOECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130032859619999 | $0.12 |
| ALESSIO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36655075831338 | $4.46 |
| ALESSIO BOSCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02707359) | ($805.39) |
| ALESSIO BOSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016437217798646 | $6.00 |
| ALESSIO BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.048110644005 | $3.89 |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (74.969) | ($47.00) |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015493 | $47.00 |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05319643) | ($1,616.31) |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,044.0) | ($1,044.00) |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0340031 | $1,044.00 |
| ALESSIO BOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0355524) | ($1,080.21) |
| ALESSIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457336746433739 | $15.79 |
| ALESSIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589689708704 | $0.88 |
| ALESSIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.292249894183 | $10.29 |
| ALESSIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014579557459 | $0.00 |
| ALESSIO BRICHESE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.022 | $39.38 |
| ALESSIO BRICHESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($37.09) |
| ALESSIO BRICHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007810577124 | $0.00 |
| ALESSIO BRICHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013442617492 | $0.00 |
| ALESSIO BRUSEGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131145) | ($3,968.60) |
| ALESSIO BRUSEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010508330671642 | $36.23 |
| ALESSIO BRUSEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.562496006 | $3.56 |
| ALESSIO BRUSEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137639033354999 | $0.00 |
| ALESSIO BUCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146932258162082 | $0.00 |
| ALESSIO BUCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00812284647229999 | $0.01 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3781978346) | ($400.00) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01135529543) | ($12.01) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003120132136) | ($0.33) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4707817328 | $497.92 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03201382997 | $617.45 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002177630344) | ($0.42) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000778378412) | ($15.01) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592417076) | ($500.00) |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279820313082 | $0.38 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016337057974 | $0.02 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029764294740091 | $0.34 |
| ALESSIO CAIRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098891806875 | $0.10 |
| ALESSIO CALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030778309490602 | $0.00 |
| ALESSIO CAMOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (11,880.0) | ($11,880.00) |
| ALESSIO CAMOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.3322836 | $11,880.00 |
| ALESSIO CAMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207842741062943 | $53.84 |
| ALESSIO CAMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019204039901 | $0.00 |
| ALESSIO CAMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.49843310851 | $63.50 |
| ALESSIO CANOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (84.046720669) | ($84.05) |
| ALESSIO CANOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($24,445.33) |
| ALESSIO CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043923297954 | $153.91 |
| ALESSIO CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3759621357598 | $0.38 |
| ALESSIO CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1020128765 | $13.96 |
| ALESSIO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3583292158 | $1.48 |
| ALESSIO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24327612531 | $2.70 |
| ALESSIO CAPPUCCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (220.109072421) | ($220.11) |
| ALESSIO CAPPUCCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076864) | ($23.26) |
| ALESSIO CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31285629220521 | $3.51 |
| ALESSIO CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029987715565 | $0.00 |
| ALESSIO CASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020047744774 | $0.59 |
| ALESSIO CASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207940160729999 | $0.01 |
| ALESSIO CASTALDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.023405) | ($3.20) |
| ALESSIO CASTALDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.061896) | ($12.06) |
| ALESSIO CASTALDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (0.271769) | ($16.31) |
| ALESSIO CASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111737743242356 | $0.17 |
| ALESSIO CENDRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511833) | ($195.41) |
| ALESSIO CENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016838285227273 | $0.68 |
| ALESSIO CEROFOLINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $22.08 |
| ALESSIO CEROFOLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 23.5357 | $51.49 |
| ALESSIO CEROFOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497809055738513 | $0.48 |
| ALESSIO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68425916845749 | $4.85 |
| ALESSIO CHIRICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1543925136) | ($279.86) |
| ALESSIO CHIRICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00581054) | ($176.81) |
| ALESSIO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592084211306059 | $2.00 |
| ALESSIO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32059116769 | $0.36 |
| ALESSIO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014788711357861 | $3.45 |
| ALESSIO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087037402209 | $0.01 |
| ALESSIO CHIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.914363126284 | $1.93 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.424070620268 | $16.01 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024738187279 | $0.48 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014739961223 | $0.00 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024048020387 | $2.06 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019240591419 | $0.02 |
| ALESSIO CIANFLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030559771029 | $0.06 |
| ALESSIO COLOMBAROLLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| ALESSIO COLOMBAROLLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ALESSIO COLOMBAROLLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176292) | ($48.46) |
| ALESSIO COLOMBAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176329476531543 | $50.01 |
| ALESSIO COLOMBAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4473751196247 | $7.77 |
| ALESSIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086265027358 | $0.26 |
| ALESSIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037509092444 | $0.00 |
| ALESSIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005828884764 | $1.14 |
| ALESSIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057024726999 | $0.01 |
| ALESSIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00294127185659999 | $0.32 |
| ALESSIO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000653727590819999 | $0.19 |
| ALESSIO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258058085792 | $0.29 |
| ALESSIO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105368811141 | $20.56 |
| ALESSIO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22362231009999 | $7.60 |
| ALESSIO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.6496433041 | $7.65 |
| ALESSIO CUFFARO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,336.839933071) | ($2,336.84) |
| ALESSIO CUFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66344259631 | $14.81 |
| ALESSIO CUFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.633812398343 | $15.63 |
| ALESSIO CULATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016815259012 | $0.50 |
| ALESSIO CULATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.747620372599 | $7.91 |
| ALESSIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000400700039999999 | $0.00 |
| ALESSIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056982329471 | $0.00 |
| ALESSIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120781889875 | $0.36 |
| ALESSIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3269212963 | $1.46 |
| ALESSIO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016852554487 | $0.50 |
| ALESSIO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25312590445 | $0.30 |
| ALESSIO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020942665546 | $0.00 |
| ALESSIO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101243439059999 | $0.01 |
| ALESSIO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021841458228 | $0.01 |
| ALESSIO DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128854578671 | $0.38 |
| ALESSIO DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118623833705 | $0.01 |
| ALESSIO DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178057807629999 | $3.47 |
| ALESSIO DE MINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074831573941 | $0.00 |
| ALESSIO DE MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2119221505999 | $51.29 |
| ALESSIO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072724727511 | $0.22 |
| ALESSIO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.9302224409999 | $21.93 |
| ALESSIO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356283968689999 | $1.05 |
| ALESSIO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0205340839999 | $21.02 |
| ALESSIO DESSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2005636) | ($7,916.73) |
| ALESSIO DESSI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 6,300.0 | $3,091.88 |
| ALESSIO DESSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (6,300.0) | ($2,908.51) |
| ALESSIO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524287211921699 | $21.05 |
| ALESSIO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79746797793304 | $5.09 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1,888.116584795 | $1,860.68 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00201121 | $69.70 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,893.525116517) | ($1,575.65) |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.0 | $19,990.00 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,048.36388) | ($20,048.36) |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021263082245938 | $0.55 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11852984872799 | $0.79 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.43603552588 | $96.44 |
| ALESSIO DEVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069294998794 | $0.00 |
| ALESSIO DI CESARE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.229581) | ($6,806.39) |
| ALESSIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023048726318016 | $86.79 |
| ALESSIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020834608183 | $0.04 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08077) | ($2,408.80) |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04364684) | ($314.23) |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (372.96) | ($372.96) |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105926) | ($188.32) |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016495897534 | $50.00 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5550487145711 | $33.09 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005924686015 | $1.23 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.453638364 | $2.45 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046479755653 | $1.48 |
| ALESSIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131522388743999 | $2.57 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007527 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 146.447 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($101.76) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $101.76 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,995.0) | ($1,995.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,995.0 | $1,995.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,985.0 | $1,985.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,985.0) | ($1,985.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,985.0 | $1,985.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 142.43763975 | $189.83 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (142.43763975) | ($176.62) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 142.43763975 | $176.62 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.013085 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013085) | ($499.76) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013085 | $499.76 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002588 | $10.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000258) | ($10.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9.94 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.07761 | $3,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.0774424) | ($3,000.01) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 2,984.27 | $3,000.01 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,994.21) | ($2,997.20) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,994.21 | $2,997.20 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001868) | ($7.24) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001868 | $7.24 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 184.444 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (184.444) | ($200.16) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 184.444 | $200.16 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 279.252 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0052841 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0052841) | ($200.25) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0052841 | $200.25 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (279.252) | ($300.29) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 279.252 | $300.29 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.179325 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.179325) | ($501.27) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.179325 | $501.27 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01369 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 470.895 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01369) | ($500.99) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01369 | $500.99 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (470.895) | ($501.85) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 470.895 | $501.85 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.181925 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.181925) | ($500.07) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.181925 | $500.07 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013885 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013885) | ($497.41) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013885 | $497.41 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.008481 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.11379 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.11379) | ($299.92) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.11379 | $299.92 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008481) | ($300.53) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008481 | $300.53 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.19686 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19686) | ($500.85) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19686 | $500.85 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 345.292 | $300.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (345.292) | ($299.16) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 345.292 | $299.16 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,427.26) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,427.26 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,254.25) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,254.25 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,278.78) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,278.78 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($917.24) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $917.24 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,461.35) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,461.35 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,562.44) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,562.44 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,069.84) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,069.84 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,069.84) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,069.84 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,040.89) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,040.89 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,040.89) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,040.89 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,324.90) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,324.90 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($2,324.90) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $2,324.90 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (487.069641372) | ($487.07) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 487.069641372 | $487.07 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (487.0) | ($487.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 855.557 | $487.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (855.557) | ($491.14) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 855.557 | $491.14 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.06964137238) | ($0.07) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.06964137238 | $0.07 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,000.03529365) | ($1,350.89) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,000.03529365 | $1,350.89 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UST | (3,000.035293) | ($456.91) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 273.28553885 | $194.29 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (273.28553885) | ($194.10) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 273.28553885 | $194.10 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003380696866) | ($0.31) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003380696866 | $0.31 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.003380696866) | ($0.31) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.003380696866 | $0.31 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,726.89) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,726.89 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.91) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,128.15) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1653264) | ($5,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1653264 | $5,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1653264) | ($5,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1653264 | $5,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0995561) | ($3,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0995561 | $3,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0995561) | ($2,993.05) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,014.33) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,014.33 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,025.35) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1655312) | ($5,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1655312 | $5,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1655312) | ($5,003.48) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1655312 | $5,003.48 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,996.61007 | $1,996.61 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,996.61007) | ($1,996.61) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,996.61007 | $1,996.61 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 311.217 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (311.217) | ($200.25) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 311.217 | $200.25 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,049.90 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,935.20) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,935.20 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 311.964 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (311.964) | ($199.51) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 311.964 | $199.51 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.01721 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01721) | ($499.81) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01721 | $499.81 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.27166 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27166) | ($499.92) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27166 | $499.92 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,491.828934 | $1,491.83 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.57662 | $1,000.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57662) | ($1,002.39) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57662 | $1,002.39 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (491.828934) | ($491.83) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 491.828934 | $491.83 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 349.181 | $200.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (349.181) | ($201.13) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 349.181 | $201.13 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,565.14) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,565.14 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,554.74) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 169.524 | $100.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (169.524) | ($100.06) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 169.524 | $100.06 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,493.500045 | $1,493.50 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,493.500045) | ($1,493.50) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,493.500045 | $1,493.50 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,824.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,824.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,684.76) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,862.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,684.76 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,653.14) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 13.05483 | $500.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (13.05483) | ($500.49) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,738.47) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,738.47 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,729.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,729.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,639.10) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,711.78) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,617.70) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,617.70 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,599.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,705.79) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,705.79 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,615.65) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 164.096 | $100.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (164.096) | ($99.62) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 164.096 | $99.62 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,931.256676756) | ($16,497.09) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,931.256676756 | $16,497.09 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4764175277) | ($14,028.11) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4764175277 | $14,028.11 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($615.39) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47641752) | ($14,084.51) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,931.256676756) | ($16,062.91) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,457.73) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,457.73 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,448.68) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,686.975396219) | ($1,686.98) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,686.975396219 | $1,686.98 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,650.0) | ($1,650.00) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.975396219) | ($36.98) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.975396219 | $36.98 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.975396219) | ($36.98) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.975396219 | $36.98 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.975396219) | ($36.98) |
| ALESSIO DI STASIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.975396219 | $36.98 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142429389133186 | $491.45 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5993227726576 | $100.55 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32987645160521 | $817.54 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.961206624547 | $39.96 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.49518305638 | $268.76 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007203456 | $0.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000675148925449999 | $0.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003905828674816 | $0.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000375635468009999 | $0.00 |
| ALESSIO DI STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.04774723575 | $6.46 |
| ALESSIO DILENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012631) | ($361.53) |
| ALESSIO DILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374276528493 | $54.04 |
| ALESSIO DINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030182547224 | $0.00 |
| ALESSIO DINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052290309748 | $0.00 |
| ALESSIO DOMENICO MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005681904274 | $0.00 |
| ALESSIO DOMENICO MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059444414733 | $0.01 |
| ALESSIO FAIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053390033899999 | $0.00 |
| ALESSIO FAIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018033337563 | $0.02 |
| ALESSIO FALIVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163349916961 | $62.65 |
| ALESSIO FANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.568641021) | ($15.57) |
| ALESSIO FANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.568641021 | $15.57 |
| ALESSIO FANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15.56) | ($15.56) |
| ALESSIO FANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269833371095 | $80.17 |
| ALESSIO FANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07226869757936 | $0.07 |
| ALESSIO FASTELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (50.1361) | ($107.29) |
| ALESSIO FASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25601868207739 | $0.51 |
| ALESSIO FELICIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $41.36 |
| ALESSIO FELICIONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $63.43 |
| ALESSIO FELICIONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($332.15) |
| ALESSIO FELICIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962561468194999 | $3.19 |
| ALESSIO FELICIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000046133265957 | $0.00 |
| ALESSIO FERNANDO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.319892370305 | $2.22 |
| ALESSIO FERRAIOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05573817 | $2,105.73 |
| ALESSIO FERRAIOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055994) | ($1,778.81) |
| ALESSIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027148003908654 | $8.28 |
| ALESSIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026577909282 | $0.00 |
| ALESSIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045273588486 | $0.00 |
| ALESSIO FERRAIUOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009434134251) | ($17.99) |
| ALESSIO FERRAIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075140933121203 | $0.18 |
| ALESSIO FERRARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00060152 | $19.15 |
| ALESSIO FERRARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044007462) | ($1,840.10) |
| ALESSIO FERRARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167873) | ($49.32) |
| ALESSIO FERRARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5561091381) | ($161.03) |
| ALESSIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004178456515101 | $0.13 |
| ALESSIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58069056989099 | $2.08 |
| ALESSIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096619855798124 | $22.75 |
| ALESSIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010195963471423 | $0.30 |
| ALESSIO FERRINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.015138461) | ($389.48) |
| ALESSIO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129023018182739 | $50.43 |
| ALESSIO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021244918549 | $0.04 |
| ALESSIO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044159646244174 | $1.80 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01709 | $505.15 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019072357694 | $56.76 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03533355731492 | $0.05 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071732129913 | $0.07 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07827274813 | $0.06 |
| ALESSIO FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008317916716 | $0.03 |
| ALESSIO FILOTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.23518728045 | $37.48 |
| ALESSIO FLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768429422265 | $0.01 |
| ALESSIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264069076 | $0.54 |
| ALESSIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.401187461255 | $1.41 |
| ALESSIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041150107431 | $8.03 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (41.236028304) | ($380.94) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 41.236028304 | $380.94 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.90045669) | ($815.57) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.90045669 | $815.57 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.376377702) | ($828.61) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.376377702 | $828.61 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (190.766261773) | ($135.64) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 190.766261773 | $135.64 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007670252445) | ($31.35) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007670252445 | $31.35 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01354061126) | ($41.24) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01354061126 | $41.24 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076702) | ($31.34) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (190.766261773) | ($138.58) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.3763777) | ($858.76) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01354061126) | ($42.07) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (5.90045669) | ($838.28) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (41.236028304) | ($391.00) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.768201611) | ($4,499.58) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.768201611 | $4,499.58 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.768201611) | ($4,480.01) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.313582176) | ($301.78) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.313582176 | $301.78 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5296284181) | ($0.41) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5296284181 | $0.41 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.478511131) | ($0.10) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.478511131 | $0.10 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.044601012) | ($7.20) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.044601012 | $7.20 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.05532596576) | ($0.12) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.05532596576 | $0.12 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.489019697) | ($3.49) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.489019697 | $3.49 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.400025116) | ($2.40) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.400025116 | $2.40 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.044601012) | ($7.20) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.400025116) | ($2.40) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3.489019) | ($3.49) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (21.313582176) | ($298.63) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (72.463768116) | ($52.88) |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 72.463768116 | $52.88 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001104887716461 | $0.04 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.078682808 | $176.16 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020817603358894 | $0.06 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077727649694449 | $0.01 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01146775747121 | $0.02 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011992987053248 | $0.17 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015469663025181 | $0.00 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00350129643813 | $0.00 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03809860464959 | $6.71 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029894558822263 | $0.28 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00301360473457219 | $0.43 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017121669175484 | $0.00 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007129000795742 | $0.00 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0738408154485876 | $0.06 |
| ALESSIO FORACAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00233883182295545 | $0.35 |
| ALESSIO FRATEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01413144) | ($465.50) |
| ALESSIO FRATEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66684943207092 | $3.04 |
| ALESSIO FRATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (89.278879) | ($248.84) |
| ALESSIO FRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000359684001599999 | $0.00 |
| ALESSIO FRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2293651943985 | $5.72 |
| ALESSIO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017672789452 | $0.52 |
| ALESSIO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017612593805 | $34.34 |
| ALESSIO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.451811944 | $35.45 |
| ALESSIO GABRIELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MANA | (138.76647634) | ($229.06) |
| ALESSIO GABRIELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (186.625075035) | ($2,279.18) |
| ALESSIO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4677478446204 | $17.52 |
| ALESSIO GAETANO FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018661104887 | $0.00 |
| ALESSIO GAETANO FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027920335493 | $0.54 |
| ALESSIO GAETANO FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007390496424 | $0.42 |
| ALESSIO GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465836181750304 | $0.01 |
| ALESSIO GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007570075256 | $0.00 |
| ALESSIO GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007870809545 | $0.01 |
| ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019030548429 | $0.00 |
| ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00333901183779999 | $0.00 |
| ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000042030797077 | $0.00 |
| ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000017048906302 | $0.00 |
| ALESSIO GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020956688773 | $0.01 |
| ALESSIO GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038384249099 | $0.00 |
| ALESSIO GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119641116793 | $0.00 |
| ALESSIO GOTTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.101715330999 | $2.93 |
| ALESSIO GOTTIFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006435697876 | $0.00 |
| ALESSIO GOTTIFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035336238278 | $0.00 |
| ALESSIO GOTTIFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017383514473 | $0.00 |
| ALESSIO GROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (274.402417739) | ($274.40) |
| ALESSIO GROSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.75) |
| ALESSIO GROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108642) | ($3,199.94) |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013217616160619 | $46.42 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25415432016 | $5.83 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047106467492 | $0.01 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025168019433 | $0.00 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030181990205 | $0.00 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045224756416 | $0.00 |
| ALESSIO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000118367225494 | $0.00 |
| ALESSIO IANNONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.57141311 | $23,627.36 |
| ALESSIO IANNONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| ALESSIO IANNONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,801.72) | ($2,801.72) |
| ALESSIO IANNONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57325617) | ($17,417.67) |
| ALESSIO IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200889250147 | $66.95 |
| ALESSIO IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6115212427866 | $120.57 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007183 | $20.65 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018582) | ($724.01) |
| ALESSIO IARIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.15 |
| ALESSIO IARIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.012501098) | ($301.86) |
| ALESSIO IARIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 137.3438 | $107.20 |
| ALESSIO IARIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 13.298 | $10.10 |
| ALESSIO IARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 17.1965 | $9.87 |
| ALESSIO IARIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (173.3283) | ($75.26) |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150010552919999 | $44.91 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676440140489487 | $0.49 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041869570803 | $8.15 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000907376442 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000262392548 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024143665877 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001185863657 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000696534350899999 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011255090498 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055851660158 | $2.17 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007036851986 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000686289426 | $0.00 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005481895269 | $0.01 |
| ALESSIO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00044517965249 | $0.00 |
| ALESSIO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079793408638 | $0.00 |
| ALESSIO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097202236068 | $0.01 |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01770022 | $511.93 |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.49) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (740.8) | ($740.80) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.26) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($572.40) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667132) | ($477.86) |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412378961916729 | $13.38 |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.823511193 | $13.82 |
| ALESSIO LAMBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129041996135 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIO LAMBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.278141269575 | $15.28 |
| ALESSIO LATINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790865385) | ($0.79) |
| ALESSIO LATINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790865385) | ($0.79) |
| ALESSIO LATINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2296243089) | ($0.48) |
| ALESSIO LATINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.980338486) | ($0.79) |
| ALESSIO LATINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.980338486) | ($0.79) |
| ALESSIO LATINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01399564) | ($418.96) |
| ALESSIO LATINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01533618531) | ($30.46) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,453.04) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($478.73) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 38.055 | $27.00 |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.19404919741) | ($4,084.00) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2419873399 | $5,092.92 |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001447291516) | ($30.46) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005864894667) | ($123.43) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698200425) | ($1,000.00) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0291187498) | ($30.02) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008049506353) | ($0.83) |
| ALESSIO LATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.193199318 | $1,230.33 |
| ALESSIO LATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025464105426963 | $6.70 |
| ALESSIO LATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.919501251424 | $24.16 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.60 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00354939 | $105.37 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (47.923163009) | ($508.94) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009941543723) | ($19.96) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($23.70) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.224777929) | ($4,491.29) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (14.2473) | ($100.21) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1761742) | ($5,008.98) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (253.175532776) | ($1,789.95) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.906331673) | ($97.32) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.27994921) | ($83.33) |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056564914957 | $177.88 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010787806369 | $0.01 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012721534926449 | $34.09 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2074109908559 | $2.00 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.591869742216319 | $8.52 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.827443372241589 | $8.04 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7736834743 | $4.19 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0264908974049999 | $8.43 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42236674808 | $28.87 |
| ALESSIO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23602376314 | $0.31 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815494875069999 | $252.51 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090060109418 | $0.10 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111020278453 | $0.01 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036113777474 | $0.00 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000379821018 | $0.00 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000093421453761 | $0.00 |
| ALESSIO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025189352409 | $0.00 |
| ALESSIO LEODORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028543323302729 | $0.00 |
| ALESSIO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006700124963 | $0.00 |
| ALESSIO LIDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALESSIO LIDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016465492605 | $0.00 |
| ALESSIO LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205032004824601 | $0.00 |
| ALESSIO LORENZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106337422482 | $0.00 |
| ALESSIO LORENZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109057173571 | $0.00 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01493452) | ($461.36) |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01493452 | $461.36 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117121729105232 | $50.17 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016686434233346 | $52.56 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297706978035 | $105.52 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046165461681 | $0.00 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011896820673 | $0.00 |
| ALESSIO LUPATTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019180613828 | $0.00 |
| ALESSIO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000730021803859999 | $0.00 |
| ALESSIO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274266656219999 | $0.00 |
| ALESSIO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037289775569 | $0.01 |
| ALESSIO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043447363525 | $0.00 |
| ALESSIO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014434605602 | $0.00 |
| ALESSIO MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000425274266959999 | $0.01 |
| ALESSIO MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107855155169 | $0.13 |
| ALESSIO MALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (299.0) | ($253.60) |
| ALESSIO MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86691220479469 | $1.34 |
| ALESSIO MANDATO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164719) | ($49.74) |
| ALESSIO MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164720188886411 | $50.00 |
| ALESSIO MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020105898037 | $0.00 |
| ALESSIO MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024657575495 | $0.00 |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0007104151691 | $2.17 |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1839428386 | $560.30 |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00852838 | $347.28 |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $194.86 |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.0 | $121.51 |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471) | ($3.00) |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183389) | ($375.15) |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000102) | ($3.01) |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008443) | ($249.25) |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 22,412.212033 | $2.97 |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (22,419.216003) | ($2.91) |
| ALESSIO MANENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($48.53) |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172145177900479 | $51.51 |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007862410724016 | $2.06 |
| ALESSIO MANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.16839557078199 | $0.00 |
| ALESSIO MANZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423131601396181 | $0.00 |
| ALESSIO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004685607991405 | $0.00 |
| ALESSIO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49366804367 | $3.56 |
| ALESSIO MARCONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,582.65) |
| ALESSIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022694788924 | $71.60 |
| ALESSIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294542114773 | $0.00 |
| ALESSIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029881328626 | $58.46 |
| ALESSIO MARIA LAVIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64250255771999 | $5.15 |
| ALESSIO MAROTTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (783.816136) | ($783.82) |
| ALESSIO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140472772053323 | $50.40 |
| ALESSIO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1256514679481 | $4.40 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01104524 | $455.19 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.785 | $250.30 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06485002) | ($1,969.04) |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005339467325225 | $18.09 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000999735079814058 | $0.00 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006162718594 | $0.00 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3964511137 | $5.90 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205951218036 | $2.22 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085775283753 | $0.00 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111500944586999 | $0.00 |
| ALESSIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067249086252 | $3.38 |
| ALESSIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005861964086999999 | $0.00 |
| ALESSIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000955487936 | $0.00 |
| ALESSIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009652676146 | $0.00 |
| ALESSIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021079124334 | $0.00 |
| ALESSIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022528420253 | $0.00 |
| ALESSIO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.3938000913 | $116.25 |
| ALESSIO MASCIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304698051945999 | $0.29 |
| ALESSIO MASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63925044387468 | $1.76 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5255885734) | ($1,484.54) |
| ALESSIO MATINELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0872472) | ($3,383.15) |
| ALESSIO MATINELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005134) | ($1.48) |
| ALESSIO MATINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (347.747732) | ($181.94) |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320317386372164 | $12.65 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211285222478 | $0.02 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018434008697457 | $5.44 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017862075092 | $0.00 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9832718134597 | $1.41 |
| ALESSIO MATINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002985159701 | $0.00 |
| ALESSIO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030799535046 | $0.00 |
| ALESSIO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114461118814 | $0.00 |
| ALESSIO MATTIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023720168557 | $71.71 |
| ALESSIO MATTIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.945855696 | $19.95 |
| ALESSIO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.85131337351 | $29.34 |
| ALESSIO MAZZUCCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| ALESSIO MAZZUCCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09783) | ($2,919.25) |
| ALESSIO MAZZUCCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099993) | ($2,909.36) |
| ALESSIO MAZZUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010429750763 | $37.93 |
| ALESSIO MAZZUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7328290943888 | $13.54 |
| ALESSIO MERONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000104) | ($4.00) |
| ALESSIO MERONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3.993 | $4.00 |
| ALESSIO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176373616069999 | $52.65 |
| ALESSIO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004536721086 | $0.00 |
| ALESSIO MERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049690744622 | $0.05 |
| ALESSIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143473974485 | $0.42 |
| ALESSIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531315803148259 | $0.01 |
| ALESSIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031296771571 | $2.29 |
| ALESSIO MICHELE STRAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000395349192539299 | $0.00 |
| ALESSIO MICHELE STRAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000176597331539999 | $0.00 |
| ALESSIO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841350131232 | $0.01 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (610.0) | ($610.00) |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016932268373 | $5.01 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020937196854 | $0.41 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016319185885 | $0.00 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.2672307385 | $18.27 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00509952945319999 | $0.37 |
| ALESSIO MILO CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075751816539 | $2.41 |
| ALESSIO MITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.8151330249125 | $95.33 |
| ALESSIO MONTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.83885794582 | $137.30 |
| ALESSIO MONTORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12644593821581 | $0.15 |
| ALESSIO MONTORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018867266608 | $0.00 |
| ALESSIO MUROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003886738332408 | $0.00 |
| ALESSIO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835646387941467 | $0.01 |
| ALESSIO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($158.77) |
| ALESSIO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0054815 | $158.77 |
| ALESSIO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALESSIO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.017305 | $500.00 |
| ALESSIO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124091132008 | $35.80 |
| ALESSIO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088819959003 | $0.01 |
| ALESSIO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131565927818 | $26.02 |
| ALESSIO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5181443598 | $16.52 |
| ALESSIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075035581955 | $2.22 |
| ALESSIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22438869552 | $0.27 |
| ALESSIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026694001397 | $0.00 |
| ALESSIO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073005225559 | $2.16 |
| ALESSIO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18420748127 | $1.18 |
| ALESSIO OREFICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01760191) | ($536.49) |
| ALESSIO OREFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161784942308475 | $55.66 |
| ALESSIO ORIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99332314013799 | $3.11 |
| ALESSIO ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.150488643639999 | $0.07 |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23.957516) | ($23.96) |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.89) |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.050745405) | ($5,982.00) |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.254210338) | ($13,656.78) |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018149622622 | $0.01 |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0653041127454659 | $166.42 |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14942309827349 | $0.15 |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017063766193 | $0.00 |
| ALESSIO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101767825658 | $0.00 |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.43) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($17.05) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($19.83) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.15) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005554) | ($14.82) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006505) | ($1.85) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00772932) | ($224.74) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208409) | ($62.85) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001485437993) | ($2.98) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152163) | ($44.42) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104336) | ($30.74) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006243) | ($2.00) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000591) | ($18.96) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023719) | ($7.42) |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145850020281464 | $53.21 |
| ALESSIO PACIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009387885161589 | $0.02 |
| ALESSIO PANARESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.619) | ($7.17) |
| ALESSIO PANARESE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002418 | $7.17 |
| ALESSIO PANARESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (638.016602) | ($638.02) |
| ALESSIO PANARESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218) | ($60.06) |
| ALESSIO PANARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51084077973646 | $9.60 |
| ALESSIO PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004832643938999999 | $0.00 |
| ALESSIO PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114496714436999 | $0.01 |
| ALESSIO PASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606848837884 | $0.06 |
| ALESSIO PASCUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.201080535) | ($378.26) |
| ALESSIO PASCUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00857434) | ($261.25) |
| ALESSIO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726981270673949 | $2.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSIO PIERONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.28556614 | $11,234.39 |
| ALESSIO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039765193801 | $112.03 |
| ALESSIO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,947.82529274099 | $1,947.83 |
| ALESSIO PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008243120093 | $0.00 |
| ALESSIO PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032576678973 | $0.00 |
| ALESSIO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018015441222 | $0.35 |
| ALESSIO POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060032133795527 | $0.01 |
| ALESSIO POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078998816132 | $0.00 |
| ALESSIO PROFETI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02630053) | ($805.23) |
| ALESSIO PROFETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184634496473 | $57.25 |
| ALESSIO QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074943722175 | $0.00 |
| ALESSIO QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030385990627 | $0.01 |
| ALESSIO QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354772613879999 | $0.00 |
| ALESSIO QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028234779637 | $0.01 |
| ALESSIO QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021657708312 | $0.00 |
| ALESSIO QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000056566936471 | $0.00 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.07774889 | $137.55 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00451167 | $134.00 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03765925 | $66.67 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00207046 | $61.50 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00088625 | $26.31 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00714146 | $145.36 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.13604776 | $145.02 |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261390619 | |
| ALESSIO RICARDO DUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3507130761946 | $3.11 |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.721528) | ($1,358.35) |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,377.289 | $1,358.35 |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.022658) | ($688.43) |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 693.212 | $688.43 |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (54.997) | ($29.18) |
| ALESSIO RICCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 29.351 | $29.18 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009310738728 | $3.63 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3514774154772 | $26.22 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028874158033 | $8.43 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03372617866945 | $0.03 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14751149326 | $0.13 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02351196941072 | $0.43 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004171932736635 | $0.06 |
| ALESSIO RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001130252026 | $0.00 |
| ALESSIO RIPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155876705009999 | $316.58 |
| ALESSIO RIPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073721470773 | $0.07 |
| ALESSIO RIZZOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (526.61) | ($526.61) |
| ALESSIO RIZZOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004161) | ($117.55) |
| ALESSIO RIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022474634656316 | $0.84 |
| ALESSIO RIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8222602142849 | $1.82 |
| ALESSIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013617751535 | $0.00 |
| ALESSIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014131342046 | $0.00 |
| ALESSIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045184212132 | $0.00 |
| ALESSIO ROSSOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00005103 | $1.54 |
| ALESSIO ROSSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097998506993 | $29.00 |
| ALESSIO ROSSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348074074069999 | $68.55 |
| ALESSIO SALADINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALESSIO SALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.703052376 | $1.99 |
| ALESSIO SALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.182885197 | $123.18 |
| ALESSIO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171419436739999 | $5.07 |
| ALESSIO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045125987789 | $0.00 |
| ALESSIO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53211011357 | $0.33 |
| ALESSIO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036784286374 | $2.20 |
| ALESSIO SARTORI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.408238949) | ($41.41) |
| ALESSIO SARTORI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.141341) | ($2,300.14) |
| ALESSIO SARTORI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9226) | ($3.31) |
| ALESSIO SARTORI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.57417) | ($1.57) |
| ALESSIO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024842243066 | $0.01 |
| ALESSIO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228913172938389 | $0.04 |
| ALESSIO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6873589368933 | $16.69 |
| ALESSIO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19573451019065 | $0.20 |
| ALESSIO SCARTABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73080453391999 | $4.28 |
| ALESSIO SCOPSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| ALESSIO SCOPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027380765961 | $0.81 |
| ALESSIO SCOPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2638558737999 | $12.26 |
| ALESSIO SCOPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0209606360459999 | $1.19 |
| ALESSIO SCORRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 450.0 | $450.45 |
| ALESSIO SCORRANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334962) | ($92.43) |
| ALESSIO SCORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335168140866739 | $100.05 |
| ALESSIO SCORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.7553667143 | $0.15 |
| ALESSIO SGRIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436132485915847 | $0.01 |
| ALESSIO SGRIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016355928158 | $0.02 |
| ALESSIO SHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017256545647 | $0.01 |
| ALESSIO SHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057558388877819 | $0.06 |
| ALESSIO SHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.594807621 | $0.35 |
| ALESSIO SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014958796308 | $0.00 |
| ALESSIO SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000635153404299999 | $0.00 |
| ALESSIO SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050725808001 | $0.01 |
| ALESSIO SOLDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125653890957 | $37.19 |
| ALESSIO SOLDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753713389249999 | $0.88 |
| ALESSIO SOLDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253295793949999 | $49.11 |
| ALESSIO SORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845836652010649 | $0.09 |
| ALESSIO SPARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (38,616.709832) | ($15,583.89) |
| ALESSIO SPARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (30.45501101) | ($1,883.50) |
| ALESSIO SPARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (4,720.2096) | ($6,459.31) |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012533575806 | $0.00 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062960150343 | $0.00 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.88616118549 | $5.89 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 135.704874849905 | $76.25 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016845713677 | $0.00 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 27.850684157615 | $51.85 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0926678555283939 | $7.88 |
| ALESSIO SPARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043550500886 | $0.00 |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 153,845.319202 | $153,845.32 |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,200.0) | ($6,200.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALESSIO STOCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALESSJANDRO D'BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828484737852508 | $0.83 |
| ALESTER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126892165605869 | $50.43 |
| ALESTER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16588500994 | $0.73 |
| ALESTER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065195107309 | $0.72 |
| ALESTER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049754668272 | $2.97 |
| ALESTER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029064541066 | $0.32 |
| ALESXANDER ARRIAGA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.00369542 | $10.00 |
| ALESXANDER ARRIAGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046388218701 | $13.73 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450946246499999 | $8.80 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0940777345 | $1.66 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4201853126 | $1.52 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058877808638 | $0.52 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120221738909 | $0.09 |
| ALETA PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00690122789179999 | $0.01 |
| ALETA SALES GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009353127969 | $0.00 |
| ALETA SALES GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006578779016 | $0.01 |
| ALETHEA LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028997331043 | $8.58 |
| ALETHEA LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495085631 | $0.97 |
| ALETHEA LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.710550017 | $85.71 |
| ALETHEA LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15411835238 | $1.71 |
| ALETHEA LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000048495339418 | $0.00 |
| ALETHEA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055430680219 | $16.41 |
| ALETHEA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070589711973 | $13.77 |
| ALETHEA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678152585389999 | $20.07 |
| ALETHEA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.214156491439999 | $1.32 |
| ALETHEA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0082801831694 | $0.59 |
| ALETHEA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22588245477 | $0.12 |
| ALETHEA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038499030386 | $0.42 |
| ALETHEA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058288849543 | $180.05 |
| ALETHEIA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021120039255 | $0.63 |
| ALETHEIA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039679431899 | $7.74 |
| ALETHEIA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0108446357 | $1.26 |
| ALETHEIA VITO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011608) | ($346.41) |
| ALETHEIA VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008980347266549 | $3.14 |
| ALETHIA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004646723513 | $1.38 |
| ALETHIA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0610252037 | $1.29 |
| ALETHIA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6254324773 | $5.08 |
| ALETHIA KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087368687035 | $25.86 |
| ALETHIA KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092255750966 | $18.00 |
| ALETI SRIHARSHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.00266547 | $0.15 |
| ALETI SRIHARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549653014705 | $0.00 |
| ALETTA JANINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009253449084 | $0.00 |
| ALETTA JANINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00973190863309999 | $0.01 |
| ALEVTYNA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006693136123 | $0.00 |
| ALEVTYNA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470840577379999 | $0.00 |
| ALEVTYNA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118086628785 | $0.01 |
| ALEVTYNA POTAPENKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $400.39 |
| ALEVTYNA POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270256740569 | $51.96 |
| ALEX AARON POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663261460624699 | $26.53 |
| ALEX AARON POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.5993675424 | $9,117.94 |
| ALEX AARON POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23,520.424924939 | $23,520.42 |
| ALEX AARON POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000102161029456999 | $0.02 |
| ALEX ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039467333024 | $11.68 |
| ALEX ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290705382369999 | $0.03 |
| ALEX ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033882360633 | $0.07 |
| ALEX ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085200128986 | $0.01 |
| ALEX ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057943050565 | $0.00 |
| ALEX ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00329263531359999 | $0.01 |
| ALEX ABERKROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012939597879 | $0.00 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516871383059999 | $159.36 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063580979875 | $0.01 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3934671718 | $0.39 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.973966292 | $16.63 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.220110961 | $12.70 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221984086429999 | $1.96 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042343634677 | $0.00 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027303798899 | $2.00 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00014375641911 | $0.01 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4798002573 | $98.12 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024140728752 | $0.00 |
| ALEX ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040340549574 | $0.00 |
| ALEX ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208697898296595 | $0.02 |
| ALEX ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003828057238 | $0.00 |
| ALEX ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004037154965 | $0.00 |
| ALEX ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19030478037 | $0.01 |
| ALEX ACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4673604577 | $1.16 |
| ALEX ACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051744627053 | $0.00 |
| ALEX ACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014585349529 | $0.05 |
| ALEX ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017787276134 | $5.26 |
| ALEX ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092309938796 | $1.80 |
| ALEX ADDISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181) | ($50.53) |
| ALEX ADDISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,232.73) |
| ALEX ADDISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,114.00) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,908.06) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.971576) | ($49.76) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (108.092535) | ($49.99) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (7,500.141832) | ($3,450.43) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,791.141233331) | ($6,807.28) |
| ALEX ADDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54395268) | ($15,782.24) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010397) | ($19.99) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3350035584) | ($645.08) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (49.721645) | ($20.01) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,951.875766) | ($785.75) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.772872) | ($19.96) |
| ALEX ADDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (98.124669382) | ($707.48) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.379867) | ($19.94) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.17064388) | ($534.06) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,221.433816384) | ($409.30) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.09843345405) | ($185.01) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (9.519300388) | ($41.95) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (44.380275966) | ($36.66) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (158.925077) | ($20.24) |
| ALEX ADDISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (3,506.803899) | ($446.59) |
| ALEX ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.642830944402 | $599.42 |
| ALEX ADEWUNMI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00599834 | $250.39 |
| ALEX ADEWUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078462631573 | $243.28 |
| ALEX ADEWUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067865614596 | $136.28 |
| ALEX ADEWUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055895089448 | $0.62 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063096405112 | $195.12 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1693741277 | $6.39 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000361238436879999 | $0.11 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111583503955 | $0.22 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040089996511 | $0.04 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80121400449999 | $3.01 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033831535521 | $0.03 |
| ALEX AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237014510169999 | $7.01 |
| ALEX AIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (202.189565322) | ($1,637.74) |
| ALEX AIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (18.291839569) | ($12.76) |
| ALEX AIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9738879187) | ($2,249.11) |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083263400131 | $24.64 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123234575681316 | $0.01 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004817175116241 | $13.40 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32015152610066 | $3.82 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000803697794239999 | $0.00 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038384466368 | $0.00 |
| ALEX AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.11397420530296 | $0.08 |
| ALEX AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076010488483 | $0.01 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.411419269) | ($99.87) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.411419269 | $99.87 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3018333297) | ($11,927.10) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3018333297 | $11,927.10 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3018333297) | ($11,887.10) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3018333297 | $11,887.10 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (9,990.0) | ($9,990.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 9,990.0 | $9,990.00 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (90.0) | ($90.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30211541) | ($12,207.99) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30211541 | $12,207.99 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30211541) | ($12,227.98) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5042970164) | ($1,526.71) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5042970164 | $1,526.71 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5042970164) | ($1,518.55) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 40,066.74 | $40,066.74 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (40,066.0) | ($40,066.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 40,066.0 | $40,066.00 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (49,958.497633899) | ($49,958.50) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 49,958.497633899 | $49,958.50 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (49,959.24) | ($49,959.24) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (170.835857822) | ($1,406.94) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 170.835857822 | $1,406.94 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (170.835857822) | ($1,407.51) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.342602231) | ($10.34) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.342602231 | $10.34 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01575000303 | $19.52 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,817.7 | $7,817.70 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 20.75 | $20.75 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.5) | ($19.50) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,800.0) | ($7,800.00) |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.352847428 | $11,389.28 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453915814733959 | $127.43 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5674983441487 | $130.22 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053011221562027 | $8.24 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534674339799999 | $0.05 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013987576564 | $0.00 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23171786599046 | $2.10 |
| ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.3639389876451 | $10.36 |
| ALEX ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007641664562 | $0.00 |
| ALEX ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00309690788199999 | $0.00 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.41 | $460.78 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (26.15) | ($26.15) |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.4474 | $26.15 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038460909209 | $117.90 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02279289666 | $44.47 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.308343757096499 | $0.31 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.0024185959999 | $44.40 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3853853515999 | $7.15 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20981005358 | $2.32 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24154782905 | $2.13 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001100171251 | $0.00 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2738325822 | $41.73 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0498067408067 | $2.81 |
| ALEX ALEKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027425927791 | $1.96 |
| ALEX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001781523677133 | $0.07 |
| ALEX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005706835811 | $0.00 |
| ALEX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067048283258 | $0.00 |
| ALEX ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1999771413486 | $0.20 |
| ALEX ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238268836370599 | $0.95 |
| ALEX ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078680964915 | $0.01 |
| ALEX ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001261633783945 | $3.81 |
| ALEX ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025887747073165 | $0.03 |
| ALEX ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142704215088 | $42.24 |
| ALEX ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2664574121 | $7.74 |
| ALEX ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573948303 | $46.70 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072559558826 | $21.48 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45120550749999 | $2.74 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000669911599509999 | $0.05 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47935199807 | $1.64 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35097873155 | $0.01 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022562371275 | $0.05 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.75731435749999 | $7.76 |
| ALEX ALOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029484951679 | $0.02 |
| ALEX ALTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($65.91) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $65.91 |
| ALEX ALTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000278278077) | ($9.17) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9654747167) | ($29,845.76) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9654747167 | $29,845.76 |
| ALEX ALTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.044992004) | ($9,360.75) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.044992004 | $9,360.75 |
| ALEX ALTMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.965) | ($28,537.47) |
| ALEX ALTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.044992004) | ($6,998.93) |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003071203698) | ($9.17) |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 11,124.881569 | $11,124.88 |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.8543167278 | $25,528.69 |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85472842) | ($25,542.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85472842 | $25,542.60 |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.855598) | ($25,524.74) |
| ALEX ALTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (124.88) | ($124.88) |
| ALEX ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328925776897999 | $126.23 |
| ALEX ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188434862886949 | $52.74 |
| ALEX ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14070418675 | $0.14 |
| ALEX ALTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154249653303 | $0.00 |
| ALEX ALTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002946157766 | $0.00 |
| ALEX ALUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777773118794399 | $0.01 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| ALEX ALVIDREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234888033391 | $6.93 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092568259297 | $1.81 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.2848709739999 | $93.28 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22732853348 | $2.56 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059330121183 | $0.66 |
| ALEX ALVIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8761684309 | $2.99 |
| ALEX AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103504739145 | $0.31 |
| ALEX AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015158162628 | $0.03 |
| ALEX AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000434823192419999 | $0.00 |
| ALEX AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034423045444 | $0.00 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009751230368 | $0.00 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048107061817 | $0.01 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066521275991 | $0.00 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00181731496239999 | $0.02 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0090733812969 | $0.00 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019436479094 | $0.02 |
| ALEX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007873184575999 | $0.00 |
| ALEX ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157726252109999 | $46.80 |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.81 |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00098467 | $30.88 |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01997767 | $612.52 |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.03) |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02204079) | ($661.17) |
| ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177595916667103 | $53.46 |
| ALEX ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.478096938745 | $2.27 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (480.9) | ($480.90) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 26.18 | $480.90 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (26.18) | ($471.23) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 470.035 | $471.23 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 29.7948 | $66.14 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (472.532366048) | ($472.53) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 472.532366048 | $472.53 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (472.53) | ($472.53) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.1955 | $472.53 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.195499) | ($409.80) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 36.8867 | $409.80 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (36.8864) | ($378.16) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 377.974 | $378.16 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (377.9) | ($377.90) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 130.717 | $377.90 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (130.706) | ($431.20) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 425.84 | $431.20 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (425.9) | ($425.90) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 625.331 | $425.90 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (625.331) | ($374.91) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 371.99 | $374.91 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (372.0) | ($372.00) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 129.798 | $372.00 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.0071954 | $13.17 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.007196) | ($12.96) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 12.851 | $12.96 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (12.8) | ($12.80) |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 4.605 | $12.80 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0006575 | $20.01 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058347 | $12.16 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243043499185964 | $50.00 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111952442995 | $0.00 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8845309503768 | $2.88 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000488963182126999 | $0.01 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109917473625 | $0.00 |
| ALEX ANDREW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0084032166864 | $0.20 |
| ALEX ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032497562304 | $9.62 |
| ALEX ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033330961303 | $1.88 |
| ALEX ANGELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363010073969999 | $0.01 |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123869901) | ($377.80) |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002392441358) | ($96.57) |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002392441358 | $96.57 |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00239244) | ($93.98) |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024353936663466 | $0.10 |
| ALEX ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001155447372604 | $0.35 |
| ALEX ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18595087282 | $0.22 |
| ALEX ANOUSITH XYPHALADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019967427584 | $0.59 |
| ALEX ANOUSITH XYPHALADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.637647038 | $10.81 |
| ALEX APPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657435658 | $0.49 |
| ALEX APT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08664016) | ($221.67) |
| ALEX APT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00640994 | $219.47 |
| ALEX APT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.329279461) | ($662.30) |
| ALEX APT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (431.57) | ($431.57) |
| ALEX APT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,061.897453) | ($1,061.90) |
| ALEX APT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998581065) | ($6,189.23) |
| ALEX APT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016299) | ($4.68) |
| ALEX APT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08465391) | ($2,342.05) |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004220906909737 | $15.74 |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014499760572766 | $40.33 |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.747468430418 | $6.75 |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013482373195 | $0.00 |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012432095119641 | $4.87 |
| ALEX APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7349137781894 | $2.73 |
| ALEX AQUINO DEUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12209951048375 | $3.63 |
| ALEX ARAYA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152057247624 | $0.45 |
| ALEX ARAYA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016898689615 | $0.33 |
| ALEX ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001653813911 | $0.00 |
| ALEX ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020171324513 | $0.00 |
| ALEX ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051686233276999 | $0.00 |
| ALEX AREFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157844824067 | $4.67 |
| ALEX AREFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036088806207 | $0.04 |
| ALEX AREFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028424375392 | $5.55 |
| ALEX AREFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51622989712 | $0.32 |
| ALEX AREFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32718461622 | $3.64 |
| ALEX ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062226860448 | $1.84 |
| ALEX ARISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4597259422606 | $17.98 |
| ALEX ARMUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196913045397262 | $0.02 |
| ALEX ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033769490506 | $1.00 |
| ALEX ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069762949541 | $1.36 |
| ALEX ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102647074519 | $0.00 |
| ALEX ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025024313773 | $0.01 |
| ALEX ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029828177094 | $0.00 |
| ALEX ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120618171836 | $0.02 |
| ALEX ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012313774776 | $0.00 |
| ALEX ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057242020898 | $0.11 |
| ALEX ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034980403221 | $0.03 |
| ALEX ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25438034338 | $0.25 |
| ALEX ARWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003939532703 | $0.00 |
| ALEX ARWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864084971749999 | $1.01 |
| ALEX ARWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093999968108 | $0.02 |
| ALEX ARWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0095022660622 | $0.00 |
| ALEX ARWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044520382879 | $0.00 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037882213382 | $116.10 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112296828097999 | $226.47 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8737982465 | $7.03 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9323960052 | $10.36 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1506946832 | $1.04 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000634144351389999 | $0.03 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15203288701 | $0.20 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14607270666 | $3.43 |
| ALEX ASSOCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.7032853338 | $0.82 |
| ALEX ATHINEOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00042208 | $13.18 |
| ALEX ATHINEOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0026086 | $81.52 |
| ALEX ATHINEOS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00107646 | $32.50 |
| ALEX ATHINEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071177414379 | $21.07 |
| ALEX ATHINEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109439471564999 | $0.13 |
| ALEX ATHINEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037713466872 | $7.36 |
| ALEX ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.488038884 | $6.49 |
| ALEX ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0699280322539999 | $0.01 |
| ALEX AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1117508261462 | $14.26 |
| ALEX AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016530802809 | $32.26 |
| ALEX AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8864803423 | $4.67 |
| ALEX AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82000810755 | $9.11 |
| ALEX AUMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27429631980578 | $0.28 |
| ALEX AUMOITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000931128826459999 | $0.00 |
| ALEX AUMOITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026489018071 | $0.00 |
| ALEX AUMOITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054586561187 | $0.03 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04493592 | $140.35 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00348387 | $143.45 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.222996156) | ($9,806.35) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.222996156 | $9,806.35 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5250869593) | ($21,276.59) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5250869593 | $21,276.59 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.841171766) | ($2,013.68) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 19.841171766 | $2,013.68 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.606693387) | ($432.52) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 5.606693387 | $432.52 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,622.90522376) | ($1,555.83) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,622.90522376 | $1,555.83 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.24820819) | ($1,230.38) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 15.24820819 | $1,230.38 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,500.926062418) | ($511.76) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 2,500.926062418 | $511.76 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,414.2885) | ($1,898.73) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2,414.2885 | $1,898.73 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002797471559) | ($0.31) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.002797471559 | $0.31 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.431464111) | ($1,383.34) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 75.431464111 | $1,383.34 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.409315254) | ($31.41) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 31.409315254 | $31.41 |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.09863264401) | ($0.21) |
| ALEX AUN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 0.09863264401 | $0.21 |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005) | ($15.22) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | XRP | (10.0) | ($7.81) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.217996156) | ($9,787.59) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($40.35) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | XRP | (2,404.2885) | ($1,876.04) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.52408695) | ($21,162.79) |
| ALEX AUN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | LUNC | (15.248208) | ($1,229.46) |
| ALEX AUN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | SOL | (19.841171765) | ($1,969.43) |
| ALEX AUN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | AVAX | (5.606693387) | ($420.71) |
| ALEX AUN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,622.905223) | ($1,463.66) |
| ALEX AUN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | DOT | (75.431464111) | ($1,347.96) |
| ALEX AUN | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | XLM | (2,500.9260624) | ($515.57) |
| ALEX AUN | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (31.409315254) | ($31.41) |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566666336877 | $22.70 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368620234761 | $11.12 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44510401916699 | $1.36 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147407388001 | $2.66 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5558059756052 | $0.11 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108373095350799 | $0.00 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0238363621308999 | $2.42 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00702739671 5349 | $0.54 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0316693323649 | $0.03 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0199883904 1876 | $1.67 |
| ALEX AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010216472901 6739 | $0.00 |
| ALEX AUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001287308878 67 | $0.38 |
| ALEX AUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057403189582 | $0.11 |
| ALEX AUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122466093236999 | $0.01 |
| ALEX AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061909161833 | $0.00 |
| ALEX AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125303229818 | $0.02 |
| ALEX AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40299317779 | $0.40 |
| ALEX AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001660000080949999 | $0.00 |
| ALEX AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000213974205 28 | $0.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.12545 | $5,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.6667 | $5,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.062075 | $2,500.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.059575 | $2,500.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 1.2948 | $4,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.02458 | $1,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.05032 | $2,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.02654 | $1,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.36084 | $1,000.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (36,112.9) | ($36,112.90) |
| ALEX AUSTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.9869656 | $36,112.90 |
| ALEX AUSTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.41) | ($740.98) |
| ALEX AUSTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (119.945583082) | ($5,163.65) |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078428646759 | $224.69 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 913.076626687785 | $873.85 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11615847129 | $241.66 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.84757379574 | $160.85 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.436167846 | $16.70 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000004503633 | $0.00 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4932730828 | $41.07 |
| ALEX AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13041238767 | $7.70 |
| ALEX AVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (75.3583) | ($21.57) |
| ALEX AVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2145018487299 | $50.29 |
| ALEX AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002499293783 | $7.40 |
| ALEX AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189993880459999 | $37.07 |
| ALEX AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094456771633 | $0.01 |
| ALEX AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0624352536 | $3.81 |
| ALEX AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034125053703 | $2.04 |
| ALEX AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328131019 | $0.51 |
| ALEX AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5040203163 | $0.37 |
| ALEX AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131408691598999 | $25.64 |
| ALEX AYZENSHTEYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00799 | $236.34 |
| ALEX AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248419965525 | $53.02 |
| ALEX AZRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.50025012 | $1,000.50 |
| ALEX AZRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 6,483.24162081 | $6,483.24 |
| ALEX AZRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 55.02751376 | $55.03 |
| ALEX AZRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| ALEX AZRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6758735666 | $20,501.27 |
| ALEX AZRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.728604985) | ($21,654.16) |
| ALEX AZRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.728604985 | $21,654.16 |
| ALEX AZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015155863789806 | $47.29 |
| ALEX AZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90400679431 | $10.05 |
| ALEX AZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3145670652 | $7.91 |
| ALEX AZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50688307915 | $0.51 |
| ALEX B FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021844324596 | $0.65 |
| ALEX B FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000625345657789999 | $0.12 |
| ALEX B FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740533557388 | $0.01 |
| ALEX B YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127508683283 | $0.38 |
| ALEX B YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.309178744 | $100.00 |
| ALEX B YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15828196215 | $320.93 |
| ALEX BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170219997 | $0.50 |
| ALEX BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196819006 | $0.02 |
| ALEX BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40858316312 | $0.41 |
| ALEX BADEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ALEX BADEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ALEX BADEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,483.61) | ($3,483.61) |
| ALEX BADEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,483.61 | $3,483.61 |
| ALEX BADEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ALEX BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126205283648 | $0.04 |
| ALEX BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000810305441069999 | $0.16 |
| ALEX BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.813582463026 | $11.81 |
| ALEX BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0606687012329999 | $0.05 |
| ALEX BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000351625261599999 | $0.00 |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004513372253) | ($12.06) |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004513372253 | $12.06 |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7195412407) | ($1,040.73) |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7195412407 | $1,040.73 |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000487631243976399 | $0.16 |
| ALEX BAGHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007301326868684 | $16.60 |
| ALEX BAGIROV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,628.50 |
| ALEX BAGIROV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 10.26926162 | $974.64 |
| ALEX BAGIROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020597254) | ($2,070.70) |
| ALEX BAGIROV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020597254 | $2,070.70 |
| ALEX BAGIROV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.020597254) | ($4,060.97) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05854005135) | ($1,713.53) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05854005135 | $1,713.53 |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001464438407) | ($2.45) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001464438407 | $2.45 |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.437582773) | ($255.38) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.437582773 | $255.38 |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.974613954) | ($24.63) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.974613954 | $24.63 |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (369.15397225) | ($49.51) |
| ALEX BAGIROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 369.15397225 | $49.51 |
| ALEX BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613545135790359 | $20.58 |
| ALEX BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056673913061407 | $15.32 |
| ALEX BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00908326044753999 | $0.09 |
| ALEX BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64816367004273 | $0.10 |
| ALEX BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135505196987785 | $1.11 |
| ALEX BAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300306905599999 | $8.89 |
| ALEX BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097921395 | $0.02 |
| ALEX BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017937324586 | $35.00 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130348112199999 | $0.00 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046553481162 | $0.09 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034515452731 | $0.03 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000897872918189999 | $0.01 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095813169288 | $0.00 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104563604863999 | $0.02 |
| ALEX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007596981331 | $0.01 |
| ALEX BALANSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010711657957412 | $0.01 |
| ALEX BALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.650803179) | ($8,081.00) |
| ALEX BALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 5.824208079 | $17,755.16 |
| ALEX BALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07842847817) | ($239.09) |
| ALEX BALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08187694972) | ($249.60) |
| ALEX BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017631476651 | $0.52 |
| ALEX BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074033344687 | $0.01 |
| ALEX BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035362587520048 | $65.80 |
| ALEX BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178769777773 | $0.53 |
| ALEX BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65823855734 | $7.32 |
| ALEX BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148956975481 | $0.59 |
| ALEX BALTAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01312767 | $534.74 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125937901879 | $3.73 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001340000069869 | $2.61 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0508397109 | $2.42 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000928695115536 | $0.00 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35725583681 | $3.15 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104414087175 | $0.00 |
| ALEX BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016246719217 | $0.00 |
| ALEX BANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075035051139 | $0.00 |
| ALEX BANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067119318684 | $0.01 |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.135132821) | ($64,873.32) |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.135132821 | $64,873.32 |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.393463006) | ($23,331.94) |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.393463006 | $23,331.94 |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,484.764928908) | ($46,484.76) |
| ALEX BANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,484.764928908 | $46,484.76 |
| ALEX BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (46,484.764928) | ($46,484.76) |
| ALEX BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (12.393463006) | ($22,667.78) |
| ALEX BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13513282) | ($63,074.85) |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005293714401) | ($15.87) |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005293714401 | $15.87 |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004904124865) | ($8.26) |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004904124865 | $8.26 |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.844309339) | ($29.84) |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.844309339 | $29.84 |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29.84431) | ($29.84) |
| ALEX BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052937) | ($15.37) |
| ALEX BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848471413297055 | $297.89 |
| ALEX BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813135671147351 | $203.71 |
| ALEX BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.899734919546 | $456.90 |
| ALEX BARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021888400896 | $65.97 |
| ALEX BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061201987748 | $1.81 |
| ALEX BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3026763168 | $2.62 |
| ALEX BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14789424425 | $1.64 |
| ALEX BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022095523863 | $0.20 |
| ALEX BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058081452281 | $0.02 |
| ALEX BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057532491304 | $0.00 |
| ALEX BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029452370526 | $0.00 |
| ALEX BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000112757520826 | $0.00 |
| ALEX BARNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08645232326) | ($2,615.44) |
| ALEX BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08645232326 | $2,615.44 |
| ALEX BARNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,226.877731153) | ($2,226.88) |
| ALEX BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,226.877731153 | $2,226.88 |
| ALEX BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,226.87) | ($2,226.87) |
| ALEX BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.086452) | ($2,481.55) |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040735252972354 | $15.38 |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000711018362809999 | $0.01 |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081989933031 | $0.01 |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010249885546 | $0.09 |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.334752083799 | $13.33 |
| ALEX BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207554109439999 | $0.02 |
| ALEX BARONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,903.897673533) | ($16,903.90) |
| ALEX BARONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,903.897673533 | $16,903.90 |
| ALEX BARONE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEX BARONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (16,898.897673) | ($16,898.90) |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017952924885 | $0.01 |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021482519784 | $0.00 |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.36856938459 | $106.37 |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029244966046 | $0.03 |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054381839075 | $0.00 |
| ALEX BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044838300438 | $0.00 |
| ALEX BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448614598899999 | $13.28 |
| ALEX BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061943892423 | $1.21 |
| ALEX BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.513845823 | $60.51 |
| ALEX BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.99159883159999 | $3.99 |
| ALEX BATEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048137) | ($70.40) |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064541057541 | $19.10 |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391502414709 | $0.42 |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048286153192694 | $1.10 |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12868852909999 | $1.34 |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6073703375 | $3.61 |
| ALEX BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014684482131 | $4.67 |
| ALEX BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018508543947 | $54.65 |
| ALEX BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029620750692 | $0.00 |
| ALEX BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06163389243 | $1.24 |
| ALEX BEAVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,634.687336) | ($24,119.91) |
| ALEX BEAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242550827676047 | $0.03 |
| ALEX BEAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.09619909082 | $311.96 |
| ALEX BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,000.0) | ($19,666.98) |
| ALEX BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,000.0 | $19,666.98 |
| ALEX BECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,234.0) | ($9,644.11) |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333728862119999 | $9.88 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.205906258 | $30.55 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433536464729999 | $879.11 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3428268992 | $0.34 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.263006751 | $246.76 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.21974741 | $254.74 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5539506903 | $15.56 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.59532889469999 | $15.97 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5216141787 | $0.27 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0124609031165 | $0.01 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013657929179 | $0.85 |
| ALEX BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.2687016089 | $8.38 |
| ALEX BEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012286010985 | $0.04 |
| ALEX BEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027895631057 | $0.05 |
| ALEX BEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3765297318 | $1.38 |
| ALEX BEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190961366449999 | $0.57 |
| ALEX BEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020422915415 | $3.98 |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.132026712) | ($65.00) |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.132026712 | $65.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166512) | ($65.00) |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166512 | $65.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006402376562) | ($0.25) |
| ALEX BELANGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001818274944) | ($0.71) |
| ALEX BELANGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.301035889) | ($104.19) |
| ALEX BELANGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.301035889 | $104.19 |
| ALEX BELANGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (13.433062601) | ($167.77) |
| ALEX BELANGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 15.7811222 | $173.91 |
| ALEX BELANGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001985572614) | ($72.36) |
| ALEX BELANGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001985572614 | $72.36 |
| ALEX BELANGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (15.7811222) | ($171.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX BELANGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00278) | ($101.59) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 317.050188 | $317.05 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003506901582) | ($1.25) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 69.635805899 | $731.18 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7604596161) | ($0.76) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7604596161 | $0.76 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.63964784) | ($731.22) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.63964784 | $731.22 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (69.63964784) | ($736.21) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000811) | ($29.09) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 29.054 | $29.09 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,542.082502 | $1,542.08 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.07306264535 | $2,634.94 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07306264535) | ($2,634.94) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07306264535 | $2,634.94 |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.073062) | ($2,634.91) |
| ALEX BELANGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,635.251 | $2,634.91 |
| ALEX BELANGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,370.648149) | ($3,370.65) |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130384401093499 | $0.51 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022220695176 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125573963553 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004071662804765 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128333220728491 | $0.17 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003721154023 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018376228238 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000507427957999999 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069587287027 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025472137954 | $0.02 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013138948356 | $0.00 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000119574291173 | $0.04 |
| ALEX BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017526925413 | $0.52 |
| ALEX BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140717643073 | $27.46 |
| ALEX BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016970094415 | $0.05 |
| ALEX BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299770919699999 | $0.35 |
| ALEX BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000943771785079999 | $0.18 |
| ALEX BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14225987964 | $1.26 |
| ALEX BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255183609193999 | $0.03 |
| ALEX BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9959514761775 | $16.32 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.293072649) | ($40,473.55) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.293072649 | $40,473.55 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.072307686) | ($4,458.62) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.072307686 | $4,458.62 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29307264) | ($39,527.94) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.321412541) | ($1,008.02) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.321412541 | $1,008.02 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.555764702) | ($1,176.11) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.555764702 | $1,176.11 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.888615031) | ($148.23) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.888615031 | $148.23 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,712.930532437) | ($649.65) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,712.930532437 | $649.65 |
| ALEX BENFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.072307686) | ($3,734.52) |
| ALEX BENFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (18.5557647) | ($1,172.63) |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004381626791812 | $164.00 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529100611 | $0.02 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011720584614207 | $31.50 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37333474088081 | $3.80 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044601383032802 | $3.92 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105365946126331 | $0.74 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2729504893 | $0.05 |
| ALEX BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.59507541283892 | $1.04 |
| ALEX BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034186419611 | $6.67 |
| ALEX BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040509749335 | $0.45 |
| ALEX BENNETT-BAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114027925952662 | $0.13 |
| ALEX BEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028104339343 | $0.87 |
| ALEX BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015296958994599 | $0.05 |
| ALEX BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00527603393949999 | $0.01 |
| ALEX BERKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 255.6151 | $526.06 |
| ALEX BERKES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.1995 | $17.06 |
| ALEX BERKES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.5094 | $384.49 |
| ALEX BERKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 8.2158 | $675.83 |
| ALEX BERKES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 314.6771 | $257.12 |
| ALEX BERKES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.2278 | $49.61 |
| ALEX BERKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (86.771811) | ($50.05) |
| ALEX BERKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.033743) | ($49.84) |
| ALEX BERKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (354.606257) | ($2,924.18) |
| ALEX BERKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (9,071.516995) | ($5,219.17) |
| ALEX BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032803) | ($49.97) |
| ALEX BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002664964) | ($3,055.33) |
| ALEX BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049255191012 | $14.56 |
| ALEX BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.82385534846 | $413.02 |
| ALEX BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007615711297882 | $13.06 |
| ALEX BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001753813456 | $0.34 |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2139456633) | ($8,433.52) |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2139456633 | $8,433.52 |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.328209859) | ($9.33) |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.328209859 | $9.33 |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.845972659) | ($1.85) |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.845972659 | $1.85 |
| ALEX BERRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.213945) | ($8,449.73) |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002007797757) | ($7.80) |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002007797757 | $7.80 |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01230605097) | ($0.01) |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01230605097 | $0.01 |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002435261852) | $0.00 |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002435261852 | $0.00 |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.848407) | ($1.85) |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.34) | ($9.34) |
| ALEX BERRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020144) | ($7.84) |
| ALEX BERRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000144136083) | ($0.56) |
| ALEX BERRICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000144136083 | $0.56 |
| ALEX BERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415793163311151 | $16.78 |
| ALEX BERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018985078158 | $0.00 |
| ALEX BERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.479230721068328 | $0.48 |
| ALEX BERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.41937316946142 | $2.42 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152983042827999 | $45.32 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014379614434 | $28.06 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.537980658 | $134.54 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5148220114 | $2.79 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2345618223 | $2.03 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31574450438 | $3.51 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6759736638 | $9.14 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024958985467 | $1.49 |
| ALEX BERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.82652960539 | $0.08 |
| ALEX BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097464070621 | $2.88 |
| ALEX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000477700688 | $0.00 |
| ALEX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475702358805851 | $0.01 |
| ALEX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39266944779 | $0.02 |
| ALEX BERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029974094581 | $0.01 |
| ALEX BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044021417564 | $1.30 |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.581836064) | ($2.47) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (20.220668041) | ($31.57) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (672.440431961) | ($1,050.00) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 794.445479425 | $1,240.51 |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6178852963) | ($0.65) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.420800555) | ($6.17) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.968934588) | ($1.13) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.185064123) | ($0.95) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.646855604) | ($1.13) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8456009561) | ($0.32) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4669204799) | ($520.00) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01401919762) | ($15.61) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003861073199) | ($0.43) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5651237142 | $629.37 |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.08379792946) | ($93.32) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4489619999) | ($500.00) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01346886) | ($15.00) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5433881925 | $605.16 |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004954959419) | ($0.50) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01785271879) | ($18.02) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5945951303) | ($600.00) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7358637558 | $742.55 |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003602389043) | ($0.42) |
| ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3551460068698 | $1.75 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004172548424) | ($131.86) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004172548424 | $131.86 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1004785008) | ($197.88) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1004785008 | $197.88 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66.104896695) | ($66.10) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66.104896695 | $66.10 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (66.104896) | ($66.10) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1004785008) | ($194.22) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417254) | ($131.80) |
| ALEX BIERWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360262472655349 | $1.24 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081770110622945 | $1.99 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66016955711961 | $0.66 |
| ALEX BIERWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021225406117 | $0.00 |
| ALEX BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017314983507 | $0.02 |
| ALEX BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2581296185716 | $0.25 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040885104127 | $137.46 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019221436235 | $37.51 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.590951041869999 | $0.47 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066550044403 | $0.74 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26722313417 | $2.36 |
| ALEX BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21528621126 | $5.05 |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (24.621) | ($49.98) |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.018059 | $49.98 |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($1,720.67) |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,719.825 | $1,720.67 |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.097975) | ($200.76) |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 200.495 | $200.76 |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 2,648.818 | $1,800.00 |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| ALEX BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.093043 | $189.00 |
| ALEX BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4455741561503 | $29.66 |
| ALEX BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.349983035 | $70.68 |
| ALEX BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092477920994 | $27.37 |
| ALEX BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040777010706 | $7.93 |
| ALEX BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0610636558 | $2.43 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017615362782 | $0.00 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032211625932 | $0.00 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060150979581 | $0.01 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007679312438 | $0.00 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004376446414 | $0.00 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000012914791872 | $0.00 |
| ALEX BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004993465945 | $0.00 |
| ALEX BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.20607482879999 | $37.13 |
| ALEX BLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05263013 | $2,021.43 |
| ALEX BLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05263013) | ($1,447.78) |
| ALEX BLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.315609396) | ($8,677.85) |
| ALEX BLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.315609396 | $8,677.85 |
| ALEX BLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31560939) | ($8,696.30) |
| ALEX BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022268160374676 | $75.81 |
| ALEX BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015210125726 | $0.02 |
| ALEX BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7541323781 | $0.26 |
| ALEX BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032688320776 | $0.02 |
| ALEX BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038217450224 | $117.15 |
| ALEX BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084902002097 | $171.18 |
| ALEX BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051345103926 | $0.32 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (39.943246352) | ($124,673.33) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,193.0 | $31,193.00 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $1,328.86 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,253.752928628) | ($31,253.75) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,253.752928628 | $31,253.75 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,728.752928) | ($30,728.75) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.115 | $2,149.28 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $4,982.91 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02850021838) | ($45.45) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02850021838 | $45.45 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.14 | $4,979.76 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.39 | $4,987.67 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.212526463) | ($31,193.00) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9663757939) | ($935.79) |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 39.943246352 | $38,679.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035863437609 | $109.51 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046790576064302 | $107.46 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.312231162682 | $6.31 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.899531111 | $51.45 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113502362606 | $0.00 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094912110245 | $0.00 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063536095593 | $0.00 |
| ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020437744728 | $0.00 |
| ALEX BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001590510531 | $0.00 |
| ALEX BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084573058868 | $0.00 |
| ALEX BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000397793919773 | $0.00 |
| ALEX BOJTHE ASZALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031938098984 | $0.00 |
| ALEX BOJTHE ASZALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000820897810999999 | $0.00 |
| ALEX BOLAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01702923916696 | $0.02 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (19.9564) | ($275.06) |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 274.719 | $275.06 |
| ALEX BOND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02417502) | ($1,000.00) |
| ALEX BOND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02417502 | $1,000.00 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034816436268 | $106.49 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073048600817 | $146.90 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.604777175 | $6.60 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4861297566 | $2.82 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061232507946499 | $0.09 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006255095393 | $0.00 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0301634763644 | $1.80 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04072662422 | $1.61 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139466239978 | $1.53 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000985680968817 | $0.00 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128105504837 | $38.33 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018538609105 | $0.02 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000629578567229999 | $0.12 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075836423321 | $0.00 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0446977204 | $0.04 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022553064852 | $0.00 |
| ALEX BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069215603957999 | $0.01 |
| ALEX BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102787467457 | $0.01 |
| ALEX BONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064891264235 | $0.03 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13380367) | ($5,488.23) |
| ALEX BOOKLESS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10048268) | ($3,001.80) |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033287291742 | $105.93 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24570047531899 | $4.49 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282437396729999 | $55.11 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013866505334 | $1.01 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077374512866 | $24.63 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22019944366 | $0.01 |
| ALEX BOOKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4997498969 | $4.50 |
| ALEX BORLIDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.01060429 | $4.43 |
| ALEX BORRIS MASPETIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.35689119) | ($29.41) |
| ALEX BORRIS MASPETIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025574) | ($7.57) |
| ALEX BORRIS MASPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115511457097018 | $0.17 |
| ALEX BOTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012719157780999 | $0.00 |
| ALEX BOUKOGIANNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (43.609588024) | ($417.13) |
| ALEX BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370398761 | $0.01 |
| ALEX BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423734151617 | $6.23 |
| ALEX BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03517270287 | $0.04 |
| ALEX BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000107211315333 | $0.01 |
| ALEX BOUTRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09093469) | ($30,059.61) |
| ALEX BOUTRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEX BOUTRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (11,517.0886) | ($4,013.55) |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062510321157641 | $215.29 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.009509011796 | $246.57 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009902428402 | $1.13 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.734383374 | $6.50 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3145366417 | $1.45 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.94535455968 | $0.72 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012921591761 | $0.09 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08641651585 | $0.21 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.890847741447 | $27.06 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013041335051 | $0.07 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013550707877199 | $4.31 |
| ALEX BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 79.6747443799999 | $79.67 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081436270169999 | $252.17 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040509567085 | $80.23 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 847.805189425 | $672.12 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.501563181 | $9.11 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17170131439 | $1.91 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45965901568 | $4.06 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2383468676 | $11.06 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052720338634 | $0.32 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.61907435 | $1.62 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056159260238 | $3.20 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.23846722903 | $1.91 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6918556966 | $3.22 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8126345169 | $1.05 |
| ALEX BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4335028836 | $4.43 |
| ALEX BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051752658322 | $0.01 |
| ALEX BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002568943202 | $0.00 |
| ALEX BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056760943746 | $0.17 |
| ALEX BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3562981509927 | $41.48 |
| ALEX BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0592611751 | $9.56 |
| ALEX BOZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062796322964 | $0.00 |
| ALEX BOZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079292559666 | $0.00 |
| ALEX BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41757281645 | $0.42 |
| ALEX BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005198930879 | $0.00 |
| ALEX BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048762475701 | $0.00 |
| ALEX BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050765509764 | $0.00 |
| ALEX BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013446323452 | $0.00 |
| ALEX BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.289655349 | $0.13 |
| ALEX BRADUCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162594977039999 | $48.33 |
| ALEX BRADUCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412452368839999 | $0.48 |
| ALEX BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.696257655 | $114.48 |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04064423857) | ($120.00) |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04064423857 | $120.00 |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008130882057) | ($32.40) |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008130882057 | $32.40 |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03387614205) | ($99.39) |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.046088378) | ($11,885.81) |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.046088378 | $11,885.81 |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,930.05) |
| ALEX BRANDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.052856474) | ($8,934.33) |
| ALEX BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247861705234 | $0.10 |
| ALEX BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121465517924169 | $36.28 |
| ALEX BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55193383998 | $6.13 |
| ALEX BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25551091182 | $15.28 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00199989 | $77.20 |
| ALEX BRASSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00211323 | $76.91 |
| ALEX BRASSARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00245575 | $76.46 |
| ALEX BRASSARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 30.7344 | $18.77 |
| ALEX BRASSARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1089967155 | $193.18 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039013987307 | $11.30 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038677403301 | $7.11 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335788409945 | $0.19 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34095989687 | $0.21 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00497663272479999 | $0.20 |
| ALEX BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0046634988348 | $0.27 |
| ALEX BRATU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ALEX BRATU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.21) | ($1,000.21) |
| ALEX BRATU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.3) | ($1,005.30) |
| ALEX BRATU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX BRATU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.029176) | ($1,000.03) |
| ALEX BRATU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102352) | ($4,092.56) |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,956.61) |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0365 | $106.94 |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.4965 | $7,322.05 |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,952.38) |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.48064 | $4,325.39 |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033731) | ($98.65) |
| ALEX BRATU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19999998) | ($7,905.80) |
| ALEX BRATU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $5,593.67 |
| ALEX BRATU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.70826 | $1,970.55 |
| ALEX BRATU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0153375 | $578.87 |
| ALEX BRATU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04604 | $1,750.51 |
| ALEX BRATU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.708788) | ($1,982.04) |
| ALEX BRATU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05122 | $1,962.03 |
| ALEX BRATU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,746.60) |
| ALEX BRATU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02413241) | ($42.81) |
| ALEX BRATU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,564.56) |
| ALEX BRATU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,354.80) |
| ALEX BRATU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,560.73) |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174682802134 | $63.39 |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155125602909999 | $0.02 |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063596002751 | $131.85 |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.104081139943 | $14.10 |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141842021309999 | $0.00 |
| ALEX BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035942052809 | $0.02 |
| ALEX BREUILH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96627978418 | $4.58 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,668.832273244) | ($5,668.83) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 5,668.832273244 | $5,668.83 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | GUSD | (5,668.83) | ($5,668.83) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00912394) | ($266.62) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00912394 | $266.62 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.584984831) | ($78.54) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.584984831 | $78.54 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.252004518) | ($225.48) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 4.252004518 | $225.48 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.720087557) | ($186.54) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 25.720087557 | $186.54 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02737195661) | ($755.85) |
| ALEX BROGDEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02737195661 | $755.85 |
| ALEX BROGDEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.036495) | ($1,005.22) |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038705122082801 | $12.92 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36920410692 | $1.37 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41465756901 | $3.73 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130962624071284 | $1.07 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00544284161939999 | $0.41 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057199276578577 | $0.46 |
| ALEX BROGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.7592482548 | $67.76 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245939352 | $99.10 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.34002653627 | $16.83 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040157430476 | $79.51 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5599483879999 | $32.56 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5220936707 | $9.13 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2171809686 | $1.39 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024295837548 | $0.00 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127955757615 | $0.79 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212164979449999 | $6.75 |
| ALEX BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.801615192 | $50.80 |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002244972909) | ($65.95) |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002244972909 | $65.95 |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.349679053) | ($6,695.51) |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.349679053 | $6,695.51 |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.592424628) | ($1,025.98) |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.592424628 | $1,025.98 |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.349679053) | ($6,757.34) |
| ALEX BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (15.59242462) | ($1,036.27) |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123077551103379 | $0.46 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016505946548595 | $45.64 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025958541978841 | $2.53 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020782140019 | $62.50 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018901826721 | $36.88 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7254131109999 | $42.73 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016838889268 | $0.00 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127848793547 | $3.79 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.195203664 | $142.06 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.554989662 | $11.65 |
| ALEX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000713813269099999 | $0.00 |
| ALEX BRUCKNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01747635 | $506.37 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048043770758 | $147.94 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015001742939 | $0.03 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060729099373 | $0.00 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014591372554 | $0.01 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045585940454 | $0.00 |
| ALEX BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048501895253 | $0.01 |
| ALEX BRUGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013711569 | $0.50 |
| ALEX BRUGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100846067319 | $0.02 |
| ALEX BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0161419602 | $1.15 |
| ALEX BRUYNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063680734284 | $0.01 |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,162.635176917) | ($4,162.64) |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,162.635176917 | $4,162.64 |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136135097603999 | $0.40 |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.553661490985 | $50.55 |
| ALEX BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101261419186 | $0.10 |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00428266) | ($3,041.29) |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00428266 | $3,041.29 |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1397828206) | ($5,646.42) |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1397828206 | $5,646.42 |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.88297404) | ($198.88) |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.88297404 | $198.88 |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004282) | ($3,031.76) |
| ALEX BU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139782) | ($5,635.37) |
| ALEX BU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 232.44 | $232.44 |
| ALEX BU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (431.32) | ($431.32) |
| ALEX BU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 4.90226 | $431.32 |
| ALEX BU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (4.90226) | ($431.94) |
| ALEX BU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.737761 | $40.40 |
| ALEX BU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 185.6 | $185.60 |
| ALEX BU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (185.6) | ($185.60) |
| ALEX BU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 4.88434 | $185.60 |
| ALEX BU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (5.622101) | ($213.86) |
| ALEX BU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEX BU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEX BU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 57.09693 | $2,500.00 |
| ALEX BU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (57.09693) | ($2,505.50) |
| ALEX BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001418466188173 | $5.68 |
| ALEX BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108680724150299 | $3.28 |
| ALEX BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2841554867123 | $0.28 |
| ALEX BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0203842156214399 | $2.06 |
| ALEX BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023686824427 | $71.61 |
| ALEX BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63776527109999 | $3.64 |
| ALEX BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6741036335 | $1.68 |
| ALEX BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044158164189 | $0.33 |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022865418) | ($658.36) |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022865418 | $658.36 |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8924662808) | ($1,712.69) |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8924662808 | $1,712.69 |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8924662808) | ($1,711.40) |
| ALEX BUCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02286541) | ($663.03) |
| ALEX BUCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014873541577482 | $5.36 |
| ALEX BUCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055038936665139 | $14.49 |
| ALEX BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700573293009999 | $216.94 |
| ALEX BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07674658196 | $154.47 |
| ALEX BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042205277128 | $0.00 |
| ALEX BUGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182968219279999 | $54.71 |
| ALEX BUGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033338340157 | $0.04 |
| ALEX BUGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000691629364809999 | $0.05 |
| ALEX BUGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001650086699 | $0.00 |
| ALEX BUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016952349755 | $50.50 |
| ALEX BULAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.0) | ($18.00) |
| ALEX BULAT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.0 | $18.00 |
| ALEX BULAT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.0) | ($9.00) |
| ALEX BULAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,471.389645777) | ($10,800.00) |
| ALEX BULAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,793.558501619 | $13,164.72 |
| ALEX BULAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (44.178964578) | ($324.27) |
| ALEX BULAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.242506812) | ($9.12) |
| ALEX BULAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| ALEX BULAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| ALEX BULAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (35.1) | ($35.10) |
| ALEX BULAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023945865) | ($1,559.60) |
| ALEX BULAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023945865 | $1,559.60 |
| ALEX BULAT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.023945865) | ($1,276.38) |
| ALEX BULAT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.908920348) | ($21,000.00) |
| ALEX BULAT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01496674058) | ($17.55) |
| ALEX BULAT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5377166127) | ($630.53) |
| ALEX BULAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.033752718 | $24,664.18 |
| ALEX BULAT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.023945865 | $1,200.68 |
| ALEX BULAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002584105817) | ($50.15) |
| ALEX BULAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7729130061) | ($15,000.00) |
| ALEX BULAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9505937459 | $18,448.27 |
| ALEX BULAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02326491336) | ($451.50) |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065364055164 | $200.07 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09003617289 | $1.28 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021015848498 | $35.78 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.895182737939999 | $6.55 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063173970956 | $0.22 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.62762753306999 | $1.63 |
| ALEX BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118332412695 | $12.99 |
| ALEX BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014354342615 | $0.42 |
| ALEX BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043789486483 | $0.09 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100810879575 | $2.96 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045920226198 | $0.01 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0577443314869999 | $0.06 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28944952022 | $0.18 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19110893752 | $1.69 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3075498302 | $0.19 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0305340116226 | $1.75 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031258745358 | $0.19 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106901543337 | $0.00 |
| ALEX BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162040834489999 | $0.18 |
| ALEX BUONAFEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.559997252) | ($4,505.20) |
| ALEX BUONAFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0610180625799 | $40.50 |
| ALEX BUONAFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00955266380064399 | $17.69 |
| ALEX BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000745104086489999 | $0.22 |
| ALEX BURGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04276604 | $1,727.87 |
| ALEX BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049949734574 | $153.92 |
| ALEX BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034474753596 | $67.87 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.098992 | $194.43 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01009104 | $323.65 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $92.34 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01009104) | ($305.81) |
| ALEX BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098992) | ($178.69) |
| ALEX BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.999995) | ($81.68) |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004812695853 | $147.95 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025287585218 | $49.34 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6992440948 | $1.70 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7490112102 | $1.39 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0433730598 | $1.91 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1344477051 | $1.49 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0429497998379999 | $0.38 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25486696811 | $0.04 |
| ALEX BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24642460567 | $14.73 |
| ALEX BURKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014036780016 | $424.93 |
| ALEX BURKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69407801748 | $1,394.39 |
| ALEX BURKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.758807583169999 | $55.54 |
| ALEX BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033313645982 | $0.10 |
| ALEX BURNS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06458605592) | ($1,276.31) |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073239245177 | $245.06 |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.763036361853 | $94.45 |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13048585304 | $297.42 |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280269066419999 | $0.00 |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.057233669 | $33.84 |
| ALEX BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065292101129 | $0.01 |
| ALEX BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.85287324169999 | $4.85 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 804.0901225 | $522.19 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 7,199.086823 | $7,199.09 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 993.994 | $667.71 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,644.08 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.8829754404) | ($25,911.80) |
| ALEX BUSHOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.8829754404 | $25,911.80 |
| ALEX BUSHOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5083559682) | ($14,972.21) |
| ALEX BUSHOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5083559682 | $14,972.21 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003151229306) | ($10.04) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003151229306 | $10.04 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0005111069366) | ($16.27) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0005111069366 | $16.27 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,590.98) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.883486) | ($27,646.04) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.458671) | ($14,329.42) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.799990004) | ($44,307.49) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.799990004 | $44,307.49 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (25.29999) | ($46,226.12) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,798.0841225) | ($1,093.71) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,798.0841225 | $1,093.71 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (240.86359993) | ($5,575.99) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 240.86359993 | $5,575.99 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,314.517892497) | ($2,651.66) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,314.517892497 | $2,651.66 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (324.881012929) | ($830.18) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 324.881012929 | $830.18 |
| ALEX BUSHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,199.086823) | ($7,199.09) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (240.863599) | ($4,376.49) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,314.517892) | ($2,217.31) |
| ALEX BUSHOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (324.881012) | ($727.73) |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026536071297897 | $94.43 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.076312821 | $100.00 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16045432359216 | $399.95 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.31248735005 | $29.73 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3752329444453 | $28.40 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3297795017104 | $106.90 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5494287494 | $84.43 |
| ALEX BUSHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0037800215656055 | $132.06 |
| ALEX BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155756471503 | $4.61 |
| ALEX BUSTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018665052494 | $0.55 |
| ALEX BUSTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.32552821282 | $14.77 |
| ALEX BUXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077010235083 | $22.79 |
| ALEX BUXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015508147872 | $30.26 |
| ALEX BUXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7575703398 | $1.76 |
| ALEX CAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000261241521786452 | $0.00 |
| ALEX CAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012692762317 | $0.00 |
| ALEX CAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112129165279 | $0.11 |
| ALEX CAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004182146608 | $0.00 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200632605319999 | $5.94 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017535799674 | $0.02 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043110857898 | $0.00 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016742786254 | $0.02 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.43685425 | $13.82 |
| ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027896295391 | $0.02 |
| ALEX CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019849148717 | $5.88 |
| ALEX CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030566679385 | $5.96 |
| ALEX CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.493767523399999 | $0.49 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,513.29 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,046.67 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 251.730225 | $376.19 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $14,759.43 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174299618462099 | $50.41 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702819605439 | $118.79 |
| ALEX CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.87929228691 | $2.71 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.035389 | $1,416.66 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.235887823) | ($2.63) |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.363792167) | ($2.96) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06056023473) | ($0.13) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.344117245) | ($3.75) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.416935484) | ($3.00) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,078.967852427 | $5,841.54 |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006423403) | ($3,054.39) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1006423403 | $3,054.39 |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.100642) | ($3,058.71) |
| ALEX CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.55679698) | ($2.63) |
| ALEX CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.551878599) | ($3.75) |
| ALEX CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.079753122) | ($2.63) |
| ALEX CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ALEX CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 12,513.918211814 | $5,354.31 |
| ALEX CAMPBELL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049311188031 | $0.04 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02314456738 | $0.01 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025826443708 | $0.00 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111660647036999 | $0.03 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051165819918 | $0.01 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.59321079189999 | $6.59 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057348097949 | $0.00 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033800912347 | $0.00 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070221983265516 | $24.65 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034366371168 | $0.03 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058843483849 | $19.05 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.837327018083 | $337.11 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.949100429 | $65.95 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.831747804 | $105.64 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000416184545742 | $0.00 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9845018085 | $1.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14256732514 | $51.97 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.276939224 | $0.50 |
| ALEX CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1067983072 | $0.10 |
| ALEX CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76131222780322 | $3.22 |
| ALEX CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033444774151 | $0.00 |
| ALEX CANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.278536586687 | $1.46 |
| ALEX CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142726111239999 | $0.00 |
| ALEX CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008844180228 | $0.00 |
| ALEX CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031131881225 | $0.00 |
| ALEX CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032727574395 | $0.00 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020808750971 | $6.16 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056116033701 | $1.10 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078145020939 | $0.01 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101558037181 | $0.00 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016272883559 | $0.01 |
| ALEX CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082047814121 | $0.02 |
| ALEX CAPRIOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.210073 | $598.79 |
| ALEX CAPRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025464518149 | $77.18 |
| ALEX CAPRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.593261305724 | $18.89 |
| ALEX CAPRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153510513199999 | $311.13 |
| ALEX CAPRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.594576652 | $69.44 |
| ALEX CARADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049590286681 | $0.10 |
| ALEX CARADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066979696064 | $0.01 |
| ALEX CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020473715441 | $6.06 |
| ALEX CARDWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01561196) | ($600.00) |
| ALEX CARDWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01561196 | $600.00 |
| ALEX CARDWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015609) | ($594.58) |
| ALEX CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066597805232 | $20.13 |
| ALEX CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062157456625 | $1.84 |
| ALEX CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099179165537 | $304.19 |
| ALEX CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136155397144 | $276.18 |
| ALEX CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38602341145 | $0.39 |
| ALEX CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1304082281 | $5.73 |
| ALEX CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33137610852 | $79.60 |
| ALEX CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047505637711 | $146.26 |
| ALEX CAROLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030571424821 | $9.05 |
| ALEX CARRADINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 144.97083656 | $200.48 |
| ALEX CARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013818997428 | $40.90 |
| ALEX CARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75202321059999 | $3.65 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226518588919999 | $68.33 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86020149389999 | $1.86 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0594380484 | $6.39 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03239170458 | $11.47 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115812084852 | $6.92 |
| ALEX CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034579453075 | $1.02 |
| ALEX CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152461952372 | $45.15 |
| ALEX CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00985374301789999 | $19.23 |
| ALEX CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.36879722 | $35.37 |
| ALEX CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.099144697 | $23.07 |
| ALEX CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030390768636 | $2.22 |
| ALEX CASANOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (838.895752) | ($838.90) |
| ALEX CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019206295434 | $0.57 |
| ALEX CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.572645924384 | $8.57 |
| ALEX CASCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056743905304 | $1.11 |
| ALEX CASCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.716156232219999 | $0.57 |
| ALEX CASCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.536489903386 | $1.83 |
| ALEX CASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029322656843 | $0.01 |
| ALEX CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017343626699 | $0.34 |
| ALEX CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045932530155 | $13.60 |
| ALEX CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052034529666 | $0.01 |
| ALEX CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000284560831319999 | $0.00 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.821971944) | ($878.93) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.821971944 | $878.93 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1213193687) | ($220.47) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1213193687 | $220.47 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001286517787) | ($40.16) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001286517787 | $40.16 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,627.738600737) | ($1,101.31) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,627.738600737 | $1,101.31 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.340530593) | ($469.94) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.340530593 | $469.94 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7388941805) | ($2.02) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7388941805 | $2.02 |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (1,627.7386) | ($1,100.02) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1213193687) | ($220.80) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (0.7388941805) | ($2.03) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (7.339295) | ($369.28) |
| ALEX CAVALLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.821818) | ($653.61) |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001277920312354 | $0.43 |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.194222073688 | $24.04 |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113328602385969 | $2.60 |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213054263172836 | $1.78 |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016084925865433 | $0.06 |
| ALEX CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069739103034339 | $8.89 |
| ALEX CELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104915942675 | $31.05 |
| ALEX CHAISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (17,000.0) | ($9,514.20) |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004138607182 | $12.25 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058311601018 | $0.00 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024403756?469999 | $0.48 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000836695640199999 | $0.00 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.638328059 | $108.78 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027896576206 | $0.02 |
| ALEX CHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0221168332446 | $0.52 |
| ALEX CHAK ON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31318516024258 | $0.22 |
| ALEX CHAK ON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018527533026 | $0.02 |
| ALEX CHAK ON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13544196327 | $0.14 |
| ALEX CHAMPAGNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00152635 | $62.31 |
| ALEX CHAMPAGNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00852764 | $256.95 |
| ALEX CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156678215394 | $46.47 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143153799805 | $0.42 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120492585587 | $0.01 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034218426377 | $0.03 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360825630379999 | $1.07 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.363223665412 | $3.94 |
| ALEX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036020918771 | $7.03 |
| ALEX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298750280833371 | $0.03 |
| ALEX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023301096286 | $0.02 |
| ALEX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007383120128 | $0.00 |
| ALEX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030590957662 | $0.00 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.14560812 | $3,708.15 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021078420317 | $0.62 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138744582875823 | $18.74 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015845214577 | $0.02 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027122552484 | $0.00 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057367344494 | $0.06 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001522243204 | $0.01 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56914708414 | $0.57 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000764740237179999 | $0.00 |
| ALEX CHANG BOON ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096731260299 | $0.00 |
| ALEX CHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135158693496 | $4.00 |
| ALEX CHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055410592846 | $0.00 |
| ALEX CHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.267309851459999 | $0.91 |
| ALEX CHAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.011287) | ($457.13) |
| ALEX CHAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 456.211 | $457.13 |
| ALEX CHAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEX CHAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 17,735.338833 | $17,735.34 |
| ALEX CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,576.052385) | ($36,576.05) |
| ALEX CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 36,241.760737 | $36,241.76 |
| ALEX CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002303) | ($4.24) |
| ALEX CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.238 | $4.24 |
| ALEX CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (192,068.114507) | ($192,068.11) |
| ALEX CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (211.725692) | ($211.73) |
| ALEX CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.088055) | ($41.09) |
| ALEX CHAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11.475354) | ($11.48) |
| ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002962132710522 | $1.19 |
| ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116705725157 | $0.00 |
| ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011784663893073 | $0.03 |
| ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 987.242729647191 | $987.24 |
| ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 233.488053962591 | $233.49 |
| ALEX CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025200924609 | $762.02 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000272906841 | $0.00 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020947500873 | $0.00 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065762249903 | $0.00 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23182825102 | $0.01 |
| ALEX CHEBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00004866793667 | $0.00 |
| ALEX CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1866553684) | ($376.85) |
| ALEX CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01349008) | ($423.64) |
| ALEX CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130674116070036 | $4.44 |
| ALEX CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010389210237661 | $2.81 |
| ALEX CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138948821609999 | $0.01 |
| ALEX CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138121165345 | $4.09 |
| ALEX CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008962602776 | $0.03 |
| ALEX CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016067035275 | $0.00 |
| ALEX CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEX CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEX CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.135142222 | $80.14 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48113850552 | $1.65 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19756604495 | $0.20 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0373012288 | $2.04 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020352086961 | $6.02 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135487344037 | $0.26 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000192259013569999 | $0.00 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021331994944 | $0.02 |
| ALEX CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00665804928529999 | $0.01 |
| ALEX CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633927296447999 | $0.61 |
| ALEX CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001486939713 00999 | $0.00 |
| ALEX CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019464248052 | $0.02 |
| ALEX CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000591702321 | $0.00 |
| ALEX CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30526767254 | $0.04 |
| ALEX CHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037137115207 | $0.00 |
| ALEX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023686618655 | $71.61 |
| ALEX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015945068566 | $31.11 |
| ALEX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.857416636 | $20.50 |
| ALEX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5467068797 | $5.99 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256067251109999 | $0.76 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060603771744 | $0.00 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064893504256 | $0.01 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017914589196 | $0.01 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078000061451 | $0.08 |
| ALEX CHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119297942419 | $0.00 |
| ALEX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110603694794999 | $0.00 |
| ALEX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015716145442 | $0.00 |
| ALEX CHOOBINEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00680154 | $201.24 |
| ALEX CHOOBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164978903 | $49.08 |
| ALEX CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025512843899 | $77.33 |
| ALEX CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024261784494 | $47.34 |
| ALEX CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.388591904879999 | $1.33 |
| ALEX CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117564369547999 | $1.29 |
| ALEX CHRISTIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.25223691 | $9,338.35 |
| ALEX CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016005898695 | $479.03 |
| ALEX CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22337146875 | $454.85 |
| ALEX CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7082517546 | $40.00 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.29538728) | ($4,018.16) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.29538728 | $4,018.16 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (692.466126452) | ($656.15) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 692.466126452 | $656.15 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (692.466126) | ($656.24) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08663516041) | ($3,580.18) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08663516041 | $3,580.18 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.017251719) | ($562.53) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.017251719 | $562.53 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (189.804999053) | ($1,231.82) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 189.804999053 | $1,231.82 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.64285979) | ($6.59) |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.64285979 | $6.59 |
| ALEX CHUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (189.804999053) | ($1,220.45) |
| ALEX CHUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.713215753) | ($268.56) |
| ALEX CHUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.713215753 | $268.56 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145363571990369 | $5.86 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2807475113608 | $0.60 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022634703084629 | $6.83 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01118006049271 | $0.02 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9450170079367 | $0.88 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002990013719425 | $0.33 |
| ALEX CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8636410708938 | $4.83 |
| ALEX CHURAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (112.64) | ($77.39) |
| ALEX CHURAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0025733 | $77.39 |
| ALEX CHURAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (51.116) | ($35.12) |
| ALEX CHURAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0011572 | $35.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX CHURAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEX CHURAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.05028 | $1,500.00 |
| ALEX CHURAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,083.0) | ($2,083.00) |
| ALEX CHURAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.07303 | $2,083.00 |
| ALEX CHURAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153080743913999 | $42.45 |
| ALEX CHURAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10863755886 | $9.12 |
| ALEX CHURAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.055567772254 | $36.06 |
| ALEX CHUSGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260603078136921 | $50.05 |
| ALEX CHUSGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173164574 | $0.01 |
| ALEX CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160066258128999 | $0.47 |
| ALEX CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056984933683 | $0.05 |
| ALEX CILIBIANU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13582664 | $364.77 |
| ALEX CILIBIANU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.38826234 | $778.90 |
| ALEX CILIBIANU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.20181075 | $390.04 |
| ALEX CILIBIANU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2099695 | $321.22 |
| ALEX CILIBIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014621133542 | $4.31 |
| ALEX CILIBIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48682469424842 | $5.41 |
| ALEX CILIBIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062563442501 | $8.49 |
| ALEX CILIBIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46429982129 | $1.17 |
| ALEX CITERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000692461163 | $0.00 |
| ALEX CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010505768171 | $0.00 |
| ALEX CLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030849756355 | $9.13 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.98 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.68266941 | $27,260.35 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8240492568) | ($24,039.16) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8240492568 | $24,039.16 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.034279) | ($1,000.33) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 997.744 | $1,000.33 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,527.353637802) | ($6,527.35) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,527.353637802 | $6,527.35 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.04) | ($25.04) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.651763019 | $19,025.89 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78977) | ($23,081.86) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.651763019) | ($17,797.04) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.651763019 | $17,797.04 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65176327) | ($17,892.86) |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431187138922949 | $145.57 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028806443267 | $0.01 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.87000496392 | $81.87 |
| ALEX CLARK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081132776486 | $0.00 |
| ALEX CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022148824101 | $6.56 |
| ALEX CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019306545206 | $0.06 |
| ALEX CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605903809989 | $0.60 |
| ALEX CLEM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0049343 | $195.40 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096440915136 | $296.15 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024399240769 | $4.76 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4200666318 | $12.52 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023115077666 | $0.00 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.547399407259999 | $21.61 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008199147433 | $0.01 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066883725708 | $0.00 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045596450278 | $0.00 |
| ALEX CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.7822790557 | $4.49 |
| ALEX CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019750473632 | $0.58 |
| ALEX CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ALEX COBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005486047683 | $0.00 |
| ALEX COBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28084592762 | $0.33 |
| ALEX COJOCARU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (75.7641) | ($158.58) |
| ALEX COJOCARU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.84 |
| ALEX COJOCARU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07798255 | $2,235.08 |
| ALEX COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019630543493 | $54.35 |
| ALEX COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52639583383315 | $13.91 |
| ALEX COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 75.61421 | $1,348.20 |
| ALEX COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.72070082 | $2,174.71 |
| ALEX COLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (239.81115642) | ($3,247.04) |
| ALEX COLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 239.81115642 | $3,247.04 |
| ALEX COLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (239.81115642) | ($3,242.25) |
| ALEX COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.915371736) | ($17,527.75) |
| ALEX COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.915371736 | $17,527.75 |
| ALEX COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.915371) | ($17,509.27) |
| ALEX COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047018222490732 | $126.02 |
| ALEX COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61819828606479 | $26.26 |
| ALEX COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032554768729 | $0.00 |
| ALEX COLLOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100,142.562054) | ($40,150.02) |
| ALEX COLLOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (8,540.320094445) | ($284.59) |
| ALEX COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011000646499999 | $0.00 |
| ALEX COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.716226477123 | $161.64 |
| ALEX COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 142.567690033 | $94.06 |
| ALEX COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.411147251219 | $2.54 |
| ALEX COM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351810133179 | $0.34 |
| ALEX CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054483640783 | $16.07 |
| ALEX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015683083428 | $0.00 |
| ALEX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130767903386 | $0.00 |
| ALEX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2232498473 | $4.93 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.7343034 | $1,234.01 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.15351899 | $5,296.25 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01244932 | $363.77 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $350.68 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.88782239) | ($6,504.52) |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,254.0 | $3,254.00 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1095638542) | ($113.22) |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.148920522) | ($3,254.00) |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 3.88782239 | $4,017.56 |
| ALEX CONRAD SINCEVICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09775453129) | ($101.02) |
| ALEX COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51589853598299 | $2.58 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000526949851229999 | $0.02 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056032901946 | $0.11 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.600837854489999 | $0.09 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015251259888 | $0.00 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061698992741 | $0.00 |
| ALEX CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021749249474 | $0.00 |
| ALEX CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14181699442 | $0.11 |
| ALEX CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158031736317999 | $0.00 |
| ALEX CORTIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017152706158 | $51.13 |
| ALEX CORTIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499173879089999 | $99.51 |
| ALEX CORTIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079306672947 | $0.70 |
| ALEX CORTIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16881538585 | $0.05 |
| ALEX COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002329877145 | $6.90 |
| ALEX COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8291859322 | $6.95 |
| ALEX COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101567004588 | $19.82 |
| ALEX COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7444704183 | $5.96 |
| ALEX COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091432727222 | $0.00 |
| ALEX COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050611075094 | $0.00 |
| ALEX COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034569397112 | $0.00 |
| ALEX COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018261826991 | $0.00 |
| ALEX COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19693471891 | $0.23 |
| ALEX CÔTE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187879728189999 | $5.56 |
| ALEX CÔTE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112541563457 | $0.13 |
| ALEX CÔTE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020057641712 | $3.91 |
| ALEX COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.1299587519999 | $27.85 |
| ALEX COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43168007879 | $3.81 |
| ALEX COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004657777 | $0.53 |
| ALEX COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.084833204 | $30.19 |
| ALEX COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.651152416121 | $2.72 |
| ALEX CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036585743432 | $1.08 |
| ALEX CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4565636189 | $6.36 |
| ALEX CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052616715347 | $1.03 |
| ALEX CREES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010683) | ($24.30) |
| ALEX CREES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($42.97) |
| ALEX CREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027075141577 | $82.26 |
| ALEX CREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024826240984 | $48.49 |
| ALEX CREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014592157612 | $0.02 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.98554108 | $76.05 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.981715893 | $53.00 |
| ALEX CROGNALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9138698084) | ($28,306.78) |
| ALEX CROGNALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9138698084 | $28,306.78 |
| ALEX CROGNALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9138698) | ($26,013.26) |
| ALEX CROGNALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003967548742) | ($12.08) |
| ALEX CROGNALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003967548742 | $12.08 |
| ALEX CROGNALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039676) | ($12.06) |
| ALEX CROGNALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8128715707) | ($1,429.95) |
| ALEX CROGNALE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8128715707 | $1,429.95 |
| ALEX CROGNALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.812871) | ($1,430.41) |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309585970480459 | $118.70 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058464445520353 | $14.30 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5559554856 | $0.56 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5923583893 | $4.43 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.90172807069999 | $6.22 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54533717257 | $6.03 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074461941911 | $2.91 |
| ALEX CROGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00726110116811 | $0.00 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073242995031 | $21.68 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005440765751 | $10.62 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0389644994 | $2.54 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47513037476 | $0.48 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081172334588 | $2.40 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223309212019999 | $4.36 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3281927338 | $1.85 |
| ALEX CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044860073842 | $0.40 |
| ALEX CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017717018724 | $0.02 |
| ALEX CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028182736814 | $0.00 |
| ALEX CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7094072712 | $5.49 |
| ALEX CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0688848480105 | $0.05 |
| ALEX CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.2173434519999 | $151.06 |
| ALEX CUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873512507919999 | $25.85 |
| ALEX CUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059033671122 | $0.01 |
| ALEX CUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029814283864 | $58.32 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.63) |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($52.91) |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($53.13) |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.31) |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382228767158999 | $1.13 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028242629314 | $5.51 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5033049215 | $2.50 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071757888287 | $0.01 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031057397519 | $114.76 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.24908466877 | $79.96 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513873048399999 | $102.78 |
| ALEX CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16539107824 | $12.16 |
| ALEX CUPLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEX CUPLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEX CUPLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX CUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155004254794 | $0.46 |
| ALEX CUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.050159127 | $470.05 |
| ALEX CUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04923895 | $4.00 |
| ALEX CUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17103014229 | $0.58 |
| ALEX CUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646338025 | $0.36 |
| ALEX CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023017938165 | $69.51 |
| ALEX CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021138150552 | $41.25 |
| ALEX CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8756379029999 | $29.23 |
| ALEX CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38689361057 | $15.31 |
| ALEX CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60520230469999 | $3.61 |
| ALEX CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149005279999 | $0.57 |
| ALEX CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54674452323 | $0.64 |
| ALEX CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106643014773 | $20.81 |
| ALEX D MAGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021197461033 | $0.04 |
| ALEX DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031561052955 | $0.00 |
| ALEX DALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116603459672 | $0.00 |
| ALEX DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6267411939999 | $13.97 |
| ALEX DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0782162765 | $6.33 |
| ALEX DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423809375489999 | $12.54 |
| ALEX DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37322739036 | $0.37 |
| ALEX DANNUNZIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00567201 | $176.68 |
| ALEX DANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035201543853 | $1.04 |
| ALEX DANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1459271123 | $11.15 |
| ALEX DAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.200437) | ($600.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0149812 | $600.00 |
| ALEX DAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0149812) | ($601.32) |
| ALEX DAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 3,786.89 | $601.32 |
| ALEX DAVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1051477959) | ($4,000.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (2.8366179) | ($8,000.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALEX DAVEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX DAVEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.02551 | $1,000.00 |
| ALEX DAVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.01264 | $500.00 |
| ALEX DAVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.007713 | $300.00 |
| ALEX DAVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0051741 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.007959 | $300.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 12.9896 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 2.21156 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.004041 | $150.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.58) | ($150.58) |
| ALEX DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0041425 | $150.58 |
| ALEX DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.09900639453) | ($3,600.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.007015 | $250.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.004341 | $150.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006046 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00315 | $100.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (14.759165648) | ($800.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOGE | 462.5 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.11467 | $150.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003072 | $100.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.76) | ($100.76) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.0274 | $100.76 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006528) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 198.286 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.12633 | $100.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (98.28) | ($98.28) |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.43405 | $98.28 |
| ALEX DAVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (34.260416667) | ($559.13) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.084245) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.793 | $200.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2.889) | ($1.81) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.814 | $1.81 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 49.019582314 | $344.31 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018658) | ($555.11) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 554.604 | $555.11 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 71.319 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 574.85 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.96167 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 9.685 | $5.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 86.706 | $45.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 5.9263 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001766 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098897 | $282.49 |
| ALEX DAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001786 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX DAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.026282 | $50.00 |
| ALEX DAVEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEX DAVEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,805.0 | $1,805.00 |
| ALEX DAVEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX DAVEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.8366179 | $3,490.74 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006279625614 | $22.72 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1320546129441 | $259.20 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8256985483553 | $2.83 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.358922501 | $15.96 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61654703392 | $0.32 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4310298256 | $15.22 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026093154881 | $1.12 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001991848306 | $0.01 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23477067456 | $11.73 |
| ALEX DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.6474626005 | $0.38 |
| ALEX DAVID COX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,023.00 |
| ALEX DAVID COX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.972561555) | ($359.02) |
| ALEX DAVID COX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.972561555 | $359.02 |
| ALEX DAVID COX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.972561555) | ($360.07) |
| ALEX DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089878323907 | $26.60 |
| ALEX DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064574775435571 | $3.86 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.0) | ($195.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.0 | $195.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024802) | ($10.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024802 | $10.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002457) | ($0.96) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002457 | $0.96 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00939852 | $373.97 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00967111) | ($371.98) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 205.030755 | $205.03 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.96) | ($0.96) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (195.0) | ($195.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.01927849733 | $740.78 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0030024 | $115.31 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00781082) | ($300.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00781082 | $300.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00541215) | ($208.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00541215 | $208.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.01042307873) | ($400.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.005140373077) | ($200.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00204483 | $57.39 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.001985627767) | ($55.73) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 197.0 | $197.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.01042307873 | $313.51 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.570755) | ($7.57) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.007126000844 | $215.06 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01304876268) | ($392.74) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01304876268 | $392.74 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.03025531136) | ($909.09) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (302.98) | ($302.98) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007986314368) | ($1.74) |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130781886922371 | $52.25 |
| ALEX DAVID HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1469441591406 | $0.15 |
| ALEX DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1000954869 | $301.25 |
| ALEX DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0992290252 | $236.51 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056847137309 | $16.83 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445227067135978 | $0.52 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080580935378 | $161.71 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.633401701 | $4.79 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4447584075 | $27.17 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060140410578 | $0.02 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016178718588 | $0.03 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860030971769999 | $0.01 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114659023401 | $0.01 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154242126889999 | $30.10 |
| ALEX DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057271013678 | $0.06 |
| ALEX DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALEX DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ALEX DAVIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | DOT | 78.074170462 | $1,415.55 |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 1,997.460728049 | $1,887.43 |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ALEX DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MATIC | 3,277.416666507 | $4,719.48 |
| ALEX DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,492.5) | ($2,492.50) |
| ALEX DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1646518479) | ($4,539.29) |
| ALEX DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1646518479 | $4,539.29 |
| ALEX DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (10.213002588) | ($17.67) |
| ALEX DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 10.213002588 | $17.67 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00999691552689999 | $292.47 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891619189309999 | $179.91 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.78015759 | $20.78 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4102501363 | $41.76 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6440104285999 | $13.41 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21120838444 | $23.14 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017989713886 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3480931148 | $140.39 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05717301832 | $6.28 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021576413027 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000852794901729999 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062965112558 | $0.19 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006065423648 | $0.01 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105569884989 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114782786547 | $0.09 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0144253158099999 | $0.01 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002543618564 | $0.03 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018846860062 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053970881142 | $0.02 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088759881874 | $0.01 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040108686396 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021224270491 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071325416721 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000317075385609999 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0075529098788 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000795255948859999 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000774503435769999 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004586560903 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0032452386348 | $0.00 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014155626115002 | $47.65 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015562890234 | $0.02 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178996126 | $0.18 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.072966376791 | $0.11 |
| ALEX DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.07605563643078 | $0.18 |
| ALEX DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015366495419 | $0.04 |
| ALEX DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091117714629 | $0.18 |
| ALEX DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157870163749 | $4.67 |
| ALEX DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4738774620727 | $0.50 |
| ALEX DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.074413434001 | $0.04 |
| ALEX DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.61923053 | $0.92 |
| ALEX DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013646134761 | $0.00 |
| ALEX DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042576896017 | $0.00 |
| ALEX DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000012465478237 | $0.00 |
| ALEX DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073085769899 | $0.00 |
| ALEX DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001264232995 | $0.37 |
| ALEX DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28818312082999 | $1.50 |
| ALEX DE LA FUENTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEX DE LA FUENTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.277488093) | ($10,652.95) |
| ALEX DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1246729407481 | $48.87 |
| ALEX DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061002079481668 | $143.04 |
| ALEX DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.8292403609999 | $64.83 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAX | (143.0) | ($143.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (37.58) | ($79.29) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (133.0) | ($133.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAX | (1,219.0) | ($1,219.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 10.1 | $623.17 |
| ALEX DE SMIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 79.0 | $2,250.88 |
| ALEX DE SMIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 82.0 | $140.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX DE SMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (114.0) | ($896.01) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.2) | ($2,167.30) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.228842) | ($460.05) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.2) | ($3,969.75) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAX | (500.0) | ($500.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.052849) | ($3,796.42) |
| ALEX DE SMIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.98) | ($1,815.50) |
| ALEX DE SMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BSV | 14.2754863 | $792.29 |
| ALEX DE SMIT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (301.6654) | ($2,820.00) |
| ALEX DE SMIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.094569 | $2,820.00 |
| ALEX DE SMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1016) | ($0.99) |
| ALEX DE SMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.993 | $0.99 |
| ALEX DE SMIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.01215) | ($3,715.74) |
| ALEX DE SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (13,858.26) | ($13,858.26) |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025624563379 | $75.74 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.074952396524 | $27.79 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013013138273808 | $3.48 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,206.958112872 | $1,206.96 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.709492874565 | $43.92 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044665669001 | $0.00 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5341887817 | $243.33 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002937892909 | $0.00 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019473021802 | $0.00 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.057736365514943 | $109.56 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026911010043667 | $1.53 |
| ALEX DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 862.521718634 | $862.52 |
| ALEX DE VETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402133940289969 | $0.39 |
| ALEX DEA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.30883444) | ($30.31) |
| ALEX DEA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.30883444 | $30.31 |
| ALEX DEA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.3) | ($30.30) |
| ALEX DEA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0010206 | $30.30 |
| ALEX DEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6545444615) | ($18,657.14) |
| ALEX DEA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6545444615 | $18,657.14 |
| ALEX DEA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65556506) | ($18,820.62) |
| ALEX DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039913035378768 | $137.86 |
| ALEX DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32470023500501 | $0.32 |
| ALEX DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7962811754 | $2.38 |
| ALEX DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000124512365988 | $0.00 |
| ALEX DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015213351792 | $0.00 |
| ALEX DEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113402508665 | $0.00 |
| ALEX DEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059554473028 | $0.12 |
| ALEX DEBELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000893) | ($36.94) |
| ALEX DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072468002688899 | $0.03 |
| ALEX DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062862560413 | $0.05 |
| ALEX DECONDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.794592496) | ($72,716.89) |
| ALEX DECONDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.794592496 | $72,716.89 |
| ALEX DECONDE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.79459249) | ($74,277.26) |
| ALEX DECONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.873423723) | ($80,915.12) |
| ALEX DECONDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.873423723 | $80,915.12 |
| ALEX DECONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (222.281301469) | ($20,592.14) |
| ALEX DECONDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 222.281301469 | $20,592.14 |
| ALEX DECONDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (44.873423723) | ($78,793.97) |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017770487287595 | $71.54 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.130654039 | $17.64 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.311457659040099 | $749.02 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.834381474 | $4.83 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.531369661 | $20.24 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013182184694 | $0.00 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000165872835339999 | $0.01 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35687405496 | $0.36 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00313444233549999 | $0.00 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000323324317549999 | $0.00 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.4607480268 | $19.22 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099844061656 | $0.00 |
| ALEX DECONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.253378619133413 | $31.61 |
| ALEX DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930798214099999 | $27.55 |
| ALEX DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041540605396 | $8.11 |
| ALEX DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22731497079999 | $2.56 |
| ALEX DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5376398006 | $5.36 |
| ALEX DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6979431052 | $0.39 |
| ALEX DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0047312343 | $7.14 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035787921208 | $1.06 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015384233111 | $0.02 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036034188514 | $71.07 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.21225432 | $180.21 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065127208585 | $0.01 |
| ALEX DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6113478652 | $0.35 |
| ALEX DEL POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019189591833 | $0.57 |
| ALEX DEL POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041450406502 | $0.08 |
| ALEX DEL POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0155233376749999 | $0.01 |
| ALEX DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084838531981 | $0.25 |
| ALEX DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7574495677 | $4.76 |
| ALEX DEMEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122607891469 | $0.02 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007213051827 | $2.14 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625147809 | $31.71 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.538750483 | $13.54 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127907586244 | $1.13 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48027001855 | $0.07 |
| ALEX DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096021937813 | $0.12 |
| ALEX DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131276512971 | $38.86 |
| ALEX DESOEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045796318409 | $0.89 |
| ALEX DEVOTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.793153534) | ($3,204.01) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (199.892386) | ($102.03) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (35.909444) | ($35.91) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.288716) | ($209.29) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.00) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11660774) | ($3,675.73) |
| ALEX DEVOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.054307466) | ($336.37) |
| ALEX DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009401683615396 | $32.52 |
| ALEX DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78942541701237 | $3.33 |
| ALEX DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138975182043249 | $34.21 |
| ALEX DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35758695067543 | $0.36 |
| ALEX DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082517192022219 | $3.00 |
| ALEX DIESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148758164247 | $0.44 |
| ALEX DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018387975296 | $0.00 |
| ALEX DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59973770223 | $1,207.81 |
| ALEX DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018397817672 | $0.00 |
| ALEX DIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.37) |
| ALEX DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027110741636 | $0.08 |
| ALEX DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76992972700699 | $1.83 |
| ALEX DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138766533979999 | $27.45 |
| ALEX DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.752759296129999 | $2.57 |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.211169 | $600.66 |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (19.6) | ($39,887.18) |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,511.07) |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.035009978) | ($4,131.29) |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49431245) | ($14,717.16) |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069025312899436 | $255.69 |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103899709401228 | $285.50 |
| ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016646775121 | $0.00 |
| ALEX DIRAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71014679533 | $0.72 |
| ALEX DIVIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09048866141) | ($2,542.84) |
| ALEX DIVIETRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09048866141 | $2,542.84 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009602869057281 | $32.00 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065582551276 | $12.80 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.00787483 | $30.92 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09118099389999 | $23.24 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064962254443 | $0.00 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.493460162 | $5.10 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026278197226 | $2.89 |
| ALEX DIVIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00117018386185 | $0.09 |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.241666235) | ($42.24) |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.241666235 | $42.24 |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004334524598) | ($155.41) |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004334524598 | $155.41 |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1473527798) | ($392.90) |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1473527798 | $392.90 |
| ALEX DOBRENEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.241666235) | ($42.24) |
| ALEX DOBRENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019492730765882 | $0.75 |
| ALEX DOBRENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006348234717083 | $1.83 |
| ALEX DOBRENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.152037398854479 | $0.15 |
| ALEX DODENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91286871184 | $0.91 |
| ALEX DODENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7457220819 | $4.75 |
| ALEX DOLGIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001128029295 | $0.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03489906869 | $100.47 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.225 | $3,517.42 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00246351 | $99.85 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01827065 | $740.42 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00246798 | $100.02 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03563395 | $1,441.05 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 14.429738 | $1,384.23 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.05876516928) | ($2,220.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.259765083) | ($3,452.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 555.0 | $555.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 863.0 | $863.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 13.760508 | $1,132.34 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $738.21 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $385.58 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,368.0) | ($1,368.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LUNC | (28.155645048) | ($2,264.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 566.0 | $566.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036608) | ($99.87) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (566.0) | ($566.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (566.0) | ($566.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 28.155645048 | $933.63 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.221859) | ($924.53) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06042561 | $1,873.99 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07010827872) | ($2,196.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 549.0 | $549.00 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (583.041284) | ($583.04) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2248151158) | ($520.26) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002278728691) | ($0.72) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145566344) | ($0.46) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004482815872) | ($1.35) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 909.12 | $909.12 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.6) | ($3.60) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (863.0) | ($863.00) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.259765083 | $1,476.66 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002372202806) | ($0.46) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006336439343) | ($1.35) |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017689180116991 | $52.84 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063644322697407 | $9.66 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86209974657265 | $0.86 |
| ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0319841273618133 | $2.58 |
| ALEX DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.865318439 | $44.87 |
| ALEX DORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (28.288) | ($10.44) |
| ALEX DORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007137 | $10.44 |
| ALEX DORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.04701) | ($68.77) |
| ALEX DORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0025361 | $68.77 |
| ALEX DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88274448738028 | $3.97 |
| ALEX DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013237399648 | $0.00 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4100460809999 | $9.05 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6488547024 | $6.69 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24903094895 | $13.88 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112996080808999 | $1.00 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3452253239 | $1.22 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136583693097 | $8.17 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3578247932 | $5.18 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05294303761 | $3.77 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0466932804 | $3.75 |
| ALEX DORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1644164949 | $6.58 |
| ALEX DOS SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.067730199) | ($121.58) |
| ALEX DOS SANTOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.067730199 | $121.58 |
| ALEX DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006026965985767 | $1.43 |
| ALEX DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805808619 | $46.91 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136929144143 | $4.05 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093899219526 | $0.11 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091324804926 | $17.82 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76712128256 | $0.11 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115104957491 | $0.84 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54601339956 | $0.26 |
| ALEX DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00587975923589999 | $0.14 |
| ALEX DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019639200378372 | $0.00 |
| ALEX DRUIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.997) | ($2.32) |
| ALEX DRUIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000731 | $2.32 |
| ALEX DRUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9953796979278 | $4.74 |
| ALEX DRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127734424794 | $0.38 |
| ALEX DRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136340750477 | $26.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX DUCOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.50191609 | $20,363.11 |
| ALEX DUCOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 6.95 | $21,388.49 |
| ALEX DUCOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (6.95) | ($21,390.29) |
| ALEX DUCOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.5274748 | $21,390.29 |
| ALEX DUCOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (1.02933838) | ($41,720.00) |
| ALEX DUCOTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 10,430.0 | $10,430.00 |
| ALEX DUCOTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,430.0) | ($10,430.00) |
| ALEX DUCOTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 160.0 | $160.00 |
| ALEX DUCOTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.7) | ($8.70) |
| ALEX DUCOTE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.7) | ($8.70) |
| ALEX DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003946571317 | $0.12 |
| ALEX DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049473243851 | $0.00 |
| ALEX DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.175612041347 | $1.13 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 625.0 | $625.00 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3759358289) | ($0.70) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.00999 | $31,803.58 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001492305026) | ($47.67) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,566.70 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.308313833) | ($41,551.88) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (623.55) | ($623.55) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8401580649) | ($0.63) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,340.49 | $1,340.49 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9662141174) | ($0.70) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.006261135947 | $197.71 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (623.55) | ($623.55) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.308396662 | $101,962.50 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03246289239) | ($623.54) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1326346193) | ($2,547.62) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.388691086) | ($84,297.00) |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5801018751819 | $29.54 |
| ALEX DUISTERWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.073775853311 | $5.07 |
| ALEX DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056920455486 | $0.02 |
| ALEX DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023145167197 | $0.00 |
| ALEX DURBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3610836959) | ($5.00) |
| ALEX DURBIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.3610836959 | $5.00 |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.260642616) | ($433.67) |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 35.260642616 | $433.67 |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (365.196716791) | ($433.22) |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 365.196716791 | $433.22 |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (35.621726312) | ($438.15) |
| ALEX DURBIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (365.196716791) | ($433.32) |
| ALEX DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031224042344 | $0.00 |
| ALEX DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131283740505 | $0.00 |
| ALEX DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5115190753236 | $2.02 |
| ALEX DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018497240765 | $0.00 |
| ALEX DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036311347296937 | $0.49 |
| ALEX EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016629115269 | $32.45 |
| ALEX EDMONSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06043568) | ($1,754.57) |
| ALEX EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006287093908521 | $21.15 |
| ALEX EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06947957686 | $0.08 |
| ALEX EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329364575559999 | $0.01 |
| ALEX EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070307777784 | $0.00 |
| ALEX EDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0933001321799 | $15.49 |
| ALEX EDWARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.230873613 | $100.00 |
| ALEX EDWARDOVICH AVAGIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021868678229 | $0.04 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.00278) | ($8.24) |
| ALEX EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 8.233 | $8.24 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (8.24) | ($8.24) |
| ALEX EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.08041 | $8.24 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.08027) | ($8.05) |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.036 | $8.05 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (8.03) | ($8.03) |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 6.054 | $8.03 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (6.797) | ($9.00) |
| ALEX EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002225 | $9.00 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027324440045 | $83.00 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119726254550967 | $0.01 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046042206511 73 | $0.01 |
| ALEX EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003276380612257 | $0.00 |
| ALEX EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.54501027819999 | $2.02 |
| ALEX EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.329055611559999 | $0.05 |
| ALEX EIJKMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,132.96 |
| ALEX EIJKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,698.85 |
| ALEX EIJKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130147) | ($4,673.58) |
| ALEX EIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001426035448 | $40.89 |
| ALEX EIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105636955335 | $18.21 |
| ALEX EIJSINK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.665577195) | ($31.02) |
| ALEX EIJSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 31,085.049278 | $31,085.05 |
| ALEX EIJSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 19,339.273268 | $19,339.27 |
| ALEX EIJSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.387552509) | ($31.02) |
| ALEX EIJSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (49,500.0) | ($49,500.00) |
| ALEX EIJSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 40,871.639313976 | $68,950.90 |
| ALEX EIJSINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,983.37) | ($1,983.37) |
| ALEX EIJSINK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 2,568.157 | $1,983.37 |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,404.059426 | $10,404.06 |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,444.06) | ($10,444.06) |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32,666.297 | $10,444.06 |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,293.2305 | $6,293.23 |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,293.23) | ($6,293.23) |
| ALEX EIJSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 22,116.256 | $6,293.23 |
| ALEX EIJSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 922.872543317602 | $773.33 |
| ALEX ELBERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (59.851) | ($120.00) |
| ALEX ELBERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0031127 | $120.00 |
| ALEX ELBERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310704) | ($119.84) |
| ALEX ELBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014450213504 | $38.95 |
| ALEX ELBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.87202563894 | $36.73 |
| ALEX EMANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020988701274 | $0.00 |
| ALEX ENGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($36,651.86) |
| ALEX ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $36,651.86 |
| ALEX ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($36,655.58) |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018410793841 | $323.10 |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228133834069999 | $501.96 |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101109294565 | $0.10 |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 321.892249855 | $202.11 |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7976221535 | $24.70 |
| ALEX ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123291246909 | $0.49 |
| ALEX ENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410732647189999 | $12.16 |
| ALEX ENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027640820057 | $0.03 |
| ALEX ENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519152465189999 | $10.13 |
| ALEX ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026683441668 | $7.90 |
| ALEX ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199644643469999 | $3.90 |
| ALEX ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5409228206 | $4.54 |
| ALEX ERINGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062736194661 | $1.86 |
| ALEX ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095911662705 | $0.00 |
| ALEX ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142680760726 | $0.00 |
| ALEX ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103711537856 | $0.00 |
| ALEX ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001672917413 | $0.50 |
| ALEX ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26776252194 | $0.35 |
| ALEX ESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021846979996 | $6.47 |
| ALEX ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129920525595999 | $0.10 |
| ALEX ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143678126422 | $0.00 |
| ALEX ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040409574832 | $0.00 |
| ALEX ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034138075538 | $0.00 |
| ALEX ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108659802988 | $0.00 |
| ALEX ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006480474817 | $19.18 |
| ALEX ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022347983009 | $0.02 |
| ALEX ESPINOZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01179345282) | ($352.41) |
| ALEX ESPINOZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01179345282 | $352.41 |
| ALEX ESPINOZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016361) | ($4.99) |
| ALEX ESPINOZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01162984) | ($365.64) |
| ALEX ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001050077746432 | $3.60 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007933441933 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015874281019 | $0.02 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019235609712 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031995692851 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081739025944 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038408387679 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013200243743 | $0.01 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032388706813 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063967574841 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030980719059 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000054074678402 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052446902857 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084286009192 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070768405498 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033788623608 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058910838041 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040572475302 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006557028078 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081630551604 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072568239796 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006158371473 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020552097224 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052502203735 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102760623385 | $0.06 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020047399477 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000107500864264 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098039638735 | $0.00 |
| ALEX ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000180837587019999 | $0.00 |
| ALEX ESTUARDO VELASCO SANTANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.43 |
| ALEX ESTUARDO VELASCO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017320439697705 | $0.01 |
| ALEX ESTUARDO VELASCO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000156484360549999 | $0.01 |
| ALEX EVLANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.06396571 | $6.52 |
| ALEX EVLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3256595446984 | $0.33 |
| ALEX EVLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00069536104525 | $0.04 |
| ALEX FACCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152485144868 | $4.51 |
| ALEX FACCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020338616866 | $0.00 |
| ALEX FAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3753172369 | $6.64 |
| ALEX FAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01154122317 | $0.54 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0505977672859999 | $1,549.92 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503930922359999 | $1,018.34 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.032949192 | $23.88 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.3752026869999 | $259.77 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.314101116 | $20.43 |
| ALEX FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.65573120006 | $48.00 |
| ALEX FALKENSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025184065884 | $7.81 |
| ALEX FANCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALEX FANCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALEX FANCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX FANCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ALEX FANCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ALEX FANCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEX FANCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEX FANCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEX FANCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEX FANCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEX FANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.108492671 | $310.11 |
| ALEX FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4249447952402 | $10.68 |
| ALEX FANSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053030363886 | $15.70 |
| ALEX FANSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225676110549999 | $2.51 |
| ALEX FARQUHARSON-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059885889637 | $0.02 |
| ALEX FARQUHARSON-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013410998248 | $0.01 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492050197 | $77.26 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018834741151 | $36.74 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.914802484 | $291.91 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9874048818 | $3.16 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1946703234999 | $7.03 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00243277990469999 | $0.18 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058877969679 | $3.52 |
| ALEX FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70609506258 | $0.07 |
| ALEX FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00848540965289999 | $0.01 |
| ALEX FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0094539946806 | $0.01 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027133238337 | $0.01 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028801594161 | $0.01 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.367876067239999 | $0.29 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167684835459999 | $0.00 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081558900417 | $0.91 |
| ALEX FELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036108939576 | $0.12 |
| ALEX FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007107004424 | $0.00 |
| ALEX FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000800807434769999 | $0.02 |
| ALEX FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100362971523 | $0.00 |
| ALEX FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022293496311 | $0.00 |
| ALEX FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001028399613 | $0.00 |
| ALEX FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049905893473 | $0.00 |
| ALEX FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.003978746577 | $0.00 |
| ALEX FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31089967212 | $0.31 |
| ALEX FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0598838042849999 | $0.05 |
| ALEX FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4122241552 | $4.82 |
| ALEX FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016134836963 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25518678) | ($7,382.46) |
| ALEX FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014695384005294 | $52.06 |
| ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110812628648 | $0.00 |
| ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011130020617999 | $0.00 |
| ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00413288852547 | $0.00 |
| ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128988220685 | $0.01 |
| ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 438.705 | $438.71 |
| ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (440.843757403) | ($440.84) |
| ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168842) | ($51.11) |
| ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168883499358673 | $50.01 |
| ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6018563769302 | $2.60 |
| ALEX FERNANDO REYNA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313987147244039 | $0.04 |
| ALEX FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046259915022 | $142.35 |
| ALEX FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043796873783 | $86.97 |
| ALEX FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| ALEX FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006382853273 | $0.00 |
| ALEX FERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.4680391974 | $215.22 |
| ALEX FESTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008376269152 | $2.48 |
| ALEX FESTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361213935629999 | $71.24 |
| ALEX FICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032564) | ($99.97) |
| ALEX FICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61409624) | ($1,884.32) |
| ALEX FICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04388082) | ($1,754.88) |
| ALEX FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21304444178765 | $6.23 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,667.033266 | $2,667.03 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 3.003684714 | $5,462.80 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,075.945316 | $8,075.95 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 3.509997782 | $6,355.85 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.37123428 | $11,127.39 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 3.887886606 | $7,052.59 |
| ALEX FIELDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4024635) | ($18,904.51) |
| ALEX FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152666775154 | $37.25 |
| ALEX FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.392662821484 | $1.65 |
| ALEX FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000311358766345 | $0.06 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569295544929999 | $175.79 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059990432805 | $120.14 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 230.379193868 | $144.65 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.68137101859999 | $100.53 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.77842710489999 | $149.50 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23790160853 | $16.96 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.645038635 | $3.43 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.4002976485 | $150.19 |
| ALEX FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 111.387510116 | $10.54 |
| ALEX FIERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184135062019999 | $0.55 |
| ALEX FIERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504645443379999 | $100.63 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00281336 | $87.95 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 131.892 | $1,028.76 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.049731) | ($1,517.31) |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.049731 | $1,517.31 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.052544) | ($1,603.13) |
| ALEX FIRESTEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 40.6182 | $1,603.13 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080934939356 | $251.51 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612022916 | $122.63 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4578804709999 | $25.73 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.781116637 | $12.42 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.47171464419999 | $27.47 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448961384489999 | $3.96 |
| ALEX FIRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.436169698719999 | $26.08 |
| ALEX FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29568554019 | $3.29 |
| ALEX FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47590167045 | $0.07 |
| ALEX FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00934106388339999 | $0.68 |
| ALEX FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324214271399999 | $98.98 |
| ALEX FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080985101439 | $163.15 |
| ALEX FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091907923137 | $0.01 |
| ALEX FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37774448938 | $0.38 |
| ALEX FLANAGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.740668) | ($22,134.12) |
| ALEX FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032417610816248 | $118.52 |
| ALEX FLESHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 779.0 | $779.00 |
| ALEX FLESHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.139 | $352.53 |
| ALEX FLESHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 108.0 | $108.00 |
| ALEX FLESHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 795.0 | $795.00 |
| ALEX FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020203225157 | $0.60 |
| ALEX FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071406092268 | $13.93 |
| ALEX FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.159716209 | $69.16 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.140432248) | ($10.00) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.140432248 | $10.00 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (6.166) | ($5.03) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.998 | $5.03 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,670.328226686) | ($28,984.28) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,670.328226686 | $28,984.28 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (17,837.151) | ($14,493.76) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14,567.608 | $14,493.76 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (8,918.575) | ($7,199.09) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,184.496 | $7,199.09 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.714084984) | ($23,356.55) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.714084984 | $23,356.55 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.19) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.580349021) | ($69,865.53) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.580349021 | $69,865.53 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.64659) | ($24,455.98) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (8,918.572) | ($5,668.84) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 5,656.32 | $5,668.84 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.90) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($904.15) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.54934902) | ($76,495.77) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,104.752424254) | ($1,104.75) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,104.752424254 | $1,104.75 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00887945557) | ($16.14) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00887945557 | $16.14 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001122485507) | ($32.47) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001122485507 | $32.47 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.679686801) | ($14.93) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.679686801 | $14.93 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (24.684) | ($14.94) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14.98 | $14.94 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.066374) | ($120.67) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 122.007 | $120.67 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000561) | ($16.32) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 16.347 | $16.32 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000412) | ($11.99) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 12.003 | $11.99 |
| ALEX FLOCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX FLOCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (28,573.511424) | ($28,573.51) |
| ALEX FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650042473053502 | $245.24 |
| ALEX FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573081210888569 | $160.79 |
| ALEX FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.043260046726 | $10.04 |
| ALEX FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.190988731099 | $261.02 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030069205367 | $0.09 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078920366888 | $0.01 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020799012206 | $4.06 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4174022184 | $0.89 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018494115952 | $0.02 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040349284384 | $0.36 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051010350936 | $0.01 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081629845411 | $0.06 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35246558742 | $0.17 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00152451136089999 | $0.49 |
| ALEX FODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045875050649 | $0.00 |
| ALEX FOLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017758923209 | $0.05 |
| ALEX FOLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.529542988189999 | $0.42 |
| ALEX FOLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022732845846 | $0.00 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,123.54811844) | ($20,123.55) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,123.54811844 | $20,123.55 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.5329694) | ($851.59) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.5329694 | $851.59 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (11.5329) | ($851.59) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 827.946 | $851.59 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.605604925) | ($25,988.07) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.605604925 | $25,988.07 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($19,101.00) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6816713 | $19,101.00 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.605604) | ($6,880.09) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,795.797 | $6,880.09 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.87405869) | ($41.61) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.87405869 | $41.61 |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,647.29) | ($27,647.29) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.84488445) | ($103,413.09) |
| ALEX FOLMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.84488445 | $103,413.09 |
| ALEX FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01522103092096 | $311.16 |
| ALEX FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188608396358059 | $0.36 |
| ALEX FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05954400957293 | $166.63 |
| ALEX FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.284186923179 | $121.28 |
| ALEX FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05112613925375 | $7.71 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.9712261302) | ($0.97) |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.9712261302 | $0.97 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000448359181) | ($0.07) |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000448359181 | $0.07 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1838225251) | ($0.18) |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1838225251 | $0.18 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007866882351) | ($0.02) |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007866882351 | $0.02 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001046484271) | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001046484271 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1500483346) | ($0.06) |
| ALEX FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1500483346 | $0.06 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008480284159 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134380480381749 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000453941735545999 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022650710554465 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032812854479 | $0.00 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007862007943866 | $0.01 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090996596375 | $2.69 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71652394337999 | $4.77 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043706479558 | $8.53 |
| ALEX FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039200346927 | $0.00 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026042180451 | $0.00 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002785850325 | $0.01 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043949290673 | $0.00 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548172102109999 | $0.01 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087345459028 | $0.00 |
| ALEX FONG JIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014482567882 | $0.01 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017016830973 | $50.70 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250569456189999 | $0.03 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111238720971 | $21.71 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77012985925 | $8.56 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13143629862 | $1.16 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083864083498 | $0.08 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5130942906 | $0.37 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0960383166 | $1.96 |
| ALEX FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054708926808 | $3.11 |
| ALEX FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302507227059999 | $0.90 |
| ALEX FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04563274068 | $90.73 |
| ALEX FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66524980425 | $5.87 |
| ALEX FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101052099737 | $0.63 |
| ALEX FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015427034058 | $3.01 |
| ALEX FOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43095237076 | $0.50 |
| ALEX FORGET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000215) | ($6.46) |
| ALEX FORGET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5720231707) | ($1,068.76) |
| ALEX FORGET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (34.423614561) | ($321.41) |
| ALEX FORGET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75704468) | ($49.26) |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001212579115285 | $0.04 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90748978466 | $1.11 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042349063501569 | $10.56 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157809752729999 | $0.16 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068938149981 | $0.00 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39532999524233 | $5.46 |
| ALEX FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049122538413626 | $0.03 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768731979919999 | $22.75 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72988375978 | $0.85 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119172102523 | $2.33 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087685478894 | $0.06 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12305219537 | $0.54 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.073158223289 | $0.07 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35977627945 | $0.01 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018270414063 | $0.00 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021905922734 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085515867926 | $0.13 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017974164573 | $0.00 |
| ALEX FORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000140137468195 | $0.02 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000738857001149999 | $2.19 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04856884576 | $0.04 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42062543202 | $4.67 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078885959933 | $0.00 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124587955655 | $7.45 |
| ALEX FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19397485272 | $7.67 |
| ALEX FRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000901100988799999 | $0.00 |
| ALEX FRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114055431794 | $0.00 |
| ALEX FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021029400068 | $0.01 |
| ALEX FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104106950037 | $0.00 |
| ALEX FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031388248145 | $0.00 |
| ALEX FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069591536411 | $0.00 |
| ALEX FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007812289519 | $0.00 |
| ALEX FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001706398763 | $0.00 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001178484788) | ($0.46) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00553146 | $211.37 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00395471 | $140.66 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.378644453 | $20.13 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 5.197936336 | $275.75 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (36.459188949) | ($1,828.00) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5662972805) | ($0.44) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 457.0 | $457.00 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (457.0) | ($457.00) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00482535 | $142.10 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00520633 | $154.18 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001922915928) | ($0.04) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002372202806) | ($0.46) |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020187946876 | $4.98 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2838253863465 | $16.68 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000142411219759999 | $0.00 |
| ALEX FRANK SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05988640758495 | $2.83 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0833445198021058 | $0.10 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014810163827 | $0.00 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015416131641 | $0.00 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000193098196959999 | $0.00 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028875603187 | $0.00 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015775995056 | $0.00 |
| ALEX FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000390610135219999 | $0.00 |
| ALEX FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034212569073 | $0.00 |
| ALEX FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013077126579 | $0.00 |
| ALEX FRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3389479749999 | $15.33 |
| ALEX FRIEDRICH BLESGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068462227207 | $0.21 |
| ALEX FRIESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078122008293 | $2.31 |
| ALEX FRIESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015544844597 | $28.96 |
| ALEX FRIESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.053428075418 | $0.05 |
| ALEX FRITSCHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.322603117 | $26.28 |
| ALEX FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23151563551 | $0.15 |
| ALEX FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119367863951 | $0.41 |
| ALEX FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064212160463 | $0.38 |
| ALEX FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.044527616245 | $0.09 |
| ALEX FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24692328382 | $0.24 |
| ALEX FROHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000365218238599999 | $0.00 |
| ALEX FROIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 27.0818 | $2,169.25 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010702112 | $0.00 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0259192475191 | $14.56 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019950133996 | $46.40 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101379362417 | $0.08 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07573863109 | $0.04 |
| ALEX FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05889630235 | $0.00 |
| ALEX FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306035894839999 | $0.00 |
| ALEX FRUTOS TAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118686533331 | $35.13 |
| ALEX FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130938257462 | $0.39 |
| ALEX FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041474111681 | $0.81 |
| ALEX FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.349005312679999 | $0.22 |
| ALEX FUCHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.631680311) | ($47,220.07) |
| ALEX FUCHS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.631680311 | $47,220.07 |
| ALEX FUCHS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63168031) | ($47,106.84) |
| ALEX FUCHS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.632645877) | ($8,082.58) |
| ALEX FUCHS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.632645877 | $8,082.58 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006562048499052 | $233.26 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015590871204 | $0.02 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031351458033168 | $78.85 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.707664539 | $46.71 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8489144154 | $1.47 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14553789779999 | $1.35 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32918901508 | $3.66 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070956135205 | $0.00 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015796193418 | $0.00 |
| ALEX FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057752867685 | $0.63 |
| ALEX FUENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316546) | ($131.19) |
| ALEX FUENTES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.6020717 | $169.35 |
| ALEX FUENTES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.33) | ($33.94) |
| ALEX FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054563982574 5199 | $0.22 |
| ALEX FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104947565223 | $0.00 |
| ALEX FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021845655657 | $0.00 |
| ALEX FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013184018883 | $0.69 |
| ALEX FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013067137491 | $0.00 |
| ALEX FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077277070110999 | $0.23 |
| ALEX FUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19,850.252903335) | ($19,850.25) |
| ALEX FUSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19,850.252903335 | $19,850.25 |
| ALEX FUSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,850.25) | ($19,850.25) |
| ALEX FUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175607669129999 | $528.23 |
| ALEX FUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.85446518222 | $78.85 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040416500785 | $124.04 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071800802606 | $144.34 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.224272998 | $50.12 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2465531457 | $24.97 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1473202583 | $1.30 |
| ALEX GAGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0855343931 | $0.74 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 45.16279695 | $6.38 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09957902122 | $306.95 |
| ALEX GAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02115077 | $2.37 |
| ALEX GAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00527022 | $213.89 |
| ALEX GAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 40.22195582 | $5.65 |
| ALEX GAH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00616041 | $250.96 |
| ALEX GAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02687119 | $3.03 |
| ALEX GAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 52.64682395 | $7.25 |
| ALEX GAH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02132488 | $2.25 |
| ALEX GAH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00558582 | $221.39 |
| ALEX GAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00541644 | $215.35 |
| ALEX GAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.02110222 | $2.21 |
| ALEX GAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 47.38520315 | $7.22 |
| ALEX GAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00534848 | $205.38 |
| ALEX GAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.0208469 | $2.17 |
| ALEX GAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 52.3772319 | $7.11 |
| ALEX GAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01087743 | $419.55 |
| ALEX GAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02612923 | $2.64 |
| ALEX GAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 50.63419814 | $6.59 |
| ALEX GAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02073331 | $2.00 |
| ALEX GAH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00631915 | $226.96 |
| ALEX GAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 51.02473922 | $6.40 |
| ALEX GAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02068149 | $1.95 |
| ALEX GAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00515684 | $161.45 |
| ALEX GAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00539939 | $169.31 |
| ALEX GAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 48.86289515 | $4.09 |
| ALEX GAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.02131706 | $1.39 |
| ALEX GAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09933983977 | $195.49 |
| ALEX GAH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.0992202942 | $111.13 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002868358617 | $10.89 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3310554388909 | $52.04 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036172796371 | $5.93 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92614111199999 | $1.53 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369283754299999 | $2.21 |
| ALEX GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02663148123 | $0.00 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06225 | $2,490.30 |
| ALEX GAJARDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.070452 | $200.39 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077684778662 | $239.99 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089298682933 | $180.19 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2583651442 | $7.26 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4133059873 | $7.70 |
| ALEX GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.45351048680599 | $1.45 |
| ALEX GALBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090559692082 | $0.03 |
| ALEX GALBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174255710829999 | $34.00 |
| ALEX GALBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.896726057999 | $173.90 |
| ALEX GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (87.305594) | ($87.31) |
| ALEX GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023478876452 | $0.07 |
| ALEX GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063525951397 | $0.07 |
| ALEX GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058560219729 | $0.00 |
| ALEX GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8133383722486 | $0.81 |
| ALEX GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032594946503 | $0.10 |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.500575026) | ($31.50) |
| ALEX GALLARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (274.954095) | ($274.95) |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132151384146 | $39.11 |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05058371107 | $1.22 |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.653273298022099 | $0.65 |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02652697735626 | $0.03 |
| ALEX GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.040126159627 | $0.03 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015243124443999 | $0.00 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000825191250909999 | $0.00 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074858698589 | $0.01 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041893422491 | $0.00 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077809241794 | $0.00 |
| ALEX GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023341901696 | $0.00 |
| ALEX GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000606785029 | $0.00 |
| ALEX GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026183241494999 9 | $0.02 |
| ALEX GALLICO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1976576519 | $462.02 |
| ALEX GALLICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29721215) | ($598.63) |
| ALEX GALLICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3429786619) | ($698.07) |
| ALEX GALLICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3954588799) | ($800.26) |
| ALEX GALLICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09641179533 | $169.21 |
| ALEX GALLICO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2020695051 | $361.60 |
| ALEX GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161266267541 | $4.77 |
| ALEX GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5815991155199 | $56.48 |
| ALEX GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071448919886 | $0.21 |
| ALEX GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04387490938 | $9.22 |
| ALEX GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035698251023 | $0.00 |
| ALEX GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019886965307 | $0.02 |
| ALEX GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086772807919 | $0.00 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147614080858999 | $4.37 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105953711276 | $2.07 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.957298952 | $15.96 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53502884899 | $0.42 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24634905526 | $0.25 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22750826813 | $0.78 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00127669216333 | $0.14 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0078321809931 | $0.02 |
| ALEX GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.3174077118 | $7.32 |
| ALEX GARABEDIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.29) |
| ALEX GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648335407769999 | $19.19 |
| ALEX GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.283170621631 | $4.78 |
| ALEX GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053458681887 | $10.63 |
| ALEX GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1135361186 | $1.95 |
| ALEX GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120934076029 | $3.85 |
| ALEX GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022902565924 | $69.15 |
| ALEX GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 125.6999014 | $87.39 |
| ALEX GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ALEX GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 108.50154683 | $134.54 |
| ALEX GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 3.00513184 | $169.58 |
| ALEX GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 6.230959 | $59.61 |
| ALEX GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053264038146 | $1.58 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038518673547 | $7.52 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740659815699999 | $0.01 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99986565163 | $0.79 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48146305547 | $0.30 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207650367109999 | $2.31 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014352275673 | $0.00 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112414078081 | $0.00 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067860112616 | $0.00 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040918658942 | $0.00 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000018820080179 | $0.00 |
| ALEX GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014255370041 | $0.27 |
| ALEX GARDNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (716.187450762) | ($716.19) |
| ALEX GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 716.187450762 | $716.19 |
| ALEX GARDNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (716.18745) | ($716.19) |
| ALEX GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009687509797 | $0.00 |
| ALEX GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092551090039 | $1.81 |
| ALEX GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2718302370727 | $3.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX GARIEPY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.942546584) | ($7.96) |
| ALEX GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7776638445) | ($1,427.00) |
| ALEX GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005792968932) | ($10.63) |
| ALEX GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8986121723 | $1,648.94 |
| ALEX GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0235037044) | ($43.13) |
| ALEX GARIEPY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09165165453) | ($189.28) |
| ALEX GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462976326386 | $0.47 |
| ALEX GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000443064726669999 | $0.00 |
| ALEX GARNET BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012187682978436 | $50.46 |
| ALEX GARNET BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035867632711 | $7.00 |
| ALEX GAVRILENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56806677325286 | $0.44 |
| ALEX GAVRILENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13052730548 | $0.13 |
| ALEX GAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 24.98 | $424.49 |
| ALEX GAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (24.98) | ($363.71) |
| ALEX GAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0210817029083 | $0.33 |
| ALEX GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171144403529999 | $0.51 |
| ALEX GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01812476028823 | $0.02 |
| ALEX GENDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048144011845 | $0.14 |
| ALEX GENDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3670159387 | $2.37 |
| ALEX GEORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02125377598 | $62.00 |
| ALEX GEORGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.028625 | $88.26 |
| ALEX GEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02743093221 | $78.21 |
| ALEX GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276839421039999 | $0.82 |
| ALEX GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019537335147 | $37.96 |
| ALEX GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.859284379 | $90.86 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0790751 | $2,500.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.08155 | $2,500.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,405.376091104) | ($5,405.38) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,405.376091104 | $5,405.38 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 28.14348 | $1,500.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 22.11998 | $1,500.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 33.02342 | $1,500.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (905.3) | ($905.30) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XTZ | 413.266 | $905.30 |
| ALEX GERONIMO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (22.11998) | ($1,158.57) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.02342) | ($1,067.30) |
| ALEX GERONIMO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XTZ | (413.266) | ($810.00) |
| ALEX GERONIMO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002823386032) | ($8.34) |
| ALEX GERONIMO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016882366475 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004271762023 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015352033087 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007879534536 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017268164128 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000064635928599 | $0.00 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029437041719 | $89.63 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08064797567 | $162.46 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.686199696668 | $61.69 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.485421725 | $31.30 |
| ALEX GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2744983202999 | $136.41 |
| ALEX GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209691448499999 | $0.62 |
| ALEX GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027332447431 | $0.00 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.841927172) | ($15.85) |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004335042513) | ($8.34) |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01560668323) | ($300.25) |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6481301445 | $12,469.09 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107940610821 | $328.58 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.0322599837 | $104.37 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.388698626419999 | $790.44 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 664.761281881 | $527.01 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86494391438 | $7.64 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9789248741 | $23.84 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.2931694464 | $11.29 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117309316805999 | $0.01 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62552840683 | $3.85 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5969879522 | $0.92 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.10116638829999 | $2.46 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.01292471929999 | $1.60 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000638767398359999 | $0.00 |
| ALEX GHASSAN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.5099285026 | $4.69 |
| ALEX GHENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123793036245999 | $2.42 |
| ALEX GIAMPICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113878264827 | $0.00 |
| ALEX GIANGHIEM NGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02758184 | $46.32 |
| ALEX GIBSON ESTAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094753040821 | $2.80 |
| ALEX GIBSON ESTAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3145074919999 | $23.68 |
| ALEX GIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116386396635 | $235.68 |
| ALEX GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025482484309999 | $0.00 |
| ALEX GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126356905054 | $0.00 |
| ALEX GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072978954526999 | $0.00 |
| ALEX GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109657174668999 | $0.01 |
| ALEX GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099549429507 | $0.00 |
| ALEX GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314129226539999 | $9.30 |
| ALEX GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3643957719 | $7.42 |
| ALEX GINGLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267435805579999 | $0.79 |
| ALEX GINGLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,197.461444548 | $1,197.46 |
| ALEX GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003476588524 | $1.03 |
| ALEX GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071664427185 | $0.01 |
| ALEX GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090311386772 | $0.01 |
| ALEX GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000386546300036 | $0.03 |
| ALEX GLENN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,000.0) | ($38,000.00) |
| ALEX GLENN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38,000.0 | $38,000.00 |
| ALEX GLENN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| ALEX GLENN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50921) | ($14,156.55) |
| ALEX GLENN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.50921 | $14,156.55 |
| ALEX GLENN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,519.83030452) | ($3,519.83) |
| ALEX GLENN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,519.83030452 | $3,519.83 |
| ALEX GLENN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50921) | ($14,109.84) |
| ALEX GLENN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,753.20) |
| ALEX GLENN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4 | $11,753.20 |
| ALEX GLENN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ALEX GLENN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4) | ($11,820.46) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.977963088) | ($3.98) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.977963088 | $3.98 |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006839332) | ($3,052.32) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1006839332 | $3,052.32 |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.808267) | ($23.81) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.100683) | ($3,044.50) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001214787142) | ($3.85) |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001214787142 | $3.85 |
| ALEX GLENN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000122) | ($3.86) |
| ALEX GLENN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005170234036) | ($1.62) |
| ALEX GLENN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005170234036 | $1.62 |
| ALEX GLENN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007486204492) | ($0.01) |
| ALEX GLENN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.007486204492 | $0.01 |
| ALEX GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038429195299288 | $143.84 |
| ALEX GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.315144835663 | $189.32 |
| ALEX GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000173787720498 | $0.00 |
| ALEX GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016348481303 | $48.61 |
| ALEX GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018773913877 | $36.63 |
| ALEX GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759999177731 | $2.60 |
| ALEX GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356463380249999 | $0.36 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899830588169999 | $2.66 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101376995057 | $0.00 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10457835569999 | $1.32 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0811850882979999 | $0.90 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7921866226 | $4.79 |
| ALEX GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015000648483 | $4.77 |
| ALEX GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.759582458679 | $5.53 |
| ALEX GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024547926933 | $0.73 |
| ALEX GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13763279086 | $1.14 |
| ALEX GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (32,519.61) | ($32,519.61) |
| ALEX GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 1.1895674 | $32,519.61 |
| ALEX GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.2239947955 | $437.13 |
| ALEX GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.995944317 | $416.00 |
| ALEX GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044599375575 | $0.87 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081798157846 | $253.23 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480852967958 | $0.45 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106122718973999 | $0.21 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.588198472 | $55.17 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013945986481 | $0.01 |
| ALEX GOLOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042585134665 | $0.15 |
| ALEX GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037252787821 | $1.10 |
| ALEX GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003074224372369 | $0.93 |
| ALEX GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025672452064 | $0.00 |
| ALEX GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123185075881 | $0.74 |
| ALEX GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034745008103 | $0.00 |
| ALEX GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036029086169999 | $0.00 |
| ALEX GOODSELL-CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142158565729999 | $0.02 |
| ALEX GOODSELL-CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014315688508 | $2.79 |
| ALEX GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071049638512 | $21.03 |
| ALEX GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062964002147 | $0.01 |
| ALEX GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070647930567 | $0.00 |
| ALEX GOSTELOW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.08962928 | $109.69 |
| ALEX GOSTELOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.7 | $67.17 |
| ALEX GOSTELOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.5 | $101.73 |
| ALEX GOSTELOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 1.6 | $102.44 |
| ALEX GOSTELOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 4.1 | $205.22 |
| ALEX GOSTELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49502696623164 | $1.15 |
| ALEX GOSTELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006363168507 | $0.07 |
| ALEX GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162567023333 | $0.05 |
| ALEX GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042288257376 | $0.08 |
| ALEX GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000483340251939999 | $0.04 |
| ALEX GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048828410075 | $0.00 |
| ALEX GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.324469095538 | $2.38 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258789 | $95.55 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0347071286 | $95.48 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.03470712865 | $95.35 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258789 | $94.63 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1287031197 | $259.02 |
| ALEX GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00961411 | $283.86 |
| ALEX GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053703838716 | $15.86 |
| ALEX GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016029455584 | $31.17 |
| ALEX GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52047252512 | $0.33 |
| ALEX GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0873550250909999 | $0.97 |
| ALEX GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077840397223 | $0.01 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 10.55 | $612.32 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 3.416 | $202.60 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SUSHI | 23.85 | $34.58 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SNX | 50.910826 | $141.53 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SUSHI | 22.287212 | $32.32 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.29866216 | $604.52 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.16973 | $345.33 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SUSHI | 10.775528338 | $15.91 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.50846 | $1,005.94 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 145.66838 | $84.42 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1062 | $187.70 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540809259729999 | $166.86 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3244226334029 | $100.02 |
| ALEX GRANDE FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5956514365 | $4.60 |
| ALEX GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (435.0) | ($182.34) |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076409832125 | $236.85 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466679425609999 | $92.85 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097516229574 | $0.29 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199105222019999 | $0.02 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5026948851 | $3.74 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.58296796739999 | $0.11 |
| ALEX GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7970375511 | $0.70 |
| ALEX GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017625192334 | $0.05 |
| ALEX GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173351811412319 | $0.20 |
| ALEX GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103963119072 | $0.12 |
| ALEX GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364554180209999 | $7.11 |
| ALEX GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.081980316774 | $0.04 |
| ALEX GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0262449517829999 | $0.00 |
| ALEX GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034516718741 | $0.01 |
| ALEX GRIMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.37597378 | $14,967.14 |
| ALEX GRIMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25748885 | $10,241.88 |
| ALEX GRIMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $44,408.29 |
| ALEX GRIMES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.9910055283) | ($40,000.00) |
| ALEX GRIMES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ALEX GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,880.0) | ($9,880.00) |
| ALEX GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100197283375 | $303.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938708536469999 | $189.42 |
| ALEX GRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126646147387 | $3.75 |
| ALEX GRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42859418726 | $0.27 |
| ALEX GRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2912207165 | $3.24 |
| ALEX GRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05068239516 | $0.45 |
| ALEX GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125271825239 | $0.37 |
| ALEX GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143613257662 | $0.00 |
| ALEX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018246978913 | $0.54 |
| ALEX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000369727282675 | $0.00 |
| ALEX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.7161428617999 | $46.07 |
| ALEX GUENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059323356412 | $0.00 |
| ALEX GUENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85448010478 | $0.85 |
| ALEX GUENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73514908825 | $0.74 |
| ALEX GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000940587590059999 | $2.78 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.33408906) | ($10,000.00) |
| ALEX GUEVARA | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.33408906 | $10,000.00 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.33408906) | ($9,479.22) |
| ALEX GUEVARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| ALEX GUEVARA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| ALEX GUEVARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.080778417) | ($4,816.15) |
| ALEX GUEVARA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.080778417 | $4,816.15 |
| ALEX GUEVARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001153897437) | ($2.35) |
| ALEX GUEVARA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001153897437 | $2.35 |
| ALEX GUEVARA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.081932314) | ($4,388.46) |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016190833027599 | $0.05 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016321924247 | $0.02 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039105548368 | $0.08 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40201915784 | $0.02 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066884742403 | $206.99 |
| ALEX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180995702524835 | $52.62 |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05360032037) | ($1,581.16) |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05360032037 | $1,581.16 |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00881486) | ($4,054.97) |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00881486 | $4,054.97 |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,156.959919304) | ($3,162.83) |
| ALEX GUILLIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,156.959919304 | $3,162.83 |
| ALEX GUILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002901472295470 8 | $10.81 |
| ALEX GUILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109005079418289 | $30.17 |
| ALEX GUILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1314270963959 | $39.71 |
| ALEX GUILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002111002793 | $0.00 |
| ALEX GULINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14796546) | ($4,903.41) |
| ALEX GULINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.456858) | ($124.60) |
| ALEX GULINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.821562) | ($1,270.16) |
| ALEX GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063179280916051 | $24.16 |
| ALEX GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008157879280467 | $18.69 |
| ALEX GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042441143443181 | $1.49 |
| ALEX GULUZIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.261549452) | ($263.47) |
| ALEX GULUZIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.261549452 | $263.47 |
| ALEX GULUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016115595033 | $0.00 |
| ALEX GULUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088409971172 | $0.09 |
| ALEX GULUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.13378577 | $40.54 |
| ALEX GULUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00238490003667631 | $0.73 |
| ALEX GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091141224792 | $0.27 |
| ALEX GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.380205379209999 | $0.30 |
| ALEX GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727773967558565 | $0.08 |
| ALEX GURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035828251221 | $1.06 |
| ALEX GURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.10182402115 | $0.10 |
| ALEX GUREVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.647635317) | ($24,976.84) |
| ALEX GUREVICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.647635317 | $24,976.84 |
| ALEX GUREVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64763531) | ($25,438.25) |
| ALEX GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764305994449 | $70.71 |
| ALEX GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019569740527 | $587.32 |
| ALEX GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.596956837219999 | $1,202.31 |
| ALEX GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.992420397209999 | $72.64 |
| ALEX GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.92075673188 | $101.10 |
| ALEX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051184131646 | $1.51 |
| ALEX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5516753959 | $3.55 |
| ALEX GUZHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019754438041 | $5.85 |
| ALEX GUZHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109253282332 | $2.13 |
| ALEX GUZHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.360984139 | $1.87 |
| ALEX GUZHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49368048361 | $0.07 |
| ALEX HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077684608317 | $0.01 |
| ALEX HACOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010404037169 | $30.79 |
| ALEX HACOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016270998903 | $31.75 |
| ALEX HACOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.670303981 | $2.91 |
| ALEX HACOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.734883376739999 | $0.46 |
| ALEX HACOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4246264513 | $4.87 |
| ALEX HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18265482241 | $0.18 |
| ALEX HAIDER-ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159781020806 | $0.47 |
| ALEX HAIDER-ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000091854337512 | $0.00 |
| ALEX HAIEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063289) | ($25.00) |
| ALEX HAIEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063289 | $25.00 |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1795613924) | ($5,599.86) |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1795613924 | $5,599.86 |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.238877743) | ($78.86) |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.238877743 | $78.86 |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,598.955163798) | ($1,443.79) |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,598.955163798 | $1,443.79 |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18019428) | ($5,612.15) |
| ALEX HAIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BSV | (1.23887774) | ($78.20) |
| ALEX HAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765126304391 | $29.05 |
| ALEX HAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0809380332339 | $11.97 |
| ALEX HAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030401137496 | $0.00 |
| ALEX HAIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00223361320885559 | $0.17 |
| ALEX HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022618182472 | $0.00 |
| ALEX HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270181282639999 | $5.27 |
| ALEX HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498960983745213 | $0.06 |
| ALEX HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.40383811 | $698.81 |
| ALEX HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 152.010645 | $92.74 |
| ALEX HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.403838) | ($700.22) |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139475758633999 | $0.04 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031831006228 | $0.00 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039251203698 | $0.00 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051906963467 | $0.05 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1216872371 | $8.82 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049853019658 | $0.00 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016786495539 | $0.00 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3709363467 | $0.06 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088161240071 | $0.00 |
| ALEX HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015935509272 | $0.31 |
| ALEX HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001894194801 | $5.61 |
| ALEX HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258975713479999 | $50.53 |
| ALEX HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1167783418 | $5.12 |
| ALEX HAMLETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (291.771465) | ($1,698.11) |
| ALEX HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055466467296 | $0.02 |
| ALEX HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042566720153 | $0.00 |
| ALEX HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1941011731844 | $0.19 |
| ALEX HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.743155136514 | $9.77 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2651329238) | ($7,847.14) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2651329238 | $7,847.14 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,038.639099786) | ($7,038.64) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,038.639099786 | $7,038.64 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26513292) | ($7,792.43) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,322.468199357) | ($11,322.47) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,322.468199357 | $11,322.47 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,038.63) | ($7,038.63) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (11,322.468199) | ($11,322.47) |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139622535077439 | $50.23 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.96977038664 | $96.97 |
| ALEX HAMMEL-SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.274089714294 | $60.27 |
| ALEX HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025002156595 | $75.73 |
| ALEX HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039045108517 | $0.05 |
| ALEX HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020821862647 | $40.63 |
| ALEX HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.96824933 | $30.89 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063008404575 | $194.84 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154905606999999 | $0.02 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41657764295 | $0.42 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003062367987 | $0.00 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001607516588 | $0.00 |
| ALEX HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025970591236 | $0.00 |
| ALEX HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001807749166 | $0.00 |
| ALEX HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204866487619999 | $0.00 |
| ALEX HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042521532120999 | $0.00 |
| ALEX HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094132505180999 | $0.01 |
| ALEX HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002998137848699999 | $0.00 |
| ALEX HANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.725025) | ($35.91) |
| ALEX HANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (28.5938011) | ($14.50) |
| ALEX HANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010728) | ($294.81) |
| ALEX HANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114837926178049 | $3.82 |
| ALEX HANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20296317471819 | $0.14 |
| ALEX HANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07250215879766 | $0.92 |
| ALEX HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134700915732999 | $0.40 |
| ALEX HARBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758162954899999 | $14.79 |
| ALEX HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031672165582 | $0.09 |
| ALEX HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000680431483439999 | $0.00 |
| ALEX HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028210863275 | $0.00 |
| ALEX HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933904482839999 | $287.22 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096112050127 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045827540972 | $0.01 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000028592145011 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013235786001 | $0.01 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29223164521 | $0.23 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039371475384 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017590594742 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000051902092553 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036753553405 | $0.00 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012730585061 | $0.01 |
| ALEX HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000285359288849999 | $0.00 |
| ALEX HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007224301001 | $0.00 |
| ALEX HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000038542211779 | $0.00 |
| ALEX HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024872351362808 3 | $0.00 |
| ALEX HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000563061037 | $0.17 |
| ALEX HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144650541552 5 | $4.37 |
| ALEX HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9005343703774 | $0.85 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00724255 | $22.21 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00060127 | $24.08 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 23.389326 | $22.03 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 1.308900524 | $25.13 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 0.29003783 | $23.01 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00060087 | $25.03 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19.997 | $20.00 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096839291495 | $2.87 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015597404906 | $0.30 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17398279344 | $0.17 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24879537638 | $0.16 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29776290279 | $3.31 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.28046977409999 | $6.28 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031628989633 | $0.13 |
| ALEX HARTLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3133781107 | $0.12 |
| ALEX HARVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (211.83) | ($211.83) |
| ALEX HARVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 91.362 | $211.83 |
| ALEX HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0567614 | $2,181.71 |
| ALEX HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,707.15 | $1,707.15 |
| ALEX HARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEX HARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.42584 | $50.00 |
| ALEX HARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 951.06 | $951.06 |
| ALEX HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (951.740017766) | ($765.14) |
| ALEX HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 951.740017766 | $765.14 |
| ALEX HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02916071) | ($2,985.09) |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031823914954 | $95.87 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.50047088544 | $335.22 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.166967632 | $35.05 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070496074783 | $0.62 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8909122325 | $0.71 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066584296827 | $0.49 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5082583491 | $8.57 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24514272787 | $0.01 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00512854085 | $0.00 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.145526293429999 | $0.22 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000841504197079999 | $0.06 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.344888631969999 | $0.17 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32589267124 | $0.17 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0093309396968 | $0.03 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0303532411579999 | $0.08 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.1151549655 | $1.40 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024552814408 | $74.32 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.175408062 | $163.45 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.257202891 | $12.72 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22906507249999 | $24.77 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0252644985429999 | $0.09 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064584647811 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15415662458 | $0.95 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000239948839719999 | $0.00 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000242142047239999 | $0.00 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46698105138133 | $0.68 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.099265352664 | $0.18 |
| ALEX HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.29463106019 | $0.29 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031965823565 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019104463306 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016941380716 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023632686907 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071557615699 | $0.01 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018255715398 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020279621991 | $0.00 |
| ALEX HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044971757029 | $0.00 |
| ALEX HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9592338039 | $6.96 |
| ALEX HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044453352114 | $0.13 |
| ALEX HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085692581568 | $172.80 |
| ALEX HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.935845148 | $132.94 |
| ALEX HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59861182857 | $0.47 |
| ALEX HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138553140247 | $41.01 |
| ALEX HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.50002899239999 | $3.11 |
| ALEX HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046407477205 | $1.37 |
| ALEX HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4503959628073 | $0.51 |
| ALEX HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57277715548 | $0.36 |
| ALEX HEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107386870124 | $0.00 |
| ALEX HEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045468749879 | $0.09 |
| ALEX HEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.353263859679999 | $0.35 |
| ALEX HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030246900404 | $0.69 |
| ALEX HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9131144733 | $10.91 |
| ALEX HELLRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.89084530062 | $66.23 |
| ALEX HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022375001765 | $67.50 |
| ALEX HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02249210846 | $0.03 |
| ALEX HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590362736469999 | $118.19 |
| ALEX HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080041512236 | $0.09 |
| ALEX HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.06575912069999 | $4.81 |
| ALEX HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3261307226937 | $1.27 |
| ALEX HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000675035036 8 | $0.00 |
| ALEX HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016402751947 | $0.00 |
| ALEX HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000184391178379999 | $0.00 |
| ALEX HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021682948575 | $0.00 |
| ALEX HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017905584884 | $0.53 |
| ALEX HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018184801431 | $0.00 |
| ALEX HER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.27 |
| ALEX HER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003469634043) | ($0.99) |
| ALEX HER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000000336) | ($0.01) |
| ALEX HER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000245241301) | ($0.50) |
| ALEX HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026506353121 | $0.01 |
| ALEX HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000165142803319999 | $0.00 |
| ALEX HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013810791513 | $0.01 |
| ALEX HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082183508743 | $0.00 |
| ALEX HERCEG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00630717 | $0.64 |
| ALEX HERCEG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.099994 | $3,852.45 |
| ALEX HERCEG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.01443146 | $0.33 |
| ALEX HERCEG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007572) | ($239.49) |
| ALEX HERCEG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13036062) | ($3,881.61) |
| ALEX HERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007325296755932 | $23.68 |
| ALEX HERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376056417684399 | $0.00 |
| ALEX HERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031515955206 | $0.23 |
| ALEX HERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018574591702 | $0.00 |
| ALEX HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5720038501599 | $82.90 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.011815 | $36.79 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 28.049555 | $21.84 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 98.96688312 | $14.98 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00162013 | $62.83 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 249.738 | $0.08 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 10.649099393 | $106.40 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330558) | ($100.16) |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (10.649099393) | ($99.37) |
| ALEX HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00162572 | $51.52 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01444674) | ($419.30) |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128439702745 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144619964089999 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000739889264609999 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006056769074 | $0.01 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000635653945359999 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062265118411 | $0.21 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140092856956 | $4.15 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007409754423 | $21.93 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000627622909539999 | $1.21 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001566368365957 | $5.25 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128471384869999 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056412686585 | $1.10 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56547181846 | $0.57 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.479032252879999 | $0.22 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2006151224 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.098723391546 | $0.01 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188618870109999 | $0.56 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8421992132 | $8.84 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201045848 01 | $0.00 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031418869673 | $0.06 |
| ALEX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0252699011609999 | $0.02 |
| ALEX HERNANDEZ PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033061502184 | $0.01 |
| ALEX HERNANDEZ PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011778875490 6999 | $0.00 |
| ALEX HERNANDEZ PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038189687111 | $0.00 |
| ALEX HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023269807996 | $0.00 |
| ALEX HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108063304428 | $0.00 |
| ALEX HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078405171071 | $0.00 |
| ALEX HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073683368318 | $0.00 |
| ALEX HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079085940952 | $0.00 |
| ALEX HESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9136812687) | ($28,470.31) |
| ALEX HESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9136812687 | $28,470.31 |
| ALEX HESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.913681) | ($28,465.73) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.313546047) | ($9,288.53) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.313546047 | $9,288.53 |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007098141349) | ($20.91) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007098141349 | $20.91 |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,009.876607447) | ($2,368.52) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,009.876607447 | $2,368.52 |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.004260569) | ($5.11) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.004260569 | $5.11 |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (169.026225528) | ($6,663.43) |
| ALEX HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 169.026225528 | $6,663.43 |
| ALEX HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.174511) | ($294.56) |
| ALEX HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($30.03) |
| ALEX HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.139035) | ($8,646.29) |
| ALEX HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,959.876607) | ($2,371.55) |
| ALEX HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.55) | ($18.51) |
| ALEX HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (167.519225) | ($5,642.05) |
| ALEX HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343547872382968 | $129.22 |
| ALEX HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041883535580478 | $100.63 |
| ALEX HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.973867125409 | $42.90 |
| ALEX HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04300107798683 | $0.17 |
| ALEX HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48561677773193 | $102.42 |
| ALEX HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434983635 | $73.69 |
| ALEX HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000735435461979999 | $0.00 |
| ALEX HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095999071613 | $193.91 |
| ALEX HIDALGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.476812307) | ($196.48) |
| ALEX HIDALGO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 196.476812307 | $196.48 |
| ALEX HIDALGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136911531) | ($42.67) |
| ALEX HIDALGO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00136911531 | $42.67 |
| ALEX HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006985303558584 | $0.26 |
| ALEX HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065222790693 | $0.00 |
| ALEX HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20759431629269 | $1.21 |
| ALEX HIGBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2785970362) | ($7,828.02) |
| ALEX HIGBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2785970362 | $7,828.02 |
| ALEX HIGBEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27859703) | ($8,483.28) |
| ALEX HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011226235806037 | $42.48 |
| ALEX HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97475671602 | $0.97 |
| ALEX HIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8842629725579 | $24.43 |
| ALEX HILARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.120671637073 | $3.19 |
| ALEX HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006850036221 | $20.28 |
| ALEX HILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.674) | ($1,996.17) |
| ALEX HILL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0344 | $1,365.97 |
| ALEX HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $335.83 |
| ALEX HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,992.38) |
| ALEX HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.04) |
| ALEX HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65939641) | ($50,307.92) |
| ALEX HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6105880494) | ($1,261.89) |
| ALEX HILL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01556 | $462.85 |
| ALEX HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01673391) | ($478.61) |
| ALEX HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (701.039) | ($359.69) |
| ALEX HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0129873 | $359.69 |
| ALEX HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0129873) | ($357.72) |
| ALEX HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,001.85522) | ($1,043.37) |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.085650161497 | $0.11 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005127243758886 | $191.05 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7276347955048 | $46.99 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008367810497888 | $24.29 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7070154903 | $4.97 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.063206555 | $1.86 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54109443674 | $5.31 |
| ALEX HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05140632845 | $4.61 |
| ALEX HILLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13283859) | ($4,080.80) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13283859 | $4,080.80 |
| ALEX HILLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.255408902) | ($11,111.83) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.255408902 | $11,111.83 |
| ALEX HILLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050291) | ($99.96) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.205117902) | ($10,367.87) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13283858) | ($3,934.03) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001432156192) | ($4.40) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001432156192 | $4.40 |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004917781128) | ($9.46) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004917781128 | $9.46 |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004917781128) | ($9.45) |
| ALEX HILLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014322) | ($4.40) |
| ALEX HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006649902392076 | $24.79 |
| ALEX HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025361496453768 | $70.22 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044566093983 | $0.01 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02331730089483 | $0.02 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011967947444 | $0.00 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015788659796 | $0.02 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218380715079999 | $0.19 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056290619701 | $0.00 |
| ALEX HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000018130625398 | $0.00 |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.126569347) | ($408.07) |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.126569347 | $408.07 |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.271912392) | ($1,278.87) |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.271912392 | $1,278.87 |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7100571959) | ($0.63) |
| ALEX HINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7100571959 | $0.63 |
| ALEX HINER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (12.271912) | ($1,221.79) |
| ALEX HINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,183.247179718) | ($1,183.25) |
| ALEX HINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,183.247179718 | $1,183.25 |
| ALEX HINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DASH | (4.126569) | ($395.23) |
| ALEX HINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,183.247179) | ($1,183.25) |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03172524) | ($2,038.37) |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03172524 | $2,038.37 |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003341826852) | ($107.74) |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003341826852 | $107.74 |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,214.030879828) | ($2,150.06) |
| ALEX HINER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,214.030879828 | $2,150.06 |
| ALEX HINER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031725) | ($1,879.82) |
| ALEX HINER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,214.030879) | ($1,897.72) |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029011899148171 | $1.00 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084417348664796 | $20.49 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.499519491512 | $4.50 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.92002231468 | $31.91 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013702420039826 | $0.00 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103491140445703 | $1.11 |
| ALEX HINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056668368193525 | $0.60 |
| ALEX HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004043717276 | $0.00 |
| ALEX HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087942710761 | $0.09 |
| ALEX HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022518681693 | $0.02 |
| ALEX HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083323371121 | $0.01 |
| ALEX HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013236845132 | $0.00 |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 399.62 | $399.62 |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 13.38 | $13.38 |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462890703 | $50.00 |
| ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8395982182 | $2.84 |
| ALEX HITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093676872068 | $0.00 |
| ALEX HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128094939060999 | $0.38 |
| ALEX HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (478.665908843) | ($3,838.90) |
| ALEX HOANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 478.665908843 | $3,838.90 |
| ALEX HOANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (478.665908843) | ($3,859.00) |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000618473246722 | $0.25 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003354198107204 | $0.00 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76375130493321 | $9.09 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120961302132 | $0.00 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026960416011 | $0.00 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018593006383 | $0.02 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031120688706 | $94.91 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.195539542879999 | $0.16 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004478738085 | $0.00 |
| ALEX HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32251630246 | $35.41 |
| ALEX HOFFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329463165589999 | $9.75 |
| ALEX HOFFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009769133972 | $19.06 |
| ALEX HOFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 2.201132204 | $22.40 |
| ALEX HOFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00182804 | $55.85 |
| ALEX HOFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00242902 | $74.01 |
| ALEX HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064569116762 | $18.93 |
| ALEX HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015787767203 | $0.00 |
| ALEX HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270449345769999 | $2.94 |
| ALEX HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048019060783 | $0.00 |
| ALEX HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3565500182 | $3.52 |
| ALEX HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031470051854 | $0.93 |
| ALEX HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.0790769419999 | $67.08 |
| ALEX HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0781603465 | $4.03 |
| ALEX HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25227171636 | $0.86 |
| ALEX HOLMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.073603247) | ($62,080.01) |
| ALEX HOLMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.073603247 | $62,080.01 |
| ALEX HOLMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001058615387) | ($31.47) |
| ALEX HOLMES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001058615387 | $31.47 |
| ALEX HOLMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07466186) | ($61,920.18) |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598609286810429 | $222.92 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155382301989999 | $0.02 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061075563167 | $0.12 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009850629951 | $0.00 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115033563903999 | $0.12 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074780753896 | $0.00 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027711744517 | $0.02 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.817637818 | $0.64 |
| ALEX HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.4802624739999 | $21.48 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (50.915) | ($279.52) |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 278.505 | $279.52 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 200.179 | $1,050.00 |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.755475837) | ($1.76) |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.755475837 | $1.76 |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3718989557) | ($0.52) |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3718989557 | $0.52 |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006056745477) | ($0.24) |
| ALEX HONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006056745477 | $0.24 |
| ALEX HONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ALEX HONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ALEX HONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEX HONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,009.573670011) | ($3,009.57) |
| ALEX HONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,009.573670011 | $3,009.57 |
| ALEX HONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,009.57367) | ($3,009.57) |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005770433906 | $0.00 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.152684416847 | $28.15 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005091930529674 | $0.00 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.637296017 | $66.25 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00235463674302899 | $0.00 |
| ALEX HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052421645884 | $161.66 |
| ALEX HONODOSKA | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | BTC | 0.001305 | $52.76 |
| ALEX HONODOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066355846647 | $20.58 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEX HOOGKAMER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.705 | $10.00 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEX HOOGKAMER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 1.0634 | $10.00 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165400961619999 | $0.49 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062355527699 | $0.04 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094176867601 | $1.84 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87650699209999 | $3.88 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55746345708 | $0.44 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008240257394 | $0.06 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39436470161 | $1.35 |
| ALEX HOOGKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048952374528 | $0.54 |
| ALEX HOOPINGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080210424425 | $15.65 |
| ALEX HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015335688404 | $45.43 |
| ALEX HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214636101039999 | $0.00 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (988.9442933) | ($582.03) |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035991) | ($11.02) |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 988.9442933 | $582.03 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035991 | $11.02 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001346059) | ($2.50) |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001346059 | $2.50 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7569227457) | ($0.49) |
| ALEX HORENSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7569227457 | $0.49 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003460643651519 | $0.12 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121777196503799 | $0.03 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35009124417089 | $4.44 |
| ALEX HORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110630337886 | $0.00 |
| ALEX HORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015721255028 | $46.64 |
| ALEX HORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320553041869999 | $0.37 |
| ALEX HORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14213682771 | $288.43 |
| ALEX HORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130119706019 | $0.00 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00126963 | $45.83 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00312564 | $94.23 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0017204 | $52.04 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736318230059999 | $21.79 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034741308967 | $6.78 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014620111533 | $0.00 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8234765825 | $3.66 |
| ALEX HORNBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.28957310549999 | $0.48 |
| ALEX HORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027697809186 | $0.03 |
| ALEX HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014029541006 | $53.09 |
| ALEX HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.8110029963 | $137.50 |
| ALEX HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017455848479 | $48.24 |
| ALEX HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07272725291 | $28.26 |
| ALEX HOUSEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04978646) | ($61,167.21) |
| ALEX HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593901533704499 | $221.13 |
| ALEX HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8044776119 | $2.02 |
| ALEX HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| ALEX HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049096544318 | $147.23 |
| ALEX HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152836827929999 | $0.02 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081218842786 | $251.54 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.561773144 | $150.20 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27282644602 | $557.24 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004837297658 | $0.00 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033816920288 | $0.00 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5809103258 | $0.27 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076460298726999 | $1.73 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0382591575129999 | $2.73 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.89424697437 | $0.89 |
| ALEX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34088533495 | $0.34 |
| ALEX HOWLETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06981683) | ($2,723.19) |
| ALEX HOWLETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42532462) | ($758.12) |
| ALEX HOWLETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (511.795845) | ($285.80) |
| ALEX HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280008315818 | $10.98 |
| ALEX HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038058849493 | $9.04 |
| ALEX HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2532363638349 | $2.28 |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003504401097) | ($1.44) |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003504401097 | $1.44 |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.631708663) | ($12.63) |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.631708663 | $12.63 |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (12.631708) | ($12.63) |
| ALEX HRADEK | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003504) | ($1.44) |
| ALEX HRADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035058651005617 | $1.41 |
| ALEX HRADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6409452614826 | $12.64 |
| ALEX HUDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314919491639999 | $0.93 |
| ALEX HUDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872676683063 | $0.10 |
| ALEX HUDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023566808845 | $0.00 |
| ALEX HUDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5385912725999 | $2.81 |
| ALEX HUDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19124323463 | $0.65 |
| ALEX HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235207697199999 | $0.01 |
| ALEX HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016511308755 | $0.02 |
| ALEX HULJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028081373031 | $0.00 |
| ALEX HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127760994392 | $0.00 |
| ALEX HUMBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0535196 | $163.16 |
| ALEX HUMBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.179 | $557.47 |
| ALEX HUMBY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (304.0) | ($304.00) |
| ALEX HUMBY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.102704 | $304.00 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412656750339999 | $12.21 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03189456956 | $0.04 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140832246793 | $26.84 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.883691253489 | $0.88 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5231513656 | $1.58 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014597812314 | $4.65 |
| ALEX HUMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021997887106 | $0.00 |
| ALEX HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047481740405 | $1.41 |
| ALEX HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391031929329999 | $0.76 |
| ALEX HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9071680638 | $4.34 |
| ALEX HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04474007985) | ($1,341.16) |
| ALEX HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04474007985 | $1,341.16 |
| ALEX HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.086139436) | ($4,296.64) |
| ALEX HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.086139436 | $4,296.64 |
| ALEX HUNT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.086139436) | ($4,194.93) |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026578063298376 | $9.73 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117003571337519 | $31.51 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00275545943029999 | $0.00 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40600476938 | $0.25 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045595132139 | $0.40 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9566421793 | $3.96 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13873209574 | $0.85 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17435722682 | $0.23 |
| ALEX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.810976053 | $0.81 |
| ALEX HURLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8892609278) | ($1,537.20) |
| ALEX HURLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (39.413550223) | ($360.24) |
| ALEX HURLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (159.23910225) | ($147.12) |
| ALEX HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821433010021 | $0.80 |
| ALEX HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006639912779 | $16.51 |
| ALEX HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45613499421 | $6.28 |
| ALEX HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030934849453 | $0.00 |
| ALEX HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210059174213194 | $0.02 |
| ALEX IBAÑEZ GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16956560919 | $0.20 |
| ALEX ICKRINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155819057329 | $46.21 |
| ALEX IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109002039438 | $3.23 |
| ALEX IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174806223779999 | $3.41 |
| ALEX IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7525638878 | $3.61 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022138074548 | $6.55 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6248667466 | $1.29 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02224450373 | $0.64 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16936569463 | $1.88 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067345175304 | $0.59 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2462491083 | $4.25 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043166102612 | $0.32 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02273634061 | $2.50 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025807430765 | $0.16 |
| ALEX IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14741238684 | $0.27 |
| ALEX II BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154025175542 | $0.46 |
| ALEX II BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016114904775 | $3.14 |
| ALEX ILYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109361387563999 | $0.21 |
| ALEX IMBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075347063085 | $0.00 |
| ALEX INCERTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665332) | ($208.17) |
| ALEX INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064585729323046 | $2.19 |
| ALEX INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002786860401 | $0.00 |
| ALEX INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003912280357 | $0.00 |
| ALEX INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083092064723 | $0.00 |
| ALEX INGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020229692684 | $0.01 |
| ALEX INGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035694014476 | $0.00 |
| ALEX IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038516909762 | $0.01 |
| ALEX IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016796059886 | $0.19 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018668893254 | $55.57 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087726990285 | $176.97 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052630762446 | $0.01 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052997694446 | $0.04 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057644641182 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049457521579 | $2.82 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048832846962 | $0.37 |
| ALEX IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103051857588 | $0.73 |
| ALEX IRIZARRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2425114585) | ($8,839.22) |
| ALEX IRIZARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2425114585 | $8,839.22 |
| ALEX IRIZARRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24251145) | ($8,690.25) |
| ALEX IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008252518036958 | $32.44 |
| ALEX ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84126326187 | $0.98 |
| ALEX IVERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,960.316065889) | ($7,960.32) |
| ALEX IVERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,960.316065889 | $7,960.32 |
| ALEX IVERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,960.31) | ($7,960.31) |
| ALEX IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048221720527 | $14.27 |
| ALEX IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715142196989999 | $13.95 |
| ALEX IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.89210962145 | $62.89 |
| ALEX IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83208883759999 | $1.15 |
| ALEX J ACEVDO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001970796762 | $0.58 |
| ALEX J ACEVDO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000830320494309999 | $0.16 |
| ALEX J NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022763678195 | $0.04 |
| ALEX J NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3417099643268 | $0.34 |
| ALEX JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021280895993 | $6.30 |
| ALEX JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| ALEX JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (66,433.25) | ($66,433.25) |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063384061292 | $196.02 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8500264398739 | $100.45 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15148827825 | $307.59 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,355.6099422284 | $2,355.61 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.868855842 | $75.21 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0333549097 | $35.61 |
| ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072094537601 | $0.00 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077175634) | ($4,401.66) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077175634 | $4,401.66 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.107717) | ($4,401.64) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,388.569 | $4,401.64 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.909283413) | ($518.91) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.909283413 | $518.91 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.42) | ($24.42) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,884.0) | ($4,884.00) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 5.793645851 | $17,615.41 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (436.172608882) | ($406.58) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 436.172608882 | $406.58 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.148784074) | ($18,695.19) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.148784074 | $18,695.19 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (436.164) | ($406.50) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 405.676 | $406.50 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.749792184) | ($445.60) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.749792184 | $445.60 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (6.148784) | ($18,696.99) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 18,710.95 | $18,696.99 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (5.74908) | ($445.50) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 446.134 | $445.50 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (393.925177065) | ($555.43) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 393.925177065 | $555.43 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.551500938) | ($428.56) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.551500938 | $428.56 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (393.92) | ($558.88) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 557.101 | $558.88 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.632623078) | ($470.95) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.632623078 | $470.95 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (4.63259) | ($470.95) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 473.951 | $470.95 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (1.0735) | ($19.55) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 19.559 | $19.55 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (22.478) | ($420.01) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 419.911 | $420.01 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (21,532.340283) | ($21,532.34) |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001551762714577 | $6.25 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000540838663823 | $1.63 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1136338095777 | $2.11 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8174782181619 | $1.14 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.513490625848899 | $0.48 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06039068637583 | $1.10 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097282942454 | $0.00 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054082135044 | $0.05 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007351812401204 | $0.75 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009514636555475 | $0.74 |
| ALEX JAMES OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000121055269474 | $0.00 |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.09326778) | ($11,700.87) |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.18) |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.10110516) | ($63,327.31) |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006145905054006 | $228.18 |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27359068979 | $0.31 |
| ALEX JAMES OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234328010597309 | $65.67 |
| ALEX JANKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.13296843 | $39.17 |
| ALEX JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1177112667369 | $0.25 |
| ALEX JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72943010333 | $0.44 |
| ALEX JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17094496428 | $1.80 |
| ALEX JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031260281392 | $95.34 |
| ALEX JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059215938735 | $118.56 |
| ALEX JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3480326995 | $0.64 |
| ALEX JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022530257748 | $6.67 |
| ALEX JANUZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEX JANUZZI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13551971) | ($5,000.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.13551971 | $5,000.00 |
| ALEX JANUZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEX JANUZZI | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13551971) | ($4,670.59) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43883361) | ($13,000.00) |
| ALEX JANUZZI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.43883361 | $13,000.00 |
| ALEX JANUZZI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.43883361) | ($12,956.56) |
| ALEX JANUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036531245317 | $124.89 |
| ALEX JANUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.240780916 | $126.24 |
| ALEX JENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238375909369999 | $0.01 |
| ALEX JENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104668754031 | $0.02 |
| ALEX JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852657961119999 | $2.52 |
| ALEX JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000631482485279999 | $1.23 |
| ALEX JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36621319846 | $0.29 |
| ALEX JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080426467272 | $0.05 |
| ALEX JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044725372793 | $0.00 |
| ALEX JERROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.968739612815 | $3.49 |
| ALEX JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958472063 | $0.50 |
| ALEX JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298378591649999 | $5.82 |
| ALEX JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180729) | ($74.99) |
| ALEX JIMENEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ALEX JOCHORE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086145) | ($31.25) |
| ALEX JOCHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0775728151449 | $0.15 |
| ALEX JOEL GONZALES VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008902 | $0.04 |
| ALEX JOEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087964812101 | $0.00 |
| ALEX JOEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019477887366 | $0.00 |
| ALEX JOEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59030596193 | $0.28 |
| ALEX JOHN KINGSLEY WOLFE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.005295284551 | $14.16 |
| ALEX JOHN KINGSLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11221085677762 | $0.08 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.075973 | $218.90 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076401847718 | $2.26 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.526167715 | $58.29 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110055275936 | $4.35 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023087987681 | $2.54 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115650952738999 | $108.18 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09762191357 | $197.24 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9981899372 | $11.00 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.526327577 | $17.86 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014917909303 | $0.00 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025622171315 | $0.00 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053710490402 | $0.59 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052917923524 | $0.40 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67111569923 | $0.32 |
| ALEX JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153234707216999 | $45.40 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 41.3132 | $45.14 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($332.55) |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (6.099606) | ($414.07) |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000347) | ($10.02) |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,437.17) |
| ALEX JOLEVSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006385) | ($184.89) |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017641346858 | $53.85 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031040380321 | $0.00 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026090210495 | $50.94 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7516925620999 | $9.22 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03559452847 | $0.31 |
| ALEX JOLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0514350163516419 | $4.68 |
| ALEX JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.384359728 | $88.38 |
| ALEX JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328622) | ($99.93) |
| ALEX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014576731342 | $440.81 |
| ALEX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194596870842348 | $0.23 |
| ALEX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20116559186 | $409.36 |
| ALEX JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1487343754099 | $20.20 |
| ALEX JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066067128758 | $1.96 |
| ALEX JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0755527647079 | $1.41 |
| ALEX JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2334315311 | $0.65 |
| ALEX JORDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.063373132 | $181.42 |
| ALEX JORDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| ALEX JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| ALEX JORDAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| ALEX JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| ALEX JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| ALEX JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ALEX JORDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,098.684668772) | ($4,098.68) |
| ALEX JORDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,098.684668772 | $4,098.68 |
| ALEX JORDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,098.68) | ($4,098.68) |
| ALEX JORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.148558066 | $289.74 |
| ALEX JORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.398317341) | ($3.40) |
| ALEX JORDAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.398317341 | $3.40 |
| ALEX JORDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEX JORDAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEX JORDAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX JORDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,366.548827814) | ($7,366.55) |
| ALEX JORDAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,366.548827814 | $7,366.55 |
| ALEX JORDAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022449846915 | $67.73 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120606398418 | $244.32 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.123119093004 | $104.12 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.985133268349 | $77.99 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815708093552999 | $0.08 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076467603475 | $14.14 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45837609908 | $0.29 |
| ALEX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061730952379 | $0.03 |
| ALEX JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021453714888 | $0.04 |
| ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2266185208) | ($620.00) |
| ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2266185208 | $620.00 |
| ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376262266749 | $129.58 |
| ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016212895737 | $32.53 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01051658 | $300.88 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179347670051999 | $66.53 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044449705551 | $8.67 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50665327084 | $0.40 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25047572535 | $0.79 |
| ALEX JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088952704187 | $0.21 |
| ALEX JOVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,957.08) |
| ALEX JOVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,957.08 |
| ALEX JOVE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,954.06) |
| ALEX JOVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($3,135.90) |
| ALEX JOVE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $3,135.90 |
| ALEX JOVE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($12.55) |
| ALEX JOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,490.0) | ($2,751.02) |
| ALEX JOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,878.52) |
| ALEX JOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,878.52 |
| ALEX JOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8) | ($5,087.16) |
| ALEX JOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8 | $5,087.16 |
| ALEX JOVE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($5,057.86) |
| ALEX JOVE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,827.85) |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.473618233) | ($7,204.60) |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.473618233 | $7,204.60 |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,734.108318788) | ($3,113.01) |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,734.108318788 | $3,113.01 |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1740336828) | ($5,000.77) |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1740336828 | $5,000.77 |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,734.108318788) | ($3,155.26) |
| ALEX JOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.473618233) | ($7,228.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX JOVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17403368) | ($5,157.62) |
| ALEX JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010265104025354 | $39.29 |
| ALEX JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024689688828206 | $70.37 |
| ALEX JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.195164387053 | $48.83 |
| ALEX JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03354252718 | $0.03 |
| ALEX JOYNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013494008) | ($401.23) |
| ALEX JOYNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013494008 | $401.23 |
| ALEX JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012741296189965 | $4.34 |
| ALEX JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072181956853 | $145.12 |
| ALEX JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.78461488739999 | $110.18 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068776727959 | $212.92 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034554292408 | $66.62 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073561272373 | $0.07 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.73604405 | $25.16 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000910291781 | $0.00 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.494423300375 | $4.36 |
| ALEX JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034167731171 | $0.03 |
| ALEX KADERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141819984322 | $27.67 |
| ALEX KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016654292161 | $0.00 |
| ALEX KALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035770167474 | $0.11 |
| ALEX KALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7456407964 | $10.19 |
| ALEX KALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012604960817 | $0.00 |
| ALEX KAMPMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155344842) | ($34,124.88) |
| ALEX KAMPMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.155344842 | $34,124.88 |
| ALEX KAMPMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15534484) | ($34,435.05) |
| ALEX KAMPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057412371114531 | $202.57 |
| ALEX KAMPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16125236723 | $12.91 |
| ALEX KANOPKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0304993 | $986.96 |
| ALEX KANOPKA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0304993) | ($909.03) |
| ALEX KANOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023903287315 | $72.29 |
| ALEX KANOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017294203443 | $33.74 |
| ALEX KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025961281199 | $0.08 |
| ALEX KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56903682278 | $6.32 |
| ALEX KARABABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.629271588716 | $4.57 |
| ALEX KARASYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032125389393 | $0.10 |
| ALEX KARASYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65175238819999 | $4.26 |
| ALEX KARASYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020124532133 | $0.39 |
| ALEX KARASYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073070746067999 | $0.02 |
| ALEX KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018662939272 | $5.52 |
| ALEX KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031659518483 | $62.10 |
| ALEX KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026651126602999 | $0.00 |
| ALEX KARKAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031337599075 | $9.28 |
| ALEX KARKAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038453046575999 | $7.50 |
| ALEX KARKAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044105407558 | $0.32 |
| ALEX KARZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157747753994 | $4.67 |
| ALEX KARZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025725721105 | $0.00 |
| ALEX KARZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0606314545 | $0.08 |
| ALEX KARZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079498168014 | $0.00 |
| ALEX KAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,313,628.29674 | $172.10 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031020493242 | $0.92 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180276535209949 | $0.21 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151269330279999 | $29.52 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27567246503 | $0.17 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37522016321 | $0.05 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5466318969 | $2.17 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6160921296 | $0.27 |
| ALEX KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,309.37601945865 | $20.01 |
| ALEX KATZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,211.23399318) | ($5,107.80) |
| ALEX KATZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9,211.23399318 | $5,107.80 |
| ALEX KATZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (9,211.233993) | ($5,222.23) |
| ALEX KATZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.164901782) | ($33,803.03) |
| ALEX KATZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.164901782 | $33,803.03 |
| ALEX KATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($316.29) |
| ALEX KATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,814.50) |
| ALEX KATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($632.58) |
| ALEX KATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.63490178) | ($20,087.66) |
| ALEX KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052732020230319 | $188.43 |
| ALEX KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.6241435782209 | $29.74 |
| ALEX KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116675784117999 | $12.81 |
| ALEX KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.38126637256 | $1.42 |
| ALEX KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018046495365 | $0.53 |
| ALEX KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.42571196 | $36.43 |
| ALEX KAZENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123100210684 | $3.64 |
| ALEX KEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9781963577) | ($13.50) |
| ALEX KEANE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.9781963577 | $13.50 |
| ALEX KEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ALEX KEANE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ALEX KEANE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ALEX KEANE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6132516136) | ($17,712.42) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6132516136 | $17,712.42 |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.451712696) | ($14,943.07) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.451712696 | $14,943.07 |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.944631894) | ($229.17) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 35.944631894 | $229.17 |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.603712672) | ($4.97) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.603712672 | $4.97 |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001731) | ($50.11) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011197) | ($20.00) |
| ALEX KEANE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.576005294) | ($10,014.91) |
| ALEX KEANE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030719872421302 | $109.77 |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05566902417903 | $140.28 |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.865198913 | $42.87 |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08400949336088 | $0.08 |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006935119417938 | $0.11 |
| ALEX KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087406208817975 | $0.89 |
| ALEX KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092719407582999 | $0.01 |
| ALEX KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056980695089999 | $0.00 |
| ALEX KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0175272740494 | $0.01 |
| ALEX KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.80425085912 | $22.45 |
| ALEX KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20478483947 | $0.01 |
| ALEX KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865621441619999 | $0.10 |
| ALEX KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164611217069999 | $0.19 |
| ALEX KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01194649881) | ($375.28) |
| ALEX KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01194649881 | $375.28 |
| ALEX KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000626063436363652 | $2.35 |
| ALEX KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054105563165 | $1.06 |
| ALEX KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008071023095 | $2.39 |
| ALEX KENEFICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200715098989999 | $60.28 |
| ALEX KENEFICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152831910299999 | $29.82 |
| ALEX KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.50) |
| ALEX KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.558874) | ($1,696.39) |
| ALEX KENNEDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01970261 | $799.41 |
| ALEX KENNEDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03389612194) | ($99.97) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9697736599) | ($2,858.32) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002742) | ($99.93) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002743) | ($99.97) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18936344) | ($6,897.89) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009532118556) | ($2.19) |
| ALEX KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016479) | ($5.13) |
| ALEX KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194389324361518 | $76.27 |
| ALEX KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046231545539838 | $13.62 |
| ALEX KENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00414645) | ($39,338.44) |
| ALEX KENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044118) | ($12.94) |
| ALEX KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286998288195196 | $113.73 |
| ALEX KHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068042363011 | $0.13 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057474338425 | $17.01 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01624608373 | $31.70 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5126144721 | $1.58 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27733080158 | $3.08 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057183329335 | $0.34 |
| ALEX KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0079909154057 | $0.32 |
| ALEX KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7621113598 | $5.55 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112573049966 | $33.32 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3793325322 | $2.77 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039303129935 | $77.61 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079583268722 | $0.08 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000110779784034 | $0.00 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072056847392 | $0.01 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17913162054 | $0.61 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083245471348 | $0.51 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39430342286 | $0.02 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028809446191 | $0.22 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030276444885 | $0.22 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42002516106 | $0.76 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00068716138083 | $0.07 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.078892677696 | $0.20 |
| ALEX KHOLODOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0289590476649999 | $0.11 |
| ALEX KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 3.0 | $54.02 |
| ALEX KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00526787968139999 | $0.39 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001359 | $0.55 |
| ALEX KIMMERLY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00033941 | $10.00 |
| ALEX KIMMERLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001857 | $0.56 |
| ALEX KIMMERLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00010129 | $2.64 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102018641533 | $86.17 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.165635237734 | $3.77 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003141497089 | $6.13 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053788467393 | $0.00 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59922595069999 | $1.00 |
| ALEX KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67124033544 | $1.04 |
| ALEX KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.540182417) | ($18,700.95) |
| ALEX KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.540182417 | $18,700.95 |
| ALEX KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.540182417) | ($17,971.02) |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113506678510999 | $0.03 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222778481059999 | $0.03 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038475841068666 | $108.10 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1562132679999 | $27.08 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24312659707999 | $13.81 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087414999441 | $0.03 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000706935556449999 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016711331159 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020054911092 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057987009679 | $20.81 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.32032191756 | $53.41 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018134999056 | $47.82 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9192937217 | $1.21 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029709802225 | $0.01 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679594740999999 | $0.02 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057756038236 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001590447946 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132885536799 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105868480542999 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000334964630939999 | $0.00 |
| ALEX KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104798131188999 | $0.00 |
| ALEX KIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046983131425 | $144.19 |
| ALEX KIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032692449537 | $0.01 |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5331388952) | ($16,071.66) |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5331388952 | $16,071.66 |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,441.671632011) | ($26,441.67) |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,441.671632011 | $26,441.67 |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26,439.671632) | ($26,439.67) |
| ALEX KIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53308889) | ($15,977.92) |
| ALEX KIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022834241438499 | $84.26 |
| ALEX KIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.43550774665 | $206.44 |
| ALEX KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000762530117349479 | $0.00 |
| ALEX KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58575445) | ($22,500.00) |
| ALEX KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58575445 | $22,500.00 |
| ALEX KIRKENDALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58575445) | ($22,282.96) |
| ALEX KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026441107072 | $90.44 |
| ALEX KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026302186582 | $51.32 |
| ALEX KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5532331154 | $4.40 |
| ALEX KIRWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.15) | ($5,026.24) |
| ALEX KIRWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($114.66) |
| ALEX KIRWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.34) | ($757.24) |
| ALEX KIRWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.349076) | ($4,911.59) |
| ALEX KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.633476116181 | $70.09 |
| ALEX KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004208080524347 | $8.70 |
| ALEX KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02104592377402 | $0.00 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904075090319999 | $26.76 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5089319247 | $4.09 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089924108121 | $17.55 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.601533526 | $97.60 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006259119265 | $0.00 |
| ALEX KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000307662766479999 | $0.01 |
| ALEX KISS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049862 | $16.81 |
| ALEX KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (836.5561636) | ($104.17) |
| ALEX KISS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03266488) | ($1,000.92) |
| ALEX KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013020348844 | $3.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59600031339504 | $9.98 |
| ALEX KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6431954825 | $0.12 |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.846336848) | ($91.70) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 172.846336848 | $91.70 |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,293.868411111) | ($170.43) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,293.868411111 | $170.43 |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.376283355) | ($35.01) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.376283355 | $35.01 |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.394807288) | ($77.46) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.394807288 | $77.46 |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (172.846336) | ($91.33) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (1,293.86841111) | ($170.74) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (3.376283355) | ($35.75) |
| ALEX KISTLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.394807288) | ($76.56) |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000340046) | ($10.00) |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000340046 | $10.00 |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0174127268) | ($513.28) |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0174127268 | $513.28 |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00017023) | ($5.02) |
| ALEX KISTLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01758295) | ($518.61) |
| ALEX KISTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.229744) | ($0.16) |
| ALEX KISTLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.229744 | $0.16 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010037686468753 | $3.71 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016537609107653 | $0.00 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6761240943847 | $0.54 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02866550332354 | $0.44 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27184334803052 | $0.23 |
| ALEX KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131526431489209 | $0.82 |
| ALEX KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005504946 | $0.50 |
| ALEX KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442947617859999 | $0.01 |
| ALEX KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181112504668 | $0.04 |
| ALEX KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.929104561 | $46.72 |
| ALEX KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.999435925 | $8.79 |
| ALEX KLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2095197024 | $4.13 |
| ALEX KLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000160267929869999 | $0.00 |
| ALEX KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027445594486999 | $0.01 |
| ALEX KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125636751403 | $0.00 |
| ALEX KLIMASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5370520860737 | $14.20 |
| ALEX KLIMASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36254592933 | $5.25 |
| ALEX KLINTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097951597729999 | $0.29 |
| ALEX KLINTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041665624007 | $0.00 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00950702368589999 | $292.14 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50745050309 | $1,025.30 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.938108082 | $295.66 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 252.19239533 | $158.35 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.382366609 | $370.98 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6204496755 | $14.30 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.5715754675 | $299.58 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56821100286 | $62.39 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4697719165 | $9.05 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060522553857 | $4.58 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.21363566559999 | $8.09 |
| ALEX KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.21306679139999 | $7.72 |
| ALEX KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103807407416 | $0.31 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.613900201) | ($41,999.64) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.613900201 | $41,999.64 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.919192726) | ($26,179.53) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.919192726 | $26,179.53 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.060632141) | ($267.06) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.060632141 | $267.06 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.551300759) | ($274.94) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.551300759 | $274.94 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2874783157) | ($541.60) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2874783157 | $541.60 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.692633778) | ($31.69) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.692633778 | $31.69 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,269.14172195) | ($9,140.95) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,269.14172195 | $9,140.95 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (427.572033056) | ($1,883.19) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 427.572033056 | $1,883.19 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,539.275869834) | ($2,991.74) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,539.275869834 | $2,991.74 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (710.981838575) | ($88.38) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 710.981838575 | $88.38 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (130.09090848) | ($300.85) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 130.09090848 | $300.85 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6761636364) | ($30.65) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6761636364 | $30.65 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,940.345534373) | ($61.42) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,940.345534373 | $61.42 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.6) | ($41,812.34) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (130.090908) | ($299.21) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (710.0) | ($87.83) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0139) | ($21.02) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,539.275869) | ($2,996.59) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,269.141721) | ($8,845.42) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.287478) | ($542.52) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (267.060632) | ($267.06) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.919192) | ($25,701.53) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (427.572033) | ($1,877.04) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (1,940.345534) | ($54.15) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.5513) | ($269.92) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.692633) | ($31.69) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (0.676163) | ($30.14) |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053912264165785 | $186.77 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86747368348 | $0.99 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214125686582029 | $509.90 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22851034950599 | $3.23 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.33548020983 | $62.00 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9052055500746 | $38.01 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25793072706532 | $0.20 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060548931691999 | $0.00 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.005122150785 | $11.46 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25174536292711 | $0.25 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029624825889586 | $3.71 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.86674259585379 | $12.34 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.348983735482 | $0.83 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00208063046046232 | $0.19 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000436899419619999 | $0.00 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000269785679819999 | $0.00 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027183396530531 | $5.13 |
| ALEX KNOEPFLMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016987875518 | $0.00 |
| ALEX KOCHANASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000013311635089 | $0.40 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065826802863 | $203.68 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131966239709 | $267.46 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000167143422479999 | $0.00 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021261904751 | $0.02 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.601733792 | $214.72 |
| ALEX KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000137561245091 | $0.00 |
| ALEX KOKOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00696117 | $276.74 |
| ALEX KOKOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00696117) | ($279.65) |
| ALEX KOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120706176072999 | $0.00 |
| ALEX KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202945203899999 | $0.60 |
| ALEX KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.634928428 | $86.63 |
| ALEX KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19915857715 | $2.21 |
| ALEX KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0664523450749999 | $0.09 |
| ALEX KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001345265854 | $0.00 |
| ALEX KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147541644073 | $43.67 |
| ALEX KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287504909269999 | $8.51 |
| ALEX KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069419626411 | $13.55 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078924014705 | $0.00 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008261648587 | $0.00 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107593054645 | $0.01 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074680722597 | $0.00 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038296370599 | $0.00 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018512032365 | $0.02 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.486434335319999 | $0.49 |
| ALEX KOSZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00048774199601 | $0.00 |
| ALEX KOTOPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039694402347 | $0.12 |
| ALEX KOTOPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,343.907381523 | $1,065.42 |
| ALEX KOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061919855503 | $0.02 |
| ALEX KOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017752583316 | $0.02 |
| ALEX KOYSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134833939429 | $180.10 |
| ALEX KOYSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242489885349999 | $47.32 |
| ALEX KOYSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.636752228 | $122.64 |
| ALEX KOYSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.354963147 | $1.48 |
| ALEX KOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307580973529999 | $0.91 |
| ALEX KOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019278771447 | $0.04 |
| ALEX KOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8473998957 | $10.19 |
| ALEX KOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.442075169479999 | $0.28 |
| ALEX KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018624845279 | $5.51 |
| ALEX KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014570676226 | $28.43 |
| ALEX KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4939798517 | $13.19 |
| ALEX KRAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012101334321 | $0.04 |
| ALEX KRAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072670196383 | $0.00 |
| ALEX KRAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8692732063 | $0.24 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,501.042) | ($905.21) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0309154 | $905.21 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (38.7697) | ($188.81) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0064508 | $188.81 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (393.466) | ($229.52) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.136729 | $229.52 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (27.7918) | ($242.62) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.144406 | $242.62 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (10.905) | ($4.97) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.002902 | $4.97 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.037447) | ($1,093.86) |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.65175 | $1,093.86 |
| ALEX KRANTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.936219) | ($1,568.30) |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000861703440396 | $0.03 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10412750992987 | $0.14 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134382536523999 | $0.03 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.315939510533 | $16.72 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7353332205745 | $1.89 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41812904758973 | $5.33 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.167433617767161 | $1.11 |
| ALEX KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14631950083 | $8.33 |
| ALEX KRÁTKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEX KRÁTKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,213.451408) | ($5,213.45) |
| ALEX KRÁTKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0251 | $765.17 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236126193616 | $5.94 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032686095899 | $0.00 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110498616771 | $2.16 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00781062029809999 | $0.00 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.984199625363 | $30.98 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014294510538 | $4.55 |
| ALEX KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017819071948 | $0.02 |
| ALEX KREBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293494760353 | $0.00 |
| ALEX KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023209411921 | $69.79 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002100645499 | $6.22 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077425372144 | $0.01 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.850676075 | $33.18 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018248655013 | $0.00 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14515507288 | $0.50 |
| ALEX KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019262094165 | $0.01 |
| ALEX KROTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389615443 | $1.15 |
| ALEX KROTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00299623221079999 | $0.33 |
| ALEX KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061511978369 | $18.21 |
| ALEX KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128950566644 | $25.16 |
| ALEX KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273968317579999 | $2.42 |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.524660199) | ($244,391.95) |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.524660199 | $244,391.95 |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.12712545) | ($95,805.74) |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.12712545 | $95,805.74 |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045562) | ($105.63) |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.127125) | ($94,923.88) |
| ALEX KRUSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (104.753) | ($253,120.96) |
| ALEX KRUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727182008414299 | $275.28 |
| ALEX KRUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36739751596137 | $1,031.70 |
| ALEX KRUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83169968192 | $0.83 |
| ALEX KRYSL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEX KRYSL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEX KRYSL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX KRYSL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,604.029941776) | ($10,604.03) |
| ALEX KRYSL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,604.029941776 | $10,604.03 |
| ALEX KRYSL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,604.02) | ($10,604.02) |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086797360972 | $2.57 |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116231425349999 | $22.68 |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.11851202596 | $38.12 |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020934732749 | $0.00 |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019015673165 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002763637541 | $0.00 |
| ALEX KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011523518597 | $0.00 |
| ALEX KSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78163903122464 | $2.01 |
| ALEX KSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0498898934119999 | $0.04 |
| ALEX KUGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34540493261 | $0.40 |
| ALEX KUMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001001411479 | $0.00 |
| ALEX KURKOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09936662067 | $292.00 |
| ALEX KURKOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.09903) | ($291.24) |
| ALEX KURKOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOT | 15.6125 | $291.24 |
| ALEX KURKOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.099408899 | $175.84 |
| ALEX KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002954535389 | $0.01 |
| ALEX KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.593309464 | $39.93 |
| ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115001979594999 | $34.04 |
| ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.553692267157 | $8.13 |
| ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092702899292 | $18.09 |
| ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013597042145 | $0.77 |
| ALEX KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083831654815 | $24.81 |
| ALEX KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030562959912 | $0.00 |
| ALEX KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009523994822 | $0.02 |
| ALEX KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8147231901 | $4.81 |
| ALEX KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028487114679999 | $0.00 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005316118025 | $0.00 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150753228459999 | $0.02 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046189648719999 | $0.00 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102202241749999 | $0.00 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.220939165 | $2.99 |
| ALEX KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015755813843 | $0.00 |
| ALEX L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647330518 | $0.52 |
| ALEX L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6310930087999 | $10.63 |
| ALEX L. REDLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025059283955 | $75.91 |
| ALEX LA VILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.010024 | $387.38 |
| ALEX LA VILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01004007 | $296.45 |
| ALEX LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020047775317 | $59.77 |
| ALEX LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453152947439999 | $0.05 |
| ALEX LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007566906545 | $0.00 |
| ALEX LA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033322674843 | $0.00 |
| ALEX LABELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8745773278) | ($1,673.36) |
| ALEX LABELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106573) | ($30.34) |
| ALEX LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79048220414286 | $14.99 |
| ALEX LAFFINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50528332903 | $0.59 |
| ALEX LAFLECHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00025487 | $0.02 |
| ALEX LAFLECHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0002677 | $0.02 |
| ALEX LAFLECHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005958 | $0.01 |
| ALEX LAFLECHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00028504 | $0.02 |
| ALEX LAFLECHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00009418 | $0.02 |
| ALEX LAFLECHE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00006667 | $0.01 |
| ALEX LAFLECHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00041986 | $0.02 |
| ALEX LAFLECHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005499 | $0.01 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006557280164 | $0.19 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530144658936739 | $0.09 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029047382569 | $0.00 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048224999473 | $0.03 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112421926479999 | $0.00 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050920025746 | $0.15 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000119001234647 | $0.00 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0075987004354 | $0.00 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014405374202 | $0.00 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001286130532 | $0.01 |
| ALEX LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015803029242 | $0.00 |
| ALEX LAGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021792882683 | $0.00 |
| ALEX LAGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022678039317 | $0.02 |
| ALEX LAGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505722983309999 | $3.02 |
| ALEX LAGIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,103.439588798) | ($2,103.44) |
| ALEX LAGIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,103.439588798 | $2,103.44 |
| ALEX LAGIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,103.439588) | ($2,103.44) |
| ALEX LAGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.447213020666 | $13.45 |
| ALEX LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097608550918 | $0.00 |
| ALEX LAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087019379004 | $25.75 |
| ALEX LALOUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052010382983 | $0.06 |
| ALEX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020691374677 | $6.12 |
| ALEX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022936184058 | $69.25 |
| ALEX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69881087909 | $0.81 |
| ALEX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079003071738 | $15.42 |
| ALEX LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003526336042089 | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $313.01 |
| ALEX LAMBALLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.486090895) | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.486090895 | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01354425703) | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01354425703 | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199793561009999 | $59.99 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62755360643 | $0.73 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040185916323 | $79.49 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080070070339 | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5832005411999 | $8.39 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.247010836 | $8.95 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.892251831709999 | $9.92 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47108040534 | $4.16 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11952756115 | $0.02 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.774967589769999 | $2.65 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146667444385 | $5.80 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024789004179 | $0.15 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08389984612 | $4.81 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065353836057 | $0.01 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000015128091236 | $0.00 |
| ALEX LAMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36631782323 | $0.76 |
| ALEX LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0882761599965578 | $0.10 |
| ALEX LAMMERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.44) |
| ALEX LAMMERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085098) | ($2,673.19) |
| ALEX LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083172270277061 | $28.28 |
| ALEX LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030141322182 | $0.00 |
| ALEX LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037223952122 | $0.73 |
| ALEX LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026480422345 | $0.09 |
| ALEX LANAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018919353652 | $36.92 |
| ALEX LANCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217759946789999 | $65.62 |
| ALEX LANCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002069861829 | $0.00 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067053019859 | $204.40 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534986711289999 | $106.84 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003800134267 | $0.00 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3923736965999 | $9.82 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2950070128 | $3.32 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049520620643 | $0.44 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24995759818 | $0.85 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0686094778259999 | $2.71 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023968260914 | $2.63 |
| ALEX LANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0560659305729999 | $0.10 |
| ALEX LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003565785812 | $0.01 |
| ALEX LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000677433532641 | $0.00 |
| ALEX LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000033256440897 | $0.00 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017207754849 | $0.51 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.500468268 | $19.42 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044730524577 | $13.24 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193102018627999 | $37.81 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8697781803 | $4.87 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.738139888 | $28.23 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1188935084 | $3.21 |
| ALEX LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23466680116 | $5.51 |
| ALEX LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001792088342 | $0.01 |
| ALEX LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180505066883 | $0.02 |
| ALEX LANTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (125.290177572) | ($125.29) |
| ALEX LANTZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 125.290177572 | $125.29 |
| ALEX LANTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (125.290177) | ($125.29) |
| ALEX LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408497393355 | $12.09 |
| ALEX LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176579924099999 | $3.45 |
| ALEX LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9594999783228 | $0.96 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021429975446 | $0.06 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018327585526 | $0.02 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177071675369999 | $0.03 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002259105029 | $0.00 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002451725456 | $0.00 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001447034419 | $0.00 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047055494805 | $0.00 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059513781568 | $0.00 |
| ALEX LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000006520029936999 | $0.00 |
| ALEX LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.551238844) | ($14,400.00) |
| ALEX LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.093293545 | $17,905.24 |
| ALEX LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03637809711) | ($36.00) |
| ALEX LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4376285082) | ($433.08) |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042128949186 | $12.47 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132909602921 | $19.33 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7094342819999 | $13.71 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026274613792 | $0.01 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032997247929 | $0.00 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094164919182 | $0.00 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1806933691757 | $0.17 |
| ALEX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27964427224 | $0.13 |
| ALEX LAVELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,157.612553772) | ($10,157.61) |
| ALEX LAVELLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,157.612553772 | $10,157.61 |
| ALEX LAVELLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX LAVELLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,137.612553) | ($10,137.61) |
| ALEX LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098456290295 | $302.07 |
| ALEX LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090439636224 | $182.52 |
| ALEX LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.10910401267 | $62.11 |
| ALEX LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40160628425 | $83.80 |
| ALEX LE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.2303474 | $4,413.59 |
| ALEX LE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0114 | $218.57 |
| ALEX LE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01825699 | $348.66 |
| ALEX LE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000649815065) | ($11.88) |
| ALEX LE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007813993338) | ($142.86) |
| ALEX LE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2598166295) | ($4,750.00) |
| ALEX LE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3238728373 | $5,921.08 |
| ALEX LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042135878374 | $125.13 |
| ALEX LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109514094646 | $0.11 |
| ALEX LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0121985385676999 | $0.01 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038878479373 | $119.22 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000199415909249999 | $0.00 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1176344424249999 | $238.24 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045744781089 | $0.05 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.830116683 | $107.68 |
| ALEX LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.436637244 | $34.81 |
| ALEX LEBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,176.061964089 | $2,265.28 |
| ALEX LEBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.021133525) | ($8.35) |
| ALEX LEBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,921.229586936) | ($2,000.00) |
| ALEX LEBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.877521614) | ($60.25) |
| ALEX LEBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94370514887825 | $1.42 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127249606227 | $37.66 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048241851135 | $95.79 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097298482583 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.820030286 | $93.40 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012158769486 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062450222384 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4265721512 | $0.65 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068375737537 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6806220156 | $5.74 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048062058265 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.05759529509999 | $3.17 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118911137999 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081181572108 | $0.24 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04367058117 | $3.11 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155721742176 | $4.61 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095700985472 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025102347698 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017220242111 | $0.51 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028215694738 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138584152682 | $4.10 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003763544159697 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546535699579999 | $0.01 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000941026495799999 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009038747477 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000929638886569999 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000035493634649 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0405577262819999 | $0.04 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002453978667 | $0.00 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035782256012 | $1.06 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| ALEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0778890327 | $4.08 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016079433012 | $47.76 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534093932739999 | $0.06 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029217702857 | $57.10 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.859259938 | $28.43 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5249109013 | $50.29 |
| ALEX LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55896797099 | $31.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX LEFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,071.868550335) | ($1,071.87) |
| ALEX LEFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,071.868550335 | $1,071.87 |
| ALEX LEFF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,071.85) | ($1,071.85) |
| ALEX LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016810203038 | $0.50 |
| ALEX LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116440405138 | $234.99 |
| ALEX LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.169050184739 | $5.17 |
| ALEX LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043360629605 | $0.00 |
| ALEX LEKOTONETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337201525809126 | $0.00 |
| ALEX LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0377812581349999 | $0.04 |
| ALEX LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070270692453 | $0.02 |
| ALEX LEMELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035632 | $10.02 |
| ALEX LEMELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10845922 | $2,979.35 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337850361449999 | $103.26 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128366245887 | $0.15 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022438589768 | $43.78 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.016023193 | $69.78 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.548441615 | $40.53 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061400182111 | $3.67 |
| ALEX LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127190094881 | $5.03 |
| ALEX LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026376329854999 | $0.01 |
| ALEX LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025513259649 | $0.03 |
| ALEX LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001163471857 | $0.00 |
| ALEX LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015740976493 | $0.00 |
| ALEX LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057625260882 | $0.05 |
| ALEX LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094895524597 | $0.00 |
| ALEX LENZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12158962 | $5,035.62 |
| ALEX LENZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12379131 | $4,995.97 |
| ALEX LENZER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12458768 | $5,000.70 |
| ALEX LENZER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12320717 | $5,003.26 |
| ALEX LENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435242576869999 | $132.93 |
| ALEX LENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141386446177 | $27.59 |
| ALEX LENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016393560344 | $0.00 |
| ALEX LENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102298059725 | $0.00 |
| ALEX LEONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,049.0) | ($10,049.00) |
| ALEX LEONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| ALEX LEONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,677.003261) | ($1,677.00) |
| ALEX LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170762822468651 | $0.02 |
| ALEX LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.5664540176879 | $67.57 |
| ALEX LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000121744070826999 | $0.00 |
| ALEX LERZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.530004 | $1,604.10 |
| ALEX LERZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $289.06 |
| ALEX LERZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 5.46384828 | $158,997.42 |
| ALEX LERZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006781) | ($200.01) |
| ALEX LERZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,476.00) |
| ALEX LERZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,621.00) |
| ALEX LERZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,385.00) |
| ALEX LERZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46706728) | ($73,658.86) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7805816735) | ($15,000.00) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9676554517 | $18,594.89 |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02341745021) | ($450.00) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02364961496) | ($450.00) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7883204987) | ($15,000.00) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9770090146 | $18,590.33 |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03942696644) | ($750.00) |
| ALEX LERZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.314232215) | ($25,000.00) |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.103404253 | $314.40 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.10138447 | $317.38 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.206827663 | $587.57 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.209363312 | $422.03 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.206980693 | $368.78 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.21158447 | $382.34 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.1653281 | $166.79 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038995906242 | $11.54 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066918692559 | $134.15 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.990560398 | $15.06 |
| ALEX LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10909362291 | $43.88 |
| ALEX LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082517499383 | $254.92 |
| ALEX LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.117973764 | $571.12 |
| ALEX LIEU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1689042121 | $529.65 |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0083178) | ($250.00) |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0083178 | $250.00 |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.008286) | ($248.80) |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 248.021 | $248.80 |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1966162346) | ($400.00) |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1966162346 | $400.00 |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.196572) | ($399.90) |
| ALEX LIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 398.123 | $399.90 |
| ALEX LIEU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX LIEU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (546.144) | ($546.14) |
| ALEX LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884680284149999 | $272.91 |
| ALEX LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46903408634 | $949.77 |
| ALEX LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.474409883 | $58.47 |
| ALEX LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910816814 | $0.56 |
| ALEX LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017714480056 | $0.00 |
| ALEX LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50065799803 | $0.31 |
| ALEX LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20421975111 | $0.31 |
| ALEX LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.42445023689999 | $7.42 |
| ALEX LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| ALEX LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.52127103 | $1,589.10 |
| ALEX LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (196.36) | ($196.36) |
| ALEX LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001051182081) | ($3.26) |
| ALEX LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003723674052) | ($9.17) |
| ALEX LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05542423488) | ($115.83) |
| ALEX LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09796456357) | ($196.92) |
| ALEX LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09941526 | $2,970.52 |
| ALEX LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.09941529) | ($2,964.32) |
| ALEX LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005097531283) | ($9.17) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004795677556) | ($115.83) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02498550491) | ($603.47) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.828054486) | ($20,000.00) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9927770506 | $23,978.54 |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008162825402) | ($196.92) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04252643011) | ($1,025.91) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.409384845) | ($34,000.00) |
| ALEX LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.715444609 | $41,383.39 |
| ALEX LIM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004252260607) | ($9.17) |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915883363329985 | $19.07 |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9099200283 | $27.47 |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030719933914 | $9.09 |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821203984409999 | $0.01 |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.099663954 | $2.46 |
| ALEX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00560326664379999 | $0.41 |
| ALEX LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5389068922) | ($15,749.15) |
| ALEX LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5389068922 | $15,749.15 |
| ALEX LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.692002762) | ($26,350.78) |
| ALEX LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.692002762 | $26,350.78 |
| ALEX LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.46938783589999 | $1.47 |
| ALEX LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29059942808 | $0.99 |
| ALEX LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033523821932587 | $115.93 |
| ALEX LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12371885495615 | $295.12 |
| ALEX LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043127109841 | $0.00 |
| ALEX LINGOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.311784803 | $12.93 |
| ALEX LINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789921327 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (86.074) | ($371.66) |
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 373.13 | $371.66 |
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (373.13) | ($373.13) |
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790751364945971 | $0.08 |
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.955656760296 | $4.90 |
| ALEX LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000117586546 | $0.00 |
| ALEX LMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017225045866 | $0.01 |
| ALEX LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (385.88) | ($385.88) |
| ALEX LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018317597765 | $0.54 |
| ALEX LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.368122292965 | $3.37 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001839243372 | $0.01 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020115215406 | $0.00 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067816288738 | $0.01 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022367625159 | $0.00 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049047858712 | $0.01 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046829019624 | $0.00 |
| ALEX LOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126916834128999 | $0.00 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060425383785 | $0.18 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115526687524 | $2.25 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60711805869999 | $7.62 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96677084141 | $10.74 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064574193853 | $0.00 |
| ALEX LOGVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000150671629829999 | $0.00 |
| ALEX LOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0196774035779999 | $0.03 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082043641451 | $24.28 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73922157842 | $0.86 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003587569716 | $7.00 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87109953191 | $9.68 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4737017973 | $1.62 |
| ALEX LOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06739326371 | $3.84 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731697476239999 | $226.52 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1598561999 | $324.58 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.834170502 | $855.83 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049925823523 | $0.00 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000457887470379999 | $0.00 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044547244526 | $0.00 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095080949895 | $0.00 |
| ALEX LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.177055607299999 | $0.09 |
| ALEX LONGDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 125.571809 | $125.57 |
| ALEX LONGDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.45) | ($126.45) |
| ALEX LONGDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ALEX LONGDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (23.322316) | ($23.32) |
| ALEX LONGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002124095417) | ($63.40) |
| ALEX LONGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2847761994) | ($8,500.00) |
| ALEX LONGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3500895231 | $10,449.47 |
| ALEX LONGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008607008845) | ($256.90) |
| ALEX LONGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8323544839797 | $15.52 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 28.09770329 | $39.22 |
| ALEX LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 3.13423184 | $91.42 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6845219083999 | $10.06 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311775954389999 | $3.46 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049412454887 | $1.96 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074537844085 | $0.46 |
| ALEX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5102851516 | $0.14 |
| ALEX LORD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX LORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188352083197 | $55.77 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.876696834 | $10.35 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034441282806 | $67.80 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 782.293158053 | $782.29 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2135351812 | $13.49 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75115698395 | $2.57 |
| ALEX LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023328773684 | $7.42 |
| ALEX LORENZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001921484992) | ($57.86) |
| ALEX LORENZO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001921484992 | $57.86 |
| ALEX LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111998453096039 | $0.41 |
| ALEX LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.110769882 | $60.34 |
| ALEX LORIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159436473877773 | $0.19 |
| ALEX LORN-KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030316599794 | $0.00 |
| ALEX LORN-KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025650277233 | $0.01 |
| ALEX LORN-KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050417060653 | $0.01 |
| ALEX LOUIS REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113937476111 | $0.34 |
| ALEX LOUIS REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572862395639999 | $0.01 |
| ALEX LOUIS REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003304021285 | $0.00 |
| ALEX LOUIS REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000091616285229999 | $0.00 |
| ALEX LOVELACE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3969546081) | ($800.00) |
| ALEX LOVELACE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3969546081 | $800.00 |
| ALEX LOVELACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.396954) | ($853.31) |
| ALEX LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124889796586 | $3.70 |
| ALEX LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109565188080999 | $23.03 |
| ALEX LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53326643367 | $0.08 |
| ALEX LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051791866987 | $0.00 |
| ALEX LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056940214608 | $0.01 |
| ALEX LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053168418032 | $0.00 |
| ALEX LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017403744214 | $5.15 |
| ALEX LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06773968001 | $136.02 |
| ALEX LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022769596467 | $0.00 |
| ALEX LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038150770736 | $0.00 |
| ALEX LUNDSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX LUNDSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX LUNDSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 6,245.753 | $6,199.33 |
| ALEX LUNDSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 356.7231 | $312.88 |
| ALEX LUNDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 536.51182588104 | $583.28 |
| ALEX LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9620957909 | $0.95 |
| ALEX LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024263551762 | $7.18 |
| ALEX LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016122309798 | $3.15 |
| ALEX LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0214079207 | $9.02 |
| ALEX LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9852571576 | $6.33 |
| ALEX LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43616933217 | $3.85 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017645802458 | $52.67 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456263633619999 | $90.72 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8449140718 | $1.46 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51535777245 | $5.73 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.252789895329999 | $15.11 |
| ALEX M PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028933104968 | $1.14 |
| ALEX M ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7470285343 | $23.05 |
| ALEX MA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $28,646.70 |
| ALEX MA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,606.70) |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054215779604 | $1.60 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061948852166 | $124.16 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.160902237 | $556.16 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4867015469999 | $13.07 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5917226566 | $6.65 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52336278309999 | $16.93 |
| ALEX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33238562626 | $2.93 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018265704641 | $0.54 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493535019819999 | $0.06 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071257909333 | $0.14 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.1083251 | $69.85 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.873868544 | $68.36 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.52541676319999 | $61.40 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.31284645339999 | $29.24 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25041622457 | $18.33 |
| ALEX MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1,985.794351996 | $2,488.49 |
| ALEX MACIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018190933659 | $5.38 |
| ALEX MACIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20724607657 | $0.24 |
| ALEX MACIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2365683437 | $2.57 |
| ALEX MADDOX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.077045668) | ($2,730.43) |
| ALEX MADDOX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.077045668 | $2,730.43 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118788613831 | $0.35 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08771050245 | $176.93 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4046715621 | $4.40 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52906487046 | $0.42 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020527981028 | $0.01 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.20764093599999 | $35.65 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072712823006 | $0.00 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.117821348845999 | $0.12 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0637931597560999 | $6.48 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.460535284859999 | $18.22 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059195283027 | $0.01 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007489760024 | $0.00 |
| ALEX MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001125387179569999 | $0.00 |
| ALEX MADGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047108133969124 | $0.05 |
| ALEX MÆRSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.167942844927 | $10.14 |
| ALEX MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039378929031 | $1.17 |
| ALEX MAGNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003435388312 | $10.17 |
| ALEX MAGNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024359138335 | $0.48 |
| ALEX MAGNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0842616298 | $4.08 |
| ALEX MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070135068535 | $1.37 |
| ALEX MAGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599324442222 | $0.59 |
| ALEX MAGUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00060832086769 | $1.13 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076847397575 | $14.98 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190375565109999 | $0.19 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.521947211 | $4.10 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0947072112 | $2.91 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044068843287 | $1.74 |
| ALEX MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0888575995919999 | $0.12 |
| ALEX MAJLATON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.169275251) | ($34,207.72) |
| ALEX MAJLATON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.169275251 | $34,207.72 |
| ALEX MAJLATON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.574710535) | ($5,038.25) |
| ALEX MAJLATON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.574710535 | $5,038.25 |
| ALEX MAJLATON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.169275) | ($35,180.42) |
| ALEX MAJLATON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.57471) | ($5,196.49) |
| ALEX MAJLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043971233970234 | $162.79 |
| ALEX MAJLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015348626505483 | $40.58 |
| ALEX MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.43873227533 | $83.43 |
| ALEX MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.324357722 | $150.00 |
| ALEX MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057050445394 | $16.89 |
| ALEX MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051297111347 | $0.01 |
| ALEX MALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (192.428) | ($93.70) |
| ALEX MALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.055284 | $93.70 |
| ALEX MALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00594831543) | ($9.99) |
| ALEX MALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.515327761) | ($5,891.69) |
| ALEX MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.2422354128503 | $81.74 |
| ALEX MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499095329 | $0.49 |
| ALEX MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072684702668 | $0.00 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112575468601 | $0.33 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080858237292 | $0.10 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000512220191939999 | $0.00 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087695588526 | $0.00 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077559007152 | $0.00 |
| ALEX MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120454996616 | $0.00 |
| ALEX MAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269529946759999 | $7.98 |
| ALEX MANIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043889816763 | $0.86 |
| ALEX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121761040076 | $36.04 |
| ALEX MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014976771685 | $29.22 |
| ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102075683292 | $3.02 |
| ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.243404911718 | $166.82 |
| ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.953401735 | $164.86 |
| ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56946868502 | $6.33 |
| ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0794806766 | $2.78 |
| ALEX MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087137403313 | $0.26 |
| ALEX MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096765294 | $0.02 |
| ALEX MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40719916215 | $0.02 |
| ALEX MAREROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.845289112071 | $2.01 |
| ALEX MARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232992094752117 | $50.14 |
| ALEX MARESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00392572144839999 | $0.00 |
| ALEX MARIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028705259149 | $0.00 |
| ALEX MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042171174552 | $0.04 |
| ALEX MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00757086253279999 | $0.01 |
| ALEX MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6500321706 | $3.55 |
| ALEX MARMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016015294716 | $47.56 |
| ALEX MARMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26183243013 | $0.79 |
| ALEX MARMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044172521763 | $0.39 |
| ALEX MARMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050303850643 | $0.03 |
| ALEX MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209511599 | $50.00 |
| ALEX MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59895465293394 | $1.54 |
| ALEX MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2731516225 | $0.09 |
| ALEX MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175550191089999 | $0.02 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360317175699999 | $0.00 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042745629041 | $12.65 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049526889463 | $98.71 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36538996565 | $4.06 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7312156768 | $0.84 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039626821684 | $0.90 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053772088314 | $0.41 |
| ALEX MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34874964037 | $2.08 |
| ALEX MARTHA MACKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034118226663 | $10.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX MARTINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158457902799999 | $0.00 |
| ALEX MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015971732381 | $47.43 |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.09999388 | $3,937.59 |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099993) | ($3,778.88) |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.926664584867 | $0.14 |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021255447078 | $0.06 |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050129667161 | $0.01 |
| ALEX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027975846828 | $0.03 |
| ALEX MARTRET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03350345 | $1,016.42 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285789690409 | $7.06 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40807993276 | $0.48 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007328099817 | $14.30 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.08401011138 | $5.62 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3007627569999 | $9.61 |
| ALEX MARTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91229953849 | $10.14 |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (660.0) | ($660.00) |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 660.0 | $660.00 |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (640.0) | ($640.00) |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ALEX MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.944372222) | ($6.90) |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.944372222 | $6.90 |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,485.41) | ($1,485.41) |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,485.41 | $1,485.41 |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,485.41) | ($1,485.41) |
| ALEX MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 1,925.197 | $1,485.41 |
| ALEX MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (24.610155) | ($20.10) |
| ALEX MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,909.531217) | ($1,567.02) |
| ALEX MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,017.0) | ($2,017.00) |
| ALEX MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,017.0 | $2,017.00 |
| ALEX MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| ALEX MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (756.0) | ($756.00) |
| ALEX MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,280.055 | $756.00 |
| ALEX MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,280.055) | ($864.08) |
| ALEX MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEX MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEX MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (756.0) | ($756.00) |
| ALEX MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,370.062 | $756.00 |
| ALEX MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,370.062) | ($755.32) |
| ALEX MASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,046.136832803) | ($8,046.14) |
| ALEX MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,046.136832803 | $8,046.14 |
| ALEX MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,046.13) | ($8,046.13) |
| ALEX MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 5.500174 | $8,046.13 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280349927359 | $0.01 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017232689089499 | $0.01 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.40234872759 | $118.40 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004770068100095 | $0.01 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.94425187278501 | $8.51 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028140569861 | $0.00 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000272349941056 | $0.00 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032015451394 | $0.00 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00339478231809999 | $0.00 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035994333198 | $0.00 |
| ALEX MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.24598639921799 | $1.25 |
| ALEX MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100447674354 | $2.97 |
| ALEX MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.544442502526 | $11.42 |
| ALEX MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011171750534 | $2.18 |
| ALEX MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079620457067 | $0.16 |
| ALEX MATOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000179794705997 | $0.00 |
| ALEX MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313410277059999 | $9.28 |
| ALEX MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1669791709 | $5.17 |
| ALEX MAVRISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.596566641396 | $40.49 |
| ALEX MAZZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007537526539223 | $0.00 |
| ALEX MC DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39859355020446 | $0.41 |
| ALEX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023156673211 | $0.01 |
| ALEX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27424936106 | $0.32 |
| ALEX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044371349719 | $0.00 |
| ALEX MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025198648569999 | $0.00 |
| ALEX MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018332132322 | $0.00 |
| ALEX MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046243702472999 | $0.00 |
| ALEX MCBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608239828418 | $0.60 |
| ALEX MCBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041410164252 | $0.00 |
| ALEX MCCLINTIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (0.22641509431) | ($1.20) |
| ALEX MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013009056681 | $0.00 |
| ALEX MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00207883771293 | $0.01 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017733097326 | $0.53 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083710578058 | $0.10 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03526576972 | $69.49 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.314124313 | $15.31 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038346410643 | $0.00 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104588224649999 | $0.00 |
| ALEX MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002523679797549 | $0.18 |
| ALEX MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007818287704 | $0.23 |
| ALEX MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000510316191969999 | $0.00 |
| ALEX MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014367788749 | $28.03 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017346863356 | $0.51 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492304584069999 | $9.61 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0988551676869999 | $0.10 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5148415633 | $1.99 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19400134568 | $1.71 |
| ALEX MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0471888978139999 | $0.05 |
| ALEX MCFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449766310269999 | $13.31 |
| ALEX MCFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295177115419999 | $57.65 |
| ALEX MCFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.261097232 | $52.26 |
| ALEX MCFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.653143547 | $14.22 |
| ALEX MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015045603041 | $29.36 |
| ALEX MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9177215132899 | $27.39 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (27.698392068) | ($378.36) |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078216276676 | $0.23 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015821876093 | $0.03 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033027514241 | $0.03 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00887099058 6242 | $0.12 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.42250395 | $6.78 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063328175381 | $0.00 |
| ALEX MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02384730769 | $0.00 |
| ALEX MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056256248378 | $0.15 |
| ALEX MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13361910591 | $0.08 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084403527879 | $24.98 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031689377412 | $62.17 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.731272966 | $12.47 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1214435476 | $3.84 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.783025965409999 | $8.70 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046122289273 | $0.41 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2479016767 | $0.33 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23741188712 | $14.19 |
| ALEX MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076580456029 | $3.03 |
| ALEX MEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020039406762 | $0.00 |
| ALEX MEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044109669668 | $0.01 |
| ALEX MEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0434560532009999 | $0.03 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092887792425 | $0.27 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.886575225 | $19.89 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.581523291 | $10.77 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.799471112 | $1.76 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4021908318 | $0.20 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047027276377 | $0.34 |
| ALEX MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080717435331 | $0.01 |
| ALEX MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047006308043 | $144.69 |
| ALEX MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326228433169999 | $64.08 |
| ALEX MELAGRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.485590356 | $51.49 |
| ALEX MELLUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018812269444 | $0.56 |
| ALEX MELLUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.459358466 | $128.00 |
| ALEX MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027110120155 | $821.25 |
| ALEX MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48475464727 | $980.41 |
| ALEX MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.427177999 | $11.44 |
| ALEX MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9287698824 | $55.53 |
| ALEX MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00572812359279999 | $1.30 |
| ALEX MENDES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045319693318 | $0.00 |
| ALEX MERLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189910389419999 | $37.06 |
| ALEX MERLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.85966393519999 | $6.19 |
| ALEX MESNIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.09214402 | $27.08 |
| ALEX MESNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005976687746 | $0.24 |
| ALEX MESNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46628037237368 | $1.15 |
| ALEX MESNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527083900799999 | $0.16 |
| ALEX MESSIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 908.286425 | $908.29 |
| ALEX MESSIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| ALEX MESSIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ALEX MESSIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,432.432432432 | $1,578.26 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233548366499999 | $70.57 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013866840471 | $0.01 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4500537272 | $16.61 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040676094062 | $0.03 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61706324526 | $6.86 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57364432448 | $5.06 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022086039462 | $1.62 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061241297148 | $0.38 |
| ALEX MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113963096021 | $0.26 |
| ALEX MESSIQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0760806236 | $21.25 |
| ALEX MESSIQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6409699803 | $1.03 |
| ALEX MESSIQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02698589457 | $1.61 |
| ALEX MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156201916263 | $4.62 |
| ALEX MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140387770952 | $4.47 |
| ALEX MEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 38.733727652 | $181.88 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197667287699999 | $0.58 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034322098606 | $6.70 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7705373885 | $8.54 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2323210037 | $3.91 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49706358747 | $0.07 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.12448573443999 | $2.34 |
| ALEX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.130893391 | $66.13 |
| ALEX MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039324948268 | $0.04 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027496) | ($10.00) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00027496 | $10.00 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.001 | $36.13 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.02121183 | $765.17 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Collateral | BTC | (0.02105379845) | ($757.69) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.02371558 | $700.32 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.01888199949) | ($566.34) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00200703 | $61.38 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.513603061) | ($161.92) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 2.513603061 | $161.92 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.888944445) | ($257.47) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 25.888944445 | $257.47 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000831878) | ($25.36) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LTC | (2.51360306) | ($143.23) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | DOT | (25.888944445) | ($227.05) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02337188) | ($680.12) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7441671385) | ($21,595.28) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7441671385 | $21,595.28 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.74416714) | ($21,470.71) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05129727955) | ($955.85) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.039935803) | ($744.15) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07342143906 | $1,368.11 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.03993579794 | $744.15 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002721965851) | ($50.72) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002818651452) | ($52.52) |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02285972209543 | $754.30 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451217579909999 | $0.05 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075904163792 | $0.01 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34093369201574 | $4.53 |
| ALEX MICHAEL BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00669096057255609 | $0.57 |
| ALEX MICHAEL FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001849832717) | ($5.23) |
| ALEX MICHAEL FOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001849832717 | $5.23 |
| ALEX MICHAEL FOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001849) | ($5.29) |
| ALEX MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065784546673129 | $0.02 |
| ALEX MICHAEL HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.391480041 | $16.39 |
| ALEX MICHAEL HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108465595476 | $0.25 |
| ALEX MICHAEL HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.5981971969 | $14.60 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00054356 | $17.02 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189312085469999 | $0.56 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186018672509999 | $0.00 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8108386347 | $3.81 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61731626564 | $6.86 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0919954625839999 | $3.64 |
| ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114368839525 | $0.01 |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 98.8097 | $217.38 |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($213.65) |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,001.0) | ($1,227.73) |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,444.004696 | $6,444.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,999.0) | ($3,693.57) |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.20214348) | ($1,873.95) |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107391927 | $0.00 |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.867020482 | $132.09 |
| ALEX MICKLEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011914566513299 | $27.43 |
| ALEX MIDDLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122978237557 | $0.00 |
| ALEX MIDDLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031989574115 | $0.62 |
| ALEX MIDDLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38333469953 | $0.30 |
| ALEX MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201232145139999 | $5.96 |
| ALEX MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040344169123 | $7.87 |
| ALEX MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.5214418939999 | $36.88 |
| ALEX MILBOURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (29.0) | ($523.51) |
| ALEX MILBOURN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($422.61) |
| ALEX MILBOURN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.0) | ($77.00) |
| ALEX MILBOURN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (25.12180171) | ($404.81) |
| ALEX MILBOURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (308.100981811) | ($303.72) |
| ALEX MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028500123221 | $0.00 |
| ALEX MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8161230491964 | $2.22 |
| ALEX MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.371464592280999 | $6.61 |
| ALEX MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.317468165707 | $0.32 |
| ALEX MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062113943109 | $0.00 |
| ALEX MILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5626673817 | $61.53 |
| ALEX MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000659115341119 | $1.95 |
| ALEX MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293257758 | $5.72 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253552) | ($10,042.43) |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002377258196 | $9.55 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04372377679684 | $7.39 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045047553328 | $0.00 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03495310749 | $0.05 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069703121132 | $0.01 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060286809738 | $0.00 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006387391515 | $0.03 |
| ALEX MIOCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001234929514 | $0.00 |
| ALEX MIRAGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473844351179999 | $14.03 |
| ALEX MIRTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 26.75 | $20.51 |
| ALEX MIRTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 269.86789292 | $15.10 |
| ALEX MIRTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 78.37 | $2.65 |
| ALEX MIRTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.057633 | $113.56 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.932929157651 | $25.22 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014241060896 | $27.55 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.297314970089999 | $0.19 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3960969189 | $1.62 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0081357846773 | $0.32 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14293408885 | $0.88 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2674926408 | $0.01 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64416909274 | $0.31 |
| ALEX MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.7478958189999 | $21.75 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003139904355999 | $0.00 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061153139624885 | $0.01 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127016492933 | $0.01 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013931486501 | $0.00 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018656919246 | $0.00 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010247243159499 | $0.00 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135741687422 | $0.00 |
| ALEX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024319365564 | $0.00 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 185.52 | $155.72 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $394.31 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 53.5 | $42.20 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0024141 | $87.62 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044004 | $142.83 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $312.65 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 130.5 | $81.83 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 168.835 | $231.30 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.06672 | $137.33 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 44.5 | $24.51 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010937 | $32.42 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0019527 | $59.09 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 71.42 | $38.03 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.014027 | $28.42 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 139.69 | $78.30 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 66.36 | $31.28 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ADA | 85.34 | $37.22 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003374157204 | $0.01 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202841555004369 | $5.18 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1013107450184 | $0.10 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061090925563 | $0.93 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89965445245799 | $4.18 |
| ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9615772569 | $1.07 |
| ALEX MITRAKAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1259873138) | ($3,697.11) |
| ALEX MITRAKAS | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1259873138 | $3,697.11 |
| ALEX MITRAKAS | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12598731) | ($3,767.15) |
| ALEX MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007968201695069 | $28.53 |
| ALEX MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065487072147 | $0.01 |
| ALEX MOCCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09938236842 | $298.73 |
| ALEX MOCCO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08229493669) | ($230.18) |
| ALEX MOCCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09944766685 | $290.90 |
| ALEX MOCCO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025465) | ($50.06) |
| ALEX MOCCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09928908182 | $178.58 |
| ALEX MOCCO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.098809759 | $175.58 |
| ALEX MOCCO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063240395) | ($114.96) |
| ALEX MOCCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09924580602 | $143.15 |
| ALEX MOCCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.099701331 | $100.71 |
| ALEX MOCCO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.09954239044 | $123.36 |
| ALEX MOCCO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.09860734663 | $104.34 |
| ALEX MOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029369104077 | $0.87 |
| ALEX MOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091883311715 | $17.90 |
| ALEX MOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2461245277 | $0.15 |
| ALEX MODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068922747667 | $1.34 |
| ALEX MODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77319219 | $1.77 |
| ALEX MOEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01944912724) | ($576.01) |
| ALEX MOEN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01944912724 | $576.01 |
| ALEX MOEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,259.418994617) | ($71,259.42) |
| ALEX MOEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 71,259.418994617 | $71,259.42 |
| ALEX MOEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.338754406) | ($8,263.00) |
| ALEX MOEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.338754406 | $8,263.00 |
| ALEX MOEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001903544359) | ($0.52) |
| ALEX MOEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001903544359 | $0.52 |
| ALEX MOEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ALEX MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172655090800641 | $5.93 |
| ALEX MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045581482061607 | $106.94 |
| ALEX MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.124471653 | $864.12 |
| ALEX MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001501776695 | $0.00 |
| ALEX MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032103602461 | $0.03 |
| ALEX MONGE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013657338424 | $0.00 |
| ALEX MONGE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671083133849999 | $0.01 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03098847 | $94.09 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00238687 | $96.54 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.590445043 | $47.48 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 247.0 | $496.58 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03384616 | $94.53 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00251344 | $96.37 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.52075513 | $1,080.98 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2746778421) | ($525.00) |
| ALEX MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2746778421 | $525.00 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.258338) | ($525.72) |
| ALEX MONTALVO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00321199 | $99.98 |
| ALEX MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05406037 | $95.99 |
| ALEX MONTALVO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 228.49646002 | $18.38 |
| ALEX MONTALVO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05195913 | $95.00 |
| ALEX MONTALVO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00323573 | $98.65 |
| ALEX MONTALVO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 343.4937471 | $27.85 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129497338335 | $38.33 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2124825026 | $7.26 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078077564492 | $16.37 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.931962533 | $35.93 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.385324981 | $16.57 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14980069902 | $12.78 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00876209972899999 | $0.64 |
| ALEX MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024802073701 | $1.48 |
| ALEX MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050860956618 | $1.51 |
| ALEX MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056251762151 | $1.10 |
| ALEX MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23888731503 | $0.11 |
| ALEX MONTERO DEUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.804147072179999 | $0.80 |
| ALEX MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137119841116999 | $40.58 |
| ALEX MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155175783349999 | $0.02 |
| ALEX MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26187300904 | $0.04 |
| ALEX MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028470014588 | $8.43 |
| ALEX MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486666017 | $0.02 |
| ALEX MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073361202763 | $0.02 |
| ALEX MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202298179299999 | $0.02 |
| ALEX MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069416373592 | $0.00 |
| ALEX MORIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,711.787283456) | ($19,711.79) |
| ALEX MORIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,711.787283456 | $19,711.79 |
| ALEX MORIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087290952) | ($43.45) |
| ALEX MORIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087290952 | $43.45 |
| ALEX MORIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEX MORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.545563741) | ($27.55) |
| ALEX MORIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.545563741 | $27.55 |
| ALEX MORIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,711.787283) | ($14,711.79) |
| ALEX MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27.545564) | ($27.55) |
| ALEX MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213100631376199 | $0.09 |
| ALEX MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.4444284695785 | $59.44 |
| ALEX MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020988070201 | $0.01 |
| ALEX MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015323393423 | $0.01 |
| ALEX MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040224262771 | $0.01 |
| ALEX MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016946300437 | $0.00 |
| ALEX MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108010356968999 | $0.01 |
| ALEX MORSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,035.286892 | $3,035.29 |
| ALEX MORSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEX MORSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEX MORSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.93564662 | $8,339.62 |
| ALEX MORSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5007235455) | ($1,000.00) |
| ALEX MORSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5007235455 | $1,000.00 |
| ALEX MORSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5007235455) | ($1,002.82) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002209879977) | ($68.80) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002209879977 | $68.80 |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (272.828479141) | ($272.83) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 272.828479141 | $272.83 |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.43) | ($913.06) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.43 | $913.06 |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002209) | ($68.73) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.032334 | $68.73 |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (303.1) | ($303.10) |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.142891 | $303.10 |
| ALEX MORSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.605225) | ($1,285.44) |
| ALEX MORSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.005255585) | ($6,054.52) |
| ALEX MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.005255585 | $6,054.52 |
| ALEX MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.005255585) | ($6,039.62) |
| ALEX MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001328032852447 | $0.49 |
| ALEX MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028936308540705 | $5.83 |
| ALEX MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.945552340088 | $1.95 |
| ALEX MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016790903725 | $0.01 |
| ALEX MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003793781316 | $0.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321358) | ($100.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321358 | $100.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4425164053) | ($1,000.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4425164053 | $1,000.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066708) | ($20.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066708 | $20.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.30) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013059) | ($19.92) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($142.45) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7056914) | ($20,000.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7056914 | $20,000.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($605.70) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,833.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,142.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54310438) | ($15,000.00) |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54310438 | $15,000.00 |
| ALEX MOSKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65721261) | ($18,095.39) |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0422583627201 | $1,365.19 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7285234114 | $4.35 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14374028502 | $293.21 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.084929957999 | $230.08 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.857747847 | $64.89 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125367924759 | $0.13 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037354464382 | $2.73 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.25210443339999 | $2.25 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233246132369999 | $2.56 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77215081263 | $0.03 |
| ALEX MOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017255455749 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX MOSKVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026113583492 | $0.77 |
| ALEX MOSKVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039859867048 | $0.00 |
| ALEX MOTOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 24.0 | $34.25 |
| ALEX MOTOR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 207.43242496 | $283.39 |
| ALEX MOTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (231.43242496) | ($307.92) |
| ALEX MOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005392220217 | $0.00 |
| ALEX MOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01819702787 | $0.02 |
| ALEX MOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020975203637 | $0.00 |
| ALEX MOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070777076663 | $0.00 |
| ALEX MOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13545499199 | $0.01 |
| ALEX MOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25164957602 | $1.19 |
| ALEX MOURTIADIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.200987636) | ($8,327.51) |
| ALEX MOURTIADIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (10.15257847) | ($704.71) |
| ALEX MOURTIADIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31628796) | ($9,423.10) |
| ALEX MOURTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014856433124 | $54.42 |
| ALEX MOURTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2127337540492 | $9.00 |
| ALEX MOURTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02425381975 | $64.26 |
| ALEX MOURTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020359403049 | $1.89 |
| ALEX MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032705008959 | $0.97 |
| ALEX MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086433980395 | $174.32 |
| ALEX MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033076182508 | $101.03 |
| ALEX MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175015809549999 | $355.79 |
| ALEX MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030451999569 | $0.03 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060576593984 | $0.00 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38506173432999 | $1.28 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026498788814 | $5.17 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.07090580509999 | $0.30 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15641692961 | $0.16 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072987861848 | $0.06 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136174531565 | $0.21 |
| ALEX MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020414112523 | $0.01 |
| ALEX MUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.6099 | $25.13 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007433398007345 | $0.01 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597994852766 | $50.84 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3440172264 | $1.47 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046490718791 | $0.03 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.287911967149999 | $0.14 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000072375703815 | $0.02 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030477000051 | $0.60 |
| ALEX MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0127468370192999 | $0.30 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2924022457) | ($26.65) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2924022457 | $26.65 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1773342455) | ($5,539.39) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1773342455 | $5,539.39 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (137.457176464) | ($180.44) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 137.457176464 | $180.44 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.60540353) | ($92.74) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.60540353 | $92.74 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (147.868860218) | ($21.40) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 147.868860218 | $21.40 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.968804231) | ($1.76) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.968804231 | $1.76 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.968804) | ($1.78) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001578876125) | ($4.74) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001578876125 | $4.74 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.006608518098) | ($0.01) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.006608518098 | $0.01 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1704303501) | ($0.12) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1704303501 | $0.12 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002670982044) | ($0.02) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002670982044 | $0.02 |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.177334) | ($5,336.69) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (126.775833) | ($87.25) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.292669) | ($25.53) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000158) | ($4.76) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (137.463784) | ($169.08) |
| ALEX MUNGUIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (147.86886) | ($20.51) |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086898436823499 | $32.12 |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.918855784832859 | $1.03 |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012272832107555 | $0.01 |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.153572186413681 | $0.03 |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144063296575867 | $0.21 |
| ALEX MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0422916436501211 | $0.07 |
| ALEX MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054943107956 | $1.63 |
| ALEX MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13450469782 | $1.08 |
| ALEX MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124534070662 | $0.01 |
| ALEX MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000634461759639999 | $1.88 |
| ALEX MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4287457281 | $5.10 |
| ALEX MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079908686164 | $0.71 |
| ALEX MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5359356945 | $1.39 |
| ALEX MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641672546 | $0.36 |
| ALEX NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014567489588 | $0.43 |
| ALEX NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3609015541 | $7.36 |
| ALEX NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200111994549999 | $0.59 |
| ALEX NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101554031232 | $19.79 |
| ALEX NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0346160701879999 | $2.53 |
| ALEX NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023291727835 | $0.07 |
| ALEX NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632926151 | $0.02 |
| ALEX NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095296544605 | $0.07 |
| ALEX NANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 34.65616174 | $93.23 |
| ALEX NANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 38.23630456 | $98.08 |
| ALEX NANNA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 35.6294553 | $89.48 |
| ALEX NANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (108.5219216) | ($248.52) |
| ALEX NANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021441769951 | $0.00 |
| ALEX NANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1993537914951 | $0.45 |
| ALEX NANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070267784356 | $0.01 |
| ALEX NARAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $294.15 |
| ALEX NARAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 29.9 | $88,088.28 |
| ALEX NARAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (6.6146) | ($14.16) |
| ALEX NARAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | UNI | (0.50246) | ($4.49) |
| ALEX NARAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,541.98) |
| ALEX NARAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($73,453.61) |
| ALEX NARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0144991252811 | $150.62 |
| ALEX NARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005578477715999 | $0.01 |
| ALEX NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195820220759999 | $58.74 |
| ALEX NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457789494209999 | $91.03 |
| ALEX NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07911516998 | $0.70 |
| ALEX NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0362988975159999 | $0.02 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00249992 | $101.06 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,017.92) |
| ALEX NEDELJKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00545051 | $165.73 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8501546146) | ($1,327.88) |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094338253085 | $27.64 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02307233723189 | $1.46 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013905686937689 | $34.25 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8783345932999 | $10.88 |
| ALEX NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1610570274 | $1.02 |
| ALEX NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.045670725986 | $2.97 |
| ALEX NEVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031330550597 | $0.06 |
| ALEX NEVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13838143967999 | $0.90 |
| ALEX NEVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.335912607 | $105.34 |
| ALEX NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761089538549999 | $2.25 |
| ALEX NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082470395881 | $0.28 |
| ALEX NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016857745255 | $50.20 |
| ALEX NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015425655087 | $3.01 |
| ALEX NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9462843564 | $4.36 |
| ALEX NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2464140106 | $2.98 |
| ALEX NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170075859399999 | $0.50 |
| ALEX NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1370068798 | $9.14 |
| ALEX NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3518104668 | $4.62 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028892285815 | $87.92 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.955872382549999 | $1,912.15 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.596090881 | $17.12 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4053607729 | $1.08 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3497101138 | $18.28 |
| ALEX NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830368672489999 | $0.83 |
| ALEX NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155644213081 | $0.46 |
| ALEX NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694884874249999 | $0.01 |
| ALEX NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.122462449 | $22.12 |
| ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018489421682 | $5.47 |
| ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147738504595 | $207.98 |
| ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26781599936 | $542.94 |
| ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02723153159 | $1.03 |
| ALEX NI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.0) | ($4.00) |
| ALEX NI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.0 | $4.00 |
| ALEX NI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| ALEX NI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.162967109) | ($205.16) |
| ALEX NI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.162967109 | $205.16 |
| ALEX NI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (205.162967) | ($205.16) |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (251.181923382) | ($114.48) |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 251.181923382 | $114.48 |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05746551318) | ($100.00) |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05746551318 | $100.00 |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034804) | ($10.00) |
| ALEX NI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034804 | $10.00 |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011149) | ($19.99) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (251.181923) | ($117.28) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.264381939) | ($4,059.16) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.264381939 | $4,059.16 |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.310698452) | ($4,148.66) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034804) | ($10.16) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1998303825) | ($5,832.86) |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1998303825 | $5,832.86 |
| ALEX NI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19983038) | ($5,874.59) |
| ALEX NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126066657831249 | $44.22 |
| ALEX NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176823730721739 | $43.58 |
| ALEX NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3682438667913 | $0.98 |
| ALEX NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3555717266706 | $1.36 |
| ALEX NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167582031 | $0.54 |
| ALEX NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.368619436709999 | $0.29 |
| ALEX NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26668834021 | $0.80 |
| ALEX NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24170629985 | $0.83 |
| ALEX NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.726682346229999 | $0.73 |
| ALEX NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093854638946 | $0.20 |
| ALEX NKETIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.84173297) | ($1,000.00) |
| ALEX NKETIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.84173297 | $1,000.00 |
| ALEX NKETIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (8.82436477) | ($994.79) |
| ALEX NKETIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06469518) | ($2,000.00) |
| ALEX NKETIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06469518 | $2,000.00 |
| ALEX NKETIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06469518) | ($1,984.17) |
| ALEX NKETIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6106104033) | ($1,054.84) |
| ALEX NKETIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6106104033 | $1,054.84 |
| ALEX NKETIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5777872131) | ($997.97) |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035563050164 | $110.32 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059641484982817 | $13.84 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108311260841999 | $0.11 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2447106723 | $1.78 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6649928961 | $1.05 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028971836484 | $2.29 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0528627005 | $0.08 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019784062309 | $0.00 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025643051408 | $0.07 |
| ALEX NKETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00976724405779999 | $0.61 |
| ALEX NOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017646086917 | $52.49 |
| ALEX NOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3314560196 | $2.64 |
| ALEX NOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0557742896 | $5.06 |
| ALEX NOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45003324864 | $5.00 |
| ALEX NOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067304010643 | $4.02 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.894 | $1,993.65 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.123345 | $4,931.21 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1001046582) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02048498195) | ($800.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004048483659) | ($1.65) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.123944443) | ($503.12) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.123944443 | $503.12 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.66) | ($21.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.130151138 | $5,257.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07380322) | ($3,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07380322 | $3,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07237437726) | ($2,939.59) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07237437726 | $2,939.59 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07237447) | ($2,932.98) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076518) | ($3,100.89) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,985.0 | $1,985.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.99240997 | $5,985.03 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4036516) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4036516 | $4,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (1.4036516) | ($3,999.47) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01956504 | $706.58 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01797539737) | ($650.26) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01418145 | $504.40 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01169841406) | ($412.78) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,971.208 | $1,971.21 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1488104009 | $5,125.40 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1488219999) | ($5,125.80) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1488219999 | $5,125.80 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2721 | $648.76 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001678111178) | ($0.40) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001678111178 | $0.40 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($950.68) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $950.68 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.6689275838) | ($1,589.84) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.09530737879) | ($2,956.86) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.94) | ($17.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.02048498195 | $624.89 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,034.7 | $702.11 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (1,034.7) | ($688.95) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.003340227283) | ($7.95) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 737.52356 | $451.62 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.04988905436) | ($1,553.56) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $92.88 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02095208585) | ($656.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01023114) | ($320.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,968.063563822) | ($10,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 20,963.339853656 | $11,667.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 1,034.7 | $575.86 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (104.071024162) | ($57.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (542.164037639) | ($301.74) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,077.298528508) | ($10,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,070.068508337 | $12,208.72 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (104.703713077) | ($57.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (545.460067248) | ($301.74) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,990.987754308) | ($3,485.90) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,990.987754308 | $3,485.90 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (7,466.812472) | ($3,646.49) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00692958 | $200.35 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.089597 | $187.60 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00683171 | $200.22 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00500472 | $148.31 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3894232128) | ($783.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3894232128 | $783.83 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,399.942379924) | ($1,900.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (102.167910628) | ($57.09) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.654641011) | ($3.16) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,888.340235409 | $2,172.93 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 108.648 | $58.06 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4790202128) | ($920.51) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01828118623) | ($537.54) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00048482) | ($14.18) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.51957364 | $996.72 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03465809 | $1,002.07 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.51957364) | ($1,023.98) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03311778345) | ($994.36) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00154031) | ($46.32) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 90.98224322 | $1,004.44 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,950.0 | $5,950.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.49) | ($89.49) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.762469095 | $5,474.22 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.72) | ($47.72) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.08110711208 | $2,349.27 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.02095208585 | $606.88 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.509696464) | ($3,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.509696464 | $3,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.9819946719) | ($1,954.30) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.753718471) | ($1,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.753718471 | $1,500.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.238033287) | ($2,465.31) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4990541604) | ($993.77) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4990541604 | $993.77 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08110712613) | ($2,360.73) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08110712613 | $2,360.73 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.66) | ($59.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.66) | ($59.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.18) | ($59.18) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.18) | ($59.18) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.2) | ($52.20) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.5424411358) | ($1,103.69) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.03586257949) | ($1,065.80) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01705842069) | ($506.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.04913821) | ($1,501.96) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | DOT | (90.98224322) | ($987.37) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.620577264 | $5,076.20 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019397317) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019397317 | $2,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.66) | ($21.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (1.004526796) | ($2,076.38) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.0148705205) | ($30.69) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,770.0 | $1,770.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | DOT | 335.326750509 | $3,353.45 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | DOT | 90.98224322 | $909.87 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5137589031) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5137589031 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5137589031) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5137589031 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.027517806) | ($1,871.51) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5506476027) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5506476027 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5506476027) | ($989.98) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.531 | $975.74 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02405234722) | ($44.20) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02405234722 | $44.20 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5550523472) | ($1,033.23) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $178.62 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.1) | ($180.91) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.906616245 | $6,903.46 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5658926596) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5658926596 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.5658926596) | ($994.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.117355889) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.117355889 | $2,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5575450905) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5575450905 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (90.98224322) | ($864.01) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.75) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02929042506) | ($55.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.6456105544) | ($1,271.27) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5194655277) | ($900.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5194655277 | $900.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6348480809) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6348480809 | $1,000.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5150900055) | ($813.29) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5150900055 | $813.29 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.553662228) | ($2,453.59) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,528.73 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $764.36 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,246.96 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03897875658) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001172480998) | ($30.08) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04857444304 | $1,246.18 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001204537127) | ($30.90) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.211452343 | $5,575.69 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.39895547) | ($4,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002832462891) | ($3.75) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.102053638) | ($135.11) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.582845106) | ($8,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04909979593) | ($59.67) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.244754553 | $7,589.13 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.311503214 | $1,593.84 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.198958347) | ($241.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0357747122) | ($44.76) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04902861965) | ($61.34) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.598512609) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.381015184 | $1,727.88 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.51957364 | $650.07 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.404515612) | ($1,683.23) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.302316814) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.865772168 | $3,471.23 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.004526796 | $1,216.75 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07388108292) | ($89.49) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1012859369) | ($122.68) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8354022197) | ($1,044.91) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.806196081) | ($3,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06277861518) | ($78.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**[illegible] Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.276333998 | $2,839.13 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.219575187 | $1,521.10 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.086069924088) | ($107.35) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03864423) | ($915.21) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.07072733) | ($1,302.88) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.23454494) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07177455222) | ($88.76) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.555474287 | $3,160.23 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.464355112 | $1,810.89 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09918958477) | ($122.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 45.330196407 | $1,225.28 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1228264891) | ($3.32) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.113562708) | ($30.10) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (36.995930448) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1007271674 | $2,248.23 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01023114 | $228.36 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08960573477) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002768494624) | ($61.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002677419355) | ($59.76) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06495474819 | $1,444.07 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01797539737 | $399.63 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06747031306) | ($1,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002084562792) | ($46.34) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00201511335) | ($44.80) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04149926994) | ($900.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03931471946 | $852.62 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01169841406 | $253.71 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001282161444) | ($27.81) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001239444862) | ($26.88) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2371803994) | ($5,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007085052891) | ($149.36) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2508277315 | $5,287.70 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.04018454 | $847.13 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007327963569) | ($154.48) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.59) | ($29.59) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3708098487) | ($7,500.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002765747058) | ($55.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4110939834 | $8,314.79 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.04913821 | $993.87 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01120726787) | ($226.68) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3461918892) | ($7,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01039440653) | ($210.17) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002883283877) | ($5.83) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.424703011 | $8,587.49 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5294545178) | ($543.55) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.366826482) | ($3,456.45) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.779418407 | $2,853.41 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.073435507 | $2,128.63 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1186318209) | ($121.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05811303111) | ($59.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1505148646) | ($2,900.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004496761335) | ($86.64) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1363647051 | $2,627.37 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04988905436 | $961.22 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004650348779) | ($89.60) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601938912) | ($5,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007980464079) | ($153.36) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005821578121) | ($111.87) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2270190488 | $4,362.50 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09530737879 | $1,831.47 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.942171941 | $2,898.13 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.123585096 | $2,091.80 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.060790027) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06056668325) | ($59.66) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1236407013) | ($121.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1068747161) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003302043979) | ($61.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003193416517) | ($59.76) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1332224417 | $2,493.06 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.16058011) | ($4,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.048650871 | $2,930.99 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.098245137 | $2,017.26 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06154538127) | ($59.17) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1266637647) | ($121.78) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1093635861) | ($2,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003378941103) | ($61.79) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003267783954) | ($59.76) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0987314214 | $1,805.56 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03586257949 | $655.84 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04977624575 | $907.35 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01754324069 | $319.79 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05485908936) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001694948368) | ($30.90) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00163918959) | ($29.88) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001665582545) | ($29.88) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0497366193 | $892.26 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01828118623 | $327.96 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001722239108) | ($30.90) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (1.060726637) | ($961.82) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175372110207051 | $37.28 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589413556599999 | $0.69 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01021289245232 | $19.50 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.213140669446 | $1.21 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3138094826 | $4.07 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13042907069552 | $0.07 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.536496325419 | $28.74 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006970625284 | $0.01 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047522741921 | $0.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5023797808 | $18.80 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45163229264 | $25.83 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00972949537459999 | $0.38 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067907128767 | $7.46 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38286021024 | $2.36 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8934380144 | $0.08 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13789667122 | $7.83 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035172486535 | $0.27 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038297651855 | $0.02 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061489935249 | $0.00 |
| ALEX NOLAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.055061229593 | $0.21 |
| ALEX NORCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046365685125 | $142.68 |
| ALEX NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4587063355 | $4.07 |
| ALEX NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158294675089999 | $30.89 |
| ALEX NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5595593871 | $3.61 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016871599461 | $0.50 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027970883395 | $54.58 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.805424403 | $53.81 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1630742502 | $1.71 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130069649982 | $0.11 |
| ALEX NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96776000603 | $3.31 |
| ALEX NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052264938689 | $0.10 |
| ALEX NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048230683516 | $0.05 |
| ALEX O BLACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.8778257) | ($85.66) |
| ALEX O BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.8778257 | $85.66 |
| ALEX O BLACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10129131) | ($3,000.00) |
| ALEX O BLACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10129131 | $3,000.00 |
| ALEX O BLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.365531021) | ($39,660.21) |
| ALEX O BLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.365531021 | $39,660.21 |
| ALEX O BLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,986.17) |
| ALEX O BLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.96) |
| ALEX O BLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36615533) | ($40,953.60) |
| ALEX O BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050327349290762 | $185.84 |
| ALEX O BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.37389330129 | $100.37 |
| ALEX O BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009962255448 | $0.00 |
| ALEX OBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034044476681 | $66.99 |
| ALEX OBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2812724012 | $4.28 |
| ALEX OBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052619175353 | $15.57 |
| ALEX OBERHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149572975652 | $4.43 |
| ALEX OBINIKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002634016889 | $0.00 |
| ALEX OBINIKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074360269692 | $0.00 |
| ALEX OBINIKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028465402994 | $0.00 |
| ALEX OBINIKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000103170222842 | $0.00 |
| ALEX ODONKOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10483234) | ($3,170.72) |
| ALEX ODONKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9211185308194 | $34.97 |
| ALEX OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047292202938 | $0.01 |
| ALEX OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9053251154 | $3.39 |
| ALEX OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080074894702 | $0.06 |
| ALEX OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147800158038 | $0.44 |
| ALEX OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028434919282 | $55.50 |
| ALEX OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.423520553 | $15.82 |
| ALEX OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 32.497309769 | $50.13 |
| ALEX OKWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07522586316 | $228.34 |
| ALEX OKWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.8750215249 | $2,755.01 |
| ALEX OKWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3493948 | $1,050.72 |
| ALEX OKWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,480.70) |
| ALEX OKWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 4.29914 | $272.69 |
| ALEX OKWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,127.274 | $1,135.16 |
| ALEX OKWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,799.046882926) | ($1,025.02) |
| ALEX OKWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.304396417) | ($3,985.33) |
| ALEX OKWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (4.58999) | ($98.22) |
| ALEX OKWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 98.303 | $98.22 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086475228957 | $0.26 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8530448402 | $2.10 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039237927766331 | $108.77 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.624065808348999 | $0.62 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.653824974973 | $9.08 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0302761929812819 | $0.98 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129407978089 | $0.00 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054086063846 | $0.00 |
| ALEX OKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000092788783888 | $0.00 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026362333269 | $79.99 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46368856749999 | $5.20 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571206694 | $28.43 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115981901850999 | $0.12 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.884493186 | $22.11 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.060204418 | $28.92 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5278963885 | $16.98 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40382761952 | $3.56 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040586609017 | $2.97 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612335386 | $0.36 |
| ALEX OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00099080523896 | $0.01 |
| ALEX OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (34.81072021) | ($220.00) |
| ALEX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123066400673 | $0.36 |
| ALEX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000481953122619999 | $0.01 |
| ALEX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8156096649 | $9.37 |
| ALEX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002259661965 | $0.03 |
| ALEX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056542621961657 | $0.67 |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,990.0) | ($5,990.00) |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,723.87) | ($80,723.87) |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,723.87 | $80,723.87 |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (80,723.87) | ($80,723.87) |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021662831839 | $0.64 |
| ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 845.932247654 | $845.93 |
| ALEX ONO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.65851772 | $26,599.51 |
| ALEX ONO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 6.120157819 | $12,654.88 |
| ALEX ONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 4.317044 | $197.72 |
| ALEX ONO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.024099 | $712.47 |
| ALEX ONO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.006186 | $198.43 |
| ALEX ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428389316859 | $139.22 |
| ALEX ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.985125782167 | $109.33 |
| ALEX ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005423657433 | $5.91 |
| ALEX ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6071064446 | $0.30 |
| ALEX ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01433172837 | $0.44 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04311467 | $1,783.73 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.118879165) | ($14,550.00) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.118879165 | $14,550.00 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (5.118877) | ($14,552.97) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 14,529.543 | $14,552.97 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.3494967721 | $13,459.47 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.3187493805 | $12,271.30 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.4120992335 | $15,865.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (29.54) | ($29.54) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0007669 | $29.54 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.878559845) | ($149,347.83) |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.878559845 | $149,347.83 |
| ALEX OON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.87932674) | ($150,003.83) |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.049893314) | ($10,211.46) |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.049893314 | $10,211.46 |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (4.049895) | ($10,211.46) |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10,173.434 | $10,211.46 |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02941 | $1,000.00 |
| ALEX OON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02941) | ($1,001.83) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01477 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01477) | ($499.61) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01516 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008077272599) | ($26.37) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008077272599 | $26.37 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005923032149) | ($14.20) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005923032149 | $14.20 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01516) | ($495.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01533 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01613773) | ($526.81) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01565 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 9.32001 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01591 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01565) | ($496.38) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01591) | ($496.97) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016065 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0162 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032265) | ($994.12) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0163901 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0163901) | ($502.68) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01651 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.82611 | $30.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01651) | ($510.81) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.9694 | $30.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.41669 | $10.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.40269 | $10.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.96426 | $14.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01637 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01637) | ($502.23) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.44213 | $5.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016645 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016735 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.687361753) | ($2,362.04) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.687361753 | $2,362.04 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,587.833249644) | ($4,444.14) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,587.833249644 | $4,444.14 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,587.824) | ($4,433.62) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,525.663 | $4,433.62 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (40.6872) | ($2,362.03) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,397.292 | $2,362.03 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.005919) | ($13.95) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13.93 | $13.95 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017055 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017475 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017395 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03338) | ($976.86) |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017375 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0176251 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0106381 | $300.00 |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01802 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1325132) | ($3,881.44) |
| ALEX OON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX OON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.006524 | $200.00 |
| ALEX OON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX OON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.010068 | $300.00 |
| ALEX OON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0169451 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,711.32) | ($4,711.32) |
| ALEX OON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1539189 | $4,711.32 |
| ALEX OON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04424 | $1,299.60 |
| ALEX OON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05196 | $1,547.17 |
| ALEX OON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2830360554) | ($8,056.00) |
| ALEX OON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,014.0 | $2,014.00 |
| ALEX OON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX OON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.016785 | $500.00 |
| ALEX OON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,514.0) | ($1,514.00) |
| ALEX OON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0508099 | $1,514.00 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510092437091754 | $201.71 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034949082407636 | $101.67 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140309844439999 | $0.01 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.861192115905 | $42.26 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.199950133008589 | $17.72 |
| ALEX OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002353755279 | $0.00 |
| ALEX ORAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016164823257 | $0.01 |
| ALEX ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127597559255 | $50.60 |
| ALEX ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001601612495 | $0.00 |
| ALEX ORLANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045997970319 | $0.00 |
| ALEX OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092221248837 | $0.01 |
| ALEX OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047849220874 | $0.00 |
| ALEX OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103306764237188 | $0.01 |
| ALEX OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006798838849 | $2.01 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,868.551427588) | ($681.81) |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,868.551427588 | $681.81 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1831851458) | ($5,294.56) |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1831851458 | $5,294.56 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.956806302) | ($432.82) |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.956806302 | $432.82 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (44.131689696) | ($211.68) |
| ALEX OSTROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 44.131689696 | $211.68 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117531094831559 | $41.31 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.231075521249999 | $0.18 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160810797433995 | $1.64 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15041863759173 | $1.06 |
| ALEX OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.57980769442425 | $1.43 |
| ALEX OUSANTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528522186339999 | $0.01 |
| ALEX OUSANTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118355281713 | $0.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001781124846) | ($5.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001781124846 | $5.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007020894891) | ($2.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1757344468) | ($500.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1757344468 | $500.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03514688936) | ($99.97) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001054134331) | ($3.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1403738377) | ($401.84) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1927313934) | ($549.35) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1927313934 | $549.35 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1929594364) | ($552.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1757199333) | ($500.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1757199333 | $500.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1757199333) | ($497.96) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.352739527) | ($1,000.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.352739527 | $1,000.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.352739527) | ($998.91) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3528569059) | ($1,000.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3528569059 | $1,000.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3528569059) | ($1,001.38) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.706060114) | ($2,000.00) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.706060114 | $2,000.00 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3531200452) | ($996.94) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3529440936) | ($992.49) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.207665403) | ($3,390.97) |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.207665403 | $3,390.97 |
| ALEX OUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.207671956) | ($3,393.47) |
| ALEX OUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011478989728462 | $33.82 |
| ALEX OYSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (16.886) | ($13.13) |
| ALEX OYSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0004148 | $13.13 |
| ALEX OYSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,080.229625679) | ($6,000.00) |
| ALEX OYSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (482.40688877) | ($180.00) |
| ALEX OYSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 19,779.554623539 | $7,380.33 |
| ALEX OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006999873821 | $2.05 |
| ALEX OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02736877685964 | $1.03 |
| ALEX OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033901413919 | $0.01 |
| ALEX OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.41188401088 | $7.80 |
| ALEX OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018016549315 | $0.00 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050241886755 | $14.87 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047265021077 | $9.22 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1971700688 | $0.20 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8165369051 | $1.44 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.866399574189999 | $0.54 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128829947355 | $0.11 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053990660436 | $0.21 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047281726129 | $0.29 |
| ALEX PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026652333745 | $0.06 |
| ALEX PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,919.50660152 | $1,604.73 |
| ALEX PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (4.605202563) | ($3.85) |
| ALEX PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (52.485713039) | ($43.88) |
| ALEX PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,862.415685918) | ($1,557.00) |
| ALEX PADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.07561817 | $6,235.91 |
| ALEX PADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (2.784571429) | ($5,603.95) |
| ALEX PADILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.120828859) | ($214.34) |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 14,486.562674 | $14,486.56 |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.002281) | ($4.00) |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3.994 | $4.00 |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06110056277) | ($107.16) |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,488.0) | ($14,488.00) |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 11.613442263 | $20,368.00 |
| ALEX PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 2.784571429 | $4,883.66 |
| ALEX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04219902653962 | $50.85 |
| ALEX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000140318278817 | $0.00 |
| ALEX PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772611777219999 | $239.51 |
| ALEX PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128131925593 | $259.74 |
| ALEX PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154807246029999 | $0.15 |
| ALEX PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.644136192 | $33.81 |
| ALEX PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179984403779999 | $0.53 |
| ALEX PALFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.39339227089 | $146.64 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017115287482 | $0.51 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029956909491 | $58.62 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.849193151 | $104.53 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.941802837 | $25.71 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09553423501 | $6.74 |
| ALEX PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2591113329 | $3.48 |
| ALEX PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085038295898194 | $0.01 |
| ALEX PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117441249956 | $0.00 |
| ALEX PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082238159448 | $24.34 |
| ALEX PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014926505745 | $29.12 |
| ALEX PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112670368172 | $0.01 |
| ALEX PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004294387271 | $0.01 |
| ALEX PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006090151536 | $0.00 |
| ALEX PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004077064795 | $0.00 |
| ALEX PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729467040272728 | $0.78 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.63) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,025.706779571) | ($17,698.05) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.548066741) | ($22.92) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003110923688) | ($8.90) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (41.076739324) | ($462.11) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (161.359177426) | ($514.74) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (86.06468191) | ($516.26) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,378.8473) | ($4,456.49) |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001293346211 | $0.00 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0306668564696 | $70.14 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062244562439999 | $0.02 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012765474355 | $0.00 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.072542841 | $49.10 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136161713 | $2.49 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000315049746 | $0.00 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003350773 | $0.00 |
| ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8136356885 | $4.60 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101116 | $40.45 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101841 | $41.17 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101615 | $42.00 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100425 | $41.02 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101304 | $40.38 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100352 | $38.52 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100802 | $40.12 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101539 | $38.60 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100721 | $38.09 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101686 | $36.89 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101312 | $34.90 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0010066 | $31.66 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100863 | $31.16 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100094 | $31.07 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101266 | $30.22 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101092 | $29.61 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100206 | $30.60 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0010081 | $30.01 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001005 | $29.03 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100245 | $30.81 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100867 | $30.04 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101246 | $30.11 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101346 | $31.70 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00101078 | $30.91 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (102,917.129125217) | ($73,029.99) |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101162 | $28.89 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194056938979999 | $58.17 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477996564709999 | $14.15 |
| ALEX PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 871.220712050429 | $623.84 |
| ALEX PAPP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 90.449831 | $246,711.92 |
| ALEX PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015943153801854 | $50.41 |
| ALEX PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.583158926599699 | $917.10 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002013471809) | ($83.11) |
| ALEX PAPPAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,707.317) | ($3,517.07) |
| ALEX PAPPAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.07221456) | ($79,934.95) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (954.301) | ($1,995.50) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001228847584) | ($41.32) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (927.0676) | ($1,692.88) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00135315693) | ($41.32) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001367203969) | ($42.01) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00281739143) | ($83.11) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,455.4826) | ($1,210.70) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (6.570503853) | ($200,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ALEX PAPPAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (6.837258731) | ($200,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ALEX PAPPAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (6.658590416) | ($200,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ALEX PAPPAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,501.4791) | ($1,183.44) |
| ALEX PAPPAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,739.6595) | ($1,090.63) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 2.13763218 | $63,530.43 |
| ALEX PAPPAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (3.363914233) | ($100,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ALEX PAPPAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,494.4924) | ($1,150.59) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001361539475) | ($41.32) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001434033111) | ($42.01) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001409757762) | ($41.32) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003748279689) | ($84.43) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.42) | ($43.42) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 4.76145129 | $98,789.60 |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005940750683) | ($123.93) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 8.208327348 | $172,292.43 |
| ALEX PAPPAS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005863729014) | ($123.93) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006153130968) | ($123.93) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | BTC | (4.719095821) | ($100,470.64) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.42) | ($43.42) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.42) | ($43.42) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 4.719095821 | $99,333.41 |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ALEX PAPPAS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,117.0 | $25,117.00 |
| ALEX PAPPAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003218803172) | ($61.63) |
| ALEX PAPPAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002055257462) | ($42.01) |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104027981694999 | $216.77 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,877.1639583201 | $13,795.58 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0492514764 | $1,192.11 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.7292222473 | $271.73 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.024139764999 | $111.29 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 195.464222228 | $122.73 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.212070245 | $52.68 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29693123551 | $1.97 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.471954198 | $0.52 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0315345432679999 | $1.64 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 82.983211861 | $201.18 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7557495154 | $224.56 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.855859943 | $5.06 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031338591036 | $1.97 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21202760937 | $1.06 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.74845102219999 | $0.32 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032137144563 | $3.57 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038114417448 | $0.16 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.57294147299999 | $2.98 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.422368606 | $0.13 |
| ALEX PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14609799317 | $0.28 |
| ALEX PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,219.758185636) | ($1,219.76) |
| ALEX PAREDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,219.758185636 | $1,219.76 |
| ALEX PAREDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,219.758185) | ($1,219.76) |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.732967916) | ($19,275.41) |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.732967916 | $19,275.41 |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (6.732967) | ($19,301.68) |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19,203.635 | $19,301.68 |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,546.694268538) | ($3,073.53) |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,546.694268538 | $3,073.53 |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (3,546.087) | ($3,073.00) |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,052.58 | $3,073.00 |
| ALEX PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (14,948.0) | ($14,948.00) |
| ALEX PAREDES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (7,308.0) | ($7,308.00) |
| ALEX PAREDES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 122.63636 | $7,308.00 |
| ALEX PAREDES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEX PAREDES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.2) | ($50.20) |
| ALEX PAREDES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.84495 | $50.20 |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (123.48131) | ($7,634.63) |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 7,558.067 | $7,634.63 |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (286.258246291) | ($17,698.84) |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 286.258246291 | $17,698.84 |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (280.86478) | ($17,365.37) |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 17,180.174 | $17,365.37 |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.393466291) | ($318.34) |
| ALEX PAREDES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,516.0 | $1,516.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02963 | $1,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.86378 | $2,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 545.4317 | $22,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (88.79) | ($4,247.61) |
| ALEX PAREDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.169652 | $400.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 34.86056 | $350.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1773448276) | ($5.40) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1773448276 | $5.40 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.896609633) | ($2.04) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.896609633 | $2.04 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.767607113) | ($1.77) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.767607113 | $1.77 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (456.819044828) | ($13,893.21) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4.503878) | ($2.37) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04957065445) | ($0.03) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04957065445 | $0.03 |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009684229559) | ($20.37) |
| ALEX PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009684229559 | $20.37 |
| ALEX PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.023607) | ($5.02) |
| ALEX PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.051795) | ($101.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 100.174 | $101.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.17) | ($100.17) |
| ALEX PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.05169 | $100.17 |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 30,011.522493 | $17,327.18 |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (24,242.718) | ($14,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 13,747.66 | $14,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (5,768.797) | ($3,331.44) |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1082226 | $3,331.44 |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.109396) | ($3,331.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,299.845 | $3,331.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (17,046.0) | ($17,046.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 521.8696 | $17,046.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (521.8696) | ($17,773.67) |
| ALEX PAREDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 521.857 | $18,212.81 |
| ALEX PAREDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (521.83344) | ($18,311.14) |
| ALEX PAREDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 18,273.628 | $18,311.14 |
| ALEX PAREDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (17,331.0) | ($17,331.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 28,680.741 | $17,331.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (944.137) | ($944.14) |
| ALEX PAREDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (28,680.743) | ($16,127.24) |
| ALEX PAREDES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 7.855942 | $16,127.24 |
| ALEX PAREDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($16,347.87) |
| ALEX PAREDES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 16,274.721 | $16,347.87 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.051546 | $100.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.051453 | $100.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (74.72) | ($74.72) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.038433 | $74.72 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 30,285.948 | $16,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,325.06) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 13,186.496 | $13,325.06 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (5,283.278) | ($2,811.93) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.390717 | $2,811.93 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.3907) | ($2,801.76) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,784.318 | $2,801.76 |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.015387) | ($31.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 30.928 | $31.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (16,001.74) | ($16,001.74) |
| ALEX PAREDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 29,367.16 | $16,001.74 |
| ALEX PAREDES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025016146) | ($2,035.30) |
| ALEX PAREDES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0284566) | ($833.64) |
| ALEX PAREDES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (29,369.826) | ($14,597.39) |
| ALEX PAREDES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.490476 | $14,597.39 |
| ALEX PAREDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.490475) | ($15,316.77) |
| ALEX PAREDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 15,356.052 | $15,316.77 |
| ALEX PAREDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (356.05) | ($356.05) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 25,537.758 | $15,000.00 |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($16,288.69) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 16,002.6 | $16,288.69 |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (537.765) | ($350.38) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 342.663 | $350.38 |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (15,695.0) | ($15,695.00) |
| ALEX PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.4879576 | $15,695.00 |
| ALEX PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.487958) | ($15,496.52) |
| ALEX PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 15,419.853 | $15,496.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15,420.12) | ($15,420.12) |
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 26,015.41 | $15,420.12 |
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (24,865.484) | ($14,948.68) |
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 14,828.092 | $14,948.68 |
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,146.0) | ($688.95) |
| ALEX PAREDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 685.078 | $688.95 |
| ALEX PAREDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.047833379) | ($57,406.91) |
| ALEX PAREDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.047833379 | $57,406.91 |
| ALEX PAREDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (3.894) | ($2.06) |
| ALEX PAREDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.044 | $2.06 |
| ALEX PAREDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,515.215) | ($15,515.22) |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010175335553542 | $344.12 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164323628498445 | $49.39 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76953282807391 | $1.77 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032123752655058 | $0.00 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.61157049451412 | $6.07 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015279454656 | $0.00 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09870324268437 | $78.30 |
| ALEX PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.012176647401 | $0.70 |
| ALEX PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009310470974) | ($26.53) |
| ALEX PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009310470974 | $26.53 |
| ALEX PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,223.850902098) | ($3,223.85) |
| ALEX PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,223.850902098 | $3,223.85 |
| ALEX PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,223.85) | ($3,223.85) |
| ALEX PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033798478827 | $10.00 |
| ALEX PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095878925177 | $1.87 |
| ALEX PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009897040577202 | $0.33 |
| ALEX PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011229379017 | $0.00 |
| ALEX PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.198978287517 | $39.20 |
| ALEX PARK CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.030078091) | ($2.96) |
| ALEX PARK CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486141165) | ($4.59) |
| ALEX PARK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002558465369342 | $0.01 |
| ALEX PARK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075521119299884 | $0.77 |
| ALEX PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030581065855 | $9.05 |
| ALEX PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.983102432 | $15.84 |
| ALEX PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003644689167999 | $0.11 |
| ALEX PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074982631092 | $0.15 |
| ALEX PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059816668548 | $0.04 |
| ALEX PASCAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.13591171 | $392.22 |
| ALEX PASCAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 41.750019 | $35.30 |
| ALEX PASCAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 1.801895636 | $173.15 |
| ALEX PASCAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.07856679 | $154.73 |
| ALEX PASCAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 240.717871 | $123.85 |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.161064367) | ($4,122.73) |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.161064367 | $4,122.73 |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02008609599) | ($631.03) |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02008609599 | $631.03 |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.143288638) | ($355.79) |
| ALEX PASCAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.143288638 | $355.79 |
| ALEX PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019446715375787 | $6.61 |
| ALEX PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0520197983 | $7.13 |
| ALEX PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019375021738606 | $45.89 |
| ALEX PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07087047874471 | $4.91 |
| ALEX PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163087144981 | $4.83 |
| ALEX PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398591248559999 | $0.05 |
| ALEX PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.558906646 | $34.56 |
| ALEX PASTERNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025674463591 | $77.84 |
| ALEX PASTERNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030542464822 | $59.82 |
| ALEX PASTERNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.88254363638 | $8.09 |
| ALEX PASTERNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067365938989 | $0.75 |
| ALEX PASTERNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115170159384999 | $0.71 |
| ALEX PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106097137840999 | $3.14 |
| ALEX PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017124525278 | $3.34 |
| ALEX PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096726377325118 | $0.09 |
| ALEX PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022211003619 | $0.00 |
| ALEX PAUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0132907511629999 | $0.05 |
| ALEX PAUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040812897661 | $0.00 |
| ALEX PAUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074545679324999 | $0.00 |
| ALEX PAUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026662133424 | $0.00 |
| ALEX PAUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020659146093 | $0.00 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219249121659999 | $66.09 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3362912227699 | $43.18 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.03986377199999 | $3.32 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47760871469999 | $1.29 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13297587329 | $1.07 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0796596204549999 | $0.57 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008616970758 | $2.16 |
| ALEX PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014689639186 | $0.01 |
| ALEX PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.954520825 | $14.95 |
| ALEX PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059603303279 | $17.64 |
| ALEX PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032281097833 | $6.30 |
| ALEX PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0720689661199999 | $0.64 |
| ALEX PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000395229462479999 | $0.00 |
| ALEX PEASLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (515.042625404) | ($515.04) |
| ALEX PEASLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 515.042625404 | $515.04 |
| ALEX PEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (515.04) | ($515.04) |
| ALEX PEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6794600759) | ($0.68) |
| ALEX PEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6794600759 | $0.68 |
| ALEX PEASLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0352186174) | ($0.04) |
| ALEX PEASLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0352186174 | $0.04 |
| ALEX PEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.4236018320498 | $3.42 |
| ALEX PECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (426.726431498) | ($426.73) |
| ALEX PECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 426.726431498 | $426.73 |
| ALEX PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130432127914 | $0.39 |
| ALEX PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7164499786523 | $2.72 |
| ALEX PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127099702263 | $0.38 |
| ALEX PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2423171764 | $7.24 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095337234381 | $0.11 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18140816698 | $0.14 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14463858203 | $0.14 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055871266666 | $0.00 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055820642379 | $0.19 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042306758399 | $0.00 |
| ALEX PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040081108079 | $0.00 |
| ALEX PELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.129877) | ($32,844.89) |
| ALEX PELLI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.129877 | $32,844.89 |
| ALEX PELLI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.129877) | ($32,792.42) |
| ALEX PELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106997865790999 | $337.32 |
| ALEX PELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007897322665 | $0.00 |
| ALEX PELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000924340956229999 | $0.00 |
| ALEX PENDINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.19778748 | $20.20 |
| ALEX PENDINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.351246992) | ($100.00) |
| ALEX PENDINO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.351246992 | $100.00 |
| ALEX PENDINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (9.351246992) | ($95.61) |
| ALEX PENDINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.307445977) | ($108.25) |
| ALEX PENDINO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.307445977 | $108.25 |
| ALEX PENDINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (14.307445977) | ($108.21) |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076469804787 | $0.02 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000873233227729999 | $0.02 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403423165251409 | $0.47 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024535652898 | $0.00 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49656153215 | $1.70 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022591910845 | $0.00 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.93103444139999 | $0.12 |
| ALEX PENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000135669018155 | $0.00 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.420138952 | $21.47 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029829581153 | $90.86 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064095427749 | $128.55 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.231746886 | $12.08 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.654655112 | $48.13 |
| ALEX PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040316248637 | $0.04 |
| ALEX PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102449434811 | $0.02 |
| ALEX PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048061364595 | $0.00 |
| ALEX PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128529181838 | $0.00 |
| ALEX PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125526055142 | $0.00 |
| ALEX PERMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666017332139999 | $19.71 |
| ALEX PERMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023956487616 | $0.00 |
| ALEX PERMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8968423459 | $1.50 |
| ALEX PERMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021501141897 | $0.00 |
| ALEX PERMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000132691440708 | $0.00 |
| ALEX PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021240459902 | $0.01 |
| ALEX PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035183577376 | $0.07 |
| ALEX PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45998175129 | $0.46 |
| ALEX PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124480152362999 | $36.84 |
| ALEX PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02114116626 | $41.25 |
| ALEX PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023384695493 | $0.00 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 41,000.0 | $41,000.00 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 123.16575904 | $647.85 |
| ALEX PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $1,229.56 |
| ALEX PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (750.0) | ($2,002.59) |
| ALEX PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 750.0 | $2,002.59 |
| ALEX PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (750.0) | ($2,010.00) |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140371365621 | $0.00 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,055.802687519 | $3,055.80 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.212189476999 | $172.20 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3794857535 | $59.78 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 78.3929242419999 | $280.54 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135563413957 | $8.11 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13651960331 | $44.97 |
| ALEX PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21161675624 | $12.05 |
| ALEX PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150830888893 | $4.46 |
| ALEX PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075328472341 | $1.47 |
| ALEX PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000239050880589999 | $0.02 |
| ALEX PETTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043937844657 | $0.00 |
| ALEX PEYRONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5058359036488 | $0.46 |
| ALEX PEYRONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016236722758 | $3.17 |
| ALEX PFARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03886968356) | ($1,089.83) |
| ALEX PFARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03886968356 | $1,089.83 |
| ALEX PFARR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03886968) | ($1,200.76) |
| ALEX PFARR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03886968 | $1,200.76 |
| ALEX PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020993150574391 | $7.82 |
| ALEX PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037993551589 | $7.41 |
| ALEX PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029533881989 | $0.87 |
| ALEX PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005784360701 | $0.11 |
| ALEX PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1813168562 | $0.18 |
| ALEX PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00319912968409999 | $0.00 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002199723968 | $0.01 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004387559211 | $0.00 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114473108942 | $0.00 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029387119003 | $0.00 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020263866915 | $0.00 |
| ALEX PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000105903205553999 | $0.00 |
| ALEX PHILIPPE GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.4118202339999 | $90.41 |
| ALEX PHILIPPE GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082900989367 | $0.01 |
| ALEX PHULJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134941406251999 | $0.00 |
| ALEX PIANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082039675308 | $2.43 |
| ALEX PICCOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 409.302751 | $409.30 |
| ALEX PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238948626 | |
| ALEX PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1245519839 | $2.12 |
| ALEX PICHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03770914802) | ($1,115.93) |
| ALEX PICHE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03770914802 | $1,115.93 |
| ALEX PICHE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03770914) | ($1,132.86) |
| ALEX PICHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004568608299) | ($1.34) |
| ALEX PICHE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004568608299 | $1.34 |
| ALEX PICHE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004569) | ($1.34) |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.619792148) | ($34,731.15) |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.619792148 | $34,731.15 |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,625.77) |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.1439272 | $33,625.77 |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.619792) | ($1,042.05) |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0354959 | $1,042.05 |
| ALEX PICHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1794231) | ($34,400.23) |
| ALEX PICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026279924520952 | $9.36 |
| ALEX PICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16086883039565 | $384.64 |
| ALEX PICÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084476443222 | $0.03 |
| ALEX PICÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322739205713 | $0.32 |
| ALEX PICÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7990196489 | $0.11 |
| ALEX PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629380050238 | $0.62 |
| ALEX PIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1597928018) | ($150.00) |
| ALEX PIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.326426727) | ($5,000.00) |
| ALEX PIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.579709239 | $6,176.48 |
| ALEX PIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55245729026361 | $5.24 |
| ALEX PIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028845307716 | $0.03 |
| ALEX PIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.22823854 | $2.94 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004952062809 | $14.66 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104172288768 | $0.01 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046401503997 | $9.05 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4639719445 | $4.33 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017574121048 | $0.16 |
| ALEX PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094317323994 | $0.00 |
| ALEX PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.596442815893 | $70.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238685877749 | $7.06 |
| ALEX PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022143156902 | $4.32 |
| ALEX PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6243147393 | $1.65 |
| ALEX PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062161879746 | $0.59 |
| ALEX PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247537801349999 | $1.48 |
| ALEX PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048050803567 | $147.97 |
| ALEX PINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100978398059899 | $0.10 |
| ALEX PINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016686552529 | $3.26 |
| ALEX PINKERTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1100417463 | $198.75 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619343089969999 | $18.33 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085233333352 | $0.01 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.56738106 | $16.31 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082430794332 | $0.01 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4014532243 | $15.57 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143610317074 | $8.59 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27400352572 | $1.69 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.0991531476 | $18.66 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0803242969 | $8.70 |
| ALEX PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000110908302661 | $0.00 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (113.430584) | ($106.01) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 310.0 | $698.92 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 31.1229 | $68.47 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 4.33385437 | $73.64 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115583) | ($45.12) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (4.33385437) | ($71.31) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007060115682) | ($20.01) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.764715045) | ($5,004.07) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (653.5278) | ($1,323.49) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0776) | ($8.52) |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001083689997 | $0.04 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9161302193178 | $23.23 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001773405605 | $5.34 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000479151376 | $0.00 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000140592 | $0.00 |
| ALEX PIORISCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000163316875 | $0.00 |
| ALEX PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5339649799 | $40.08 |
| ALEX PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3316833578173 | $4.75 |
| ALEX PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002499836884 | $0.00 |
| ALEX PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140396128679999 | $0.42 |
| ALEX PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.274838055629999 | $0.04 |
| ALEX PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14972332229 | $0.01 |
| ALEX PLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127934706339 | $37.87 |
| ALEX PLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013533767769 | $0.00 |
| ALEX PLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052182430076 | $0.00 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901478019769999 | $26.68 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124852555211 | $24.36 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1069845028 | $5.72 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25803257823 | $2.87 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073682416838 | $0.65 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06636630592 | $0.01 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120012063412999 | $8.78 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133192463073 | $7.96 |
| ALEX PLEVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.2895080805 | $1.07 |
| ALEX PLUDDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009478934638 | $2.81 |
| ALEX PLUDDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021491021442 | $0.03 |
| ALEX PLUDDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00919042479 | $0.80 |
| ALEX PLUHAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 2.624085753 | $31.62 |
| ALEX PLUHAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 1.899045083 | $19.63 |
| ALEX PLUHAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.39586724 | $18.19 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121815350045 | $36.05 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148897085029999 | $29.05 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015840754577 | $0.00 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7958741529 | $3.80 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1857991028 | $3.88 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58495633476 | $6.50 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020771310848 | $0.00 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0308209850619999 | $1.84 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022371992739 | $0.03 |
| ALEX PLUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057683885214 | $0.00 |
| ALEX PODDUBCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021354926125 | $0.01 |
| ALEX PODDUBCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0639430077 | $8.23 |
| ALEX PODDUBCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041167409489999 | $0.01 |
| ALEX PODDUBCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0755450011069999 | $0.06 |
| ALEX PODDUBCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121909940219 | $0.00 |
| ALEX POINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177568186419999 | $5.25 |
| ALEX POINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000397617779332 | $0.78 |
| ALEX POINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1101629421 | $1.32 |
| ALEX POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012186740363 | $0.01 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $141.55 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 33,000.0 | $46,530.00 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 100.0 | $155.77 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 12,958.4998 | $20,085.67 |
| ALEX PONTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 99.99 | $7,039.11 |
| ALEX PONTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 57.79204 | $4,080.00 |
| ALEX PONTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (10.0) | ($68.40) |
| ALEX PONTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UNI | (3,541.048573) | ($24,026.91) |
| ALEX PONTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (100.0) | ($8,183.65) |
| ALEX PONTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (425.0) | ($34,918.00) |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.338627) | ($9,155.05) |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.268221 | $9,155.05 |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.259403) | ($9,164.27) |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,121.89 | $9,164.27 |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,121.89) | ($9,121.89) |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 4,078.336 | $9,121.89 |
| ALEX PONTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (4,093.312148) | ($9,128.09) |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033390379098 | $108.14 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041811099756 | $0.05 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003755513599102 | $0.00 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 652.79099796 | $493.87 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3599210239994 | $1.34 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.7215266 | $249.60 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 4.3793640584966 | $548.37 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.50453890844599 | $48.79 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 1.0944600854 | $82.81 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0244319922952 | $0.01 |
| ALEX PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 275.254592599 | $264.27 |
| ALEX POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290412865369999 | $0.01 |
| ALEX POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003293029866499999 | $0.00 |
| ALEX POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041715389537 | $0.00 |
| ALEX POPESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024488420317 | $0.00 |
| ALEX POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073704287881 | $0.00 |
| ALEX PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159866426307 | $0.00 |
| ALEX PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000247501185789999 | $0.00 |
| ALEX PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.613734646 | $11.59 |
| ALEX PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3664067781 | $11.50 |
| ALEX PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000671189552279999 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 13.26844465 | $144.76 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (9.986215828) | ($12.39) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 9.986215828 | $12.39 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002461918245) | ($71.18) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002461918245 | $71.18 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (5.689871778) | ($10.32) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 5.689871778 | $10.32 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.295945161) | ($8.34) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.295945161 | $8.34 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1360081892) | ($7.75) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1360081892 | $7.75 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (70.726133084) | ($66.78) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 70.726133084 | $66.78 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.160161217) | ($7.37) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.160161217 | $7.37 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.058519626) | ($35.50) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.058519626 | $35.50 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (14.493412365) | ($0.51) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 14.493412365 | $0.51 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (35.25832239) | ($167.60) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 35.25832239 | $167.60 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23.673278323) | ($2.86) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23.673278323 | $2.86 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5451257894) | ($0.32) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5451257894 | $0.32 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08230572487) | ($6.90) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08230572487 | $6.90 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001187280462) | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001187280462 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000005541373308) | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000005541373308 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01310066461) | ($0.01) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01310066461 | $0.01 |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1.160161217) | ($7.44) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (23.6732783) | ($2.88) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (35.25832239) | ($177.38) |
| ALEX PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (70.726133084) | ($66.74) |
| ALEX PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (13.26844465) | ($124.66) |
| ALEX PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BNT | (9.986215828) | ($12.46) |
| ALEX PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | KNC | (5.689871778) | ($10.90) |
| ALEX PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1360081892) | ($7.73) |
| ALEX PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246191) | ($71.43) |
| ALEX PORTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (15.058519626) | ($50.30) |
| ALEX PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (182.397747945) | ($1,454.88) |
| ALEX PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 182.397747945 | $1,454.88 |
| ALEX PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008458894985) | ($26.76) |
| ALEX PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008458894985 | $26.76 |
| ALEX PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (182.397747945) | ($1,431.82) |
| ALEX PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (13.2959) | ($5.02) |
| ALEX PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.08230572) | ($6.51) |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019441068633319 | $0.68 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09759829033407 | $0.15 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000413189305 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010908196929049 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051102376776105 | $0.01 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027092388774763 | $0.03 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0317818875805845 | $0.01 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26471548951387 | $1.11 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079032793497861 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116845742595776 | $0.83 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10410444467878 | $0.00 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031760536707686 | $0.03 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0271436047803851 | $0.04 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000078979902394625 | $0.01 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00381986690263739 | $0.01 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.07172197067778 | $0.13 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008199136446721 | $0.28 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.517331297808869 | $5.09 |
| ALEX PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022861998309 | $69.02 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079640311184 | $246.91 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124517058617999 | $252.33 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069604636374 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066460131802 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002062330671 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046266755228 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039469775251 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032062705483 | $0.01 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000021287908435 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00055959742617 | $0.00 |
| ALEX POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00376387862839999 | $0.00 |
| ALEX PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040599953546 | $1.20 |
| ALEX PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.138241645 | $36.14 |
| ALEX PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031019643866 | $94.59 |
| ALEX PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.603993713 | $356.60 |
| ALEX PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002830306508999999 | $0.00 |
| ALEX PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121425816869 | $0.01 |
| ALEX PROCTOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00569789) | ($38,454.92) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,706.287211 | $20,706.29 |
| ALEX PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,825.589478 | $25,825.59 |
| ALEX PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 136,390.042504975 | $102,777.99 |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (136,458.562580295) | ($95,441.10) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (174,060.024569929) | ($104,000.00) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 202,926.829263652 | $121,247.77 |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,221.800737098) | ($3,120.00) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,658.573072) | ($1,658.57) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,645.003956625) | ($14,350.50) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (5,019.839126782) | ($13,367.39) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (10,440.314555913) | ($10,847.49) |
| ALEX PROCTOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (101.813490437) | ($8,705.61) |
| ALEX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027134506281401 | $108.00 |
| ALEX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,363.29019153434 | $1,810.69 |
| ALEX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.70308458641 | $8.98 |
| ALEX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.05569604111648 | $5.37 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.855942837 | $3.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013717062641 | $0.00 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.591962028919999 | $0.09 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016613073944 | $1.82 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058445833126 | $0.35 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097348696452 | $0.74 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145525097907 | $1.04 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88928466193 | $0.47 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22542213355 | $0.57 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.310676302909999 | $0.57 |
| ALEX PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.990512580179999 | $0.97 |
| ALEX PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035534303588832 | $100.70 |
| ALEX PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024844304005 | $4.85 |
| ALEX PROTHEROE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2943913097) | ($8,596.31) |
| ALEX PROTHEROE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2943913097 | $8,596.31 |
| ALEX PROTHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020627337881 6 | $70.83 |
| ALEX PUCHOL-SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002537974717 | $0.00 |
| ALEX PUCHOL-SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000218182089689999 | $0.00 |
| ALEX PUCHOL-SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041444655306 | $0.00 |
| ALEX PUTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119006124941 | $0.02 |
| ALEX PUTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024339352207 | $0.08 |
| ALEX PYUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $309.28 |
| ALEX PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291496082499999 | $8.57 |
| ALEX Q | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32207979021 | $0.32 |
| ALEX QUEUDOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,605.083879 | $1,605.08 |
| ALEX QUEUDOT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,164.782079 | $3,164.78 |
| ALEX QUEUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039077878119999 | $1.32 |
| ALEX QUEUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.0426623541 | $232.93 |
| ALEX QUEUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.336276226 | $65.34 |
| ALEX QUEUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 385.410064291 | $385.41 |
| ALEX QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51984126329999 | $3.47 |
| ALEX QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066873824597 | $0.00 |
| ALEX RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001721208242 | $0.00 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011115746984 | $0.00 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033415399456 | $0.01 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014569061703 | $0.01 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047774967098 | $0.00 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002520465061 | $0.00 |
| ALEX RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001468708465 2 | $0.00 |
| ALEX RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013685735634 | $0.41 |
| ALEX RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079719942398 | $0.01 |
| ALEX RAFAEL ANAYA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545113409 | $50.00 |
| ALEX RAFAEL ANAYA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4758105674 | $1.48 |
| ALEX RAINER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005380333115) | ($2.08) |
| ALEX RAINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007199018256) | ($2.08) |
| ALEX RAINER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009773517527) | ($2.08) |
| ALEX RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607704011 | $50.00 |
| ALEX RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4447356687213 | $53.61 |
| ALEX RAMA Y KRONENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010187698712 8 | $0.03 |
| ALEX RAMASODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01603409781 | $2.20 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066027 | $27.36 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 3,112.0 | $2,969.28 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,112.0) | ($2,964.55) |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,112.0 | $2,964.55 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.558 | $1,699.60 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.558) | ($1,700.36) |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.558 | $1,700.36 |
| ALEX RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00085006 | $25.58 |
| ALEX RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 18.378246 | $731.36 |
| ALEX RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.378246) | ($731.36) |
| ALEX RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.378246 | $731.36 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168763119737 | $0.49 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5819971837532 | $20.14 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050317948407 | $7.50 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030250035977 | $0.03 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.1061390099999 | $9.85 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001174000461 | $0.00 |
| ALEX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13642289658 | $5.19 |
| ALEX RATHOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (25.909444803) | ($201.83) |
| ALEX RATHOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (9.838964662) | ($52.04) |
| ALEX RATHOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231947) | ($67.80) |
| ALEX RAVAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37025663620649 | $1.37 |
| ALEX RAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 39,998.0 | $9.70 |
| ALEX RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (39,998.0) | ($5.99) |
| ALEX RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007962910787 | $0.02 |
| ALEX RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022772672927 | $0.00 |
| ALEX RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015487471328 | $0.02 |
| ALEX RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.234754026 | $0.00 |
| ALEX RAZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341082145909999 | $0.40 |
| ALEX READINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($6,382.35) |
| ALEX READINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $20,078.63 |
| ALEX READINGS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $6,224.15 |
| ALEX READINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $83.95 |
| ALEX READINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00638573 | $250.59 |
| ALEX READINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12885443 | $5,020.53 |
| ALEX READINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.94) |
| ALEX READINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (51.34987769) | ($75,304.70) |
| ALEX READINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999999) | ($1,519.63) |
| ALEX READINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087847566101 | $289.62 |
| ALEX READINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.20001743991 | $57.31 |
| ALEX READINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3720071972 | $872.02 |
| ALEX REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018073262888 | $5.35 |
| ALEX REEMAN-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117857089361 | $0.35 |
| ALEX REEMAN-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061523247201 | $1.39 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368545106749999 | $10.91 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021249637672 | $0.04 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1524340356 | $0.52 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028841146182 | $0.00 |
| ALEX REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040186549431 | $0.04 |
| ALEX RÉGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486974196943 | $0.00 |
| ÁLEX REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156719504207 | $46.49 |
| ÁLEX REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0572360969 | $7.14 |
| ÁLEX REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015921655242 | $31.07 |
| ÁLEX REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358506525749999 | $0.36 |
| ALEX REID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.32) | ($6.32) |
| ALEX REID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 25.27469 | $2,460.57 |
| ALEX REID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SOL | (25.427056437) | ($2,476.00) |
| ALEX REID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 619.0 | $619.00 |
| ALEX REID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| ALEX REID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ALEX REID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| ALEX REID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01745173 | $658.93 |
| ALEX REID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 10.30238872 | $907.68 |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 7.70065764 | $676.45 |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01742825 | $669.53 |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.0342586836) | ($1,320.00) |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (13.670637303) | ($1,209.09) |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| ALEX REID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 399.0 | $399.00 |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002916696436) | ($1.12) |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (399.0) | ($399.00) |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 13.670637303 | $1,261.94 |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.86) | ($4.86) |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| ALEX REID | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.0342586836 | $1,364.76 |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (18.046272994) | ($1,512.12) |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 499.0 | $499.00 |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01852126 | $673.38 |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05335668499) | ($1,940.00) |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 485.0 | $485.00 |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02176801 | $794.05 |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALEX REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01077901 | $394.15 |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001618922182) | ($0.59) |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002469542311) | ($0.90) |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 16.24373 | $1,353.43 |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03248755514) | ($1,168.00) |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (16.249166915) | ($1,330.30) |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 292.0 | $292.00 |
| ALEX REID | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| ALEX REID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ALEX REID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004992247972) | ($1.79) |
| ALEX REID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 8.65133 | $680.55 |
| ALEX REID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ALEX REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1429256346) | ($4.50) |
| ALEX REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (34.111584793) | ($1,074.00) |
| ALEX REID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 39.173146589 | $1,233.36 |
| ALEX REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.027635313) | ($32.36) |
| ALEX REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03270746 | $969.51 |
| ALEX REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.5229867 | $333.98 |
| ALEX REID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000213389015) | ($6.32) |
| ALEX REID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SOL | (15.193354118) | ($818.01) |
| ALEX REID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01097926 | $334.09 |
| ALEX REID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 6.43290667 | $318.36 |
| ALEX REID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (6.441166248) | ($318.91) |
| ALEX REID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001745023348) | ($0.52) |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 990.869233 | $990.87 |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (439.0) | ($439.00) |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 16.249166915 | $668.50 |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (499.0) | ($499.00) |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 18.046272994 | $742.43 |
| ALEX REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | SOL | (34.295439909) | ($1,473.33) |
| ALEX REID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ALEX REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001461379395) | ($4.49) |
| ALEX REID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000397) | ($1.18) |
| ALEX REID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004) | ($1.19) |
| ALEX REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001884672421) | ($0.59) |
| ALEX REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002300025556) | ($0.72) |
| ALEX REID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006061981292) | ($1.79) |
| ALEX REID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003293590673) | ($10.00) |
| ALEX REID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 609.0 | $609.00 |
| ALEX REID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| ALEX REID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (619.0) | ($619.00) |
| ALEX REID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 25.427056437 | $958.35 |
| ALEX REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.22401344) | ($7.16) |
| ALEX REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (67.047598023) | ($2,143.00) |
| ALEX REID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 80.134919472 | $2,561.30 |
| ALEX REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (2.018148344) | ($64.50) |
| ALEX REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.6112737459) | ($17.96) |
| ALEX REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (5.506528164) | ($161.79) |
| ALEX REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (182.939665054) | ($5,375.00) |
| ALEX REID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 223.468114873 | $6,565.78 |
| ALEX REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | SOL | (70.687269696) | ($1,873.92) |
| ALEX REID | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002928315268) | ($6.38) |
| ALEX REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001672271632) | ($3.00) |
| ALEX REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00602519469) | ($108.09) |
| ALEX REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2006725958) | ($3,600.00) |
| ALEX REID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2449812862 | $4,394.88 |
| ALEX REID | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005899658812) | ($1.13) |
| ALEX REID | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005836742964) | ($1.19) |
| ALEX REID | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000294819238) | ($0.59) |
| ALEX REID | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003597794091) | ($0.72) |
| ALEX REID | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004637573621) | ($10.00) |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005412979059395 | $13.23 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014915325053 | $0.03 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4836498779 | $4.48 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042573223082 | $0.03 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018412395879 | $0.02 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008399765849 | $0.00 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035905746264175 | $1.78 |
| ALEX REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006436976776935 | $0.00 |
| ALEX REINA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057895197 | $0.00 |
| ALEX REINA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001296292128 | $0.00 |
| ALEX REINA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003189766691 | $0.00 |
| ALEX REMY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.278171771) | ($6,452.30) |
| ALEX REMY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,663.14 |
| ALEX REMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,883.00) |
| ALEX REMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,898.96 |
| ALEX REMY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,532.83) |
| ALEX REMY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,001.4826 | $1,336.21 |
| ALEX REMY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,467.26) |
| ALEX REMY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,975.20 |
| ALEX REMY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,573.08 |
| ALEX REMY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,808.16) |
| ALEX REMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,908.20) |
| ALEX REMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,601.77) |
| ALEX REMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,966.8061) | ($1,073.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.727455013276 | $120.97 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002417) | ($1.00) |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0400244) | ($1,650.77) |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227107556589999 | $0.67 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024062127648 | $4.70 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348095779338316 | $102.00 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048733973728 | $0.00 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019794419619 | $0.00 |
| ALEX RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027431338497 | $8.73 |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (65.943486432) | ($200,000.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2511761869) | ($4,830.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.372539563) | ($161,000.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.195842503 | $196,061.26 |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 65.943486432 | $60,599.73 |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (54.40906394) | ($50,000.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.632271918) | ($1,500.00) |
| ALEX RENE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,088.72930925911 | $6,392.41 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006246618091 | $0.00 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000501329147719999 | $0.01 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102966202545999 | $0.01 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039872694894 | $0.00 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019696754393 | $0.00 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025168658654 | $0.00 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000024359500554 | $0.00 |
| ALEX RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056784557193999 | $0.00 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160891130477999 | $47.54 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92454532229999 | $3.41 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513028682979999 | $10.01 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058514657998 | $0.01 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71380354739 | $0.57 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67653239927 | $0.42 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58118973816 | $0.08 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.120088579622 | $0.12 |
| ALEX RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.096739547585 | $0.01 |
| ALEX REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042756441698 | $12.66 |
| ALEX REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097749139596 | $19.07 |
| ALEX REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9336835364 | $1.93 |
| ALEX RICHARD KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020658007444 | $0.04 |
| ALEX RICHARD KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022522851246 | $0.25 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07021068 | $2,712.30 |
| ALEX RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02017049 | $557.86 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028453380553 | $84.60 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9423112444 | $2.26 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019857164984 | $38.75 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00753753175019999 | $0.01 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005485964928 | $0.00 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000017858512852 | $0.00 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001513070593 | $0.00 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002376109943 | $0.00 |
| ALEX RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016179730856 | $0.00 |
| ALEX RICKLEFS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (872.787010451) | ($872.79) |
| ALEX RICKLEFS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 872.787010451 | $872.79 |
| ALEX RICKLEFS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (872.78701) | ($872.79) |
| ALEX RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124865670496 | $3.70 |
| ALEX RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016579462978 | $3.24 |
| ALEX RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.705142236883 | $5.71 |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| ALEX RIGGIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07637590335) | ($137.44) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07637590335 | $137.44 |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (137.066697141) | ($137.07) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 137.066697141 | $137.07 |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,860.604462228) | ($13,860.60) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,860.604462228 | $13,860.60 |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.076184) | ($136.95) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 136.567 | $136.95 |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (137.06) | ($137.06) |
| ALEX RIGGIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (13,997.171462) | ($13,997.17) |
| ALEX RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134646013047 | $0.00 |
| ALEX RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328809773 | $0.02 |
| ALEX RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073987704422797 | $1.72 |
| ALEX RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,062.74953779059 | $4,062.75 |
| ALEX RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6183887159472 | $1.62 |
| ALEX RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16368233244 | $0.19 |
| ALEX RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147917921809999 | $28.86 |
| ALEX RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000114438246269 | $0.00 |
| ALEX RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019021087978 | $0.00 |
| ALEX RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105197675335 | $0.00 |
| ALEX RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026658965081 | $80.92 |
| ALEX RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065832663603 | $12.85 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166698) | ($50.00) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166698 | $50.00 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (199.060996538) | ($110.36) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 199.060996538 | $110.36 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4134925137) | ($12,550.14) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4134925137 | $12,550.14 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.831036236) | ($12,040.33) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.831036236 | $12,040.33 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170828) | ($50.02) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41345121) | ($11,925.22) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02539540648) | ($49.90) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.80564083) | ($11,398.37) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001344202679) | ($4.13) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001344202679 | $4.13 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002548720382) | ($4.85) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002548720382 | $4.85 |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002548720382) | ($4.86) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013442) | ($4.14) |
| ALEX RIVENESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (199.060996) | ($104.48) |
| ALEX RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199158098345738 | $72.14 |
| ALEX RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352651040509825 | $91.43 |
| ALEX RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074172926197 | $0.01 |
| ALEX RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.987736024862579 | $0.73 |
| ALEX RIVERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89624357) | ($34,500.00) |
| ALEX RIVERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89624357 | $34,500.00 |
| ALEX RIVERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.759074) | ($29,195.00) |
| ALEX RIVERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13716957) | ($5,283.14) |
| ALEX RIVERA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.27482492 | $2,513.00 |
| ALEX RIVERA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.27482492) | ($2,518.00) |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037524059128 | $135.01 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0710858472279999 | $142.87 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1187468523 | $9.61 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03659050174 | $3.54 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000101688543297999 | $0.00 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016436856696 | $0.00 |
| ALEX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095861499977 | $0.01 |
| ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005593212263 | $0.00 |
| ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063087869567 | $0.01 |
| ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008490874289 | $0.00 |
| ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000109817021 | $0.00 |
| ALEX RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709466251670133 | $0.08 |
| ALEX RIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203915527 | $0.42 |
| ALEX RIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00893581803872232 | $0.01 |
| ALEX ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154348302135 | $0.46 |
| ALEX ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.258870506 | $171.45 |
| ALEX ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034282610136 | $0.03 |
| ALEX ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090268358929 | $2.67 |
| ALEX ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033675565241 | $0.04 |
| ALEX ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129538665576 | $2.53 |
| ALEX ROBB BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082382052585 | $0.00 |
| ALEX ROBB BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0097298710139 | $1.19 |
| ALEX ROBB BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052162619405 | $0.00 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.76079995) | ($20,508.00) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.76079995 | $20,508.00 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (5.463369691) | ($16,000.00) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01482457) | ($3.17) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.222573716) | ($274.21) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.222573716 | $274.21 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001696991195) | ($44.64) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001696991195 | $44.64 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003480389627) | ($4.87) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003480389627 | $4.87 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001582232246) | ($3.34) |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169782913794281 | $50.02 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.013708157182 | $101.68 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348197993466498 | $10.56 |
| ALEX ROBERT ABBENANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7033173441384 | $1.40 |
| ALEX ROBERT HARRISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,936.39 |
| ALEX ROBERT HARRISON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,866.17) |
| ALEX ROBERT POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138078797352 | $0.03 |
| ALEX ROBERT POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759693741889999 | $2.60 |
| ALEX ROBERT POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117812755754 | $1.29 |
| ALEX ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320141634400999 | $0.03 |
| ALEX ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563099684179864 | $0.54 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.00004635 | $1.92 |
| ALEX ROBLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00004639 | $1.87 |
| ALEX ROBLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00004657 | $1.89 |
| ALEX ROBLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00004648 | $1.87 |
| ALEX ROBLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00004595 | $1.83 |
| ALEX ROBLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00004665 | $1.90 |
| ALEX ROBLES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00004774 | $1.97 |
| ALEX ROBLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001704 | $70.76 |
| ALEX ROBLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00004855 | $2.02 |
| ALEX ROBLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00004487 | $1.82 |
| ALEX ROBLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,008.694956588) | ($6,008.69) |
| ALEX ROBLES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,008.694956588 | $6,008.69 |
| ALEX ROBLES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000462 | $1.83 |
| ALEX ROBLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19684521) | ($7,864.25) |
| ALEX ROBLES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19684521 | $7,864.25 |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00004593 | $1.83 |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 299.1692009 | $57.61 |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (299.15) | ($57.60) |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 57.496 | $57.60 |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.005032 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.007626 | $300.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.007674 | $300.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00004536 | $1.78 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (266.0) | ($266.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0068788 | $266.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.02003 | $57.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.926855232) | ($7.93) |
| ALEX ROBLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.926855232 | $7.93 |
| ALEX ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00004688 | $1.90 |
| ALEX ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.005254 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.210102 | $606.64 |
| ALEX ROBLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.045267) | ($8,991.50) |
| ALEX ROBLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.045267 | $8,991.50 |
| ALEX ROBLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.275399) | ($9,614.63) |
| ALEX ROBLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23157158) | ($9,236.05) |
| ALEX ROBLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001121 | $43.59 |
| ALEX ROBLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001121) | ($42.68) |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.059474321) | ($1.06) |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.059474321 | $1.06 |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 171.7669059 | $30.02 |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (171.73) | ($29.99) |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 29.762 | $29.99 |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.010694 | $30.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010694) | ($30.10) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005196 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005196) | ($200.14) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,555.05) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,555.05 |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,449.84) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005294 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005294) | ($201.01) |
| ALEX ROBLES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (354.93) | ($354.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX ROBLES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0097287 | $354.93 |
| ALEX ROBLES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0097287) | ($354.96) |
| ALEX ROBLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.005574 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005574) | ($200.81) |
| ALEX ROBLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005804 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0064801 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122841) | ($378.07) |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006376 | $200.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006376) | ($201.27) |
| ALEX ROBLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| ALEX ROBLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0065838 | $197.00 |
| ALEX ROBLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0065838) | ($198.73) |
| ALEX ROBLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.202819371) | ($3,004.93) |
| ALEX ROBLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.202819371 | $3,004.93 |
| ALEX ROBLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (41.202819371) | ($2,369.16) |
| ALEX ROBLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00397246) | ($29,612.17) |
| ALEX ROBLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00397246 | $29,612.17 |
| ALEX ROBLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00397246) | ($29,435.98) |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.009286) | ($3,000.01) |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002719455676) | ($8.26) |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002719455676 | $8.26 |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027194) | ($8.26) |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.819058598) | ($20,367.97) |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.819058598 | $20,367.97 |
| ALEX ROBLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.819058598) | ($20,367.97) |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004342346277) | ($8.07) |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004342346277 | $8.07 |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0265544423) | ($1.11) |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0265544423 | $1.11 |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.0265) | ($1.11) |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.104 | $1.11 |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.004341) | ($8.08) |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8.058 | $8.08 |
| ALEX ROBLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9.162) | ($9.16) |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526263076050187 | $200.16 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0810238786765849 | $207.41 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6816096917939 | $17.68 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001869069096068 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0695108641238 | $1.25 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14907751374 | $1.32 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056579818904 | $0.01 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017286368201 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196014012727291 | $17.62 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4845519762 | $9.14 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.028229067 | $0.86 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012087878549 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016173013210999 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000005813570355 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024963142529999 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000593768908329999 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026827879045 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038664562837 | $0.01 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0023024739559 | $0.00 |
| ALEX ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023043834044999 | $0.00 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001543585064) | ($53.24) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001543585064 | $53.24 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154358) | ($48.21) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9982324387) | ($29,473.81) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9982324387 | $29,473.81 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.08871413) | ($4,187.70) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.08871413 | $4,187.70 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99823243) | ($29,685.32) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.08871413) | ($4,310.23) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002714452231) | ($8.23) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002714452231 | $8.23 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001144417017) | ($2.36) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001144417017 | $2.36 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001144417017) | ($2.36) |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362954533589975 | $135.80 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105791836575122 | $27.80 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000657555005335 | $0.25 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127964410244 | $3.79 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040885019185 | $0.45 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4953058378 | $0.22 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038089206652 | $0.86 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050213515272 | $0.36 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040904659653 | $0.96 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017838415884 | $0.00 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121851036524 | $0.00 |
| ALEX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102950631122 | $0.00 |
| ALEX ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2325775168 | $9.59 |
| ALEX ROMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.96) |
| ALEX ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.279402) | ($820.59) |
| ALEX ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.81) |
| ALEX ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,098.45) |
| ALEX ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1476060028) | ($418.74) |
| ALEX ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | XLM | (28.0) | ($4.90) |
| ALEX ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00002024) | ($0.78) |
| ALEX ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (14.1921) | ($11.76) |
| ALEX ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93673036286415 | $7.96 |
| ALEX ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03371794079 | $100.83 |
| ALEX ROMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00164686 | $48.15 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118567900548999 | $3.51 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017148006117 | $3.35 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004245210842 | $0.00 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6738073738 | $4.50 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3610868676 | $3.37 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053518648427 | $0.47 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9449222093 | $0.43 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000110539561877999 | $0.00 |
| ALEX ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045257468164 | $0.00 |
| ALEX ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.294436192863 | $1.27 |
| ALEX ROUSSEAU-JAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753286980479999 | $0.09 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035113661269 | $105.03 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031603699019 | $61.97 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.490509401 | $15.45 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.857832138219999 | $7.57 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3167517657 | $1.07 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095780499693 | $0.00 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019033141482 | $0.01 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2105793899 | $1.30 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074777507905 | $0.17 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073811803038 | $0.56 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071081784345 | $0.00 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81236281608 | $0.39 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017549913672 | $0.00 |
| ALEX ROVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013659633513 | $0.00 |
| ALEX ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080582751856 | $2.38 |
| ALEX ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083544590613 | $0.05 |
| ALEX ROWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050701472613 | $1.50 |
| ALEX ROWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013119585876 | $0.00 |
| ALEX ROWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043823562352 | $0.00 |
| ALEX ROWLETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,626.635224932) | ($37,626.64) |
| ALEX ROWLETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,626.635224932 | $37,626.64 |
| ALEX ROWLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEX ROWLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX ROWLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX ROWLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEX ROWLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (36,520.63) | ($36,520.63) |
| ALEX ROWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013356774628 | $3.95 |
| ALEX ROWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.86220872016 | $420.86 |
| ALEX ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379556097563017 | $0.44 |
| ALEX ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127256172767 | $0.00 |
| ALEX ROWNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2536610667) | ($454.86) |
| ALEX ROWNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002799) | ($291.16) |
| ALEX ROWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15313148821253 | $8.97 |
| ALEX ROWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083497801335 | $0.08 |
| ALEX ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002111635772 | $0.00 |
| ALEX ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065546101718 | $0.00 |
| ALEX ROYTIKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84,015.161694258) | ($84,015.16) |
| ALEX ROYTIKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84,015.161694258 | $84,015.16 |
| ALEX ROYTIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014615787928 | $0.04 |
| ALEX ROYTIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134666572529999 | $0.03 |
| ALEX ROYTIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,017.8342902499 | $1,017.83 |
| ALEX ROYTIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0256666849559999 | $0.03 |
| ALEX ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03737251977 | $0.04 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,012.005372594) | ($18,012.01) |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,012.005372594 | $18,012.01 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 10,290.53 | $10,290.53 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06587374) | ($1,800.00) |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06587374 | $1,800.00 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.065873) | ($1,800.57) |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,798.148 | $1,800.57 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 1,797.91 | $1,797.91 |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (75.06) | ($75.06) |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (30,000.0) | ($30,000.00) |
| ALEX RUBILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 31.644941104 | $45,497.83 |
| ALEX RUBILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211144630119999 | $64.77 |
| ALEX RUBILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58583574156 | $1,114.84 |
| ALEX RUBILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037584614697 | $0.04 |
| ALEX RUBILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 219.73627295433 | $219.74 |
| ALEX RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021036845326 | $6.23 |
| ALEX RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022252629284 | $4.34 |
| ALEX RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3304888093 | $1.85 |
| ALEX RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023389485949 | $0.00 |
| ALEX RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46500204554 | $0.37 |
| ALEX RUSEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | KNC | (1,253.693861603) | ($5,252.98) |
| ALEX RUSEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (4.95258) | ($1,675.61) |
| ALEX RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32133118147674 | $3.93 |
| ALEX RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.681442453 | $1.09 |
| ALEX RUSSELL INANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126062779798631 | $50.52 |
| ALEX RUSSELL INANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.168535452999 | $134.17 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009341708091 | $287.16 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068038541374 | $0.01 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180714327 | $0.00 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031918845467 | $0.00 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000910185263989999 | $0.00 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.290451241429999 | $0.29 |
| ALEX RYABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000068462765024 | $0.13 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.099 | $10.32 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 29.899 | $2,990.74 |
| ALEX RYLANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00135616 | $52.16 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001512048693873 | $0.60 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015236997314 | $0.02 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123289702064099 | $0.04 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.148102074 | $168.98 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129490288714 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32860864489999 | $25.88 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001396478459 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074045985474 | $0.01 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002208257892 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049581911763 | $0.02 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031838279545 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000954425297529999 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054275435722 | $0.08 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016115074346 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043651474804 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004724709131 | $0.00 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020033384628 | $0.13 |
| ALEX RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000070955639424 | $0.00 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006694358025 | $1.98 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4796639053 | $1.68 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.76686786 | $257.47 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6403947734 | $0.39 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.046530615 | $0.08 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.249713155199999 | $0.39 |
| ALEX RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.138190363 | $0.52 |
| ALEX SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001125720461 | $50.00 |
| ALEX SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210141653624934 | $0.00 |
| ALEX SAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063236370917 | $0.02 |
| ALEX SAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080329228642 | $0.02 |
| ALEX SAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0937237131309999 | $0.01 |
| ALEX SAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085788754087 | $0.01 |
| ALEX SAINGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046891422449 | $0.00 |
| ALEX SAINGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6078899983 | $1.27 |
| ALEX SAINGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.407194159999999 | $0.06 |
| ALEX SAINGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013884012848 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035851525131 | $0.11 |
| ALEX SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054649785814 | $0.01 |
| ALEX SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000465963271 | $0.01 |
| ALEX SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235493654449999 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.436860068) | ($7,098.00) |
| ALEX SANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.36762246 | $8,587.02 |
| ALEX SANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1460190151) | ($233.60) |
| ALEX SANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.43044043456) | ($688.61) |
| ALEX SANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,827.886351002) | ($600.00) |
| ALEX SANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.247864959) | ($18.14) |
| ALEX SANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.709147633) | ($4.50) |
| ALEX SANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 2,264.150943396 | $743.20 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016756319 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015215438544399 | $1.73 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001841239688 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36638284768409 | $0.75 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127460108859 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00250854070619999 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044471968608 | $0.00 |
| ALEX SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034999405066 | $0.00 |
| ALEX SANDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.592543528896 | $15.93 |
| ALEX SANS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27884688488999 | $2.66 |
| ALEX SARAVIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (37.44194054) | ($2,263.11) |
| ALEX SARAVIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 37.44194054 | $2,263.11 |
| ALEX SARAVIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368795327) | ($40.10) |
| ALEX SARAVIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368795327 | $40.10 |
| ALEX SARAVIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (37.44194) | ($2,085.52) |
| ALEX SARAVIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001368) | ($39.58) |
| ALEX SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010249189231427 | $0.36 |
| ALEX SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00324346402089999 | $0.00 |
| ALEX SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024351556464 | $0.01 |
| ALEX SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103031996032776 | $5.06 |
| ALEX SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137645538949999 | $0.04 |
| ALEX SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051568223667 | $0.10 |
| ALEX SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875827277 | $0.02 |
| ALEX SAVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013146310816 | $0.00 |
| ALEX SAVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013492293276 | $0.01 |
| ALEX SAVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020442341337 | $0.02 |
| ALEX SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006528828724 | $0.00 |
| ALEX SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262209855212 | $0.03 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,759.533051) | ($5,759.53) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 890.10235 | $155.31 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 1,003.87411 | $619.31 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.59) | ($7.59) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 0.714 | $7.59 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 396.89702 | $213.86 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (13.27551) | ($329.10) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 325.037 | $329.10 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (327.96) | ($327.96) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 10.33987 | $327.96 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (10.33987) | ($322.12) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 314.094 | $322.12 |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (313.0) | ($313.00) |
| ALEX SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 620.294 | $313.00 |
| ALEX SCARLETT | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | XRP | 389.48806 | $125.94 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129754281845 | $0.04 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02281969441 | $44.53 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9166151925579 | $25.92 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.216857021 | $12.06 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1954230216 | $5.35 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2698002327 | $25.22 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625082901619999 | $0.55 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2482875188 | $1.62 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163964433164 | $0.98 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.3649554391 | $6.27 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002021822366913 | $0.01 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14588245292 | $0.90 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.51581552669999 | $0.27 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06981233139423 | $5.12 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015147734144 | $0.00 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33903334744 | $0.52 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.262487902219999 | $0.34 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000084771958295 | $0.00 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015051279037 | $0.09 |
| ALEX SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000063653135457 | $0.00 |
| ALEX SCHEPERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEX SCHEPERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,405.494162) | ($2,405.49) |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022716968716 | $684.96 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6117168879 | $6.54 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.614451505369999 | $1,236.91 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.671573303 | $36.21 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.096427583 | $46.52 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1922062219 | $102.15 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8791962567 | $25.42 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.966663505662 | $36.97 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038356194193 | $0.00 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012526900661 | $0.01 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5677406613 | $15.80 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004010326978 | $0.00 |
| ALEX SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020886035759 | $0.00 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (20.5563) | ($290.88) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0070372 | $290.88 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.0606) | ($117.41) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0028385 | $117.41 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (94.06) | ($204.11) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 203.733 | $204.11 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (203.73) | ($203.73) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.55955 | $203.73 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00614772 | $247.02 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006147) | ($263.26) |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029919329858 | $90.85 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036067429011 | $71.13 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000399944311273999 | $0.00 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4198333018 | $2.71 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7226893527 | $1.08 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307616571259999 | $3.42 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00609448224880499 | $0.08 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0622960390159999 | $0.01 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003146871454266 | $0.03 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5789926124 | $1.98 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07786872063 | $4.66 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0298277644927 | $1.09 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0081417768978827 | $0.02 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08325303667 | $0.08 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041102843383 | $7.66 |
| ALEX SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000364041863198999 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (80.056) | ($165.04) |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016500736385 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004139958027 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031124288887 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104582391769 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055323878439 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017711237883 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022124087723 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604510268509999 | $0.01 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089208769576 | $1.74 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0541394883749999 | $0.05 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074173097685 | $0.06 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019988664768 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016700993377 | $0.00 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70776607146 | $0.03 |
| ALEX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340310829395203 | $0.63 |
| ALEX SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3576512398) | ($550.35) |
| ALEX SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3576512398 | $550.35 |
| ALEX SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08212321474) | ($2,342.73) |
| ALEX SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08212321474 | $2,342.73 |
| ALEX SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3576512398) | ($542.71) |
| ALEX SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003557) | ($1.00) |
| ALEX SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08208764) | ($2,298.62) |
| ALEX SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008692841776112 | $29.05 |
| ALEX SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035350066102638 | $8.11 |
| ALEX SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102902873884 | $0.00 |
| ALEX SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199466957658 | $0.01 |
| ALEX SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045745232907 | $0.00 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123457 | $50.78 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000608) | ($25.06) |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.008096 | $25.06 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124046 | $49.66 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000624) | ($24.98) |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.008258 | $24.98 |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0113113967) | ($321.09) |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0113113967 | $321.09 |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01131139) | ($321.29) |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1296964425) | ($253.75) |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1296964425 | $253.75 |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1296964425) | ($252.78) |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.072776699) | ($309.07) |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.072776699 | $309.07 |
| ALEX SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (309.072776) | ($309.07) |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005994619209299 | $2.23 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006530916971545 | $1.79 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06869813972419 | $2.07 |
| ALEX SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061827537558 | $0.00 |
| ALEX SCHUMACHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046733832) | ($3,000.00) |
| ALEX SCHUMACHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046733832 | $3,000.00 |
| ALEX SCHUMACHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.046733832) | ($3,000.64) |
| ALEX SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672778975649999 | $19.91 |
| ALEX SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164416435959999 | $34.82 |
| ALEX SCHWERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $844.35 |
| ALEX SCHWERY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($749.55) |
| ALEX SCHWERY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $544.77 |
| ALEX SCHWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2941578079999 | $14.50 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008232317992 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017302507564 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023126901629 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024566364098 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041353245518 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023847010747 | $0.01 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144311156363 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000195718816529999 | $0.00 |
| ALEX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022463156142 | $0.01 |
| ALEX SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095019555136 | $2.81 |
| ALEX SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013819983168 | $0.00 |
| ALEX SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145845759 | $28.46 |
| ALEX SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47859856041 | $0.30 |
| ALEX SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101107665473 | $0.16 |
| ALEX SEETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001746575569 | $0.52 |
| ALEX SEETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120737679181 | $2.36 |
| ALEX SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027140050429 | $0.00 |
| ALEX SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026208839927 | $0.01 |
| ALEX SEGURITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803312300309999 | $248.93 |
| ALEX SEMFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147582377767999 | $4.37 |
| ALEX SEMFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2154709172 | $4.22 |
| ALEX SERCAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.002755477) | ($2,864.00) |
| ALEX SERCAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,432.0 | $1,432.00 |
| ALEX SERCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.540749 | $50.54 |
| ALEX SERCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.17) | ($50.17) |
| ALEX SERCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,432.0) | ($1,432.00) |
| ALEX SERCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.002755477 | $2,353.32 |
| ALEX SERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142590029028399 | $50.35 |
| ALEX SERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04012030199558 | $0.04 |
| ALEX SERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133401447314 | $25.84 |
| ALEX SERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.637966628361 | $1.64 |
| ALEX SERER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $153.58 |
| ALEX SERER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.747 | $1,913.09 |
| ALEX SERER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.71 |
| ALEX SERER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11225139 | $3,328.37 |
| ALEX SERER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010201) | ($20.02) |
| ALEX SERER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.117119347) | ($8,077.60) |
| ALEX SERER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.17) |
| ALEX SERER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11495229) | ($3,678.36) |
| ALEX SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261455802128441 | $103.70 |
| ALEX SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269212657345019 | $65.06 |
| ALEX SESSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.18957346) | ($10.95) |
| ALEX SESSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (13.4335) | ($28.75) |
| ALEX SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5.1705) | ($9.26) |
| ALEX SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.569894781) | ($14.60) |
| ALEX SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (308.421121501) | ($525.44) |
| ALEX SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,272.134155269) | ($17,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**CEL Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 12,109.831087325 | $20,630.77 |
| ALEX SESSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CRV | 331.9557 | $424.85 |
| ALEX SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.559739229384 | $120.27 |
| ALEX SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.4443021277 | $1.37 |
| ALEX SETCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024555578954001 | $0.03 |
| ALEX SETCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.269661781 | $15.28 |
| ALEX SETCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030867376179 | $0.03 |
| ALEX SETCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105913997915999 | $0.00 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.623133693) | ($99.07) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.623133693 | $99.07 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,813.760493552) | ($12,813.76) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,813.760493552 | $12,813.76 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2561114444) | ($491.32) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2561114444 | $491.32 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (73.044469646) | ($4,772.12) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 73.044469646 | $4,772.12 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05312551381) | ($1,532.46) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05312551381 | $1,532.46 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (73.0444) | ($4,885.15) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,897.491 | $4,885.15 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.053125) | ($1,548.86) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.792969 | $1,548.86 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048080444) | ($2,120.40) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (17,706.251493) | ($17,706.25) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005445115387) | ($1.64) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005445115387 | $1.64 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.963360868) | ($79.51) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.963360868 | $79.51 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002428505678) | ($0.44) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002428505678 | $0.44 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02064025524) | ($1.24) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02064025524 | $1.24 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.301506935) | ($14.30) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.301506935 | $14.30 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14.3) | ($14.30) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.007951 | $14.30 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.008191) | ($14.72) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004867 | $14.72 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000541) | ($16.34) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.009084 | $16.34 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009086850568) | ($16.35) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0207099) | ($1.23) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006649637368) | ($0.02) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006649637368 | $0.02 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (121.9633) | ($59.29) |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346352698189534 | $12.48 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.108770031934 | $100.33 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156934060251855 | $4.13 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.5076535177134 | $98.51 |
| ALEX SETH FONOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142733285972409 | $13.34 |
| ALEX SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0918748290729999 | $0.06 |
| ALEX SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030895173781 | $0.00 |
| ALEX SHCHIPKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021816203902 | $65.74 |
| ALEX SHCHIPKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048066740861 | $95.72 |
| ALEX SHCHIPKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,374.578658815 | $2,374.58 |
| ALEX SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102890912415 | $0.00 |
| ALEX SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074719733692 | $0.00 |
| ALEX SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070414076339 | $0.00 |
| ALEX SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0168418522 | $3.18 |
| ALEX SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53308536724 | $0.02 |
| ALEX SHENG-HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821051474519999 | $2.43 |
| ALEX SHENG-HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017331569049 | $3.38 |
| ALEX SHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2836692001) | ($597.77) |
| ALEX SHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155454) | ($47.59) |
| ALEX SHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (120.6704) | ($100.81) |
| ALEX SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000865099682208699 | $0.32 |
| ALEX SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79167781303523 | $1.44 |
| ALEX SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015019476888044 | $4.11 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,005.50 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,055.50) |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $4,055.50 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 38.3878 | $500.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 10.00908 | $750.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 279.408 | $200.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.13696 | $500.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (38.3878) | ($502.90) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 38.3878 | $502.90 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.13696) | ($501.72) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.13696 | $501.72 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (279.408) | ($200.59) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 279.408 | $200.59 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.00908) | ($759.22) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.00908 | $759.22 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.0) | ($505.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.0 | $505.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.15832 | $505.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.15832) | ($503.27) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.15832 | $503.27 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 9.93226 | $500.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.93226) | ($499.80) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.93226 | $499.80 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.0) | ($420.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.0 | $420.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 10.15671 | $420.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.15671) | ($464.75) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.15671 | $464.75 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,688.78 |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,694.11) |
| ALEX SHLIVKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,694.11 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053922317226 | $161.05 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036852288053 | $68.22 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,589.984786209 | $2,589.98 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.727379347 | $21.19 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7548064205 | $7.81 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.550763386649999 | $4.67 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49853086067 | $26.08 |
| ALEX SHLIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02912272205 | $0.00 |
| ALEX SHNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061816385108 | $18.30 |
| ALEX SHNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.809524956 | $50.81 |
| ALEX SHUMILOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.375 | $1,149.14 |
| ALEX SHUMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018288953872 | $54.69 |
| ALEX SHUMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163027704 | $0.02 |
| ALEX SHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022026804793 | $6.52 |
| ALEX SHUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020227254176 | $60.76 |
| ALEX SHUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270754287189999 | $3.01 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127518314881 | $0.38 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.458114478 | $8.83 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027509080485 | $0.05 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4416865834 | $1.44 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084003210776 | $0.07 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51116384498 | $5.68 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025745079777 | $0.00 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050167899894 | $0.00 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24262082215 | $4.25 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064133737532 | $7.04 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007991442227 | $0.00 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.660611003 | $4.19 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087309545555 | $0.00 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008641368694 | $0.00 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016685812998 | $31.08 |
| ALEX SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00004280947129 | $0.00 |
| ALEX SIERRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| ALEX SIERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| ALEX SIERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (155.0) | ($325.51) |
| ALEX SIERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (47,185.137604772) | ($47,185.14) |
| ALEX SIERRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (68.7394) | ($55.36) |
| ALEX SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063696375 | $0.00 |
| ALEX SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.137937568499 | $270.33 |
| ALEX SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001496271578 | $0.00 |
| ALEX SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 145.7426465 | $145.74 |
| ALEX SIGMUND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 377.22104773 | $20.89 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108526847964999 | $219.58 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1103399869 | $3.21 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.915181457 | $43.51 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.6375250672 | $111.56 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0093873376777 | $0.01 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033675359754 | $9.97 |
| ALEX SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16312848929069 | $0.12 |
| ALEX SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000295836982439999 | $0.00 |
| ALEX SIMMONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($711.00) |
| ALEX SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696537454029999 | $185.89 |
| ALEX SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045282125031 | $90.01 |
| ALEX SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 213.273385051999 | $151.68 |
| ALEX SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00722794443039999 | $222.04 |
| ALEX SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040043838864 | $79.28 |
| ALEX SIMONITSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6688447049) | ($1,201.12) |
| ALEX SIMONITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016910289418 | $0.50 |
| ALEX SIMONITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03429897699999 | $3.54 |
| ALEX SIMONITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048253654994 | $98.15 |
| ALEX SIMONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (765.653446382) | ($14,110.63) |
| ALEX SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.580310174972 | $46.90 |
| ALEX SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0606212136 | $42.21 |
| ALEX SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080166809123 | $15.64 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6010882731) | ($23,562.24) |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6010882731 | $23,562.24 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60108827) | ($23,518.80) |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014704298471934 | $58.98 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000346805067699999 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000952042330379999 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109476785116 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031994744288 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086424295963 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018046324795 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021127426049 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022355649708 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000012987871602 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004628098933868 | $1.85 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007164495402938 | $0.02 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002532987537294 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015578144297 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068278143866 | $0.00 |
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01800323589051 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002497420102878 | $0.05 |
| ALEX SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045385234626 | $0.13 |
| ALEX SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049282111453 | $0.10 |
| ALEX SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130701474789 | $0.10 |
| ALEX SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060639579597 | $0.00 |
| ALEX SINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (138.094995508) | ($1,093.27) |
| ALEX SINN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 138.094995508 | $1,093.27 |
| ALEX SINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (138.094995508) | ($932.14) |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.765547444) | ($12,304.54) |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.765547444 | $12,304.54 |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,975.348563883) | ($160,975.35) |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,975.348563883 | $160,975.35 |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.765547444) | ($12,289.32) |
| ALEX SINN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (160,975.348563) | ($160,975.35) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008945492) | ($3,015.41) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008945492 | $3,015.41 |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005080951137) | ($10.32) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005080951137 | $10.32 |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.363631988) | ($212.36) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.363631988 | $212.36 |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03583001061) | ($0.27) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03583001061 | $0.27 |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005080951137) | ($10.34) |
| ALEX SINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (212.363632) | ($212.36) |
| ALEX SINN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10089454) | ($3,055.19) |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061129157433476 | $22.30 |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277441472307454 | $76.82 |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,071.86640583944 | $1,071.87 |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220516065262485 | $2.63 |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059948061975 | $0.01 |
| ALEX SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074117083779 | $0.01 |
| ALEX SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34071924884 | $1.50 |
| ALEX SINTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022621546536 | $0.07 |
| ALEX SINTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121911870254 | $0.00 |
| ALEX SINTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133577931469 | $0.03 |
| ALEX SINTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120474870539 | $0.12 |
| ALEX SINTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014690083449 | $0.00 |
| ALEX SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002870049458 | $87.32 |
| ALEX SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.8862359098 | $176.72 |
| ALEX SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0100785652 | $4.01 |
| ALEX SIRBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04131860795424 | $0.04 |
| ALEX SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104087665 | $0.00 |
| ALEX SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105192935918103 | $0.00 |
| ALEX SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005604010149 | $0.00 |
| ALEX SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088794537244 | $0.00 |
| ALEX SJOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004126142585 | $0.00 |
| ALEX SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026746518795 | $7.92 |
| ALEX SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105824434893 | $2.06 |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (304.238793424) | ($304.24) |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 304.238793424 | $304.24 |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (304.238793) | ($304.24) |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 2,815.28 | $380.35 |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOGE | (2,815.25) | ($381.76) |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 380.818 | $381.76 |
| ALEX SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEX SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (375.818) | ($375.82) |
| ALEX SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 1,082.08 | $136.18 |
| ALEX SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOGE | (1,082.09) | ($136.18) |
| ALEX SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 135.704 | $136.18 |
| ALEX SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (115.704) | ($115.70) |
| ALEX SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 105.99840734 | $11.50 |
| ALEX SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (106.01) | ($11.59) |
| ALEX SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11.397 | $11.59 |
| ALEX SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11.397) | ($11.40) |
| ALEX SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ALEX SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ALEX SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 2,975.55 | $259.08 |
| ALEX SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOGE | (2,975.54) | ($257.93) |
| ALEX SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 257.562 | $257.93 |
| ALEX SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (257.562) | ($257.56) |
| ALEX SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (87.274785454) | ($208.17) |
| ALEX SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 87.274785454 | $208.17 |
| ALEX SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (87.272) | ($208.17) |
| ALEX SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 207.794 | $208.17 |
| ALEX SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (207.794) | ($207.79) |
| ALEX SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 2,056.5 | $175.47 |
| ALEX SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (2,056.51) | ($175.88) |
| ALEX SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 174.35 | $175.88 |
| ALEX SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008117029163 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017959106165 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041408106404 | $8.08 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8623743073224 | $0.86 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403655253 | $0.42 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137604490203 | $0.41 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041530829442 | $8.10 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0466962458739999 | $0.41 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2139107993 | $0.32 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099297254268 | $0.34 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044381783505 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055953516425 | $0.01 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151613767939999 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032256118055 | $0.01 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084790721698 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086820093778 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065842727904 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014356831367 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5127441094553 | $6.36 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114800098927 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09959264408 | $0.01 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5720557205 | $2.57 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015883864017 | $0.47 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037191583202 | $73.44 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90320236178 | $0.57 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18245823892 | $2.03 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239540281059999 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189641446509999 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104826338626 | $0.10 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032534565594 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002031535913 | $0.00 |
| ALEX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048526429954 | $0.00 |
| ALEX SMORAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147452995707999 | $0.04 |
| ALEX SMORAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052383184605 | $0.01 |
| ALEX SMORAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008562848292 | $0.02 |
| ALEX SMORAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144088719199999 | $0.01 |
| ALEX SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004087863443 | $0.12 |
| ALEX SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016990597106 | $0.33 |
| ALEX SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9973852958 | $33.31 |
| ALEX SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019964948551 | $59.94 |
| ALEX SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015849349966 | $30.93 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061236310362 | $18.13 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025278346454 | $0.00 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156136926919999 | $30.47 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054128056613 | $0.00 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50054931651 | $5.56 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086260605549 | $0.00 |
| ALEX SOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012094417112 | $0.00 |
| ALEX SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001566755093 | $0.00 |
| ALEX SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151754404148 | $4.49 |
| ALEX SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059870809958 | $0.01 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149681954544 | $0.44 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059269646924 | $0.01 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5632564116 | $0.35 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19546217631 | $2.17 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088631191603 | $0.30 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.274351923849999 | $0.22 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025846212024 | $0.09 |
| ALEX SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36223401127 | $0.73 |
| ALEX SOLLOSQUI LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014072604129 | $0.00 |
| ALEX SOMANDROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330622974353822 | $0.00 |
| ALEX SOMANDROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90691664543 | $0.43 |
| ALEX SOMERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124345594022 | $36.80 |
| ALEX SOMERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025155996914 | $49.09 |
| ALEX SOMERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.003430637 | $24.00 |
| ALEX SOMERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9068841755 | $1.51 |
| ALEX SOMERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069025169914 | $0.01 |
| ALEX SOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005698877608 | $0.00 |
| ALEX SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020758063668 | $62.43 |
| ALEX SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01499047466 | $0.02 |
| ALEX SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094720681458 | $18.48 |
| ALEX SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.61320876 | $36.61 |
| ALEX SOPHOCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00227561439829999 | $0.00 |
| ALEX SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587457762 | $7.66 |
| ALEX SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053441529799 | $1.04 |
| ALEX SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.402394148949999 | $0.25 |
| ALEX SOWRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0351413) | ($969.16) |
| ALEX SOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.30431808227 | $53.90 |
| ALEX SPATCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014892708028 | $0.03 |
| ALEX SPATCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61698753588 | $0.62 |
| ALEX SPATCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050949594416 | $0.01 |
| ALEX SPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201925470949999 | $5.98 |
| ALEX SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129707304153559 | $50.46 |
| ALEX SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.318399475 | $100.00 |
| ALEX SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002305814354 | $0.04 |
| ALEX SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.5193677040999 | $397.63 |
| ALEX SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9689977704 | $112.09 |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005809963594) | ($0.24) |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005809963594 | $0.24 |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (825.24391082) | ($825.24) |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 825.24391082 | $825.24 |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (825.24) | ($825.24) |
| ALEX SPIGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0200699 | $825.24 |
| ALEX SPIGLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020075) | ($809.75) |
| ALEX SPIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009847441326 | $0.00 |
| ALEX SPIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96700748657899 | $1.97 |
| ALEX SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027418827004 | $0.00 |
| ALEX SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101631806977 | $0.30 |
| ALEX ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818038221819999 | $2.39 |
| ALEX ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022935056367 | $4.45 |
| ALEX ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016986251845 | $0.00 |
| ALEX ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076329025408 | $0.01 |
| ALEX STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574106933176925 | $0.07 |
| ALEX STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086030720589 | $0.00 |
| ALEX STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14911849418 | $0.15 |
| ALEX STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128374791704 | $0.10 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007323943809 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105508565836 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001537691245 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018028288386 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020157406991 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010634266946 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00358237661629999 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115327284324 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083281352739 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051203815476 | $0.01 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000136601076379999 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000050352913328 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016927077577 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00109735846385 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107362932731999 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002019237748 | $0.00 |
| ALEX STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000078065217899 | $0.00 |
| ALEX STATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02776609909 | $0.03 |
| ALEX STATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016563420455 | $0.02 |
| ALEX STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000549299082119999 | $0.16 |
| ALEX STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38849096838 | $0.19 |
| ALEX STEFAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.08894048306 | $270.18 |
| ALEX STEFAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1802686966 | $542.49 |
| ALEX STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061149801485 | $3.51 |
| ALEX STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83431354881206 | $4.11 |
| ALEX STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630990630419999 | $11.21 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008437056315 | $2.50 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321657131749999 | $0.37 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101969732308999 | $19.90 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8061289511 | $8.81 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.640658484 | $41.73 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.427564649 | $19.73 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144042597399999 | $1.27 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0195147139319999 | $0.00 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064656746606 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201364398479999 | $12.04 |
| ALEX STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023693888001 | $0.00 |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (991.2) | ($991.20) |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,804.616352 | $2,804.62 |
| ALEX STEPHEN TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,804.616352) | ($2,804.62) |
| ALEX STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132865024103 | $39.33 |
| ALEX STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021954225767 | $0.03 |
| ALEX STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100188186047999 | $19.55 |
| ALEX STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02130216 | $864.34 |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2.723312) | ($50.00) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (20.181808925) | ($370.74) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (528.718003) | ($476.79) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.492754) | ($20.14) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.03333) | ($100.19) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (429.195321105) | ($596.58) |
| ALEX STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.033471) | ($281.53) |
| ALEX STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($19.97) |
| ALEX STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007279) | ($20.00) |
| ALEX STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25147518) | ($9,170.41) |
| ALEX STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,863.36) |
| ALEX STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.729987266) | ($7,487.37) |
| ALEX STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004682708403) | ($11.44) |
| ALEX STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019337) | ($6.42) |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840604954661895 | $33.01 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020320835925644 | $59.55 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.520685774781 | $2.10 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8804361539888 | $0.82 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08308315022013 | $1.50 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007486194812299 | $0.66 |
| ALEX STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036610709276 | $1.08 |
| ALEX STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386673400109999 | $0.00 |
| ALEX STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652257908329999 | $19.31 |
| ALEX STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.95008266583 | $25.71 |
| ALEX STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160577907209999 | $31.33 |
| ALEX STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9826732177 | $11.98 |
| ALEX STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.70938433 | $13.63 |
| ALEX STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073646172729 | $0.00 |
| ALEX STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005838240184 | $0.00 |
| ALEX SU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,693.505898) | ($4,693.51) |
| ALEX SU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.144731845) | ($2,165.80) |
| ALEX SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016080193847 | $47.77 |
| ALEX SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010399677902663 | $24.60 |
| ALEX SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.0985931865899 | $52.10 |
| ALEX SUHARSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031910205083 | $0.01 |
| ALEX SUHARSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4031103210123 | $17.83 |
| ALEX SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.2282521574 | $156.81 |
| ALEX SVOBODA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001166407) | ($35.00) |
| ALEX SVOBODA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001166407 | $35.00 |
| ALEX SVOBODA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011664) | ($34.11) |
| ALEX SVOBODA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.763376864) | ($194.14) |
| ALEX SVOBODA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.763376864 | $194.14 |
| ALEX SVOBODA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (773.180272912) | ($387.58) |
| ALEX SVOBODA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 773.180272912 | $387.58 |
| ALEX SVOBODA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (773.180272912) | ($386.71) |
| ALEX SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011159753804439 | $0.38 |
| ALEX SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.741385404409 | $8.73 |
| ALEX SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00395010522779999 | $0.01 |
| ALEX SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02344260273193 | $2.91 |
| ALEX SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105385350378 | $0.12 |
| ALEX SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.201304095819999 | $0.20 |
| ALEX SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095977776341 | $28.40 |
| ALEX SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021828252792 | $4.26 |
| ALEX SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0090127989368 | $0.98 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44134592382 | $0.51 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091464893923 | $17.85 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000360010005889999 | $0.00 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5776629561 | $1.25 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.008126925 | $2.19 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18490116151 | $4.05 |
| ALEX SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000128481100965 | $0.00 |
| ALEX SYLVESTER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211114402575 | $73.88 |
| ALEX SYLVESTER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069327046598 | $13.53 |
| ALEX SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117295672783 | $0.35 |
| ALEX SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055839352119 | $0.11 |
| ALEX SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027515134778 | $0.09 |
| ALEX SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344968752 | $0.47 |
| ALEX SZUROV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.803019359) | ($25.53) |
| ALEX SZUROV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (8.0) | ($17.31) |
| ALEX SZUROV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZRX | (68.567104016) | ($28.29) |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065367364854 | $1.93 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163444764336716 | $0.03 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140098061941 | $2.73 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006031162037 | $0.01 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004941302667 | $0.00 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0230677045 | $0.02 |
| ALEX SZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115758251252 | $0.26 |
| ALEX TABARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010536691315 | $0.00 |
| ALEX TABARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016939549078 | $0.00 |
| ALEX TABONY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (274.28) | ($274.28) |
| ALEX TABONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019978182706 | $0.00 |
| ALEX TABONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055966008491 | $0.01 |
| ALEX TABONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.338161387042 | $0.34 |
| ALEX TACAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034599006572 | $0.00 |
| ALEX TACAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0223030310369999 | $0.02 |
| ALEX TAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033971034832 | $0.00 |
| ALEX TAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033528566833 | $0.65 |
| ALEX TAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018929697961 | $0.14 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024521583045 | $0.73 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014452602761 | $0.00 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030537436512 | $0.60 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1702873475 | $3.17 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6693973742 | $2.67 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041116044 | $0.00 |
| ALEX TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.75390159332 | $0.75 |
| ALEX TALBOTT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ALEX TALBOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEX TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063850335124 | $18.90 |
| ALEX TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076955289953 | $15.02 |
| ALEX TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113480945941 | $6.79 |
| ALEX TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0099148162843 | $0.01 |
| ALEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159474001422 | $0.47 |
| ALEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015500618396 | $0.00 |
| ALEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003676998766 | $0.40 |
| ALEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,422.4278965617 | $1,303.13 |
| ALEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.817587667 | $45.04 |
| ALEX TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104878001709 | $320.89 |
| ALEX TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,210.106701056 | $1,210.11 |
| ALEX TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.96371402408 | $0.96 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007869895) | ($40,034.45) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007869895 | $40,034.45 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00786989) | ($40,120.20) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | PAXG | 1.99600072 | $3,791.19 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,535.459797538) | ($202,535.46) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,535.459797538 | $202,535.46 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004654274096) | ($13.72) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004654274096 | $13.72 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046543) | ($13.80) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (202,535.459797) | ($202,535.46) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.048422182) | ($5,663.47) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.048422182 | $5,663.47 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003142219777) | ($5.83) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003142219777 | $5.83 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.047565122) | ($9,364.85) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005087619437) | ($0.01) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005087619437 | $0.01 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.852726094) | ($240.85) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.852726094 | $240.85 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (240.852726) | ($240.85) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001098208162) | ($2.03) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001098208162 | $2.03 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001098208162) | ($2.03) |
| ALEX TAROC MABINI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00009949 | $2.33 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289837481787628 | $114.77 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027499342877 | $0.00 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,571.72242659002 | $1,571.72 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028685776824 | $0.00 |
| ALEX TAROC MABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019903615365201 | $37.81 |
| ALEX TARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202908) | ($379.28) |
| ALEX TARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299696522487 | $2.36 |
| ALEX TARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061709490725 | $0.01 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.69 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 44.99999 | $4,763.25 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012098 | $5.01 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04676684 | $1,935.59 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,941.0 | $382.58 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240080616933499 | $71.05 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.371247487 | $48.65 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52903111018 | $5.88 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22077563823 | $1.95 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.51955168278 | $0.64 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33297581162 | $78.04 |
| ALEX TAUBENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.426476656 | $2.97 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03083931 | $3.32 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.05510532 | $6.04 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02576749 | $2.85 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055926039767 | $16.55 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012845316277 | $25.06 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044846801987 | $0.00 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.386120073 | $1.50 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038087549286 | $0.42 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00603688457259999 | $0.44 |
| ALEX TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046515743741 | $8.67 |
| ALEX TAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003323) | ($99.25) |
| ALEX TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153478992564 | $45.54 |
| ALEX TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014479797037 | $28.25 |
| ALEX TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578975849195 | $0.57 |
| ALEX TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000646108814999999 | $0.00 |
| ALEX TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050323417573 | $0.00 |
| ALEX TCHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,190.367944) | ($8,190.37) |
| ALEX TCHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150598) | ($4,124.73) |
| ALEX TCHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.353757) | ($23,081.76) |
| ALEX TCHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.470634) | ($9.47) |
| ALEX TCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700864703874299 | $26.33 |
| ALEX TCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05541336698499 | $155.10 |
| ALEX TCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.67484283297 | $52.67 |
| ALEX TCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06092032301448 | $0.06 |
| ALEX TE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEX TE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEX TE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002973057526) | ($1.15) |
| ALEX TE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002973057526 | $1.15 |
| ALEX TE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (910.0) | ($910.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,379.009100766) | ($34,379.01) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34,379.009100766 | $34,379.01 |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ALEX TE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,379.0091) | ($8,379.01) |
| ALEX TE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.272142434) | ($22.27) |
| ALEX TE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22.272142434 | $22.27 |
| ALEX TE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (22.272143) | ($22.27) |
| ALEX TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110854870954999 | $0.00 |
| ALEX TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.326923641957 | $347.33 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03038 | $1,216.57 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01771004 | $710.51 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019618298398 | $58.46 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8281179139 | $7.79 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41936857779999 | $0.89 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115876506019999 | $4.58 |
| ALEX TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11063182039 | $6.30 |
| ALEX TELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66400968841099 | $5.45 |
| ALEX TELLEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4781104696) | ($0.48) |
| ALEX TELLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4781104696 | $0.48 |
| ALEX TELLEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033936) | ($122.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033936 | $122.00 |
| ALEX TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033936) | ($122.12) |
| ALEX TELLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002949) | ($300.00) |
| ALEX TELLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002949 | $300.00 |
| ALEX TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01002949) | ($298.58) |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127713715512999 | $4.33 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057798178788 | $0.00 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40227691149 | $0.25 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0233406594299999 | $0.00 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000885592823339 | $0.06 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015989729114523 | $0.00 |
| ALEX TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020113829953 | $0.05 |
| ALEX TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017830584267 | $53.25 |
| ALEX TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168547169354 | $339.02 |
| ALEX TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.695670106999 | $177.70 |
| ALEX TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19835362157 | $13.32 |
| ALEX TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113078096865999 | $0.15 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0244776 | $966.19 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.2495675 | $9,860.85 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.4970956 | $19,723.67 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 1.15377 | $45,832.01 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2059286 | $7,973.75 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 3.1026 | $47.87 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.012373 | $35.41 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 561.9352 | $8,705.85 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.3724 | $9,665.30 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.1641 | $96.73 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (14.095564207) | ($40,000.00) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.6034 | $48.26 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 337.915 | $26,781.82 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0022793 | $78.64 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.7864623 | $27,206.09 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.5 | $47.50 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,947.5 | $1,947.50 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,997.5 | $4,997.50 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,997.5 | $2,997.50 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.011713009) | ($7.09) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,026.732533) | ($10,026.73) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,045.721581 | $10,045.72 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 14.095564207 | $20,618.43 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13,963.111) | ($5,244.00) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,238.623 | $5,244.00 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000724) | ($20.04) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.12159471) | ($113,665.35) |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013692 | $27.39 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824632675788 | $280.88 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.585104338945 | $697.19 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26680028147 | $545.99 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6881048923 | $33.69 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1960770123 | $53.32 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.37217556985 | $21.37 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.5682579058 | $416.25 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.4031941672 | $180.82 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.60526542638 | $70.27 |
| ALEX THAM PENG MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007348151166 | $0.06 |
| ALEX THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237916159994 | $0.70 |
| ALEX THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085610962867 | $0.00 |
| ALEX THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00257174 | $78.76 |
| ALEX THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,521.051200092) | ($16,162.62) |
| ALEX THOMAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2,521.051200092 | $16,162.62 |
| ALEX THOMAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (2,521.0512) | ($16,233.56) |
| ALEX THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203449549399999 | $0.06 |
| ALEX THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.911200247997 | $60.72 |
| ALEX THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148721114563 | $4.40 |
| ALEX THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068338864587 | $0.00 |
| ALEX THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77743982799 | $0.62 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 0.8 | $0.80 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 52.57 | $52.57 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (51.37) | ($51.37) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 268.08 | $268.08 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (268.08) | ($268.08) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 28.46 | $28.46 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (28.46) | ($28.46) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,085.53 | $3,085.53 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,085.53) | ($3,085.53) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 999.2 | $999.20 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (999.2) | ($999.20) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,004.87 | $1,004.87 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.87) | ($1,004.87) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 920.71 | $920.71 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (920.71) | ($920.71) |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEX THOMAS ENGELSGJERD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105024009344 | $0.31 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077721099529 | $0.02 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017735264831 | $52.95 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023137640777 | $45.15 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43417843748 | $0.43 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079533144913 | $0.88 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.322231644979999 | $0.05 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102292586804 | $0.63 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017442070643 | $0.00 |
| ALEX THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053035812447 | $10.35 |
| ALEX TIMOTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012862231722 | $0.38 |
| ALEX TIMOTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.662349593999 | $144.66 |
| ALEX TOGISALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004260616097 5 | $0.00 |
| ALEX TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125631318784 | $0.37 |
| ALEX TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001010624581 | $0.00 |
| ALEX TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000234849295409999 | $0.00 |
| ALEX TOMASIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55,241.520268034) | ($55,241.52) |
| ALEX TOMASIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55,241.520268034 | $55,241.52 |
| ALEX TOMASIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.600575045) | ($218.60) |
| ALEX TOMASIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.600575045 | $218.60 |
| ALEX TOMASIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (218.6) | ($218.60) |
| ALEX TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6431743705049 | $2.64 |
| ALEX TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069084973943 | $0.01 |
| ALEX TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023171443631 | $0.00 |
| ALEX TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 667.942071802 | $667.94 |
| ALEX TOMASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25907708559 | $2.88 |
| ALEX TOMKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 20.11364642 | $285.21 |
| ALEX TOMKINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| ALEX TOMKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,224.57) |
| ALEX TOMKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.50) |
| ALEX TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028064716169 | $85.33 |
| ALEX TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156098957264 | $37.17 |
| ALEX TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.32633377 | $358.33 |
| ALEX TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67871497832 | $5.95 |
| ALEX TOMLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 206.47331141 | $262.51 |
| ALEX TOMLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 30.77022421 | $255.00 |
| ALEX TOMLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 416.27416387 | $265.61 |
| ALEX TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017519295923 | $52.28 |
| ALEX TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001315588561 | $2.57 |
| ALEX TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.483530614 | $16.43 |
| ALEX TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48450507148 | $4.13 |
| ALEX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112337521625 | $0.03 |
| ALEX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053933438076 | $0.01 |
| ALEX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00797309337 | $0.01 |
| ALEX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3721724967 | $1.61 |
| ALEX TORBATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025442114405 | $77.11 |
| ALEX TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022292369415 | $0.07 |
| ALEX TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000901255253089999 | $1.76 |
| ALEX TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080574693633 | $0.01 |
| ALEX TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033532051755 | $0.03 |
| ALEX TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003745745930797 | $0.00 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00037446 | $15.69 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038203 | $14.53 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00500117 | $148.87 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.110414626 | $217.08 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169441726189999 | $36.41 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013552188841 | $0.00 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133126423199 | $25.52 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.960311555 | $20.96 |
| ALEX TRÉPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40405656449999 | $2.77 |
| ALEX TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067707431207 | $2.00 |
| ALEX TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085609468249 | $1.67 |
| ALEX TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080662313694 | $0.90 |
| ALEX TROIANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.56875 | $154.97 |
| ALEX TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152850397190999 | $45.28 |
| ALEX TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140222875673 | $27.36 |
| ALEX TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0298155389769999 | $1.60 |
| ALEX TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049369781101 | $1.95 |
| ALEX TSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.93952886198 | $15.94 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.204408169939 | $613.78 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1013538785 | $200.00 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073250545791 | $0.22 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065811276808 | $0.73 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035590624741 | $0.31 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2134018692 | $0.03 |
| ALEX TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5774566082 | $2.58 |
| ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418579832289999 | $128.56 |
| ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069176589505 | $138.96 |
| ALEX TSCHAMPL-DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522113369449999 | $1.55 |
| ALEX TSCHAMPL-DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005742111667 | $11.20 |
| ALEX TSCHAMPL-DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.799272489465 | $2.80 |
| ALEX TSCHAMPL-DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.153568182 | $1.71 |
| ALEX TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004590834896) | ($131.06) |
| ALEX TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004590834896 | $131.06 |
| ALEX TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00459083) | ($131.05) |
| ALEX TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485856485384839 | $1.62 |
| ALEX TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058993772369 | $0.00 |
| ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024319393 | $0.53 |
| ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070500093916 | $141.67 |
| ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024210474458 | $0.02 |
| ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6410468863 | $40.46 |
| ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617549837 | $0.36 |
| ALEX TSUJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (269.972941739) | ($2,000.00) |
| ALEX TSUJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4508548127) | ($3.34) |
| ALEX TSUJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 330.0330033 | $2,444.93 |
| ALEX TSUJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (8.112713897) | ($60.10) |
| ALEX TSUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037384166397 | $0.11 |
| ALEX TSUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015266506614 | $0.30 |
| ALEX TSUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031263316746 | $0.03 |
| ALEX TSUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33533639908 | $2.71 |
| ALEX TSUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.443815) | ($9,381.74) |
| ALEX TSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023385228993 | $0.69 |
| ALEX TSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544478002322099 | $127.60 |
| ALEX TUILAGI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00246538 | $97.69 |
| ALEX TUILAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059653114421 | $17.60 |
| ALEX TUILAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.373450631644 | $4.57 |
| ALEX TUILAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028427608378 | $0.25 |
| ALEX TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144723084372 | $0.43 |
| ALEX TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016965213159 | $0.33 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019765745686 | $0.59 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040838775339 | $0.00 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081498978829 | $15.90 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8223208115 | $2.24 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91782617186 | $10.20 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041993647909 | $0.04 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007435031915 | $0.05 |
| ALEX TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017223127261 | $0.04 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022155538871 | $0.01 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016003325382198 | $0.02 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000636319559969999 | $0.00 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000481471931509999 | $0.00 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019539090403 | $0.00 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007072939191 | $0.00 |
| ALEX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003820437782 | $0.00 |
| ALEX UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000351532369999999 | $0.00 |
| ALEX UPSHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01357748 | $391.53 |
| ALEX UPSHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6941295422 | $1,363.53 |
| ALEX UPSHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03348997 | $970.36 |
| ALEX UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022075567798 | $66.56 |
| ALEX UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031603042418 | $61.99 |
| ALEX UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.376644176 | $10.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110767373967 | $0.98 |
| ALEX UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03290897844 | $2.41 |
| ALEX URASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1540521253 | $4.09 |
| ALEX URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185373726663 | $0.02 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 42,708.249 | $42,708.25 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006419842711 | $19.00 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.71084168607 | $119.97 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072902651559 | $14.22 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.287383235 | $572.29 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35204085589999 | $3.36 |
| ALEX USCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033980476073 | $10.81 |
| ALEX UTSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001718205976 | $0.51 |
| ALEX UTSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3348425 | $22.46 |
| ALEX VALDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,037.175871788) | ($3,037.18) |
| ALEX VALDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,037.175871788 | $3,037.18 |
| ALEX VALDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.490892124) | ($3.49) |
| ALEX VALDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.490892124 | $3.49 |
| ALEX VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018139932365 | $54.22 |
| ALEX VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.4699098394883 | $19.47 |
| ALEX VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032525999458 | $0.96 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61162386663 | $29.02 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002646968455 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033358292867 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000084928416299 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054474492684 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102264367065 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105212665707 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000005008313975 | $0.00 |
| ALEX VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058167153017 | $0.00 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $493.00 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54409831) | ($16,764.21) |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,015.0 | $2,015.00 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 54.071590786 | $3,815.51 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030500384821 | $0.00 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824950005178 | $70.43 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97630181785299 | $2.21 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54501165380999 | $3.55 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.617720961 | $15.55 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15170029373 | $0.15 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1486841895577 | $8.67 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.017824514 | $13.73 |
| ALEX VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00354770950929999 | $0.00 |
| ALEX VAN DER COLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121638654523 | $3.60 |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (366.8378) | ($5,000.00) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,960.97 | $5,000.00 |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (183.5197) | ($183.52) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,370.0) | ($1,370.00) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.84) | ($4,000.84) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (127.981) | ($107.91) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0035178 | $107.91 |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.671117) | ($19.79) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2,487.562979429) | ($18,450.76) |
| ALEX VAN DER HIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2602098382319 | $85.11 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($1,564.94) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017501) | ($4,953.88) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253116) | ($8,505.61) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,855.50 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,704.64 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,707.24 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,668.30) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,255.36) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,497.752538) | ($661.07) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (152.894726) | ($438.79) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.362587) | ($920.70) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (298.135819) | ($405.46) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (638.567007) | ($616.85) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100194) | ($3,108.80) |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010368205077298 | $39.19 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37759967477 | $1.54 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009588720449335 | $26.94 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71344751366 | $4.63 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.082767614973 | $9.74 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075226681828505 | $11.60 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.2495855996449 | $3.25 |
| ALEX VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2384544133759 | $4.18 |
| ALEX VAN HEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 16.98 | $298.70 |
| ALEX VAN HEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016856416827 | $4.99 |
| ALEX VAN HEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8446552127 | $20.31 |
| ALEX VAN HEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00875851920629999 | $0.66 |
| ALEX VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0345768649156 | $0.98 |
| ALEX VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01517229409999 | $4.02 |
| ALEX VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074452002223 | $0.07 |
| ALEX VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027473015188 | $3.02 |
| ALEX VANCOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13759859442 | $0.16 |
| ALEX VANCOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062685881233 | $1.22 |
| ALEX VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534239309439999 | $164.81 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019140405889 | $0.57 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.570790667 | $44.57 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3871053429999 | $12.99 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8659881119 | $3.68 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190170815379999 | $2.11 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0302011869949999 | $0.00 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3690220403 | $8.09 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7460803921 | $4.24 |
| ALEX VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020241243045 | $1.44 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.621587036) | ($715.42) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 8.621587036 | $715.42 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.45036607) | ($533.70) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 10.45036607 | $533.70 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.303587755) | ($146.57) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 21.303587755 | $146.57 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (174.211777663) | ($91.99) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 174.211777663 | $91.99 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.259841478) | ($110.17) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 2.259841478 | $110.17 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (144.899289846) | ($158.23) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 144.899289846 | $158.23 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.468697577) | ($108.89) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 2.468697577 | $108.89 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.888716042) | ($310.49) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 136.888716042 | $310.49 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (327.312569284) | ($273.92) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 327.312569284 | $273.92 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (229.977144037) | ($354.16) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 229.977144037 | $354.16 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.330225121) | ($6.33) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 6.330225121 | $6.33 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05496153594) | ($8.46) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.05496153594 | $8.46 |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | LTC | (10.450366) | ($534.33) |
| ALEX VANGASTLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MANA | (327.312569) | ($275.87) |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011043751264699 | $0.03 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01238024809999 | $4.67 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018775183776 | $0.00 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000039741175 | $0.00 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2457823567197 | $0.85 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06669564608637 | $0.65 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07788373628102 | $0.08 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0327171280636059 | $2.66 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.218118822387 | $12.16 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21052952 | $0.09 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000156077139306779 | $0.04 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077289208295632 | $0.68 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0608497034231 | $1.85 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0082701994903586 | $0.66 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.163101247787021 | $0.23 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102464405412347 | $1.26 |
| ALEX VANGASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.207063409767319 | $0.62 |
| ALEX VARIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016779014158 | $0.33 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.39650737 | $1,178.37 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0593234 | $2,360.32 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 473.34135944 | $665.24 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0704 | $2,804.38 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020499116173 | $61.62 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075658131564 | $14.76 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.965925222 | $30.89 |
| ALEX VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.334366519 | $13.40 |
| ALEX VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026106655387 | $0.00 |
| ALEX VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044597342183 | $0.00 |
| ALEX VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039232187421 | $0.00 |
| ALEX VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094660864497 | $0.29 |
| ALEX VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.097565382 | $3.10 |
| ALEX VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37754254411 | $0.38 |
| ALEX VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263674718718893 | $0.03 |
| ALEX VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94497414929 | $0.97 |
| ALEX VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000825833139769999 | $2.44 |
| ALEX VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29475909209 | $0.35 |
| ALEX VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8809909473 | $1.88 |
| ALEX VERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107093383127486 | $0.00 |
| ALEX VERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139746792962 | $0.00 |
| ALEX VERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15593540606 | $1.73 |
| ALEX VERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040675310703 | $0.00 |
| ALEX VERNYIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 331.823157 | $331.82 |
| ALEX VERNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039120799771 | $1.16 |
| ALEX VERNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238954286199999 | $0.03 |
| ALEX VERNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2295837218 | $8.23 |
| ALEX VERNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9776843783 | $1.24 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054398024698 | $0.00 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064384196986 | $0.00 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129225235286 | $25.21 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016277939785 | $0.01 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75125518975 | $8.35 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000335497421009999 | $0.00 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043739764277 | $0.00 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000310452671719999 | $0.02 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061516976244 | $0.00 |
| ALEX VIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000239918389809999 | $0.00 |
| ALEX VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040363328597 | $1.19 |
| ALEX VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.650376797 | $22.65 |
| ALEX VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014228563771 | $0.01 |
| ALEX VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018468951085 | $5.47 |
| ALEX VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4367509696 | $9.07 |
| ALEX VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029328860092 | $0.02 |
| ALEX VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11216652038999 | $12.36 |
| ALEX VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8394806652 | $37.03 |
| ALEX VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23080729443 | $9.71 |
| ALEX VIDÉN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.18) |
| ALEX VIDÉN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.31632) | ($471.41) |
| ALEX VIDÉN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $10.41 |
| ALEX VIDÉN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000356) | ($9.95) |
| ALEX VIDÉN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084764) | ($2,382.99) |
| ALEX VIDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912214889924199 | $30.29 |
| ALEX VIDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019606238944 | $0.00 |
| ALEX VIDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006699492892186 | $2.67 |
| ALEX VILCHES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 62.7685 | $126.35 |
| ALEX VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0736061169962 | $35.36 |
| ALEX VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19126075422 | $0.05 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238472217509999 | $79.19 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1183561669115 | $39.97 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044551628353 | $100.21 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42207262438 | $5.17 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1067709956 | $0.17 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083499887749 | $0.01 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3146430848 | $8.40 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0441955927759999 | $0.08 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.44446669219999 | $0.72 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0115389363377 | $0.01 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000077726355728 | $0.01 |
| ALEX VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.11683175464 | $0.48 |
| ALEX VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159072645032 | $0.47 |
| ALEX VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067598468528 | $1.32 |
| ALEX VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13216136179999 | $1.97 |
| ALEX VISAL PEAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7890335572 | $6.17 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.248071) | ($5.00) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5.248071 | $5.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (5.248071) | ($4.99) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (490.351959578) | ($467.17) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 490.351959578 | $467.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (490.351959) | ($466.83) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.567925843) | ($659.82) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 8.567925843 | $659.82 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01794398111) | ($720.76) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01794398111 | $720.76 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.875434404) | ($418.62) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 22.875434404 | $418.62 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.908213701) | ($623.22) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 454.908213701 | $623.22 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.621997348) | ($468.12) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 4.621997348 | $468.12 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001315258238) | ($0.40) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001315258238 | $0.40 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2452109367) | ($0.25) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2452109367 | $0.25 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (454.908213701) | ($623.22) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | AVAX | (8.567925843) | ($659.22) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (4.621997348) | ($467.38) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (22.875434404) | ($418.16) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0179439799999999) | ($719.30) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3793246378) | ($0.34) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.3793246378 | $0.34 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009210520249) | ($0.68) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.009210520249 | $0.68 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001683973607) | ($0.66) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001683973607 | $0.66 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03800841388) | ($0.67) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.03800841388 | $0.67 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001317787577) | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0000001317787577 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6123764388) | ($0.81) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.6123764388 | $0.81 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004764212635) | ($0.46) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.004764212635 | $0.46 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003234898112) | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.0003234898112 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01936822348) | ($0.02) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.01936822348 | $0.02 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001912901541) | ($0.13) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.001912901541 | $0.13 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003496831847) | ($0.14) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000003496831847 | $0.14 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00790706574) | ($0.14) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.00790706574 | $0.14 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000002739225562) | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00000002739225562 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1273377926) | ($0.17) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.1273377926 | $0.17 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0009901520941) | ($0.10) |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.0009901520941 | $0.10 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00006730155331) | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.00006730155331 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002036567917 | $0.82 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000159171013319999 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039079136451 | $0.00 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7397142314 | $1.03 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39869286128 | $0.38 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04591547962 | $0.84 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057543647291 | $0.59 |
| ALEX VOJSLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111234217899999 | $0.86 |
| ALEX VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156823216667 | $0.46 |
| ALEX VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17170022853 | $0.20 |
| ALEX VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008107711317 | $15.82 |
| ALEX VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27124180403 | $0.80 |
| ALEX VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069236910978 | $1.62 |
| ALEX VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00415204867909999 | $0.00 |
| ALEX VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089553134837 | $0.00 |
| ALEX VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000231723489759999 | $0.00 |
| ALEX VOLTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.18879216 | $3,850.87 |
| ALEX VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067133828856 | $0.20 |
| ALEX VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117306708526 | $237.56 |
| ALEX VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041003311113 | $0.04 |
| ALEX VRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028930353691 | $88.04 |
| ALEX WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028347891052 | $0.00 |
| ALEX WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062074152463 | $1.21 |
| ALEX WACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00690874) | ($201.00) |
| ALEX WACKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00690874 | $201.00 |
| ALEX WACKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00677727) | ($200.17) |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139608650206 | $4.42 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150975414489999 | $2.95 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002646399253 | $0.19 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0122830359123 | $0.08 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2006294358 | $0.01 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.426305459049999 | $0.21 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0152742469019999 | $0.02 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.057896291846 | $0.03 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023295169835 | $0.55 |
| ALEX WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0093491041836 | $0.03 |
| ALEX WAGGONER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ALEX WAGGONER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ALEX WAGGONER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALEX WAGGONER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,250.053463657) | ($31,250.05) |
| ALEX WAGGONER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,250.053463657 | $31,250.05 |
| ALEX WAGGONER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (31,250.053463) | ($31,250.05) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008054295265) | ($25.41) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008054295265 | $25.41 |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03223947428) | ($60.36) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03223947428 | $60.36 |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.318290798) | ($23.32) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.318290798 | $23.32 |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000805) | ($25.39) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 25.331 | $25.39 |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.032236) | ($60.35) |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 60.224 | $60.35 |
| ALEX WAGGONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (108.873291) | ($108.87) |
| ALEX WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000784748410639 | $0.27 |
| ALEX WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295484550790409 | $0.70 |
| ALEX WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.122980883068 | $270.12 |
| ALEX WAKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031245463805 | $0.34 |
| ALEX WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000651155628629999 | $0.02 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 7,482.105752 | $7,482.11 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 4.5 | $314.74 |
| ALEX WALCHLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 21.64720917 | $260.05 |
| ALEX WALCHLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,246.835932 | $4,246.84 |
| ALEX WALCHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEX WALCHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEX WALCHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,708.941684) | ($6,708.94) |
| ALEX WALCHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,049.943376948) | ($48,049.94) |
| ALEX WALCHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,049.943376948 | $48,049.94 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263087355959999 | $79.82 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031636561927 | $62.02 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.1336387347 | $590.13 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8520018185 | $8.07 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.524257447 | $94.73 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128791527175999 | $5.10 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20025642132 | $1.23 |
| ALEX WALCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109918615176 | $0.83 |
| ALEX WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05582745963 | $1.08 |
| ALEX WALLACE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075835320668 | $0.00 |
| ALEX WALLACE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5965407833769 | $5.09 |
| ALEX WALSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058283 | $23.61 |
| ALEX WALSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00072634 | $30.17 |
| ALEX WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040324106822 | $123.51 |
| ALEX WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.784373056 | $61.78 |
| ALEX WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.795350813109999 | $0.50 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734852772689999 | $0.09 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061421021424 | $123.07 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01636098704 | $0.02 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.694510563999 | $86.12 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5257501862 | $39.16 |
| ALEX WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90446041782 | $54.08 |
| ALEX WALTER KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019989628485 | $0.06 |
| ALEX WALTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $30,793.43 |
| ALEX WALTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,539.67 |
| ALEX WALTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.8348351335) | ($32,000.00) |
| ALEX WALTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00546358 | $170.35 |
| ALEX WALTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002570623203) | ($80.16) |
| ALEX WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909068529399999 | $265.69 |
| ALEX WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081128317431 | $251.25 |
| ALEX WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48034526944 | $28.72 |
| ALEX WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2640060168) | ($750.00) |
| ALEX WANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2640060168 | $750.00 |
| ALEX WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2640060168) | ($778.11) |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097582746677 | $299.51 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5151113952 | $1,041.06 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.68600052 | $617.69 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16595043154 | $0.17 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 5.0025982298 | $14.37 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019523764231 | $58.56 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439866528119999 | $8.58 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5366567004 | $10.54 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.605759619 | $56.77 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.996364823 | $10.67 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1038519514 | $23.38 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.969387729 | $13.97 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117909274394999 | $0.04 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1963875995 | $11.74 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36766739672 | $14.55 |
| ALEX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07153281451 | $4.07 |
| ALEX WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005300192717 | $0.01 |
| ALEX WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125465893506 | $24.48 |
| ALEX WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010420660197 | $0.00 |
| ALEX WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000505331159049999 | $0.00 |
| ALEX WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000514203132199999 | $0.01 |
| ALEX WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030756357173 | $0.00 |
| ALEX WARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00200357764249999 | $0.00 |
| ALEX WASILEWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184824253849999 | $0.55 |
| ALEX WASILEWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061598892445 | $0.00 |
| ALEX WASILEWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011567100208 | $0.01 |
| ALEX WASILEWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022779266772 | $0.00 |
| ALEX WATKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1063732) | ($2.26) |
| ALEX WATKINS | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1.1063732 | $2.26 |
| ALEX WATKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006895157394) | ($24.83) |
| ALEX WATKINS | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006895157394 | $24.83 |
| ALEX WATKINS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00068951) | ($24.79) |
| ALEX WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305664874523 1 | $0.12 |
| ALEX WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004754647936323 | $0.01 |
| ALEX WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000836225276719999 | $0.00 |
| ALEX WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000132815779359999 | $0.01 |
| ALEX WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008336073866 1 | $0.00 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328578938239999 | $0.10 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119498431202 | $0.00 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130947780699 | $0.39 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105061364108999 | $0.21 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087592807447 | $0.05 |
| ALEX WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.470497033546 | $41.77 |
| ALEX WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1835616541099 | $15.57 |
| ALEX WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029504882662 | $0.09 |
| ALEX WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076207795624 | $0.01 |
| ALEX WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10652393146 | $0.53 |
| ALEX WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022957190861 | $69.32 |
| ALEX WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040003281062 | $79.20 |
| ALEX WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5812302411 | $3.58 |
| ALEX WEGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3160969642) | ($668.81) |
| ALEX WEGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3160969642 | $668.81 |
| ALEX WEGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07293673508) | ($2,264.03) |
| ALEX WEGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07293673508 | $2,264.03 |
| ALEX WEGNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.02) |
| ALEX WEGNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072436) | ($2,170.18) |
| ALEX WEGNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.09) |
| ALEX WEGNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.306096) | ($614.76) |
| ALEX WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004383022101761 | $16.02 |
| ALEX WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180417485950809 | $4.84 |
| ALEX WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034207738126 | $0.01 |
| ALEX WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026814801574 | $0.24 |
| ALEX WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000295416049569999 | $0.02 |
| ALEX WEILAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,134.740704 | $8,134.74 |
| ALEX WEILAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1,193.797590523) | ($17,240.94) |
| ALEX WEILAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,140.406786) | ($8,140.41) |
| ALEX WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025763858035 | $0.03 |
| ALEX WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63840185065 | $0.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.01199208104 | $135.39 |
| ALEX WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.23324014734 | $19.23 |
| ALEX WEINIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (818.569) | ($687.00) |
| ALEX WEINIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 818.569 | $687.00 |
| ALEX WEINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70141429194 | $10.09 |
| ALEX WEISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,739.063232272) | ($10,739.06) |
| ALEX WEISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,739.063232272 | $10,739.06 |
| ALEX WEISS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,739.063232) | ($10,739.06) |
| ALEX WEISS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.167302587) | ($14.17) |
| ALEX WEISS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.167302587 | $14.17 |
| ALEX WEISS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (14.167302) | ($14.17) |
| ALEX WEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00255822 | $92.67 |
| ALEX WEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00165303 | $48.33 |
| ALEX WEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01496222 | $437.47 |
| ALEX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055166837712 | $16.33 |
| ALEX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031648990549 | $0.62 |
| ALEX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.58483613187 | $44.58 |
| ALEX WELLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.777275978) | ($26,067.91) |
| ALEX WELLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.777275978 | $26,067.91 |
| ALEX WELLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (517.998427615) | ($7,022.62) |
| ALEX WELLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 517.998427615 | $7,022.62 |
| ALEX WELLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007021) | ($20.02) |
| ALEX WELLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.770254978) | ($25,345.72) |
| ALEX WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019388686027 | $0.57 |
| ALEX WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01954693601465 | $58.76 |
| ALEX WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.383614518966999 | $5.27 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075591772212 | $2.24 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122490692294 | $0.01 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101154846484 | $1.97 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02385675558 | $0.64 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39366079626 | $0.06 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034462713913 | $0.08 |
| ALEX WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057123646799 | $0.07 |
| ALEX WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074021126371 | $21.91 |
| ALEX WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3227446493 | $1.54 |
| ALEX WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30399960447 | $1.87 |
| ALEX WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009069260107 | $279.31 |
| ALEX WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33178111196 | $677.87 |
| ALEX WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33485037711172 | $0.38 |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.977186493) | ($3,488.88) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.977186493 | $3,488.88 |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4416237567) | ($13,224.92) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4416237567 | $13,224.92 |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.693159839) | ($61.24) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.693159839 | $61.24 |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.971386) | ($3,537.33) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.441623) | ($13,301.96) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0058) | ($10.39) |
| ALEX WHEELOCK | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (6.693159) | ($62.01) |
| ALEX WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026946795813304 | $93.82 |
| ALEX WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183418504518594 | $43.16 |
| ALEX WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09558507345501 | $1.24 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.022186206 | $361.52 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046413118061 | $0.00 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119273253006999 | $0.35 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.415342560239999 | $2.56 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022623886761 | $0.00 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.249940993 | $14.47 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026738086557 | $0.00 |
| ALEX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106365617876 | $0.04 |
| ALEX WHITLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,270.539578512) | ($5,270.54) |
| ALEX WHITLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,270.539578512 | $5,270.54 |
| ALEX WHITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323814906 | $0.48 |
| ALEX WHITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.1540753859 | $64.15 |
| ALEX WHITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038427411375 | $0.04 |
| ALEX WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955844160369999 | $28.29 |
| ALEX WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065358915449999 | $0.01 |
| ALEX WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6701368996 | $39.87 |
| ALEX WIEGAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02152901368) | ($631.26) |
| ALEX WIEGAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02152901368 | $631.26 |
| ALEX WIEGAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.533164827) | ($100.53) |
| ALEX WIEGAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.533164827 | $100.53 |
| ALEX WIEGAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02152901) | ($620.59) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000026083228) | ($0.81) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000026083228 | $0.81 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1326264438) | ($0.13) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1326264438 | $0.13 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001438913542) | ($0.05) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001438913542 | $0.05 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01315086803) | ($0.01) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01315086803 | $0.01 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,793.258034 | $2,793.26 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06786126069 | $1,974.01 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2002102207 | $5,823.90 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2680714814) | ($7,807.61) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2680714814 | $7,807.61 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (180.4) | ($180.40) |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006213 | $180.40 |
| ALEX WIEGAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.274312) | ($7,974.92) |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141218780568062 | $56.24 |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.881174901205667 | $0.88 |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015710849573 | $0.00 |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000044656968587 | $0.00 |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000574787157759999 | $0.00 |
| ALEX WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000444040518809999 | $0.00 |
| ALEX WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344373523919999 | $1.02 |
| ALEX WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000518300694369999 | $1.01 |
| ALEX WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2331119019 | $0.15 |
| ALEX WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084935477281 | $0.07 |
| ALEX WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032503176170999 | $9.62 |
| ALEX WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17985723012 | $365.68 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7.520365 | $7.52 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00840582 | $244.28 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 38.81716396 | $25.05 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 268.893862 | $142.33 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 11.13049924 | $101.87 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 104.209196 | $104.21 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.5) | ($29.17) |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 29.105 | $29.17 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 10.421 | $30.00 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016443631595 | $4.51 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409672983494399 | $0.73 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9490482272662 | $0.95 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35809142692 | $0.20 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24472729699999 | $1.73 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1123857974965 | $0.90 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.134538713284 | $0.33 |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006658792397 | $0.03 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $2,507.25 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 34.8230625 | $3,499.76 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 122.85077 | $12,363.55 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.761174) | ($3,973.97) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.761174 | $3,973.97 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059812272) | ($300.00) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059812272 | $300.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.983500134) | ($8,448.82) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.983500134 | $8,448.82 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03462256214) | ($100.00) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,465.95) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8548587987) | ($2,334.42) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,202.33) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.20171072) | ($470.23) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.20171072 | $470.23 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.812250815) | ($100.02) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (43.948923185) | ($2,427.13) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.118209709) | ($2,500.00) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.118209709 | $2,500.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (45.118209709) | ($2,523.01) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,344.295072745) | ($2,750.02) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,344.295072745 | $2,750.02 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (806.20171) | ($417.98) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.81206419) | ($2,500.00) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.81206419 | $2,500.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.996241) | ($50.40) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (48.81582319) | ($2,437.37) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.548898) | ($99.88) |
| ALEX WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,193.746174745) | ($2,906.61) |
| ALEX WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02920029) | ($1.45) |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007512187067 | $0.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017749778214 | $0.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091026005208315 | $0.01 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000259176599039999 | $0.00 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046374709544 | $0.14 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010863558915168 | $32.08 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97390966807 | $0.97 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6278738446439 | $37.90 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3240346681924 | $2.62 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03855630007 | $0.13 |
| ALEX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.078160501559 | $75.43 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001262261023 | $0.00 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092170948596 | $0.02 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9768129136 | $9.98 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0649611676119999 | $0.05 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018875315024 | $0.01 |
| ALEX WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125453729799 | $0.00 |
| ALEX WILLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.08857557 | $2,815.06 |
| ALEX WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080896126612 | $249.06 |
| ALEX WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139428488532 | $0.27 |
| ALEX WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156294187579999 | $0.00 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040613) | ($12.15) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (55.345297451) | ($21.96) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 55.345297451 | $21.96 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002035187449) | ($6.05) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002035187449 | $6.05 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (32.22676255) | ($32.23) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 32.22676255 | $32.23 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.314291586) | ($4.41) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.314291586 | $4.41 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01272636348) | ($0.26) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01272636348 | $0.26 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001170306163) | ($2.36) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001170306163 | $2.36 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (163.900381861) | ($22.42) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 163.900381861 | $22.42 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (163.9003818) | ($22.36) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001170306163) | ($2.36) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020351) | ($6.05) |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001246817654172 | $0.05 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000680776877249 | $0.02 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.173859984299085 | $0.03 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0151042354768791 | $0.03 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.058706799839234 | $0.04 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031871192190602 | $0.00 |
| ALEX WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.233964045088249 | $0.23 |
| ALEX WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001609640135 | $0.00 |
| ALEX WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75024986469999 | $3.75 |
| ALEX WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005156621227 | $15.26 |
| ALEX WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2202741179099 | $27.22 |
| ALEX WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.41749832419699 | $3.42 |
| ALEX WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047463670594 | $146.13 |
| ALEX WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015456533306 | $0.02 |
| ALEX WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125116805838999 | $24.41 |
| ALEX WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (79.256709286) | ($466.87) |
| ALEX WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 79.256709286 | $466.87 |
| ALEX WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ALEX WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,145.022025) | ($5,145.02) |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041114995656 | $12.17 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073850068308 | $0.01 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5925349151 | $6.81 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019536634057 | $6.59 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.493280990049 | $164.30 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.763986754 | $336.76 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117019251434 | $356.48 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4482556098 | $908.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.113878675 | $315.11 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37514797355927 | $26.66 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035751616719 | $1.14 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061223197434 | $189.25 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97410880452 | $1.14 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17606855707 | $357.94 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.229304429 | $617.23 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.424120291 | $32.92 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63472115589 | $5.60 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.2674642687839 | $33.27 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020945408645 | $2.30 |
| ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 116.973426628999 | $116.97 |
| ALEX WONG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.08452) | ($2,299.99) |
| ALEX WONG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 5,457.961 | $2,299.99 |
| ALEX WONG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,455.781) | ($2,296.00) |
| ALEX WONG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,281.3 | $2,296.00 |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000188) | ($5.35) |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.345 | $5.35 |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13.693) | ($5.60) |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.027 | $5.60 |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (2.178) | ($1.21) |
| ALEX WONG KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.214 | $1.21 |
| ALEX WONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045215540699153 | $16.89 |
| ALEX WONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2485629310212 | $26.73 |
| ALEX WONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007461442489649 | $0.00 |
| ALEX WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 295.675273 | $204.05 |
| ALEX WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 74.552003 | $51.18 |
| ALEX WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703635598 | $0.50 |
| ALEX WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000910096310069999 | $1.78 |
| ALEX WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4955850501 | $5.94 |
| ALEX WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3795018481 | $1.23 |
| ALEX WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000932663623379999 | $0.00 |
| ALEX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138306980387 | $0.04 |
| ALEX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082933540199 | $0.02 |
| ALEX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129589983601 | $0.00 |
| ALEX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000021941039223 | $0.00 |
| ALEX WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012712690046 | $0.00 |
| ALEX WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026901741326 | $0.01 |
| ALEX WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0771564437679999 | $0.01 |
| ALEX WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012381509436 | $0.00 |
| ALEX WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153824630487999 | $4.55 |
| ALEX WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051503243759 | $10.05 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03914373954) | ($1,596.16) |
| ALEX WORKMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03914373954 | $1,596.16 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03914373) | ($1,616.32) |
| ALEX WORKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3704730632) | ($714.21) |
| ALEX WORKMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3704730632 | $714.21 |
| ALEX WORKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (640.395397039) | ($324.83) |
| ALEX WORKMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 640.395397039 | $324.83 |
| ALEX WORKMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.231303995) | ($16.23) |
| ALEX WORKMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.231303995 | $16.23 |
| ALEX WORKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3704730632) | ($563.13) |
| ALEX WORKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (639.0) | ($338.53) |
| ALEX WORKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0120515 | $338.53 |
| ALEX WORKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0120515) | ($337.66) |
| ALEX WORKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.264286437) | ($1,500.00) |
| ALEX WORKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.568684867 | $1,861.15 |
| ALEX WORKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03802341458) | ($45.11) |
| ALEX WORKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003160716092) | ($3.75) |
| ALEX WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560593022735599 | $2.26 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034128327134345 | $7.39 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13657236749621 | $0.14 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0943868161 | $2.45 |
| ALEX WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.978499945118 | $2.26 |
| ALEX WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028245404354 | $0.00 |
| ALEX WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027687493415 | $0.00 |
| ALEX WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,001.0) | ($5,001.00) |
| ALEX WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,001.0 | $5,001.00 |
| ALEX WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (3.0) | ($3.00) |
| ALEX WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (4,998.0) | ($4,998.00) |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106448179798 | $0.00 |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034319630639 | $0.01 |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018783056815 | $0.00 |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032981749157 | $9.76 |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000753928127179999 | $0.00 |
| ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 199.300678356 | $199.30 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018881949297 | $56.55 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112425163702 | $227.56 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.158030115999 | $97.64 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26192190209 | $11.14 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4639571082 | $0.21 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80287907366 | $4.94 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73252737761 | $0.35 |
| ALEX WULLBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18219734305 | $0.24 |
| ALEX WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128359283962 | $0.00 |
| ALEX YAMASHITA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.85 |
| ALEX YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $300.62 |
| ALEX YAMASHITA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 81.008007 | $71.73 |
| ALEX YAMASHITA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.63 |
| ALEX YAMASHITA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0021659 | $67.52 |
| ALEX YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012653044426 | $3.38 |
| ALEX YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575732932533 | $0.61 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21591508 | $8,948.12 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120627 | $49.58 |
| ALEX YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEX YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.0) | ($1.00) |
| ALEX YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,012.808703613) | ($1,012.81) |
| ALEX YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEX YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,036.006759) | ($1,036.01) |
| ALEX YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000024) | ($1.00) |
| ALEX YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182578) | ($76.21) |
| ALEX YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.160529) | ($1.16) |
| ALEX YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,030.067492736) | ($8,030.07) |
| ALEX YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,030.067492736 | $8,030.07 |
| ALEX YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,030.067492) | ($8,030.07) |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037880509965 | $11.21 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381875226959999 | $75.48 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365635062869999 | $110.44 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045708151663 | $8.92 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5090381179899 | $60.51 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000323509645436799 | $0.13 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52880561726087 | $2.53 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9772589481196 | $1.98 |
| ALEX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104712904150053 | $0.01 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053120149136 | $163.85 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127801270395 | $0.01 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6466691477 | $5.27 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014517630272 | $0.00 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071484667601 | $0.00 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073323943819 | $2.90 |
| ALEX YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.110356867297 | $0.11 |
| ALEX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023586053853 | $0.70 |
| ALEX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318213433759999 | $6.21 |
| ALEX YEO KHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439775511 | $0.00 |
| ALEX YEO KHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319797911789999 | $0.01 |
| ALEX YEO KHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00877381234289999 | $0.01 |
| ALEX YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030675211624 | $0.00 |
| ALEX YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846597436 | $0.53 |
| ALEX YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023608122763 | $0.02 |
| ALEX YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020722085265 | $0.00 |
| ALEX YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016185279318 | $0.00 |
| ALEX YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015273433103 | $0.02 |
| ALEX YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00862503666 | $1.01 |
| ALEX YOUNES VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015812384468 | $0.02 |
| ALEX YOUNES VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074459485659999 | $0.00 |
| ALEX YOUNES VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.199963885719999 | $0.10 |
| ALEX YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024402020334 | $7.22 |
| ALEX YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100762611107 | $1.97 |
| ALEX YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14657515455 | $0.15 |
| ALEX ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60128065946 | $1.72 |
| ALEX ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017570616425 | $5.20 |
| ALEX ZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154665946481 | $4.58 |
| ALEX ZAFFARONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0009548141478) | ($1.76) |
| ALEX ZAFFARONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.02) |
| ALEX ZAFFARONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59316139) | ($17,505.24) |
| ALEX ZAFFARONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010076) | ($19.99) |
| ALEX ZAFFARONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.074108242) | ($7,230.20) |
| ALEX ZAFFARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026200739951769 | $95.93 |
| ALEX ZAFFARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028180711152174 | $70.61 |
| ALEX ZAFFARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045610656613002 | $0.01 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049448890658 | $152.35 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067271576323 | $0.08 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125517567918 | $0.92 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.618202644 | $1.62 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077862720684 | $0.18 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101937498817 | $0.16 |
| ALEX ZALTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14172533854 | $3.33 |
| ALEX ZARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047552335869 | $0.00 |
| ALEX ZARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001046230261667 | $0.00 |
| ALEX ZARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063587206905 | $0.00 |
| ALEX ZAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056722305219 | $0.00 |
| ALEX ZAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001819616282799999 | $0.00 |
| ALEX ZAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013362771252 | $0.00 |
| ALEX ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043974294794 | $0.00 |
| ALEX ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024278295322 | $0.00 |
| ALEX ZDVORAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.0) | ($1,107.00) |
| ALEX ZDVORAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.0 | $1,107.00 |
| ALEX ZDVORAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,107.0) | ($1,107.00) |
| ALEX ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (583.0) | ($583.00) |
| ALEX ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 583.0 | $583.00 |
| ALEX ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (583.0) | ($583.00) |
| ALEX ZDVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017700637822 | $0.52 |
| ALEX ZDVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,895.816811063 | $1,895.82 |
| ALEX ZELENKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.192162) | ($563.30) |
| ALEX ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000446184985 | $0.00 |
| ALEX ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015269262838 | $0.00 |
| ALEX ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007698488780908 | $2.25 |
| ALEX ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015238605966 | $0.00 |
| ALEX ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236399486099999 | $0.70 |
| ALEX ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6458759189999 | $10.82 |
| ALEX ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7347438228 | $1.09 |
| ALEX ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62841454829 | $0.09 |
| ALEX ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062624221608 | $193.64 |
| ALEX ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.700117647249999 | $1,406.34 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (20.5321) | ($348.04) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.119825 | $348.04 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (31.56492) | ($945.80) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.119 | $945.80 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (223.378) | ($234.58) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 239.126 | $234.58 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.649293) | ($3,455.01) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11148798) | ($2,909.27) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,241.245) | ($1,241.25) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.793789) | ($105.79) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.353206) | ($649.38) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (7.174381) | ($48.57) |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005728765627533 | $21.43 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39381482214967 | $10.32 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007966902927453 | $21.98 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6399030674603 | $0.64 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119465711831324 | $0.14 |
| ALEX ZHI YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16184819957739 | $12.17 |
| ALEX ZRINYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027058436921 | $0.08 |
| ALEX ZRINYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017072554731 | $0.02 |
| ALEX ZRINYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037888268182 | $0.00 |
| ALEX ZUBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALEX ZUBIATE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006372) | ($19.97) |
| ALEX ZUBIATE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3984416691) | ($1,248.09) |
| ALEX ZUBIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346835116096 | $1.05 |
| ALEX ZUBIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00869803370329999 | $0.01 |
| ALEX ZUTTRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45698) | ($13,392.46) |
| ALEX ZUTTRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45698 | $13,392.46 |
| ALEX ZUTTRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.45698) | ($13,288.20) |
| ALEX ZUTTRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50142) | ($9,617.07) |
| ALEX ZUTTRE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50142 | $9,617.07 |
| ALEX ZUTTRE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.47673209) | ($9,928.13) |
| ALEX ZUTTRE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002676473471) | ($55.05) |
| ALEX ZUTTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051698295117697 | $178.79 |
| ALEXA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025296793245 | $7.49 |
| ALEXA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0672925566 | $1.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5254431295) | ($16,541.30) |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5254431295 | $16,541.30 |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.232327249) | ($511.98) |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.232327249 | $511.98 |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.323393552) | ($851.18) |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.323393552 | $851.18 |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (11.32339355) | ($751.28) |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (65.2283359523) | ($430.51) |
| ALEXA BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.525443123) | ($15,677.65) |
| ALEXA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188341372437 | $72.01 |
| ALEXA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104256078425429 | $1.24 |
| ALEXA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0180974944505832 | $1.79 |
| ALEXA BRYANNE CATANIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1.048328 | $1.00 |
| ALEXA BRYANNE CATANIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 437.315919 | $417.34 |
| ALEXA BRYANNE CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656067833 | $50.00 |
| ALEXA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117000610064 | $0.35 |
| ALEXA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1853286606 | $1.37 |
| ALEXA CHRISTINA KUNOWSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,675.24 |
| ALEXA CHRISTINA KUNOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259628822 | |
| ALEXA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0514527426599999 | $0.09 |
| ALEXA DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155956028674 | $46.25 |
| ALEXA DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00841188930049999 | $16.41 |
| ALEXA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073200233814 | $2.17 |
| ALEXA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059694975889 | $1.16 |
| ALEXA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16836807262 | $0.17 |
| ALEXA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091452026481 | $1.02 |
| ALEXA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000147958971264 | $0.01 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07972592494) | ($2,328.65) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07972592494 | $2,328.65 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271239857) | ($2,283.42) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.271239857 | $2,283.42 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001154431607) | ($3.30) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001154431607 | $3.30 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001703418446) | ($2.66) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001703418446 | $2.66 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,398.992140758) | ($4,398.99) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,398.992140758 | $4,398.99 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.272943276) | ($1,848.50) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07984136) | ($2,179.83) |
| ALEXA FERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649562146168861 | $22.53 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977251161323835 | $24.11 |
| ALEXA FERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.962424465546 | $53.96 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008211026282 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011199099712 | $0.01 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122296202964 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036992635485 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127746171978 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000057720267636 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017614637594 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025772352473999 | $0.09 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015395701996 | $0.00 |
| ALEXA IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00015438290628 | $0.00 |
| ALEXA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165682670555 | $0.49 |
| ALEXA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149351203239999 | $29.14 |
| ALEXA KALIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166277632922 | $0.00 |
| ALEXA KALIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025370578043 | $0.00 |
| ALEXA LAY TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59911318381 | $6.16 |
| ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000161571607 | $0.00 |
| ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000112654753156999 | $0.00 |
| ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000050499807644 | $0.00 |
| ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009853501395 | $0.00 |
| ALEXA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001278353591681 | $0.38 |
| ALEXA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019256957763 | $3.76 |
| ALEXA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.353046633) | ($687.37) |
| ALEXA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1216383) | ($3,480.26) |
| ALEXA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (230.34632) | ($122.06) |
| ALEXA NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (501.607) | ($396.31) |
| ALEXA NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.632244116) | ($405.87) |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030790246894 | $0.91 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 240.184262743 | $240.18 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112972933 15341 | $23.01 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9593835156399 | $5.44 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181812712255 | $4.99 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030558528919 | $0.00 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9012663624723 | $0.72 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0694009246175 | $4.30 |
| ALEXA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024544746538 | $0.01 |
| ALEXA NUNEZ-ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.917838527 | $25.92 |
| ALEXA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54448063609999 | $1.22 |
| ALEXA PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116347410696 | $34.44 |
| ALEXA PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514834768109999 | $10.05 |
| ALEXA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131217863318 | $0.00 |
| ALEXA SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077096930659 | $22.82 |
| ALEXA SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16725365302 | $0.93 |
| ALEXA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162777638832 | $0.48 |
| ALEXA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.325508525 | $161.33 |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02075737032) | ($626.83) |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02075737032 | $626.83 |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5791826998) | ($1,206.60) |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5791826998 | $1,206.60 |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,021.981385468) | ($3,021.98) |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,021.981385468 | $3,021.98 |
| ALEXA TIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,021.981385) | ($3,021.98) |
| ALEXA TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5791826998) | ($1,179.01) |
| ALEXA TIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02075737) | ($618.32) |
| ALEXA TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012349084504993 | $4.52 |
| ALEXA TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032735505813793 | $8.80 |
| ALEXA TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.364458603154 | $21.36 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051803085150999 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015526704791 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002664275584 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002939122749999 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057860410932 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019797383546 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016767379956 | $0.00 |
| ALEXA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00024578412885 | $0.00 |
| ALEXA ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010953878683 | $0.00 |
| ALEXAND BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002872395283 | $100.00 |
| ALEXAND BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05164631634187 | $0.80 |
| ALEXAND BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256065574759999 | $5.00 |
| ALEXANDA OSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087835182577 | $0.00 |
| ALEXANDA OSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131026137991 | $0.01 |
| ALEXANDAR ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894375166544385 | $0.10 |
| ALEXANDAR DANILOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 183.0 | $240.14 |
| ALEXANDAR DANILOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 730.198566 | $610.39 |
| ALEXANDAR DANILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01131458421315 | $7.20 |
| ALEXANDAR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.349655409346 | $3.47 |
| ALEXANDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414312333576 | $0.46 |
| ALEXANDAR LENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071892115683 | $0.00 |
| ALEXANDAR MITEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($113.06) |
| ALEXANDAR MITEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.79159) | ($85.51) |
| ALEXANDAR MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007472898213 | $14.58 |
| ALEXANDAR MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022875618304 | $1.71 |
| ALEXANDAR TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.60557648 | $16.34 |
| ALEXANDAR TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.488055613 | $26.68 |
| ALEXANDAR TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.828439636539999 | $9.21 |
| ALEXANDAR TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59617077001 | $0.92 |
| ALEXANDAR VRACARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.149864965) | ($431.72) |
| ALEXANDAR VRACARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126414) | ($49.49) |
| ALEXANDAR VRACARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264146021 | $50.00 |
| ALEXANDAR VRACARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206759924110249 | $0.43 |
| ALEXANDAR VRACARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299855609099999 | $0.91 |
| ALEXANDER A AVALOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $53.34 |
| ALEXANDER A AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0591095230712 | $0.63 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0003540148828 | $1.00 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.01123 | $1.00 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.01038961 | $1.00 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000261 | $1.00 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 20.093834811 | $1,950.55 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.121609081 | $6,029.27 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.25190196 | $9,674.50 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 5.010443 | $443.54 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.80 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.631859 | $55.83 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.001497356957 | $4.21 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00013628 | $5.28 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.014593432 | $1.27 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0004308598539 | $1.00 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2070304005 | $474.77 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.145684369) | ($943.20) |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.84) |
| ALEXANDER A BRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($1,850.86) |
| ALEXANDER A BRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.39 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.02683) | ($1.05) |
| ALEXANDER A BRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000343 | $1.05 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371794164059 | $104.62 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191461540044 | $34.67 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0438753490905734 | $3.15 |
| ALEXANDER A BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021450249687 | $0.69 |
| ALEXANDER AAGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01342732 | $411.94 |
| ALEXANDER AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337868799 | |
| ALEXANDER AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2113795802942 | $1.54 |
| ALEXANDER ABBAS HAMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079082623908 | $255.94 |
| ALEXANDER ABBAS HAMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.969644565 | $100.00 |
| ALEXANDER ABBAS HAMADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.263352899429999 | $10.42 |
| ALEXANDER ABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674457236 | $19.96 |
| ALEXANDER ABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141733703137 | $27.66 |
| ALEXANDER ABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027021437833 | $1.98 |
| ALEXANDER ÅBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.977803187488 | $4.19 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($15,822.93) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $15,822.93 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($15,134.48) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.214755491) | ($18,178.27) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.214755491 | $18,178.27 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.214755491) | ($19,725.75) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9870756087) | ($28,182.51) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9870756087 | $28,182.51 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9870756) | ($28,363.15) |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033973825164131 | $130.01 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058985034237178 | $169.08 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040621420447 | $0.00 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115030306746 | $0.09 |
| ALEXANDER ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014272494345 | $0.02 |
| ALEXANDER ABREGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.023453276493 | $0.05 |
| ALEXANDER ACCARDI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 774.8476 | $7,926.69 |
| ALEXANDER ACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002647190894 | $50.00 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2785 | $861.12 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0015 | $0.63 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03327897767 | $99.80 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.399714527 | $4,220.48 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.104922953 | $319.47 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020340364883 | $0.60 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049533773597 | $97.11 |
| ALEXANDER ACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.093044879 | $31.78 |
| ALEXANDER ACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090610451979 | $0.09 |
| ALEXANDER ACHUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134444852188 | $3.98 |
| ALEXANDER ACHUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000960919834299999 | $1.87 |
| ALEXANDER ACHUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387108551149999 | $0.00 |
| ALEXANDER ACHUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000090273545449 | $0.00 |
| ALEXANDER ACHUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064439172301 | $0.72 |
| ALEXANDER ACTIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001426966414 | $0.42 |
| ALEXANDER ACTIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9763498009 | $1.17 |
| ALEXANDER ADAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00583223 | $201.39 |
| ALEXANDER ADAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00659826 | $203.51 |
| ALEXANDER ADAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00897422 | $250.83 |
| ALEXANDER ADAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 196.2223 | $139.10 |
| ALEXANDER ADAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00686498 | $204.60 |
| ALEXANDER ADAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 623.2384 | $193.40 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0421518042449999 | $1,405.96 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,424.92025935651 | $3,286.51 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52073444131 | $1,317.40 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69229825369999 | $1.69 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.48859588 | $8.49 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9951861099 | $19.57 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026993405915 | $1.24 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4836787061 | $1.48 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12339402991 | $36.87 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042647640759 | $0.32 |
| ALEXANDER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.8551738138 | $3.86 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7636803934) | ($27,863.91) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7636803934 | $27,863.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76368039) | ($26,437.93) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,610.809229048) | ($9,610.81) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,610.809229048 | $9,610.81 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242.07349782) | ($154.11) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242.07349782 | $154.11 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.678875197) | ($12.68) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.678875197 | $12.68 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,623.488104) | ($9,623.49) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036330994) | ($2,020.48) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036330994 | $2,020.48 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0363309944) | ($1,584.30) |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228563931909459 | $90.16 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005376223404751 | $14.78 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.012410721213 | $56.01 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84364604702613 | $0.70 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63696835821 | $0.03 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00469833172 | $1.06 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7361358059 | $0.84 |
| ALEXANDER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024225918764 | $0.00 |
| ALEXANDER ADOLF BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183204330209999 | $5.68 |
| ALEXANDER ADOLF PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225402772286 | $0.70 |
| ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 4.36807 | $356.52 |
| ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4973786) | ($15,332.72) |
| ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.63643) | ($172.33) |
| ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178089958143673 | $68.16 |
| ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246178973353729 | $17.38 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 593.254957 | $593.25 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,920.0 | $3,920.00 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.3) | ($11.30) |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2894223283 | $6,749.39 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124825410879 | $31.41 |
| ALEXANDER AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.42711616 | $26.43 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (43.554678803) | ($268.67) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 43.554678803 | $268.67 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($6.11) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (42.554678803) | ($258.90) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.97) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.97 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.98) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.98 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00842428) | ($246.43) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02515119869) | ($50.00) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02515119869 | $50.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.537827765) | ($25.00) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.537827765 | $25.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01113185536) | ($0.06) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01113185536 | $0.06 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7113476725) | ($21,542.13) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7113476725 | $21,542.13 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.505014644) | ($5,075.26) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.505014644 | $5,075.26 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.18839203) | ($316.13) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.18839203 | $316.13 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330212) | ($99.71) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70804555) | ($21,380.06) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004073679736) | ($12.32) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004073679736 | $12.32 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002614085683) | ($5.38) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002614085683 | $5.38 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0157266069) | ($0.12) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0157266069 | $0.12 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000004863589144) | $0.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000004863589144 | $0.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0001603854203) | $0.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0001603854203 | $0.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6784014008) | ($0.68) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6784014008 | $0.68 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2817916643) | ($0.04) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2817916643 | $0.04 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048614) | ($100.46) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040737) | ($12.35) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.484165928) | ($5,132.06) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (47.741946402) | ($345.84) |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545215728039089 | $1.97 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297268572995638 | $109.83 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154675483001002 | $40.67 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057858142551139 | $0.01 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0954987253773688 | $1.04 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000351431907452517 | $0.00 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0937924327309344 | $0.77 |
| ALEXANDER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000010003731968499 | $0.00 |
| ALEXANDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001857398435 | $0.00 |
| ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020715254664 | $0.02 |
| ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.754590181 | $28.35 |
| ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017393293905 | $0.00 |
| ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.591055473 | $32.77 |
| ALEXANDER AKINYEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017546657863061 | $0.00 |
| ALEXANDER AKINYEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000897915295429999 | $0.00 |
| ALEXANDER ALAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040359780063 | $0.12 |
| ALEXANDER ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009746201232 5 | $2.88 |
| ALEXANDER ALBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064211776784999 | $0.19 |
| ALEXANDER ALBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003832839826 | $7.48 |
| ALEXANDER ALBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61629580149 | $0.39 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 89.29488 | $48.96 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,248.02 | $684.95 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 5,471.1 | $2,832.84 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (7,320.657331) | ($4,523.90) |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283963797356 | $50.47 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020602032269 | $0.00 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024258186705 | $0.05 |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.086574467462 | $8.51 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072962696632 | $24.63 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4662170873392 | $50.40 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130763226149999 | $3.05 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030445932726 | $0.03 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083462858835 | $0.00 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080805451368 | $1.04 |
| ALEXANDER ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070712225929 | $0.89 |
| ALEXANDER ALCOVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001822930410662 | $0.00 |
| ALEXANDER ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024378160299 | $73.77 |
| ALEXANDER ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064361792982 | $129.10 |
| ALEXANDER ALESHIRE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00030288 | $11.89 |
| ALEXANDER ALESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043533411689 | $133.81 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,057.33) | ($78,057.33) |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,057.33 | $78,057.33 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (77,957.33) | ($77,957.33) |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196497805139999 | $5.82 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32821553372 | $670.44 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.68187154067 | $255.68 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00185013608259999 | $0.00 |
| ALEXANDER ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040311171019 | $0.03 |
| ALEXANDER ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050599890169 | $0.15 |
| ALEXANDER ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114188610926 | $0.02 |
| ALEXANDER ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41350010449999 | $1.52 |
| ALEXANDER ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019775037184 | $0.00 |
| ALEXANDER ALI DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323020476 | $50.00 |
| ALEXANDER ALI DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.309652955 | $17.31 |
| ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00713991 | $295.23 |
| ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012981488785089 | $50.43 |
| ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022581831459 | $0.04 |
| ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1717509202 | $34.69 |
| ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58104535202 | $1.06 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.228437803) | ($42,350.36) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.228437803 | $42,350.36 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.263861693) | ($38,728.42) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.263861693 | $38,728.42 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,977.085702) | ($855.23) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,977.085702 | $855.23 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (471.326566227) | ($3,670.56) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 471.326566227 | $3,670.56 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (247.777456185) | ($2,762.72) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 247.777456185 | $2,762.72 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.971454745) | ($1,582.34) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.971454745 | $1,582.34 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (20.228437) | ($42,399.05) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (1,977.085702) | ($856.79) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.263861) | ($38,773.99) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (471.326566) | ($3,693.91) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (247.777456) | ($2,767.67) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (45.971454) | ($1,592.91) |
| ALEXANDER ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044530098656972 | $165.76 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10215772927214 | $277.70 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2975852104793 | $34.28 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88240872259451 | $9.88 |
| ALEXANDER ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27607011284134 | $16.35 |
| ALEXANDER ALLAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001317802507) | ($38.87) |
| ALEXANDER ALLAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001317802507 | $38.87 |
| ALEXANDER ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009215699577046 | $0.33 |
| ALEXANDER ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24976693319999 | $9.25 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073392499017 | $227.39 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5994776212 | $4.44 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005500685892 | $0.00 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046687622492 | $0.00 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034900881033 | $1.99 |
| ALEXANDER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20346587063 | $0.11 |
| ALEXANDER ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000637022539999999 | $0.00 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020355498435 | $61.17 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7244279859 | $12.50 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048813860414 | $97.25 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192112638609999 | $1.70 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99039731569999 | $6.80 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20448601856 | $1.26 |
| ALEXANDER ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8596395304 | $0.12 |
| ALEXANDER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083145278155 | $2.46 |
| ALEXANDER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037224966412 | $0.73 |
| ALEXANDER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4991552566 | $9.50 |
| ALEXANDER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.331946054969999 | $0.21 |
| ALEXANDER ALTEMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120064015904 | $0.36 |
| ALEXANDER ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001962907582 | $0.00 |
| ALEXANDER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016407023991 | $0.00 |
| ALEXANDER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67502737059999 | $4.50 |
| ALEXANDER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004948537506 | $0.00 |
| ALEXANDER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015906733171 | $0.01 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047567046585 | $0.14 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087217254197 | $0.17 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.8144552649 | $124.81 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021722072113 | $0.02 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0317968723259999 | $0.03 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00252698251 | $0.01 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000745592788909999 | $0.03 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041353965975 | $0.00 |
| ALEXANDER AMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02777730445297 | $54.92 |
| ALEXANDER AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121839807318 | $0.00 |
| ALEXANDER AMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016844847718 | $0.50 |
| ALEXANDER AMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7780661167 | $3.78 |
| ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060749679 | $0.02 |
| ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446798719511149 | $0.05 |
| ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005027400476 | $0.00 |
| ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011886286882 | $0.01 |
| ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001193187391 | $0.00 |
| ALEXANDER ANANIEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEXANDER ANANIEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,908.514058 | $4,908.51 |
| ALEXANDER ANANIEV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 14,993.610604 | $14,993.61 |
| ALEXANDER ANANIEV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 14,997.916456 | $14,997.92 |
| ALEXANDER ANANIEV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 9,994.499638 | $9,994.50 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.05008217 | $1,504.37 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 82.9406 | $62.57 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,518.51 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 1,061.132215 | $736.41 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 943.3546 | $707.56 |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (1,026.2952) | ($415.49) |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049) | ($1,346.00) |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,061.132215) | ($555.43) |
| ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393777047 | $50.00 |
| ALEXANDER ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0341 | $1,082.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.605742087824 | $14.33 |
| ALEXANDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199394280109999 | $0.02 |
| ALEXANDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91833223269999 | $1.83 |
| ALEXANDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064563129733 | $17.68 |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($71.43) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (98.04) | ($702.31) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($36.34) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,928.5) | ($700.50) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.11) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($46.08) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($40.70) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.049) | ($826.19) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4003444) | ($3,686.05) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (70.484738) | ($580.09) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.96) |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197868) | ($5,573.15) |
| ALEXANDER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.042882132812 | $177.64 |
| ALEXANDER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038053473716 | $7.43 |
| ALEXANDER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072770397484 | $0.81 |
| ALEXANDER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030072709326 | $0.01 |
| ALEXANDER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041951433493 | $0.01 |
| ALEXANDER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099336029627 | $0.01 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002986001624) | ($1.25) |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 0.41 | $0.41 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $462.61 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (461.805172) | ($252.40) |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($717.12) |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.563779338) | ($1.19) |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006189493568) | ($1.25) |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001713922076 | $6.69 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6378629709916 | $13.41 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01518373756 | $30.19 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048114869304 | $0.00 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3531882485 | $0.34 |
| ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018138385538 | $0.02 |
| ALEXANDER ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038547087162 | $0.11 |
| ALEXANDER ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180033090506899 | $0.18 |
| ALEXANDER ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44296536489 | $0.35 |
| ALEXANDER ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.48796045389999 | $4.49 |
| ALEXANDER ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00850679233669999 | $0.93 |
| ALEXANDER ANDREAS ALEXANDROU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (408.239442) | ($225.60) |
| ALEXANDER ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889893395224959 | $1.12 |
| ALEXANDER ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0208390806635 | $1.49 |
| ALEXANDER ANDREAS MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014027955164 | $0.00 |
| ALEXANDER ANDREASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003268) | ($100.14) |
| ALEXANDER ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.1843774063 | $242.46 |
| ALEXANDER ANDROSSOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003228748447 | $0.00 |
| ALEXANDER ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012932671964 | $0.38 |
| ALEXANDER ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21029632853 | $0.21 |
| ALEXANDER ANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347939930449999 | $10.30 |
| ALEXANDER ANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0730730392333 | $146.95 |
| ALEXANDER ANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091401837462 | $0.09 |
| ALEXANDER ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040382265079 | $11.95 |
| ALEXANDER ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110014859693 | $0.11 |
| ALEXANDER ANTONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024400263193 | $0.01 |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (545.299234163) | ($396.40) |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 545.299234163 | $396.40 |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (545.299234163) | ($395.10) |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013877415883 | $0.00 |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1187805250606 | $4.53 |
| ALEXANDER ANTONYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017450807131 | $0.00 |
| ALEXANDER APERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024690862849 | $7.31 |
| ALEXANDER APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026365050921 | $80.00 |
| ALEXANDER APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047209461782 | $93.96 |
| ALEXANDER APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4949086876 | $9.11 |
| ALEXANDER ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085347677165 | $2.53 |
| ALEXANDER ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355713305 | $0.36 |
| ALEXANDER ARDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193266989499999 | $57.65 |
| ALEXANDER ARDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067761787164 | $1.32 |
| ALEXANDER ARDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00765777022329999 | $0.01 |
| ALEXANDER ARDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0346505445 | $2.53 |
| ALEXANDER ARGAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057812814571 | $0.01 |
| ALEXANDER ARMAND GARUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030011341527 | $0.00 |
| ALEXANDER ARMAND GARUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.622424899 | $18.73 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021158333375 | $63.68 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017535337719 | $34.21 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17423928666 | $0.17 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4315214917 | $6.68 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.867277551 | $15.61 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5752858613 | $6.39 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63880676679 | $5.64 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00372347789629999 | $0.00 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.39263934519999 | $8.17 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028785635836 | $1.72 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.388743552472 | $24.45 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033109685508 | $3.64 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080892554903 | $0.50 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016464455402 | $0.01 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015080235591 | $28.09 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4606837856 | $0.84 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000680734669699999 | $0.00 |
| ALEXANDER ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.37366834081 | $0.50 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031061105201 | $9.19 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029613055444 | $5.78 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7175056594 | $3.72 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.04660891429999 | $6.38 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124363932447 | $0.00 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016016286376 | $0.02 |
| ALEXANDER ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30655988724 | $0.56 |
| ALEXANDER ARQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315960306659128 | $0.00 |
| ALEXANDER ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012019121174 | $0.00 |
| ALEXANDER ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140374002339 | $0.00 |
| ALEXANDER ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095005758795 | $0.00 |
| ALEXANDER ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000081862196795 | $0.00 |
| ALEXANDER ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001593246032 | $0.00 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001266 | $0.51 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001248 | $0.47 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001103 | $0.33 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000105 | $0.31 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034192224959 | $1.01 |
| ALEXANDER ARTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054861897643 | $0.00 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 22.739 | $2,012.32 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,408.73 |
| ALEXANDER ASH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.097719577) | ($8,050.00) |
| ALEXANDER ASH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.097719577 | $8,050.00 |
| ALEXANDER ASH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84708729) | ($25,200.00) |
| ALEXANDER ASH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84708729 | $25,200.00 |
| ALEXANDER ASH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.097719) | ($7,514.79) |
| ALEXANDER ASH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.847087) | ($25,096.89) |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045776893463 | $154.99 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048651576423 | $106.19 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.1995484709999 | $38.91 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0357854066922 | $2.05 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27137329497 | $14.46 |
| ALEXANDER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.40388843758 | $0.81 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12869378 | $389.41 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07263955 | $219.68 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08965047 | $271.48 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.46641942 | $1,413.02 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.46641942) | ($1,414.06) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.74639847) | ($1,003.75) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,003.74639847 | $1,003.75 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,003.746398) | ($1,003.75) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008991350321) | ($20.00) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008991350321 | $20.00 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063803) | ($20.00) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00063803 | $20.00 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008991350321) | ($18.48) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00063803) | ($18.57) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1014933243) | ($2,916.36) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1014933243 | $2,916.36 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.613273889) | ($9,593.21) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.613273889 | $9,593.21 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.613273889) | ($9,599.81) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.10149332) | ($2,970.19) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000101298998) | ($3.20) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000101298998 | $3.20 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003498444598) | ($6.64) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003498444598 | $6.64 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003498444598) | ($6.63) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001013) | ($3.18) |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526335969632434 | $19.68 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206941259236985 | $57.64 |
| ALEXANDER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.193890798855 | $2.19 |
| ALEXANDER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187457203179999 | $0.55 |
| ALEXANDER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85688134859999 | $4.31 |
| ALEXANDER ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071412975385 | $2.11 |
| ALEXANDER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126592149149 | $384.55 |
| ALEXANDER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079612893 | $0.02 |
| ALEXANDER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031980093052 | $0.06 |
| ALEXANDER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15298398442 | $0.15 |
| ALEXANDER AUGEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018644978686 | $0.01 |
| ALEXANDER AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017693533827 | $0.05 |
| ALEXANDER AUGUSTINE JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046885968385 | $0.16 |
| ALEXANDER AUSTRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018463546294 | $5.46 |
| ALEXANDER AUSTRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.389565826 | $15.39 |
| ALEXANDER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036446336177 | $0.11 |
| ALEXANDER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041658173929 | $0.08 |
| ALEXANDER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0178313612 | $2.02 |
| ALEXANDER AVERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2207712821) | ($6,148.76) |
| ALEXANDER AVERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2207712821 | $6,148.76 |
| ALEXANDER AVERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22077128) | ($6,117.41) |
| ALEXANDER AVERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (742.797393861) | ($83.43) |
| ALEXANDER AVERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 742.797393861 | $83.43 |
| ALEXANDER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009241717862866 | $34.94 |
| ALEXANDER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126895213019 | $0.02 |
| ALEXANDER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023788770796 | $0.02 |
| ALEXANDER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69743106056674 | $0.13 |
| ALEXANDER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064632345744 | $0.00 |
| ALEXANDER AYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2749884457 | $1.80 |
| ALEXANDER AYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6075986145 | $0.23 |
| ALEXANDER AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135904031515 | $40.22 |
| ALEXANDER AZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016937780871 | $0.01 |
| ALEXANDER AZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010153097951 | $0.01 |
| ALEXANDER BACH-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322983845459999 | $9.56 |
| ALEXANDER BACH-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081795499209 | $1.60 |
| ALEXANDER BACH-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67398691778 | $0.42 |
| ALEXANDER BACH-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007638563898 | $0.43 |
| ALEXANDER BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162732616 | $0.48 |
| ALEXANDER BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0606357887 | $5.36 |
| ALEXANDER BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19538929567 | $0.20 |
| ALEXANDER BAGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067341955915 | $0.01 |
| ALEXANDER BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018212812359 | $0.05 |
| ALEXANDER BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037799710359 | $0.07 |
| ALEXANDER BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024828656535 | $0.02 |
| ALEXANDER BAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139139) | ($57.42) |
| ALEXANDER BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347372606055 | $0.01 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080176358208 | $218.63 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8742323539 | $3.87 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.015122588999 | $79.29 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018036224432 | $0.01 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09734001089 | $12.19 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41123392072 | $23.19 |
| ALEXANDER BAIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57137067691 | $0.74 |
| ALEXANDER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026462945042 | $0.00 |
| ALEXANDER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030015043088 | $0.00 |
| ALEXANDER BALAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804834176025 | $0.85 |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,758.86) |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.08378495 | $3,019.11 |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.805159) | ($12,427.30) |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.80) |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,729.924459) | ($2,939.95) |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009227446778657 | $23.90 |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104276593749201 | $0.01 |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097564368165 | $225.99 |
| ALEXANDER BALAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.697708254495 | $18.02 |
| ALEXANDER BALDAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007834840375 | $0.00 |
| ALEXANDER BALDAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067218071222 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BALDAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020882937413 | $0.00 |
| ALEXANDER BALDAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000100555347078 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (166.307857912) | ($1,545.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 200.413951712 | $1,861.85 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (5.001636168) | ($46.47) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4133476857) | ($3.84) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.691112046) | ($176.47) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.691112046 | $176.47 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03038785959) | ($825.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03783642327 | $1,027.22 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001348852628) | ($36.62) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009521013665) | ($25.85) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001944426649) | ($44.72) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002013629454) | ($46.31) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06517655516) | ($1,499.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08124945531 | $1,868.66 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007015406041) | ($16.12) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01897467142) | ($436.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0235167206 | $540.37 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005899525901) | ($13.56) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01102705796) | ($250.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01369075327 | $310.39 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004080011446) | ($9.25) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003430517732) | ($7.78) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0361928458) | ($762.37) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02541579776) | ($535.36) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8110004128) | ($17,083.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.001999593 | $21,106.23 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007623681011) | ($14.65) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00081906435) | ($15.74) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0265397769) | ($510.00) |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03257978214 | $626.07 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510285081896896 | $10.62 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277776701899999 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022979628319 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000195045654659999 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000368027978689999 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00363579424971563 | $0.03 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000501007004718 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038589271768 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089868936192 | $0.03 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000033696593066 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000031778519707 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001534003429 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050442043665 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000020121027561 | $0.00 |
| ALEXANDER BALIK ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000117751369938 | $0.00 |
| ALEXANDER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158216082618 | $0.47 |
| ALEXANDER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0673771073 | $3.18 |
| ALEXANDER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013549542408 | $0.01 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001380775009) | ($0.42) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002428959013) | ($7.01) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002310212196) | ($5.92) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002310212196) | ($5.92) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003370391999) | ($0.83) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002640502757) | ($6.50) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00000007) | ($0.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03050377894) | ($943.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03746192174 | $1,158.11 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000454160187) | ($14.04) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009287381739) | ($28.71) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.005557524) | ($173.45) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004116756024) | ($0.75) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003780727606) | ($7.71) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002083126674) | ($0.42) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004610650046) | ($0.83) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00648336 | $11.63 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004584989635) | ($12.70) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001205129365) | ($33.38) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0397124802) | ($1,100.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04906018952 | $1,358.92 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005128522852) | ($0.75) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004241399588) | ($11.54) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001115341076) | ($30.35) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03675389591) | ($1,000.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04592895092 | $1,249.63 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002827028044) | ($7.51) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001476578204) | ($39.23) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04893657068) | ($1,300.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06090476325 | $1,617.94 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004865297862) | ($11.54) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001279404697) | ($30.35) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04216029344) | ($1,000.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05139627517 | $1,219.07 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8429370303) | ($900.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02530918434) | ($27.02) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007024475253) | ($0.75) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.045162639 | $1,115.92 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9408052829) | ($1,000.00) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02824758454) | ($30.02) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007808683848) | ($0.83) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.146752995 | $1,218.91 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003572050215) | ($0.42) |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014473731928229 4 | $3.01 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029557581213 | $0.00 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001399335758682 | $1.73 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077222913855 | $0.00 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010979191555499 9 | $0.00 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031468672862 | $0.00 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039293163061 | $0.00 |
| ALEXANDER BALSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066424402891 | $0.00 |
| ALEXANDER BALYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06496971054264 | $0.07 |
| ALEXANDER BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00747823991525 | $2.23 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 448,000.0 | $51.64 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (448,020.32468) | ($55.18) |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010235848946 2 | $0.03 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006295852189 | $0.00 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006060780277 | $0.01 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073932508417 | $0.07 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.546137172 | $9.76 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46063109838 | $5.12 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064527928437 | $0.57 |
| ALEXANDER BAMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13750639281 | $7.83 |
| ALEXANDER BANG KAI KONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| ALEXANDER BANG KAI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098443686901 | $0.00 |
| ALEXANDER BANG KAI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4172027529958 | $20.43 |
| ALEXANDER BANG KAI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.268598628 | $43.27 |
| ALEXANDER BANG KAI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038741665453 | $0.00 |
| ALEXANDER BANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130933461111999 | $0.39 |
| ALEXANDER BANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078221484879 | $1.53 |
| ALEXANDER BANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.533637423 | $53.07 |
| ALEXANDER BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035665203 1 | $0.00 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010648 | $41.50 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00057768 | $23.93 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00200723 | $79.24 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061342525) | ($0.41) |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003857074056) | ($1.49) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 16.71309 | $1,422.20 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 18.07189 | $1,455.25 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LUNC | (20.063113744) | ($1,478.79) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | SOL | (24.514583606) | ($1,969.70) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 488.0 | $488.00 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,138.194534) | ($1,138.19) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 488.0 | $488.00 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (488.0) | ($488.00) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007932965217) | ($2.46) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 20.063113744 | $782.39 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.088645) | ($95.41) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (8.491477826) | ($385.78) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 365.077276 | $365.08 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0002093510611 | $5.98 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002093510611) | ($5.98) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02010518039 | $574.29 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (105.077276) | ($105.08) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($102.67) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($181.12) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 671.9 | $671.90 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SOL | 24.514583606 | $1,279.82 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00589656 | $178.46 |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376191218) | ($0.41) |
| ALEXANDER BARAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($184.42) |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00997653 | $297.93 |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 13.60326 | $435.17 |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364) | ($100.30) |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.07691 | $98.58 |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (40.0784375) | ($1,282.51) |
| ALEXANDER BARAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924430885) | ($0.41) |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002829416275237 | $108.23 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4762408961249 | $0.48 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163764323482 | $10.49 |
| ALEXANDER BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0184597328507599 | $0.90 |
| ALEXANDER BARBARICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140308061948 | $4.35 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05076701 | $109.64 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.208906089 | $371.05 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.214242584 | $235.22 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.204804159 | $251.47 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034239106911 | $1.01 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206465811009999 | $40.29 |
| ALEXANDER BARENBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16674751529 | $0.10 |
| ALEXANDER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169555839929999 | $0.50 |
| ALEXANDER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3952048291 | $2.81 |
| ALEXANDER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00187171442579999 | $0.01 |
| ALEXANDER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5687641687 | $15.81 |
| ALEXANDER BARON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 74.651586364 | $304.23 |
| ALEXANDER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118753759646 | $0.35 |
| ALEXANDER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0924054370999 | $11.77 |
| ALEXANDER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18527343938 | $376.80 |
| ALEXANDER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6372677418 | $4.18 |
| ALEXANDER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.7849792312 | $8.25 |
| ALEXANDER BARRERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002611) | ($1.00) |
| ALEXANDER BARRERA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002611 | $1.00 |
| ALEXANDER BARRERA | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000026) | ($0.99) |
| ALEXANDER BARRERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24664897) | ($9,510.74) |
| ALEXANDER BARRERA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.24664897 | $9,510.74 |
| ALEXANDER BARRERA | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24664908) | ($9,759.90) |
| ALEXANDER BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032981571433 | $106.21 |
| ALEXANDER BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614341029369999 | $123.10 |
| ALEXANDER BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20855704181 | $0.21 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,146.400719037) | ($8,146.40) |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,146.400719037 | $8,146.40 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,146.400719) | ($8,146.40) |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049512732957 | $0.15 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232195437409999 | $472.93 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.8030941099999 | $64.80 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1858360423 | $135.42 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 56.44776963 | $498.31 |
| ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.209831647683 | $18.21 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.33) | ($221.33) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 33,112.483065 | $33,112.48 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,491.0 | $4,491.00 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.33) | ($221.33) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,250.0) | ($38,250.00) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.097442748 | $63,773.16 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.043732387) | ($31,818.18) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.045475499) | ($31,818.18) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER BARRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17,250.0) | ($17,250.00) |
| ALEXANDER BARRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| ALEXANDER BARRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| ALEXANDER BARRY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| ALEXANDER BARRY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| ALEXANDER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.456597045886 | $4.41 |
| ALEXANDER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0893680941 | $37.09 |
| ALEXANDER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.262012612 | $4.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305886607153 | $9.00 |
| ALEXANDER BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.001396278 | $39.64 |
| ALEXANDER BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076184254282 | $0.67 |
| ALEXANDER BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033359122346 | $1.97 |
| ALEXANDER BASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000681381546549999 | $0.13 |
| ALEXANDER BASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141567735809999 | $0.14 |
| ALEXANDER BASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013881643037 | $0.00 |
| ALEXANDER BASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029858441284 | $0.00 |
| ALEXANDER BASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020992569339 | $0.00 |
| ALEXANDER BATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113211805309 | $0.34 |
| ALEXANDER BATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702682687437 | $13.71 |
| ALEXANDER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000649371926579999 | $0.00 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.101303288 | $308.63 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,465.396303) | ($2,465.40) |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.976625744) | ($31,838.54) |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.032361487) | ($30,186.25) |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.203980796 | $420.94 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.201853686 | $231.48 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355250010995019 | $135.51 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055742257448 | $0.06 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07404746725395 | $204.94 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.670663252798 | $15.67 |
| ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64163135728 | $29.36 |
| ALEXANDER BEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.07340336 | $2.78 |
| ALEXANDER BEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETC | (0.07340336) | ($2.76) |
| ALEXANDER BEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 1.01933103 | $18.00 |
| ALEXANDER BEAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETC | (1.01933103) | ($21.15) |
| ALEXANDER BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026400394397 | $0.00 |
| ALEXANDER BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000094229101429 | $0.00 |
| ALEXANDER BEATON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197345594999999 | $0.58 |
| ALEXANDER BEATON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414108994121 | $0.47 |
| ALEXANDER BEATON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030173030961 | $0.00 |
| ALEXANDER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000196904830944 | $0.00 |
| ALEXANDER BECH REHDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.9948698 | $3,940.93 |
| ALEXANDER BECH REHDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,936.13 |
| ALEXANDER BECH REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173373917788 | $0.51 |
| ALEXANDER BECH REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041271641346 | $72.77 |
| ALEXANDER BECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001822030003 | $0.00 |
| ALEXANDER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805412455782 | $249.55 |
| ALEXANDER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102983905891999 | $0.01 |
| ALEXANDER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09842178615 | $198.32 |
| ALEXANDER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1122964539999 | $21.49 |
| ALEXANDER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07532376231 | $0.51 |
| ALEXANDER BECK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226964) | ($91.86) |
| ALEXANDER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012843286669191 | $0.05 |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,841.790670689) | ($25,841.79) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,841.790670689 | $25,841.79 |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002793 | $10.00 |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002793) | ($9.94) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,781.79067) | ($25,781.79) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.091285236) | ($34.09) |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.091285236 | $34.09 |
| ALEXANDER BECKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (34.091285) | ($34.09) |
| ALEXANDER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059070028264 | $0.00 |
| ALEXANDER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000117331843 | $0.00 |
| ALEXANDER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.900295725362 | $137.90 |
| ALEXANDER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000265099907337 | $0.00 |
| ALEXANDER BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023590747839 | $6.98 |
| ALEXANDER BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030777364911 | $6.01 |
| ALEXANDER BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119504244403 | $0.00 |
| ALEXANDER BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001730925493899999 | $0.00 |
| ALEXANDER BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056387310370999 | $0.00 |
| ALEXANDER BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022893986889999 | $0.00 |
| ALEXANDER BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007296911274999 | $0.00 |
| ALEXANDER BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088773352935999 | $0.01 |
| ALEXANDER BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013029853978799 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1314347222) | ($3,919.65) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1314347222 | $3,919.65 |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.098822862) | ($5,488.88) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.098822862 | $5,488.88 |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (728.348962054) | ($454.96) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 728.348962054 | $454.96 |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.110355889) | ($83.26) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.110355889 | $83.26 |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.098822862) | ($5,204.39) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13075072) | ($3,821.81) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.525587) | ($19.88) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (692.823375054) | ($390.83) |
| ALEXANDER BEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.110355888) | ($70.84) |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011930920505139 | $40.52 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027571078448106 | $64.97 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036833737419 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7561255524973 | $8.06 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018327012066 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066487112635 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027045767944 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019445762736112 | $1.31 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000881164072399999 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027816913094 | $0.00 |
| ALEXANDER BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0170946223179999 | $0.02 |
| ALEXANDER BELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035621293739 | $1.05 |
| ALEXANDER BELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033521630462 | $65.92 |
| ALEXANDER BELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9547103397 | $3.95 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063378377854 | $0.19 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015855066445 | $0.02 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000188694653069999 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015491695908 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045134014235 | $0.05 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032856546628 | $0.01 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59263353855 | $0.02 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053189751621 | $0.16 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28467088628 | $0.28 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0739244586629999 | $0.25 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091434666503 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057381881312 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000077939555802 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000145028269146 | $0.00 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000058904709431 | $0.01 |
| ALEXANDER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000010061557546499 | $0.00 |
| ALEXANDER BELYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456390597449399 | $0.00 |
| ALEXANDER BELYAKOV KARAYANIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.9287454894 | $362.17 |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.589397114) | ($203.51) |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.589397114 | $203.51 |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (604.988917855) | ($541.35) |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 604.988917855 | $541.35 |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (52.589397) | ($196.68) |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (604.988917) | ($578.50) |
| ALEXANDER BENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (721.434076) | ($721.43) |
| ALEXANDER BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6291083158757 | $4.40 |
| ALEXANDER BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5919904862358 | $3.01 |
| ALEXANDER BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38349613691992 | $9.44 |
| ALEXANDER BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.782903307 | $0.68 |
| ALEXANDER BENEDIKT BRITSCHGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071518323461 | $0.22 |
| ALEXANDER BENEDIKT SCHMOLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071168485039 | $2.21 |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($41.35) |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $41.35 |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005005207199) | ($20.66) |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003257089604) | ($62.49) |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03918904254) | ($751.87) |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.303044329) | ($25,000.00) |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.600922131 | $30,715.04 |
| ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093690152693 | $23.43 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1566648982) | ($475.42) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1566648982 | $475.42 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.560238319) | ($291.69) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 209.560238319 | $291.69 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001290430612) | ($52.23) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001290430612 | $52.23 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.560238) | ($285.00) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.156664) | ($474.22) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129) | ($51.77) |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013641053977929 | $0.05 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001766320322176 | $0.53 |
| ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3183387047622 | $0.44 |
| ALEXANDER BENNET LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030938628044 | $0.00 |
| ALEXANDER BENNET LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143762289899999 | $0.00 |
| ALEXANDER BENNET LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027981381685 | $0.00 |
| ALEXANDER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.91804767055 | $30.73 |
| ALEXANDER BENTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0125825 | $452.69 |
| ALEXANDER BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081909456335 | $24.22 |
| ALEXANDER BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025122264335 | $4.90 |
| ALEXANDER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015459500473 | $0.48 |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316969) | ($100.00) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00316969 | $100.00 |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4293893442) | ($13,578.30) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4293893442 | $13,578.30 |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.350426087) | ($24,355.86) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.350426087 | $24,355.86 |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,317.36964919) | ($5,317.37) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,317.36964919 | $5,317.37 |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.021353) | ($48.01) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.329073087) | ($21,263.54) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.43097703) | ($12,445.55) |
| ALEXANDER BERGER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,317.369649) | ($5,317.37) |
| ALEXANDER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015856570192645 | $60.54 |
| ALEXANDER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850213 | $0.02 |
| ALEXANDER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046223623423363 | $130.06 |
| ALEXANDER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.457113810895 | $33.46 |
| ALEXANDER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137232202503 | $0.04 |
| ALEXANDER BERGSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202380516139124 | $0.22 |
| ALEXANDER BERND GRÜTZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118752600199999 | $3.68 |
| ALEXANDER BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031588821488 | $9.35 |
| ALEXANDER BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176650351 | $0.46 |
| ALEXANDER BESMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.2058445 | $6,487.19 |
| ALEXANDER BESMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.65543761 | $1,220.04 |
| ALEXANDER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4463454 | $52.33 |
| ALEXANDER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0052162449531 | $9.72 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,458.00) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,244.350526) | ($25,244.35) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,448.963936) | ($20,448.96) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.703582638) | ($10,396.30) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (771.698354415) | ($12,423.31) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (136.403416833) | ($8,612.45) |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061310322251 | $0.18 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3028788113449 | $34.16 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239397883046349 | $71.96 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.06837393295 | $48.07 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.041044979999 | $177.61 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.985509176391 | $70.37 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025467019187 | $0.02 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.3246189585 | $59.32 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4550333121718 | $33.28 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000179125824939999 | $0.02 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000297006890229999 | $0.00 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008818475376 | $0.05 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060668329208 | $4.59 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027174406638 | $0.00 |
| ALEXANDER BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001554814547 | $0.00 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007439) | ($20.04) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($4,420.63) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.29) | ($2,592.55) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29) | ($586.08) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009609) | ($20.01) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($4,143.09) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.808444905) | ($3,665.03) |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011542251034 | $0.00 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058330759822826 | $0.05 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036909032866873 | $100.94 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11312257083 | $0.11 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013737917397 | $0.00 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029395906867 | $0.00 |
| ALEXANDER BIANCA TOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016310668573 | $0.01 |
| ALEXANDER BIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002771247 | $0.00 |
| ALEXANDER BIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177917258179999 | $0.53 |
| ALEXANDER BIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.93536205 | $60.99 |
| ALEXANDER BIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107953376191 | $0.95 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,242.93) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,242.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,081.60) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,133.32) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,133.32 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3428627939) | ($595.09) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3428627939 | $595.09 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.342859) | ($595.08) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0208262 | $595.08 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.017656822) | ($62.62) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.017656822 | $62.62 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.951237855) | ($1,400.84) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.951237855 | $1,400.84 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (153.9512) | ($1,400.84) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0490827 | $1,400.84 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,142.30) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,142.30 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3599089) | ($10,289.78) |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029171690289 | $95.83 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025964664857874 | $6.43 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80683186600299 | $24.78 |
| ALEXANDER BIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00241179488404 | $0.21 |
| ALEXANDER BIJ DE VAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16047700055 | $0.19 |
| ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $457.75 |
| ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 169.0 | $3,094.50 |
| ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709759676027 | $50.41 |
| ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.95293712947 | $42.00 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02459535 | $678.25 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955767998859999 | $27.27 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18612616078 | $0.22 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053431039511 | $10.43 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113129077049 | $0.68 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2904412887 | $1.09 |
| ALEXANDER BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.204307667829999 | $0.37 |
| ALEXANDER BIVIANO DINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025065114765 | $0.00 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.414162205) | ($7,979.64) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.414162205 | $7,979.64 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1873890434) | ($5,679.74) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1873890434 | $5,679.74 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (808.752163461) | ($7,683.15) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 808.752163461 | $7,683.15 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,668.412714137) | ($2,375.69) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,668.412714137 | $2,375.69 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (192.565414305) | ($1,007.72) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 192.565414305 | $1,007.72 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.502210608) | ($729.81) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.502210608 | $729.81 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.414162) | ($7,965.91) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (808.752163) | ($7,690.74) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.61841844) | ($1,082.78) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.61841844 | $1,082.78 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,556.962074487) | ($622.10) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,556.962074487 | $622.10 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (448.980807936) | ($682.45) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 448.980807936 | $682.45 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (267.57924867) | ($217.62) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 267.57924867 | $217.62 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.50221) | ($730.27) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (192.565414) | ($1,009.04) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.187389) | ($5,673.95) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (115.618418) | ($1,082.55) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,556.962074) | ($618.85) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.524635686) | ($5.67) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.524635686 | $5.67 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (2.524635) | ($5.66) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,668.412714) | ($1,883.86) |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264199735767319 | $100.38 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.514123239 | $100.00 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037247431572724 | $88.46 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8940353656584 | $40.44 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70648697041 | $21.92 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4141914780026 | $23.69 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05952498161 | $0.22 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06102801345363 | $7.72 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.815907054521659 | $5.45 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018070965399 | $0.00 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.71124192922739 | $1.05 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1161918309766 | $6.75 |
| ALEXANDER BLACK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.24561759794079 | $2.53 |
| ALEXANDER BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008690783959999 | $0.00 |
| ALEXANDER BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023856908503 | $0.00 |
| ALEXANDER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004533129649 | $0.00 |
| ALEXANDER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122305421572 | $0.01 |
| ALEXANDER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9485588908 | $1.22 |
| ALEXANDER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042612403328 | $0.00 |
| ALEXANDER BLAIR-LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405852761033868 | $0.46 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016654793037 | $49.57 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879943412129999 | $1.72 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9597572489999 | $11.07 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76120834718 | $8.46 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080445892115 | $0.88 |
| ALEXANDER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19995776426 | $0.20 |
| ALEXANDER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56595360579 | $0.67 |
| ALEXANDER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020819607557 | $4.06 |
| ALEXANDER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000962117165489999 | $0.07 |
| ALEXANDER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000450195292919999 | $0.10 |
| ALEXANDER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310845805699999 | $0.92 |
| ALEXANDER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118709873906 | $0.02 |
| ALEXANDER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078176475223 | $0.06 |
| ALEXANDER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000134342468173 | $0.03 |
| ALEXANDER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00593674487269999 | $0.14 |
| ALEXANDER BLASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016579248458 | $49.33 |
| ALEXANDER BLASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054296676804 | $10.59 |
| ALEXANDER BLASTIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19917416164 | $0.20 |
| ALEXANDER BLAZENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027212759949 | $82.66 |
| ALEXANDER BLAZENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087838864887 | $0.00 |
| ALEXANDER BLIXTBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00690897 | $281.70 |
| ALEXANDER BLIXTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031482669582 | $9.21 |
| ALEXANDER BLIXTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00705441959409999 | $0.01 |
| ALEXANDER BO MADSEN LARSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.11536213 | $225.61 |
| ALEXANDER BO MADSEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48945697791374 | $9.07 |
| ALEXANDER BO MADSEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9422027739 | $20.00 |
| ALEXANDER BOGDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094808847536 | $0.00 |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3492021284) | ($1,006.68) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1715477726) | ($498.31) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08744691016) | ($249.97) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3712165362) | ($999.78) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4955258288) | ($1,000.85) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2481707501) | ($499.60) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03306673) | ($1,001.35) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.565899779) | ($999.14) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2850195725) | ($500.65) |
| ALEXANDER BOHULT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03306673 | $1,010.21 |
| ALEXANDER BOHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,425.12414844458 | $2,611.96 |
| ALEXANDER BOICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014236329159 | $0.00 |
| ALEXANDER BOICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107660309882 | $0.00 |
| ALEXANDER BOICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007803165996699999 | $0.00 |
| ALEXANDER BOICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025711090328 | $0.00 |
| ALEXANDER BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043827546316 | $1.30 |
| ALEXANDER BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016267097141 | $31.74 |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009572828902) | ($2.92) |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001151964652) | ($2.92) |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001495159348) | ($2.92) |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1068627773999 | $11.56 |
| ALEXANDER BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20764716384 | $1.35 |
| ALEXANDER BONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013337669433 | $0.00 |
| ALEXANDER BOQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064994695852 | $0.02 |
| ALEXANDER BOQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036114715274999 | $0.01 |
| ALEXANDER BORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,022.067228608) | ($7,022.07) |
| ALEXANDER BORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,022.067228608 | $7,022.07 |
| ALEXANDER BORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (584.153447569) | ($584.15) |
| ALEXANDER BORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 584.153447569 | $584.15 |
| ALEXANDER BORN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,022.067228) | ($7,022.07) |
| ALEXANDER BORN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (584.153447) | ($584.15) |
| ALEXANDER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018569311206 | $0.00 |
| ALEXANDER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.104091671912 | $14.10 |
| ALEXANDER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1733282436413 | $1.17 |
| ALEXANDER BOROVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104612758 | $0.00 |
| ALEXANDER BOROVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154348411999999 | $0.00 |
| ALEXANDER BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040993184236999 | $0.13 |
| ALEXANDER BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077941243084 | $0.00 |
| ALEXANDER BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019975572953 | $6.20 |
| ALEXANDER BOSTROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876828501301 | $0.90 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 3.946502 | $9,058.28 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.738129019) | ($5,359.89) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.738129019 | $5,359.89 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.7236779 | $7,776.42 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01633123383) | ($34.17) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.284213 | $11,009.26 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047168) | ($99.60) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (15.629022686) | ($32,920.66) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 35,000.0 | $35,000.00 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 5,006.30697397 | $5,006.31 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.17) | ($34.17) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (41,000.0) | ($41,000.00) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 34.722856682 | $74,244.76 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.722856682) | ($72,978.76) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.722856682 | $72,978.76 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (34.722856682) | ($72,753.12) |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013774061358687 | $37.96 |
| ALEXANDER BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118467808117999 | $0.09 |
| ALEXANDER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015023227107 | $0.00 |
| ALEXANDER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALEXANDER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019349226866 | $0.00 |
| ALEXANDER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000068772318779 | $0.00 |
| ALEXANDER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593004733059999 | $17.55 |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.02) |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (751.025464) | ($385.65) |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181798532469999 | $0.54 |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020267840814 | $0.40 |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885714970999999 | $0.89 |
| ALEXANDER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8305748166384 | $2.80 |
| ALEXANDER BRADEN DUNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021899397027 | $0.04 |
| ALEXANDER BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0821252374189999 | $0.07 |
| ALEXANDER BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000105870564674 | $0.01 |
| ALEXANDER BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100827401445 | $0.00 |
| ALEXANDER BRAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076960302164 | $2.68 |
| ALEXANDER BRAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.563547353921 | $1.80 |
| ALEXANDER BRAKNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029390992444 | $0.26 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003540148828) | ($1.00) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.01123) | ($1.00) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01038961) | ($1.00) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000261) | ($1.00) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (20.093834811) | ($1,950.55) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.121609081) | ($6,029.27) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25190196) | ($9,674.46) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.010443) | ($443.54) |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001497356957) | ($4.21) |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013628) | ($5.28) |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.014593432) | ($1.27) |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20746048 | $495.42 |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004308598539) | ($1.00) |
| ALEXANDER BRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2070304005) | ($474.77) |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607316409342591 | $24.42 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042274794684 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575976160631052 | $17.25 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017023427417 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109500531863 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016063174573 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056340607496 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559821366211868 | $5.66 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000417594 | $0.00 |
| ALEXANDER BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015360214095407 | $1.34 |
| ALEXANDER BRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.4926 | $132.90 |
| ALEXANDER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080487405697 | $2.38 |
| ALEXANDER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108466308624 | $2.12 |
| ALEXANDER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0107158453 | $1.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054171869529 | $0.17 |
| ALEXANDER BRANDT MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025438) | ($1,016.71) |
| ALEXANDER BRANDT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225151438860699 | $0.90 |
| ALEXANDER BRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601139409539999 | $1.78 |
| ALEXANDER BRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021258989989 | $4.15 |
| ALEXANDER BRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21919972408 | $0.14 |
| ALEXANDER BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012049729542 1 | $0.00 |
| ALEXANDER BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001068457342 47 | $0.00 |
| ALEXANDER BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130918568083 | $0.01 |
| ALEXANDER BRATEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184108331 71 | $0.54 |
| ALEXANDER BRATEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ALEXANDER BRATEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000727153 91339 | $1.42 |
| ALEXANDER BRATEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055012551234 | $0.04 |
| ALEXANDER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049479555184 | $1.54 |
| ALEXANDER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030207871848 | $9.37 |
| ALEXANDER BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.49988135844 | $4.36 |
| ALEXANDER BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000252152299 85 | $0.00 |
| ALEXANDER BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.82654486439999 | $9.66 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (29.069366997) | ($295.23) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (0.755) | ($2.00) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1.978 | $2.00 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (257.272) | ($680.95) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 673.538 | $680.95 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (675.5) | ($675.50) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 67.4219 | $675.50 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (67.4219) | ($675.68) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (0.616) | ($1.58) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.576 | $1.58 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1.59) | ($1.59) |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 0.1611 | $1.59 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746513617 50212 | $0.05 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000148795306 94 | $0.00 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000804235712 37 | $0.00 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2878082888214 | $4.20 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85830751999131 | $17.35 |
| ALEXANDER BREIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010919481944 | $0.10 |
| ALEXANDER BREMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | OMG | 4.94903 | $18.56 |
| ALEXANDER BREMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.69) |
| ALEXANDER BREMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19352533) | ($5,674.16) |
| ALEXANDER BREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020690475740476 | $70.89 |
| ALEXANDER BREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777802916565 | $0.80 |
| ALEXANDER BREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37231943375 | $0.02 |
| ALEXANDER BREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0045829023945 | $0.01 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.26305616 | $27.54 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.476255 | $113.11 |
| ALEXANDER BREUST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0209482 | $808.10 |
| ALEXANDER BREUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026688) | ($781.02) |
| ALEXANDER BREUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (12.158253521) | ($582.62) |
| ALEXANDER BREUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.493849174) | ($1,028.17) |
| ALEXANDER BREUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005536808988) | ($1.12) |
| ALEXANDER BREUST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (8.3652) | ($80.64) |
| ALEXANDER BREUST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.002671 | $80.64 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818689643 1129 | $2.66 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256235513940345 | $7.02 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000232640831 03 | $0.00 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10926723582149 | $1.45 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062115964192121 | $5.40 |
| ALEXANDER BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0134177988535 | $0.69 |
| ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002892625459516 | $105.19 |
| ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5570105832 | $1.56 |
| ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5085965218 | $1.99 |
| ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38453012118 | $1.31 |
| ALEXANDER BRODSINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030583950 6 | $0.00 |
| ALEXANDER BROENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360585816 4099 | $1.07 |
| ALEXANDER BROENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.317296872124 | $1.64 |
| ALEXANDER BROENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056819355355 | $1.56 |
| ALEXANDER BRØGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087571357450899 | $0.10 |
| ALEXANDER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000071442291 772 | $0.00 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001008961293) | ($0.39) |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001008961293 | $0.39 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.9502165531) | ($9.95) |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.9502165531 | $9.95 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9.950216) | ($9.95) |
| ALEXANDER BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0391282 | $82.05 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2160845734) | ($6,298.65) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2160845734 | $6,298.65 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.224305398) | ($89.87) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.224305398 | $89.87 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.267360005) | ($59.27) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.267360005 | $59.27 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.015239776) | ($58.89) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.015239776 | $58.89 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1463509309) | ($0.02) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1463509309 | $0.02 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07247736233) | ($0.04) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07247736233 | $0.04 |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216084) | ($6,179.14) |
| ALEXANDER BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.26736) | ($52.94) |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054154997 45 | $0.00 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016495976 76989 | $56.38 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1949932403529 | $1.09 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050211313999 3049 | $0.00 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153294463779589 | $1.96 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021280631070549 | $0.21 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025523473 4114923 | $0.00 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000311347566 22 | $0.00 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393280354 | $0.04 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807916448 2 | $2.39 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142320369701 | $2.78 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155937482021 | $46.24 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044206213384 | $0.86 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18097579196 | $1.18 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0813049652 | $0.86 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59089600151 | $0.37 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068100322025 | $0.76 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026428983298 | $0.02 |
| ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26820376155 | $0.92 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.132445963) | ($20,000.00) |
| ALEXANDER BRUCE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.132445963 | $20,000.00 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.132445963) | ($18,690.79) |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020241519414 | $0.60 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25966317378 | $561.24 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115414286042 | $0.12 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13684604651 | $0.11 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4384766375 | $21.53 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0039469717 | $37.59 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.074849785231 | $5.34 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0670628676 | $2.70 |
| ALEXANDER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.295145225679999 | $0.85 |
| ALEXANDER BRUCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,167.7261027676 | $1,241.65 |
| ALEXANDER BRUCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.082158892 | $3.18 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05257449419) | ($1,493.25) |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05257449419 | $1,493.25 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05257449) | ($1,503.98) |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028607891620946 | $10.65 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.258261103 | $42.26 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141210787357 | $0.28 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68104786029999 | $2.13 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2277288441 | $2.01 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046050855181 | $0.00 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054269935455 | $0.00 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029128225175 | $0.00 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022263556562 | $0.00 |
| ALEXANDER BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00088504051112 | $0.00 |
| ALEXANDER BRUND DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138000593065 | $4.28 |
| ALEXANDER BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022439779533 | $6.64 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153471780626 | $4.54 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103170465890999 | $20.13 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.978859124 | $19.98 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9516579261 | $5.51 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0699863835 | $2.56 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074094103375 | $0.01 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010496144414 | $0.00 |
| ALEXANDER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456894130279999 | $0.00 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336553717469999 | $102.85 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225445341 | $459.10 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049882471597 | $0.05 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.1717747769999 | $35.81 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.080776754 | $15.75 |
| ALEXANDER BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007323440731 | $0.00 |
| ALEXANDER BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235127793489999 | $0.70 |
| ALEXANDER BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153933610619999 | $0.02 |
| ALEXANDER BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112671791112 | $0.01 |
| ALEXANDER BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81997894849 | $9.11 |
| ALEXANDER BRYCE HAESCHE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01183398 | $409.47 |
| ALEXANDER BRYCE HAESCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01353223) | ($393.90) |
| ALEXANDER BRYCE HAESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698254195 | $50.00 |
| ALEXANDER BRYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018159058104 | $0.00 |
| ALEXANDER BRYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042991414255 | $0.01 |
| ALEXANDER BRYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113703279283999 | $0.01 |
| ALEXANDER BRYZGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699865257475 | $0.68 |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04371042716) | ($1,296.76) |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04371042716 | $1,296.76 |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.577409357) | ($2,851.67) |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.577409357 | $2,851.67 |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.577409357) | ($2,626.18) |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04371042) | ($1,273.75) |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334436211389269 | $11.71 |
| ALEXANDER BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015172782605798 | $35.40 |
| ALEXANDER BUCHMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034163355523 | $105.99 |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02562086 | $980.90 |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00517509 | $192.00 |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00538041 | $193.05 |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01426616 | $480.00 |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01605015 | $489.59 |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016803) | ($499.49) |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06751) | ($2,005.33) |
| ALEXANDER BUDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.298707) | ($8,955.24) |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392950146167 | $51.73 |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10812180533526 | $3.15 |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067179777608 | $0.00 |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1651532201 | $11.05 |
| ALEXANDER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063118967346 | $4.09 |
| ALEXANDER BUJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098184063519 | $3.05 |
| ALEXANDER BUJDUVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678632863729999 | $0.01 |
| ALEXANDER BUJDUVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00666863020719999 | $0.00 |
| ALEXANDER BULAKHOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | 1INCH | 74.985256 | $101.71 |
| ALEXANDER BULAKHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 116.6 | $172.57 |
| ALEXANDER BULAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5142920595 | $8.35 |
| ALEXANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019214290159 | $0.00 |
| ALEXANDER BUNSKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045947721763 | $0.01 |
| ALEXANDER BUNSKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4398797938449 | $0.45 |
| ALEXANDER BUNSKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123388727416 | $0.00 |
| ALEXANDER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.79242435702 | $20.05 |
| ALEXANDER BÜRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033532592931 | $0.99 |
| ALEXANDER BÜRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171912152 | $0.02 |
| ALEXANDER BÜRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21969218729999 | $1.39 |
| ALEXANDER BÜRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094904193048 | $0.22 |
| ALEXANDER BURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.962509924) | ($524.96) |
| ALEXANDER BURKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.962509924 | $524.96 |
| ALEXANDER BURKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (524.962509) | ($524.96) |
| ALEXANDER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743845714 | $0.38 |
| ALEXANDER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2377921294047 | $3.24 |
| ALEXANDER BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604247169769999 | $0.02 |
| ALEXANDER BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095047310841 | $0.02 |
| ALEXANDER BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23286416109999 | $1.77 |
| ALEXANDER BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41558365832 | $4.62 |
| ALEXANDER BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060968326 | $0.53 |
| ALEXANDER BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66521595375 | $7.39 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03841409886) | ($1,513.87) |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03841409886 | $1,513.87 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03841409) | ($1,485.24) |
| ALEXANDER BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.629370911) | ($5,650.24) |
| ALEXANDER BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.629370911 | $5,650.24 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011471962228732 | $4.59 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032433993206451 | $75.60 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.349553983999 | $216.71 |
| ALEXANDER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.7450438099999 | $163.12 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01024630883 | $31.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 40,100.0 | $40,100.00 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 269,280.184321 | $269,280.18 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (320,300.0) | ($320,300.00) |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 320,200.0 | $320,200.00 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07611007668 | $158.97 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,305.9649 | $1,101.38 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,300.0) | ($865.50) |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,304.77618931168 | $3,658.44 |
| ALEXANDER BUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,459.020411105 | $1,459.02 |
| ALEXANDER BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.76082437076 | $57.89 |
| ALEXANDER BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087935543816 | $17.16 |
| ALEXANDER BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17931129927 | $7.09 |
| ALEXANDER BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020371107482 | $61.22 |
| ALEXANDER BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042663924308 | $8.32 |
| ALEXANDER BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243079961 | $0.54 |
| ALEXANDER BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773612900489999 | $15.08 |
| ALEXANDER BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026494452564 | $0.78 |
| ALEXANDER BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028278996127 | $0.55 |
| ALEXANDER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1860461125299 | $18.41 |
| ALEXANDER BUTTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.784881694 | $14.10 |
| ALEXANDER BUTTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6024880049 | $21.10 |
| ALEXANDER BUTTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1613197975 | $46.25 |
| ALEXANDER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017770189403 | $0.53 |
| ALEXANDER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014429844242 | $0.02 |
| ALEXANDER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039155202921 | $77.46 |
| ALEXANDER C MCNAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 23.9816 | $51.20 |
| ALEXANDER C MCNAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014654) | ($25.74) |
| ALEXANDER C MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053963764185 | $1.53 |
| ALEXANDER C MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98474386556883 | $0.95 |
| ALEXANDER C MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065860961293 | $0.14 |
| ALEXANDER CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029735745276 | $8.80 |
| ALEXANDER CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07896849595999 | $1.28 |
| ALEXANDER CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70369454442 | $0.10 |
| ALEXANDER CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.472670837189999 | $1.61 |
| ALEXANDER CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.22490603 | $525.78 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00591126 | $184.65 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029189973738999 | $0.86 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467139775209999 | $9.11 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.038810382 | $20.64 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029538549263 | $0.00 |
| ALEXANDER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017264035119 | $0.00 |
| ALEXANDER CANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121427204062 | $35.94 |
| ALEXANDER CANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022779336243 | $44.45 |
| ALEXANDER CANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6814911043 | $1.06 |
| ALEXANDER CANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92453500512 | $10.27 |
| ALEXANDER CANNON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0432113) | ($1,326.55) |
| ALEXANDER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036859592093339 | $12.72 |
| ALEXANDER CARAULIA GACUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013616547053399 | $0.40 |
| ALEXANDER CARAULIA GACUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93251115379 | $1.21 |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.442775638) | ($71.44) |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 71.442775638 | $71.44 |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297244569) | ($50.00) |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001297244569 | $50.00 |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (71.442775) | ($71.44) |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00129724) | ($50.16) |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000467812553576 | $0.18 |
| ALEXANDER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3229785278463 | $0.32 |
| ALEXANDER CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044105005209 | $135.60 |
| ALEXANDER CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.040780099 | $22.20 |
| ALEXANDER CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.653278759289999 | $25.85 |
| ALEXANDER CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000351735733629999 | $0.00 |
| ALEXANDER CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070038138342 | $0.00 |
| ALEXANDER CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071003359544 | $0.24 |
| ALEXANDER CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.35585642697 | $0.28 |
| ALEXANDER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003586352970389 | $0.11 |
| ALEXANDER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115077652903599 | $0.12 |
| ALEXANDER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05578171323438 | $0.08 |
| ALEXANDER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000414814787025 | $0.01 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000676034773 | $0.00 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016928221838 | $0.03 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619760896559999 | $0.01 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000308551927999999 | $0.00 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000065792560304 | $0.00 |
| ALEXANDER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000107101101109259 | $0.20 |
| ALEXANDER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000693706063344989 | $0.00 |
| ALEXANDER CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018902313371 | $0.56 |
| ALEXANDER CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094291420823 | $190.28 |
| ALEXANDER CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36370063768 | $4.04 |
| ALEXANDER CARTER PANAGAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020840956911 | $0.04 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025686672633 | $7.60 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129223011725 | $0.15 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019259160798 | $0.00 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7165355032 | $3.72 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029922379940999 | $0.00 |
| ALEXANDER CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031247918177 | $0.01 |
| ALEXANDER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094384525476 | $27.94 |
| ALEXANDER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.626038732 | $29.28 |
| ALEXANDER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10314312650499 | $1.15 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000961140547 | $0.00 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017912364155 | $0.00 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019328401965 | $0.00 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.230039105 | $3.35 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020824773621 | $0.06 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055405251584999 | $0.19 |
| ALEXANDER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115307965706999 | $0.12 |
| ALEXANDER CASTILLO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013123338377 | $0.39 |
| ALEXANDER CASTILLO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96388925949999 | $8.96 |
| ALEXANDER CASTRILLO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.944352287214 | $5.71 |
| ALEXANDER CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002407115941599 | $0.71 |
| ALEXANDER CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027004813886 | $0.53 |
| ALEXANDER CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016478356244 | $0.02 |
| ALEXANDER CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2108890333 | $0.13 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.49 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 51.80282 | $5,504.96 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.05 | $703.41 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0532807 | $1,463.78 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06784459 | $1,881.58 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 34.59681 | $1,516.33 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.051 | $1,444.93 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02929529 | $829.99 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.20142) | ($6,227.30) |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6,174.798 | $6,227.30 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (6.615) | ($350.00) |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 343.662 | $350.00 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.673721721 | $12,053.54 |
| ALEXANDER CERATI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALEXANDER CERATI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (518.46) | ($518.46) |
| ALEXANDER CERATI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0173788 | $518.46 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016582640569 | $0.49 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439672593233 | $67.74 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.80481482789999 | $5.80 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.13730818999999 | $5.74 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075063389089 | $0.01 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22276114907 | $71.10 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046690697576 | $2.46 |
| ALEXANDER CERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.437400559309999 | $0.21 |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04145197068) | ($1,137.77) |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04145197068 | $1,137.77 |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.421419307) | ($3,591.79) |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.421419307 | $3,591.79 |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,811.366668393) | ($16,811.37) |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,811.366668393 | $16,811.37 |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.732106746) | ($31.73) |
| ALEXANDER CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.732106746 | $31.73 |
| ALEXANDER CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044684227594913 | $14.83 |
| ALEXANDER CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.468252183 | $15.70 |
| ALEXANDER CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023543972690785 | $53.89 |
| ALEXANDER CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.13628122787 | $207.14 |
| ALEXANDER CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25685429111216 | $0.26 |
| ALEXANDER CESPEDES PISCOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281019043169999 | $85.44 |
| ALEXANDER CESPEDES PISCOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.994592524609 | $3.28 |
| ALEXANDER CESPEDES PISCOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063542676722 | $4.65 |
| ALEXANDER CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334950397489999 | $87.39 |
| ALEXANDER CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024436888347 | $47.68 |
| ALEXANDER CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091487737901 | $0.01 |
| ALEXANDER CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045750644831 | $0.00 |
| ALEXANDER CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239031165189999 | $7.07 |
| ALEXANDER CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059769717085 | $11.66 |
| ALEXANDER CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04501309252 | $88.18 |
| ALEXANDER CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.003288 | $96.13 |
| ALEXANDER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023484176818 | $70.97 |
| ALEXANDER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041281031568 | $81.68 |
| ALEXANDER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000126683179944 | $0.00 |
| ALEXANDER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357277330039999 | $10.57 |
| ALEXANDER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549354704679999 | $10.72 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001615200788 | $0.00 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016901408396 | $0.00 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040896175281 | $0.00 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032026056057 | $0.00 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119680544412 | $0.00 |
| ALEXANDER CHANDARA POEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114283939766 | $0.11 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090846595762 | $183.36 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264624154239999 | $0.03 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2385500957 | $13.76 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.477544977439999 | $28.55 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355442068159999 | $0.36 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3994439857 | $0.19 |
| ALEXANDER CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19853925469 | $1.55 |
| ALEXANDER CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052873200051 | $15.65 |
| ALEXANDER CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024433559673 | $0.00 |
| ALEXANDER CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.632577543999 | $82.95 |
| ALEXANDER CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008333137838 | $0.01 |
| ALEXANDER CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000471009584739999 | $0.00 |
| ALEXANDER CHARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405728162 | $0.49 |
| ALEXANDER CHARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292467717079999 | $0.00 |
| ALEXANDER CHARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.922982322 | $4.35 |
| ALEXANDER CHARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52997992573 | $0.25 |
| ALEXANDER CHARRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 111.5 | $153.03 |
| ALEXANDER CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.824695880419 | $1.36 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.3377954353 | $13,067.62 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.301838992 | $50,286.60 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.73759215) | ($105,138.47) |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.73759215 | $105,138.47 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.642530505) | ($11,680.31) |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.642530505 | $11,680.31 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.73759215) | ($104,977.75) |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013682343759252 | $449.96 |
| ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06403024092498 | $149.97 |
| ALEXANDER CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.780280799815 | $7.48 |
| ALEXANDER CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4435062601 | $8.44 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116,843.644603126) | ($116,843.64) |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116,843.644603126 | $116,843.64 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (116,843.644603) | ($116,843.64) |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032495954138 | $9.62 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037799333098 | $7.38 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1561749851 | $3.24 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014464964402 | $437.48 |
| ALEXANDER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.3051269938 | $244.31 |
| ALEXANDER CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062635660643 | $0.19 |
| ALEXANDER CHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081711585325 | $252.98 |
| ALEXANDER CHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52068156561 | $0.61 |
| ALEXANDER CHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75213002511 | $6.64 |
| ALEXANDER CHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17876247 | $10.86 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 119,990.0 | $119,990.00 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.87) | ($100.87) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,010.0) | ($20,010.00) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 73,066.02987501 | $68,615.65 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (73,333.299325) | ($68,819.41) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,296.590034874) | ($100,296.59) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,296.590034874 | $100,296.59 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.94) | ($247.94) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 380,952.380952381 | $360,993.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (380,952.380952396) | ($358,728.98) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 380,952.380952396 | $358,728.98 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (380,952.380952) | ($365,032.76) |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242898538879999 | $0.00 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46326166382 | $9.46 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.112760234484 | $1.03 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00585361032299999 | $0.01 |
| ALEXANDER CHERNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000054558981725 | $0.00 |
| ALEXANDER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017807919494 | $0.05 |
| ALEXANDER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12177375437 | $1.31 |
| ALEXANDER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014998222267 | $0.01 |
| ALEXANDER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01965654147 | $0.02 |
| ALEXANDER CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164349333325 | $0.49 |
| ALEXANDER CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63489314978 | $0.63 |
| ALEXANDER CHEVOZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2830465931265 | $63.86 |
| ALEXANDER CHIEM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00231256 | $68.71 |
| ALEXANDER CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040615449512 | $11.92 |
| ALEXANDER CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131221068361 | $25.60 |
| ALEXANDER CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019478500669 | $0.00 |
| ALEXANDER CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568064574649599 | $0.55 |
| ALEXANDER CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054805460234 | $0.00 |
| ALEXANDER CHILDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029163) | ($1,178.92) |
| ALEXANDER CHILDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.221338) | ($646.03) |
| ALEXANDER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23619074370728 | $4.78 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 155,000.0 | $102,291.68 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $6,604.72 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (177,308.176438158) | ($117,203.50) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.00) | ($15,000.00) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 59,990.0 | $59,990.00 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 272,308.176438158 | $125,594.86 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,049.0) | ($8,049.00) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.036040606 | $18,974.24 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($11,365.29) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,307.953 | $11,365.29 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.55) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (24,996.631) | ($11,487.73) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,394.715 | $11,487.73 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (15,231.596) | ($6,994.16) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,956.923 | $6,994.16 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 19,934.149341 | $19,934.15 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.95) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (7.6) | ($3.77) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (208,795.0) | ($103,785.73) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.064947) | ($18,522.00) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6246931 | $18,522.00 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 4,200.0 | $2,341.21 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (4,247.295) | ($2,366.28) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,351.058 | $2,366.28 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,500.32 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (2,497.0) | ($1,498.65) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,492.126 | $1,498.65 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (60,908.626936) | ($60,908.63) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003311) | ($100.15) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 19,000.0 | $12,137.22 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (19,003.03) | ($12,128.84) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 12,092.398 | $12,128.84 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,092.398) | ($12,092.40) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62890429) | ($18,592.69) |
| ALEXANDER CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008436879468882 | $25.56 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8460757051999 | $43.80 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01677864785613 | $31.85 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.985299957361 | $362.99 |
| ALEXANDER CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.6559739267103 | $24.89 |
| ALEXANDER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389221760528 | $0.43 |
| ALEXANDER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027586890954999 | $0.01 |
| ALEXANDER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0848220451069999 | $0.00 |
| ALEXANDER CHIPPENDALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01826989 | $695.21 |
| ALEXANDER CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047267297817 | $13.99 |
| ALEXANDER CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3266922393 | $2.09 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080072470456 | $248.18 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306189968619999 | $59.97 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.285180469 | $18.46 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80670853842 | $8.97 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76263753709 | $45.60 |
| ALEXANDER CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21020063227 | $66.90 |
| ALEXANDER CHISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1309504931253 | $0.14 |
| ALEXANDER CHISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073081075904 | $0.00 |
| ALEXANDER CHISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097497359084999 | $0.00 |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($438.90) |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0150857 | $438.90 |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (226.3099) | ($226.31) |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01584146) | ($452.84) |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485354798915 | $1.45 |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.091194156877 | $3.14 |
| ALEXANDER CHIU SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018777594042643 | $4.66 |
| ALEXANDER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025158459574 | $0.01 |
| ALEXANDER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015357299211 | $0.00 |
| ALEXANDER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117389291468 | $0.00 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 665.911966 | $459.72 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00282983 | $114.44 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.27000632 | $127.79 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $1,578.00 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011438694422 | $0.00 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022175886971 | $0.02 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735705667464 | $51.29 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624627559304 | $10.52 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043587418846 | $0.28 |
| ALEXANDER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.303537203 | $1.37 |
| ALEXANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035239552085 | $10.43 |
| ALEXANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1952028044 | $6.40 |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025279) | ($997.82) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($10.03) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035995) | ($1,095.76) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038248) | ($1,091.25) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($100.07) |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182329821019999 | $62.98 |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4561742532 | $32.55 |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015167481971 | $35.33 |
| ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.387097259 | $16.93 |
| ALEXANDER CHRISTIAN DANIEL KLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111981773615 | $0.35 |
| ALEXANDER CHRISTIAN WITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000285863486099999 | $0.00 |
| ALEXANDER CHRISTOPH SCHÖN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031820500886 | $9.87 |
| ALEXANDER CHRISTOPH WENDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146932490589999 | $0.00 |
| ALEXANDER CHTCHEPROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.32502658 | $12.15 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (499.83) | ($630.24) |
| ALEXANDER CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954835) | ($293.25) |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018287221657 | $0.54 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114903896913999 | $232.64 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9552485474 | $2.48 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813757012510949 | $2.81 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11961219775 | $5.79 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024398034123 | $0.00 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.962626719739999 | $0.46 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30817266148 | $0.01 |
| ALEXANDER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017073959812 | $0.05 |
| ALEXANDER CIMAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054493485127 | $16.13 |
| ALEXANDER CIMAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9285648768 | $8.66 |
| ALEXANDER CIMAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.35054724099999 | $25.11 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 831.182 | $499.00 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008080141901 | $0.00 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016575990039 | $32.34 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.860981883 | $94.86 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.430445701 | $80.41 |
| ALEXANDER CLAES SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2403035989 | $24.90 |
| ALEXANDER CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,054.647074477 | $3,580.16 |
| ALEXANDER CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (216.048380612) | ($96.03) |
| ALEXANDER CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,201.612687071) | ($3,201.00) |
| ALEXANDER CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2188405192) | ($211.77) |
| ALEXANDER CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.294683974) | ($7,059.00) |
| ALEXANDER CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.973925017 | $8,683.99 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089521816949 | $0.00 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452863631421499 | $0.05 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004679826260034 | $5.49 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046054918645 | $0.00 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.036172429609 | $2.09 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28696325126 | $0.29 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1349919613 | $27.79 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.043266313 | $2.41 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.030713241058 | $0.03 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000526405893579999 | $0.00 |
| ALEXANDER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298234593319999 | $0.02 |
| ALEXANDER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007645818765 | $0.00 |
| ALEXANDER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124534549095 | $0.00 |
| ALEXANDER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.687506129 | $3.45 |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0007914 | $33.25 |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102471 | $30.31 |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00279684 | $85.09 |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004614) | ($140.72) |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147066794196 | $0.05 |
| ALEXANDER CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019339061999 | $0.02 |
| ALEXANDER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.190861884555 | $2.24 |
| ALEXANDER COE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BSV | 9.99999 | $722.02 |
| ALEXANDER COE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BSV | 6.65071 | $354.33 |
| ALEXANDER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.781057963383 | $33.21 |
| ALEXANDER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.51641462106 | $31.89 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009952863312 | $0.00 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081547852658 | $252.50 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7040902658 | $0.82 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278233157779999 | $567.53 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040357619399 | $0.03 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064330808591 | $0.00 |
| ALEXANDER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049013290575 | $0.00 |
| ALEXANDER COLIN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.034358708821 | $11.49 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08857395) | ($9.98) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (1.7346) | ($195.97) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 195.524 | $195.97 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (5.375) | ($26.46) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 26.428 | $26.46 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (15.609) | ($12.00) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 11.976 | $12.00 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002545) | ($80.80) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 80.582 | $80.80 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.283092) | ($560.00) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 558.599 | $560.00 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (874.6) | ($874.60) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 1,331.608 | $874.60 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (165.532) | ($100.20) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031682 | $100.20 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($12.09) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,146.076) | ($696.40) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003168) | ($100.39) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 165.518 | $100.39 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (164.58822) | ($100.10) |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022010305069037 | $0.76 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12633258540593 | $6.64 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67399698963739 | $1.67 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.156797644579699 | $0.09 |
| ALEXANDER COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001010122766799 | $0.11 |
| ALEXANDER COLON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00160253 | $46.94 |
| ALEXANDER COLON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00337622 | $98.90 |
| ALEXANDER COLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00497875) | ($143.13) |
| ALEXANDER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222924734159999 | $0.01 |
| ALEXANDER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055481854921 | $0.11 |
| ALEXANDER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020355412737 | $0.00 |
| ALEXANDER COMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029209037243 | $0.86 |
| ALEXANDER COMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9597698767 | $4.96 |
| ALEXANDER COMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015493785078 | $0.00 |
| ALEXANDER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.488150589287 | $5.31 |
| ALEXANDER CONDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42205278052 | $0.49 |
| ALEXANDER CONORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.0) | ($2.90) |
| ALEXANDER CONORA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.0 | $2.90 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029475641355 | $89.75 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395375905859999 | $78.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0512655482 | $9.05 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.423434657 | $39.97 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15226888389999 | $1.98 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0816792185599999 | $0.72 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3954490788 | $0.06 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036405432897 | $2.66 |
| ALEXANDER CONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34677528893 | $8.14 |
| ALEXANDER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.09638375107 | $22.46 |
| ALEXANDER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029231016847 | $0.02 |
| ALEXANDER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042118631459 | $0.10 |
| ALEXANDER CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041565625777 | $12.30 |
| ALEXANDER CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020410804714 | $6.04 |
| ALEXANDER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319049407772999 | $0.31 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.827134057) | ($5,394.72) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6933960568) | ($1,970.09) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10642162) | ($32,868.74) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (121.155) | ($99.00) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0033038 | $99.00 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (9.0425) | ($489.00) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 487.092 | $489.00 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (487.09) | ($487.09) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 698.297 | $487.09 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,740.411) | ($1,100.00) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0369565 | $1,100.00 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (40.555006759) | ($40.56) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.353) | ($1.55) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.541 | $1.55 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (166.1138) | ($1,100.00) |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,098.901 | $1,100.00 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01095924 | $323.44 |
| ALEXANDER COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.44475) | ($1,100.44) |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443306445858 | $160.72 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8097540423849 | $39.53 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000198947677 | $0.00 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0536860966485999 | $4.41 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000607238813309999 | $0.01 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000133360512902 | $0.04 |
| ALEXANDER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4007416539 | $0.14 |
| ALEXANDER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071450049938 | $0.21 |
| ALEXANDER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050001979331 | $0.10 |
| ALEXANDER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014876014657 | $0.00 |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258563212037 | $50.31 |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110681101949 | $21.60 |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.031391594) | ($75.00) |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.031391594 | $75.00 |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.53) |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.031391594) | ($73.24) |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.998269837 | $169.91 |
| ALEXANDER CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.812440971 | $2.78 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 2,946.99807616 | $371.05 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097476859088 | $299.20 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1859209706 | $378.13 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,634.842585637 | $1,634.84 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0396105379999 | $19.49 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.78438686059999 | $15.75 |
| ALEXANDER CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.710735846929999 | $0.71 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1506899065) | ($4.93) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1506899065 | $4.93 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.841883523) | ($6.10) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.841883523 | $6.10 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.15063) | ($4.93) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.804 | $4.93 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (9.841) | ($6.07) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6.023 | $6.07 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.82) | ($10.82) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000369 | $10.82 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000369) | ($10.95) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10.865 | $10.95 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.337030448) | ($2.34) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.337030448 | $2.34 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (13.2) | ($13.20) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0004422 | $13.20 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000442) | ($13.23) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.2618 | $13.23 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2618) | ($12.99) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.5) | ($81.26) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.5 | $81.26 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.49982) | ($81.25) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 80.554 | $81.25 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.5) | ($81.26) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.5 | $81.26 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.50013) | ($81.26) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 80.454 | $81.26 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (161.01) | ($161.01) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 15.3974 | $161.01 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (15.3974) | ($162.75) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00466 | $137.75 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.0) | ($978.19) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.0 | $978.19 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (30.0) | ($975.00) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 968.909 | $975.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (968.91603) | ($968.92) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.00466) | ($139.15) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.068225 | $139.15 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.068224) | ($144.35) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 239.131 | $144.35 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (239.131) | ($142.81) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 0.4 | $0.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006531) | ($198.51) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006531 | $198.51 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($124.87) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $124.87 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060001) | ($124.51) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.037773838) | ($1.29) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.037773838 | $1.29 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.003574) | ($108.10) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 10.0051 | $108.10 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007517839799) | ($0.08) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007517839799 | $0.08 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002314) | ($69.99) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 97.72 | $69.99 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000643) | ($19.45) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.327 | $19.45 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.14721 | $5.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.18486) | ($6.28) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 6.252 | $6.28 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003083082462) | $0.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003083082462 | $0.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (10.01261784) | ($107.48) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.582083) | ($20.58) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (97.72) | ($70.03) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 69.56 | $70.03 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (69.56) | ($69.56) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 6.4527 | $69.56 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (6.4527) | ($69.69) |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 828,156.72506 | $147.59 |
| ALEXANDER COSTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (828,157.12506) | ($122.41) |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020400407743 | $61.46 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030953166951 | $60.90 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134350525605655 | $0.01 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.165164406 | $27.91 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002070598716262 | $0.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00752664072680611 | $0.14 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003368619895093 | $0.00 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194688004851735 | $12.02 |
| ALEXANDER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110034511204 | $0.00 |
| ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0523 | $2,166.59 |
| ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,728.72) |
| ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10845916) | ($3,129.55) |
| ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012757131830353 | $46.51 |
| ALEXANDER COUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0542660025969999 | $0.60 |
| ALEXANDER COWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411066390869999 | $0.01 |
| ALEXANDER COWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046113637965 | $0.00 |
| ALEXANDER COWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120174825797 | $0.01 |
| ALEXANDER COWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023985271392 | $0.00 |
| ALEXANDER COWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000112584917917 | $0.01 |
| ALEXANDER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039546081013 | $0.00 |
| ALEXANDER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070399719267 | $0.00 |
| ALEXANDER CRACRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001500970894 | $0.00 |
| ALEXANDER CRACRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004179972398 | $0.00 |
| ALEXANDER CRACRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000016070491426 | $0.00 |
| ALEXANDER CRACRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017778452801 | $0.00 |
| ALEXANDER CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000891924227566 | $0.35 |
| ALEXANDER CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000602725142857 | $0.00 |
| ALEXANDER CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.299567109572 | $6.30 |
| ALEXANDER CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015241513708 | $0.00 |
| ALEXANDER CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001377283845655 | $0.11 |
| ALEXANDER CRAIG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000352 | $1.03 |
| ALEXANDER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029719888873 | $80.35 |
| ALEXANDER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6109860086 | $13.70 |
| ALEXANDER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.511475266 | $18.51 |
| ALEXANDER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.291055286 | $3.29 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023559649199 | $6.97 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086851686952 | $16.95 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3669430409 | $5.37 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55762269849999 | $3.61 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.315107557 | $12.76 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019057462077 | $0.17 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3456549877 | $0.20 |
| ALEXANDER CREDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016677080245 | $0.18 |
| ALEXANDER CRISPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025520665931 | $7.55 |
| ALEXANDER CRISPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017018850211 | $0.02 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 71.879653 | $70.06 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (71.76) | ($70.00) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 70.001 | $70.00 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.8457 | $33.00 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 10.844 | $15.00 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.20505 | $16.00 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 69.92596239 | $9.98 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (69.71) | ($9.95) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.963 | $9.95 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.048136506) | ($20.05) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.048136506 | $20.05 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.125872917) | ($128.22) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.125872917 | $128.22 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (8.125872917) | ($129.12) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07894591767955 | $0.08 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335486001417 | $0.26 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4605110617 | $0.29 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03999965020733 | $0.70 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00596603349019999 | $0.23 |
| ALEXANDER CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000252770412396 | $0.00 |
| ALEXANDER CRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021899344662 | $6.48 |
| ALEXANDER CRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35639895591 | $0.36 |
| ALEXANDER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021250671303 | $63.97 |
| ALEXANDER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121527335735 | $23.71 |
| ALEXANDER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08896527536 | $0.16 |
| ALEXANDER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111051388475 | $0.81 |
| ALEXANDER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.5175009219999 | $40.52 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.157452438) | ($170.13) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.157452438 | $170.13 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0107213835) | ($0.18) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0107213835 | $0.18 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.299615759) | ($175.01) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.299615759 | $175.01 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (210.299615) | ($177.11) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (10.168173) | ($136.27) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01182582218) | ($0.16) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01182582218 | $0.16 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.111924216) | ($0.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.111924216 | $0.08 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00164945 | $55.75 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001649) | ($48.53) |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021195947926 | $63.80 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060399010359 | $11.79 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4453969479 | $4.45 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.433584856444235 | $0.39 |
| ALEXANDER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0454662108491045 | $0.81 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,007.085608) | ($1,007.09) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.327842464) | ($1.33) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.327842464 | $1.33 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.327842) | ($1.33) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02740269482) | ($865.43) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02740269482 | $865.43 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2377286894) | ($473.27) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2377286894 | $473.27 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2377286894) | ($472.36) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02740269) | ($874.64) |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234737099306239 | $8.09 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019198652353218 | $4.68 |
| ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32911042429765 | $1.33 |
| ALEXANDER CUGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190054125469999 | $56.94 |
| ALEXANDER CUGMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29435264526 | $0.34 |
| ALEXANDER CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034197034287 | $10.12 |
| ALEXANDER CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042423876259 | $8.28 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214467404709999 | $0.63 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014406727711 | $0.00 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039566271846 | $0.01 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043186014657 | $0.00 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092908007499999 | $0.00 |
| ALEXANDER CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001808872901 | $0.00 |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5924532578) | ($24,000.00) |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 40.29897353 | $121,496.17 |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0024486246) | ($5.00) |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004082032526) | ($5.00) |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 43.68881984 | $43.69 |
| ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089184452232 | $288.28 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5739159943) | ($17,380.28) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5739159943 | $17,380.28 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($91.15) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57091599) | ($17,238.44) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.029136344) | ($7,907.05) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.029136344 | $7,907.05 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.64) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.019136344) | ($7,896.68) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001711641981) | ($5.25) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001711641981 | $5.25 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003069498324) | ($5.90) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003069498324 | $5.90 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003069498324) | ($5.91) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017116) | ($5.26) |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392664045901511 | $145.42 |
| ALEXANDER D COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264226598740326 | $67.22 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,230.814494158) | ($1,580.24) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (575.878) | ($499.54) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 496.689 | $499.54 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.035922) | ($1,108.79) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,104.92 | $1,108.79 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($25.04) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24.867 | $25.04 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,626.633333) | ($1,626.63) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01961057 | $587.55 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.23728945 | $493.40 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04089039 | $1,236.28 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 795.5 | $106.26 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | XLM | (795.5) | ($106.03) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 105.093 | $106.03 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AAVE | 1.10982 | $105.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (1.1098) | ($94.57) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 93.988 | $94.57 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (94.5) | ($94.50) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0032896 | $94.50 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($7.33) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7.29 | $7.33 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06379077) | ($1,837.56) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.237288) | ($348.68) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 348.008 | $348.66 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (355.460703) | ($355.46) |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1974360518733 | $29.23 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.594475018784629 | $0.59 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017118777847 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061152631475 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00152495790929999 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000339336746767189 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000344405154159999 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000557209852999 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011197373267 | $0.00 |
| ALEXANDER D'ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013106469772 | $0.01 |
| ALEXANDER DAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848034434169999 | $25.10 |
| ALEXANDER DAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82950480609999 | $2.13 |
| ALEXANDER DAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079750762984 | $15.56 |
| ALEXANDER DAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 668.894409539 | $530.28 |
| ALEXANDER DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094059252774 | $27.84 |
| ALEXANDER DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090298423631 | $0.01 |
| ALEXANDER DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005422153806 | $0.01 |
| ALEXANDER DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2969159096 | $6.58 |
| ALEXANDER D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0802191584199999 | $0.08 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01187228 | $480.17 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $487.10 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 34,980.0 | $34,980.00 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,173.8 | $986.04 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04574 | $1,406.75 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09392) | ($2,868.77) |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (34,997.51) | ($34,997.51) |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075048575853915 | $10.22 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380086091 | $0.00 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.7000208226499 | $46.70 |
| ALEXANDER DALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.122643421 | $7.49 |
| ALEXANDER DAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.7998774 | $1,877.19 |
| ALEXANDER DAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023238752321 | $70.20 |
| ALEXANDER DAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049629986479 | $96.23 |
| ALEXANDER DANIEL MATHEISEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0010104 | $30.62 |
| ALEXANDER DANIEL MATHEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015512812818999 | $0.04 |
| ALEXANDER DANIEL METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77598756617019 | $4.85 |
| ALEXANDER DANIEL METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006879421151 | $0.01 |
| ALEXANDER DANIEL METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0166192142 | $2.02 |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01385143242) | ($407.11) |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01385143242 | $407.11 |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001678154306) | ($0.50) |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001678154306 | $0.50 |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01554845) | ($472.74) |
| ALEXANDER DANIEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175396523204789 | $52.69 |
| ALEXANDER DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016190719626 | $0.48 |
| ALEXANDER DANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087377115488 | $0.17 |
| ALEXANDER DARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034156290078 | $0.00 |
| ALEXANDER DARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005509417231 | $0.00 |
| ALEXANDER DARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023214583887 | $0.00 |
| ALEXANDER DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033350001745 | $0.01 |
| ALEXANDER DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054674339419 | $0.00 |
| ALEXANDER DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289360459508046 | $0.28 |
| ALEXANDER DAVID BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018917523929 | $0.56 |
| ALEXANDER DAVID BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602559695669999 | $0.12 |
| ALEXANDER DAVID BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24511510119 | $0.04 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03104478 | $89.52 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 244.973322 | $207.07 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.031158 | $88.73 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01239703 | $481.29 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9156463071) | ($1,339.62) |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9156463071 | $1,339.62 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277347138778 | $50.47 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00922639656343 | $21.06 |
| ALEXANDER DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3435854888 | $3.44 |
| ALEXANDER DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318616147521 | $53.27 |
| ALEXANDER DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023223855257 | $4.53 |
| ALEXANDER DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.8671892026 | $0.87 |
| ALEXANDER DAVID KÖTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108536806158 | $3.37 |
| ALEXANDER DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129726026061749 | $50.38 |
| ALEXANDER DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 518.962506198 | $518.96 |
| ALEXANDER DAVID THOMSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05257016) | ($1,716.52) |
| ALEXANDER DAVID THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08366531744406 | $11.16 |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (209.844202899) | ($434.38) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (690.397277228) | ($1,394.60) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (750.428999509) | ($434.38) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,784.428820022) | ($1,394.60) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1013511181) | ($1,951.45) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3925628815) | ($7,558.54) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.984078264) | ($250,000.00) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.922744759 | $306,582.12 |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02997930759) | ($585.53) |
| ALEXANDER DAVID VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,030.06778914754 | $1,160.31 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.377663136) | ($1,322.65) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.377663136 | $1,322.65 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (13.377663136) | ($1,428.07) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.048286921) | ($21.05) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.048286921 | $21.05 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3,700.0 | $2,282.77 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.668847361) | ($132.73) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215.668847361 | $132.73 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (3,894.267096349) | ($2,412.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 603.0 | $603.00 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.385175003) | ($234.07) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.385175003 | $234.07 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (295.813) | ($200.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 196.109 | $200.00 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.306309903) | ($222.25) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.306309903 | $222.25 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.145769936) | ($223.10) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.145769936 | $223.10 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (1.14574) | ($223.10) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 222.193 | $223.10 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (1.4876) | ($100.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.669 | $100.00 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (603.0) | ($603.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 3,894.267096349 | $2,045.26 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,915.659) | ($2,064.32) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,010.885 | $2,064.32 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,624.277456647 | $3,133.64 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,483.824652617) | ($1,000.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,483.824652617 | $1,000.00 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,528.339) | ($1,030.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,003.84 | $1,030.00 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,389.295027466 | $1,610.23 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02776754763) | ($0.03) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02776754763 | $0.03 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,529.747831497) | ($3,620.47) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,529.747831497 | $3,620.47 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (5,542.796) | ($3,629.01) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1249906 | $3,629.01 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (1.8187) | ($116.89) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0040293 | $116.89 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001567506079) | ($4.47) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001567506079 | $4.47 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.047601) | ($1,407.99) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,400.551 | $1,407.99 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 4,786.324786325 | $2,414.14 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,793.849145537) | ($3,175.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,793.849145537 | $3,175.66 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001702434479) | ($0.01) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001702434479 | $0.01 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006835223943) | ($0.01) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006835223943 | $0.01 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.233460582) | ($1.39) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.233460582 | $1.39 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4,796.092453) | ($2,866.75) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008822556728) | ($8.27) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.334072991) | ($5,000.00) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.54020098 | $6,130.59 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1602868664) | ($150.25) |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000856711069238 | $0.03 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328883951880399 | $3.83 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118223676883956 | $0.12 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4727271123078 | $2.81 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4176690632855 | $5.63 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1043090580106 | $0.02 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005328386747564 | $0.52 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020535203649375 | $2.09 |
| ALEXANDER DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00201322624324131 | $0.63 |
| ALEXANDER DE GROOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125519) | ($3,670.26) |
| ALEXANDER DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026176011749 | $79.41 |
| ALEXANDER DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009502209365326 | $33.02 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019590634359 | $0.00 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129932602511 | $0.13 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112385739049 | $0.00 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080071415585 | $0.01 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067988945546 | $0.00 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036597836733 | $0.00 |
| ALEXANDER DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000018216886548 | $0.00 |
| ALEXANDER DE LOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026934120841 | $0.00 |
| ALEXANDER DE LOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182788168208008 | $0.21 |
| ALEXANDER DE MORNAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362110717369999 | $1.07 |
| ALEXANDER DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1233602871402 | $0.12 |
| ALEXANDER DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.69473256 | $100.69 |
| ALEXANDER DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058791280005999 | $0.17 |
| ALEXANDER DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027976501342439 | $0.03 |
| ALEXANDER DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044943977196999 | $0.01 |
| ALEXANDER DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28278793393 | $0.28 |
| ALEXANDER DE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176653184979999 | $0.01 |
| ALEXANDER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005803813718 | $0.00 |
| ALEXANDER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119521820576 | $0.01 |
| ALEXANDER DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080018741469 | $248.02 |
| ALEXANDER DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327892471019999 | $670.18 |
| ALEXANDER DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180481721669999 | $0.18 |
| ALEXANDER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002646292269 | $0.00 |
| ALEXANDER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13861174842 | $0.16 |
| ALEXANDER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002574419757 | $0.01 |
| ALEXANDER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035012020721 | $0.00 |
| ALEXANDER DECKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01223170496 | $24.48 |
| ALEXANDER DECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($41.90) |
| ALEXANDER DECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02608588192) | ($43.85) |
| ALEXANDER DECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128585) | ($35.40) |
| ALEXANDER DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013706055606364 | $0.46 |
| ALEXANDER DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08160284815465 | $0.09 |
| ALEXANDER DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433162004381639 | $0.98 |
| ALEXANDER DECOLATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030942937 53 | $0.00 |
| ALEXANDER DECOLATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01342 | $0.01 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101841669236 | $30.14 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102149782305 | $19.93 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.09129713 | $153.09 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065585531698 | $0.58 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1658803427 | $0.46 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109136126991 | $0.80 |
| ALEXANDER DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7886057677 | $12.94 |
| ALEXANDER DEDTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056407785469 | $0.00 |
| ALEXANDER DEDTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101220333438 | $0.00 |
| ALEXANDER DEDTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039018056205 | $0.00 |
| ALEXANDER DEDTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091913064856 | $0.00 |
| ALEXANDER DEDTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000039845392979 | $0.00 |
| ALEXANDER DEJONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847708213379999 | $2.51 |
| ALEXANDER DEJONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017947483787 | $3.50 |
| ALEXANDER DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.32117285988 | $133.40 |
| ALEXANDER DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3144924891 | $0.05 |
| ALEXANDER DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020877913837 | $62.41 |
| ALEXANDER DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805375809846213 | $0.01 |
| ALEXANDER DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031025685161 | $60.50 |
| ALEXANDER DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009574878358 | $0.00 |
| ALEXANDER DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51209753274 | $5.69 |
| ALEXANDER DELFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019047131493 | $57.07 |
| ALEXANDER DELGORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360341593179999 | $0.01 |
| ALEXANDER DELGORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0023411101535 | $0.00 |
| ALEXANDER DELLA MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.974732413) | ($23,367.19) |
| ALEXANDER DELLA MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121908) | ($35.72) |
| ALEXANDER DELLA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066024932811 0499 | $0.25 |
| ALEXANDER DELLA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05464879649426 | $152.83 |
| ALEXANDER DELMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (129.30362679) | ($325.85) |
| ALEXANDER DELMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 129.30362679 | $325.85 |
| ALEXANDER DELMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.11952049 | $249.02 |
| ALEXANDER DELMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (129.30362679) | ($347.83) |
| ALEXANDER DELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033648426205 | $102.83 |
| ALEXANDER DELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058877256493 | $117.86 |
| ALEXANDER DELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6076245403536 | $7.83 |
| ALEXANDER DEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181916134625999 | $0.20 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261535) | ($78.23) |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.120712913) | ($322.04) |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014706326434105 | $0.54 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228484448506527 | $0.02 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020201481559 | $0.02 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012519325887 | $0.00 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0568911478383249 | $3.49 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000067771498037 | $0.02 |
| ALEXANDER DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013300309956 | $0.01 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (194.975979999) | ($194.98) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 194.975979999 | $194.98 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 587.325976 | $587.33 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LTC | 8.910291059 | $989.31 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00559126 | $194.20 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,195.896683 | $1,195.90 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 5.970471825 | $1,531.71 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003721708911) | ($0.73) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.460952462) | ($875.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 5.325332419 | $1,044.55 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1339402251) | ($26.27) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (24.906091785) | ($1,525.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.0207414666) | ($1.27) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 28.693729714 | $1,756.92 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7478049976) | ($45.79) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BSV | (0.3853596399) | ($18.45) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (12.845321329) | ($615.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BSV | 14.748201439 | $706.10 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (32.963813342) | ($2,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 38.664275322 | $2,345.86 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9897401438) | ($60.05) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02752478414) | ($1.67) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (62.222222222) | ($3,500.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 69.155848075 | $3,890.02 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (1.868224) | ($105.09) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.05191111111) | ($2.92) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 15,498.0 | $1,387.92 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOGE | (15,498.0) | ($1,390.72) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.991031466) | ($709.21) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.991031466 | $709.21 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DASH | (11.970605999) | ($708.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.734418082) | ($1,529.02) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.734418082 | $1,529.02 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (21.734418082) | ($1,524.23) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 349.0 | $349.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 177.0 | $177.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 382.0 | $382.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 21.483704217 | $1,501.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.697398585) | ($1,391.38) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.697398585 | $1,391.38 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13270079) | ($4,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13270079 | $4,000.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1381873693) | ($4,164.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.483704217) | ($1,509.02) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.483704217 | $1,509.02 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,041.0 | $1,041.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05815613) | ($1,750.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05815613 | $1,750.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05823632806) | ($1,756.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 14.089269612 | $969.12 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.089269612) | ($969.12) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.089269612 | $969.12 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07337819) | ($2,202.74) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07337819 | $2,202.74 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07334329846) | ($2,208.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 552.0 | $552.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 35.564293508 | $2,485.59 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (35.564293508) | ($2,437.22) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 35.564293508 | $2,437.22 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (71.091837099) | ($4,900.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03336215065) | ($997.57) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03336215065 | $997.57 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03338025337) | ($996.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1272832855) | ($263.04) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1272832855 | $263.04 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1272832855) | ($264.06) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,225.0 | $1,225.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 249.0 | $249.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (6.69739858) | ($1,399.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 496.603347 | $496.60 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BCH | 15.407523402 | $3,114.63 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.407523402) | ($3,100.92) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.407523402 | $3,100.92 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (15.4075234) | ($3,138.05) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 35,004.06927791 | $3,209.35 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 523.684816 | $523.68 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (35,004.06927791) | ($2,837.95) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 35,004.06927791 | $2,837.95 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.16) | ($8.16) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (552.0) | ($552.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.07334329846 | $2,123.83 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0733845699) | ($2,125.03) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0733845699 | $2,125.03 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.6262729) | ($67.71) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.6262729 | $67.71 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.10158556 | $2,936.74 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10158556) | ($3,229.39) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10158556 | $3,229.39 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001708404069) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006143103904) | ($120.10) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2045992897) | ($4,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2532140839 | $4,950.44 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001738095193) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2081551129) | ($4,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2550355949 | $4,900.88 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006249867674) | ($120.10) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002725056717) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009818379353) | ($180.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3270068061) | ($6,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4017298607 | $7,371.04 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002729327505) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009833767001) | ($180.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3275193006) | ($6,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4019071789 | $7,362.75 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3277531538) | ($6,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4056888804 | $7,426.73 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002731276282) | ($5.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009840788443) | ($180.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002326805073) | ($4.17) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008376782838) | ($150.13) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2789934141) | ($5,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3403054348 | $6,098.81 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001869560642) | ($3.34) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006722593025) | ($120.10) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2238994781) | ($4,000.00) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2724025439 | $4,866.52 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259669651494829 | $76.94 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.845468096876 | $102.28 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000682389216323 | $1.86 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.290328969965 | $0.29 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000079426162602 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049138223901 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013079670779272 | $1.20 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000073389915641 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020982782303 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097058014056661 | $0.21 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019221950965 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029400741459 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0267480523225849 | $2.55 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014122842293 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027909740745 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081568795268 | $0.00 |
| ALEXANDER DENISON HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00145915130545 | $0.08 |
| ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143638 | $51.66 |
| ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01387443 | $416.21 |
| ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00176859 | $52.28 |
| ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00201346 | $48.19 |
| ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029910986054 | $9.12 |
| ALEXANDER DENVER MUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633253844 | $0.58 |
| ALEXANDER DENVER MUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.637767299666 | $3.21 |
| ALEXANDER DERIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31509882948 | $0.37 |
| ALEXANDER DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.692620386544 | $2.79 |
| ALEXANDER DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00163836249 | $0.63 |
| ALEXANDER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191146291 | $0.00 |
| ALEXANDER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010372917754 | $0.00 |
| ALEXANDER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005002655782 | $0.00 |
| ALEXANDER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113071446599 | $0.00 |
| ALEXANDER DIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00071339 | $21.77 |
| ALEXANDER DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029251973858 | $88.92 |
| ALEXANDER DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086454799277 | $174.36 |
| ALEXANDER DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4676508943999 | $9.88 |
| ALEXANDER DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020816201818 | $0.01 |
| ALEXANDER DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064881348626 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124521795036 | $0.37 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197649705789999 | $0.02 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009045705553 | $0.01 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018668847161 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000077832247 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003071174249 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024406497362 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00149301315499999 | $0.01 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000003798496 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061290086761 | $0.01 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000397340642139999 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021015027744 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001677820721 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001813252843 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005834704552 | $0.00 |
| ALEXANDER DICARTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006110936162 | $0.00 |
| ALEXANDER DIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058463615505 | $0.07 |
| ALEXANDER DIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047695265461 | $0.01 |
| ALEXANDER DIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004110799895 | $0.00 |
| ALEXANDER DIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103140447003 | $0.00 |
| ALEXANDER DIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000928096441699999 | $0.01 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (80.744428) | ($80.74) |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.066997) | ($129.00) |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0044672 | $129.00 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0539609 | $1,610.52 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10618196) | ($3,254.80) |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 502.5 | $502.50 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4962458998 | $758.64 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4967335514) | ($755.32) |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045175564431578 | $15.38 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274753013063 | $0.03 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477296657421979 | $1.21 |
| ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.552609762 | $0.55 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 463.7623 | $957.90 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2349902 | $452.72 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,840.79 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,226.499829 | $482.35 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.27172301 | $483.55 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 637.0363 | $375.41 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 63.67 | $50.00 |
| ALEXANDER DILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.1865092971 | $597.97 |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001274) | ($48.50) |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.017484 | $48.50 |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018228) | ($49.97) |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.418003007) | ($28,527.04) |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008294618999) | ($20.32) |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125870806522144 | $50.07 |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386559757083191 | $113.55 |
| ALEXANDER DINGEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102059841722999 | $0.01 |
| ALEXANDER DITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015397803765 | $47.77 |
| ALEXANDER DO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (107.587756743) | ($10,901.88) |
| ALEXANDER DO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.21466474 | $21.89 |
| ALEXANDER DO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.214664) | ($21.75) |
| ALEXANDER DO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005193832) | ($40,434.29) |
| ALEXANDER DO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005193832 | $40,434.29 |
| ALEXANDER DO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005193) | ($40,404.74) |
| ALEXANDER DO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.039837773) | ($27,764.86) |
| ALEXANDER DO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.039837773 | $27,764.86 |
| ALEXANDER DO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.039837) | ($28,999.03) |
| ALEXANDER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019118173376488 | $76.84 |
| ALEXANDER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045436020848803 | $128.09 |
| ALEXANDER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12841006498076 | $12.99 |
| ALEXANDER DOFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409762873 | $0.54 |
| ALEXANDER DOLEZAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,897.84 |
| ALEXANDER DOLEZAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (229.5) | ($229.50) |
| ALEXANDER DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2554911860233 | $31.66 |
| ALEXANDER DOLGOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016559351737 | $0.00 |
| ALEXANDER DOLGOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046256420467 | $0.00 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04219825986) | ($1,248.52) |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04219825986 | $1,248.52 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.115619834) | ($1,927.76) |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.115619834 | $1,927.76 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04217) | ($1,239.01) |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.115619) | ($1,916.28) |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.373739) | ($376.82) |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 44.373739 | $376.82 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043797643053793 | $14.75 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010881119138703 | $25.26 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00245168628 | $0.00 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107091419868999 | $0.00 |
| ALEXANDER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134251802465123 | $1.31 |
| ALEXANDER DOMENICO DE BAPTISTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00250097 | $80.90 |
| ALEXANDER DOMENICO DE BAPTISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169678033362999 | $0.50 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,108.17 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004975514654 | $1.02 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2913623489409 | $47.75 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001125392036 | $0.00 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000532013154 | $0.00 |
| ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02426045296 | $0.17 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04913361153 | $120.01 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005912239808999999 | $0.00 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8751371912 | $1.03 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126774095932999 | $2.27 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.262007107 | $14.26 |
| ALEXANDER DOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015023773998 | $0.02 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,543.01) | ($7,543.01) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,543.01 | $7,543.01 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,543.01) | ($7,543.01) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130723) | ($40.60) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130723 | $40.60 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.965317917) | ($7.97) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.965317917 | $7.97 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (588.0945336) | ($770.40) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 588.0945336 | $770.40 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | EOS | 26.3172 | $32.63 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (614.411) | ($698.94) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 695.451 | $698.94 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (703.416317) | ($703.42) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001307) | ($37.39) |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130948646401214 | $50.24 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6438244239732 | $47.64 |
| ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9069732837871 | $7.07 |
| ALEXANDER DONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050117151524 | $14.83 |
| ALEXANDER DONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000456946244949999 | $0.89 |
| ALEXANDER DONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2668616133 | $8.14 |
| ALEXANDER DONESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0476029519 | $7.00 |
| ALEXANDER DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158252786127 | $0.47 |
| ALEXANDER DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2340597224 | $7.23 |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 116.685969006 | $359,650.90 |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (116.685969006) | ($359,936.52) |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 116.685969006 | $359,936.52 |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (737.067416236) | ($1,712,102.23) |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 737.067416236 | $1,712,102.23 |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (737.067416) | ($1,420,385.71) |
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0223838263029999 | $674.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.23249884973279 | $6,197.17 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0029916 | $120.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.04149 | $125.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.46621 | $47.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AVAX | 0.5194 | $40.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0041008 | $160.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.061593 | $180.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.68454 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.51398 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.085525 | $250.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0058766 | $230.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 1.22076 | $90.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.92207 | $90.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006122) | ($253.69) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 253.603 | $253.69 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001447) | ($59.96) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 59.849 | $59.96 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.112398) | ($350.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 348.493 | $350.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (1.12342) | ($90.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 89.354 | $90.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.82739) | ($88.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 87.39 | $88.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.032692 | $100.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002461 | $100.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.77434 | $58.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0033809 | $134.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.05605 | $166.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.077819 | $220.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.0484 | $100.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 1.28513 | $88.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.003897 | $150.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.006073) | ($242.98) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 241.644 | $242.98 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.08193) | ($243.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 242.168 | $243.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.4967) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.992 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.69257) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.974 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1303558) | ($5,125.92) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.069732 | $200.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.067641) | ($200.29) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 200.404 | $200.29 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.070148 | $200.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.41689 | $93.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.68293 | $60.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.061065) | ($179.98) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 179.637 | $179.98 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.109149 | $300.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 0.85639 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.58588 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.044066 | $100.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.13541 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.76914 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.042469 | $100.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.39369 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.8588 | $50.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0914509958757 | $28.83 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238584484009999 | $41.99 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9523146841 | $14.95 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.232812562811 | $4.23 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141399452895999 | $7.92 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20927285565 | $7.50 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045389997573 | $0.00 |
| ALEXANDER DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00051935357945 | $0.00 |
| ALEXANDER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032932542778999 | $0.00 |
| ALEXANDER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142692684169999 | $0.01 |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086694644) | ($4,303.45) |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1086694644 | $4,303.45 |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.108669) | ($4,306.98) |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002380573506875 | $9.57 |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000146048055 | $0.00 |
| ALEXANDER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000189671762549999 | $0.00 |
| ALEXANDER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003414866854 | $10.11 |
| ALEXANDER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073681605417 | $0.09 |
| ALEXANDER DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01693853 | $511.53 |
| ALEXANDER DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143723387740599 | $3.54 |
| ALEXANDER DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095476963381 | $0.12 |
| ALEXANDER DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078022092739 | $0.00 |
| ALEXANDER DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.9981789619999 | $3.34 |
| ALEXANDER DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001153048855359999 | $0.00 |
| ALEXANDER DROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315151752539999 | $0.00 |
| ALEXANDER DROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113724082478 | $0.02 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053833403695999 | $0.02 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074979652107 | $0.01 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19945748503 | $0.16 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000867344200579999 | $0.01 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091884576721 | $0.00 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029081965966 | $0.00 |
| ALEXANDER DROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000111465593477999 | $0.00 |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05327849201) | ($100.00) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05327849201 | $100.00 |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329735) | ($100.00) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00329735 | $100.00 |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05327849201) | ($103.39) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00329735) | ($104.55) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5115812492) | ($1,000.00) |
| ALEXANDER DRONG | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5115812492 | $1,000.00 |
| ALEXANDER DRONG | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5115812492) | ($995.95) |
| ALEXANDER DRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513218195389999 | $15.33 |
| ALEXANDER DRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954688808599 | $20.81 |
| ALEXANDER DRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89201099549999 | $8.89 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.95399043 | $18,493.72 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.24830285 | $10,245.59 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3933697902) | ($1,098.35) |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,947.31) |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.574855649) | ($8,831.44) |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24904496) | ($7,093.55) |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006447040190873 | $23.33 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28886887841 | $0.34 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01686915483498 | $45.35 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.113439053 | $192.11 |
| ALEXANDER DRURY-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000230806554943 | $0.00 |
| ALEXANDER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005385996057 | $0.00 |
| ALEXANDER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069932899444 | $0.00 |
| ALEXANDER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000926700730099999 | $0.00 |
| ALEXANDER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047781334707 | $0.00 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03904758 | $80.86 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059002655393 | $17.46 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005276378614 | $0.00 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169650590742 | $32.94 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088045478086 | $0.00 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000114068414938 | $0.00 |
| ALEXANDER DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9128012047 | $1.39 |
| ALEXANDER DUANE REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002252889669999 | $0.00 |
| ALEXANDER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014345789849999 | $0.00 |
| ALEXANDER DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107723992471 | $0.32 |
| ALEXANDER DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023770054314 | $45.95 |
| ALEXANDER DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31231400368 | $0.31 |
| ALEXANDER DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83174035139999 | $3.04 |
| ALEXANDER DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57088087571 | $6.34 |
| ALEXANDER DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280799812909999 | $85.38 |
| ALEXANDER DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35734657904 | $0.42 |
| ALEXANDER DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018731447076 | $36.55 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 54.5 | $51.82 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.564810578) | ($56.56) |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.564810578 | $56.56 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (56.56481) | ($56.56) |
| ALEXANDER DUMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119029) | ($42.05) |
| ALEXANDER DUMAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119029 | $42.05 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119) | ($35.52) |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005485288821103 | $0.21 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20770609493639 | $0.21 |
| ALEXANDER DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0438834462 | $7.55 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029039440481 | $97.50 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0253408439999 | $17.52 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225893779829999 | $44.08 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 763.320958479 | $605.14 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.282607139199999 | $3.14 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31507845651 | $2.78 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00930772987759999 | $0.68 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.67635519729999 | $15.98 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4878577897 | $5.01 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.236507597479999 | $0.01 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029559718723 | $2.11 |
| ALEXANDER DUMBRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 11.2534768572 | $8.80 |
| ALEXANDER DUMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076237130979 | $2.37 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 3,485.409189 | $2,659.80 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (3,580.0) | ($2,730.25) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 14.18135806 | $5,907.95 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BNB | (15.583293327) | ($6,492.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,623.0 | $1,623.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,650.0) | ($1,650.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 17.23812 | $1,655.54 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LUNC | (17.243448846) | ($1,660.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 415.0 | $415.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 36.64373273 | $2,865.51 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (36.67554443) | ($2,868.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 968.71699359 | $965.41 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,018.65600111 | $1,026.07 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (1,962.832223886) | ($1,982.55) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 717.0 | $717.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (715.0) | ($715.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,123.009402 | $5,123.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 23.68188 | $2,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | AAVE | (22.662992274) | ($2,405.45) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 35.801779357 | $3,803.05 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (36.90569) | ($3,902.91) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,865.251 | $3,902.91 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 446.7158 | $5,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (438.821142605) | ($4,917.93) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (473.0) | ($473.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SNX | 337.857142857 | $1,167.93 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.8002 | $20.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (1.574805304) | ($17.61) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (338.98) | ($1,162.70) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,152.981 | $1,162.70 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (416.0) | ($416.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AVAX | 17.104461409 | $760.49 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,047.457627119 | $668.21 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (17.02016) | ($752.14) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 752.257 | $752.14 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (868.0) | ($868.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 1,248.920863309 | $1,407.98 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MANA | (1,249.37) | ($1,408.49) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,389.299 | $1,408.49 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 11.126001972 | $3,424.81 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,045.776) | ($658.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 649.113 | $658.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 914.634146341 | $1,547.44 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (999.381) | ($1,690.82) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,675.774 | $1,690.82 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AVAX | 76.562039422 | $3,387.76 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (76.6727) | ($3,392.66) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,391.094 | $3,392.66 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,227.0) | ($3,227.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 103.77039955 | $6,842.16 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (68.4347) | ($4,512.28) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,484.001 | $4,512.28 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,397.0) | ($1,397.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.284658282 | $5,222.66 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAX | 2,009.09131804 | $2,009.09 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,989.0) | ($1,989.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 711.479130837 | $7,868.24 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (719.0) | ($7,947.51) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 864.8145683 | $7,290.39 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.285669882) | ($5,133.83) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,843.854987 | $2,843.85 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (856.437885189) | ($7,331.86) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,840.0) | ($2,840.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,326.966935261 | $11,360.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAX | 799.71658704 | $799.72 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,335.386709466) | ($11,764.76) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (800.0) | ($800.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 3,168.173912108 | $2,710.75 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 17,566.768392 | $17,566.77 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (717.0) | ($717.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 36.67554443 | $2,421.89 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (415.0) | ($415.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 17.243448846 | $832.96 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,333.333333333 | $7,044.29 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,827.586206897 | $3,062.27 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 300.951595328 | $14,674.40 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,009.0) | ($2,009.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.418922743 | $5,536.91 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (963.0) | ($963.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.241755386 | $2,842.38 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,623.0) | ($1,623.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 15.583293327 | $4,824.50 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (605.0) | ($605.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 25.766609881 | $1,244.68 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,878.65911) | ($3,878.66) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (222.486105345) | ($7,200.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.50808609) | ($6,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (6,347.425774501) | ($6,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (56.971941319) | ($4,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,467.116) | ($995.83) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0311322 | $995.83 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,473.253) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 986.784 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,891.214) | ($1,283.70) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,266.276 | $1,283.70 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,291.68) | ($1,291.68) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 18.61614 | $1,291.68 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.28298 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (2.0334) | ($166.11) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 164.339 | $166.11 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (164.34) | ($164.34) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.57463 | $164.34 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.51964623 | $1,242.44 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03179 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.56141 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 14.53742 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.20093988 | $6,328.49 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.002379) | ($2,800.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1912969008) | ($6,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BNB | (12.355776013) | ($4,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 62.18309 | $1,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 15.04166 | $1,000.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (95.751067471) | ($2,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (30.326004549) | ($2,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.7806 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 31.5338 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (200.601324496) | ($1,800.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 222.486105345 | $1,996.37 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.018039735) | ($54.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (589.842) | ($510.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 506.367 | $510.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 95.751067471 | $794.73 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,714.142) | ($1,500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,497.48 | $1,500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,503.847) | ($1,503.85) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.029580072) | ($1,476.38) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9112032439) | ($2,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.072567002) | ($1,932.55) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7610350247) | ($1,380.75) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 485.0 | $485.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 346.0 | $346.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (831.0) | ($831.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (5.812686188) | ($1,600.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,389.972391673) | ($800.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (11.08893) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 494.455 | $500.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (494.455) | ($494.46) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (3.520587012) | ($947.64) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (5.65032) | ($300.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 303.122 | $300.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (303.122) | ($303.12) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (211.745) | ($149.97) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 148.157 | $149.97 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (19.927031044) | ($19.93) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (148.157) | ($148.16) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,328.456) | ($902.68) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 898.288 | $902.68 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.7447) | ($7.92) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.912 | $7.92 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (906.2) | ($906.20) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (16.17569) | ($797.30) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 793.757 | $797.30 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (793.757) | ($793.76) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 545.386451 | $545.39 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.9112032439 | $1,902.39 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.911202) | ($1,902.39) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,895.93 | $1,902.39 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BNB | 5.812686188 | $1,758.74 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (346.0) | ($346.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.7610350247 | $1,588.87 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.751994) | ($1,570.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,565.28 | $1,570.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,760.596451) | ($2,760.60) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 390.824122 | $390.82 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 1,389.972391673 | $931.02 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,392.608) | ($934.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 926.836 | $934.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (485.0) | ($485.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.072567002 | $2,151.39 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.072597) | ($2,152.28) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,139.023 | $2,152.28 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,771.980177) | ($2,771.98) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.812686188) | ($1,738.50) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,015.0 | $1,015.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 30.326004549 | $1,367.60 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (30.34958) | ($1,368.66) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,355.673 | $1,368.66 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1912969008 | $6,046.60 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (370.821775) | ($370.82) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19129715) | ($6,031.40) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BNB | 12.35577601 | $3,782.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (12.36243675) | ($3,777.96) |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030483575078493 | $0.93 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478389396027619 | $0.96 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000744639157646 | $1.50 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0031570238358 | $1.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53845026830049 | $2.61 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2915740493011 | $0.16 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00307842978516099 | $0.04 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000947123910178599 | $0.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00312806114363349 | $0.31 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013040386011884 | $0.07 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0238280915046534 | $1.21 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0761788148189999 | $0.05 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019991335219767 | $0.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035881804469857 | $0.06 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00939913347886782 | $3.16 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54238631664361 | $0.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032755834155 | $0.01 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00012277484452376 | $0.00 |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01800536892735 | $0.02 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4309275294) | ($663.02) |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4309275294 | $663.02 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005300311572) | ($6.00) |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000103957854) | ($2.00) |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1247494248) | ($2,400.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1555109182 | $2,991.81 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003745601481) | ($72.06) |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002000508314) | ($2.49) |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125241622563 | $38.33 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737113348337 | $0.09 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042859125854759 | $9.85 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3222331729 | $1.32 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027045795355 | $0.00 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6011148534 | $0.53 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9533179256 | $6.67 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65329015058 | $4.02 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000039157192267 | $0.00 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0664772400679999 | $0.04 |
| ALEXANDER DUPLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162659943199999 | $0.18 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47518925) | ($14,500.00) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47518925 | $14,500.00 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47518925) | ($14,582.61) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19163206) | ($6,000.00) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19163206 | $6,000.00 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19163206) | ($5,999.42) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07042513424) | ($0.03) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07042513424 | $0.03 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.641745703) | ($14.64) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.641745703 | $14.64 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3076102417) | ($8,233.15) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3076102417 | $8,233.15 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30761024) | ($8,024.53) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (14.64) | ($14.64) |
| ALEXANDER DURKEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0004988 | $14.64 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033081121990641 | $126.96 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044588659481 | $0.01 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09397233204429 | $0.09 |
| ALEXANDER DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026232287646074 | $0.00 |
| ALEXANDER DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364590816287 | $0.00 |
| ALEXANDER EASTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012353282921 | $36.56 |
| ALEXANDER EASTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120783297112 | $23.57 |
| ALEXANDER EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162659758669999 | $4.81 |
| ALEXANDER EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085501777856 | $0.25 |
| ALEXANDER EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660570141829 | $0.76 |
| ALEXANDER EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37056009257 | $0.29 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01583519) | ($500.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01583519 | $500.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2152521633) | ($500.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2152521633 | $500.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.63747682) | ($500.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.63747682 | $500.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2152521633) | ($430.34) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01583519) | ($464.29) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (7.63747682) | ($430.83) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02417042) | ($30,000.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02417042 | $30,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.24 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342) | ($98.66) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02175042) | ($29,228.88) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3133701) | ($40,000.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3133701 | $40,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.129604116) | ($75,000.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.129604116 | $75,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.436121092) | ($71,045.40) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.436121092 | $71,045.40 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.120853064) | ($10,102.72) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.120853064 | $10,102.72 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (41.25045718) | ($81,140.06) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.74949119) | ($108,964.56) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $17,583.84 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.0) | ($17,665.65) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.0 | $17,665.65 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,768.27 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000000002) | ($31,735.95) |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000000002 | $31,735.95 |
| ALEXANDER EDWARD GINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,967.40471467244 | $2,458.76 |
| ALEXANDER EDWARD KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141464833184999 | $51.28 |
| ALEXANDER EDWARD KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0304132112397 | $1.82 |
| ALEXANDER EFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67079800251 | $0.78 |
| ALEXANDER EFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333154087459999 | $65.50 |
| ALEXANDER EFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.845005524 | $37.93 |
| ALEXANDER EFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.202557528619999 | $0.03 |
| ALEXANDER EFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42336575906 | $0.20 |
| ALEXANDER EGGEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144491693121 | $0.43 |
| ALEXANDER EIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016471426636 | $5.11 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 5.13674 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02607 | $1,000.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 8.74845 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014425 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016235 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.21997 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01712 | $500.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 4.97038 | $250.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 8.34613 | $250.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0086525 | $250.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AAVE | (4.31628) | ($436.18) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 430.548 | $436.18 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.25658 | $100.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,644.862) | ($1,000.00) |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 991.259 | $1,000.00 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021876108457 | $658.15 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2899518501136 | $20.22 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28512758827 | $581.20 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.675249044 | $104.68 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.828640584 | $74.48 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090551316545 | $3.92 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123162654008 | $2.78 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37028159538 | $0.02 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28125251783 | $16.01 |
| ALEXANDER EJIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00160084262309999 | $0.12 |
| ALEXANDER EK LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 259.869497661999 | $259.87 |
| ALEXANDER EL FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.57816189927 | $49.62 |
| ALEXANDER ELLING HANSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2681003729 | $484.71 |
| ALEXANDER ELLING HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002324789483 | |
| ALEXANDER ELLING HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128170216582 | $1.51 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 3.831239164 | $392.50 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204723190655 | $8.04 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073343268685 | $14.31 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082274812251 | $0.01 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.546146681 | $12.32 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116312706472 | $0.01 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046177841242 | $0.01 |
| ALEXANDER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39391928343 | $23.39 |
| ALEXANDER EMELIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.280852864093 | $4.38 |
| ALEXANDER EMERSON-ARFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00657951739762999 | $0.01 |
| ALEXANDER EMESHEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083216) | ($31.90) |
| ALEXANDER EMESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000777396780821 | $0.03 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 326.2904 | $64.62 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (326.25) | ($64.79) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 64.32 | $64.79 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (14.32) | ($14.32) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 10.202 | $14.32 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,008.0 | $198.99 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.01613 | $50.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,008.02) | ($198.89) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 197.682 | $198.89 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (47.69) | ($47.69) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.015388 | $47.69 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016123 | $49.99 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (10.248) | ($14.45) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.383 | $14.45 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (114.38) | ($114.38) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.036941 | $114.38 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.00707744 | $110.83 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.0071) | ($110.94) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 110.831 | $110.94 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.012889 | $40.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.84) | ($20.84) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006715 | $20.84 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.000071) | ($50.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 499.9 | $96.57 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (499.9) | ($96.57) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 96.11 | $96.57 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (96.11) | ($96.11) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.031815 | $96.11 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1027575485) | ($310.93) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.49943809 | $55.14 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.4994) | ($55.12) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 54.929 | $55.12 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (54.92) | ($54.92) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.018055 | $54.92 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018055) | ($54.90) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03327521105) | ($98.74) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03327521105 | $98.74 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03327521105) | ($97.98) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 531.6959048 | $74.65 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (531.64) | ($74.64) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 74.44 | $74.64 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (74.44) | ($74.44) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.040876 | $74.44 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SNX | 70.0 | $208.79 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (69.999) | ($202.12) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 202.437 | $202.12 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (202.44) | ($202.44) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.110942 | $202.44 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151818) | ($268.34) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.113638 | $200.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 288.69 | $39.86 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (288.65) | ($39.82) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 39.825 | $39.82 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.058001) | ($104.25) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 104.22 | $104.25 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 1.889 | $5.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | XLM | 35.49 | $5.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (7.1007668) | ($1.00) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.64) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (124.04) | ($124.04) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.068896 | $124.04 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01332792812) | ($24.02) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (0.89) | ($2.36) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0575) | ($103.64) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02571973319) | ($46.12) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.027984) | ($50.07) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 49.909 | $50.07 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (49.92) | ($49.92) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | XLM | 359.81 | $49.92 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (359.81) | ($50.01) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (28.485138) | ($3.47) |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022421167653 | $0.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02679001588 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006768030307267 | $0.20 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005504258755906 | $0.01 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116124522812 | $0.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000415505748184 | $0.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039185118484 | $0.00 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001072479447391 | $0.01 |
| ALEXANDER EMILE MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002922266448491 | $0.02 |
| ALEXANDER ENABOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024864059477 | $0.03 |
| ALEXANDER ENABOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064977905526 | $1.27 |
| ALEXANDER ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8836843474 | $2.20 |
| ALEXANDER ENGELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071536508098154 | $0.00 |
| ALEXANDER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000346258770269999 | $0.00 |
| ALEXANDER ENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024421070473 | $0.01 |
| ALEXANDER ENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044024694495 | $0.00 |
| ALEXANDER ENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060951037228 | $0.00 |
| ALEXANDER ENRICO MEEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021081060426 | $0.04 |
| ALEXANDER ERADIO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012281786921352 | $50.47 |
| ALEXANDER ERADIO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280373041219999 | $5.47 |
| ALEXANDER ERADIO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.014633993 | $26.01 |
| ALEXANDER ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011866327585 | $3.51 |
| ALEXANDER ERIC ZUBATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3602389805249 | $0.35 |
| ALEXANDER ERICH FREISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050606070277 | $0.00 |
| ALEXANDER ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034704072162 | $0.07 |
| ALEXANDER ERMOLAEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104953) | ($31.01) |
| ALEXANDER ERMOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244413118770898 | $0.35 |
| ALEXANDER ERNST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (442.145443) | ($442.15) |
| ALEXANDER ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.337259883249 | $5.92 |
| ALEXANDER ERRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3599354308182 | $2.43 |
| ALEXANDER ERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702457336455599 | $0.67 |
| ALEXANDER ERTLSCHWEIGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($66.01) |
| ALEXANDER ERTLSCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666886585694 | $1.02 |
| ALEXANDER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041210429638 | $81.67 |
| ALEXANDER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15701492474 | $0.16 |
| ALEXANDER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581622496 | $0.36 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.525254663) | ($743.44) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.525254663 | $743.44 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.374059282) | ($586.68) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.374059282 | $586.68 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.824756142) | ($239.24) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.824756142 | $239.24 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (41.374059) | ($565.08) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (12.824756) | ($234.60) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (790.525254) | ($664.14) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16742593) | ($6,946.72) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16742593 | $6,946.72 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1199555304) | ($3,549.56) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1199555304 | $3,549.56 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (953.518706364) | ($675.41) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 953.518706364 | $675.41 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.167421) | ($6,089.60) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119955) | ($3,360.42) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (953.518706364) | ($601.78) |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005860244236909 | $22.05 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501486746288 | $41.95 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.106736156938 | $7.20 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0005888939862 | $0.94 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03535971804842 | $0.64 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02285867627639 | $0.32 |
| ALEXANDER ESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141973423889999 | $0.00 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.34) | ($3.34) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.34 | $3.34 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.02) | ($10.02) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.02 | $10.02 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.3685531984 | $8,006.87 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059849818558 | $1.77 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114515698 | $0.02 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256070043089999 | $49.97 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.785457447 | $201.79 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026658259586 | $0.00 |
| ALEXANDER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044123573627 | $0.00 |
| ALEXANDER ESCOBAR-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129237486508839 | $50.43 |
| ALEXANDER ESCOBAR-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016206314253 | $0.03 |
| ALEXANDER ESCOBAR-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000076916040289 | $0.02 |
| ALEXANDER ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062110984376 | $192.03 |
| ALEXANDER ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036661902448 | $72.35 |
| ALEXANDER ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037983777569 | $0.04 |
| ALEXANDER ETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890581312029999 | $0.10 |
| ALEXANDER EUGENE GEDNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019921084917 | $5.90 |
| ALEXANDER EUGENE GEDNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084376788113 | $0.16 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($10.40) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 25.0 | $10.40 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008711) | ($23.34) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008711 | $23.34 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (25.0) | ($10.82) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (657.648568919) | ($283.83) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 657.648568919 | $283.83 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (657.648568) | ($288.45) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0008711) | ($24.04) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04641601401) | ($1,282.94) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04641601401 | $1,282.94 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04641601) | ($1,298.30) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005005924202) | ($1.50) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005005924202 | $1.50 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4558593242) | ($0.26) |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.4558593242 | $0.26 |
| ALEXANDER EVANS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005006) | ($1.49) |
| ALEXANDER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252875366986714 | $9.45 |
| ALEXANDER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000190627590859999 | $0.00 |
| ALEXANDER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54198512744781 | $2.07 |
| ALEXANDER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018596203618 | $0.00 |
| ALEXANDER EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032380427162 | $6.32 |
| ALEXANDER EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098688200617 | $0.01 |
| ALEXANDER EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39306887906 | $0.82 |
| ALEXANDER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072206422439 | $21.37 |
| ALEXANDER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712368677929999 | $0.73 |
| ALEXANDER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002354550544 | $0.46 |
| ALEXANDER EWALD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088075510241 | $2.73 |
| ALEXANDER FABIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002198152993729 | $0.00 |
| ALEXANDER FABIAN BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050954872147 | $15.81 |
| ALEXANDER FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062139166883 | $18.39 |
| ALEXANDER FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017477400448 | $34.10 |
| ALEXANDER FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.432091902 | $90.43 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057290908015 | $1.70 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026412225341 | $0.00 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000939023518379999 | $1.83 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4359160762 | $0.44 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55809192549999 | $1.24 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96085064566 | $0.60 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13995211009 | $1.56 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020423613413 | $0.18 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27916026483 | $0.04 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033255426935 | $0.37 |
| ALEXANDER FAICHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015884983617 | $0.01 |
| ALEXANDER FAILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141540416198 | $0.42 |
| ALEXANDER FAILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76889976713 | $0.90 |
| ALEXANDER FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4211397296 | $2.42 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 618.56 | $610.29 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (618.56) | ($605.52) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 80.835 | $76.78 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.8400012843) | ($1.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.8400012843 | $1.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4.892457768) | ($5.80) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4.892457768 | $5.80 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (4.3) | ($5.06) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (245.901639344) | ($300.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,196.721311475) | ($10,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,948.545861298 | $10,917.23 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,407.035175879 | $1,476.55 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (40.022725588) | ($42.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,334.090852922) | ($1,400.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 107.527 | $100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (80.835) | ($61.93) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (108.959459053) | ($94.80) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (673.0) | ($673.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 978.909090909 | $851.71 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 113.259459053 | $98.54 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (978.909090909) | ($851.71) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 978.909090909 | $851.71 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (1,092.16) | ($950.24) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 949.087 | $950.24 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 695.575 | $500.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.635262638) | ($17.16) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.635262638 | $17.16 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.90109 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 19.1806 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (719.210262638) | ($499.72) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 20.47586 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,029.70 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.499997) | ($1,029.70) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,030.061 | $1,029.70 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.55008 | $500.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 916.608 | $500.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (69.1076) | ($3,132.65) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (800.0) | ($441.93) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,978.86 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (116.608) | ($76.26) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 3.8059 | $198.55 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (3.80593) | ($184.68) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.82104 | $125.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.439766636) | ($231.44) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.439766636 | $231.44 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 172.278 | $100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (174.6055) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 174.6055 | $100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 1.99752 | $82.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | MATIC | (172.0) | ($101.20) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (4.818) | ($200.05) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (0.00056) | ($0.02) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.17362409 | $307.21 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.239089 | $423.05 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.55003) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 997.666 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,048.25) | ($1,048.25) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 26.46124 | $1,048.25 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.549963) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 997.588 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (997.59) | ($997.59) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 25.30541 | $997.59 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | SOL | (51.76665) | ($2,102.74) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 385.27 | $385.27 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 534.97 | $534.97 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 970.0 | $970.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 176.804 | $100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 2.85218 | $100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,746.37 | $1,746.37 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.63689 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.63747 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 28.44302 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.94 | $68.33 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 13.81 | $480.73 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (436.61) | ($436.61) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.285653 | $436.61 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9) | ($1,389.73) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.687) | ($1,060.43) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | SOL | (47.0452) | ($1,606.57) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,506.61 | $1,506.61 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 2,281.368821293 | $1,178.70 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 2,218.605262638 | $1,146.27 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,395.686) | ($1,234.95) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,232.57 | $1,234.95 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,281.393998496) | ($1,176.83) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,281.393998496 | $1,176.83 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,277.552) | ($1,179.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,170.138 | $1,179.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04323482998 | $1,196.60 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07539203) | ($2,091.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07539203 | $2,091.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.07515) | ($2,077.60) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,072.746 | $2,077.60 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00180233) | ($50.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00180233 | $50.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001989) | ($55.18) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 54.796 | $55.18 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3301828387 | $9,123.28 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3531207133) | ($9,759.55) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3531207133 | $9,759.55 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $33.05 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.353176) | ($9,739.89) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,707.704 | $9,739.89 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,260.0) | ($8,260.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 236.11805903 | $7,800.76 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 176.54394 | $5,832.58 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (236.188826217) | ($7,794.23) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 236.188826217 | $7,794.23 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (413.73272) | ($13,665.59) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13,623.349 | $13,665.59 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $198.66 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 17.190311783 | $25,305.14 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.0) | ($199.08) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0072349 | $199.08 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.870833107) | ($24,900.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.870833107 | $24,900.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (17.017142) | ($25,100.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24,922.402 | $25,100.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 66,323.141626312 | $34,305.13 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 288.608 | $149.28 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (292.443) | ($151.26) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 149.768 | $151.26 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (180.08) | ($180.08) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.122552 | $180.08 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,202.36775389) | ($3,200.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,202.36775389 | $3,200.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (6,197.826) | ($3,197.66) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,165.574 | $3,197.66 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,165.0) | ($3,165.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.154922 | $3,165.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3206648577) | ($471.45) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3206648577 | $471.45 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4.541) | ($2.32) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.318 | $2.32 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,847.138228742) | ($1,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,847.138228742 | $1,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (96.771) | ($52.39) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 52.135 | $52.39 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,750.366) | ($875.57) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 870.001 | $875.57 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58,273.63564368) | ($29,043.70) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58,273.63564368 | $29,043.70 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (10,000.44) | ($5,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,955.324 | $5,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (10,540.606) | ($5,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,005.815 | $5,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (10,540.606) | ($4,993.61) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,996.499 | $4,993.61 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (10,554.092) | ($5,024.16) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,986.85 | $5,024.16 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (16,557.887) | ($7,844.30) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 7,877.44 | $7,844.30 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.752199922 | $20,172.31 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.687 | $939.41 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.952422) | ($1,300.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,301.242 | $1,300.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.979964298 | $20,446.75 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.636560206) | ($20,000.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.636560206 | $20,000.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($2,396.50) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($6,081.70) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (3.0) | ($3,185.08) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.81615336) | ($34,900.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.224659775 | $42,750.04 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05448460081) | ($1,047.00) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($2,245.92) |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129484728762 | $34.55 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52174632425 | $3.73 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043590500998872 | $49.76 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8314116280699 | $11.83 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.14928479813185 | $2.93 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002315704784 | $0.02 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89709211149 | $0.90 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042924656424 | $0.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000779990016033399 | $0.05 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065757545739999 | $0.00 |
| ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015469400947443 | $0.00 |
| ALEXANDER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160925565559999 | $47.81 |
| ALEXANDER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049808479925 | $99.28 |
| ALEXANDER FANTAPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010482913458199 | $3.10 |
| ALEXANDER FANTAPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02542135446 | $0.03 |
| ALEXANDER FANTAPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023426467446999 | $0.46 |
| ALEXANDER FANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051623947224 | $0.02 |
| ALEXANDER FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096961679969498 | $0.00 |
| ALEXANDER FAWKES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064) | ($254.36) |
| ALEXANDER FAWKES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.03794774 | $66.82 |
| ALEXANDER FAWKES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03808809692) | ($67.00) |
| ALEXANDER FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014592544977149 | $0.59 |
| ALEXANDER FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016841448763 | $0.00 |
| ALEXANDER FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001094244867274 | $0.00 |
| ALEXANDER FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77065926025 | $0.37 |
| ALEXANDER FEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026007952011 | $0.02 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8257720143) | ($2,500.00) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8257720143 | $2,500.00 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.825772) | ($2,522.54) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (478.149529463) | ($252.06) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 478.149529463 | $252.06 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.041951849) | ($139.43) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.041951849 | $139.43 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (912.069015882) | ($117.91) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 912.069015882 | $117.91 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.525117004) | ($81.93) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.525117004 | $81.93 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.942516429) | ($613.00) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.942516429 | $613.00 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (214.797245259) | ($236.54) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 214.797245259 | $236.54 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.026962055) | ($237.94) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.026962055 | $237.94 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (478.149529) | ($245.82) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (11.942516429) | ($587.33) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.026962055) | ($231.18) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (214.797245259) | ($228.11) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (14.041951849) | ($134.94) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (912.0690158) | ($114.32) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (11.525117004) | ($78.95) |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154565355506999 | $57.44 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062568585643 | $126.09 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.559128467 | $18.68 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1810664181627 | $1.66 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13888625835737 | $2.03 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022998864185847 | $0.25 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04621746535471 | $0.18 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0733285521476179 | $5.94 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05139884669147 | $2.95 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07193405621208 | $0.12 |
| ALEXANDER FEDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.51981093369999 | $0.62 |
| ALEXANDER FEDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90811048842429 | $1.86 |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003159) | ($114.01) |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 113.99 | $114.01 |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (113.99) | ($113.91) |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0031519 | $113.91 |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003131) | ($113.00) |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3535436068022 | $0.66 |
| ALEXANDER FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0000263860486025 | $0.00 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054052708319 | $0.16 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015650899393 | $0.03 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0310790680409999 | $0.02 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036596665197 | $0.04 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00603542992309999 | $0.00 |
| ALEXANDER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055157743597999 | $0.01 |
| ALEXANDER FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024630465764 | $0.00 |
| ALEXANDER FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015095070245 | $0.02 |
| ALEXANDER FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060317599617 | $0.00 |
| ALEXANDER FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4691823211 | $0.43 |
| ALEXANDER FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000275253407609999 | $0.00 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.08411115 | $258.74 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 2,574.859097 | $1,987.98 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00244828 | $99.66 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016865821745579 | $51.06 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45925534689549 | $3.01 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008524732269 | $1.33 |
| ALEXANDER FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.028460115 | $4.22 |
| ALEXANDER FERDINAND STROZEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,547.79 |
| ALEXANDER FERDINAND STROZEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3,105.259517 | $1,947.10 |
| ALEXANDER FERDINAND STROZEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,538.66 |
| ALEXANDER FERDINAND STROZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652119435 | $50.00 |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (794.268698) | ($794.27) |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 794.268698 | $794.27 |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,093.02296) | ($1,093.02) |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,093.02296 | $1,093.02 |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (794.268698) | ($794.27) |
| ALEXANDER FERMO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,093.02) | ($1,093.02) |
| ALEXANDER FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002060873477 | $6.10 |
| ALEXANDER FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6585886951 | $8.66 |
| ALEXANDER FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0143302817 | $0.15 |
| ALEXANDER FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562904679 | $0.36 |
| ALEXANDER FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.915909381 | $11.92 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (64,219.157553) | ($64,219.16) |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004492067516 | $138.16 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60978458011 | $1,227.68 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17391034369999 | $4.17 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.856552222 | $68.07 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027803372347 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072163883491 | $0.01 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0496721899999 | $3.64 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092701332456 | $0.01 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0011542842176 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00001953327233 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149702796 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038369843343 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00353107002129999 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039063407433 | $0.00 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002572899532713 | $1.03 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.0498773549 | $324.05 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007823361987 | $23.16 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636377489459999 | $12.42 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7154930247 | $3.74 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045578058572 | $0.51 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092241134204 | $0.01 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134117595563 | $8.02 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037420344768 | $2.83 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22931757595 | $0.30 |
| ALEXANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6710434968 | $1.42 |
| ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091133055584 | $292.59 |
| ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1041444817 | $2.45 |
| ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06052015343 | $121.23 |
| ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13630457145 | $7.76 |
| ALEXANDER FERTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000554769312639999 | $0.00 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50690677052899 | $3.52 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058211440583 | $179.81 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298153248309999 | $58.33 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.0753462589999 | $46.83 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.27228235129999 | $0.77 |
| ALEXANDER FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209625364539999 | $8.29 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 12.742368331 | $4.88 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637478821 | $0.52 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528513557 | $0.02 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004324401369 | $0.00 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019567336836 | $0.00 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040066498662 | $0.00 |
| ALEXANDER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126931346283 | $0.06 |
| ALEXANDER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153166500099 | $0.45 |
| ALEXANDER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127170191989 | $24.81 |
| ALEXANDER FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028685298682 | $87.27 |
| ALEXANDER FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470503411589999 | $93.63 |
| ALEXANDER FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27542663593 | $3.06 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.05177889826) | ($0.07) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.05177889826 | $0.07 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006863033189) | ($0.06) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006863033189 | $0.06 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07354036181) | ($0.04) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07354036181 | $0.04 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001220514629) | ($0.01) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001220514629 | $0.01 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04388207137) | ($0.01) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04388207137 | $0.01 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006600495099) | ($0.01) |
| ALEXANDER FINKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006600495099 | $0.01 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162745763151 | $257.51 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075567170214 | $152.05 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000510548411841999 | $0.00 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.902705579 | $22.12 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033028708468152 | $0.00 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000495625314931359 | $0.00 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003677414033135 | $0.00 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000239806365197 | $0.00 |
| ALEXANDER FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00031305369736228 | $0.00 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 39.9995 | $3,295.56 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005128) | ($10.00) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.01) | ($15,638.14) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.08992869 | $2,722.76 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1) | ($49.71) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (37.940670467) | ($1,714.42) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.034871) | ($58.17) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 135.95 | $58.17 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (751.297) | ($406.54) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 405.091 | $406.54 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,344.087 | $400.00 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432100466549999 | $130.79 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.513360592361 | $294.80 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.986933438 | $40.99 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04117046725 | $2.07 |
| ALEXANDER FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030666906374 | $0.00 |
| ALEXANDER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139399805356 | $0.00 |
| ALEXANDER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000611344608479999 | $0.00 |
| ALEXANDER FLAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501235058 | $0.58 |
| ALEXANDER FLAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007689210353 | $0.00 |
| ALEXANDER FLAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6078642441 | $1.61 |
| ALEXANDER FLAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54233650195 | $1.84 |
| ALEXANDER FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006361665160751 | $0.01 |
| ALEXANDER FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154337811881 | $45.74 |
| ALEXANDER FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01565888524 | $30.55 |
| ALEXANDER FLIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007528951713 | $22.28 |
| ALEXANDER FLIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014624834596 | $28.54 |
| ALEXANDER FLIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.065463788 | $349.07 |
| ALEXANDER FLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041350370123 | $0.16 |
| ALEXANDER FÖDÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002800082044 | $0.00 |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01569496541) | ($648.47) |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01569496541 | $648.47 |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01569496) | ($605.38) |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247095536162899 | $1.00 |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142102638382 | $0.00 |
| ALEXANDER FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028558994215 | $0.00 |
| ALEXANDER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034849660444 | $1.03 |
| ALEXANDER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01613243477 | $31.48 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.497446 | $1,530.95 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.029863 | $1,240.54 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.009965 | $390.85 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 638.0 | $500.86 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.010302 | $327.25 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.115217 | $210.83 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231743246223 | $84.31 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326019005677999 | $0.69 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687878263909999 | $12.02 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3636086059 | $2.26 |
| ALEXANDER FORREST SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.89605422299999 | $2.34 |
| ALEXANDER FORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79686399684999 | $1.70 |
| ALEXANDER FOUNTAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04704306 | $1,900.62 |
| ALEXANDER FOUNTAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02417264 | $933.22 |
| ALEXANDER FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027191346623 | $82.06 |
| ALEXANDER FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043908079185 | $8.57 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06314428 | $2,557.94 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.317088) | ($9,075.00) |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.317088 | $9,075.00 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.403432664) | ($778.34) |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.403432664 | $778.34 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009106209) | ($2,884.83) |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009106209 | $2,884.83 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5239860135) | ($807.35) |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5239860135 | $807.35 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (108.403432664) | ($656.92) |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026363700591187 | $89.78 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522480936304169 | $11.99 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1343680312 | $1.97 |
| ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33483027031642 | $3.26 |
| ALEXANDER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024669573334 | $74.69 |
| ALEXANDER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073450844568 | $21.74 |
| ALEXANDER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.316407351 | $34.32 |
| ALEXANDER FRANZREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006188421956 | $0.02 |
| ALEXANDER FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029407940754 | $0.00 |
| ALEXANDER FRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 157.133286 | $599.99 |
| ALEXANDER FRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 186.770059 | $605.13 |
| ALEXANDER FRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (776.813102) | ($502.41) |
| ALEXANDER FRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 190.55909235 | $522.13 |
| ALEXANDER FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.4094392087 | $184.53 |
| ALEXANDER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01482384087 | $0.01 |
| ALEXANDER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94696174011 | $0.95 |
| ALEXANDER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.42423425899999 | $9.42 |
| ALEXANDER FREILICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02553544 | $759.78 |
| ALEXANDER FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030807851139362 | $0.74 |
| ALEXANDER FRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115937936132 | $0.03 |
| ALEXANDER FRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676660738928168 | $0.01 |
| ALEXANDER FRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019733515329 | $0.04 |
| ALEXANDER FRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018186183064 | $0.02 |
| ALEXANDER FRIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,211.91) |
| ALEXANDER FRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,211.91 |
| ALEXANDER FRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($119.60) |
| ALEXANDER FRIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,800.0) | ($971.90) |
| ALEXANDER FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.767257458 | $49.14 |
| ALEXANDER FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3284860505 | $7.96 |
| ALEXANDER FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057720623115 | $0.00 |
| ALEXANDER FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036235276561 | $0.00 |
| ALEXANDER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.151861121 | $18.35 |
| ALEXANDER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.549960468 | $0.37 |
| ALEXANDER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82907777833 | $0.83 |
| ALEXANDER FRIEDRICH KLAHOLD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,518.25) |
| ALEXANDER FRIEDRICH KLAHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123633854411999 | $4.45 |
| ALEXANDER FRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047890402976031 | $0.07 |
| ALEXANDER FRITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143887687939999 | $435.25 |
| ALEXANDER FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091957197397999 | $0.29 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09898916567 | $299.55 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.010850236) | ($12,447.71) |
| ALEXANDER FROST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00243307 | $100.61 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09885187176 | $303.43 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1347981398) | ($398.05) |
| ALEXANDER FROST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09912768188 | $283.94 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09933732151 | $281.25 |
| ALEXANDER FROST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09902591666 | $281.87 |
| ALEXANDER FROST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6924512428) | ($2,039.92) |
| ALEXANDER FROST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09951629094 | $244.27 |
| ALEXANDER FROST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09874066831 | $202.96 |
| ALEXANDER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8876041073899 | $37.74 |
| ALEXANDER FROUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001994206376 | $0.00 |
| ALEXANDER FROUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000390797468 | $0.00 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114918852908 | $0.00 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058819815164 | $0.00 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102022289041 | $0.09 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.493059904539999 | $0.07 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000698911785589999 | $0.05 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067248277006 | $0.23 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040431911139999 | $0.00 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00096256548671 | $0.00 |
| ALEXANDER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016657069239 | $0.02 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.982296145) | ($26.98) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.982296145 | $26.98 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,268.059694086) | ($6,268.06) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,268.059694086 | $6,268.06 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216021572) | ($3,531.33) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1216021572 | $3,531.33 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.121602) | ($3,525.78) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,480.609 | $3,525.76 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,502.59) | ($3,502.59) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,663.0) | ($2,663.00) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001282067145) | ($3.75) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001282067145 | $3.75 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.061655184) | ($8.06) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.061655184 | $8.06 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.12) | ($8.12) |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618445679886969 | $23.08 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13614749821162 | $0.14 |
| ALEXANDER FRYDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.0406917468888 | $41.04 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.04998 | $596.06 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.58262837 | $508.59 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $498.16 |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.007666022) | ($1,851.07) |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.007666022 | $1,851.07 |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (36.069013478) | ($852.65) |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 36.069013478 | $852.65 |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.797411007) | ($42.27) |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.797411007 | $42.27 |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETC | (36.069013478) | ($864.88) |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (3.797411007) | ($42.31) |
| ALEXANDER FU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (8.007666022) | ($1,830.32) |
| ALEXANDER FU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.93784 | $88.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380843935627 | $112.19 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0283873695050559 | $0.46 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092804237765 | $5.34 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40542300007999 | $11.06 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086727677089566 | $2.62 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0430769531076 | $2.26 |
| ALEXANDER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074755528373165 | $2.39 |
| ALEXANDER FUCHS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 388.648 | $564.23 |
| ALEXANDER FUCHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,386.00) |
| ALEXANDER FUCHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35554) | ($9,788.73) |
| ALEXANDER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032134974464 | $109.83 |
| ALEXANDER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1983116413142 | $13.30 |
| ALEXANDER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52318 | $0.31 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 48.365 | $101.99 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 124.91274477 | $169.68 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00826566 | $330.67 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.43 | $33.27 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.989756025 | $100.20 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 78.53618744 | $11.30 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.67063233 | $97.15 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01707883) | ($500.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01707883 | $500.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01639783) | ($482.17) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01936415) | ($572.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01936415 | $572.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01936415) | ($572.37) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00838954) | ($250.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00838954 | $250.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00838954) | ($249.84) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1270403681) | ($3,742.07) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1270403681 | $3,742.07 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.655860396) | ($3,000.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.655860396 | $3,000.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12704036) | ($3,730.70) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($925.23) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.030512 | $925.23 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.539289) | ($997.93) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0328793 | $997.93 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030512) | ($917.04) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0328793) | ($988.19) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.468898) | ($850.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0281943 | $850.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0281943) | ($839.51) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1476733957) | ($268.92) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2237133102) | ($400.00) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2237133102 | $400.00 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.223713) | ($401.61) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0132773 | $401.61 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0132773) | ($401.55) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5405034612) | ($968.22) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5405034612 | $968.22 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5405037714) | ($967.85) |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010797973574612 | $38.07 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190679622387281 | $46.51 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9689030152 | $6.22 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4742216481 | $0.93 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38868294799 | $4.32 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40944787224 | $0.06 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4938576303 | $5.10 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01111382552427 | $0.62 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00498352277095 | $0.18 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029671112933 | $3.26 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109178812298999 | $0.67 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069232712298 | $0.05 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031027342425 | $0.05 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002367176704 | $0.17 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28264433494 | $0.14 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062704167053 | $0.08 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00098721337134 | $0.10 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0909592892929 | $0.01 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02534171557 | $0.05 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0110467126919 | $0.04 |
| ALEXANDER FUCHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.080099308424 | $0.08 |
| ALEXANDER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001706543754 | $0.00 |
| ALEXANDER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006167814389 | $0.00 |
| ALEXANDER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039049731884 | $0.00 |
| ALEXANDER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021903436789 | $0.00 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.89044898 | $32,114.53 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021988484313 | $0.09 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.36037786386 | $133.34 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.57412227709999 | $9.69 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49482184993 | $0.80 |
| ALEXANDER FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55996872954 | $1.41 |
| ALEXANDER FÜRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000586580899999999 | $0.00 |
| ALEXANDER FUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032012526329 | $0.10 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.98 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 128.867899999 | $1,931.89 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $7.91 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 102.91066539 | $8,751.39 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013883471533 | $420.43 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450174704832 | $2.92 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.424199078 | $18.48 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6889966324 | $36.44 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83092005342 | $34.28 |
| ALEXANDER G GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023328869597 | $5.29 |
| ALEXANDER G HERNANDEZ VARGAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.019 | $58.16 |
| ALEXANDER G HERNANDEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.385 | $990.80 |
| ALEXANDER G HERNANDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692991006 | $50.00 |
| ALEXANDER GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018207942782 | $0.54 |
| ALEXANDER GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3673169399 | $1.59 |
| ALEXANDER GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002433973472 | $0.05 |
| ALEXANDER GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037807181269 | $0.04 |
| ALEXANDER GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029421788021 | $0.01 |
| ALEXANDER GAGLIOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 285.0 | $393.30 |
| ALEXANDER GAGLIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019123864008 | $0.57 |
| ALEXANDER GAGLIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.67104262351 | $3.49 |
| ALEXANDER GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080321646246 | $2.38 |
| ALEXANDER GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087662176467 | $0.00 |
| ALEXANDER GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024119935115 | $4.71 |
| ALEXANDER GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51208629544 | $0.32 |
| ALEXANDER GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016542755007 | $0.02 |
| ALEXANDER GALATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340089242163551 | $0.04 |
| ALEXANDER GALATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029854989327 | $0.03 |
| ALEXANDER GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014337432277 | $0.42 |
| ALEXANDER GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015968980312 | $0.00 |
| ALEXANDER GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071693820675 | $0.01 |
| ALEXANDER GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000652936391039999 | $0.00 |
| ALEXANDER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.551410399199999 | $0.55 |
| ALEXANDER GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7513702180615 | $0.87 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001250713583) | ($3.66) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001250713583 | $3.66 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.520799932) | ($110.52) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.520799932 | $110.52 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.970247475) | ($7.38) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.970247475 | $7.38 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006976674672) | ($1.17) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006976674672 | $1.17 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (110.520799) | ($110.52) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012507) | ($3.45) |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130627363549099 | $0.04 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16735226600418 | $0.23 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006847082609468 | $0.02 |
| ALEXANDER GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3215160743132 | $1.32 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00209347 | $82.67 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264909983 | $80.40 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031689455709 | $62.17 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7685786673 | $4.57 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0783783497 | $0.30 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0698760005119999 | $0.43 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9454952231 | $1.46 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051264362557 | $16.55 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1722006568718 | $14.41 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042724899468 | $9.40 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34024585889 | $0.34 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.017822803 | $10.41 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6117940197 | $1.76 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315808746959999 | $3.87 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018281763839 | $0.17 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5229191543 | $3.52 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75193092954 | $0.12 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040572735004 | $0.32 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22664796376 | $0.83 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043308815461 | $2.81 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028277816097 | $0.00 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07362611376 | $4.19 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019986163984 | $0.17 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13943692835 | $0.07 |
| ALEXANDER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.30486446425 | $0.48 |
| ALEXANDER GARGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275833321046453 | $0.03 |
| ALEXANDER GARGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0149283364969999 | $0.01 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055593877936 | $16.45 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114912974433 | $22.42 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.377466058 | $115.38 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1813753247 | $1.37 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020959340796 | $0.15 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71481053681 | $2.44 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.905447797059999 | $1.40 |
| ALEXANDER GARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.748252339 | $5.71 |
| ALEXANDER GARY GURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023011668348 | $0.04 |
| ALEXANDER GATSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025644110102 | $7.59 |
| ALEXANDER GATSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064410946113 | $0.00 |
| ALEXANDER GATSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024490087933 | $0.00 |
| ALEXANDER GATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8252275515687 | $30.14 |
| ALEXANDER GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.79479088 | $100.00 |
| ALEXANDER GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141759859383999 | $27.66 |
| ALEXANDER GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5896674484 | $154.84 |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.713070457) | ($5,810.81) |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (82.807237071) | ($682.33) |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52801971) | ($14,964.61) |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033248692506736 | $114.54 |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39082755135 | $3.51 |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329476343201819 | $77.00 |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2577197223705 | $15.97 |
| ALEXANDER GAZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.5730634112 | $0.77 |
| ALEXANDER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021718749591 | $0.00 |
| ALEXANDER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020867285705 | $0.00 |
| ALEXANDER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166535090509999 | $0.02 |
| ALEXANDER GEIßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135127342512 | $41.92 |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02574998184) | ($77.99) |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02574998184 | $77.99 |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008386146667) | ($339.63) |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008386146667 | $339.63 |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025749) | ($78.46) |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008386) | ($342.69) |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000958070267821 | $0.38 |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002854938546871 | $0.09 |
| ALEXANDER GENOVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022892824074 | $0.01 |
| ALEXANDER GEORG DEHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020043223523 | $0.00 |
| ALEXANDER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016773123462 | $49.94 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 24.93703475 | $36,656.92 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.156821242) | ($20,782.64) |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.156821242 | $20,782.64 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 8.510385 | $12,657.24 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.302744188) | ($1,739.88) |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.162215117) | ($1,552.20) |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (37.437759724) | ($50,000.00) |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 46.250187429 | $61,769.44 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003678172674 | $1.09 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23478592754 | $407.13 |
| ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030767562244 | $0.03 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 163.3 | $307.60 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 176.4 | $315.87 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $316.17 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0751 | $2,343.73 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 971.0 | $505.75 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 916.9238 | $458.08 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 75.0 | $543.82 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,798.60 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 379.4 | $293.98 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,681.02) |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.83633917 | $3,292.30 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,362.105012 | $3,362.11 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215449335153299 | $73.63 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9669604721 | $100.10 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054990873815 | $95.19 |
| ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122931631369999 | $1.58 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 50.0 | $370.32 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 1,000.0 | $7,460.00 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 5,924.825423223 | $44,014.03 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 3,500.0 | $26,084.39 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 3,500.0 | $26,084.39 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | LINK | (12,801.263030825) | ($100,000.00) |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.63) | ($61.63) |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024604135895479 | $50.08 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.85624552531 | $153.39 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.807651395 | $39.73 |
| ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.888736423 | $15.89 |
| ALEXANDER GERHARD TYRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022422887292 | $0.70 |
| ALEXANDER GERLYAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272869812909999 | $0.00 |
| ALEXANDER GERLYAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00516072704549999 | $0.01 |
| ALEXANDER GERLYAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101142338012999 | $0.01 |
| ALEXANDER GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270833897179999 | $0.01 |
| ALEXANDER GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114787489713999 | $0.01 |
| ALEXANDER GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111208502528999 | $0.00 |
| ALEXANDER GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059951411094 | $0.01 |
| ALEXANDER GIALAMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 5.12101819 | $15,006.63 |
| ALEXANDER GIALAMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.35566183 | $14,005.25 |
| ALEXANDER GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152198349807 | $45.07 |
| ALEXANDER GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736219132149999 | $14.37 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.03792 | $1,000.00 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061161006492 | $189.05 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5927663515 | $4.19 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350797147779999 | $69.11 |
| ALEXANDER GIANNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102334621893 | $0.01 |
| ALEXANDER GIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8179399929033 | $0.83 |
| ALEXANDER GIDARO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001676567708) | ($4.94) |
| ALEXANDER GIDARO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (6.149263688) | ($68.65) |
| ALEXANDER GIDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006617943439 | $0.02 |
| ALEXANDER GIDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0406997514499999 | $0.69 |
| ALEXANDER GIEHSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047705049072 | $146.88 |
| ALEXANDER GIEHSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.11204276714 | $49.98 |
| ALEXANDER GIEHSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033173670103 | $65.21 |
| ALEXANDER GIGNILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475418009129999 | $14.07 |
| ALEXANDER GIGNILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.344916055 | $17.34 |
| ALEXANDER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005318277696 | $0.00 |
| ALEXANDER GILLASPY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,823.189685429) | ($3,337.63) |
| ALEXANDER GILLASPY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,823.189685429 | $3,337.63 |
| ALEXANDER GILLASPY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,823.189685429) | ($3,325.48) |
| ALEXANDER GILLASPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.432374352939 | $37.49 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($33.27) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008488 | $33.27 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00211946 | $84.86 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00628953 | $253.94 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 203.020272 | $186.64 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (203.019) | ($186.61) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0045943 | $186.61 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 642.584768 | $576.63 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 136.49589 | $122.51 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (779.077) | ($699.20) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0175759 | $699.20 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,003.91) | ($2,003.91) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 22.99076 | $2,003.91 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (22.9907) | ($1,998.19) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,993.67 | $1,998.19 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (495.05) | ($494.99) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 5.69305 | $494.99 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (5.69303) | ($493.70) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 490.74 | $493.70 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 486.819736 | $379.38 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (486.822) | ($379.87) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0097705 | $379.87 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (584.41) | ($584.99) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01627 | $584.99 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($12.32) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003438 | $12.32 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 658.039789 | $487.70 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (658.04) | ($487.70) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 485.633 | $487.70 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,404.95) | ($1,395.67) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.551767 | $1,395.67 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.572468) | ($1,450.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,439.948 | $1,450.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019819 | $50.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.49) | ($1,207.40) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,198.832 | $1,207.40 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0075575 | $250.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009657 | $300.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009651) | ($299.99) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 366.14 | $299.99 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (273.0) | ($273.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0087552 | $273.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008036) | ($249.98) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 297.69 | $249.98 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (249.0) | ($249.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079755 | $249.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (663.83) | ($597.58) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0190984 | $597.58 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017435) | ($549.97) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 546.693 | $549.97 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,475.98) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,477.648 | $1,475.98 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0324805 | $950.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 383.363 | $400.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (288.0) | ($310.78) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 311.04 | $310.78 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($99.59) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.7 | $99.59 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0085056 | $240.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($352.10) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 348.44 | $352.10 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (348.0) | ($348.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 399.404 | $348.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003285 | $100.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (239.744) | ($200.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0065788 | $200.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($20.75) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 25.038 | $20.75 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($10.37) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003438 | $10.37 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003325 | $100.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (150.776) | ($120.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 119.489 | $120.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003336 | $100.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001708 | $50.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001725 | $50.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003464 | $100.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.58) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,567.12) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 212.473 | $200.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.188165) | ($400.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 409.678 | $400.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.0031) | ($96.07) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 99.156 | $96.07 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($214.95) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.10345 | $214.95 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.415893) | ($865.20) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 861.746 | $865.20 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($85.84) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 85.98 | $85.84 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.099) | ($2,997.84) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,992.281 | $2,997.84 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($8.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7.991 | $8.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.012) | ($354.89) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 354.709 | $354.89 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0083975 | $250.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0016835 | $50.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($36.53) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012223 | $36.53 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($151.78) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 151.22 | $151.78 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (620.0) | ($620.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 63.758559 | $29.58 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (63.55) | ($29.50) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29.061 | $29.50 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (174.889) | ($99.72) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 99.459 | $99.72 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (860.0) | ($860.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.31) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09100189) | ($2,603.52) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,212.122 | $500.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (638.896) | ($250.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 244.569 | $250.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (247.0) | ($247.00) |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 646.767 | $247.00 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143498168430879 | $48.55 |
| ALEXANDER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7060160326221 | $79.00 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262882 | $100.44 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0986222 | $3,724.48 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172981553042999 | $49.06 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046529679173 | $0.00 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.971296301 | $9.54 |
| ALEXANDER GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0158031156609999 | $1.13 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (35.32) | ($35.32) |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156625) | ($6,114.57) |
| ALEXANDER GINGELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.024377 | $4,202.32 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018138398026 | $57.68 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017308540822 | $25.37 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029972605819 | $0.00 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078814000528 | $0.00 |
| ALEXANDER GINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13570379374776 | $0.14 |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($110,970.99) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($109,500.00) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,526.4058) | ($3,174.92) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($89,216.90) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($106,311.84) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,363.71) | ($2,840.17) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($103,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER GINIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (51,117.3053) | ($107,253.20) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($104,500.00) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.867729903) | ($109,760.85) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($106,138.76) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($103,000.00) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (910.5174) | ($1,634.19) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (75,000.0) | ($122,727.41) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($88,302.87) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($134,834.21) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $15.82 |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 74,990.0 | $118,656.36 |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($47,276.22) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($95,254.56) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($91,236.35) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($91,592.78) |
| ALEXANDER GINIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (368.5961) | ($308.81) |
| ALEXANDER GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,286.70208075425 | $10,730.30 |
| ALEXANDER GIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000745014637999 | $0.01 |
| ALEXANDER GITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005704064286852 | $2.28 |
| ALEXANDER GITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088683351805268 | $2.68 |
| ALEXANDER GITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057864425165 | $0.01 |
| ALEXANDER GLASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.135652379) | ($199.66) |
| ALEXANDER GLASS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.135652379 | $199.66 |
| ALEXANDER GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70132897339999 | $1.35 |
| ALEXANDER GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82900083289 | $0.52 |
| ALEXANDER GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18978105271316 | $2.96 |
| ALEXANDER GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017618843545 | $1.29 |
| ALEXANDER GLENN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.7209692) | ($294.30) |
| ALEXANDER GLENN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.7209692 | $294.30 |
| ALEXANDER GLENN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (43.7209692) | ($282.44) |
| ALEXANDER GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002293421192 | $0.00 |
| ALEXANDER GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101796687643645 | $1.05 |
| ALEXANDER GLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253282354525303 | $0.25 |
| ALEXANDER GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28176620441 | $0.96 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (257.152677924) | ($16,131.00) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 257.152677924 | $16,131.00 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,476.373120448) | ($8,314.18) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,476.373120448 | $8,314.18 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (10,475.217285) | ($8,337.32) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (114.227731375) | ($9,231.88) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 114.227731375 | $9,231.88 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07252118306) | ($2,748.79) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07252118306 | $2,748.79 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (143.020398982) | ($2,158.51) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 143.020398982 | $2,158.51 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2764391278) | ($16.98) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2764391278 | $16.98 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.018454791) | ($6.24) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.018454791 | $6.24 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1291652035) | ($10.79) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1291652035 | $10.79 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2376338924) | ($3.57) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2376338924 | $3.57 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008786220228) | ($3.41) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008786220228 | $3.41 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($61.90) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($82.62) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (9.17) | ($7.10) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (256.42) | ($15,616.54) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (113.356) | ($9,317.87) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.86) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($19.96) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (142.258) | ($2,117.74) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072089) | ($2,785.59) |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025720814438607 | $10.18 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.742562318904 | $19.25 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8030006932358 | $13.99 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87747681158756 | $63.96 |
| ALEXANDER GOERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43237475212895 | $37.37 |
| ALEXANDER GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018271434087 | $0.54 |
| ALEXANDER GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045637128839 | $0.00 |
| ALEXANDER GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056519628124 | $0.00 |
| ALEXANDER GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047604310129 | $0.00 |
| ALEXANDER GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000874152322879999 | $0.00 |
| ALEXANDER GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000030722058253999 | $0.00 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,732.364798 | $35,732.36 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3527393086) | ($10,662.00) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3527393086 | $10,662.00 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.228285236) | ($29,500.64) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.228285236 | $29,500.64 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,970.03 | $11,970.03 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (42,105.0) | ($42,105.00) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (628.64) | ($628.64) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.380965724 | $72,712.31 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 17,711.961 | $17,711.96 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (328.16) | ($328.16) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.320951466 | $41,117.20 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.70191719) | ($114,205.72) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.70191719 | $114,205.72 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05465649) | ($122,920.53) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.228285236) | ($30,901.01) |
| ALEXANDER GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016240748718918 | $59.65 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056227785547212 | $160.16 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32276374335 | $0.32 |
| ALEXANDER GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.249516380749999 | $0.25 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,244.097316) | ($8,244.10) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202197595) | ($34.94) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001202197595 | $34.94 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.137880128) | ($9.14) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.137880128 | $9.14 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000601) | ($17.49) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 17.457 | $17.49 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (26.59) | ($26.59) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0009137 | $26.59 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001514) | ($44.07) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.024848 | $44.07 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024848) | ($46.78) |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000950441539706 | $0.33 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085842028659 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14992374105079 | $9.15 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053561693725999 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000046014019613 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064877516724 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001977648227 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004398025635 | $0.00 |
| ALEXANDER GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023544392671 | $0.00 |
| ALEXANDER GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125007241278 | $37.00 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3003540661) | ($12,058.64) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3003540661 | $12,058.64 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.577048351) | ($8.58) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.577048351 | $8.58 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.2988806586) | ($12,000.00) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6436325003 | $0.40 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065062296145 | $0.01 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016393727213 | $0.00 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597208343739999 | $1.77 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.805399382359999 | $0.64 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3508228638 | $0.22 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004658226256985 | $18.75 |
| ALEXANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0648338254401069 | $0.06 |
| ALEXANDER GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853246531169999 | $0.25 |
| ALEXANDER GONZÀLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017363355836 | $0.02 |
| ALEXANDER GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156267210239999 | $1.38 |
| ALEXANDER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142521870491 | $42.18 |
| ALEXANDER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022725098854 | $44.34 |
| ALEXANDER GOOSSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494316843089999 | $152.29 |
| ALEXANDER GOOSSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089244294799 | $17.41 |
| ALEXANDER GOOVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262030033 | $50.00 |
| ALEXANDER GOOVAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.907247890163 | $42.31 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 4.7 | $12.31 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 2.9 | $9.45 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.69388559 | $90.20 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 308.571428 | $37.04 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002534 | $76.71 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 122.848443 | $79.34 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.002641 | $77.57 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034115 | $10.05 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.039254 | $77.47 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 30.823217 | $20.14 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.299918 | $25.79 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000804 | $23.46 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 3.036093 | $28.80 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.1879721524 | $60.22 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.040608 | $78.67 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.003731 | $117.95 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.02107328735 | $38.68 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $39.51 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.019605156 | $36.35 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.06404278 | $19.13 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001327 | $39.50 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.18 | $7.93 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 1.200308 | $29.67 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 18.21120489 | $47.29 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.002613 | $79.25 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264554995 | $50.00 |
| ALEXANDER GORDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7292942514819 | $15.57 |
| ALEXANDER GORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086517792863 | $2.56 |
| ALEXANDER GORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175023977389999 | $3.42 |
| ALEXANDER GORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0178287432789999 | $0.16 |
| ALEXANDER GORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056970614115 | $0.13 |
| ALEXANDER GOSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001521302685 | $0.00 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07310892 | $2,931.79 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019957875542 | $599.08 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044783014856 | $88.99 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018891148453 | $0.02 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5830162499 | $1.62 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065921686836 | $0.01 |
| ALEXANDER GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58338442621999 | $94.67 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006471600765) | ($2.50) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (12.143) | ($1,200.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.029945 | $1,200.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1098 | $4,294.56 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,190.0 | $3,190.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.98756) | ($983.67) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0258018 | $983.67 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006177285822) | ($2.08) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.02641) | ($1.35) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000463 | $1.35 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,679.0 | $1,679.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12261695) | ($2.38) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 659.131447 | $659.13 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2406297484 | $7,554.02 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003176 | $100.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.03178 | $1,000.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,141.923811 | $2,141.92 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.815914639) | ($9.50) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 3.814246195 | $6,700.64 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.091018 | $160.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.030492 | $900.00 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.005268) | ($8,378.82) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2885612 | $8,378.82 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.891036) | ($25,857.33) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 25,784.256 | $25,857.33 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,790.999135) | ($25,791.00) |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017670392416956 | $57.89 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6049463619291 | $31.40 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012416627264078 | $27.70 |
| ALEXANDER GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07411971105777 | $7.41 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.25691 | $596.02 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003642782907) | ($114.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003642782907 | $114.68 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00364278) | ($107.22) |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($8,238.86) |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,408.12) |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023195780771 | $73.17 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053899878839 | $0.01 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30942998385 | $644.53 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.522399542 | $11.00 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6521847514 | $14.59 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123116600486 | $0.90 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.665973903749999 | $39.82 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20935652735 | $22.99 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019086150536598 | $0.72 |
| ALEXANDER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00950086093249999 | $0.01 |
| ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005902072504 | $17.47 |
| ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000830408810959999 | $0.00 |
| ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3102278524 | $7.73 |
| ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088614533594 | $5.30 |
| ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0752779282 | $6.25 |
| ALEXANDER GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034617496241 | $10.25 |
| ALEXANDER GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1477519363 | $5.15 |
| ALEXANDER GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48755686995 | $1.56 |
| ALEXANDER GRANNON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (102.847107343) | ($669.53) |
| ALEXANDER GRANNON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05542381) | ($1,700.70) |
| ALEXANDER GRANNON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0029244465198) | ($5.55) |
| ALEXANDER GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468195598264849 | $16.17 |
| ALEXANDER GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187966844230599 | $0.02 |
| ALEXANDER GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023352472573925 | $0.06 |
| ALEXANDER GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000056977391899999 | $0.00 |
| ALEXANDER GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248650243417169 | $2.53 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030443890503 | $0.09 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018906195373 | $0.04 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127202036852 | $0.00 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000721718957519999 | $0.00 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009796919705 | $0.00 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037786119587 | $0.00 |
| ALEXANDER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013451376151 | $0.00 |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.18219906) | ($7.21) |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.18219906 | $7.21 |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485667518789999 | $1.44 |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015700299622974 | $0.11 |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064099621015 | $0.25 |
| ALEXANDER GRANT GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0030534269287 | $0.17 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1506269326 | $458.84 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1495904832 | $468.29 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1494388597 | $448.10 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($292.13) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1497858741 | $415.07 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (5.023606) | ($400.73) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,489.20) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1995464642 | $480.25 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1536473582 | $314.65 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.364512) | ($740.06) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09967605012 | $206.11 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09988908588 | $198.35 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($395.95) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09970632439 | $197.33 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09995463665) | ($196.86) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09964091735 | $177.85 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099637) | ($177.95) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09929440307 | $192.24 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054192) | ($99.24) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.03282595942 | $60.05 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077967) | ($143.06) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099354156 | $180.02 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099376) | ($174.45) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.09926669373 | $180.26 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0992) | ($179.91) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09949619701 | $147.76 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099563) | ($147.64) |
| ALEXANDER GRANULA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.06687497388 | $81.31 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031029580959 | $0.00 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44588613995 | $1.62 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705445436713 | $19.43 |
| ALEXANDER GRANULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022045562335084 | $2.06 |
| ALEXANDER GRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001663926627 | $0.00 |
| ALEXANDER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000649433325499999 | $0.00 |
| ALEXANDER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001522969049 3 | $0.00 |
| ALEXANDER GREATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128406421908 | $51.00 |
| ALEXANDER GREATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04143897969999 | $1.91 |
| ALEXANDER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151372067326529 | $0.15 |
| ALEXANDER GREENE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 9,999.0 | $9,999.00 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008707249735 19999 | $0.03 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004632266120 2 | $0.00 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083729032559 | $0.00 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034581471452 | $0.00 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003871765704 | $0.00 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080142527663 | $23.72 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1339384958 | $4.07 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15218211215 | $0.72 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215933237859999 | $0.03 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019890203324 | $0.01 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0291607533139999 | $0.04 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000207450960409999 | $0.02 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115192359685 | $34.09 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261632116431 | $49.98 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8514245574 | $1.16 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.18304553209999 | $14.29 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041588060239 | $2.49 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015465389862 | $1.70 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.65235025536 | $0.06 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.483299638 | $89.48 |
| ALEXANDER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0728873918999 | $13.07 |
| ALEXANDER GREENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000992261199709999 | $0.00 |
| ALEXANDER GREENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015927233417 | $0.00 |
| ALEXANDER GREENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018768468943 | $0.00 |
| ALEXANDER GREENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019640081352 | $0.00 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162544749866 | $0.48 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826394055 | $16.12 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097277581044 | $2.88 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020829584288 | $4.06 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0373821669559999 | $0.33 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055122825938 | $0.04 |
| ALEXANDER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356483215689999 | $0.36 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163419483129999 | $48.59 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043462381117 | $8.48 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72546745639999 | $3.73 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.550856048 | $11.65 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84382866739 | $9.38 |
| ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027971193249 | $0.25 |
| ALEXANDER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108768752856 | $0.00 |
| ALEXANDER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538746627519999 | $10.51 |
| ALEXANDER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7981203185 | $3.64 |
| ALEXANDER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004067091719 | $0.00 |
| ALEXANDER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109757572751 | $0.00 |
| ALEXANDER GREGORY CLARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER GREGORY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729161679 | $50.00 |
| ALEXANDER GRIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.030607791 | $91.75 |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($27.95) |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.809705885) | ($61,144.82) |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.809705885 | $61,144.82 |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.277174551) | ($8,730.44) |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.277174551 | $8,730.44 |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.51) |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (32.825313676) | ($61,261.55) |
| ALEXANDER GRIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276174) | ($8,703.62) |
| ALEXANDER GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018554395317219 | $64.32 |
| ALEXANDER GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23212424613064 | $566.45 |
| ALEXANDER GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0571985104249999 | $6.28 |
| ALEXANDER GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35010887899 | $0.64 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (80.137755422) | ($756.50) |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (16.294037907) | ($1,672.09) |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (6.81089697) | ($731.42) |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017330936813 | $0.51 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062221960942 | $124.72 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2965765334 | $4.20 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020875693391422 | $0.23 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01549237662519 | $1.57 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03491716113454 | $0.34 |
| ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.93573485646 | $18.94 |
| ALEXANDER GROMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023889548186 | $7.41 |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.96) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.22) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9235461271) | ($1,915.32) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05367212) | ($1,614.42) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (440.293) | ($292.87) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 293.455 | $292.87 |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (803.339) | ($803.34) |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003565503156003 | $13.20 |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545425281859299 | $14.89 |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3781458167721 | $5.38 |
| ALEXANDER GROSSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5518730663899 | $1.81 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (239.747120856) | ($239.75) |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 239.747120856 | $239.75 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002316497416 | $6.86 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046785951273 | $0.91 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34694051555829 | $1.35 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4158452735 | $3.50 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84413230474 | $0.53 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114491923782 | $1.27 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90409131097 | $3.05 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028783686994 | $1.14 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76817086487 | $0.37 |
| ALEXANDER GRUBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.378261019759999 | $0.79 |
| ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093103054353 | $2.76 |
| ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06647738981 | $0.08 |
| ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158762327179999 | $3.10 |
| ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068052823957 | $0.00 |
| ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099153032776 | $1.10 |
| ALEXANDER GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000155871053089999 | $0.00 |
| ALEXANDER GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023842957832 | $0.00 |
| ALEXANDER GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000043968985264 | $0.00 |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03094856483) | ($934.31) |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03094856483 | $934.31 |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03079778216) | ($62.44) |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03079778216 | $62.44 |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.852859136) | ($70.70) |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.852859136 | $70.70 |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03060887) | ($900.52) |
| ALEXANDER GUARING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033969) | ($9.99) |
| ALEXANDER GUARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206293785264349 | $7.41 |
| ALEXANDER GUARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019552681011996 | $0.51 |
| ALEXANDER GUARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000658465138009999 | $0.00 |
| ALEXANDER GUARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0197353458424109 | $0.22 |
| ALEXANDER GUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023198959024 | $70.08 |
| ALEXANDER GUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.940920055 | $26.94 |
| ALEXANDER GUGUMUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04033148) | ($29,749.32) |
| ALEXANDER GUGUMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,027.89301653876 | $2,911.21 |
| ALEXANDER GUGUMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22016921327 | $12.53 |
| ALEXANDER GULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.411463645899 | $10.35 |
| ALEXANDER GUNN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,097.0) | ($7,003.50) |
| ALEXANDER GUNN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 2.331142 | $7,003.50 |
| ALEXANDER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.043548407718 | $68.60 |
| ALEXANDER GUNTUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.14) | ($41.79) |
| ALEXANDER GUNTUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.001210689) | ($593.86) |
| ALEXANDER GUNTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046976501769 | $0.00 |
| ALEXANDER GUNTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032970191683 | $0.00 |
| ALEXANDER GUNTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013509746680979 | $5.11 |
| ALEXANDER GUPTILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00121734 | $49.27 |
| ALEXANDER GUPTILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00244158 | $96.91 |
| ALEXANDER GUPTILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00321079 | $99.58 |
| ALEXANDER GUPTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019612934093 | $58.84 |
| ALEXANDER GUSTAFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013856040081 4 | $0.00 |
| ALEXANDER GUSTAFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013518689901 | $0.00 |
| ALEXANDER GYOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306321696509999 | $93.37 |
| ALEXANDER GYOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5576338118823 | $0.54 |
| ALEXANDER GYOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406183528669999 | $80.46 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.246234919) | ($1,084.03) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.246234919 | $1,084.03 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.112969) | ($10.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.133183) | ($1,078.52) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.563828573) | ($48,729.95) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.563828573 | $48,729.95 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004836) | ($10.05) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (23.55899) | ($48,782.70) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,015.086960963) | ($2,893.00) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,015.086960963 | $2,893.00 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1,015.084211) | ($2,891.68) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28122235963) | ($8,584.35) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28122235963 | $8,584.35 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($15.04) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28073) | ($8,581.64) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.333205016) | ($3,737.64) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 52.333205016 | $3,737.64 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.210025) | ($14.99) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (52.108589) | ($3,741.83) |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030177824136227 | $97.16 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.219901935999 | $196.78 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118033465603626 | $321.45 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.338197045 | $2.34 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3987566935 | $1.11 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098358333767012 | $9.28 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2271186419349 | $65.70 |
| ALEXANDER H BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062100267069396 | $8.89 |
| ALEXANDER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113524912005 | $0.08 |
| ALEXANDER HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576865642242 | $0.58 |
| ALEXANDER HAALAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00333865 | $102.20 |
| ALEXANDER HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23176158860989 | $0.87 |
| ALEXANDER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017909737486 | $0.53 |
| ALEXANDER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006615281876 | $0.01 |
| ALEXANDER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.45806608489999 | $9.46 |
| ALEXANDER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0279867902589999 | $52.14 |
| ALEXANDER HABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.70462713 | $20,029.95 |
| ALEXANDER HABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 8,478.17450389 | $5,063.45 |
| ALEXANDER HABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.55994023 | $2,989.25 |
| ALEXANDER HABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 1.095515284 | $2,012.79 |
| ALEXANDER HABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 2,943.9276 | $1,755.27 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062887144063 | $191.68 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2284445661 | $35.37 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285117590969999 | $50.17 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4756479825 | $3.48 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.83433182 | $82.15 |
| ALEXANDER HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0227141063559999 | $42.03 |
| ALEXANDER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010072304469 | $0.00 |
| ALEXANDER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037354605308 | $0.04 |
| ALEXANDER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058359091206999 | $0.01 |
| ALEXANDER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013852288671 | $0.00 |
| ALEXANDER HAGERUP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.225995364) | ($126,778.39) |
| ALEXANDER HAGERUP | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.225995364 | $126,778.39 |
| ALEXANDER HAGERUP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.225995) | ($126,594.33) |
| ALEXANDER HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003737278457394 | $150.16 |
| ALEXANDER HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016294962609 | $0.00 |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.62289475) | ($229.44) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0186837) | ($554.62) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,672.92) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.56) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04532478) | ($1,374.38) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.52251398) | ($88.42) |
| ALEXANDER HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361567054169999 | $119.47 |
| ALEXANDER HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00972294405403599 | $0.83 |
| ALEXANDER HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144990709241056 | $0.38 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191445699589999 | $0.57 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4125457914 | $0.49 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31413573771 | $0.05 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115978804409 | $0.08 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3407243908 | $0.64 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033589573173 | $0.08 |
| ALEXANDER HAINDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17481115137 | $0.27 |
| ALEXANDER HAIPLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.272056161829 | $2.36 |
| ALEXANDER HAIPLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.352623209489999 | $0.22 |
| ALEXANDER HAIPLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40426242017 | $0.19 |
| ALEXANDER HAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000198514293099999 | $0.00 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027618398191 | $83.93 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.629122543 | $444.63 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1615409482 | $2.61 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31101929612 | $0.05 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00086420968736 | $0.07 |
| ALEXANDER HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00102458080097 | $0.00 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.743478138) | ($10,724.80) |
| ALEXANDER HALL | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.743478138 | $10,724.80 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.743478) | ($10,821.03) |
| ALEXANDER HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,568.9792 | $2,568.98 |
| ALEXANDER HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01077183 | $254.97 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015044177067 | $454.46 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010511848985816 | $31.44 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8623118653 | $9.86 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00237534127579999 | $0.02 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.283771666249999 | $31.16 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71284200076292 | $11.25 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030441618655 | $92.78 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077944433865 | $156.92 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.807363353 | $19.67 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04827001414 | $11.65 |
| ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4092045462 | $0.21 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12474607 | $4,986.35 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11191143 | $4,487.83 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,055.30 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.969209136 | $9,034.86 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.049 | $1,964.52 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95) | ($38,437.71) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95 | $38,437.71 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.9889423318) | ($40,020.00) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002323346469) | ($8.33) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6497725796 | $12,486.59 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01562429065) | ($300.25) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000433473387) | ($8.33) |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035640670856 | $108.21 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.03201976119999 | $3.03 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.961096453 | $11.07 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7459783076 | $15.41 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043252935519 | $0.00 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76685277998 | $0.11 |
| ALEXANDER HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31643142589 | $0.17 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,199.89) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,199.89 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,214.39) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,563.43) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.5 | $3,563.43 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60298876) | ($19,000.00) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.60298876 | $19,000.00 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.602988) | ($18,940.86) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.5) | ($3,523.04) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29134) | ($8,594.24) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.29134 | $8,594.24 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.29134) | ($8,533.76) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($613.17) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3 | $613.17 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3) | ($613.20) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009018049) | ($2,979.15) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1009018049 | $2,979.15 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.170150647) | ($2.17) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.170150647 | $2.17 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (2.17) | ($2.17) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.100902) | ($2,989.22) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.704911063) | ($6,507.14) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.704911063 | $6,507.14 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.704911) | ($6,515.68) |
| ALEXANDER HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383613969787592 | $143.33 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040641966926357 | $101.53 |
| ALEXANDER HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17177090864895 | $2.17 |
| ALEXANDER HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096160375609 | $0.28 |
| ALEXANDER HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020225587563 | $0.39 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1750019867) | ($0.48) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1750019867 | $0.48 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.537455252) | ($431.89) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.537455252 | $431.89 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,730.020278356) | ($1,341.80) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,730.020278356 | $1,341.80 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,106.007512145) | ($10,106.01) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,106.007512145 | $10,106.01 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.537455252) | ($392.05) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,730.020278356) | ($1,084.69) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,106.007512) | ($10,106.01) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.267655887) | ($10.27) |
| ALEXANDER HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.267655887 | $10.27 |
| ALEXANDER HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.267656) | ($10.27) |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067115280809999 | $0.00 |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000680282049749999 | $0.00 |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.4340583399141 | $63.43 |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0971318281849 | $13.08 |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002108407918691 | $0.01 |
| ALEXANDER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064220049598321 | $4.12 |
| ALEXANDER HANDLOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107081949857 | $0.00 |
| ALEXANDER HANGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.07009213536) | ($200.00) |
| ALEXANDER HANGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ALEXANDER HANGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER HANGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0104 | $19.21 |
| ALEXANDER HANGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03867859009) | ($71.12) |
| ALEXANDER HANGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0003601388984) | ($0.66) |
| ALEXANDER HANGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003897521177) | ($0.75) |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002079776674) | ($3.74) |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.002079776674 | $3.74 |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.1070510877 | $192.51 |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1101304712) | ($198.17) |
| ALEXANDER HANGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (1.02) | ($56.98) |
| ALEXANDER HANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00412123096909 | $1.69 |
| ALEXANDER HANS HOGREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086477011254 | $0.00 |
| ALEXANDER HANY HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015388986062 | $0.46 |
| ALEXANDER HANY HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| ALEXANDER HARASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009262518564685 | $0.37 |
| ALEXANDER HARASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054697679375 | $0.01 |
| ALEXANDER HARASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.71401546992999 | $8.71 |
| ALEXANDER HARENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048494741065 | $14.35 |
| ALEXANDER HARENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1268430823 | $3.65 |
| ALEXANDER HARENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717602569 | $28.72 |
| ALEXANDER HARENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.576465851 | $18.58 |
| ALEXANDER HARENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8871786472 | $1.50 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126557773376 | $0.37 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062263043942 | $0.01 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107909900494999 | $3.19 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017980282212 | $35.08 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5913798292 | $3.59 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4013730914 | $0.25 |
| ALEXANDER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135236090165 | $0.81 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (48.371283) | ($142,807.02) |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5,584.9497 | $5,584.95 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,119,980.0 | $2,119,980.00 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,499,990.0 | $1,499,990.00 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,631,856.71) | ($3,631,856.71) |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (500.0) | ($1,046,660.00) |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040351368966 | $11.94 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015216931484 | $0.02 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.99064765350699 | $5,349.93 |
| ALEXANDER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,350.300084498 | $8,350.30 |
| ALEXANDER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085887325539999 | $0.00 |
| ALEXANDER HASANAGIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00167773 | $50.86 |
| ALEXANDER HASANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026707648613 | $0.81 |
| ALEXANDER HASOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035289087791 | $0.04 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.764436211) | ($576.58) |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104178) | ($298.33) |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10048) | ($284.68) |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05108125) | ($105.81) |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.202538019 | $361.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HATFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05328411) | ($99.32) |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.078631751 | $80.09 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031054895917 | $9.19 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056918395327 | $11.32 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546127766149999 | $0.01 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.459884950528 | $0.63 |
| ALEXANDER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022110136722 | $0.05 |
| ALEXANDER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063613398621 | $0.00 |
| ALEXANDER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100214798935 | $0.00 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001870030406) | ($54.52) |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001870030406 | $54.52 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,297.277133944) | ($15,297.28) |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,297.277133944 | $15,297.28 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,297.277133) | ($15,297.28) |
| ALEXANDER HATZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122102307359079 | $0.44 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| ALEXANDER HATZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.85494583981 | $117.85 |
| ALEXANDER HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041284716367668 | $0.00 |
| ALEXANDER HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000621124011 | $0.00 |
| ALEXANDER HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000534723260397 | $0.00 |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2433215974) | ($7,303.05) |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2433215974 | $7,303.05 |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24332159) | ($7,317.90) |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010913670329762 | $40.59 |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000089223407546 | $0.00 |
| ALEXANDER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00841859892809999 | $0.01 |
| ALEXANDER HAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035304415521 | $0.01 |
| ALEXANDER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019682896026 | $0.00 |
| ALEXANDER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023909391725 | $0.00 |
| ALEXANDER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000142748242529999 | $0.00 |
| ALEXANDER HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031742277667 | $96.85 |
| ALEXANDER HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028106660403 | $54.84 |
| ALEXANDER HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108551376141 | $2.46 |
| ALEXANDER HAZELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110827433074 | $0.33 |
| ALEXANDER HAZELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026625715088 | $5.16 |
| ALEXANDER HAZELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9046355614 | $3.90 |
| ALEXANDER HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119275269917 | $0.37 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.983116892) | ($35.35) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 38.983116892 | $35.35 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001267812366) | ($50.48) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001267812366 | $50.48 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.908228513) | ($34.84) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 1.908228513 | $34.84 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.733563279) | ($125.85) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 89.733563279 | $125.85 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ADA | (38.983116) | ($33.46) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00126781) | ($49.32) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.908228513) | ($33.47) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (89.733563279) | ($116.72) |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002378470752 | $0.10 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003216958814 | $0.00 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2414279713 | $0.34 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05965133633 | $0.06 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006335930773 | $0.12 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019883816236 | $0.00 |
| ALEXANDER HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002428155817 | $0.00 |
| ALEXANDER HEFFRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157708811459999 | $0.00 |
| ALEXANDER HEFFRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59102422989999 | $1.63 |
| ALEXANDER HEFFRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023308316534 | $0.00 |
| ALEXANDER HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101496467746 | $0.03 |
| ALEXANDER HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000775975209999999 | $0.00 |
| ALEXANDER HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216495404919999 | $0.01 |
| ALEXANDER HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088186060586 | $0.01 |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,502.394061917) | ($20,502.39) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,502.394061917 | $20,502.39 |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,392.0) | ($20,392.00) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27,417.865245825) | ($214,956.06) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27,417.865245825 | $214,956.06 |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($78.70) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (27,407.86) | ($200,351.46) |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.60113873854 | $121.60 |
| ALEXANDER HEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 49.565774166751 | $562.35 |
| ALEXANDER HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004498733997 | $0.00 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.07776 | $3,000.00 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.07776) | ($3,118.17) |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,112.71 | $3,118.17 |
| ALEXANDER HELMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (11.10687) | ($381.41) |
| ALEXANDER HELMER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 378.888 | $381.41 |
| ALEXANDER HELMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001187) | ($36.01) |
| ALEXANDER HELMER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 35.666 | $36.01 |
| ALEXANDER HELMER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012891715973458 | $0.49 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.062607675 | $618.06 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104292023065999 | $0.01 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013857636544 | $0.02 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001954721009 | $0.01 |
| ALEXANDER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06276704806995 | $3.84 |
| ALEXANDER HELMUT WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013481917670 8 | $0.04 |
| ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032000783908 | $0.00 |
| ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021452383372 | $0.00 |
| ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022536810013 | $0.00 |
| ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048211870094 | $0.00 |
| ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049202143612 | $0.02 |
| ALEXANDER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158669972489 | $0.47 |
| ALEXANDER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149499505539999 | $29.17 |
| ALEXANDER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.713992011 | $25.93 |
| ALEXANDER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.49264350579999 | $0.22 |
| ALEXANDER HENTZSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003533195057 | $0.00 |
| ALEXANDER HERBERT MACHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00265679 | $107.33 |
| ALEXANDER HERBERT MACHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265679) | ($105.40) |
| ALEXANDER HERBERT MACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165448716432 | $0.01 |
| ALEXANDER HERBERT SCHAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063609818533 | $1.97 |
| ALEXANDER HERBERT WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000714930515 | $0.00 |
| ALEXANDER HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156281330083999 | $4.62 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03630970946 | $0.04 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3249615365 | $1.32 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000332200624 | $0.08 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025733021388 | $0.76 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62673408368 | $0.39 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1679761063 | $0.46 |
| ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091600882288 | $0.01 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 11.81816779 | $1,826.97 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 17.49688488 | $2,546.15 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 6.40337078 | $940.45 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 12.12849142 | $1,747.35 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 15,878.654 | $33,503.96 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 36.35213549 | $5,731.28 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (108.44314033) | ($17,172.95) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (36.35213549) | ($5,728.02) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 11.03462376 | $1,843.78 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.03462376) | ($1,820.49) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 10.99960932 | $1,837.86 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.99960932) | ($1,854.64) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 11.37301068 | $1,766.41 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 10.84757204 | $1,675.35 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (22.22058272) | ($3,570.97) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 11.68732794 | $1,839.26 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.68732794) | ($1,904.47) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 11.40287023 | $1,868.22 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.40287023) | ($1,863.91) |
| ALEXANDER HERR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 11.10274057 | $1,642.29 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 11.74364342 | $1,745.15 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 11.25999992 | $1,637.60 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 11.59572941 | $1,539.42 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 11.28183835 | $1,331.56 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 11.37709084 | $1,404.86 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 12.09454324 | $1,504.93 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 800.0 | $98,793.08 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 11.33573206 | $1,379.82 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 11.4720089 | $1,600.78 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($27,892.21) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 12.23667828 | $1,554.22 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 11.2386873 | $1,380.54 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 11.79685027 | $1,302.73 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (238.535) | ($27,679.64) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (250.0) | ($28,562.72) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 11.8598835 | $1,338.97 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 11.96110564 | $1,142.93 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 11.98171925 | $1,095.01 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 984.999 | $81,858.13 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 11.37471592 | $947.17 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (282.17696687) | ($23,827.02) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (500.0) | ($43,583.98) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (500.0) | ($44,170.00) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 8.32656048 | $778.78 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 7.71474769 | $784.13 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 6.38773347 | $669.95 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 8.02062574 | $870.32 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 6.98749502 | $732.36 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 6.85658357 | $780.62 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 6.73245647 | $640.97 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 15,929.2867 | $12,654.77 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (51.02620244) | ($5,425.24) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 7.1002683 | $754.01 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 7.058486 | $733.52 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 6.71885768 | $701.52 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 7.11869302 | $754.73 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 6.64153859 | $671.71 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 8.94346257 | $889.71 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 10.95348263 | $1,052.52 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 13,266.532 | $9,058.08 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 10.62020759 | $895.48 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 10.86585933 | $932.98 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (76.02085571) | ($6,581.67) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 10,780.39 | $5,669.69 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 11.69835636 | $994.71 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 11.32542819 | $1,066.63 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (23.02378455) | ($2,272.58) |
| ALEXANDER HERR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 11.25807506 | $1,114.02 |
| ALEXANDER HERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.25807506) | ($1,115.22) |
| ALEXANDER HERR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 12.82418666 | $1,209.52 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 12.71623118 | $1,136.25 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 10.5162068 | $960.66 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 12.09790741 | $1,077.56 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (48.15453205) | ($4,324.28) |
| ALEXANDER HERR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 10.56671669 | $944.77 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 11.81528572 | $1,098.46 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 5.5477241 | $495.19 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 4.12117532 | $389.95 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 4.39725323 | $401.95 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 4.63550442 | $423.73 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 3.9133237 | $337.66 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 3.83745775 | $302.28 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 1.6294187 | $122.83 |
| ALEXANDER HERR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 7.38145504 | $445.97 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378851657 | $50.00 |
| ALEXANDER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 700.993708098903 | $649.96 |
| ALEXANDER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000211439102529999 | $0.00 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,862.289250934) | ($48,862.29) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,862.289250934 | $48,862.29 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (48,862.28925) | ($48,862.29) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1709560645) | ($5,091.26) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1709560645 | $5,091.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,560.13552906) | ($1,560.14) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,560.13552906 | $1,560.14 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,560.0) | ($1,560.00) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170956) | ($5,130.05) |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284117480319449 | $111.52 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001096642856065 | $3.19 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,830.9234556655 | $1,830.92 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0639342650988999 | $1.12 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.032580927719 | $10.03 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0755729854876 | $7.52 |
| ALEXANDER HERTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5530990620148 | $0.08 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,838.10) |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.711378699) | ($7,507.68) |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.711378699 | $7,507.68 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114728) | ($34.64) |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00114728 | $34.64 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.711411138) | ($6,948.74) |
| ALEXANDER HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006302405975 | $0.23 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026956351301 | $74.82 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270881517355451 | $50.43 |
| ALEXANDER HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511860734848599 | $9.08 |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02957997782) | ($29.52) |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9859992608) | ($984.00) |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.215033327 | $1,212.57 |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3778241895) | ($6,800.00) |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4618388658 | $8,312.08 |
| ALEXANDER HESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01133472568) | ($204.00) |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056386749026 | $173.09 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01894444017 | $36.46 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023413634205 | $0.02 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0979677513849999 | $0.08 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006979777285 | $0.01 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000131196467581 | $0.00 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025541768963 | $0.00 |
| ALEXANDER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004265177863 | $0.00 |
| ALEXANDER HETTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027842064891 | $0.82 |
| ALEXANDER HETTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016728365322 | $0.00 |
| ALEXANDER HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066401938348 | $19.62 |
| ALEXANDER HEYDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (25.103764) | ($76,321.89) |
| ALEXANDER HEYDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (11,564.73) | ($11,564.73) |
| ALEXANDER HEYDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.16097758) | ($54,954.38) |
| ALEXANDER HEYDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27019662) | ($7,434.04) |
| ALEXANDER HEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019777548436541 | $67.24 |
| ALEXANDER HEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249658971068769 | $643.51 |
| ALEXANDER HEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.787159434667 | $127.79 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.021808 | $62.49 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.10802) | ($290.13) |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 289.61 | $290.13 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.266) | ($6.54) |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 6.523 | $6.54 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000470612804999999 | $0.00 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571432868257444 | $1.20 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152675268221999 | $0.03 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0767753558329999 | $0.08 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026587500164 | $0.00 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050690274666 | $0.00 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003109062757 | $0.00 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015908162274 | $0.00 |
| ALEXANDER HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.1868523489 | $0.10 |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,442.370190096) | ($19,031.26) |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 27,442.370190096 | $19,031.26 |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (27,442.370190096) | ($14,364.08) |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082725235599 | $255.95 |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110985467378 | $0.22 |
| ALEXANDER HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.302184664269 | $215.15 |
| ALEXANDER HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250152640239999 | $0.00 |
| ALEXANDER HIMMELSTEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019022281724 | $0.56 |
| ALEXANDER HIMMELSTEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106861734853 | $0.01 |
| ALEXANDER HINRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2819611197036 | $0.31 |
| ALEXANDER HIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.064153975 | $89.06 |
| ALEXANDER HIRNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225048384511 | $7.77 |
| ALEXANDER HITZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103661878236999 | $3.22 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042995716883 | $132.12 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16317260647 | $331.53 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.693475351 | $619.69 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.942938723 | $252.06 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71618132529999 | $1.08 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.10873596 | $43.11 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7260324849 | $5.90 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109446171423999 | $12.02 |
| ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.748475636 | $16.92 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,764.0 | $4,764.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,984.880822 | $4,984.88 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,979.0 | $4,979.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.581721) | ($3,430.54) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (96.930180732) | ($4,469.71) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 147.65836038 | $6,533.68 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,030.0) | ($10,030.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.70899875 | $4,754.46 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.16) | ($9.16) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.053497942 | $15,889.45 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.589085625 | $8,066.08 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,385.85) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (150.0) | ($6,376.75) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,097.12) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (153.464856731) | ($6,512.13) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.301019965) | ($12,853.37) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,346.475411667) | ($3,709.75) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09550001) | ($2,757.10) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,453.732142 | $7,453.73 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 9.631777159 | $17,284.39 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.631777159) | ($17,290.21) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (147.946569557) | ($3,485.73) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (279.648048487) | ($2,764.23) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 8.001952476 | $15,026.69 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.001952476) | ($15,099.20) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005219) | ($10.01) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $10.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.312) | ($14.33) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.297 | $14.33 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (8.543) | ($5.43) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.421 | $5.43 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.4646) | ($4.77) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.76 | $4.77 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.159) | ($4.31) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.292 | $4.31 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000115) | ($3.52) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.514 | $3.52 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 16,742.0 | $16,742.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01467701757) | ($28.34) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.01467701757 | $28.34 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 25.738411459 | $49,698.56 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (28.21) | ($28.21) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.014583 | $28.21 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.5) | ($24,125.01) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (13.252995035) | ($25,591.90) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 6,010.0 | $6,010.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.671836072 | $19,788.26 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67184793) | ($19,559.23) |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077123384489129 | $26.74 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051397025449 | $0.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392141029214353 | $99.10 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.86679873896 | $106.87 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.377181568513 | $60.22 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015063755428 | $0.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4059865794968 | $46.23 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083764352705 | $0.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000720794596699999 | $0.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099252291651 | $0.03 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2121657812772 | $165.60 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89494276950634 | $42.56 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075517634491 | $0.00 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068526845714 | $0.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107345288924 | $0.01 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018449362669 | $0.06 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30722552492418 | $23.36 |
| ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037930325633 | $0.00 |
| ALEXANDER HOAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008286758) | ($27,762.82) |
| ALEXANDER HOAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008286758 | $27,762.82 |
| ALEXANDER HOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005897969768712 | $203.87 |
| ALEXANDER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119369620412 | $0.04 |
| ALEXANDER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030711055344 | $0.00 |
| ALEXANDER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018069320345 | $0.00 |
| ALEXANDER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001308292208 | $0.00 |
| ALEXANDER HOCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097235767666 | $0.00 |
| ALEXANDER HOCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074622080006 | $0.00 |
| ALEXANDER HOCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018455139131999 | $0.00 |
| ALEXANDER HOCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014692620814 | $0.00 |
| ALEXANDER HOCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000160599820360199 | $0.02 |
| ALEXANDER HOEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096412325688926 | $0.00 |
| ALEXANDER HOEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053229423178 | $0.05 |
| ALEXANDER HOEXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000212742788 | $0.00 |
| ALEXANDER HOEXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069886049664 | $0.00 |
| ALEXANDER HOEXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000555833552239999 | $0.00 |
| ALEXANDER HOEXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022712681783 | $0.00 |
| ALEXANDER HOEXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047676236527 | $0.00 |
| ALEXANDER HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039471336604 | $0.00 |
| ALEXANDER HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044632777873 | $0.00 |
| ALEXANDER HOFFMANN MORAGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02270802) | ($660.80) |
| ALEXANDER HOFFMANN MORAGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05262032299229 | $5.25 |
| ALEXANDER HOHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051560007572 | $0.02 |
| ALEXANDER HOLDINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.43617646112 | $231.37 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 28.367802639 | $300.13 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 9.89970631 | $315.70 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.13858442 | $4,181.74 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.79386668 | $1,629.24 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02811962 | $847.01 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 4.603549595 | $220.92 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.28014173 | $503.85 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01720527 | $512.30 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349730396214 | $75.21 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074336279507 | $10.16 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30774317792 | $2.49 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023935815852 | $0.90 |
| ALEXANDER HOLZHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055267756972 | $1.15 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($22,907.50) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $22,907.50 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,955.90) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.689611755) | ($2,443.60) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.689611755 | $2,443.60 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.188419502) | ($37,713.32) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.188419502 | $37,713.32 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (18.188419502) | ($37,712.96) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,254.055161189) | ($201.75) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,254.055161189 | $201.75 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.329656627) | ($1,357.42) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.329656627 | $1,357.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02236767908) | ($45.43) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02236767908 | $45.43 |
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (11.68961175) | ($2,346.22) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02236767908) | ($45.19) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (22.32965662) | ($1,271.00) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,254.05516118) | ($195.80) |
| ALEXANDER HONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $97.99 |
| ALEXANDER HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,904.95671403) | ($1,630.63) |
| ALEXANDER HONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,904.95671403 | $1,630.63 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097407971394 | $28.80 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139744936482143 | $384.81 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38200272189999 | $1.89 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88454217909999 | $20.94 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000894736748239999 | $0.00 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.9626344602643 | $3.63 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028175990575 | $0.00 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30817822591 | $18.43 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0219883656066617 | $6.71 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070207858919 | $0.53 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8587015021 | $13.66 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051798108644381 | $4.85 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13390203483699 | $0.17 |
| ALEXANDER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15929822924732 | $0.15 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093105462634 | $0.28 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015755445492 | $0.02 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040781273352 | $0.80 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008161884347 | $0.00 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008976949946 | $0.01 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026865470727 | $0.00 |
| ALEXANDER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47345677271 | $0.02 |
| ALEXANDER HOPSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00661484 | $239.00 |
| ALEXANDER HOPSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177003) | ($62.72) |
| ALEXANDER HOPSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00484481) | ($168.11) |
| ALEXANDER HOPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303505472910999 | $0.01 |
| ALEXANDER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047672016643 | $1.48 |
| ALEXANDER HORST MAKOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015698041875 | $4.87 |
| ALEXANDER HORST WULLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053899467999999 | $0.00 |
| ALEXANDER HORSTENEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742182938478705 | $0.86 |
| ALEXANDER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535211936962 | $164.04 |
| ALEXANDER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030711084373 | $0.06 |
| ALEXANDER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0732856865964 | $0.07 |
| ALEXANDER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14771699132 | $0.15 |
| ALEXANDER HOSKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01074221543) | ($438.71) |
| ALEXANDER HOSKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01074221543 | $438.71 |
| ALEXANDER HOSKINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01074221) | ($441.38) |
| ALEXANDER HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015500811435801 | $0.62 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 623.13 | $623.13 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,649.0 | $2,649.00 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,685.7297) | ($11,685.73) |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126908460558999 | $37.56 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9349223810379 | $61.77 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118338451112 | $23.09 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.88452846054 | $16.88 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1986485479 | $10.22 |
| ALEXANDER HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000001000274753 | $0.00 |
| ALEXANDER HOTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521054708899999 | $0.00 |
| ALEXANDER HOTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055499926178 | $0.00 |
| ALEXANDER HOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137615667954 | $0.41 |
| ALEXANDER HOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046250908724 | $92.00 |
| ALEXANDER HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080641775043 | $249.84 |
| ALEXANDER HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.98347436749999 | $3.13 |
| ALEXANDER HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40739793503 | $23.19 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035711) | ($10.00) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035711 | $10.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035711) | ($9.98) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675823) | ($500.00) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675823 | $500.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675823) | ($502.16) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2238446823) | ($6,646.44) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2238446823 | $6,646.44 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223844682) | ($6,710.86) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6599458794) | ($73.00) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6599458794 | $73.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001880903314) | ($5.67) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001880903314 | $5.67 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018809) | ($5.66) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.65994587) | ($67.59) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006024029445) | ($1.90) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006024029445 | $1.90 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (533.782542) | ($350.00) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 533.782542 | $350.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006024) | ($1.91) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (533.161) | ($349.94) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0110097 | $349.94 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.370612254) | ($518.02) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.370612254 | $518.02 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110097) | ($348.29) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.797441146) | ($72.50) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.797441146 | $72.50 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.214414766) | ($24.15) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.214414766 | $24.15 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (790.984) | ($519.20) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 517.54 | $519.20 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (9.7964) | ($72.49) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 72.13 | $72.49 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (4.2129) | ($24.14) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 23.967 | $24.14 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.010098 | $300.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010098) | ($300.14) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (313.63) | ($313.63) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0106133 | $313.63 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106133) | ($313.63) |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107524963818928 | $40.05 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0801265136348 | $4.87 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229251685092848 | $0.22 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031616279105 | $0.00 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0139971834547606 | $0.09 |
| ALEXANDER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000380211376072787 | $0.05 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (14.488) | ($29.85) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007741 | $29.85 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.749) | ($16.04) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004136 | $16.04 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.613) | ($18.00) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004657 | $18.00 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($18.90) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000486 | $18.90 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($14.86) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004424 | $14.86 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00106) | ($32.83) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 30.98 | $32.83 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.41) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 34.776 | $30.41 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($15.46) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 17.815 | $15.46 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005007) | ($14.99) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.341602) | ($26.34) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,486.10) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.70) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.5) | ($109.99) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.49812932 | $115.82 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01331685418 | $26.20 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (37.6079) | ($1,468.21) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,466.081 | $1,468.21 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,749.00) |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009526527145 | $38.26 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.525066561282 | $290.00 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014748055906 | $25.01 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1509727454 | $4.15 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1390503476294 | $0.14 |
| ALEXANDER HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193237097784153 | $14.84 |
| ALEXANDER HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007618844270698 | $0.01 |
| ALEXANDER HRKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.135511933 | $489.65 |
| ALEXANDER HRUBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER HRUBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (52,000.0) | ($52,000.00) |
| ALEXANDER HRUBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (611.998756) | ($612.00) |
| ALEXANDER HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.430697870597 | $148.43 |
| ALEXANDER HRUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112167038924999 | $0.33 |
| ALEXANDER HRUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042996189603 | $0.05 |
| ALEXANDER HRUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063358217355 | $127.04 |
| ALEXANDER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017222748661 | $51.35 |
| ALEXANDER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016931916288 | $0.00 |
| ALEXANDER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.296041779 | $14.00 |
| ALEXANDER HUBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117974195432 | $0.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.39) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.965881694) | ($7,211.93) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.299 | $21.28 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.54638831 | $38.85 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.8448) | ($60.07) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 59.82 | $60.07 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,358.121198233) | ($1,709.06) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $63.74 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 23.4404 | $1,495.04 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.56) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (23.43998831) | ($1,479.72) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,524.143392 | $1,524.14 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.006824 | $200.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.110618 | $200.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 742.700807 | $742.70 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017430023388 | $0.02 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103275443169 | $0.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015181489224 | $0.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083389103471 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00762376622979999 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00448880762909999 | $0.00 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0071922856645 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00785150879709999 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699908907 | $216.59 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9476838753 | $13.93 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15316669498 | $310.68 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8128546035337 | $14.81 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.595381079 | $37.73 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.588016632 | $37.41 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2966090164 | $25.52 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000567493320269999 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019421349623202 | $0.12 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.0959700087519 | $12.74 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023324620574 | $0.01 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014157539474635 | $39.54 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0446993922419999 | $0.04 |
| ALEXANDER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00625733129599999 | $0.00 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017215148428 | $0.01 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197158068429999 | $0.06 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133066098802 | $0.03 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125722107983 | $0.13 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118290619898 | $0.01 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221286711129999 | $0.00 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026595647903 | $0.00 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018613921708 | $0.00 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046453612382 | $0.00 |
| ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048320760392 | $0.14 |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.99) | ($8.99) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.99) | ($8.99) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (27.241) | ($10.44) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.248 | $10.44 |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001527) | ($41.95) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.904 | $41.95 |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.99) | ($8.99) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09762371286 | $2,681.63 |
| ALEXANDER HULME CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5376241168218 | $31.84 |
| ALEXANDER HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020576544745 | $0.06 |
| ALEXANDER HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145847279779999 | $0.03 |
| ALEXANDER HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066034128219 | $0.07 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043429748964 | $0.13 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248725424259999 | $0.03 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152967199219999 | $0.30 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015783745421 | $0.00 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053457921288 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000199282239206 | $0.01 |
| ALEXANDER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.035275391081 | $0.03 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.34 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.56537347 | $22,979.60 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56597347) | ($22,937.54) |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061165335854 | $0.18 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133063468222 | $25.96 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001887343809 | $0.00 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071023345658 | $5.20 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073908441291 | $1.68 |
| ALEXANDER HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0098462622514 | $0.62 |
| ALEXANDER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000950723172 | $0.00 |
| ALEXANDER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013906660017 | $421.11 |
| ALEXANDER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130213967877 | $2.54 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000951763618599999 | $0.00 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030448296005 | $0.00 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000381319358499999 | $0.00 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023214821298 | $0.00 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001435820255199999 | $0.00 |
| ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000187544822929999 | $0.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 7.296 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001 | $40.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016567 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.006854 | $20.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006854) | ($21.16) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.00999 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00999) | ($30.02) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.010078 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010078) | ($30.15) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.016903 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016903) | ($49.82) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.010494 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010494) | ($30.07) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.034809 | $100.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034809) | ($100.23) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.01752 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01752) | ($49.92) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.003414 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.010704 | $30.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014118) | ($39.63) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151.133454649) | ($151.13) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151.133454649 | $151.13 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.018261 | $50.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018261) | ($49.97) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 15.134 | $15.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.031211 | $80.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031211) | ($80.03) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 195.0 | $25.91 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.310096 | $1,000.31 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.004893 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.005093 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.00483 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.00498 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004841 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024637) | ($50.95) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004886 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (195.0) | ($26.53) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005108 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.005236 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.005184 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.010227 | $20.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030641) | ($60.21) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.011386 | $20.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005684 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005655 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022725) | ($40.26) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.005569 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.005248 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005174 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005497 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005476 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026964) | ($49.10) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005692 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.005646 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.01291 | $20.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006624 | $10.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030872) | ($46.47) |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051952552317 | $15.34 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106700387821 | $20.75 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5557086531286 | $1.56 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6724153363 | $2.90 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001288028007433 | $0.00 |
| ALEXANDER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104323876955 | $0.10 |
| ALEXANDER HURST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003255377884) | ($5.00) |
| ALEXANDER HURST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003255377884 | $5.00 |
| ALEXANDER HURST | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003255) | ($4.96) |
| ALEXANDER HURST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.169090758) | ($3,297.89) |
| ALEXANDER HURST | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.169090758 | $3,297.89 |
| ALEXANDER HURST | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.169091) | ($3,291.42) |
| ALEXANDER HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094117392757 | $0.28 |
| ALEXANDER HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021564340446637 | $49.26 |
| ALEXANDER HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020122909402 | $0.00 |
| ALEXANDER HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142968321344999 | $42.32 |
| ALEXANDER HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069307491877 | $139.23 |
| ALEXANDER HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00585111909588 | $0.44 |
| ALEXANDER HUSLAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00080267 | $30.83 |
| ALEXANDER HUSLAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00100441 | $31.16 |
| ALEXANDER HUSLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077483643484 | $0.23 |
| ALEXANDER HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.378630590997 | $2.45 |
| ALEXANDER HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001206277415 | $2.35 |
| ALEXANDER HUY THONG LUU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 427.590033 | $427.59 |
| ALEXANDER HUY THONG LUU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (429.38068) | ($429.38) |
| ALEXANDER HUY THONG LUU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169528) | ($50.47) |
| ALEXANDER HUY THONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169560759441476 | $50.01 |
| ALEXANDER HUY THONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51646650505149 | $2.52 |
| ALEXANDER HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165508211417 | $0.02 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,885.373493363) | ($34,885.37) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,885.373493363 | $34,885.37 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,162.585957347) | ($3,162.59) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,162.585957347 | $3,162.59 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (123.021734601) | ($123.02) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 123.021734601 | $123.02 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (34,785.37) | ($34,785.37) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,062.58) | ($3,062.58) |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006341533822 | $0.00 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072245116652999 | $0.00 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.6779214297 | $272.68 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.70382158569999 | $3.58 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01267995644 | $11.25 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.724510516149 | $24.72 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122867263046 | $0.04 |
| ALEXANDER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.962072833569 | $0.96 |
| ALEXANDER HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025915374194 | $78.59 |
| ALEXANDER HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668143572439999 | $13.04 |
| ALEXANDER HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.01435384 | $16.66 |
| ALEXANDER HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7356295212 | $3.74 |
| ALEXANDER HYNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004247707956 | $12.57 |
| ALEXANDER HYNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59631912824799 | $2.60 |
| ALEXANDER IASHAGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017864396463104 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004819 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006873 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004541 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12757525) | ($5,070.38) |
| ALEXANDER IELO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12757525 | $5,068.79 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000261 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 99.0 | $177.66 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0) | ($177.66) |
| ALEXANDER IELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,000.0) | ($2,099.40) |
| ALEXANDER IELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | TAUD | 3,000.0 | $2,099.40 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.0) | ($1.38) |
| ALEXANDER IELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,998.0) | ($2,753.71) |
| ALEXANDER IELO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006809 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009343 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003811 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002852 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0001407 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003253 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (5.0) | ($3.53) |
| ALEXANDER IELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,995.0) | ($7,048.47) |
| ALEXANDER IELO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006279 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00017917 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006547 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0001828 | $0.01 |
| ALEXANDER IELO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008114 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473278122431 | $18.31 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2883733878506 | $141.61 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144141970199999 | $28.13 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016196549646 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033285029971 | $0.28 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4330176137 | $1.16 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001985318436 | $0.55 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0668733012899999 | $3.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028116500863 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 244.67300517 | $173.33 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784310999184 | $33.80 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.491394290612 | $121.64 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016621746723 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009541873909999 | $0.00 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034025789423 | $1.94 |
| ALEXANDER IELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 14.426543998 | $9.84 |
| ALEXANDER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170662734089999 | $50.86 |
| ALEXANDER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255350846609999 | $49.82 |
| ALEXANDER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.626274155 | $41.72 |
| ALEXANDER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.426199192 | $1.52 |
| ALEXANDER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93823962602 | $0.14 |
| ALEXANDER IGNASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035733652857 | $0.01 |
| ALEXANDER IGNASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395489231159999 | $0.04 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011011301122 | $0.31 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558965459024 | $0.81 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.334159086369999 | $0.05 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6467348255 | $0.27 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000674841570289999 | $0.12 |
| ALEXANDER II GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010664395769 | $0.06 |
| ALEXANDER IMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147441834263 | $4.36 |
| ALEXANDER IMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178906900786 | $0.00 |
| ALEXANDER IMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015189460105 | $29.64 |
| ALEXANDER IMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0412212237749999 | $0.00 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325888355585 | $0.96 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002060218401 | $4.02 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.855764447 | $1.86 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30438101616 | $1.03 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08602798193 | $0.96 |
| ALEXANDER IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33201218006 | $1.13 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XTZ | 99.49 | $198.24 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 1,277.480481 | $190.63 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084898220475 | $262.32 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 626.145123435 | $496.39 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.5836789999 | $114.64 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99224660747 | $8.76 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27376103275 | $4.35 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.79196770175 | $11.03 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.708292385 | $1.74 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0251836068239999 | $1.91 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4422931938 | $1.66 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130268842796 | $1.41 |
| ALEXANDER IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.22250872434 | $3.08 |
| ALEXANDER IRDMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018938190354 | $0.00 |
| ALEXANDER IRDMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALEXANDER IRDMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046038398174 | $0.00 |
| ALEXANDER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057769938298 | $0.01 |
| ALEXANDER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055172589415 | $0.13 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BUSD | 5,217.56632 | $5,217.57 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BUSD | 5,220.47939 | $5,220.48 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (10,438.0) | ($10,438.00) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 10,438.0 | $10,438.00 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BUSD | 4,611.92942 | $4,611.93 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (4,611.97) | ($4,611.97) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 4,611.97 | $4,611.97 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,047.156125 | $2,047.16 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,047.156125) | ($2,047.16) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,047.156125 | $2,047.16 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 158.71598753 | $448,915.61 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (158.71598753) | ($450,889.90) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 158.71598753 | $450,889.90 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,388.45 | $4,388.45 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,388.45) | ($4,388.45) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,388.45 | $4,388.45 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 3,419.53766 | $3,419.54 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,419.53766) | ($3,419.54) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,419.53766 | $3,419.54 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,634.358 | $2,634.36 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,634.358) | ($2,634.36) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,634.358 | $2,634.36 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BUSD | 2,177.22869 | $2,177.23 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (2,177.23382) | ($2,177.23) |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 2,177.23382 | $2,177.23 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BUSD | 1,871.76082 | $1,871.76 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02190199108 | $1,640.82 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.00159694 | $125.00 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,219.819653181 | $1,219.82 |
| ALEXANDER ISKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,201.970264904 | $1,201.97 |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($19.96) |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143177) | ($44.38) |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (575.883245) | ($575.88) |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072892) | ($20.01) |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749117346079323 | $20.69 |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030081437263 | $0.03 |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.579433467698 | $7.58 |
| ALEXANDER ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040983712564 | $2.33 |
| ALEXANDER ISSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15773792936415 | $0.12 |
| ALEXANDER ISSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0549390981789999 | $0.67 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.19272875 | $496.49 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.10944) | ($314.81) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (7.96572419) | ($16,800.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,200.0 | $4,200.00 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3463279312) | ($10,400.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.10944 | $215.57 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.054891 | $100.00 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 135.3 | $135.30 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00977523 | $298.94 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.055832 | $100.00 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001271610679) | ($3.50) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.4) | ($6.40) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.5) | ($3.50) |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042152641218 | $129.48 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.367192935 | $37.73 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16722709842 | $339.83 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.69763771749999 | $9.70 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.231691626515 | $298.00 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698073041652 | $50.40 |
| ALEXANDER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137606036343399 | $4.24 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 151.0 | $151.00 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 159.0 | $159.00 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006664874552) | ($148.76) |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02708166667) | ($604.46) |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8960573477) | ($20,000.00) |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.109791773 | $24,770.55 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551459708557274 | $11.48 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015775544691 | $0.02 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032740109696 | $0.06 |
| ALEXANDER J HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034522820473 | $0.03 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,500.0) | ($4,500.00) |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,500.0 | $4,500.00 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,064.82) | ($4,064.82) |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,064.82 | $4,064.82 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (4,500.0) | ($4,500.00) |
| ALEXANDER J MENESES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (4,064.82) | ($4,064.82) |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055974118950999 | $0.02 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026730863817 | $0.01 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050924490295 | $0.05 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1280226044 | $6.36 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049558677206 | $0.01 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022431969449 | $41.79 |
| ALEXANDER J MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 60.4987879652 | $60.50 |
| ALEXANDER JACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0429355148489999 | $0.03 |
| ALEXANDER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599523757079999 | $1.77 |
| ALEXANDER JACOB MEYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00013199 | $4.02 |
| ALEXANDER JAHNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137239714937 | $0.41 |
| ALEXANDER JAHNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115910065426 | $22.62 |
| ALEXANDER JAHRAUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00441769 | $183.96 |
| ALEXANDER JAHRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001007284780545 6 | $0.29 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111089526339999 | $3.75 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6907492441851 | $1.90 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004899366066 | $1.14 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.564053045899999 | $0.52 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15064753892 | $0.10 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040113957543 | $0.51 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048890695065 | $0.01 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11621265422 | $0.45 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025165087445 | $0.07 |
| ALEXANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040851666702 | $0.11 |
| ALEXANDER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043582860104 | $0.01 |
| ALEXANDER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014522594535 | $0.00 |
| ALEXANDER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081728802115 | $0.08 |
| ALEXANDER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028850575711 | $0.00 |
| ALEXANDER JAMES CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087174788225 | $0.03 |
| ALEXANDER JAMES CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3955716737 | $4.28 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.04) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (106.851432741) | ($1,496.68) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15561567) | ($4,207.84) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.28566567) | ($4,104.30) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,030.834 | $8,030.83 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.949193624 | $6,197.08 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1493568321 | $4,290.28 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.024050783 | $3,177.94 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.973244407) | ($9,389.40) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14948495) | ($4,236.55) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,970.0 | $1,970.00 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1428839215 | $3,935.74 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14288392) | ($3,930.02) |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716906350140732 | $26.93 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021449573824227 | $50.19 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2223253036 | $1.40 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0369949375813999 | $0.52 |
| ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158030237116 | $0.02 |
| ALEXANDER JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576957166962 | $53.60 |
| ALEXANDER JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124725260461999 | $2.42 |
| ALEXANDER JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000428377563 | $0.00 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9137040864) | ($1.95) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.915953747) | ($1.95) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (15.125072717) | ($257.88) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2729411562) | ($0.59) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (4.8831) | ($10.43) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.22) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (33.202087134) | ($114.64) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (22.702471375) | ($259.01) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.8086) | ($1.31) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04650547158) | ($0.81) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (28.707081222) | ($500.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 29.900932934 | $520.79 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.8626076008) | ($15.02) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (295.560850423) | ($450.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 353.557929006 | $538.30 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.408801808) | ($5.19) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (8.969089567) | ($13.66) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.682155716) | ($13.03) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (365.636335316) | ($446.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 407.082876962 | $496.56 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.289554731) | ($13.77) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.705395311) | ($0.56) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6778317053) | ($0.47) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003264406661) | ($0.75) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001315555885) | ($3.02) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004352542215) | ($100.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005425659492 | $124.65 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8030893823 | $856.99 |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6559712122) | ($700.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01967913637) | ($21.00) |
| ALEXANDER JAMES MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75275476557004 | $11.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143750025195 | $56.90 |
| ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042955851734 | $8.38 |
| ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016809937033 | $0.02 |
| ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099006058378 | $0.08 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $57,696.63 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,156.73 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (7.145585852) | ($20,000.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $42,771.82 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (8.87969044) | ($26,000.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008600040559) | ($25.21) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 7.145585852 | $20,946.44 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (8.869538062) | ($26,000.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 11,653.931768 | $11,653.93 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.77) | ($32.77) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 8.87969044 | $26,006.51 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.77) | ($32.77) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 8.869538062 | $24,260.31 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (14.623947128) | ($39,987.72) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 37,530.788824 | $37,530.79 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($40,152.59) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 39,306.110319 | $39,306.11 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.403794182) | ($37,002.69) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 36,196.347672 | $36,196.35 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (113,151.212585) | ($113,151.21) |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126452170161 | $0.37 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03479732215142 | $90.06 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.02604503636 | $88.03 |
| ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017382086615 | $0.06 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.733196396) | ($8.26) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.15979917) | ($6,000.00) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.43827731) | ($8.26) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.363406728 | $2,563.21 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.140558041) | ($16.51) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 189.0245 | $146.75 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,401.846923) | ($1,401.85) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.35) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.99) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.96) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($418.99) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9391522165) | ($1,374.72) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,453.34) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.279897443) | ($1,427.70) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01634754772) | ($17.38) |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000972349191399999 | $0.00 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7876148279946 | $35.05 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07550555494 | $166.94 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.846923077 | $1.85 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61733129649999 | $3.51 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2598525229 | $3.49 |
| ALEXANDER JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012747046238 | $2.20 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34141779756 | $0.40 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036847380592 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000145246358439999 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018139672237 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127858239627 | $0.44 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021561690364 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016090652367 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044273687329 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0786280823699999 | $0.04 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093512004755 | $0.01 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033508962148 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00007741908237 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0015815189132 | $0.00 |
| ALEXANDER JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0053833262597 | $0.02 |
| ALEXANDER JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074866968062 | $0.00 |
| ALEXANDER JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085358525069 | $0.00 |
| ALEXANDER JANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26902723 | $838.90 |
| ALEXANDER JANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.998761 | $15,582.79 |
| ALEXANDER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036333003843 | $110.67 |
| ALEXANDER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585287549188 | $112.60 |
| ALEXANDER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.179918816 | $130.34 |
| ALEXANDER JARÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004254722134 | $0.00 |
| ALEXANDER JARÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117903954793 | $0.00 |
| ALEXANDER JARÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132667195056 | $0.00 |
| ALEXANDER JARÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114213328181 | $0.00 |
| ALEXANDER JARÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1736021495026 | $0.93 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,173.172377013) | ($12,173.17) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,173.172377013 | $12,173.17 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8274076443) | ($23,986.64) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8274076443 | $23,986.64 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.692460584) | ($6,628.00) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.692460584 | $6,628.00 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.692460584) | ($6,620.28) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82740764) | ($23,980.24) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (12,173.172377) | ($12,173.17) |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039798951601509 | $142.74 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025864583035791 | $64.64 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.79990817188 | $96.80 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7426380363 | $3.61 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25139378296 | $15.03 |
| ALEXANDER JARBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2871530767 | $0.22 |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014891) | ($589.56) |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014891 | $589.56 |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014891) | ($592.95) |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155259739269999 | $46.29 |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017683883109 | $34.51 |
| ALEXANDER JARED JANNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7360251535 | $4.55 |
| ALEXANDER JASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336847522 | $0.48 |
| ALEXANDER JASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062098487049 | $12.12 |
| ALEXANDER JAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079666021453 | $246.98 |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (26,992.0) | ($26,992.00) |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,083.0) | ($50,083.00) |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01643860607327 | $0.04 |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.20972764439 | $160.21 |
| ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 329.31248192758 | $329.31 |
| ALEXANDER JEAN-PAUL CLINTON REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009164177851 | $0.00 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 354.7592 | $249.16 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357012365459999 | $109.26 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201664228499999 | $39.35 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.638619405 | $69.64 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.457456146 | $11.46 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045968434359 | $0.51 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21033138922 | $12.58 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006439312559 | $0.37 |
| ALEXANDER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.24196954712 | $2.24 |
| ALEXANDER JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027852388661 | $8.24 |
| ALEXANDER JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028124868404 | $5.49 |
| ALEXANDER JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10183053399999 | $3.20 |
| ALEXANDER JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27555472273 | $16.48 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4578991288) | ($13,364.31) |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4578991288 | $13,364.31 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.720944916) | ($6,234.78) |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.720944916 | $6,234.78 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.720944) | ($5,769.40) |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.457899) | ($12,988.67) |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.69863) | ($13.90) |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029203653740949 | $100.88 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326772823217609 | $76.78 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7733028856 | $6.14 |
| ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.785528040439999 | $23.44 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ALEXANDER JENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEXANDER JENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| ALEXANDER JENSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LUNC | 150,169.91 | $12.24 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126706921296 | $37.50 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8837660794 | $12.69 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000351209942629999 | $0.01 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.506918487 | $116.51 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.384975357 | $75.59 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7756016081 | $0.41 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062182351893 | $0.00 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 144.031717087 | $5.87 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021490760125 | $0.00 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000446892600689999 | $0.00 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002407403313 | $7.13 |
| ALEXANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039134365449 | $11.58 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.1934) | ($15.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.1934 | $15.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7610147314) | ($1.59) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LINK | 308.166409861 | $4,306.33 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.496756971) | ($1,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.496756971 | $1,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3790247496) | ($0.79) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (71.496756971) | ($1,009.62) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 6.422 | $120.09 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 0.489 | $39.05 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3666693671) | ($0.79) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.05903797618 | $2,393.46 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3666693671) | ($0.79) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.9829126979 | $2,966.01 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (237.837463672) | ($3,175.13) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 237.837463672 | $3,175.13 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (237.837463672) | ($3,163.40) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1938015176) | ($0.40) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.845275464) | ($461.41) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.845275464 | $461.41 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (557.614196945) | ($440.35) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 557.614196945 | $440.35 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.788813297) | ($107.21) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.788813297 | $107.21 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.996944476) | ($148.40) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.996944476 | $148.40 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.12221824) | ($50.17) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.12221824 | $50.17 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.149617543) | ($2.39) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.6627475455 | $1,893.84 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5748087714) | ($1.20) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | AVAX | 13.16488135 | $811.76 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.166804325) | ($814.15) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.166804325 | $814.15 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.776626807) | ($5,077.85) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.776626807 | $5,077.85 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05187125) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05187125 | $2,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02586542) | ($1,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02586542 | $1,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.444617622) | ($930.23) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (557.614196) | ($438.40) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (36.267275464) | ($546.85) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.532857143) | ($9.52) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 2.637905175 | $7,382.55 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.14) | ($2.39) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 112.73957159 | $1,701.24 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.57) | ($1.20) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 71.994240461 | $807.06 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (112.789160662) | ($1,700.26) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 112.789160662 | $1,700.26 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (112.789160662) | ($1,710.38) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3393695871) | ($1,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3393695871 | $1,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.115996394) | ($6,224.30) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.9969444476) | ($160.74) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07773667) | ($3,092.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6794693964) | ($2,000.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6794693964 | $2,000.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6794693964) | ($2,001.15) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 119.900037178 | $1,213.39 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 31.9 | $290.89 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (146.518496543) | ($1,327.25) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7730392157) | ($0.79) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 250.002028 | $250.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.572281111) | ($1.20) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 714.285714286 | $448.61 |
| ALEXANDER JETER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (5.281540635) | ($53.03) |
| ALEXANDER JETER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6893109583) | ($0.40) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (716.383015193) | ($443.24) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 716.383015193 | $443.24 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.625878695) | ($2,890.97) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.625878695 | $2,890.97 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.11773743) | ($503.03) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.11773743 | $503.03 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (716.3830152) | ($427.53) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.625878695) | ($2,891.89) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.043626582) | ($1,301.87) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.043626582 | $1,301.87 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04362658) | ($1,301.07) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (72.11773743) | ($548.38) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005285528193) | ($1.67) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005285528193 | $1.67 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001822860146) | ($3.48) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001822860146 | $3.48 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001822860146) | ($3.48) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005285) | ($1.66) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.74) | ($5.74) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.74 | $5.74 |
| ALEXANDER JETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER JETER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALEXANDER JETER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535965204261259 | $18.88 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10215277060008 | $0.22 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119718189010227 | $27.28 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.308422704216 | $10.31 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.228845322328 | $3.54 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4673342295586 | $1.30 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29043062814052 | $5.14 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268012344798506 | $2.95 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146146469 | $0.00 |
| ALEXANDER JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158133907883748 | $1.19 |
| ALEXANDER JETHWA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00176293 | $53.78 |
| ALEXANDER JETHWA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176293) | ($52.63) |
| ALEXANDER JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055093677732 | $0.00 |
| ALEXANDER JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843826103706012 | $0.00 |
| ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368247751167918 | $100.54 |
| ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041507532887 | $0.00 |
| ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043124358043 | $0.00 |
| ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026385315333 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6620771694) | ($1.38) |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (65.476) | ($44.91) |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 44.333 | $44.91 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 210.844134 | $210.84 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 636.614713661 | $425.84 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004032419429 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786791215288618 | $0.55 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041474869913 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0330049370719215 | $0.03 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35349771436999 | $1.85 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000146036598399999 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000034985043525 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030137292365 | $0.00 |
| ALEXANDER JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029055756681 | $0.00 |
| ALEXANDER JOCHEN VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118987191029999 | $0.00 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.07801672 | $234.09 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028906393496 | $87.97 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9778797839509 | $4.60 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062354570973 | $124.79 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.969224093 | $17.42 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.098275745 | $5.08 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.91461961659999 | $13.37 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034158060497 | $3.75 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129639951468 | $0.98 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018552909084 | $1.32 |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.727308925 | $0.92 |
| ALEXANDER JOHANNES CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030628424688 | $59.99 |
| ALEXANDER JOHANNES CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54113952591 | $0.34 |
| ALEXANDER JOHANNES CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8894170296 | $6.46 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028317454102 | $0.08 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057754341056 | $0.11 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.048351932 | $390.05 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0183622149 | $0.01 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048151880506 | $0.02 |
| ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037573367072 | $0.00 |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1128894842 | $3,212.16 |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11288948) | ($3,437.26) |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (60.33) | ($60.33) |
| ALEXANDER JOHN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603177811473726 | $0.59 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (0.1896538262) | ($1.84) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109556) | ($45.32) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01043785) | ($400.87) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01043785 | $400.87 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01043785) | ($401.60) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.067755) | ($136.65) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.067755 | $136.65 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,482.97) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,482.97 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.067754) | ($136.54) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0045897 | $136.54 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0545897) | ($1,631.06) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05058333923) | ($1,438.03) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05058333923 | $1,438.03 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.504084613) | ($2,314.00) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.504084613 | $2,314.00 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.504085613) | ($2,316.25) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050583) | ($1,446.47) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.78) | ($53.78) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.78 | $53.78 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (28.78) | ($28.78) |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010617 | $28.78 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088388985817 | $0.01 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000888089842048 | $0.04 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.786408104 | $18.06 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017956824729 | $0.00 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8328077121 | $0.27 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59545699316 | $2.03 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0594524494389999 | $6.53 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007690277897801 | $0.00 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3857808138 | $0.22 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016518979235 | $0.00 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083470366508 | $2.47 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860082826121989 | $29.82 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015342553792777 | $35.41 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8546880224 | $5.85 |
| ALEXANDER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003921818552972 | $0.13 |
| ALEXANDER JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62978878943 | $8.75 |
| ALEXANDER JOKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000854478829909999 | $0.27 |
| ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102038154187 | $324.26 |
| ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005214025012 | $0.01 |
| ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125572746989 | $254.50 |
| ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019798144595 | $1.45 |
| ALEXANDER JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005122134915131 | $150.78 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 601.0 | $601.00 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ALEXANDER JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.5872710428 | $1,724.24 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.587329) | ($1,739.13) |
| ALEXANDER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627984894599999 | $0.02 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106745392835 | $0.00 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003092289072243 | $0.01 |
| ALEXANDER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165071667832999 | $0.02 |
| ALEXANDER JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61332377495 | $4.15 |
| ALEXANDER JONSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36871860945571 | $3.51 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.00123 | $0.11 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.29 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.96 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 119.560391 | $10,220.75 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 12.58562892 | $36,119.74 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.44455858 | $56,192.10 |
| ALEXANDER JOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.3154145599) | ($12,000.00) |
| ALEXANDER JOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.30683477 | $10,297.42 |
| ALEXANDER JOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008424286785) | ($2.52) |
| ALEXANDER JOO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001309693708) | ($2.52) |
| ALEXANDER JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709007031 | $50.00 |
| ALEXANDER JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 512.081816682156 | $411.26 |
| ALEXANDER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.57073857048 | $0.57 |
| ALEXANDER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093331787764 | $0.00 |
| ALEXANDER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574710508 | $28.44 |
| ALEXANDER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3845660856 | $4.27 |
| ALEXANDER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00138607048939999 | $0.00 |
| ALEXANDER JORSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5526527212 | $20.97 |
| ALEXANDER JOSEPH BALDWIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 9.772398844 | $27,824.95 |
| ALEXANDER JOSEPH BALDWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| ALEXANDER JOSEPH BALDWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (9.762398) | ($19,693.40) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.527650546) | ($588,752.42) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.527650546 | $588,752.42 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002468) | ($99.78) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (14.52518254) | ($556,567.66) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,350.0) | ($2,350.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,350.0 | $2,350.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (727,000.0) | ($727,000.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 727,000.0 | $727,000.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269,166.203330907) | ($269,166.20) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269,166.203330907 | $269,166.20 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (246.76) | ($246.76) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (147,764.0) | ($147,764.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 12.060995712 | $366,458.13 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (203.86) | ($203.86) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Interest Payment | USDC | 203.86 | $203.86 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (727,000.0) | ($727,000.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (203.86) | ($203.86) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (122,079.0) | ($122,079.00) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 9.973405848 | $303,029.35 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002664668813) | ($80.96) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002664668813 | $80.96 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.264695637) | ($21.57) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.264695637 | $21.57 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01020516756) | ($19.21) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01020516756 | $19.21 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1124072159) | ($0.60) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1124072159 | $0.60 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (29.766273556) | ($12.16) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 29.766273556 | $12.16 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (16.105331734) | ($6.18) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 16.105331734 | $6.18 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (872.58333) | ($872.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (22.03440156) | ($676,630.36) |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122914417030786 | $494.24 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.118395539 | $100.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081796089864782 | $0.20 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,239.4979475147 | $10,239.50 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13659174804135 | $0.56 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039950748392476 | $0.00 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023193695150866 | $0.01 |
| ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0285886692461373 | $0.02 |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3728976811) | ($0.79) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (271.704778783) | ($2,470.53) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,968.64) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,526.19) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145854146) | ($0.83) |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037000020067 | $10.95 |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.690794857561 | $46.45 |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117357683445 | $247.90 |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14662497863 | $1.15 |
| ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.76084209959999 | $35.86 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1513052695 | $461.05 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 6.999995 | $715.75 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.487 | $195.13 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 1,767.0 | $326.10 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 246.8 | $314.15 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 249.9 | $211.79 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 1.787 | $125.26 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 246.7007382 | $216.38 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 4.312 | $139.84 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1513052695) | ($281.40) |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (493.5007382) | ($265.95) |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.586) | ($170.17) |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513983061999 | $0.49 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514656824369999 | $10.04 |
| ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8705306941 | $37.14 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.5440856895 | $1,542.85 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (6.622637483) | ($18,872.00) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,718.0 | $4,718.00 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 97.33952 | $97.34 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.64) | ($23.64) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,718.0) | ($4,718.00) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 6.622637483 | $13,762.96 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.84) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6234783) | ($13,062.76) |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023964114241651 | $69.32 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.74473511051 | $11.74 |
| ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57793423237 | $32.90 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.463215393) | ($104.11) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.463215393 | $104.11 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.61) | ($39.61) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.61 | $39.61 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (39.61) | ($39.61) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010026 | $39.61 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010026) | ($39.62) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010026 | $39.62 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.6) | ($39.60) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.6 | $39.60 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (39.6) | ($39.60) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0010154 | $39.60 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010154) | ($39.75) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010154 | $39.75 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.61) | ($39.61) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.61 | $39.61 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (39.61) | ($39.61) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0010228 | $39.61 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010228) | ($39.56) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010228 | $39.56 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,191.0) | ($1,191.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,191.0 | $1,191.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,191.0) | ($1,191.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 420.923545248999 | $2,007.81 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (423.214503546) | ($2,097.32) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 423.214503546 | $2,097.32 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | UNI | (423.2139) | ($2,093.26) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0719531 | $2,093.26 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.001604 | $50.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.99) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05661) | ($1,677.15) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016915) | ($501.13) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.61) | ($48,085.26) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.61 | $48,085.26 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003352) | ($100.18) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0050115 | $150.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1066481) | ($33,150.75) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,978.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006894 | $200.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0119055) | ($345.33) |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087060506882 | $294.56 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.03699280537 | $100.62 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085031880509 | $171.44 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.769886411999 | $502.77 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.296980086 | $7.37 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79910389599999 | $19.99 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22569538441 | $73.28 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114908611057 | $12.62 |
| ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.471308744877999 | $2.41 |
| ALEXANDER JOSEPH UNMACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10118388 | $2,987.43 |
| ALEXANDER JOSEPH UNMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002740086232905 | $74.84 |
| ALEXANDER JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125938182500493 | $0.15 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010724091341 | $31.66 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8794342386 | $3.36 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030541877064 | $59.83 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.144787742 | $529.14 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.42336033 | $18.57 |
| ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.63815439639999 | $4.80 |
| ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 3.149 | $29.02 |
| ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 54.195 | $33.03 |
| ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 0.438 | $17.32 |
| ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00097936 | $29.62 |
| ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.00665182 | $11.88 |
| ALEXANDER JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968441564719999 | $28.66 |
| ALEXANDER JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135835727016999 | $0.02 |
| ALEXANDER JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102374403134 | $19.98 |
| ALEXANDER JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020268878301 | $0.60 |
| ALEXANDER JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9129310014 | $8.11 |
| ALEXANDER JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085147407262 | $5.07 |
| ALEXANDER JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019946166688 | $0.00 |
| ALEXANDER JUKOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241316242989999 | $0.00 |
| ALEXANDER JUKOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27117213572 | $1.27 |
| ALEXANDER JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021087807829 | $0.00 |
| ALEXANDER JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018078675194 | $0.35 |
| ALEXANDER JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040808479 | $0.53 |
| ALEXANDER JUSTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097917680909 | $0.10 |
| ALEXANDER KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140722435 | $0.02 |
| ALEXANDER KAISER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0007873 | $31.91 |
| ALEXANDER KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00312486) | ($129.11) |
| ALEXANDER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115421850975199 | $0.05 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030636315666 | $9.07 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072930779693 | $0.09 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021866376938 | $42.67 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1267728049 | $1.69 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2885196871 | $0.19 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024671255226 | $1.81 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128833001817 | $0.44 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74553023769999 | $0.83 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044246259285 | $0.49 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030783304026 | $0.19 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020659947463 | $0.16 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00142852951109 | $0.10 |
| ALEXANDER KALÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04420531007 | $0.13 |
| ALEXANDER KAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028956534707 | $0.06 |
| ALEXANDER KAMOUZIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (303.032629999) | ($303.03) |
| ALEXANDER KAMOUZIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 303.032629999 | $303.03 |
| ALEXANDER KAMOUZIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (303.03) | ($303.03) |
| ALEXANDER KAMOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5361298705224 | $2.54 |
| ALEXANDER KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037769500572 | $0.12 |
| ALEXANDER KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035974301743 | $0.01 |
| ALEXANDER KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015449158015 | $0.02 |
| ALEXANDER KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016461028616 | $0.00 |
| ALEXANDER KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000432794316019999 | $0.13 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (848.475426) | ($848.48) |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050108682362 | $154.42 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117584263256 | $238.13 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.552267761747 | $3.55 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.1112706829999 | $53.20 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.98280085729999 | $6.27 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084483178639 | $0.09 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.994707513819999 | $8.78 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66718128045 | $4.11 |
| ALEXANDER KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35449258493 | $20.18 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,496.721644 | $1,496.72 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,971.721) | ($2,971.72) |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,388.292572351) | ($5,388.29) |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,388.292572351 | $5,388.29 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,388.0) | ($5,388.00) |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482050631 | $0.58 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049644430611 | $0.10 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.365755823 | $87.37 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.538646964 | $121.72 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.724189492662 | $30.72 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1891746536 | $71.10 |
| ALEXANDER KARAVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48698490828 | $58.83 |
| ALEXANDER KARCHEGLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638778814209948 | $0.00 |
| ALEXANDER KARCHEGLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20248031809 | $0.01 |
| ALEXANDER KARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041218711802 | $1.22 |
| ALEXANDER KARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.861730656 | $10.99 |
| ALEXANDER KARNUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004225295619 | $0.00 |
| ALEXANDER KARPOVITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024641659416 | $0.08 |
| ALEXANDER KASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098387763458 | $2.91 |
| ALEXANDER KASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103667250832999 | $0.10 |
| ALEXANDER KASJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174706257099999 | $5.42 |
| ALEXANDER KASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015929651681 | $480.42 |
| ALEXANDER KASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.510288558 | $13.88 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017636210126 | $0.52 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1267873714 | $3.27 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14406788541 | $0.72 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23873140165 | $0.18 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019352240821 | $0.01 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118416869819 | $0.06 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085152554216 | $0.11 |
| ALEXANDER KATERINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0233439207419999 | $0.06 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00576469 | $175.29 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $288.87 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01524026102) | ($462.42) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10262643 | $3,105.40 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.903165922) | ($926.40) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.903165922 | $926.40 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5816875022) | ($16,661.10) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5816875022 | $16,661.10 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.30306177) | ($10,970.76) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.30306177 | $10,970.76 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,482.222816833) | ($679.49) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,482.222816833 | $679.49 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.243227928) | ($352.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.243227928 | $352.96 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (807.475679511) | ($296.71) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 807.475679511 | $296.71 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.293057598) | ($528.75) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.293057598 | $528.75 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.096236092) | ($115.96) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.096236092 | $115.96 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (494.752630762) | ($4,566.57) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 494.752630762 | $4,566.57 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (226.986157427) | ($1,441.36) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 226.986157427 | $1,441.36 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.054576564) | ($127.26) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.054576564 | $127.26 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,768.53537484) | ($1,613.77) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,768.53537484 | $1,613.77 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (19.223531853) | ($46.72) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | OMG | 19.223531853 | $46.72 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.982536688) | ($6.98) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.982536688 | $6.98 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (153.101882824) | ($727.51) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 153.101882824 | $727.51 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (94.991257585) | ($294.68) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UMA | 94.991257585 | $294.68 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (448.138458793) | ($1,119.89) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 448.138458793 | $1,119.89 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.815545413) | ($2,493.77) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.815545413 | $2,493.77 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (608.049234406) | ($228.75) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 608.049234406 | $228.75 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2450422273) | ($462.38) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00327762 | $99.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.32514374 | $9,962.61 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | OMG | (19.223) | ($52.90) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 52.805 | $52.90 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ZRX | (608.04) | ($251.70) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 250.512 | $251.70 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BAT | (807.47) | ($314.39) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 314.509 | $314.39 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | COMP | (9.29303) | ($569.19) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 568.454 | $569.19 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (448.137) | ($1,394.96) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,376.182 | $1,394.96 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003499554092) | ($10.76) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003499554092 | $10.76 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005486154244) | ($10.58) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005486154244 | $10.58 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8220505204) | ($8.50) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8220505204 | $8.50 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06165602352) | ($2.82) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06165602352 | $2.82 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.726874526) | ($2.36) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.726874526 | $2.36 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009211577206) | ($0.01) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009211577206 | $0.01 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07595306029) | ($0.55) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07595306029 | $0.55 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009046161152) | ($1.03) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009046161152 | $1.03 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.134470538) | ($0.61) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.134470538 | $0.61 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.07272339423) | ($0.40) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.07272339423 | $0.40 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01638646996) | ($0.44) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01638646996 | $0.44 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1552837844) | ($0.06) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1552837844 | $0.06 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003109600039) | ($0.19) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003109600039 | $0.19 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0007014328453) | ($0.04) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0007014328453 | $0.04 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006874929266) | ($0.05) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006874929266 | $0.05 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.134135013) | ($3.51) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.134135013 | $3.51 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.05846627252) | ($0.02) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.05846627252 | $0.02 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001848416524) | $0.00 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001848416524 | $0.00 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01826754952) | ($0.06) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01826754952 | $0.06 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (1.135) | ($3.52) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.499 | $3.52 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (9.91221) | ($1,136.24) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,148.207 | $1,136.24 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,483.357) | ($806.18) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 805.166 | $806.18 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | UNI | (153.1746) | ($844.56) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 848.127 | $844.56 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.513109) | ($16,347.94) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 16,269.255 | $16,347.94 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (227.0621) | ($1,694.28) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,686.061 | $1,694.28 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.063505) | ($4,080.73) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,081.072 | $4,080.73 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (15.25961) | ($422.84) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 420.6 | $422.84 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (295.5746) | ($3,122.19) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,109.032 | $3,122.19 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (772.268) | ($505.98) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 507.048 | $505.98 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (499.999) | ($327.66) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 328.744 | $327.66 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (499.989) | ($328.97) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 328.637 | $328.97 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (9.8772) | ($467.64) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 465.156 | $467.64 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,982.57) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,960.599 | $3,982.57 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($1,200.37) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,192.555 | $1,200.37 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($1,059.33) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,056.977 | $1,059.33 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,987.07) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,984.034 | $1,987.07 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1103579962 | $215.70 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($15,871.57) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 15,903.022 | $15,871.57 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.110358) | ($2,177.42) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,188.917 | $2,177.42 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($1,143.20) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,156.272 | $1,143.20 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($1,026.64) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,040.383 | $1,026.64 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (1,000.006) | ($666.55) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 674.054 | $666.55 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UMA | (95.009525134) | ($309.88) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00977658 | $310.06 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.008613) | ($273.10) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 272.784 | $273.10 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.000315) | ($9.99) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 9.974 | $9.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,000.0) | ($62,000.00) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 55.702873108 | $108,181.66 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.000346) | ($10.99) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10.98 | $10.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.6) | ($20.60) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0006475 | $20.60 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (2.09693752) | ($134.88) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (2.05526405) | ($141.73) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00865468 | $275.76 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.002886) | ($91.98) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 2.00196 | $91.98 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.002901) | ($92.49) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 2.00898 | $92.49 |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.004018) | ($128.10) |
| ALEXANDER KATLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 192.185 | $128.10 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,364.79) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,364.79 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.528495) | ($1,029.99) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 99.8654 | $1,029.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,948.91) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,948.91 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.171505) | ($2,283.16) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0713641 | $2,283.16 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.016726) | ($533.99) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 809.036 | $533.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.020656) | ($659.48) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 998.84 | $659.48 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.0201) | ($641.48) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 14.00668 | $641.48 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002851) | ($90.99) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.99047 | $90.99 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.007161) | ($228.49) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.99976 | $228.49 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000065) | ($2.07) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.2022 | $2.07 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003805) | ($121.41) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 197.458 | $121.41 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (197.452) | ($121.65) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 120.307 | $121.65 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AAVE | 1.00503 | $114.00 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.31) | ($6.31) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 2.03 | $6.31 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (25.00778) | ($932.04) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 931.439 | $932.04 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (931.44) | ($931.44) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 111.2965 | $931.44 |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.016666277) | ($79,229.55) |
| ALEXANDER KATLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.016666277 | $79,229.55 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287910551920627 | $103.13 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1055696058096 | $211.57 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065380663858287 | $0.07 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4499330622045 | $26.34 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.06350857090869 | $5.78 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8290081088905 | $79.87 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.540560622671593 | $5.53 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048929664063821 | $0.43 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0228190836011 | $33.31 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.437961031641786 | $32.72 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116377370839211 | $6.03 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0642683048189559 | $8.52 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.517381111869212 | $3.65 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022130871500334 | $2.20 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00610151752462801 | $0.53 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10557714239729 | $0.61 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.562428997631911 | $0.37 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0131640942630878 | $0.05 |
| ALEXANDER KATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.130065017187628 | $0.59 |
| ALEXANDER KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362) | ($101.10) |
| ALEXANDER KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.16559962) | ($117,329.10) |
| ALEXANDER KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0515409999999999) | ($99.98) |
| ALEXANDER KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (154.184625824) | ($298,887.44) |
| ALEXANDER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008798646169276 | $331.62 |
| ALEXANDER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6815099311749 | $63.00 |
| ALEXANDER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.544136177093399 | $1,509.19 |
| ALEXANDER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057606888237 | $17.05 |
| ALEXANDER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031619945342 | $0.62 |
| ALEXANDER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058335702649 | $1.73 |
| ALEXANDER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071189908455 | $1.39 |
| ALEXANDER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139678779060999 | $0.07 |
| ALEXANDER KAZAKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 992.254534 | $992.25 |
| ALEXANDER KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012237420196989 | $50.47 |
| ALEXANDER KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.370261837 | $173.37 |
| ALEXANDER KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09166372451 | $12.13 |
| ALEXANDER KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.205509691 | $173.21 |
| ALEXANDER KAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614911181728 | $0.02 |
| ALEXANDER KAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4765415529935 | $0.48 |
| ALEXANDER KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075973678613 | $235.48 |
| ALEXANDER KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542070602 | $0.02 |
| ALEXANDER KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 438.787240197 | $275.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KEBLOW KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056155554618 | $1.66 |
| ALEXANDER KEBLOW KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074962601524999 | $0.00 |
| ALEXANDER KEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019177474467 | $57.47 |
| ALEXANDER KEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.652995396 | $92.65 |
| ALEXANDER KEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58678155843 | $0.59 |
| ALEXANDER KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037087083459999 | $0.01 |
| ALEXANDER KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097425817749 | $0.08 |
| ALEXANDER KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005968222456 | $0.00 |
| ALEXANDER KEIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041240815336 | $1.22 |
| ALEXANDER KELLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7139161575) | ($21,531.34) |
| ALEXANDER KELLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7139161575 | $21,531.34 |
| ALEXANDER KELLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71391615) | ($21,708.05) |
| ALEXANDER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027585553274804 | $102.95 |
| ALEXANDER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028955215217 | $0.06 |
| ALEXANDER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103627099259 | $0.10 |
| ALEXANDER KELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539607431 | $0.49 |
| ALEXANDER KELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.664760599 | $41.66 |
| ALEXANDER KELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017831022417 | $0.01 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01351647 | $548.17 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053697305728999 | $15.89 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417318755710999 | $0.49 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122467381527999 | $23.90 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3702511931 | $1.88 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044952087752999 | $0.00 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024744663448 | $0.22 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018929472317 | $56.60 |
| ALEXANDER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020269443034 | $39.55 |
| ALEXANDER KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020725458679 | $0.00 |
| ALEXANDER KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110797819198 | $0.00 |
| ALEXANDER KENDAL CARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013946262104399 | $57.63 |
| ALEXANDER KENDAL CARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021750386923 | $4.24 |
| ALEXANDER KENNEDY-RIPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.31217465252 | $16.53 |
| ALEXANDER KEVIN SKOMARS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.17486167 | $7,031.70 |
| ALEXANDER KEVIN SKOMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170427432 | $50.00 |
| ALEXANDER KHALTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073896055303 | $0.01 |
| ALEXANDER KHALTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014387150898 | $0.00 |
| ALEXANDER KHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004336741237 | $0.00 |
| ALEXANDER KHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059457272468 | $0.06 |
| ALEXANDER KHOKHAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15611757) | ($4,678.06) |
| ALEXANDER KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020613306388 | $65.51 |
| ALEXANDER KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9809262601 | $2.31 |
| ALEXANDER KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114199085432 | $231.20 |
| ALEXANDER KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066019804971 | $0.01 |
| ALEXANDER KHOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523946242 | $0.55 |
| ALEXANDER KHOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021233890664 | $4.14 |
| ALEXANDER KIBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086590690248 | $0.03 |
| ALEXANDER KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031086862568 | $0.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $304.79 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06638563) | ($2,000.00) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06638563 | $2,000.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06638563) | ($1,954.79) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7727639351) | ($1,600.00) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7727639351 | $1,600.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07206682103) | ($2,182.44) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07206682103 | $2,182.44 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9949909409) | ($2,015.89) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9949909409 | $2,015.89 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.157462685) | ($54.16) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.157462685 | $54.16 |
| ALEXANDER KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.767754876) | ($3,472.04) |
| ALEXANDER KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07206682) | ($2,108.73) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($153.76) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.701499086) | ($1,222.08) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.701499086 | $1,222.08 |
| ALEXANDER KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,507.229925718) | ($11,364.41) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,507.229925718 | $11,364.41 |
| ALEXANDER KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (22,507.229925) | ($11,414.45) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01057604) | ($26,388.16) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01057604 | $26,388.16 |
| ALEXANDER KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.759064718) | ($52,634.81) |
| ALEXANDER KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.759064718 | $52,634.81 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597955181521 | $205.67 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29053035956119 | $681.97 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056633486818 | $0.01 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000299834248269999 | $0.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.58116175981 | $109.77 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040370854721 | $0.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010971580238 | $0.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36569712064011 | $24.40 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011474083556499 | $0.00 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767655113651 | $28.02 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010669907138177 | $28.24 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4271833792909 | $0.43 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057672365252 | $17.07 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4687625477 | $1.47 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069187849075 | $0.02 |
| ALEXANDER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.499920531332 | $8.52 |
| ALEXANDER KING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,326.85) |
| ALEXANDER KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.19) | ($21,729.84) |
| ALEXANDER KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09530322) | ($2,790.98) |
| ALEXANDER KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.96429023) | ($4,105.35) |
| ALEXANDER KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,350.0 | $4,350.00 |
| ALEXANDER KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (63.92) | ($63.92) |
| ALEXANDER KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,285.0) | ($4,285.00) |
| ALEXANDER KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2659886925 | $7,554.34 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017294794853 | $0.00 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015331487531 | $0.03 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008585455794126 | $33.04 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041022715569626 | $118.61 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004853805971 | $0.00 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015558651783 | $0.00 |
| ALEXANDER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104274346408999 | $0.02 |
| ALEXANDER KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127673692065 | $37.79 |
| ALEXANDER KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116812920334999 | $1.30 |
| ALEXANDER KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043389336114 | $0.13 |
| ALEXANDER KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030411050487 | $59.55 |
| ALEXANDER KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40382146575 | $3.56 |
| ALEXANDER KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077913755732 | $0.00 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (15,796.431) | ($8,120.39) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 8,012.343 | $8,120.39 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.255293) | ($2,470.30) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,456.247 | $2,470.30 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004307) | ($8.66) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8.629 | $8.66 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (263.42) | ($199.99) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 199.066 | $199.99 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (110.975) | ($85.63) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0029146 | $85.63 |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (66,098.334) | ($66,098.33) |
| ALEXANDER KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017697) | ($517.27) |
| ALEXANDER KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.56751884368 | $598.56 |
| ALEXANDER KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.081101636 | $11.49 |
| ALEXANDER KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033219503607 | $101.48 |
| ALEXANDER KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101785793588 | $205.77 |
| ALEXANDER KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0464688649389999 | $3.31 |
| ALEXANDER KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007812418033 | $0.00 |
| ALEXANDER KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076027279148 | $0.01 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,250.81) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,250.81 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,247.91) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.441162004) | ($40,356.86) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.441162004 | $40,356.86 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000714) | ($19.94) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143015) | ($39.94) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43901785) | ($40,163.84) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (27,086.817321222) | ($10,000.00) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (814.635218331) | ($300.75) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (67.689956486) | ($24.99) |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 32,000.0 | $11,813.86 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007708821440945 | $262.88 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.389018841 | $435.79 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032873978126 | $68.99 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001577644627 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 856.229143168 | $674.26 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082991224381 | $0.01 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069441114891 | $0.01 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054542699921 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122780800939999 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073109880156 | $0.02 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19005397383 | $11.36 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135115381046 | $0.53 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039295265056 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026681406491 | $0.03 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13186798462 | $0.05 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3537873518 | $20.14 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026813474782 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037184061148 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0086589747457 | $0.00 |
| ALEXANDER KITAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000312562391599999 | $0.01 |
| ALEXANDER KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13544296429 | $0.14 |
| ALEXANDER KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391290771429999 | $120.00 |
| ALEXANDER KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1396211737 | $283.28 |
| ALEXANDER KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58729291128 | $6.53 |
| ALEXANDER KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0406481784 | $0.08 |
| ALEXANDER KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53138228979 | $0.26 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7.14787816) | ($9.16) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7.14787816 | $9.16 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.180822964) | ($28.51) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.180822964 | $28.51 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004272027476) | ($12.59) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004272027476 | $12.59 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (41.483064255) | ($4,332.17) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 41.483064255 | $4,332.17 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004272027476) | ($11.73) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | COMP | (41.483064255) | ($4,280.22) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (450.892032482) | ($241.54) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 450.892032482 | $241.54 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01341518603) | ($2.63) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01341518603 | $2.63 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003958526021) | ($12.01) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003958526021 | $12.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3223660781) | ($3.24) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3223660781 | $3.24 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003900741293) | ($0.01) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003900741293 | $0.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01284182958) | ($0.87) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01284182958 | $0.87 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.005483948908) | ($0.01) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.005483948908 | $0.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.319778877) | ($1.32) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.319778877 | $1.32 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001344870466) | ($0.01) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001344870466 | $0.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.386205806) | ($0.15) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.386205806 | $0.15 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.351216148) | ($16.88) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.351216148 | $16.88 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.012936733) | ($145.62) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.012936733 | $145.62 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.75709218) | ($11.72) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.75709218 | $11.72 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (69.792107597) | ($188.24) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 69.792107597 | $188.24 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.635181134) | ($138.34) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.635181134 | $138.34 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (15.208673954) | ($49.00) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UMA | 15.208673954 | $49.00 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.862554814) | ($111.86) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.862554814 | $111.86 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (790.318263157) | ($103.95) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 790.318263157 | $103.95 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000395) | ($11.99) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.005898 | $11.99 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | 1INCH | (7.153) | ($6.67) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6.623 | $6.67 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (0.18074) | ($16.80) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 16.693 | $16.80 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (450.886) | ($241.67) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.118357 | $241.67 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | COMP | (0.0128) | ($0.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 0.866 | $0.87 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (0.3223) | ($3.24) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.001587 | $3.24 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (2.3505) | ($16.90) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 16.789 | $16.90 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (69.79) | ($188.66) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 187.316 | $188.66 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (790.27) | ($103.65) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 103.24 | $103.65 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (2.635) | ($137.86) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 137.681 | $137.86 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (17.742) | ($11.72) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 11.671 | $11.72 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (2.0129) | ($145.60) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 145.351 | $145.60 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (738.09) | ($738.09) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.363953 | $738.09 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.489795) | ($988.63) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 987.338 | $988.63 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (987.34) | ($987.34) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.501836 | $987.34 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5018399007) | ($979.64) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UMA | (15.208673954) | ($52.21) |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002651776167516 | $0.10 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016720131235949 | $0.05 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8819608369591 | $0.88 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14285307440014 | $0.15 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0638886710126 | $1.57 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031995083960041 | $0.05 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047081101991659 | $0.05 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90970245304354 | $0.16 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040307458093603 | $0.37 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.053912329843 | $4.72 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016236417407952 | $1.31 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000629229523160148 | $0.10 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000273066088743 | $0.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0544608412944066 | $6.95 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000444532234746829 | $0.00 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010405215692765 | $0.01 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0175059393196664 | $0.09 |
| ALEXANDER KITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0256575619381194 | $0.04 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3,022.347855) | ($1,835.23) |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (481.977451) | ($732.61) |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (177.416309) | ($1,996.08) |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20818879005 | $0.24 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027860052562 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018654781147 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000031717679377999 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20174680387284 | $2.65 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000427504489999999 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057238066856 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.88064076462949 | $3.45 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009715563099 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000109298041497 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000029603326 | $0.00 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101841882197099 | $0.20 |
| ALEXANDER KJELLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000014711285 | $0.00 |
| ALEXANDER KLEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105627) | ($41.01) |
| ALEXANDER KLEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001008665417949 | $0.04 |
| ALEXANDER KLETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| ALEXANDER KLETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 964.798 | $740.00 |
| ALEXANDER KLETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.125697) | ($239.54) |
| ALEXANDER KLETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0076235 | $239.54 |
| ALEXANDER KLETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8764718447807 | $32.15 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,821.95910249) | ($6,821.96) |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,821.95910249 | $6,821.96 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467014102169999 | $13.82 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152956512089999 | $0.02 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.60042416646 | $44.60 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74262471954 | $0.11 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078614715923 | $0.08 |
| ALEXANDER KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025376173598 | $0.04 |
| ALEXANDER KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110472438321 | $0.00 |
| ALEXANDER KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020498496453 | $0.00 |
| ALEXANDER KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036450464022 | $0.01 |
| ALEXANDER KLIMANTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.601613217684 | $18.45 |
| ALEXANDER KLIMMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073867255293 | $2.19 |
| ALEXANDER KLIMMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.061635647958 | $12.19 |
| ALEXANDER KLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALEXANDER KLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033831087883 | $0.07 |
| ALEXANDER KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095501699659999 | $0.00 |
| ALEXANDER KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123859923899 | $0.00 |
| ALEXANDER KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028230786236 | $0.00 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046267711675999 | $0.01 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4225597901336 | $1.57 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037717843992 | $0.01 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000101439267062 | $0.00 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011621297735 | $0.01 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.399022762999999 | $0.02 |
| ALEXANDER KNAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059445523271 | $0.00 |
| ALEXANDER KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323230487439999 | $1.00 |
| ALEXANDER KNEZEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021509092593 | $0.04 |
| ALEXANDER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002958200369 | $0.01 |
| ALEXANDER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602266828039999 | $17.83 |
| ALEXANDER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24921233395 | $2.60 |
| ALEXANDER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022912604805 | $44.71 |
| ALEXANDER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11347865158 | $0.00 |
| ALEXANDER KNOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056186712759 | $0.00 |
| ALEXANDER KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088944916686 | $0.28 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145017084010999 | $55.53 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076057783756 | $14.65 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.822144036 | $84.82 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132170532389999 | $1.17 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0291246684769999 | $1.74 |
| ALEXANDER KNYSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28563148194 | $1.76 |
| ALEXANDER KÖBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083808324369 | $0.00 |
| ALEXANDER KÖBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253122533097945 | $0.00 |
| ALEXANDER KOCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ALEXANDER KOCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,868.809378 | $10,868.81 |
| ALEXANDER KOCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00015758 | $4.96 |
| ALEXANDER KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,873.809378) | ($10,873.81) |
| ALEXANDER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011272276614 | $0.00 |
| ALEXANDER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2952178022 | $2.70 |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00473723) | ($29,237.97) |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005509) | ($16.89) |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477012330420729 | $171.22 |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000549704799709999 | $0.11 |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021150016578 | $0.07 |
| ALEXANDER KOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00335416283429999 | $0.01 |
| ALEXANDER KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002492186225 | $0.01 |
| ALEXANDER KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089463820193 | $0.01 |
| ALEXANDER KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012391508083 | $0.00 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289.116498338) | ($175.66) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289.116498338 | $175.66 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.437106392) | ($1,028.44) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.437106392 | $1,028.44 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.448879701) | ($2,430.39) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.448879701 | $2,430.39 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09898552809) | ($2,880.63) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09898552809 | $2,880.63 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XLM | 74.27 | $10.00 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (74.27) | ($10.00) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,018.0) | ($1,018.00) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XLM | 7,545.76 | $1,018.00 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (7,545.76) | ($1,020.09) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.448879) | ($2,430.64) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,415.575 | $2,430.64 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.098985) | ($2,899.37) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,877.787 | $2,899.37 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.636022) | ($19.96) |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010317250214022 | $34.68 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014188365482706 | $32.87 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.270365513865 | $12.27 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7131514915792 | $1.21 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048859150973 | $0.00 |
| ALEXANDER KOLODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022405661062 | $0.02 |
| ALEXANDER KOLOKOLNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067478075146 | $19.97 |
| ALEXANDER KOLOKOLNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040419383846 | $0.00 |
| ALEXANDER KOLOKOLNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000248219483019999 | $0.00 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015494226042 | $467.65 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57081899441 | $0.67 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47484472139 | $960.81 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35609194809999 | $3.99 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.735901226 | $108.20 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1313103887 | $9.99 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025748217235 | $1.54 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.154581535 | $9.15 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23658079257 | $25.98 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1610979292 | $13.30 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051993259821 | $16.55 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.064948069055 | $14.72 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.360404002 | $4.35 |
| ALEXANDER KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 761.349896264999 | $761.35 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 5,428.872902456 | $780.88 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (430.36) | ($430.36) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 430.36 | $430.36 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (430.36) | ($430.36) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.229008 | $430.36 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $6.93 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2,615.452 | $1,821.29 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.229008) | ($461.79) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,135.0) | ($4,135.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,135.0 | $4,135.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,235.0) | ($4,235.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,045.0) | ($5,045.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,045.0 | $5,045.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | XLM | 10,428.146882381 | $1,129.67 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024110260694 | $72.93 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.32736011 | $421.97 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167112824859999 | $339.60 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.468391356 | $536.47 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.8762092949999 | $45.09 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3553368245 | $5.25 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62832480395 | $0.63 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.51892236818 | $2.04 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030658583506 | $2.24 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34491931135 | $0.34 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125121741497 | $0.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44051591569999 | $0.06 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000208705530709999 | $0.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29175629795 | $0.29 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025040540609 | $0.00 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24359393578 | $5.72 |
| ALEXANDER KOLTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.065969431539 | $122.90 |
| ALEXANDER KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003631538402 | $1.13 |
| ALEXANDER KONJARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (79.594679) | ($481.96) |
| ALEXANDER KONJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732790561965849 | $1.26 |
| ALEXANDER KONJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02662469509 | $0.37 |
| ALEXANDER KONSCHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05486373) | ($2,071.54) |
| ALEXANDER KONSCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540752922434069 | $2.14 |
| ALEXANDER KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001694099258 | $0.00 |
| ALEXANDER KOPASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396173170280413 | $0.40 |
| ALEXANDER KOSTIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099078116575 | $0.29 |
| ALEXANDER KOSTIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7662549086 | $16.28 |
| ALEXANDER KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006842478331 | $211.82 |
| ALEXANDER KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23109290502 | $470.67 |
| ALEXANDER KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45365298171 | $4.00 |
| ALEXANDER KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2636451815 | $0.42 |
| ALEXANDER KOTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035816042102 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KOTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015151117941 | $0.00 |
| ALEXANDER KOTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014003835401 | $0.00 |
| ALEXANDER KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9313586369 | $8.93 |
| ALEXANDER KRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092449143153 | $27.36 |
| ALEXANDER KRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200755373669999 | $39.17 |
| ALEXANDER KRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.002874002 | $315.00 |
| ALEXANDER KRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.535137079 | $16.03 |
| ALEXANDER KRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04390284022 | $0.39 |
| ALEXANDER KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002675133156 | $0.00 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,495.134583854) | ($1,495.13) |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,495.134583854 | $1,495.13 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,495.134583) | ($1,495.13) |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006059137184999 | $0.00 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000590022899 | $0.01 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.261182845262 | $9.26 |
| ALEXANDER KRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056689832468 | $0.01 |
| ALEXANDER KRAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00843401) | ($247.54) |
| ALEXANDER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013051803510462 | $0.48 |
| ALEXANDER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001457555886 | $0.00 |
| ALEXANDER KREITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047274015929999 | $1.47 |
| ALEXANDER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042584307176 | $0.13 |
| ALEXANDER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04912922921209 | $1.09 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (102.89921801) | ($1,307.90) |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (239.323630972) | ($1,390.47) |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.083294228) | ($1,365.21) |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (612.487575868) | ($5,011.51) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.231380742) | ($19.63) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (25.2727268) | ($19.72) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.309757695) | ($19.71) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (4,183.420406) | ($3,240.77) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.598915816) | ($19.92) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (429.622271414) | ($6,452.72) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,115.439383695) | ($2,368.61) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282681830679999 | $857.17 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.29891044142 | $1,107.81 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96109006553 | $1,922.47 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 959.260914811 | $959.26 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8636737151 | $19.27 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2939403659 | $13.71 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15390000409 | $50.29 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.270182460719999 | $2.84 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011037076008 | $0.65 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058885290435 | $3.38 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003439756897999 | $0.00 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0847972983419999 | $3.17 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021928117895 | $1.82 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6175076511 | $0.07 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039526343825 | $2.13 |
| ALEXANDER KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000366369419429999 | $0.68 |
| ALEXANDER KROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006272520686799 | $0.19 |
| ALEXANDER KRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036703715109 | $0.11 |
| ALEXANDER KROTT-TERFRÜCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019174695096 | $0.06 |
| ALEXANDER KRUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010535321456 | $0.33 |
| ALEXANDER KUBOKAWA VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022331253536999 | $0.00 |
| ALEXANDER KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052804847335999 | $1.56 |
| ALEXANDER KUKSHAUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01546473 | $588.21 |
| ALEXANDER KUKSHAUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00550529 | $165.90 |
| ALEXANDER KUKSHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047246020997 | $1.29 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($11,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,200.931801836 | $17,131.69 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,682.774996581) | ($15,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.804624994) | ($25.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (321.017388647) | ($450.75) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,656.71641791) | ($25,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,459.22747054 | $28,755.36 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.544776119) | ($20.83) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (560.167835821) | ($750.62) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,277.683032812) | ($13,443.16) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,277.683032812 | $13,443.16 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (19,277.683032812) | ($13,443.16) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (22.636342768) | ($16.68) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (407.807557337) | ($300.50) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,570.948901786) | ($10,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,686.276285241 | $11,558.72 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (40,712.846705357) | ($30,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 47,058.823312892 | $34,676.15 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (67.909028305) | ($50.04) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,223.42267201) | ($901.50) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (46.912485841) | ($33.34) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,141.863132049) | ($20,000.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 33,470.556631953 | $23,787.02 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (845.663268537) | ($601.00) |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366019858169999 | $112.08 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 668.593053832999 | $719.71 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024043084413 | $0.00 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27902566851 | $0.28 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 545.655461996 | $480.24 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77703918459999 | $2.37 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1828245619 | $7.28 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0219263232889999 | $0.02 |
| ALEXANDER KUNSTADTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000450996739229999 | $0.08 |
| ALEXANDER KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023876870686 | $7.41 |
| ALEXANDER KUO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00522546 | $153.78 |
| ALEXANDER KUO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00419647 | $119.73 |
| ALEXANDER KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036063652772 | $10.67 |
| ALEXANDER KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071025173749 | $0.00 |
| ALEXANDER KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002688354008 | $0.02 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,507.35) | ($27,507.35) |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,507.35 | $27,507.35 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (27,507.35) | ($27,507.35) |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,072.036674193) | ($10,072.04) |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,072.036674193 | $10,072.04 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,072.03) | ($10,072.03) |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.275466767) | ($226.73) |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.275466767 | $226.73 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000382673589 | $0.00 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105036037727 | $0.00 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030789284297 | $0.00 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013526998305 | $0.00 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132168857236999 | $38.40 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.569553586958 | $324.57 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9979593545 | $17.08 |
| ALEXANDER KURT HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066098847360334 | $3.34 |
| ALEXANDER KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099663645429 | $0.03 |
| ALEXANDER KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028668775381 | $0.00 |
| ALEXANDER KYLE WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00215591 | $86.86 |
| ALEXANDER KYLE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150116389695 | $56.53 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06415632134) | ($1,927.32) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06415632134 | $1,927.32 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064156) | ($1,931.51) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 2,360.0 | $2,360.00 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.88) | ($5.88) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,350.0) | ($2,350.00) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2257282136 | $6,791.83 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2258329084) | ($6,794.98) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2258329084 | $6,794.98 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22583322) | ($6,774.77) |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037993472563736 | $13.93 |
| ALEXANDER KYTMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076863586767 | $0.01 |
| ALEXANDER L BEOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019030861022 | $5.63 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,910.0) | ($7,910.00) |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009158) | ($31,981.08) |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (7.05966) | ($13,697.54) |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,985.68) | ($7,985.68) |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.319829) | ($592.74) |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049612906612646 | $177.09 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119110828537 | $0.14 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049296137821254 | $122.41 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.320190276669 | $123.32 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000227142778459999 | $0.01 |
| ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00257732137693729 | $4.88 |
| ALEXANDER LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074161212427 | $21.95 |
| ALEXANDER LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015437743066 | $30.12 |
| ALEXANDER LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.270405571 | $64.27 |
| ALEXANDER LACKNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 90.080373 | $70.95 |
| ALEXANDER LACKNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.12481091 | $337.61 |
| ALEXANDER LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668597 | $50.00 |
| ALEXANDER LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6293433704678 | $2.62 |
| ALEXANDER LADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02223463 | $46.42 |
| ALEXANDER LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003356577213 | $9.93 |
| ALEXANDER LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053066360743 | $10.35 |
| ALEXANDER LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.689089865 | $14.87 |
| ALEXANDER LADNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045703494374 | $13.53 |
| ALEXANDER LADNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131617035498 | $25.68 |
| ALEXANDER LADNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00471566729329999 | $0.35 |
| ALEXANDER LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055872219245 | $172.48 |
| ALEXANDER LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131032745398 | $265.68 |
| ALEXANDER LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.237228222909999 | $17.36 |
| ALEXANDER LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114489039747 | $0.26 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.692605513) | ($975.36) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.692605513 | $975.36 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09956192) | ($9.99) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (9.59304359) | ($968.95) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,925.0) | ($16,925.00) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,925.0 | $16,925.00 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (16,923.0) | ($16,923.00) |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052898862426 | $0.00 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029276336057 | $57.22 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.622724157 | $139.62 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8282903506 | $1.45 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055893680384 | $0.00 |
| ALEXANDER LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010085541204894 | $1.07 |
| ALEXANDER LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079255951741 | $2.35 |
| ALEXANDER LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049221366967 | $9.60 |
| ALEXANDER LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047646013897 | $0.00 |
| ALEXANDER LAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.301507397687 | $2.08 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146336911967 | $0.43 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18277316286 | $0.18 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049631217775 | $0.06 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024023498615 | $0.00 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041862306115 | $0.14 |
| ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114825629788 | $0.11 |
| ALEXANDER LAMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003185112794 | $0.13 |
| ALEXANDER LAMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.147640828308 | $1.00 |
| ALEXANDER LAMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1829805557 | $0.04 |
| ALEXANDER LAN CHUN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.01160186 | $2,927.71 |
| ALEXANDER LAN CHUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013084490547 | $38.73 |
| ALEXANDER LAN CHUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011647083298 | $19.81 |
| ALEXANDER LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001849659645 | $0.55 |
| ALEXANDER LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100207574996999 | $19.55 |
| ALEXANDER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001864214605 | $0.01 |
| ALEXANDER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020352180418 | $0.00 |
| ALEXANDER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0291230566 | $4.03 |
| ALEXANDER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146755703542 | $0.04 |
| ALEXANDER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001499881289 | $0.29 |
| ALEXANDER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038841102124 | $0.04 |
| ALEXANDER LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017308769745 | $0.00 |
| ALEXANDER LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017916646937 | $0.53 |
| ALEXANDER LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628308419739999 | $125.96 |
| ALEXANDER LARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09885225841 | $309.45 |
| ALEXANDER LARK | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.09966075589 | $111.58 |
| ALEXANDER LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005232682038999 | $0.00 |
| ALEXANDER LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018105357683 | $35.24 |
| ALEXANDER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587885973 | $0.49 |
| ALEXANDER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.34872632578 | $18.41 |
| ALEXANDER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75704889045 | $1.98 |
| ALEXANDER LATTERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010754278589 | $31.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER LATTERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020293490998 | $39.60 |
| ALEXANDER LAUSTSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01099947 | $437.23 |
| ALEXANDER LAUSTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180127015438 | $54.36 |
| ALEXANDER LAWACZECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03441147) | ($1,403.23) |
| ALEXANDER LAWACZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158499896985798 | $0.64 |
| ALEXANDER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067373552403 | $0.20 |
| ALEXANDER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058609903019 | $0.01 |
| ALEXANDER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.393654143659999 | $0.06 |
| ALEXANDER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19264461475 | $0.30 |
| ALEXANDER LAYOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030044094114 | $8.89 |
| ALEXANDER LAYOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.547806204739 | $9.76 |
| ALEXANDER LAZALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.168869985) | ($300.00) |
| ALEXANDER LAZALDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.168869985 | $300.00 |
| ALEXANDER LAZALDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0032) | ($5.61) |
| ALEXANDER LAZALDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.165669985) | ($287.03) |
| ALEXANDER LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136492291346 | $27.31 |
| ALEXANDER LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $2.89 |
| ALEXANDER LE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02350209) | ($1,000.00) |
| ALEXANDER LE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02350209 | $1,000.00 |
| ALEXANDER LE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02350209) | ($1,000.32) |
| ALEXANDER LE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02509599) | ($1,000.00) |
| ALEXANDER LE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02509599 | $1,000.00 |
| ALEXANDER LE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02509599) | ($1,001.59) |
| ALEXANDER LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2274644908) | ($8,685.01) |
| ALEXANDER LE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2274644908 | $8,685.01 |
| ALEXANDER LE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22746449) | ($8,644.26) |
| ALEXANDER LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEXANDER LE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ALEXANDER LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 1.01598 | $25.00 |
| ALEXANDER LE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ALEXANDER LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 54.066 | $25.00 |
| ALEXANDER LE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (54.066) | ($33.57) |
| ALEXANDER LE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.01598) | ($25.23) |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008265150641184 | $32.75 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83294536579 | $0.83 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357052005078 | $92.81 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026581693613 | $51.87 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074284836797 | $0.01 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8985555908 | $1.50 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029570626068 | $0.02 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021748710352 | $0.19 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000181646063119999 | $0.01 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047300543498 | $0.28 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069061532008 | $2.73 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0374311711132 | $2.13 |
| ALEXANDER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070032447611 | $0.03 |
| ALEXANDER LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017437956247 | $55.37 |
| ALEXANDER LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1012725309082 | $6.89 |
| ALEXANDER LEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043395551027 | $0.00 |
| ALEXANDER LEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0446011305069999 | $0.04 |
| ALEXANDER LECHLEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099987346979999 | $0.00 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 918.25 | $918.25 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.77) |
| ALEXANDER LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05485844) | ($2,210.03) |
| ALEXANDER LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,976.26) |
| ALEXANDER LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.0 | $11,976.26 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($11,996.23) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,312.10) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,312.10 |
| ALEXANDER LEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($8,403.23) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($35,230.80) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.0 | $35,230.80 |
| ALEXANDER LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.0) | ($35,406.75) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10972019111) | ($256.92) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.083896677) | ($43,821.99) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.083896677 | $43,821.99 |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.057695519) | ($31,707.60) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.057695519 | $31,707.60 |
| ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.083896677) | ($41,454.20) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02585384) | ($30,628.76) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($298.15) |
| ALEXANDER LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.04769551) | ($31,133.32) |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016049264467 | $47.67 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6511570515999 | $15.65 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035210383365194 | $134.88 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159741881348139 | $453.47 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374964526719999 | $0.37 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037272445654416 | $140.69 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073766186066 | $2.90 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006010553084863 | $1.68 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071938232823 | $0.01 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123956799214 | $0.01 |
| ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16697201373 | $9.51 |
| ALEXANDER LEE ANDRUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474384263154 | $0.05 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,605.940131835) | ($1,605.94) |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,605.940131835 | $1,605.94 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,605.94) | ($1,605.94) |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4178032672) | ($813.51) |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4178032672 | $813.51 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4178032672) | ($734.68) |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030408417462915 | $7.62 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.972775194611 | $11.97 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119510582465 | $0.01 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14626925827 | $1.63 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078340417602 | $0.10 |
| ALEXANDER LEE LANCERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32369854262 | $0.03 |
| ALEXANDER LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018230598722 | $54.51 |
| ALEXANDER LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9446426761 | $2.27 |
| ALEXANDER LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142482961071 | $27.80 |
| ALEXANDER LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.3296110986 | $44.66 |
| ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 17.886 | $138.83 |
| ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 82.65446 | $49.75 |
| ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XTZ | 61.9 | $127.91 |
| ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 55.5 | $35.49 |
| ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019739715829 | $0.02 |
| ALEXANDER LEEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014576283768 | $0.01 |
| ALEXANDER LEENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020349587596 | $61.15 |
| ALEXANDER LEIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381389432484299 | $0.37 |
| ALEXANDER LEISHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032292878) | ($30,951.24) |
| ALEXANDER LEISHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032292878 | $30,951.24 |
| ALEXANDER LEISHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03229287) | ($31,008.01) |
| ALEXANDER LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037343888826189 | $140.99 |
| ALEXANDER LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456333 | $0.02 |
| ALEXANDER LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044972333145 | $0.01 |
| ALEXANDER LENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016564060681 | $4.90 |
| ALEXANDER LENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044379281510999 | $8.66 |
| ALEXANDER LEO-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17388273794884 | $5.60 |
| ALEXANDER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015722513303 | $0.00 |
| ALEXANDER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015187693792 | $0.01 |
| ALEXANDER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166909512059999 | $0.49 |
| ALEXANDER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011094375274 | $21.65 |
| ALEXANDER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1764640384 | $5.69 |
| ALEXANDER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32052102462 | $2.83 |
| ALEXANDER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0461190810519999 | $5.06 |
| ALEXANDER LEONIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121590590933 | $0.36 |
| ALEXANDER LEONIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.1813679648 | $260.67 |
| ALEXANDER LEONIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051300432093 | $69.73 |
| ALEXANDER LEONIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.522779162 | $37.35 |
| ALEXANDER LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194380851009999 | $0.58 |
| ALEXANDER LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061756425537 | $12.05 |
| ALEXANDER LEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183718621029999 | $0.54 |
| ALEXANDER LEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.47886777239999 | $7.48 |
| ALEXANDER LEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24932215212 | $0.04 |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.510562848) | ($115,742.97) |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.510562848 | $115,742.97 |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (64.510562848) | ($115,659.02) |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,398.496257618) | ($98,398.50) |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,398.496257618 | $98,398.50 |
| ALEXANDER LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (98,398.496257) | ($98,398.50) |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055621416102 | $16.64 |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355743132352129 | $892.33 |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 948.251581909899 | $948.25 |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20054336791 | $14.68 |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.1359865324 | $203.21 |
| ALEXANDER LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.465992323 | $1.45 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00052 | $20.42 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.42 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.095922 | $257.75 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00344196 | $101.11 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $59.26 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.028627 | $55.67 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01546 | $25.83 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102207 | $29.87 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153883660006 | $4.51 |
| ALEXANDER LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002738120205 | $5.33 |
| ALEXANDER LETZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,583.96) | ($2,583.96) |
| ALEXANDER LETZO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,583.96 | $2,583.96 |
| ALEXANDER LETZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,590.792669521) | ($2,590.79) |
| ALEXANDER LETZO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,590.792669521 | $2,590.79 |
| ALEXANDER LETZO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,174.752669) | ($5,174.75) |
| ALEXANDER LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9890058528129 | $36.99 |
| ALEXANDER LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02096378408999 | $1.02 |
| ALEXANDER LEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073333037 | $0.00 |
| ALEXANDER LEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124087565372999 | $0.14 |
| ALEXANDER LEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041126953115 | $0.01 |
| ALEXANDER LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027329806216 | $83.02 |
| ALEXANDER LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838489316489999 | $169.02 |
| ALEXANDER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098159819333 | $0.00 |
| ALEXANDER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011161327816 | $0.00 |
| ALEXANDER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031711747122 | $0.00 |
| ALEXANDER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048324434413 | $14.30 |
| ALEXANDER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634017498449999 | $12.37 |
| ALEXANDER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4245983693 | $4.03 |
| ALEXANDER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374153127649999 | $1.11 |
| ALEXANDER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4674879518 | $7.47 |
| ALEXANDER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365154078829999 | $10.81 |
| ALEXANDER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077416725105 | $15.11 |
| ALEXANDER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90804719487 | $0.57 |
| ALEXANDER LICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007741632719 | $2.29 |
| ALEXANDER LIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000342845930339999 | $0.00 |
| ALEXANDER LIGAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,469.91) |
| ALEXANDER LIGAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (28.579974859) | ($56,391.15) |
| ALEXANDER LIGAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68648987) | ($20,202.71) |
| ALEXANDER LIGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.608741965087 | $599.18 |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05) | ($94.63) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.86) | ($5,413.55) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.03134960029) | ($1,200.00) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.805521) | ($300.81) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000243) | ($0.74) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003863104931) | ($0.74) |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209795284153 | $7.38 |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006456500956106 | $0.01 |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1135686844 | $0.09 |
| ALEXANDER LILJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008703836767984 | $16.97 |
| ALEXANDER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762177254829999 | $2.26 |
| ALEXANDER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02961557442 | $57.92 |
| ALEXANDER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.640005709 | $198.64 |
| ALEXANDER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0348708499 | $2.53 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1097129468) | ($225.86) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1097129468 | $225.86 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.654458802) | ($114.04) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.654458802 | $114.04 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.930457345) | ($804.17) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.930457345 | $804.17 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007893794021) | ($22.85) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007893794021 | $22.85 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.384981823) | ($147.56) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.384981823 | $147.56 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,046.442532962) | ($1,046.44) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,046.442532962 | $1,046.44 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (980.915258233) | ($656.44) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 980.915258233 | $656.44 |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.93034) | ($788.54) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (16.38435) | ($146.31) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,046.44) | ($1,046.44) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (980.8996) | ($597.67) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (221.636835) | ($109.24) |
| ALEXANDER LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000788) | ($23.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420301527535 | $123.63 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041850023508799 | $0.16 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000554015890541 | $1.53 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36975512576999 | $7.47 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8186632768188 | $0.67 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13129687713252 | $2.06 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134454361926119 | $8.57 |
| ALEXANDER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.659431302007 | $6.66 |
| ALEXANDER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006703615452 | $0.00 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 43.8847 | $96.59 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03113982 | $97.75 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00237263 | $100.85 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.786401) | ($19.99) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($19.97) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (336.214004524) | ($455.90) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02139416) | ($846.45) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04840918 | $1,844.53 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 389.13302658 | $486.42 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0312093419) | ($74.77) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.11082046 | $268.13 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11082046) | ($269.01) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.12162482 | $211.60 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1216508634) | ($212.26) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 64.9722 | $37.28 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.10999912 | $192.87 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10999912) | ($193.04) |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655826995709999 | $18.53 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16568060525367 | $4.69 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095820232898206 | $0.25 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5621728627 | $5.06 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105555148682999 | $1.17 |
| ALEXANDER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048067766092 | $2.74 |
| ALEXANDER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08280881345 | $0.09 |
| ALEXANDER LINDLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.50102878) | ($910.32) |
| ALEXANDER LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1398451822349 | $40.54 |
| ALEXANDER LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0470289389449999 | $2.81 |
| ALEXANDER LINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151155727274 | $4.47 |
| ALEXANDER LIPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104375906707 | $0.03 |
| ALEXANDER LITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014549680549 | $0.05 |
| ALEXANDER LITTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086663966783999 | $0.26 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0095795 | $370.41 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0095578) | ($283.94) |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 349.461 | $283.94 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.02 | $31,946.40 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 10.799459 | $19,535.25 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025097280325 | $54.70 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48165627402264 | $3.74 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386113176159999 | $45.88 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000527355 | $0.00 |
| ALEXANDER LITTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000033055209 | $0.00 |
| ALEXANDER LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0293297179248 | $0.02 |
| ALEXANDER LLOYD SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6151073739999 | $1.84 |
| ALEXANDER LOENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019058155254 | $57.10 |
| ALEXANDER LOENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218679816739999 | $445.24 |
| ALEXANDER LOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006829554492 | $20.21 |
| ALEXANDER LOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00844771915199999 | $0.07 |
| ALEXANDER LOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097697684812 | $2.29 |
| ALEXANDER LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059074092262 | $17.45 |
| ALEXANDER LOIZOS PAPOUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001465626247523 | $50.39 |
| ALEXANDER LOIZOS PAPOUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043759391874 | $8.52 |
| ALEXANDER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023072485857 | $69.68 |
| ALEXANDER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6678827115 | $4.67 |
| ALEXANDER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57508066079999 | $0.99 |
| ALEXANDER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4007561641 | $0.94 |
| ALEXANDER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025888334183 | $5.87 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117504 | $48.29 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00053802 | $22.24 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000537) | ($22.22) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MATIC | 15.411 | $22.22 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.008254882613) | ($0.01) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.008254882613 | $0.01 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 100.467522 | $100.47 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04270090521) | ($0.04) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04270090521 | $0.04 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.008588503348 | $354.88 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02970960588) | ($0.07) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02970960588 | $0.07 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.419254883) | ($19.90) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0128165745) | ($0.92) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0128165745 | $0.92 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006306809226) | ($0.57) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006306809226 | $0.57 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1017948779) | ($0.09) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1017948779 | $0.09 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01192923278) | ($0.22) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01192923278 | $0.22 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.003042293758) | ($0.01) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.003042293758 | $0.01 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008741314405) | ($0.12) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008741314405 | $0.12 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.02771760803) | ($0.08) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.02771760803 | $0.08 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008807254259) | ($0.08) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008807254259 | $0.08 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 31.93 | $31.93 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($585.38) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $585.38 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($29.27) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $29.27 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001041841051) | ($2.99) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2089581589) | ($596.63) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 10.05 | $10.05 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 91.0 | $91.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.008455865685 | $311.52 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008312599391) | ($22.64) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008312599391 | $22.64 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002037025698) | ($4.97) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006275573694) | ($15.29) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001204370911) | ($0.03) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001204370911 | $0.03 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00077615 | $24.23 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (30.990222905) | ($30.99) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 0.9 | $0.11 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 224.8999 | $10.70 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00051057 | $15.42 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $44.66 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($42.99) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $40.98 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100219 | $28.92 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $41.22 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 25.0 | $10.01 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228993) | ($70.20) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0288780294) | ($885.26) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0288780294 | $885.26 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (225.0) | ($89.76) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 102.5 | $102.50 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.008652951738 | $265.11 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008652951738) | ($264.99) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008652951738 | $264.99 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02887802) | ($884.14) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00865296) | ($265.20) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 97.52 | $97.52 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.008628650865 | $264.46 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008628650865) | ($264.47) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008628650865 | $264.47 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00862865) | ($264.49) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 100.02 | $100.02 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.008467599868 | $267.78 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008467599868) | ($267.83) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008467599868 | $267.83 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084676) | ($267.79) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001616326297) | ($0.49) |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001616326297 | $0.49 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00116888 | $35.76 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019003277808 | $56.93 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191033242804571 | $6.33 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005180611308071 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653243271374248 | $1.95 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000196863624778199 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000183480831510919 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004692484525699 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006872452392429 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015599815168 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000324629957421 7 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006638028798928 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009841390465516 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001674754449901 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000006007288477382 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000349628084699999 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000522572828610799 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041716953713 | $12.29 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145261771 | $0.00 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0255835487 | $3.78 |
| ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.922431737 | $6.92 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162466249700 6 | $51.01 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167972162789999 | $3.28 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098261061103 | $0.10 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081799141496 | $0.00 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0409886520089999 | $0.36 |
| ALEXANDER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25014817369 | $0.25 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070847353511 | $219.41 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210762926049999 | $0.25 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05854988412 | $117.19 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7098299549 | $4.71 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.203843555689999 | $0.03 |
| ALEXANDER LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2223770256 | $0.22 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.117312408) | ($31,317.13) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.117312408 | $31,317.13 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003231) | ($9.99) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.09) | ($31,198.26) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08592769224) | ($3,560.67) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08592769224 | $3,560.67 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.356049589) | ($42.36) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.356049589 | $42.36 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000241) | ($9.96) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085665) | ($3,553.04) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.139 | $4,183.92 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02408140822) | ($46.93) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.12) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12897169) | ($3,840.26) |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013391143384867 | $5.39 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016755332240813 | $50.60 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09281485246664 | $0.09 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013709432982 | $0.01 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014035683734 | $0.00 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049019148954 | $0.01 |
| ALEXANDER LOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00066812103085 | $0.00 |
| ALEXANDER LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017009442739 | $0.01 |
| ALEXANDER LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000541241411329999 | $0.11 |
| ALEXANDER LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1973470842 | $0.20 |
| ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.512913824) | ($141.06) |
| ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.512913824 | $141.06 |
| ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (212.512913) | ($117.46) |
| ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75284319420768 | $0.62 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780042384 | $23.09 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0472079003884113 | $0.06 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139470182817 | $0.03 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023756677457 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021634978462 | $0.00 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30917199019999 | $0.63 |
| ALEXANDER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24653436533 | $0.05 |
| ALEXANDER LOWE-SKILLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022299646264 | $67.26 |
| ALEXANDER LOWE-SKILLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291554046729999 | $56.97 |
| ALEXANDER LOWE-SKILLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26603554641 | $0.27 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091087869202 | $26.96 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020799544491 | $4.06 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6034637933 | $1.27 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17618774082 | $1.96 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073386738633 | $4.39 |
| ALEXANDER LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16280061246 | $0.34 |
| ALEXANDER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590478818 | $0.55 |
| ALEXANDER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033497577004 | $6.54 |
| ALEXANDER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270985419868989 | $0.03 |
| ALEXANDER LUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832625001 | $0.56 |
| ALEXANDER LUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006285032018 | $0.01 |
| ALEXANDER LUCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.04553723) | ($89,471.79) |
| ALEXANDER LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364833260183188 | $139.92 |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.128410857) | ($539.64) |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.128410857 | $539.64 |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001161438601) | ($47.23) |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001161438601 | $47.23 |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116143) | ($47.19) |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (21.516458) | ($20.01) |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (558.611952) | ($526.73) |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001655533704722 | $0.07 |
| ALEXANDER LUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67333771989906 | $0.63 |
| ALEXANDER LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.222428465 | $83.22 |
| ALEXANDER LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128592864883 | $0.14 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0358888 | $1,373.43 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00478518 | $183.50 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0349 | $1,064.10 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00465 | $141.78 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184563666865 | $55.21 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8143637146 | $3.81 |
| ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0134825981 | $9.01 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.07247848019 | $218.22 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0722) | ($144.38) |
| ALEXANDER LYMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2442573848) | ($490.10) |
| ALEXANDER LYMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2442573848 | $490.10 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.244208) | ($479.06) |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586004971573 | $17.35 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121145685858 | $24.64 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1363606087142 | $0.14 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.642365109 | $43.32 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80564246079999 | $1.76 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00557325922849999 | $0.01 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.97683770279999 | $23.84 |
| ALEXANDER LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000062048059072 | $0.00 |
| ALEXANDER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17492219018559 | $1.16 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,200.0) | ($10,200.00) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,200.0 | $10,200.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,200.0) | ($10,200.00) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.977026642 | $7,223.32 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02204262896) | ($19.96) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.198581663) | ($179.82) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.597346076) | ($5,974.00) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250298830459999 | $76.30 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151458443479999 | $0.02 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039085730137 | $77.42 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.847552671 | $79.85 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070497521928 | $0.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014320204979999 | $0.00 |
| ALEXANDER LYUBOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21689949707 | $1.33 |
| ALEXANDER M NEDERHOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,837.51 |
| ALEXANDER M NEDERHOF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,084.25 |
| ALEXANDER M NEDERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455686417104999 | $124.23 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080515542509 | $23.83 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002158892458 | $0.00 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3434193746 | $1.47 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22457249813 | $2.50 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5886169657 | $3.59 |
| ALEXANDER MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023975599567 | $7.63 |
| ALEXANDER MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4213020729529 | $2.76 |
| ALEXANDER MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130632207968 | $0.39 |
| ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012590026088506 | $50.50 |
| ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225360230289999 | $4.40 |
| ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4304679317 | $2.78 |
| ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235636909749999 | $2.62 |
| ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006771870618 | $0.39 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067234041515 | $19.90 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024101945232 | $4.70 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7468661609 | $1.75 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53501831639 | $0.42 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24367063727 | $0.83 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024655868407 | $1.47 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255572841819999 | $1.01 |
| ALEXANDER MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.625884416519999 | $0.06 |
| ALEXANDER MADDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51662539) | ($15,019.57) |
| ALEXANDER MADDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51662539 | $15,019.57 |
| ALEXANDER MADDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.516625) | ($15,059.10) |
| ALEXANDER MADDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5149687275) | ($14,155.55) |
| ALEXANDER MADDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5149687275 | $14,155.55 |
| ALEXANDER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059754398921377 | $206.64 |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2948853434) | ($796.51) |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2948853434 | $796.51 |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (712.565313025) | ($712.57) |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 712.565313025 | $712.57 |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (712.56) | ($712.56) |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2948853434) | ($529.57) |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012434233039197 | $3.61 |
| ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.834841921945 | $3.83 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101747512031 | $30.11 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339816708579999 | $66.85 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68547354718 | $0.69 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8714541782 | $9.41 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83258994917 | $9.25 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1987693751 | $98.86 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.53074439959999 | $25.73 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.7520774132 | $5.18 |
| ALEXANDER MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083125986844 | $0.00 |
| ALEXANDER MAGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.977936010192 | $13.84 |
| ALEXANDER MAGONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALEXANDER MAGONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (524.647026) | ($524.65) |
| ALEXANDER MAGONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072582749173 | $2.15 |
| ALEXANDER MAGONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077377764667 | $0.01 |
| ALEXANDER MAGONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.825651051616 | $3.83 |
| ALEXANDER MAGONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0557120914 | $1.92 |
| ALEXANDER MAHATHAI LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0399447628 | $124.71 |
| ALEXANDER MAHATHAI LARSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0399447628) | ($121.45) |
| ALEXANDER MAHATHAI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846430773382 | $0.02 |
| ALEXANDER MAHATHAI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000472237566537 | $0.01 |
| ALEXANDER MAISKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.90687) | ($10,785.41) |
| ALEXANDER MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016314228214 | $0.48 |
| ALEXANDER MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013511931884 | $0.00 |
| ALEXANDER MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047520942121126 | $113.86 |
| ALEXANDER MAJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0917538785 | $2.45 |
| ALEXANDER MAJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052928099119 | $0.01 |
| ALEXANDER MAKARON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (562.35004625) | ($562.35) |
| ALEXANDER MAKARON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 562.35004625 | $562.35 |
| ALEXANDER MAKARON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER MAKARON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (542.350046) | ($542.35) |
| ALEXANDER MAKARON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (212.481879203) | ($1,670.51) |
| ALEXANDER MAKARON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 212.481879203 | $1,670.51 |
| ALEXANDER MAKARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128163297964 | $0.38 |
| ALEXANDER MAKARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1941543518698 | $4.19 |
| ALEXANDER MAKARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2857880812352 | $41.41 |
| ALEXANDER MAKEDONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043119975595 | $12.76 |
| ALEXANDER MAKEDONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024890766907 | $4.86 |
| ALEXANDER MAKEDONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013704336854 | $0.12 |
| ALEXANDER MAKEDONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004666858297 | $0.00 |
| ALEXANDER MAKEDONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020547721739 | $0.00 |
| ALEXANDER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016212178045 | $0.00 |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.019712 | $788.93 |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24843137) | ($9,000.00) |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24843137 | $9,000.00 |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24843137) | ($8,906.76) |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196890788829999 | $65.25 |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04381917884 | $86.88 |
| ALEXANDER MALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020108576603 | $0.00 |
| ALEXANDER MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013576177346 | $0.26 |
| ALEXANDER MANFRED LEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002682331214 | $0.00 |
| ALEXANDER MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176388153009999 | $0.00 |
| ALEXANDER MANOUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000099400230838 | $0.00 |
| ALEXANDER MANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000367450768 | $0.00 |
| ALEXANDER MANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018709742303 | $0.00 |
| ALEXANDER MANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05881342205 | $0.01 |
| ALEXANDER MANUEL HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044067278529 | $1.37 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139269245985999 | $4.12 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005103936854 | $0.00 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019459484914 | $0.38 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000106099340506 | $0.00 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3674871605 | $0.65 |
| ALEXANDER MARCANO MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.05892575955 | $1.06 |
| ALEXANDER MARCELL WÖRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004809149897 | $0.00 |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166014) | ($49.75) |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,056.90) |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.23) |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111282) | ($3,260.01) |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012067801515 | $43.12 |
| ALEXANDER MARCELLINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6107629333913 | $8.66 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221356543929999 | $0.66 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.1439312299999 | $86.14 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.805574989 | $119.56 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.574150414 | $16.69 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.182805231 | $137.18 |
| ALEXANDER MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.225492374 | $239.92 |
| ALEXANDER MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172746324579999 | $51.51 |
| ALEXANDER MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019602357368 | $38.25 |
| ALEXANDER MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101680830052 | $0.06 |
| ALEXANDER MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59580874763 | $6.62 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013383560744 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011378105491 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016734576376 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011933359314 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00944841186099999 | $0.04 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000624162749579999 | $0.01 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048837963712 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013573644021 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007377572707 | $0.00 |
| ALEXANDER MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065895096238 | $0.00 |
| ALEXANDER MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6708342535 | $64.71 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004113 | $160.50 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03866063) | ($1,604.14) |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00674786 | $267.50 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00856093 | $312.67 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00666683 | $209.19 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00514481 | $156.99 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00523372 | $153.76 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00371406 | $104.00 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00354688 | $103.21 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00361541 | $105.83 |
| ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051985536431 | $15.92 |
| ALEXANDER MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090055208786 | $2.67 |
| ALEXANDER MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061764273933 | $0.00 |
| ALEXANDER MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001351997171 | $0.10 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.178633) | ($5,023.41) |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,859.441 | $5,023.41 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.658974) | ($3,234.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,193.583 | $3,234.93 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078762600054643 | $29.70 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852789842588399 | $23.50 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.735344501 | $86.74 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000378909052749 | $0.00 |
| ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000107011446999 | $0.01 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 510.604021 | $510.60 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.638331147 | $1,254.97 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.6) | ($10.60) |
| ALEXANDER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | XLM | 78.8 | $10.60 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018372935554 | $0.54 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120596158586 | $20.86 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123068297115 | $0.00 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4473003209999 | $11.45 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92783219569999 | $1.84 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096931031716 | $1.08 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017597065833 | $0.00 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84107843119 | $2.87 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.508495173 | $2.22 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013270157346 | $0.00 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021044307078 | $63.33 |
| ALEXANDER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020059106028 | $39.14 |
| ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041797604324999 | $0.01 |
| ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038588029582 | $0.00 |
| ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011811489067999 | $0.00 |
| ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053923274403 | $0.00 |
| ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022233981444 | $0.00 |
| ALEXANDER MARTIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025128556521 | $0.01 |
| ALEXANDER MARTIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008388764761 | $0.00 |
| ALEXANDER MARTIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023090363156 | $0.45 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001238300992) | ($48.99) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001238300992 | $48.99 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,799.106935101) | ($1,069.34) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,799.106935101 | $1,069.34 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01355021773) | ($0.01) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01355021773 | $0.01 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012383) | ($44.86) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,986.1243615 | $2,308.29 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,986.1243615) | ($1,954.67) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3149592047) | ($10,057.55) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3149592047 | $10,057.55 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00166014) | ($49.54) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.31329906) | ($9,227.78) |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185782752039039 | $65.38 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005179304933249 | $0.20 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006974335579978 | $0.00 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3482565924886 | $0.83 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040014659791 | $0.12 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072128164025 | $0.01 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015060725631 | $0.02 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0428341874149999 | $0.03 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2487892275 | $0.47 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051339486079 | $0.02 |
| ALEXANDER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070257254557 | $0.07 |
| ALEXANDER MARUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026329294577 | $0.01 |
| ALEXANDER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018900647843 | $5.59 |
| ALEXANDER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.243486052 | $707.24 |
| ALEXANDER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000654123908 | $0.00 |
| ALEXANDER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005518221312099999 | $0.00 |
| ALEXANDER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052488127964 | $0.00 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007799840871) | ($315.65) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007799840871 | $315.65 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00779984) | ($315.47) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06718510045) | ($206.00) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06718510045 | $206.00 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06718510045) | ($205.91) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.000814391) | ($123.00) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.000814391 | $123.00 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (123.000814) | ($123.00) |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008179121511077 | $0.33 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105131334529 | $0.00 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010455471135578 | $0.32 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.295614538748999 | $0.30 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.973093094 | $29.31 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.265612790419999 | $0.04 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033581258204 | $0.00 |
| ALEXANDER MASTROCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000044121516848 | $0.00 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.95) | ($2.95) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06380166421) | ($0.12) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 394.173944 | $394.17 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 7.516000822 | $627.55 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (122.632459512) | ($955.64) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2371725271) | ($496.19) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477881) | ($443.36) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03976558189) | ($79.14) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (8.68565031) | ($584.02) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.328904603) | ($5,823.01) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.875149266) | ($175.58) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07343796) | ($2,127.35) |
| ALEXANDER MATHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006625952846008 | $23.26 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80624114466988 | $1.78 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024151272599643 | $61.11 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9888690732293 | $15.51 |
| ALEXANDER MATHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011937935117824 | $1.59 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070444) | ($20.00) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00070444 | $20.00 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.231527094) | ($10.00) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 1.231527094 | $10.00 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006563574785) | ($10.00) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006563574785 | $10.00 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00070444) | ($19.72) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03646462012) | ($1,018.24) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03646462012 | $1,018.24 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006563574785) | ($9.91) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.231527094) | ($9.68) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.943783406) | ($204.80) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 25.943783406 | $204.80 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.235519854) | ($1,869.64) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.235519854 | $1,869.64 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (25.943783406) | ($204.96) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.235519854) | ($1,870.23) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03646462) | ($1,025.14) |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003994948072592 | $13.27 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125436404039299 | $28.59 |
| ALEXANDER MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4199573161525 | $5.29 |
| ALEXANDER MATTHIAS ULTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017821739899999 | $0.00 |
| ALEXANDER MATTISSECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075579) | ($2,289.44) |
| ALEXANDER MATTISSECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130701086613 | $42.83 |
| ALEXANDER MATTISSECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.583812554546 | $4.48 |
| ALEXANDER MAXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014668722463 | $0.00 |
| ALEXANDER MAXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00218359593039999 | $0.00 |
| ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062223296272 | $18.42 |
| ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410793127 | $0.04 |
| ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.92509747679999 | $3.09 |
| ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126431807537999 | $5.00 |
| ALEXANDER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036203339904 | $7.06 |
| ALEXANDER MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025249453176 | $0.00 |
| ALEXANDER MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037600119127 | $0.00 |
| ALEXANDER MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075361370139 | $233.80 |
| ALEXANDER MAZAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.75144991266 | $17.75 |
| ALEXANDER MAZZEO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00252842 | $75.12 |
| ALEXANDER MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40210256315 | $4.28 |
| ALEXANDER MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024099209801 | $7.13 |
| ALEXANDER MCALPINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.36) |
| ALEXANDER MCALPINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000667) | ($2.00) |
| ALEXANDER MCALPINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.02) |
| ALEXANDER MCALPINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36673627) | ($10,992.19) |
| ALEXANDER MCALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014336903895249 | $54.26 |
| ALEXANDER MCCARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049295594349 | $0.15 |
| ALEXANDER MCCARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23842411724 | $0.24 |
| ALEXANDER MCCARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7743661638 | $9.48 |
| ALEXANDER MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096188326165 | $0.28 |
| ALEXANDER MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015233785839 | $0.00 |
| ALEXANDER MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074380505291 | $0.07 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134149399769 | $0.04 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013045977818 | $0.00 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015688228919 | $0.03 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004116275121 | $0.00 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073683186407 | $0.00 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088886528664 | $0.00 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083049231192 | $0.03 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075635234387 | $0.00 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026801539939 | $0.61 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030947273198 | $0.01 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0122838201728999 | $0.05 |
| ALEXANDER MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52664113 | $0.70 |
| ALEXANDER MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053337648726999 | $164.54 |
| ALEXANDER MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018268184098 | $35.65 |
| ALEXANDER MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3194096719 | $0.83 |
| ALEXANDER MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3202380402 | $8.32 |
| ALEXANDER MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011038657802 | $0.33 |
| ALEXANDER MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033775211577 | $103.23 |
| ALEXANDER MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031229798048 | $61.22 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00100222 | $0.11 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00037687 | $0.13 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.7318 | $523.52 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00083314 | $0.09 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00027964 | $0.09 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00123381 | $0.12 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00039304 | $0.11 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08761965 | $3,378.06 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00095409 | $0.08 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00035511 | $0.08 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00150533 | $0.11 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00048239 | $0.10 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00159263 | $0.11 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00049738 | $0.10 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00200795 | $0.14 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00059026 | $0.12 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00214171 | $0.13 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00065814 | $0.12 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0021214 | $0.09 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00073356 | $0.09 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00270579 | $0.14 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00101403 | $0.12 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00203057 | $0.11 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00090557 | $0.10 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00135172 | $0.07 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00064345 | $0.07 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.00146249 | $0.07 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00054753 | $0.05 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172456513285 | $21.61 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.890201313864 | $12.66 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019662903609 | $4.58 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.816981222 | $2.59 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12837472606 | $6.71 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383272222519999 | $0.01 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153813713709999 | $0.02 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085099498001 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017485734378 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062317527059 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016946100814 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049333709616999 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052268985408 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101959428114 | $0.01 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71772547622999 | $2.45 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117491328927 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009086222548 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096052394372 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002285336848 | $0.00 |
| ALEXANDER MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000079043039567 | $0.00 |
| ALEXANDER MCKAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (10.319249823) | ($76.94) |
| ALEXANDER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206149120 68 | $0.00 |
| ALEXANDER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027494202602 | $0.00 |
| ALEXANDER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019366017221 | $0.04 |
| ALEXANDER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0190182802865628 | $0.21 |
| ALEXANDER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079950862068 | $0.00 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.93 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 3,999.0 | $4,003.00 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 48,906.866704 | $48,906.87 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (1,470.087973) | ($100.38) |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (2,585.366047) | ($175.71) |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 48,973.075192 | $48,973.08 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126217901328499 | $50.77 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68551927304069 | $1.51 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.594947849999 | $703.59 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05276923077 | $0.05 |
| ALEXANDER MCKINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.4540208828 | $0.76 |
| ALEXANDER MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000288396697459999 | $0.00 |
| ALEXANDER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071287800125 | $0.00 |
| ALEXANDER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018369262781 | $35.84 |
| ALEXANDER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0255113849999 | $23.01 |
| ALEXANDER MCLEAN NORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1956082047) | ($286.12) |
| ALEXANDER MCLEAN NORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1956082047 | $286.12 |
| ALEXANDER MCLEAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195720745543299 | $4.48 |
| ALEXANDER MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080546181489 | $0.24 |
| ALEXANDER MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014797250716 | $0.03 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069865633138 | $20.68 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104517844235 | $20.39 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0308436140299999 | $2.26 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021871023235 | $2.40 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018081681949 | $0.04 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7092401658 | $0.34 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87083887987 | $0.46 |
| ALEXANDER MCRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024253517756 | $0.02 |
| ALEXANDER MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000950930908 | $0.00 |
| ALEXANDER MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ALEXANDER MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016325676461 | $0.00 |
| ALEXANDER MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030165641986 | $0.03 |
| ALEXANDER MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021303691104 | $0.00 |
| ALEXANDER MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024890229221 | $75.38 |
| ALEXANDER MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8093156559 | $3.28 |
| ALEXANDER MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.648927722 | $94.65 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER MEDINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,031.0) | ($2,031.00) |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038048438645 | $0.74 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018587898376 | $0.01 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007863195741 | $0.02 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077897977969 | $0.02 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.181712627424 | $12.18 |
| ALEXANDER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 196.31549303 | $123.26 |
| ALEXANDER MEIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,825.0) | ($1,825.00) |
| ALEXANDER MEIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 994.344 | $1,825.00 |
| ALEXANDER MEIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01528163) | ($448.98) |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002587097555716 | $0.93 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210546855587 | $62.40 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.483876939967 | $7.07 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.626842844 | $460.63 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0386459313 | $8.75 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.87889156 | $31.95 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7276591592 | $9.32 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.235433670813 | $23.46 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7902464843 | $23.33 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018445844272 | $1.40 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.35868213049999 | $12.89 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069705709952 | $4.97 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5344224145 | $2.41 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.44495233953 | $10.44 |
| ALEXANDER MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028610035725 | $3.10 |
| ALEXANDER MEIJER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1611728823) | ($4,909.33) |
| ALEXANDER MEIJER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1611728823 | $4,909.33 |
| ALEXANDER MEIJER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.161172) | ($4,720.92) |
| ALEXANDER MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901090012799999 | $32.65 |
| ALEXANDER MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057413929339 | $200.65 |
| ALEXANDER MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.827335937699 | $98.49 |
| ALEXANDER MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080650816812 | $193.17 |
| ALEXANDER MEJIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001562) | ($50.10) |
| ALEXANDER MEJIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189514) | ($5,553.24) |
| ALEXANDER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152307169650329 | $51.86 |
| ALEXANDER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179032268569999 | $3.49 |
| ALEXANDER MELICHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08531726) | ($3,248.31) |
| ALEXANDER MELICHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 247.1081 | $97.27 |
| ALEXANDER MELICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4447155739542 | $50.03 |
| ALEXANDER MELICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003726369359 | $0.00 |
| ALEXANDER MELINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120535157619602 | $0.13 |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004008460765) | ($11.56) |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004008460765) | ($11.56) |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004313146963) | ($0.17) |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004313146963) | ($0.17) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06866438) | ($2,031.68) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6178920638) | ($1,241.65) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.149938218 | $4,404.01 |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER MELINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1717709819 | $5,183.96 |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154583093625 | $43.27 |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016615536658 | $0.00 |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021219343695 | $35.22 |
| ALEXANDER MELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5798007796434 | $9.58 |
| ALEXANDER MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050986383414 | $15.09 |
| ALEXANDER MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076190285048 | $0.85 |
| ALEXANDER MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033814816405 | $0.03 |
| ALEXANDER MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023097753625 | $0.00 |
| ALEXANDER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022355659427 | $67.44 |
| ALEXANDER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.64284555 | $42.47 |
| ALEXANDER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193309164263708 | $0.00 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000719338274519999 | $2.13 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086539111628 | $0.02 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046473204848 | $0.05 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030829968774 | $0.00 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72795991122 | $0.73 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024353407580999 | $0.00 |
| ALEXANDER MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125421074063 | $0.00 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.63) |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.0125) | ($1.04) |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.6418) | ($469.62) |
| ALEXANDER MERINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.03) |
| ALEXANDER MERINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,605.403214334) | ($1,673.09) |
| ALEXANDER MERINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,579.08) |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025766033325 | $78.12 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.55050056096 | $18.10 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030148922065 | $66.24 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.598033842182 | $8.08 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0180750787 | $1.21 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.481310615 | $5.07 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14944352158 | $1.26 |
| ALEXANDER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003059531645498 | $0.29 |
| ALEXANDER MERINOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.97) |
| ALEXANDER MERINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0287) | ($806.10) |
| ALEXANDER MERINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058549026728 | $18.48 |
| ALEXANDER MERINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109345848544 | $0.01 |
| ALEXANDER MERINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015954761708 | $3.11 |
| ALEXANDER MERINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078765773715 | $0.01 |
| ALEXANDER MESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148667724599999 | $0.00 |
| ALEXANDER METZLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02510245 | $761.55 |
| ALEXANDER METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031594680882 | $0.77 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0190888 | $762.26 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.65111159 | $1,971.05 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005047347115 | $14.76 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127175152595999 | $24.13 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.511888844999 | $549.51 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149018586519999 | $0.03 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1525166617 | $0.15 |
| ALEXANDER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075559608568 | $0.01 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1002766921) | ($218.57) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1002766921 | $218.57 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1002766921) | ($211.01) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.684219121) | ($130.68) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.684219121 | $130.68 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4371155368) | ($41.83) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4371155368 | $41.83 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002085400361) | ($61.35) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002085400361 | $61.35 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (130.684219) | ($130.68) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020854) | ($61.44) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4371155368) | ($46.26) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.701674801) | ($25.70) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.701674801 | $25.70 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.536290159) | ($9.54) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.536290159 | $9.54 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.9557594271) | ($5.41) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.9557594271 | $5.41 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,247.992162418) | ($123.25) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,247.992162418 | $123.25 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (0.9557594271) | ($5.37) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9.53629) | ($9.54) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SGB | (3,247.992162418) | ($120.70) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.701674801) | ($25.70) |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174248038531469 | $0.60 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020254298791 | $0.02 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005035230751837 | $1.40 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2657951313754 | $1.27 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094706523738625 | $0.09 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00393084442319999 | $0.00 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051739354914 | $0.00 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16768447095591 | $0.17 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00293336370360689 | $0.39 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034272901825539 | $0.02 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.2314308819159 | $1.19 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015834403131 | $0.00 |
| ALEXANDER MEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024999430886 | $0.00 |
| ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029368923622 | $0.00 |
| ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022646615945 | $0.00 |
| ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000117937648016999 | $0.00 |
| ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000030116817705 | $0.00 |
| ALEXANDER MICHAEL BREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016831009213 | $0.52 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.073982393) | ($18,369.24) |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.073982393 | $18,369.24 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,024.920540681) | ($1,024.92) |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,024.920540681 | $1,024.92 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.073982393) | ($18,391.71) |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (12,024.92054) | ($12,024.92) |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006597283378937 | $19.92 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.178614101441 | $1.18 |
| ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00217075743952899 | $0.21 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.5768686 | $23,049.94 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5768686) | ($16,592.47) |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5768686 | $16,592.47 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.855738211) | ($96.31) |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.855738211 | $96.31 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | TUSD | 1,165.2 | $1,165.20 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288085932945 | $73.68 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.257908032734 | $105.82 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005022766087 | $0.15 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1736167229 | $2.23 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9820413647 | $6.88 |
| ALEXANDER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0025102127979 | $0.00 |
| ALEXANDER MICHAEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 318.40455 | $525.37 |
| ALEXANDER MICHAEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.28629205 | $8,236.74 |
| ALEXANDER MICHAEL KANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.88791043 | $25,260.90 |
| ALEXANDER MICHAEL TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148628197586 | $56.08 |
| ALEXANDER MICHAEL TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087198137456 | $3.45 |
| ALEXANDER MICHAEL VLAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014432495059 | $0.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,205.18) | ($3,205.18) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,203.07) | ($4,203.07) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,471.65) | ($3,471.65) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LINK | 292.7275 | $3,471.65 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,193.22) | ($2,193.22) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 300.2026 | $2,193.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,665.139) | ($3,665.14) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 517.6647 | $3,500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 573.0138 | $5,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 439.8467 | $5,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 804.831 | $2,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,081.63) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,089.071 | $2,081.63 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (55.0) | ($152.65) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 153.725 | $152.65 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (440.0) | ($4,672.80) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,636.407 | $4,672.80 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13,751.0 | $13,751.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,159.69 | $1,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (682.5378) | ($3,480.94) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,464.178 | $3,480.94 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,464.18) | ($3,464.18) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 4,017.79 | $3,464.18 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (4,432.0) | ($2,501.75) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,498.495 | $2,501.75 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 45.44581 | $2,500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 18.609488555 | $1,017.98 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (194.2404) | ($1,473.29) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,464.527 | $1,473.29 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,464.53) | ($1,464.53) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 26.89824 | $1,464.53 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,172.8) | ($2,172.80) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,162.8 | $2,162.80 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5,160.789) | ($2,205.70) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.917368 | $1,750.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 985.416 | $750.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 10.2621 | $500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,563.07) | ($2,563.07) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,678.9) | ($1,678.90) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 38.13004 | $1,678.90 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 74.3495 | $500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 53.9142 | $500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,705.903 | $1,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.031882 | $3,650.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 11.21152 | $500.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 1,582.613 | $750.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 25.16166 | $1,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (573.0) | ($5,048.13) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5,013.052 | $5,048.13 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,576.656 | $1,000.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,845.0) | ($3,845.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 573.0738 | $3,845.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.505606 | $750.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 3.599158152 | $69,874.84 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0405717352149999 | $1,406.46 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,581.415795550125 | $2,472.79 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36692872497 | $874.89 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,700.45049840499 | $6,700.45 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00770002448929999 | $0.01 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 300.317255254999 | $209.94 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.1010053009999 | $550.93 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2457472429999 | $107.60 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.195752322 | $201.35 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.486501729089999 | $20.27 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 291.793791459999 | $158.32 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 17.21997914 | $113.86 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057605878147999 | $0.00 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00894123489349999 | $0.58 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0021113449768 | $0.01 |
| ALEXANDER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.034159624656 | $0.04 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0396013 | $97.18 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222794020108 | $62.85 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002130585957 | $4.00 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104059562431 | $0.62 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066923609344 | $2.62 |
| ALEXANDER MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021435076014 | $1.20 |
| ALEXANDER MIGUEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015472125551 | $4.80 |
| ALEXANDER MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007926371817 | $0.00 |
| ALEXANDER MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101184973937 | $0.00 |
| ALEXANDER MIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054556336653 | $0.17 |
| ALEXANDER MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086043139007 | $0.00 |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ALEXANDER MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,651.766322) | ($2,651.77) |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023096707001 | $6.84 |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059679523059 | $0.01 |
| ALEXANDER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.180798302216 | $42.18 |
| ALEXANDER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064174130927 | $0.02 |
| ALEXANDER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013912394866 | $0.00 |
| ALEXANDER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044742978609 | $0.01 |
| ALEXANDER MIMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019781203773 | $0.59 |
| ALEXANDER MIMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014165659237 | $0.01 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00535751) | ($209.75) |
| ALEXANDER MINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00535751 | $209.75 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007) | ($0.27) |
| ALEXANDER MINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007 | $0.27 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001306) | ($49.99) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 49.936 | $49.99 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.004058) | ($156.92) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 156.436 | $156.92 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (157.372) | ($157.37) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091706) | ($25.00) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091706 | $25.00 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000917) | ($25.00) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.86 | $25.00 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24.86) | ($24.86) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8099635343) | ($58.32) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8099635343 | $58.32 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.8099) | ($58.32) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 57.988 | $58.32 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3374800496) | ($31.60) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3374800496 | $31.60 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.33745) | ($31.60) |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 31.392 | $31.60 |
| ALEXANDER MINN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (89.38) | ($89.38) |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027397858793 | $8.31 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022526666984 | $4.40 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085602270025 | $0.00 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91411732072 | $0.72 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57396154939999 | $4.13 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24364102669 | $2.71 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036194084859 | $0.32 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017190075286397 | $0.16 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49634177353 | $1.70 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123793427238999 | $0.74 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109129131656 | $0.43 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001953965496294 | $0.27 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064727563601 | $0.04 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000128468121225 | $0.00 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007317814273 | $0.42 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048742437455 | $0.00 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016841557031 | $0.02 |
| ALEXANDER MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4975791341 | $0.24 |
| ALEXANDER MINOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058316999015 | $17.26 |
| ALEXANDER MIRADOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017043773815 | $0.50 |
| ALEXANDER MIRADOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014556764092 | $28.40 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03218343 | $1,299.28 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,211.79) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,208.551 | $1,211.79 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 45.086 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (121.54) | ($121.54) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.003058 | $121.54 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 10.3467 | $200.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.007031) | ($299.97) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 299.534 | $299.97 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.063392) | ($200.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 199.618 | $200.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.007137 | $300.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.06458 | $200.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002418 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.032932 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.004455 | $180.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0030864 | $120.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002581 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.013009) | ($499.96) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 498.851 | $499.96 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00261) | ($99.99) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.897 | $99.99 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01641054 | $629.84 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (699.58) | ($699.58) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0181192 | $699.58 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.016769) | ($649.96) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 646.32 | $649.96 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.009065) | ($349.97) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 349.36 | $349.97 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00950109 | $363.93 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002566) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 99.91 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (195.3) | ($195.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0051696 | $195.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.01021) | ($399.99) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 405.05 | $399.99 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (450.0) | ($450.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0121455 | $450.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (155.6) | ($155.34) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0043195 | $155.34 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (99.7) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0027418 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (99.7) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036523 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.5) | ($100.05) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028804 | $100.05 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.37) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002971 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (108.99) | ($100.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031717 | $100.14 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (60.0) | ($39.24) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 39.059 | $39.24 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015776) | ($499.98) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 496.779 | $499.98 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.251479) | ($500.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 497.619 | $500.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (89.2) | ($50.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.702 | $50.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015796) | ($500.14) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 497.322 | $500.14 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.125739) | ($250.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 248.853 | $250.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (13.4179) | ($100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 99.614 | $100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (14.2554) | ($150.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 149.339 | $150.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.037044 | $1,100.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,010.79) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (980.22) | ($980.22) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0341999 | $980.22 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.290564) | ($2,001.21) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0697582 | $2,001.21 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,166.75) |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765137312677816 | $0.09 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052616017075 | $0.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019761113316 | $0.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.747402323 | $0.76 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00130520262027 | $0.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000024171841907 | $0.00 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024282103949 | $75.93 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599204210384999 | $0.63 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029699869657 | $63.45 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7090548335305 | $5.71 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6498941815 | $8.55 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9655858128 | $1.28 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53726007336 | $6.17 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184831140543 | $1.67 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130586404589999 | $0.13 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017710802504 | $0.11 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028251645868 | $1.61 |
| ALEXANDER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.1869138647 | $2.14 |
| ALEXANDER MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019894230233 | $0.59 |
| ALEXANDER MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061337597856 | $122.90 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094834043164 | $0.00 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.268710882509999 | $0.27 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024380751687 | $0.00 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000020666616866 | $0.00 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27920513817 | $0.95 |
| ALEXANDER MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001055485473599 | $0.00 |
| ALEXANDER MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042198159109 | $12.49 |
| ALEXANDER MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009763878758 | $0.02 |
| ALEXANDER MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.890107536 | $8.55 |
| ALEXANDER MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000487717853 | $0.00 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $29,984.25 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9984701683) | ($30,463.38) |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9984701683 | $30,463.38 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99847016) | ($29,301.06) |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00042016990092) | ($12.38) |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00042016990092 | $12.38 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042) | ($12.37) |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270301784409464 | $102.56 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000659065965 | $0.00 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000709743057653 | $0.00 |
| ALEXANDER MOHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045726563774 | $0.00 |
| ALEXANDER MOIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03289476) | ($1,183.48) |
| ALEXANDER MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035959315670239 | $1.41 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1876278775 | $383.33 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108688607117 | $32.17 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258490320379999 | $50.44 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2983213965 | $4.20 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060663628525 | $0.00 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0845337578 | $7.12 |
| ALEXANDER MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0143434453169999 | $0.34 |
| ALEXANDER MOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033312508326 | $0.10 |
| ALEXANDER MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138597705415 | $0.41 |
| ALEXANDER MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012389012342 | $0.00 |
| ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080229999457 | $0.24 |
| ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017583625922 | $0.00 |
| ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002215226076 | $0.00 |
| ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000653568442482 | $0.00 |
| ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027773281588 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.027932906) | ($13,600.00) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3153628864) | ($610.27) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.249312215 | $15,963.53 |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2202988768) | ($426.31) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1839004932) | ($5,138.00) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2243141591 | $6,267.12 |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008252257243) | ($230.56) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005764582514) | ($161.06) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 30.34387929 | $52,430.45 |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9065062639) | ($1,566.33) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7624912037) | ($1,317.49) |
| ALEXANDER MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.509867192) | ($42,350.00) |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02653418008) | ($795.81) |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02653418008 | $795.81 |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.856658562) | ($8,674.08) |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.856658562 | $8,674.08 |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02653418) | ($770.12) |
| ALEXANDER MORALES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.856658562) | ($7,196.65) |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131796605334152 | $3.94 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042904242649 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101321922588827 | $18.47 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6353568361929 | $0.64 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055100493992 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039213171021 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032487236163 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112613019687 | $0.01 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000189884802039999 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030930920015536 | $0.00 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.96289349606 | $0.96 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032125411574 | $0.10 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23315891248 | $0.27 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018272131016 | $35.65 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4158665513 | $1.52 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040237362282 | $11.91 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072030390852 | $14.05 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1659706114 | $5.68 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33308713599999 | $1.46 |
| ALEXANDER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35889129602 | $3.99 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAXG | 0.5598889372 | $1,046.85 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 67.49752615 | $322.70 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.5598889372) | ($1,046.13) |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.5598889372 | $1,046.13 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (67.49752615) | ($318.63) |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 67.49752615 | $318.63 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAXG | 0.453848645 | $847.40 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.453848645) | ($847.49) |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.453848645 | $847.49 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,884.79 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,882.34) |
| ALEXANDER MORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,882.34 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 2,003.1226 | $1,735.14 |
| ALEXANDER MORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,050.249305788) | ($1,772.69) |
| ALEXANDER MORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,050.249305788 | $1,772.69 |
| ALEXANDER MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.789892260918 | $178.42 |
| ALEXANDER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122384056931 | $0.36 |
| ALEXANDER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5812753953 | $6.01 |
| ALEXANDER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193990094099999 | $0.06 |
| ALEXANDER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023742865855 | $0.05 |
| ALEXANDER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057027201597 | $0.05 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079588068669 | $23.56 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040458034192 | $7.89 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29780919686 | $0.24 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30705302161 | $0.19 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000438276761479999 | $0.10 |
| ALEXANDER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036515642244 | $0.04 |
| ALEXANDER MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052609661842 | $1.56 |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (71.0) | ($71.00) |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (221.008386) | ($221.01) |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05243965) | ($1,526.18) |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003429990569147 | $12.35 |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017212394771 | $0.00 |
| ALEXANDER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0788371943224 | $2.08 |
| ALEXANDER MORUA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.053 | $2,055.51 |
| ALEXANDER MORUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065162625831 | $17.30 |
| ALEXANDER MORUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.761324212967 | $5.54 |
| ALEXANDER MORUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041198862576 | $8.04 |
| ALEXANDER MOSES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213981 | $599.20 |
| ALEXANDER MOSES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.032755) | ($47,772.06) |
| ALEXANDER MOSES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000352) | ($10.06) |
| ALEXANDER MOSES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.019323) | ($57,889.95) |
| ALEXANDER MOSES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014961) | ($26.89) |
| ALEXANDER MOSES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000999) | ($30.14) |
| ALEXANDER MOSES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (175.484708) | ($1,458.28) |
| ALEXANDER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552441864592924 | $208.30 |
| ALEXANDER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6301013931223 | $35.06 |
| ALEXANDER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101381097884772 | $285.18 |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.206728079 | $65,846.44 |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00645909381) | ($132.63) |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07762692639) | ($1,593.98) |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.581105119) | ($53,000.00) |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137737667934 | $4.27 |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068877983672 | $204.40 |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33850363981 | $691.17 |
| ALEXANDER MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6062994614 | $1.61 |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49998329 | $20,717.81 |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00247597 | $100.29 |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.578569214) | ($49,002.87) |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.578569214 | $49,002.87 |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.581045) | ($47,893.07) |
| ALEXANDER MOSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004380935619623 | $166.59 |
| ALEXANDER MOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 205.827192 | $95.21 |
| ALEXANDER MOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01179881 | $343.12 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793730147789999 | $23.49 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02495188644 | $0.03 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061097234757 | $122.41 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095180193112 | $27.68 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058520232724 | $11.42 |
| ALEXANDER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9434560782 | $0.49 |
| ALEXANDER MOTANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136306671125 | $0.40 |
| ALEXANDER MOTANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72301868433 | $0.57 |
| ALEXANDER MOTOLANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008830053377 | $0.00 |
| ALEXANDER MOTOLANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095685896174 | $0.00 |
| ALEXANDER MOTOLANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070074635289 | $0.00 |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.04) | ($23.04) |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 23.04 | $23.04 |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,399.998125506) | ($52,400.00) |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 52,399.998125506 | $52,400.00 |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (23.04) | ($23.04) |
| ALEXANDER MOURA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (52,399.998125) | ($52,400.00) |
| ALEXANDER MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.53231143969 | $329.53 |
| ALEXANDER MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3733313894 | $1.09 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085523425921 | $264.15 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029895324522 | $58.49 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106571688714 | $0.11 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.521429285 | $67.01 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.856320836279999 | $0.54 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113733479976 | $6.80 |
| ALEXANDER MUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0536454538489999 | $0.07 |
| ALEXANDER MÜLLER VOM BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000635457598999999 | $0.00 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.599500344) | ($1,416.08) |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 127.599500344 | $1,416.08 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,320.960324263) | ($2,048.56) |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,320.960324263 | $2,048.56 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.555422778) | ($127.33) |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 39.555422778 | $127.33 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (127.599500344) | ($1,156.05) |
| ALEXANDER MUNIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,320.960324263) | ($1,290.63) |
| ALEXANDER MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071293883197 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029582106535 | $0.06 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.58916030137 | $17.34 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9896728740892 | $15.75 |
| ALEXANDER MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4669181453696 | $2.33 |
| ALEXANDER MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042205400403 | $0.82 |
| ALEXANDER MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129064109125 | $0.01 |
| ALEXANDER MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000642487378 | $0.00 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.273668) | ($804.31) |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047147629382 | $13.96 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014806981973 | $0.02 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006465797314797 | $1.94 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.749794868 | $21.21 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015861406477 | $0.02 |
| ALEXANDER MUNKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7965133073 | $2.29 |
| ALEXANDER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3135434550981 | $0.32 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03002753871 | $91.12 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03002753871) | ($91.11) |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033610539646 | $0.00 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009305014286299999 | $0.00 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048183342692 | $0.00 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079953162389 | $0.89 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015017339980999 | $0.00 |
| ALEXANDER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000007466226682 | $0.00 |
| ALEXANDER MURPHY IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000841018136039873 | $0.00 |
| ALEXANDER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004289686958 | $12.70 |
| ALEXANDER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034038621056 | $6.63 |
| ALEXANDER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0878140682249999 | $3.47 |
| ALEXANDER NABEREZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014493971076 | $0.00 |
| ALEXANDER NABEREZHNYKH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106953) | ($462.97) |
| ALEXANDER NAINGGOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064130204417 | $0.00 |
| ALEXANDER NAINGGOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169334672 | $0.02 |
| ALEXANDER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028732338174 | $0.09 |
| ALEXANDER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024624660802 | $0.00 |
| ALEXANDER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116026039296 | $0.00 |
| ALEXANDER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00141709519849999 | $0.00 |
| ALEXANDER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00012841297487 | $0.00 |
| ALEXANDER NASATKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,974.65 |
| ALEXANDER NASATKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,904.00) |
| ALEXANDER NASATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023823397544 | $72.04 |
| ALEXANDER NASATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06762692264 | $1.07 |
| ALEXANDER NASATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0792477547 | $1.31 |
| ALEXANDER NASON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 251.08089 | $251.08 |
| ALEXANDER NASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,605.95821333) | ($3,500.00) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MANA | 3,176.326997092 | $4,266.05 |
| ALEXANDER NASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.285797633) | ($3.07) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | MANA | (78.247320329) | ($105.09) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.144852675) | ($2.50) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,573.823210309) | ($3,000.00) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 3,076.923076923 | $3,586.40 |
| ALEXANDER NASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (77.27904189) | ($90.08) |
| ALEXANDER NASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER NASON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353217661539999 | $10.45 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016310450146 | $31.83 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000571057763689999 | $0.00 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.111936944 | $37.35 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.799324606159999 | $8.88 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38769551713 | $3.42 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.43198188559999 | $32.22 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144169729578 | $8.62 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089322000792 | $9.81 |
| ALEXANDER NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.376924983575837 | $0.36 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,998.975562214) | ($27,998.98) |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,998.975562214 | $27,998.98 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022345900308 | $6.61 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.341484737 | $92.28 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097536344269 | $197.06 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.21529750792 | $179.22 |
| ALEXANDER NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007338129641 | $0.05 |
| ALEXANDER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030921066912 | $94.28 |
| ALEXANDER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531467261 | $0.02 |
| ALEXANDER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228806274599999 | $0.45 |
| ALEXANDER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.289153802 | $10.86 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,006.060088605) | ($904.83) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,006.060088605 | $904.83 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,006.060088) | ($906.29) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.037778085) | ($820.00) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.037778085 | $820.00 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279097633) | ($50.29) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279097633 | $50.29 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.037778085) | ($821.54) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127909) | ($50.36) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,398.259747634) | ($1,398.26) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,398.259747634 | $1,398.26 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.448270565) | ($3,395.06) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.448270565 | $3,395.06 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,398.259747) | ($1,398.26) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (34.448270565) | ($3,395.31) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,051.391873446) | ($6,718.35) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,051.391873446 | $6,718.35 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,051.391873446) | ($6,718.35) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.255487562) | ($4.25) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.255487562 | $4.25 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.255487562) | ($4.24) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.016969991004) | ($1.65) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.016969991004 | $1.65 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01696991) | ($1.65) |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177718626309299 | $0.07 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000472573486421999 | $0.00 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0483885368129 | $14.03 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1375735268222 | $1.07 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.735690476227 | $2.74 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019079179927 | $0.00 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0541530481858446 | $5.53 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01754403718951 | $1.36 |
| ALEXANDER NB STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046682466828 | $0.00 |
| ALEXANDER NEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014757983534 | $0.29 |
| ALEXANDER NEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161474963671 | $0.48 |
| ALEXANDER NEIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024571722543 | $0.00 |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (2.1468) | ($248.81) |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 246.881 | $248.81 |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (246.88) | ($246.88) |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0078187 | $246.88 |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (2,464.194) | ($1,575.77) |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0497316 | $1,575.77 |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.526956) | ($3,000.00) |
| ALEXANDER NELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0941872 | $3,000.00 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103945930747 | $26.34 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048728116266 | $101.64 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023218040405 | $0.00 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6232922737159 | $24.70 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015167177545117 | $1.98 |
| ALEXANDER NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000145360880929999 | $0.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00164748 | $5.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,415.18 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (303.0) | ($303.00) |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 3.00426 | $303.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 8.35648 | $650.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (356.36) | ($356.36) |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 19.7605 | $356.36 |
| ALEXANDER NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2150637005) | ($6,610.41) |
| ALEXANDER NELSON | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2150637005 | $6,610.41 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129797519058999 | $0.38 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026153916505 | $0.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40001720901 | $3.53 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001899862031599999 | $0.00 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087688685099768 | $47.45 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250829226259999 | $48.09 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.082942538592 | $2.08 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7446473982 | $7.91 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453209184788 | $2.56 |
| ALEXANDER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.184736781433 | $6.97 |
| ALEXANDER NEMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011079478963 | $0.00 |
| ALEXANDER NEMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476245921095999 | $0.05 |
| ALEXANDER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162644605239 | $0.48 |
| ALEXANDER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.875961672 | $17.88 |
| ALEXANDER NESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099935809993 | $0.00 |
| ALEXANDER NESTOR-BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001682141466 | $0.50 |
| ALEXANDER NESTOR-BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002451945531 | $0.00 |
| ALEXANDER NESTOR-BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017128116859 | $0.03 |
| ALEXANDER NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035707254014 | $0.00 |
| ALEXANDER NEUBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144759722751 | $0.02 |
| ALEXANDER NEUMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090901533285 | $0.27 |
| ALEXANDER NEUMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37535981331 | $0.44 |
| ALEXANDER NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085342275866 | $0.00 |
| ALEXANDER NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000208991174799999 | $0.00 |
| ALEXANDER NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093077148263 | $0.01 |
| ALEXANDER NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000544339 | $0.00 |
| ALEXANDER NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107182298284 | $0.00 |
| ALEXANDER NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027945254299 | $0.00 |
| ALEXANDER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000504174059799999 | $0.00 |
| ALEXANDER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027625757321 | $0.05 |
| ALEXANDER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126080109731 | $0.01 |
| ALEXANDER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020578651996 | $0.00 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.590319973) | ($867.86) |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.590319973 | $867.86 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.068362892) | ($44,969.51) |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.068362892 | $44,969.51 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4219696336) | ($12,725.47) |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4219696336 | $12,725.47 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,438.409299153) | ($9,777.06) |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,438.409299153 | $9,777.06 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027686009841 | $84.14 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022796330941 | $44.48 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7389905609999 | $38.64 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.998121223 | $15.07 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8317883617 | $20.36 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22759822254 | $2.01 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15430739543 | $6.11 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085796366755 | $0.94 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036838006325 | $0.23 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002241215553 | $0.17 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077957670773 | $2.31 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.841417965 | $88.84 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.055931828 | $27.00 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.27445629 | $20.89 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.032700514 | $18.03 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269168920703459 | $93.33 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19159548395576 | $461.71 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0880520496 | $2.09 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.484536498197 | $73.25 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19785146951535 | $13.41 |
| ALEXANDER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.719800328 | $97.90 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197427005) | ($4.17) |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368223987) | ($4.17) |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002189623378) | ($4.17) |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007882911958) | ($150.13) |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2625447696) | ($5,000.00) |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3265064127 | $6,218.11 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161290353706 | $47.14 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12085321407 | $244.83 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022731982252 | $0.00 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00471340627539999 | $0.00 |
| ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027875685507 | $0.00 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018047719308 | $5.34 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5561104006 | $1.23 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1467496753 | $0.45 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60454521269 | $2.07 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145364141117 | $1.60 |
| ALEXANDER NICKODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00548805435219999 | $0.42 |
| ALEXANDER NICOLAAS DE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006364575369 | $0.00 |
| ALEXANDER NIEBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019379145336 | $0.00 |
| ALEXANDER NIEDENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000817955835 | $0.00 |
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083527235727 | $0.25 |
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034062107877 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012392318784 | $0.37 |
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076416130693 | $0.01 |
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056960304809 | $0.35 |
| ALEXANDER NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052836508039 | $0.38 |
| ALEXANDER NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5183579062615 | $0.50 |
| ALEXANDER NIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117102283898 | $0.00 |
| ALEXANDER NIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075788301213 | $0.00 |
| ALEXANDER NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008708767514 | $54.75 |
| ALEXANDER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197686904829999 | $0.06 |
| ALEXANDER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113083395670999 | $0.00 |
| ALEXANDER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085181305379 | $0.02 |
| ALEXANDER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52163960749 | $5.80 |
| ALEXANDER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061692829203 | $0.00 |
| ALEXANDER NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046180567319 | $1.37 |
| ALEXANDER NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116803985103 | $236.53 |
| ALEXANDER NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.576160983999 | $880.58 |
| ALEXANDER NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040368982987 | $0.04 |
| ALEXANDER NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9704843835 | $1.58 |
| ALEXANDER NINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686287526124485 | $0.80 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00275868 | $0.31 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 13.289312 | $1.89 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00285247 | $0.31 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00198861 | $0.22 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00278586 | $0.32 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 12.203104 | $1.76 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00267034 | $0.29 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00282193 | $0.32 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00275841 | $0.31 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 13.201088 | $1.87 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00278001 | $0.31 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00259274 | $0.28 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00270393 | $0.29 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 12.922688 | $1.75 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00284473 | $0.30 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.0027269 | $0.28 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00282116 | $0.29 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 13.428464 | $2.03 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00263418 | $0.26 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00239742 | $0.24 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00275655 | $0.29 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 12.46104 | $1.72 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00269233 | $0.27 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00273858 | $0.26 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00266719 | $0.27 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 12.95696 | $1.71 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0026884 | $0.27 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00267821 | $0.27 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00265648 | $0.28 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 12.836944 | $1.75 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00264328 | $0.25 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00262466 | $0.25 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00260157 | $0.24 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 12.591216 | $1.59 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00263853 | $0.25 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00258694 | $0.20 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00262859 | $0.21 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 12.566496 | $1.34 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00260273 | $0.17 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00250121 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00269614 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 12.480128 | $1.14 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00281495 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00279649 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00272001 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 13.33032 | $1.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00272989 | $0.20 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00085411 | $25.56 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00287242 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00291117 | $0.21 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 13.621568 | $1.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00274812 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00291982 | $0.20 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00276616 | $0.20 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 13.49456 | $1.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00260365 | $0.18 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00249076 | $0.17 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00191003 | $0.13 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 11.207104 | $0.93 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00246882 | $0.15 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00245662 | $0.15 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00240221 | $0.15 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 11.72424 | $0.95 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00240496 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00243685 | $0.17 |
| ALEXANDER NISOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00304555 | $95.63 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00235899 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 11.52128 | $1.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (56.771) | ($31.00) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010383 | $31.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00253347 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (1.43751) | ($35.14) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 35.066 | $35.14 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (57.795) | ($35.50) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 35.447 | $35.50 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 61.358 | $50.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00217655 | $0.14 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00274529 | $0.17 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 11.928496 | $0.97 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000674 | $20.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00299544 | $0.19 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00272561 | $0.18 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00293914 | $0.18 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 13.856304 | $1.09 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00275874 | $0.18 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00153601 | $0.09 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00258471 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 11.007136 | $0.88 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00274157 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00255163 | $0.13 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($25.70) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009457 | $25.70 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($25.01) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0009351 | $25.01 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($50.09) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 49.87 | $50.09 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | DOGE | (1,000.0) | ($64.61) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 65.15 | $64.61 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 132.416 | $50.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00156501 | $0.07 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 10.973136 | $0.67 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00140174 | $0.06 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00295724 | $0.14 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.0030619 | $0.16 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 11.873408 | $0.73 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00278296 | $0.13 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.0031142 | $0.15 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00292602 | $0.13 |
| ALEXANDER NISOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DOGE | 14.117088 | $0.73 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862466223559999 | $2.25 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3514171693562 | $11.84 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08645315 | $0.09 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000017789788947 | $0.00 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021002100726396 | $0.01 |
| ALEXANDER NISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00485411379 | $0.00 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,200.0) | ($1,200.00) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,200.0 | $1,200.00 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,200.0) | ($1,200.00) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (93.24) | ($93.24) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 93.24 | $93.24 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (93.24) | ($93.24) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125938) | ($4,946.84) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125938 | $4,946.84 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125938) | ($4,963.66) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002949318) | ($3,062.20) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002949318 | $3,062.20 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100294) | ($2,961.28) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001212939386) | ($3.69) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001212939386 | $3.69 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($3.71) |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839831640848112 | $32.09 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046511371352 | $0.00 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00595325266569999 | $0.00 |
| ALEXANDER NITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.667956904631 | $2.67 |
| ALEXANDER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041599542608 | $8.12 |
| ALEXANDER NONTE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676237539659999 | $2.00 |
| ALEXANDER NONTE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082427730357 | $16.08 |
| ALEXANDER NONTE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4932655563 | $1.18 |
| ALEXANDER NONTE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225407855909999 | $2.50 |
| ALEXANDER NONTE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000955730302649999 | $0.07 |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045581741) | ($32,594.45) |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.045581741 | $32,594.45 |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,475.777711395) | ($20,475.78) |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20,475.777711395 | $20,475.78 |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001673) | ($49.05) |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20,425.777711) | ($20,425.78) |
| ALEXANDER NORTH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.04390874) | ($29,920.51) |
| ALEXANDER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345344105669579 | $132.67 |
| ALEXANDER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.23435962557 | $127.23 |
| ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723638152 | $0.51 |
| ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066265931710433 | $0.00 |
| ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002845186940 | $0.06 |
| ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17059146638 | $0.17 |
| ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00362282854769999 | $0.00 |
| ALEXANDER NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553400693709999 | $17.17 |
| ALEXANDER NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.832816) | ($9,382.67) |
| ALEXANDER NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,488.684) | ($539.87) |
| ALEXANDER NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001172) | ($34.15) |
| ALEXANDER NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (219.2512) | ($80.47) |
| ALEXANDER NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007849967714 | $0.28 |
| ALEXANDER NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.363257972621 | $131.24 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104976132964 | $31.07 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506218610169999 | $100.95 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3463400465 | $4.35 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045810692852 | $3.35 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.76414696262 | $12.39 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000272291689 | $0.06 |
| ALEXANDER NTIAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05814636862 | $1.36 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002869752670576 | $11.48 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605927817 | $0.02 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024710769518 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015856389106 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007480329439 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016010650956 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022755947189 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005697764833 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004517642147299999 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105137222178 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000089485162246 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025880508232 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009932253651 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014544362653 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000069083240756999 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001778570036 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017501778473 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000031628013809 | $0.00 |
| ALEXANDER NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00003163324633 | $0.00 |
| ALEXANDER O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109248227522 | $0.00 |
| ALEXANDER O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243595262363413 | $0.03 |
| ALEXANDER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242830202979999 | $7.19 |
| ALEXANDER OCHOA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017955936072 | $0.02 |
| ALEXANDER OCHOA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03437387783 | $0.03 |
| ALEXANDER OCHOA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019062163018 | $0.00 |
| ALEXANDER OFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.822046485 | $37.82 |
| ALEXANDER OFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009130572557 | $0.00 |
| ALEXANDER OFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000425736470099999 | $0.00 |
| ALEXANDER OFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118616082833 | $0.00 |
| ALEXANDER OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108435208849 | $3.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134530522694 | $2.62 |
| ALEXANDER OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005152896725 | $0.01 |
| ALEXANDER OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78851805899 | $0.63 |
| ALEXANDER OHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008573890397 | $0.00 |
| ALEXANDER OHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035050388447 | $1.09 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2126821525) | ($8,572.00) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,143.0 | $2,143.00 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009024055623) | ($2.92) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1195617651) | ($247.01) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006003331773) | ($1.79) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009701963651) | ($2.92) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.547733609) | ($3,500.00) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0764957744) | ($105.09) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002125537754) | ($2.92) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.089923916 | $4,244.84 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009214051686) | ($1.79) |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002832404231702 | $11.35 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258327192133166 | $4.03 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14899253563 | $1.15 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4563663838 | $38.41 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21822967978 | $1.93 |
| ALEXANDER OIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014665195422 | $4.67 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173103979543 | $0.01 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127138727023 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024552091457 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105655522161 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004278964605 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016550347815 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090409134663 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026010004743 | $0.00 |
| ALEXANDER OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000025371560013 | $0.00 |
| ALEXANDER OLMEDA MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00137647 | $40.69 |
| ALEXANDER OLMEDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105667529518 | $0.31 |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1943460452) | ($6,120.54) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1943460452 | $6,120.54 |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1901817646) | ($6,000.00) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35.0 | $35.00 |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.155203508) | ($3,000.00) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1901817646 | $3,676.11 |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004772507871) | ($92.25) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0038800877) | ($75.00) |
| ALEXANDER OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008248070125134 | $31.24 |
| ALEXANDER OPEAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493338220099999 | $0.57 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.469017189) | ($7,500.00) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.469017189 | $7,500.00 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000321) | ($0.98) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4677796189) | ($7,480.58) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000681988026) | ($2.08) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,516.356116 | $2,516.36 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00354523 | $100.41 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007344112333) | ($2.08) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007310301198) | ($2.08) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 2.588721974 | $5,048.84 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.343297909) | ($0.42) |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.343297909 | $0.42 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018728980409999 | $56.07 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481671739239999 | $89.90 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8381960997 | $1.46 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78969513358 | $0.79 |
| ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08496763735717 | $5.92 |
| ALEXANDER ORBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01013874 | $407.97 |
| ALEXANDER ORBACH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02306262 | $915.24 |
| ALEXANDER ORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001048800335601 | $3.09 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393123) | ($116.94) |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020859765527762 | $0.78 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066724560497 | $0.00 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478493354399999 | $0.01 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018861283735 | $0.02 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109566693542999 | $0.00 |
| ALEXANDER OREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072959656693 | $0.01 |
| ALEXANDER ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000982894482 | $0.00 |
| ALEXANDER ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103224660159 | $0.00 |
| ALEXANDER ÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105321658702 | $0.03 |
| ALEXANDER ÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288534012109999 | $0.34 |
| ALEXANDER ÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101416887829 | $0.00 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02152883 | $643.78 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.06180991 | $111.33 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 149.479584 | $74.79 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 2.73855198 | $88.68 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245398773 | |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.157096303042 | $3.61 |
| ALEXANDER ORNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128095513 8 | $0.02 |
| ALEXANDER OROBOLA OSUNTUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000500968168 | $0.00 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (202.939636) | ($191.78) |
| ALEXANDER ORR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,054.858119) | ($1,054.86) |
| ALEXANDER ORR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02516815) | ($1,003.63) |
| ALEXANDER ORR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,322.243520707) | ($1,851.14) |
| ALEXANDER ORR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,322.243520707 | $1,851.14 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,322.243520707) | ($1,851.14) |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002335970631704 | $0.93 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.782297640678999 | $0.78 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.792260583573 | $3.89 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1442524553212 | $0.14 |
| ALEXANDER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00606434066006799 | $0.47 |
| ALEXANDER ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68823049286 | $0.69 |
| ALEXANDER ORSON EDELMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 14.0 | $425.88 |
| ALEXANDER ORSON EDELMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 79.786 | $2,427.89 |
| ALEXANDER ORSON EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507403108 | $50.00 |
| ALEXANDER OSADCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09744515912 | $260.22 |
| ALEXANDER OSADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127525512983 | $0.38 |
| ALEXANDER OSADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067526505195 53 | $0.20 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037906858775999 | $11.22 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025397047845 | $0.50 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091359184401 | $0.81 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024386961818 | $0.00 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126311800277 | $0.92 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.885100713 | $2.89 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043161887884 | $0.47 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0623954467049999 | $0.38 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036279292248 | $0.82 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053067896151 | $0.40 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37288874348 | $2.12 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00347574652089999 | $0.25 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02535986266 | $0.49 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53799870164 | $0.29 |
| ALEXANDER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019547159583 | $0.21 |
| ALEXANDER OSBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009539) | ($28.07) |
| ALEXANDER OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89028384518 | $0.71 |
| ALEXANDER OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087513768646 | $2.59 |
| ALEXANDER OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141826761922129 | $0.04 |
| ALEXANDER OSCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120223976869 | $365.88 |
| ALEXANDER OSCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015577832159 | $0.02 |
| ALEXANDER OSCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17718308872 | $360.23 |
| ALEXANDER OSCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11727052682 | $0.70 |
| ALEXANDER OSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111225030053 | $32.92 |
| ALEXANDER OSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248165775649999 | $4.84 |
| ALEXANDER OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001772669121577 | $55.27 |
| ALEXANDER OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059792755421 | $0.00 |
| ALEXANDER OSTAPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395118633172414 | $0.00 |
| ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098993346224 | $29.30 |
| ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63367579077906 | $1.90 |
| ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138236714427 | $26.97 |
| ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029683855054 | $0.26 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034184969549 | $1.01 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.788545206 | $17.79 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6415822417 | $2.89 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022333933206 | $0.00 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096384411131 | $0.00 |
| ALEXANDER OSTRETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024046185302 | $0.00 |
| ALEXANDER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014885902129 | $449.82 |
| ALEXANDER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048844417791 | $0.00 |
| ALEXANDER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074902800291 | $0.07 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026039850098 | $78.98 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072061750969 | $144.87 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5567222332 | $1.56 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019930287123 | $0.00 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014010815828999 | $0.00 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3671831113 | $4.67 |
| ALEXANDER OSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018883527614 | $0.00 |
| ALEXANDER OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025138786233 | $7.44 |
| ALEXANDER OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151659510129999 | $29.59 |
| ALEXANDER OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8014466295 | $4.80 |
| ALEXANDER OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99864528719999 | $1.25 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00395713) | ($125.00) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00395713 | $125.00 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06478742342) | ($125.00) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06478742342 | $125.00 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.709924) | ($125.00) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 207.709924 | $125.00 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (207.708256) | ($116.39) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064786) | ($117.43) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,256.186652134) | ($75,256.19) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,256.186652134 | $75,256.19 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,151.673085627) | ($5,725.40) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,151.673085627 | $5,725.40 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (10,151.664511) | ($5,725.40) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9488406036) | ($1,724.31) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9488406036 | $1,724.31 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (75,256.18) | ($75,256.18) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003957) | ($117.97) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.948842) | ($1,724.67) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.30203521) | ($38,823.77) |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.30203521 | $38,823.77 |
| ALEXANDER OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.302035) | ($38,771.94) |
| ALEXANDER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061127170020641 | $215.70 |
| ALEXANDER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852768578806699 | $20.56 |
| ALEXANDER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.0718188445 | $778.07 |
| ALEXANDER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.119793607308 | $43.76 |
| ALEXANDER OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450369420979 | $0.44 |
| ALEXANDER OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.777265153259999 | $0.78 |
| ALEXANDER OZHGIBESOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181501198369999 | $0.54 |
| ALEXANDER OZHGIBESOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020815306976 | $0.02 |
| ALEXANDER OZHGIBESOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40623543709999 | $1.41 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08001161228) | ($2,355.18) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08001161228 | $2,355.18 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2706543528) | ($496.19) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2706543528 | $496.19 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.001802942) | ($265.17) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.001802942 | $265.17 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.96) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2706543528) | ($482.69) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07932161) | ($2,299.87) |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006281245591501 | $21.90 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002006283417638 | $5.00 |
| ALEXANDER P FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042863328029523 | $3.24 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 172.888865 | $160.16 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.110529495 | $308.66 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 146.92378329 | $199.82 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 133.86880857 | $200.80 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 57.2519084 | $301.15 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,539.82300885 | $501.36 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (134.254803217) | ($104.77) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 134.254803217 | $104.77 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (147.529357392) | ($83.12) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 147.529357392 | $83.12 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.695798383) | ($132.30) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.695798383 | $132.30 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.120347258) | ($130.06) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.120347258 | $130.06 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,540.860431491) | ($266.37) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,540.860431491 | $266.37 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.529357392) | ($100.41) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,540.86043149) | ($309.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (3.120347257) | ($157.20) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (57.6957983383) | ($151.73) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | 1INCH | (134.254803217) | ($123.44) |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.779902531733199 | $0.87 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.602544488116 | $0.97 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.573283598426099 | $2.73 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012630661935821 | $1.07 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.33333881156718 | $0.17 |
| ALEXANDER P VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4966786138668 | $0.64 |
| ALEXANDER PADGET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4952235786) | ($14,461.87) |
| ALEXANDER PADGET | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4952235786 | $14,461.87 |
| ALEXANDER PADGET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49522357) | ($14,365.94) |
| ALEXANDER PADGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023303656477126 | $84.46 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 0.273941 | $0.20 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1.0130806 | $0.20 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14.693305) | ($11.38) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14.693305 | $11.38 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00882328) | ($356.09) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00882328 | $356.09 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00882328) | ($356.17) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (14.693305) | ($11.17) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.328645385) | ($2.51) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.328645385 | $2.51 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.593735461) | ($12.03) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.593735461 | $12.03 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (19.3286453) | ($2.50) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.593735461) | ($12.49) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001096462051) | ($32.61) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001096462051 | $32.61 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.956277885) | ($29.57) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.956277885 | $29.57 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109646) | ($32.69) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (2.956277885) | ($27.01) |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454784876187 | $0.66 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16346257753364 | $0.17 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00676036638764999 | $0.01 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0333332179880999 | $0.46 |
| ALEXANDER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0240814154787619 | $0.00 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14149254 | $5,660.39 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011261355329 | $342.86 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0795293338249999 | $159.60 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17991897629 | $0.18 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.199890401 | $70.45 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15010124622999 | $0.51 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0283386529059999 | $0.17 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048984710006 | $0.11 |
| ALEXANDER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00064947469493 | $0.04 |
| ALEXANDER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001960701528 | $0.00 |
| ALEXANDER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484662101911 | $0.00 |
| ALEXANDER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000871429952909999 | $0.00 |
| ALEXANDER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044753603515 | $0.00 |
| ALEXANDER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081980029279 | $0.01 |
| ALEXANDER PALFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.648630201 | $4.48 |
| ALEXANDER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182741314828499 | $0.00 |
| ALEXANDER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065464049189 | $0.01 |
| ALEXANDER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7752827319 | $50.78 |
| ALEXANDER PANAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.801801008 | $2.10 |
| ALEXANDER PANAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039389245617 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (610.999498004) | ($549.87) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 610.999498004 | $549.87 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01260952313) | ($0.01) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01260952313 | $0.01 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001112116455) | ($0.03) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001112116455 | $0.03 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004260132147) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004260132147 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (610.999498004) | ($550.33) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3893027436) | ($0.25) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3893027436 | $0.25 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000004569687935) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000004569687935 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000002661508242) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000002661508242 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000005904289) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000005904289 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004729272744) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004729272744 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000005974817) | ($0.00) |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000005974817 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058512784281 | $180.75 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051688266181 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025071149285151 | $0.00 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66873137264213 | $4.45 |
| ALEXANDER PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043103664027844 | $0.00 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140346205228999 | $41.54 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2658150069999 | $42.51 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021009749798 | $40.99 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.830112358649999 | $9.23 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108282894512999 | $0.00 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53784463239 | $1.84 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0819156928709999 | $3.24 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3742471982636 | $0.37 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017631478116 | $0.00 |
| ALEXANDER PANVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022294969848 | $0.00 |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010371) | ($20.07) |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.37) |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.66) |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,753.83) |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.20828897 | $6,351.15 |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,807.51) |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762623173732 | $16.55 |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74744273506 | $0.87 |
| ALEXANDER PAPACOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382407307032 | $89.25 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.433522) | ($5,805.80) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.433522 | $5,805.80 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00000035) | ($4,779.72) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00000035 | $4,779.72 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.132456145) | ($2.13) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.132456145 | $2.13 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.295689309) | ($2.30) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.295689309 | $2.30 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.29) | ($2.29) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.216761) | ($5,309.30) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,270.934 | $5,309.30 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.216761) | ($5,303.45) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1675498 | $5,303.45 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,273.06) | ($5,273.06) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 78.56986 | $5,273.06 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.157807098) | ($34,731.90) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.157807098 | $34,731.90 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.38) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (259.501284384) | ($13,776.92) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 259.501284384 | $13,776.92 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.16585317) | ($419.60) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.16585317 | $419.60 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32023) | ($39,778.53) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($3.80) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00292252586) | ($5.98) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00292252586 | $5.98 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006236122166) | ($18.81) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006236122166 | $18.81 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01307829211) | ($0.44) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01307829211 | $0.44 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2674859384) | ($14.70) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2674859384 | $14.70 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002921) | ($5.99) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($33.43) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000624) | ($18.81) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.70) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.178764) | ($370.92) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (337.33863) | ($18,405.13) |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040565785206914 | $152.41 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202853390947284 | $57.01 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013255177058542 | $0.01 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142701202917119 | $0.01 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42961591709253 | $120.88 |
| ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0699009540557859 | $4.24 |
| ALEXANDER PAPANEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,854.09) |
| ALEXANDER PAPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018415460596 | $58.10 |
| ALEXANDER PAPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044411495358 | $88.23 |
| ALEXANDER PAPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4196947363 | $0.89 |
| ALEXANDER PAPANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716695545 | $0.52 |
| ALEXANDER PAPANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2108327264 | $1.39 |
| ALEXANDER PAPANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071568875864 | $1.62 |
| ALEXANDER PAPPAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 71.674995 | $7,301.41 |
| ALEXANDER PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681488968 | $50.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002340699278 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018766121905 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076465714027 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022892847636 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018183343544 | $0.01 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018570477863 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112093964345 | $0.00 |
| ALEXANDER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004450554 | $0.53 |
| ALEXANDER PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.24814040579 | $40.12 |
| ALEXANDER PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205164477769999 | $0.01 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021509994601 | $0.64 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71144224399999 | $2.94 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38181366118 | $4.24 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102145132051 | $0.75 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25750657231 | $0.40 |
| ALEXANDER PARREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.6158672787 | $12.62 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113732389086 | $33.66 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111063867711 | $21.67 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4649096327 | $1.95 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002161308011 | $0.00 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053974282123 | $0.41 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111725635389999 | $0.80 |
| ALEXANDER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0816684769339999 | $0.04 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345723112909999 | $10.23 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134543287404 | $2.63 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7418965911 | $3.76 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2277481952 | $2.01 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1327940996 | $1.04 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01615375569 | $1.18 |
| ALEXANDER PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65963857306 | $0.66 |
| ALEXANDER PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.774331173717 | $11.32 |
| ALEXANDER PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102005846902 | $3.02 |
| ALEXANDER PATRICK JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030807460909 | $0.96 |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07566294 | $2,215.81 |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49986369) | ($14,414.57) |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008441) | ($2.50) |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00035275 | $10.57 |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037266) | ($11.26) |
| ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550262743212555 | $20.76 |
| ALEXANDER PATRONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.3274974693 | $124.61 |
| ALEXANDER PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023679623845038 | $0.03 |
| ALEXANDER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541672576959999 | $16.03 |
| ALEXANDER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655541730089999 | $0.76 |
| ALEXANDER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136078660284 | $26.55 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.410602) | ($300.00) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.410602 | $300.00 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (317.410602) | ($300.45) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0332972613) | ($100.00) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0332972613 | $100.00 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0332972613) | ($100.04) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5177858236) | ($913.17) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5177858236 | $913.17 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (328.451784676) | ($151.86) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 328.451784676 | $151.86 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5177858236) | ($912.71) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.873957023) | ($61.92) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.873957023 | $61.92 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (328.451784) | ($150.94) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.873957023) | ($67.25) |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039916048919583 | $9.92 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0086455575799 | $1.01 |
| ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1840943824346 | $1.66 |
| ALEXANDER PAUL LOCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065802104464 | $0.00 |
| ALEXANDER PAUL MATT ATZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064420677818 | $19.99 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007467591296) | ($0.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007467591296 | $0.22 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003258711462) | ($6.95) |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003258711462 | $6.95 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.009123465) | ($7.01) |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.009123465 | $7.01 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000393733646489999 | $0.00 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016380305399304 | $0.05 |
| ALEXANDER PAULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044384943113718 | $0.04 |
| ALEXANDER PAVINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080264582226 | $248.74 |
| ALEXANDER PAVINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073992215082 | $0.09 |
| ALEXANDER PAVINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| ALEXANDER PAVLOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20677385) | ($5,656.28) |
| ALEXANDER PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016382801010608 | $55.44 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (4.321981557) | ($31.08) |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.72329821) | ($63.02) |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (186.7) | ($100.34) |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616478124039999 | $18.25 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506467513090689 | $0.03 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006813398136 | $13.29 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4965736101 | $1.50 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9051767382 | $3.35 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021701699872 | $0.00 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11472966017 | $1.47 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012998412162 | $0.13 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085066969371 | $5.09 |
| ALEXANDER PAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000008250936986 | $0.00 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011134728909 | $32.89 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224958969289999 | $43.89 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.954447649 | $14.23 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0827898793 | $6.33 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17265533066 | $1.52 |
| ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48162469689 | $1.65 |
| ALEXANDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039115028307 | $11.58 |
| ALEXANDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054015411417 | $10.54 |
| ALEXANDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063256726666 | $0.56 |
| ALEXANDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113034861456999 | $0.00 |
| ALEXANDER PEARSON-GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044607460722 | $1.32 |
| ALEXANDER PEARSON-GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042279900375 | $8.25 |
| ALEXANDER PEARSON-GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.716605199 | $83.72 |
| ALEXANDER PEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095669115943 | $0.03 |
| ALEXANDER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157251505744433 | $0.00 |
| ALEXANDER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001747595436 | $0.00 |
| ALEXANDER PEDRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019445690244 | $5.75 |
| ALEXANDER PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045848243915 | $8.95 |
| ALEXANDER PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0657381594 | $9.07 |
| ALEXANDER PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.3819663879999 | $28.05 |
| ALEXANDER PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0825621632509999 | $0.92 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078784968262 | $23.32 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031726677565 | $0.00 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038932742534 | $7.60 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,733.035513138 | $1,733.04 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00870910368 | $0.80 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77358883153 | $0.49 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.808756139829999 | $8.99 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106927937904999 | $6.39 |
| ALEXANDER PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053429714073 | $2.11 |
| ALEXANDER PEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043745954544 | $1.36 |
| ALEXANDER PEISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119459619371 | $37.06 |
| ALEXANDER PELAYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003316) | ($99.84) |
| ALEXANDER PELAYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99915171) | ($29,734.75) |
| ALEXANDER PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044741821554243 | $162.38 |
| ALEXANDER PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.501021071 | $13.08 |
| ALEXANDER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017714436982 | $0.05 |
| ALEXANDER PEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136451001672 | $4.04 |
| ALEXANDER PEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4109965405 | $1.51 |
| ALEXANDER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089137069214 | $0.26 |
| ALEXANDER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242032172524616 | $0.27 |
| ALEXANDER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006810363853 | $0.00 |
| ALEXANDER PEREPELITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049358322265 | $0.96 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00246608 | $98.05 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00099854 | $40.03 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099854) | ($39.64) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.67) | ($11.67) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.67 | $11.67 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.67) | ($11.67) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.67 | $11.67 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.99) | ($31.99) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.99 | $31.99 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (31.99) | ($31.99) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0010903 | $31.99 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010903) | ($32.02) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDC | 76.71717 | $76.72 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124611418037999 | $36.84 |
| ALEXANDER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.76217072 | $119.76 |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,485.0) | ($9,485.00) |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,485.0 | $9,485.00 |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,485.0) | ($9,485.00) |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043555992127 | $12.89 |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037103571129 | $73.26 |
| ALEXANDER PERGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,599.76237679 | $1,599.76 |
| ALEXANDER PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197054) | ($370.46) |
| ALEXANDER PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082333) | ($2,499.76) |
| ALEXANDER PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.29999) | ($117.12) |
| ALEXANDER PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.491541) | ($255.48) |
| ALEXANDER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695290461244499 | $24.01 |
| ALEXANDER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34513648944099 | $1.97 |
| ALEXANDER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015689431749338 | $3.84 |
| ALEXANDER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05035164198299 | $3.95 |
| ALEXANDER PERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050435286688 | $0.06 |
| ALEXANDER PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000160467791999999 | $0.00 |
| ALEXANDER PETER HARDT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483205) | ($19,103.22) |
| ALEXANDER PETER HARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010588644451622 | $42.62 |
| ALEXANDER PETER HARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048142356495 | $0.00 |
| ALEXANDER PETER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003076941967 | $0.10 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017378592976 | $0.51 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067547303064 | $1.32 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36963269743 | $0.29 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124541704776 | $0.08 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0735708218909999 | $0.01 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001382686131 | $0.00 |
| ALEXANDER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088466626163 | $2.62 |
| ALEXANDER PETERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00038729 | $13.44 |
| ALEXANDER PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135155912) | ($35.16) |
| ALEXANDER PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135155912 | $35.16 |
| ALEXANDER PETERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152244) | ($44.89) |
| ALEXANDER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005544025349672 | $0.21 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033485085328 | $0.01 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081849674271 | $24.23 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38969356614 | $0.45 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015155233996 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000996468587309999 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021625628489 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3607552878 | $15.12 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073643742782 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123719452974 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068080426811 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.492249260579999 | $0.02 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096910128035 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072630367332 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015794347979 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00004381098722 | $0.00 |
| ALEXANDER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000061357630202 | $0.00 |
| ALEXANDER PETRAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 13.30193024 | $92.58 |
| ALEXANDER PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002729444038 | $0.00 |
| ALEXANDER PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017935875533 | $0.00 |
| ALEXANDER PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026224290754 | $0.00 |
| ALEXANDER PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011993971584 | $0.00 |
| ALEXANDER PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59583624232652 | $1.57 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030723979) | ($4.17) |
| ALEXANDER PEYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001409307513) | ($4.17) |
| ALEXANDER PEYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.182040115) | ($9,249.37) |
| ALEXANDER PEYA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001913961547) | ($4.17) |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117254732784 | $3.48 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071866281848 | $0.00 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035221490100177 | $88.36 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021618611256 | $0.02 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103094611316999 | $0.04 |
| ALEXANDER PEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048708261516 | $0.00 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002435660983 | $7.21 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015232775041 | $29.72 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7523223758 | $1.39 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014418171422 | $0.00 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20487950785 | $0.03 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701039997669999 | $2.40 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018809003768 | $0.03 |
| ALEXANDER PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0976955147209999 | $0.13 |
| ALEXANDER PFEIFLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01292625 | $533.21 |
| ALEXANDER PFEIFLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01313676) | ($507.90) |
| ALEXANDER PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005620160101922 | $0.22 |
| ALEXANDER PFLÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015034489846 | $4.66 |
| ALEXANDER PHILIP GEORGE CUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024114766091 | $0.05 |
| ALEXANDER PHILIP REPKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05427302 | $2,111.83 |
| ALEXANDER PHILIP REPKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045036423127 | $13.62 |
| ALEXANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002014952439 | $0.60 |
| ALEXANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361715703919999 | $7.06 |
| ALEXANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.60615774109999 | $8.61 |
| ALEXANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064131131153 | $2.54 |
| ALEXANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028131660765 | $0.08 |
| ALEXANDER PICAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085833367921 | $1.67 |
| ALEXANDER PILARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001351477485 | $0.00 |
| ALEXANDER PINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ALEXANDER PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.576979357866 | $4.12 |
| ALEXANDER PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80841602609999 | $3.58 |
| ALEXANDER PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3123403121 | $9.31 |
| ALEXANDER PINELOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (440.664467) | ($440.66) |
| ALEXANDER PINELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874224929199999 | $0.22 |
| ALEXANDER PINELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.954096684306 | $4.25 |
| ALEXANDER PINELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8557387745724 | $0.86 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.0003912 | $0.73 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00074402 | $23.28 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000675872028) | ($1.44) |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03834375839 | $704.54 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009395894551) | ($17.26) |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03129352521) | ($575.00) |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002612329061) | ($0.48) |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344730385022 | $0.84 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094509510748 | $0.00 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063597552506 | $0.22 |
| ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.04328561391 | $0.02 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.28377312 | $11,968.61 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | UNI | 11.13710695 | $99.44 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,218.92) |
| ALEXANDER POLITIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($17,132.98) |
| ALEXANDER POLITIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 293.88247 | $121.38 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.17132 | $303.54 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.159691) | ($235.00) |
| ALEXANDER POLITIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0085037 | $235.00 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160374293387 | $54.57 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046065173859117 | $0.76 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.591150814 | $1.26 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046204627174 | $0.00 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34113222771 | $3.79 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092174437257 | $0.00 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016806538333 | $0.00 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062205363362 | $3.72 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.96364019446 | $0.84 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000322743057139999 | $0.00 |
| ALEXANDER POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056496711032844 | $0.31 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 898.4 | $41,407.26 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 280.45 | $12,467.32 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018961532063 | $5.61 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97492763734 | $1,949.46 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.37061550228999 | $335.21 |
| ALEXANDER POMERANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.8267883046 | $1,536.16 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449773753779999 | $0.01 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057942417263 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097093539692 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016130245154 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000004040299948 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090741226477 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000173725206319999 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001468263463 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029990929122 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000801470779 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040892065406 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047445370746 | $0.00 |
| ALEXANDER POPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030226286414 | $0.00 |
| ALEXANDER POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004111583399 | $0.00 |
| ALEXANDER POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019963940001 | $0.00 |
| ALEXANDER PORTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.526952683999 | $139.53 |
| ALEXANDER POST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (255.01303014) | ($3,679.84) |
| ALEXANDER POST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($19,823.27) |
| ALEXANDER POST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19,766.297 | $19,823.27 |
| ALEXANDER POST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($2,875.00) |
| ALEXANDER POST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,870.729 | $2,875.00 |
| ALEXANDER POST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.44127) | ($6,009.56) |
| ALEXANDER POST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,001.515 | $6,009.56 |
| ALEXANDER POST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER POST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 128.321 | $100.00 |
| ALEXANDER POST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER POST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 298.954 | $100.00 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054813553706 | $183.98 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.184558016829 | $77.53 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108888442310929 | $30.88 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.39157326 | $327.39 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.3203805019999 | $84.68 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00567348724 | $11.51 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11062442504427 | $1.54 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20797203941 | $0.03 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0335875784 | $25.02 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.699957522 | $11.69 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86631526356 | $5.78 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.4088389639999 | $0.93 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055827843544 | $0.05 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0816732167 | $1.92 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6197037501 | $1.37 |
| ALEXANDER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3108214238 | $0.80 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017648302904 | $0.52 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.509222006 | $61.45 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.22468199759999 | $58.06 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460886753869999 | $141.82 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149193467749999 | $29.11 |
| ALEXANDER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01781784926 | $1.30 |
| ALEXANDER PRASAD HARI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02543876 | $1,003.99 |
| ALEXANDER PRASAD HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| ALEXANDER PRENNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033064119348 | $101.00 |
| ALEXANDER PRENNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3162651678 | $16.46 |
| ALEXANDER PRENNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848798006 | $171.13 |
| ALEXANDER PRICE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0598 | $166.89 |
| ALEXANDER PRICE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00187 | $70.96 |
| ALEXANDER PRICE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0957 | $167.56 |
| ALEXANDER PRICE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00241999 | $71.70 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121468350777 | $35.78 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34499378742365 | $1.94 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123399170632 | $23.50 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09666779671 | $0.87 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12031225363 | $1.34 |
| ALEXANDER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0255984940779999 | $0.03 |
| ALEXANDER PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020590787002 | $61.90 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002147484942 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125088991995 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000238288338629999 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065290271529 | $0.01 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000418780384369999 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064882620003 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00348640764329999 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000224745785169999 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069449763634 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020393916499 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004386290494 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018586199039 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000010851559703 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000040395403231 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016499110146 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000052985664125 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000010469407141 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000039520923861 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000128190273147 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00073048775394 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000049500060906 | $0.00 |
| ALEXANDER PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00019799993542 | $0.00 |
| ALEXANDER PROSKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00095326 | $37.14 |
| ALEXANDER PROSKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00135624 | $41.36 |
| ALEXANDER PROSKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00115988 | $35.37 |
| ALEXANDER PROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151883333927 | $0.44 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011737832119 | $0.00 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108149632217 | $0.01 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.200326227329999 | $0.16 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064741091754 | $0.00 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.678994825439999 | $0.68 |
| ALEXANDER PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091217279329 | $0.03 |
| ALEXANDER PUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001130923592) | ($35.94) |
| ALEXANDER PUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001130923592 | $35.94 |
| ALEXANDER PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009993203715353 | $0.34 |
| ALEXANDER PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1074896229 | $4.83 |
| ALEXANDER PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7335562064 | $9.73 |
| ALEXANDER PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25606331553 | $0.16 |
| ALEXANDER PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 872.666320067339 | $888.30 |
| ALEXANDER PUSCHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038233148312 | $118.61 |
| ALEXANDER PUURUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93220857649999 | $1.53 |
| ALEXANDER PUURUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.097588465 | $1.32 |
| ALEXANDER QUICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0074817 | $218.19 |
| ALEXANDER QUICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.08495889 | $167.19 |
| ALEXANDER QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017400234292 | $0.00 |
| ALEXANDER QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029253801344 | $0.00 |
| ALEXANDER QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014200081327 | $0.02 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009065715431 | $0.00 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010775847636 | $0.00 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014937297807 | $0.01 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2150725262 | $1.76 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80223735866 | $0.50 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061700887074 | $0.00 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055408275572 | $0.40 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098896412717 | $0.00 |
| ALEXANDER QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062021593468 | $0.18 |
| ALEXANDER QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.88389682742 | $11.88 |
| ALEXANDER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469043699479999 | $144.37 |
| ALEXANDER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03073754942 | $1.59 |
| ALEXANDER QUINTERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0021823 | $67.77 |
| ALEXANDER QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021687122148 | $6.33 |
| ALEXANDER QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48822622053 | $0.31 |
| ALEXANDER R LE MAISTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338368775659999 | $0.66 |
| ALEXANDER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081198778022 | $251.48 |
| ALEXANDER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,799.41825817999 | $3,799.42 |
| ALEXANDER RACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000300091599119999 | $0.09 |
| ALEXANDER RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105137024394 | $0.21 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000578934515) | ($1.67) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009446004674) | ($1.67) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,136.964971 | $3,136.96 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.916057812 | $4,486.61 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.917871943) | ($4,494.95) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106862068089 | $0.13 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028219741934682 | $0.07 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01071321847 | $1.01 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081689745069 | $0.08 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129383506136999 | $0.04 |
| ALEXANDER RAI S NINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000137833198731 | $0.02 |
| ALEXANDER RAINER BRUNO SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225386549529999 | $6.99 |
| ALEXANDER RAINER KREINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330127550319999 | $10.24 |
| ALEXANDER RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018163342708 | $0.06 |
| ALEXANDER RALPH NIKLAS DEREDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053066163547 | $1.65 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176665254179999 | $531.33 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566414675 | $0.02 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157617566049999 | $46.76 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.854856684 | $149.85 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52875271779999 | $2.79 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6774140625 | $2.93 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37336791393 | $4.14 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17149349145 | $10.21 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143726033021 | $0.57 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104618336203999 | $0.74 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295873708209999 | $0.58 |
| ALEXANDER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.107046720792 | $0.05 |
| ALEXANDER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024718306078 | $7.32 |
| ALEXANDER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461294423 | $28.22 |
| ALEXANDER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5690816317 | $5.21 |
| ALEXANDER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.00346976669999 | $3.77 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067552282164 | $0.02 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019204197294 | $0.00 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122561952853 | $0.02 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036817480183 | $0.00 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043742485552 | $0.00 |
| ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00206815755259999 | $0.00 |
| ALEXANDER RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266446243449999 | $0.52 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (16.034009163) | ($16.03) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 16.034009163 | $16.03 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 24.10416702 | $24.10 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092797107662 | $0.03 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151793980139999 | $0.30 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99637619144 | $0.79 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.506626412 | $1.57 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108060569872 | $0.65 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061894113007414 | $0.06 |
| ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008499341645 | $0.48 |
| ALEXANDER RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002485645809 | $0.00 |
| ALEXANDER RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020617363305 | $0.00 |
| ALEXANDER RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021249698047 | $0.00 |
| ALEXANDER RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027775625577 | $0.02 |
| ALEXANDER RASHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.078957146) | ($807.34) |
| ALEXANDER RASHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.078957146 | $807.34 |
| ALEXANDER RASHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (4.07895714) | ($808.01) |
| ALEXANDER RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139691832616999 | $0.00 |
| ALEXANDER RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412837943499999 | $0.46 |
| ALEXANDER RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098738777474919 | $2.94 |
| ALEXANDER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072545893349 | $21.47 |
| ALEXANDER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046950768927 | $2.81 |
| ALEXANDER RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66974542542999 | $3.83 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007049 | $285.47 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150418957013 | $44.72 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045476995107 | $8.87 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8181646962 | $3.82 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.47622414389999 | $2.18 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.850005306039999 | $9.45 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076419470958 | $3.02 |
| ALEXANDER RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075352265978 | $8.27 |
| ALEXANDER RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198155379312355 | $0.00 |
| ALEXANDER RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131691630963769 | $0.13 |
| ALEXANDER RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018755050221 | $0.56 |
| ALEXANDER RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.974094327 | $198.97 |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0114056 | $454.05 |
| ALEXANDER READ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03648552011) | ($75.00) |
| ALEXANDER READ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03648552011 | $75.00 |
| ALEXANDER READ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03631525435) | ($74.65) |
| ALEXANDER READ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5650045985 | $12,253.33 |
| ALEXANDER READ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006884267781) | ($149.30) |
| ALEXANDER READ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01403961801) | ($304.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER READ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4611029994) | ($10,000.00) |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005124737856631 | $12.01 |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01833880611 | $35.93 |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.557068817 | $17.09 |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037487795904 | $0.00 |
| ALEXANDER READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34780202465 | $1.19 |
| ALEXANDER RECENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088504324757 | $2.62 |
| ALEXANDER RECENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752196358 | $28.78 |
| ALEXANDER RECENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5573481969 | $5.56 |
| ALEXANDER RECENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3879863658 | $8.39 |
| ALEXANDER RECENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3435023727 | $14.84 |
| ALEXANDER RECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084847177964999 | $0.00 |
| ALEXANDER REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032875368554 | $9.73 |
| ALEXANDER REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3618822464 | $9.36 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $522.28 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.95 | $859.38 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $514.24 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 101.79752085 | $139.46 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10223367 | $308.76 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (20.581284736) | ($281.55) |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.729089707 | $577.43 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017112646525 | $50.86 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001361802195443 | $2.55 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.146645688 | $43.64 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1309881378 | $3.22 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2894426949 | $25.44 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067553123127499 | $0.09 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5597094947 | $0.37 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.567696001 | $12.19 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65615733955 | $38.07 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063800132717 | $2.52 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063302669962999 | $0.01 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065096093439 | $0.40 |
| ALEXANDER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057570922517 | $3.02 |
| ALEXANDER REGELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093126649538 | $0.00 |
| ALEXANDER REGELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000520045565584 | $0.00 |
| ALEXANDER REGELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0072614213582 | $0.17 |
| ALEXANDER REGELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019358996434 | $0.02 |
| ALEXANDER REHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010210335858 | $0.03 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03788011281) | ($0.52) |
| ALEXANDER REICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03788011281 | $0.52 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.07139155289) | ($0.22) |
| ALEXANDER REICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.07139155289 | $0.22 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000126752685) | $0.00 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000126752685 | $0.00 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.00005711324216) | $0.00 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.00005711324216 | $0.00 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002778080118 | $0.82 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782174335 | $28.84 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3246905196 | $5.81 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.725695158 | $22.43 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001788059260408 | $0.00 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038366645644 | $1.52 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396712000929999 | $2.26 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133322059675 | $0.17 |
| ALEXANDER REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00008072360929418 | $0.00 |
| ALEXANDER REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038278360136 | $1.13 |
| ALEXANDER REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040960307124 | $7.99 |
| ALEXANDER REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.877562583 | $21.88 |
| ALEXANDER REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044103631136 | $0.32 |
| ALEXANDER REINHARD CHRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037026170625 | $11.49 |
| ALEXANDER REINHOLD HERMANN KOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060608105823 | $188.03 |
| ALEXANDER REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036009570964 | $11.17 |
| ALEXANDER RELLERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169562319879999 | $5.02 |
| ALEXANDER RELLERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018312226685 | $35.73 |
| ALEXANDER RELLERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1541926193 | $1.71 |
| ALEXANDER RELLERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4636005247 | $1.55 |
| ALEXANDER RELLERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34147849096 | $1.17 |
| ALEXANDER REMIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040625711136 | $12.02 |
| ALEXANDER REMIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122653256640999 | $0.00 |
| ALEXANDER REMIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028421085746 | $5.55 |
| ALEXANDER RENDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.223291729) | ($223.75) |
| ALEXANDER RENDON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.413050429) | ($19.40) |
| ALEXANDER RENDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1344913241) | ($298.33) |
| ALEXANDER RENDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5450114732) | ($1,208.95) |
| ALEXANDER RENDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.032557783) | ($40,000.00) |
| ALEXANDER RENDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 21.72998128 | $48,201.66 |
| ALEXANDER RENDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.441860435) | ($24.57) |
| ALEXANDER RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7324820432244 | $43.55 |
| ALEXANDER RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.543249487 | $2.51 |
| ALEXANDER RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026099081634 | $0.77 |
| ALEXANDER RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035848682604 | $6.99 |
| ALEXANDER RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4679873551 | $3.47 |
| ALEXANDER RENOWITZKY HOYOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00825743 | $249.63 |
| ALEXANDER RENOWITZKY HOYOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00594999 | $173.18 |
| ALEXANDER RENOWITZKY HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560078143481 | $53.31 |
| ALEXANDER REPPOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021111281431 | $0.62 |
| ALEXANDER REPPOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6001693566 | $2.06 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 129.324653 | $129.32 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,085.041129516) | ($1,085.04) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,085.041129516 | $1,085.04 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,085.041129) | ($1,085.04) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1303632724) | ($4,580.92) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1303632724 | $4,580.92 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13036327) | ($4,528.30) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001355764003) | ($4.48) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001355764003 | $4.48 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.431419638) | ($1.43) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.431419638 | $1.43 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013557) | ($4.42) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.43142) | ($1.43) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003645955745) | ($1.10) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003645955745 | $1.10 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3538290069) | ($0.35) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3538290069 | $0.35 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003646) | ($1.09) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.878251723) | ($2,000.00) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0563475517) | ($60.00) |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.342434907 | $2,494.27 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535279263986274 | $20.62 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114691162523 | $21.18 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000089858053393 | $0.00 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.628536077 | $14.77 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68858567933 | $7.65 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.91438391133538 | $5.91 |
| ALEXANDER RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028241677964 | $1.12 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001336604935) | ($50.46) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001336604935 | $50.46 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013366) | ($53.04) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5059520664) | ($1,489.40) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5059520664 | $1,489.40 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5059520664) | ($1,389.71) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (221.128994239) | ($236.42) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 221.128994239 | $236.42 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (221.128994239) | ($221.69) |
| ALEXANDER RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005234489268547 | $0.21 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001998636583894 | $5.85 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.189961742557 | $1.51 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8492329967 | $3.67 |
| ALEXANDER RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25388955975 | $2.82 |
| ALEXANDER REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119228486309999 | $0.00 |
| ALEXANDER REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015422193006 | $0.03 |
| ALEXANDER REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036916843318 | $0.00 |
| ALEXANDER REXOR RIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074038659971 | $14.45 |
| ALEXANDER REXOR RIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5961821502 | $29.37 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 258.1 | $240.69 |
| ALEXANDER REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ALEXANDER REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020637693301 | $6.11 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272564135579999 | $5.32 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.23543671 | $28.24 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2387935664 | $4.03 |
| ALEXANDER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3214358697 | $3.87 |
| ALEXANDER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043403955164 | $0.00 |
| ALEXANDER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000694777252859999 | $0.00 |
| ALEXANDER RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294979418 | $0.00 |
| ALEXANDER RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017805083405 | $0.02 |
| ALEXANDER RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009839987352 | $0.00 |
| ALEXANDER RICHARD FOERTSCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 7.11693118 | $485.79 |
| ALEXANDER RICHARD FOERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002529829198 | $50.00 |
| ALEXANDER RICHARD KEARNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15984 | $500.59 |
| ALEXANDER RICHARD KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706916428641 | $50.41 |
| ALEXANDER RICHARD KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215022386981 | $4.05 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,647.3) | ($5,647.30) |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,647.3 | $5,647.30 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066272280505 | $19.62 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383329549 | $0.02 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.691505352255 | $66.69 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126059128858 | $0.09 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083547382362 | $0.02 |
| ALEXANDER RICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17446397877 | $0.08 |
| ALEXANDER RIETMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16465506889 | $8.81 |
| ALEXANDER RIETMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025380993821 | $4.95 |
| ALEXANDER RING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (563.601314) | ($321.02) |
| ALEXANDER RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3551312939509 | $1.85 |
| ALEXANDER RIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1623482) | ($5,000.00) |
| ALEXANDER RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1623482 | $5,000.00 |
| ALEXANDER RIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162348) | ($4,896.33) |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110183335625 | $38.29 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0738387159 | $2.56 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117931126633 | $3.49 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017245257521 | $3.36 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026731773436 | $0.02 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047213242911 | $0.03 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128131998293 | $0.01 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015115373329 | $0.01 |
| ALEXANDER RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039444420331 | $0.24 |
| ALEXANDER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000796051439879999 | $0.02 |
| ALEXANDER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091105247753 | $0.00 |
| ALEXANDER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000529906229029999 | $0.00 |
| ALEXANDER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000946932747799999 | $0.00 |
| ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963802604461447 | $0.91 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (549.502919425) | ($42,866.72) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (500.0) | ($52,205.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (653.583367) | ($53,159.69) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00712019) | ($40,475.15) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (95.0) | ($9,866.04) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.0) | ($19,650.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19,651.967 | $19,650.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($43,715.18) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,886.16) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($35,144.15) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($154,947.24) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199,990.0 | $199,990.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.002123) | ($23,730.25) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 23,392.067 | $23,730.25 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,000.0) | ($99,000.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 236,990.0 | $236,990.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 299,990.0 | $299,990.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92,000.0) | ($92,000.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (349.966295928) | ($14,428.08) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 173,844.422039 | $173,844.42 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96,960.495891) | ($96,960.50) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 2.1756001 | $60,000.00 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.17689276) | ($59,985.61) |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129551303014196 | $52.07 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.75524401974 | $156.68 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16893552302838 | $498.04 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,396.181204924 | $8,396.18 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.992905818 | $103.38 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,714.8126049598 | $3,714.81 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4698229296668 | $285.01 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8140003160309 | $62.76 |
| ALEXANDER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.01268780628 | $85.98 |
| ALEXANDER ROBERT BODDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 20.0 | $2.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER ROBERT DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009625540216 | $0.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003335448581) | ($10.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003335448581 | $10.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.540686182) | ($10,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.540686182 | $10,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.54402163) | ($10,052.44) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.382845601) | ($18,335.35) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.382845601 | $18,335.35 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.382845601) | ($18,385.56) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 4.7236 | $10,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.7236) | ($9,950.76) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,873.03) | ($12,873.03) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,873.03 | $12,873.03 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,873.03) | ($12,873.03) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 6.442695 | $12,873.03 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.442695) | ($12,889.06) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.442695 | $12,889.06 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,092.208822694) | ($50,092.21) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,092.208822694 | $50,092.21 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,092.208822694) | ($50,092.21) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,092.208822694 | $50,092.21 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 10.1436 | $20,000.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.467419707) | ($9,960.99) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.467419707 | $9,960.99 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,242.943695094) | ($30,242.94) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,242.943695094 | $30,242.94 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.611019707) | ($25,575.87) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,241.943695) | ($30,241.94) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,712.496811556) | ($18,468.96) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,712.496811556 | $18,468.96 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.06) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (34,710.496811556) | ($18,537.70) |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002696450025 | $0.00 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454740854549999 | $0.52 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467037377824319 | $110.71 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.74731553122 | $696.75 |
| ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 430.96743945672 | $389.59 |
| ALEXANDER ROBERT LINCOLN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0555 | $1,662.36 |
| ALEXANDER ROBERT LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080890727151 | $0.24 |
| ALEXANDER ROBERTO AIVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075473470527 | $0.15 |
| ALEXANDER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067853511901 | $0.00 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003118) | ($1.25) |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (222.733794724) | ($298.16) |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 222.733794724 | $298.16 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (222.733794724) | ($311.82) |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274892430079999 | $0.00 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031787758615 | $6.20 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070932656642 | $0.07 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.444901474913 | $0.62 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5450227366 | $2.23 |
| ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033736984252 | $2.01 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.165097822) | ($193,417.61) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.165097822 | $193,417.61 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.1319009597) | ($0.21) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.1319009597 | $0.21 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.16509782) | ($175,125.77) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001620954988) | ($48.21) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001620954988 | $48.21 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.8245856) | ($131,372.21) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.8245856 | $131,372.21 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (64.8245856) | ($131,385.16) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162095) | ($48.37) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.0001049506084) | $0.00 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.0001049506084 | $0.00 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001025659918) | ($0.03) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001025659918 | $0.03 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02406873377) | ($49.48) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02406873377 | $49.48 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001371925746) | ($0.03) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001371925746 | $0.03 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02408245303) | ($46.35) |
| ALEXANDER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010965445212254 | $416.56 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275441930842364 | $747.29 |
| ALEXANDER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000647445200692604 | $0.00 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016568723945 | $0.05 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020097237538 | $0.04 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082269424405 | $0.07 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117528759222 | $0.04 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016668449523 | $49.61 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054043372312 | $0.00 |
| ALEXANDER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34280747488 | $0.16 |
| ALEXANDER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.982217159 | $11.88 |
| ALEXANDER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.222874597 | $15.84 |
| ALEXANDER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080895760849 | $0.01 |
| ALEXANDER ROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (195.003090263) | ($1,677.03) |
| ALEXANDER ROCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 195.003090263 | $1,677.03 |
| ALEXANDER ROCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (195.003090263) | ($1,249.97) |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112225643273 | $33.22 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.7290865679999 | $51.73 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054981127882 | $0.04 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30569906504477 | $3.67 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.307388632 | $79.63 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027540547611 | $0.00 |
| ALEXANDER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028872853328999 | $0.00 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 84.6173994 | $16.39 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (84.63) | ($16.39) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 16.34 | $16.39 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (16.34) | ($16.34) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 3.147 | $16.34 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07331469 | $2,929.42 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.131510989) | ($93.13) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.131510989 | $93.13 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.16) | ($61.16) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 8,480.0 | $8,480.00 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (305.8) | ($305.80) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,200.0) | ($8,200.00) |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3829994356 | $15,516.30 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486937847335786 | $0.06 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404207510735999 | $101.49 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19571195439496 | $0.20 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7403978939999 | $23.58 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000649371621049999 | $0.00 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3199861278 | $31.83 |
| ALEXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.624801647 | $186.62 |
| ALEXANDER ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987064937687 | $0.90 |
| ALEXANDER ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024209274041 | $47.24 |
| ALEXANDER ROMAN MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021682509703 | $0.04 |
| ALEXANDER ROMAN-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022002459524 | $0.00 |
| ALEXANDER ROMAN-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063339274352 | $0.00 |
| ALEXANDER ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023952187404 | $0.00 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028929096209 | $0.00 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028495533905 | $55.62 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003941229536 | $0.00 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042807974587 | $0.00 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0285044891769999 | $0.03 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019083301031 | $0.00 |
| ALEXANDER ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045204725813 | $0.00 |
| ALEXANDER ROMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963326367529999 | $1.06 |
| ALEXANDER ROMEO RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016099445487 | $0.05 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026695122859 | $0.08 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043488445513999 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095079066344 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015618155267 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024519807718 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000216860193999999 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000019469441 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000369831461949999 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000011726865 | $0.00 |
| ALEXANDER RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000006166865221 | $0.00 |
| ALEXANDER RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7313634877 | $2.02 |
| ALEXANDER RONOYUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403628001 | $0.42 |
| ALEXANDER RONOYUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044722377763 | $8.73 |
| ALEXANDER ROSKOSHNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672342103242959 | $0.01 |
| ALEXANDER ROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023755693825 | $71.82 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001856092209 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006687299088 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000458534060719999 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054994523814 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031917156517 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036360495162 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186944020279999 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008123437077 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000106088684933 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002314169357 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003373941437 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036295608217 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022617998062 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018837996421 | $0.00 |
| ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000051310198339 | $0.00 |
| ALEXANDER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037117850647 | $10.99 |
| ALEXANDER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.044046479 | $4.42 |
| ALEXANDER RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72545237202 | $0.73 |
| ALEXANDER RUDOLF BLATZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00078662 | $31.76 |
| ALEXANDER RUDOLF BLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017286491237 | $0.05 |
| ALEXANDER RUDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309599504529999 | $9.60 |
| ALEXANDER RUFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000320640071429999 | $0.00 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 64.96553454 | $92.96 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 15.47648852 | $80.01 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.08681654 | $87.67 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 138.225026 | $135.27 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.66631917 | $118.97 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 182.937822 | $179.00 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.397908209 | $150.04 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.4929232206 | $49.89 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | DOT | 1.337456149 | $24.42 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.337456149) | ($24.98) |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394012009049999 | $11.66 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016537354241 | $32.27 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07193587979 | $0.81 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2135423331 | $1.95 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27976485899 | $3.11 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.483264155466999 | $1.59 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035206507544 | $2.03 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127420593404 | $0.47 |
| ALEXANDER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00692261717989999 | $0.73 |
| ALEXANDER RUPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078805767364 | $244.35 |
| ALEXANDER RUPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078292900668 | $157.64 |
| ALEXANDER RUPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.706791018 | $76.42 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29602871933 | $604.60 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4583906239999 | $38.42 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.540468625 | $47.43 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.770212861 | $63.27 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.157626029 | $72.28 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18284933351 | $10.93 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071246898496 | $7.82 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.118496549848999 | $37.71 |
| ALEXANDER RUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3143305234 | $17.89 |
| ALEXANDER RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1208104459) | ($251.34) |
| ALEXANDER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30130458391005 | $1.50 |
| ALEXANDER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071094401497113 | $1.89 |
| ALEXANDER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026938947547 | $0.19 |
| ALEXANDER RUSSELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.131882479) | ($267.65) |
| ALEXANDER RUSSELLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.131882479 | $267.65 |
| ALEXANDER RUSSELLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010165) | ($20.04) |
| ALEXANDER RUSSELLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.121717479) | ($239.15) |
| ALEXANDER RUSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007878484427235 | $2.09 |
| ALEXANDER RUSSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (922.781217979) | ($84,203.70) |
| ALEXANDER RUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 765.660684515111 | $1,118.50 |
| ALEXANDER RYUSEI KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137593662965 | $0.40 |
| ALEXANDER SAAD-FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022363261958 | $0.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SAAD-FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.465362404 | $196.47 |
| ALEXANDER SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000379256616 | $0.00 |
| ALEXANDER SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00374303451549999 | $0.00 |
| ALEXANDER SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016674597300999 | $0.00 |
| ALEXANDER SACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153027638666 | $45.33 |
| ALEXANDER SACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082642631221 | $16.13 |
| ALEXANDER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000291288938139999 | $0.09 |
| ALEXANDER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072627105182 | $0.14 |
| ALEXANDER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046263790778 | $0.04 |
| ALEXANDER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124592435841 | $0.14 |
| ALEXANDER SAFRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031688570912 | $0.09 |
| ALEXANDER SAFRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028807042663 | $0.06 |
| ALEXANDER SAFRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3094407665 | $5.00 |
| ALEXANDER SAILER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.02) |
| ALEXANDER SAILER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001013 | $4.02 |
| ALEXANDER SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953692393 | $0.53 |
| ALEXANDER SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169955383683135 | $0.02 |
| ALEXANDER SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6103659685 | $1.28 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5359337859) | ($1,607.79) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5359337859 | $1,607.79 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (0.5354371958) | ($1,604.00) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 401.0 | $401.00 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0004965900797) | ($1.04) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (396.71) | ($396.71) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3488738798) | ($531.00) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01062232267) | ($16.17) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005203542614) | ($7.92) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4276830847 | $650.95 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.0004965900797 | $0.76 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4428416097) | ($401.00) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001822166225) | ($1.65) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.5354371958 | $484.85 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01333991328) | ($12.08) |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025781490171 | $0.00 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011996131862651 | $3.08 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98701536896 | $0.78 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68900814107 | $0.43 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200382981919999 | $2.23 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01454452906 | $0.01 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1135540533 | $0.31 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097869263868 | $0.39 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048939313777 | $0.54 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16806126463 | $0.31 |
| ALEXANDER SALAMANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3589325464 | $0.75 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049203 | $19.79 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.44 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,069.47) |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00045921 | $18.13 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $5.15 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.34 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00042362 | $16.43 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.76 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040733 | $14.62 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00036561 | $11.12 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034278 | $10.40 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($50.10) |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00679003) | ($206.31) |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013055055673609 | $4.99 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054686735577 | $0.06 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022252188195 | $0.04 |
| ALEXANDER SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006610213566 | $0.01 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.785714286) | ($3.75) |
| ALEXANDER SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,200.0 | $6,200.00 |
| ALEXANDER SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ALEXANDER SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ALEXANDER SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,679.209309317 | $8,903.40 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008513466608 | $0.33 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.308842267723 | $64.04 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1587161472 | $1.16 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010766197541 | $0.01 |
| ALEXANDER SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18079969281 | $0.18 |
| ALEXANDER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125149966909 | $380.32 |
| ALEXANDER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19596750344 | $398.71 |
| ALEXANDER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030998457548 | $0.03 |
| ALEXANDER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020171191858 | $0.00 |
| ALEXANDER SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399409727455 | $0.41 |
| ALEXANDER SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324802059209999 | $0.10 |
| ALEXANDER SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035730339626 | $0.01 |
| ALEXANDER SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112236446997 | $0.01 |
| ALEXANDER SANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004611568379 | $0.00 |
| ALEXANDER SANTAMARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (146.332356) | ($146.33) |
| ALEXANDER SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042766923534 | $1.27 |
| ALEXANDER SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10546062752785 | $2.20 |
| ALEXANDER SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016616603488 | $0.01 |
| ALEXANDER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099446714215 | $0.01 |
| ALEXANDER SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018691955827 | $0.55 |
| ALEXANDER SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177642658839999 | $0.00 |
| ALEXANDER SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0876223866469999 | $0.14 |
| ALEXANDER SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293947532879999 | $8.70 |
| ALEXANDER SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.361895297 | $6.25 |
| ALEXANDER SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121853646986 | $0.01 |
| ALEXANDER SAVOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00175885 | $66.96 |
| ALEXANDER SAVOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (253.204093) | ($144.98) |
| ALEXANDER SAVOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (214.411606) | ($214.41) |
| ALEXANDER SAVOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| ALEXANDER SAVOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0233986) | ($707.53) |
| ALEXANDER SAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145152200277239 | $5.24 |
| ALEXANDER SAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5935233511634 | $1.59 |
| ALEXANDER SAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09287232832678 | $0.85 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 395.84865629 | $5,613.13 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.05 | $90,592.04 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,902.73 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00702550243808999 | $209.57 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29177411902 | $568.04 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61470872871 | $13.69 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.7643888991 | $338.79 |
| ALEXANDER SAWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032377849407 | $6.57 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199254289429999 | $5.90 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5330371357 | $5.84 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087073529662 | $175.63 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 490.186207225 | $388.61 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.984838225 | $106.10 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000911835677389999 | $0.01 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 170.569411975 | $81.51 |
| ALEXANDER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.052725146 | $1.27 |
| ALEXANDER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073029285588 | $2.27 |
| ALEXANDER SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003094600016 | $0.00 |
| ALEXANDER SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026128974569 | $0.08 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.92889917 | $14,767.84 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2768 | $11,550.84 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.17652136 | $7,012.50 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7571) | ($27,299.42) |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.2) | ($22,317.82) |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AAVE | 49.82881502 | $5,208.13 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.87078035 | $25,842.06 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8714) | ($26,357.24) |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.981271111) | ($3,051.70) |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09953821) | ($2,847.39) |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027663860087873 | $98.36 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517800727220869 | $134.28 |
| ALEXANDER SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19786577211 | $14.35 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.675966252) | ($258.68) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.675966252 | $258.68 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.44) | ($2.44) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 602.660665554 | $3,445.69 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (511.590503241) | ($2,925.00) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.8535253524) | ($4.88) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (15.373320858) | ($87.90) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.093512225) | ($2,500.00) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06285762083) | ($75.06) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001741802172) | ($2.08) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.615931546 | $3,123.86 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004420041763) | ($4.17) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1591269093) | ($150.13) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.299810267) | ($5,000.00) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.46797061 | $6,102.08 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019901227785 | $59.74 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043773872327 | $83.94 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5411408393508 | $0.54 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019037252571 | $0.00 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22530552784 | $16.49 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3057592694451 | $1.56 |
| ALEXANDER SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030475052504 | $0.00 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02496467302 | $75.59 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (448.328451992) | ($448.33) |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 448.328451992 | $448.33 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (448.328451) | ($448.33) |
| ALEXANDER SCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1001088048 | $191.87 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09916825451 | $175.78 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040165533641 | $1.19 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059860108473 | $11.90 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94338612098499 | $5.94 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2006250951 | $2.54 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095121066 | $0.00 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37434470834 | $4.16 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1188803832 | $0.16 |
| ALEXANDER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065889113193 | $2.61 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001708129803) | ($50.00) |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001708129803 | $50.00 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001708129803) | ($50.00) |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.9) | ($8,702.41) |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.9 | $8,702.41 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83890221) | ($25,000.00) |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83890221 | $25,000.00 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001245074483) | ($25.91) |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888066353819999 | $287.42 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076129573021 | $166.73 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6779149982 | $32.47 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0038145985198 | $0.02 |
| ALEXANDER SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 41.053826749 | $19.78 |
| ALEXANDER SCHERRER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (428.62) | ($428.62) |
| ALEXANDER SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017192187479 | $5.09 |
| ALEXANDER SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177148926 | $0.02 |
| ALEXANDER SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1069063121513 | $1.11 |
| ALEXANDER SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82005648833 | $9.11 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022293680539 | $6.60 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129562537005 | $2.53 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01279818899999 | $1.89 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089564138279 | $1.00 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.09229785559999 | $5.09 |
| ALEXANDER SCHIFFGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110601720548 | $1.21 |
| ALEXANDER SCHILJAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029395755546 | $0.91 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068659958381 | $20.32 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119958862663 | $2.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.225504779 | $74.23 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5011604477 | $7.53 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.102879348 | $1.32 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89571025636 | $9.91 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0858768620679999 | $5.12 |
| ALEXANDER SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041565341403 | $1.59 |
| ALEXANDER SCHMALZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01411568 | $413.81 |
| ALEXANDER SCHMALZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.19053581 | $5,766.66 |
| ALEXANDER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238162116911999 | $5.73 |
| ALEXANDER SCHMITT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00286973 | $103.52 |
| ALEXANDER SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355217804989999 | $1.08 |
| ALEXANDER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003247497742 | $0.00 |
| ALEXANDER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114801135715999 | $356.15 |
| ALEXANDER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.58375103573 | $57.26 |
| ALEXANDER SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.199135893329999 | $21.87 |
| ALEXANDER SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058503635194 | $0.00 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02207608 | $862.19 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $378.78 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01535365 | $583.33 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00259613 | $98.87 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103161708385999 | $3.05 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190299994769999 | $37.13 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.404424569 | $9.83 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27934055771999 | $50.62 |
| ALEXANDER SCHREDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.578430902356 | $13.57 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1094645219) | ($0.23) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | CEL | 274.727219043 | $572.22 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04561021744) | ($0.10) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | CEL | 91.533180778 | $190.65 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.015277) | ($599.98) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.207357 | $599.98 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.02037) | ($799.65) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 655.701 | $799.65 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.49916 | $100.00 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,102.59) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 1,049.268 | $1,102.59 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,102.89) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.39863 | $1,102.89 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($731.30) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 50.8738 | $731.30 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($883.41) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 1,320.888 | $883.41 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($870.21) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.487061 | $870.21 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($580.11) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 61.2633 | $580.11 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($870.16) |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 1,477.396 | $870.16 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067601115192 | $214.20 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.446732284038 | $4.11 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021230289056 | $37.27 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.21519720981 | $2.22 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.92453858 | $50.01 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.09169077397 | $30.08 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036100349647 | $0.03 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000049094970273 | $0.00 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022891892052 | $0.00 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23203171114 | $8.66 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000190743813099999 | $0.00 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000218406905 | $0.00 |
| ALEXANDER SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000014078331 | $0.00 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061724017252 | $18.27 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.585113683 | $19.33 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008098037499 | $1.58 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.364072453399999 | $2.09 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4,416.524865122 | $180.07 |
| ALEXANDER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023059648499 | $4.30 |
| ALEXANDER SCHROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020665191187 | $0.64 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152133936 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004044408831927167 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057810916257 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018225059124 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048967100468 | $0.01 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045197937969 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047748236892 | $0.00 |
| ALEXANDER SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00130606541995 | $0.01 |
| ALEXANDER SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970161945299999 | $297.85 |
| ALEXANDER SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055376030019999 | $0.00 |
| ALEXANDER SCHULZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2538283037) | ($461.07) |
| ALEXANDER SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001978158364 | $0.00 |
| ALEXANDER SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07646908997228 | $7.08 |
| ALEXANDER SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014266867451986 | $2.72 |
| ALEXANDER SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069143625555 | $0.00 |
| ALEXANDER SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020407639999999 | $6.33 |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,012.29) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (92.061085) | ($6,006.80) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.67) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (54.607046) | ($108,428.30) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040279) | ($81.66) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.030805) | ($2.05) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007379) | ($13.05) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.02) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (17.704249) | ($5,346.58) |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015092741107 | $0.00 |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229937226046637 | $634.08 |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.159546176667422 | $15.40 |
| ALEXANDER SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13173352904174 | $48.28 |
| ALEXANDER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088092936028 | $0.03 |
| ALEXANDER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220768 | $0.02 |
| ALEXANDER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062295579824 | $1.84 |
| ALEXANDER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005329662861 | $1.04 |
| ALEXANDER SCHWIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028307568262 | $0.88 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 64.16579488 | $38.41 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00987565 | $288.97 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01417636 | $414.81 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (133.165795) | ($85.23) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.159272) | ($48.18) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (339.495254) | ($141.15) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.809668) | ($24.14) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (2.011784) | ($101.66) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.374194) | ($1.37) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (5.246293) | ($37.30) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (471.763495) | ($252.25) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (9.833102) | ($99.31) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (431.313367) | ($36.54) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.29781) | ($20.58) |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103324906735 | $30.21 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2924739619807 | $23.25 |
| ALEXANDER SCODELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096131923827 | $19.19 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341824) | ($100.00) |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341824 | $100.00 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($101.74) |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012623086) | ($28,785.14) |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012623086 | $28,785.14 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005221235302) | ($15.16) |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005221235302 | $15.16 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01314545) | ($29,297.81) |
| ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351911027534109 | $134.31 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085759006484 | $1.67 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1058490227 | $0.11 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099418228234 | $5.94 |
| ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114277708801 | $4.52 |
| ALEXANDER SCOTT BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017159255165 | $0.51 |
| ALEXANDER SCOTT BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.620416056 | $41.62 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.06484 | $2,000.00 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.07026 | $2,000.00 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1351) | ($4,078.85) |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1351 | $4,078.85 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032257048384 | $95.54 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.214826109 | $100.00 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031664960667 | $6.18 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.332946275 | $105.33 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.2368837559999 | $45.38 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.619457133 | $23.62 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46919501896 | $4.14 |
| ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.236443953679999 | $0.31 |
| ALEXANDER SCOTT TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043862671828 | $0.03 |
| ALEXANDER SCOTT TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036185882611 | $0.00 |
| ALEXANDER SCOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167762561529999 | $4.97 |
| ALEXANDER SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000328521725163 | $0.00 |
| ALEXANDER SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064026656611999 | $0.01 |
| ALEXANDER SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066997179733 | $1.98 |
| ALEXANDER SEBASTIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000367207332 | $0.00 |
| ALEXANDER SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13464402316 | $8.59 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012241 | $4.91 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.08) |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($25.17) |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.271793713) | ($112.29) |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006975 | $20.10 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.618261 | $19.04 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.293084 | $7.89 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 39.92016 | $18.54 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701464053 | $50.73 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565409104554587 | $0.07 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01703200187 | $33.21 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.410661699199999 | $0.55 |
| ALEXANDER SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0669131698579999 | $0.54 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.0002893 | $5.63 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050627594909 | $156.04 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0673699441479999 | $135.26 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.08094523 | $136.08 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027076239409 | $0.00 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.348353038 | $26.35 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070807086414 | $0.01 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020418825235 | $0.00 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51885341811 | $0.81 |
| ALEXANDER SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047509251993 | $0.00 |
| ALEXANDER SEKERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63868081153 | $0.74 |
| ALEXANDER SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000444523931 | $0.00 |
| ALEXANDER SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009396817705099999 | $0.00 |
| ALEXANDER SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000649763074 | $0.00 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0123062 | $362.43 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123062) | ($363.89) |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 15.63395 | $317.21 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 15.87912129 | $836.63 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771665257169999 | $22.84 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05639361021 | $1.23 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.85734517199999 | $0.42 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020093490916 | $1.05 |
| ALEXANDER SELEZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04271389102 | $0.78 |
| ALEXANDER SELIVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327671567 | $0.48 |
| ALEXANDER SELIVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.088912931 | $26.09 |
| ALEXANDER SELIVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.91048469299999 | $7.06 |
| ALEXANDER SELIVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73856907069999 | $5.94 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (524.721) | ($1,116.45) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0279183 | $1,116.45 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (48.93767) | ($1,297.91) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,268.364 | $1,297.91 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,270.73) | ($1,270.73) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.707568 | $1,270.73 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SGB | (4,247.594965432) | ($131.16) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.64573 | $2,945.29 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04554407684) | ($1.12) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($97.23) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.72) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (13.597007686) | ($25,933.98) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.07) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93595797) | ($29,309.02) |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051519773156229 | $181.13 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490434690376283 | $1.04 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882601067676719 | $212.47 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.255474309660422 | $16.24 |
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.430867493138 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7396643796 | $42.11 |
| ALEXANDER SELWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025149063486 | $0.07 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02855659) | ($1,100.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02855659 | $1,100.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3861044518) | ($1,100.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3861044518 | $1,100.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02999819) | ($1,007.77) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3861044518) | ($947.74) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09902147) | ($3,000.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09902147 | $3,000.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9645573405) | ($2,000.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9645573405 | $2,000.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09902147) | ($3,005.60) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9645573405) | ($2,000.46) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03355004) | ($1,000.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03355004 | $1,000.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5114335788) | ($1,000.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5114335788 | $1,000.00 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5114335788) | ($997.76) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03355004) | ($998.23) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06128463443) | ($1,881.87) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06128463443 | $1,881.87 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7125070957) | ($1,371.41) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7125070957 | $1,371.41 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,544.167619379) | ($826.31) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,544.167619379 | $826.31 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.2305275) | ($516.60) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.2305275 | $516.60 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06128463) | ($1,882.86) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7125070957) | ($1,385.00) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,544.167619) | ($932.46) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (11.230527499) | ($511.06) |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257231358361752 | $90.13 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150167668528363 | $38.11 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.77052183482259 | $6.21 |
| ALEXANDER SERGEY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0804394939920085 | $5.69 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00292875 | $84.52 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002162360899 | $65.14 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038654542475 | $76.43 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.413891553 | $33.54 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072659070443 | $0.81 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054610977463 | $0.48 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9763392058 | $0.29 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024335957451 | $0.00 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136708745005 | $0.82 |
| ALEXANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021676863582 | $0.02 |
| ALEXANDER SETH APPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.675140955) | ($357.12) |
| ALEXANDER SETH APPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (70.020859614) | ($945.86) |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029498171175 | $89.82 |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469999484150626 | $0.05 |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07101818166144 | $142.74 |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129375091445 | $0.04 |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058184529063 | $0.00 |
| ALEXANDER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63950204687 | $0.03 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.228660575) | ($3,500.00) |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.228660575 | $3,500.00 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.936858486) | ($504.94) |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.936858486 | $504.94 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125377021141 | $0.37 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092771488916 | $193.12 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.098307367901 | $6.10 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9916735026 | $0.44 |
| ALEXANDER SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41126675721 | $1.41 |
| ALEXANDER SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066333111821 | $1.96 |
| ALEXANDER SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78123253913 | $0.92 |
| ALEXANDER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016445170198 | $48.91 |
| ALEXANDER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316441766009999 | $62.07 |
| ALEXANDER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027062032849 | $0.03 |
| ALEXANDER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00034768841361 | $0.02 |
| ALEXANDER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001044034105 | $0.00 |
| ALEXANDER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111986228665 | $21.85 |
| ALEXANDER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038359299099 | $1.14 |
| ALEXANDER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623994318319999 | $124.93 |
| ALEXANDER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.48361228389999 | $39.58 |
| ALEXANDER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,519.21988222799 | $3,519.22 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,802.103844341) | ($1,802.10) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,802.103844341 | $1,802.10 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,802.103844) | ($1,802.10) |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024469861387 | $7.24 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016529869651 | $32.25 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.990698687645 | $20.99 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62410429079999 | $1.29 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1411420051 | $1.57 |
| ALEXANDER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65371368737 | $2.23 |
| ALEXANDER SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129782194983 | $0.38 |
| ALEXANDER SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720646688383999 | $14.06 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046613251757 | $13.80 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069993815817 | $13.66 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.008969295 | $17.01 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.85723312 | $8.70 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52162461497 | $5.80 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060669178977 | $3.63 |
| ALEXANDER SHUMYATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8249923871 | $0.88 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022396298999 | $6.63 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01576919488 | $30.77 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93292542982 | $0.59 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071057497192 | $0.79 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.709758510939999 | $0.10 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026764390732 | $0.16 |
| ALEXANDER SHUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000459067015679999 | $0.15 |
| ALEXANDER SIEGFRIED PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001532731216 | $0.00 |
| ALEXANDER SIERRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9809587249) | ($29,386.98) |
| ALEXANDER SIERRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9809587249 | $29,386.98 |
| ALEXANDER SIERRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98095872) | ($29,533.12) |
| ALEXANDER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036503469283075 | $137.47 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,070.5 | $1,070.50 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.7418516 | $1,375.94 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1,964.381 | $1,500.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023992729522 | $0.01 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9854718157 | $16.68 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017474791214999 | $0.03 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.040160101 | $159.04 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012026124097 1999 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6962355741 | $10.70 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073179943874 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002026087483 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55628271327 | $0.56 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000698963465999999 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12452624349999 | $0.05 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132671953024 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000439626192159999 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021044497138 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020387964793 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030783745068 | $0.00 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043147716851 | $0.04 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0085907764119 | $15.83 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.2885596065 | $5.29 |
| ALEXANDER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5005501938 | $4.50 |
| ALEXANDER SIMON DE BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035008298872 9999 | $0.11 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00417554 | $166.71 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00425211 | $173.60 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (46.282199) | ($397.36) |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006123 | $173.23 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00339017 | $102.89 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00378515 | $115.43 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00482682 | $148.11 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (966.721722) | ($536.87) |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103984) | ($3,266.49) |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159180026699999 | $52.71 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.633390918829 | $8.11 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000930039984279399 | $0.28 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9431624636287 | $4.17 |
| ALEXANDER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3692222928096 | $5.81 |
| ALEXANDER SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005177362677 5 | $0.01 |
| ALEXANDER SISAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037674304398411 6 | $0.00 |
| ALEXANDER SITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7390948996 | $2.03 |
| ALEXANDER SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259445959739999 | $0.81 |
| ALEXANDER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084817010421 | $0.30 |
| ALEXANDER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26703563708653 | $0.19 |
| ALEXANDER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015842225086 | $3.09 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016620044863 | $500.65 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463269638829999 | $0.90 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.012814602 | $32.03 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.212978469 | $5.29 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017423150366 | $3.95 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015034658748 | $1.07 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.3836213652 | $4.04 |
| ALEXANDER SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16203743296 | $27.27 |
| ALEXANDER SLESERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.64778931139999 | $22.71 |
| ALEXANDER SLESERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9991026782 | $2.41 |
| ALEXANDER SLESERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6939511595 | $1.43 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 47.0775 | $825.66 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.315 | $616.49 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($45.56) |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015750717537597 | $50.07 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0498567895145 | $16.75 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010172784908 | $2.31 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27584222774 | $3.37 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1869000509 | $0.03 |
| ALEXANDER SLOBIDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.050757234 | $2.68 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003195542789 8 | $0.01 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003906790190 7 | $0.01 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041602030807 | $0.00 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000686085459619999 | $0.00 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044412192207 | $0.00 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056537935927 | $0.00 |
| ALEXANDER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017706552887 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009076521253) | ($31.39) |
| ALEXANDER SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009076521253 | $31.39 |
| ALEXANDER SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (465.117657008) | ($35,027.90) |
| ALEXANDER SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 465.117657008 | $35,027.90 |
| ALEXANDER SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (465.117657007) | ($33,441.93) |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012939813085 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019145089427 | $0.04 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054358909519 | $1.61 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000201437761049999 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000005939223375899999 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025140725032 | $7.58 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121317050576 | $23.67 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10786229023 | $0.88 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8431324209 | $1.16 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6265288788 | $6.96 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017920093784 | $5.31 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8601000643 | $16.86 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468916133199999 | $1.39 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031814556857 | $0.62 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023778860699 | $0.21 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06020897974 | $0.01 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033310527734 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016953935658 | $0.00 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004328313054499 | $0.17 |
| ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.114324307943 | $194.29 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 2,252.0 | $4,954.40 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 507.497116 | $507.02 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 508.552936 | $506.17 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.226415 | $476.41 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 230.374753 | $230.37 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 468.477752 | $468.48 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038328387913 | $112.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.31721880336 | $45.66 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019110680063 | $37.83 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8932040937999 | $17.89 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2451665558 | $3.01 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0666826604 | $2.09 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.586937069879999 | $7.30 |
| ALEXANDER SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.457906533 | $0.15 |
| ALEXANDER SNADEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.172908043) | ($342.43) |
| ALEXANDER SNADEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04809139) | ($1,474.15) |
| ALEXANDER SNADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407421199696999 | $14.07 |
| ALEXANDER SNADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012129010433252 | $3.07 |
| ALEXANDER SNADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018931606571 | $0.01 |
| ALEXANDER SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009871670806 | $0.00 |
| ALEXANDER SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0010080702619 | $0.00 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 59.5 | $47.42 |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00979 | $20.36 |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (57.802826) | ($30.49) |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (2.5) | ($0.99) |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (97.252694) | ($38.74) |
| ALEXANDER SØBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 399.41 | $157.73 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221667453641 | $64.95 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013845194822 | $0.02 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086787430749 | $16.89 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014486286398 | $0.00 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13924935969044 | $0.08 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110100534635 | $0.00 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.46807803923 | $0.60 |
| ALEXANDER SØBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032202421758 | $0.10 |
| ALEXANDER SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014210038674 | $0.01 |
| ALEXANDER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279726269 | $0.00 |
| ALEXANDER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015418628813 | $0.00 |
| ALEXANDER SOLONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031469201235 | $96.00 |
| ALEXANDER SOLONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039450759044 | $78.07 |
| ALEXANDER SOLONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62964293084 | $0.30 |
| ALEXANDER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002340743768899999 | $0.00 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,137.95461803) | ($3,292.09) |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022576839588 | $0.01 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031346078804 | $0.00 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.302015292337 | $21.78 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00220084806519999 | $0.00 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054651063553 | $0.01 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039574343576 | $0.00 |
| ALEXANDER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021370115172 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.17861457 | $19.27 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1.55479844 | $29.54 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($29.66) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0007374 | $29.66 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.016903) | ($50.13) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 49.849 | $50.13 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SUSHI | 3.3212 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 0.05992 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BNT | 4.617 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | KNC | 1.806 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MANA | 5.504 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.016876) | ($49.84) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 49.662 | $49.84 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 8.018 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | 1INCH | 7.667 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ZRX | 11.99 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.14749 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | UNI | 1.2123 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.14 | $14.37 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.0974) | ($9.99) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9.997 | $9.99 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.721 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.017095) | ($50.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 23.619 | $50.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.15166651 | $13.43 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.61769931 | $63.38 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.6319) | ($64.99) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 64.674 | $64.99 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (65.02) | ($65.02) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | 1INCH | 53.825 | $65.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | 1INCH | (53.735) | ($64.48) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 64.551 | $64.48 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (64.55) | ($64.55) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.001659 | $64.55 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001668) | ($65.09) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 64.81 | $65.09 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.754244 | $69.06 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.8764) | ($79.99) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0023825 | $79.99 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002385) | ($80.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 80.13 | $80.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 3.682313 | $263.95 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (3.6913) | ($264.59) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 262.156 | $264.59 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (262.16) | ($262.16) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 315.286 | $262.16 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001314) | ($39.24) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 47.035 | $39.24 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (214.496) | ($120.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 119.602 | $120.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (119.6) | ($119.60) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 143.958 | $119.60 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.07687) | ($15.57) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 15.527 | $15.57 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (1.642) | ($17.16) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 17.047 | $17.16 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.33108) | ($18.22) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 18.17 | $18.22 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 60.046 | $50.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (111.8) | ($15.39) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 15.296 | $15.39 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ZRX | (11.97) | ($4.90) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.863 | $4.90 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | EOS | (7.277) | ($9.80) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9.722 | $9.80 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.6) | ($30.60) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 36.7 | $30.60 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SUSHI | (3.326) | ($4.59) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.546 | $4.59 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | UNI | (1.2126) | ($6.33) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 6.297 | $6.33 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | 1INCH | (7.752) | ($7.20) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 7.147 | $7.20 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (1.254) | ($9.38) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9.308 | $9.38 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (27.3) | ($27.30) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 32.75 | $27.30 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AAVE | (0.05999) | ($5.36) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5.336 | $5.36 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | COMP | (0.0569) | ($3.97) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.935 | $3.97 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.0696) | ($4.96) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.926 | $4.96 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.14687) | ($4.90) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.881 | $4.90 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (8.192) | ($5.70) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5.681 | $5.70 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BNT | (4.615) | ($6.60) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 6.594 | $6.60 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XTZ | (4.171) | ($7.55) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 7.506 | $7.55 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (38.88) | ($38.88) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 46.714 | $38.88 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06473771819) | ($19.41) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (32.088497) | ($13.67) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.26878542) | ($29.72) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.22097423) | ($13.08) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.08 | $77.21 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (1.08) | ($77.28) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 77.025 | $77.28 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (722.387) | ($595.64) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 595.752 | $595.64 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (672.78) | ($672.78) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 815.59 | $672.78 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (815.594) | ($673.47) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 673.925 | $673.47 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (673.9) | ($673.90) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 816.651 | $673.90 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.134) | ($20.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.859 | $20.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | KNC | 8.871 | $19.80 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | KNC | (11.497) | ($25.41) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 25.558 | $25.41 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.178) | ($20.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.854 | $20.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MANA | 38.861 | $45.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MANA | (44.36) | ($51.86) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 51.147 | $51.86 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (121.252) | ($100.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 99.353 | $100.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 36.386 | $30.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (120.99) | ($120.99) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 146.548 | $120.99 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.476) | ($8.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7.926 | $8.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.046462) | ($90.05) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 109.892 | $90.05 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.99333904 | $67.94 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UMA | (1.704450635) | ($5.49) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (145.216822) | ($2.68) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99335958) | ($68.02) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.534) | ($10.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.944 | $10.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (17.87) | ($17.87) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 22.419 | $17.87 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.016716) | ($30.00) |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 44.996 | $30.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050466380537 | $0.18 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2784626792311 | $37.31 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018988165994 | $43.74 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003662936849487 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0235557936624 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75553203381 | $0.60 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091335238873 | $0.13 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020959602605 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10745889009 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028817015379 | $0.03 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028701774867 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00082434818568 | $0.06 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07610170125 | $0.05 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000325863560173 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011251065493 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00118309100054 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035710667818 | $0.14 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024308806714 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013837280954 | $0.04 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0029326749156 | $0.20 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000951453615 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030546039086 | $0.07 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048632511162 | $0.05 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037522836632 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00054362721028 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016815294416 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00236837051626 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00010237689012 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000206653689069999 | $0.03 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017300623925 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013866437255 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00075095758423 | $0.00 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0053169317883 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0016379497478 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016654908639 | $0.04 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0149616713352999 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005932867973 | $0.01 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0097830695823 | $0.02 |
| ALEXANDER SOTIRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.27682257807 | $0.06 |
| ALEXANDER SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009589807578 | $2.84 |
| ALEXANDER SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070025001095 | $0.00 |
| ALEXANDER SOURJIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.241099337508 | $9.67 |
| ALEXANDER SPARRE-ULRICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11131554) | ($3,361.62) |
| ALEXANDER SPARRE-ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717811077091 | $25.78 |
| ALEXANDER SPARRE-ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065218629924 | $0.02 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013596189135 | $40.24 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129493648071 | $25.27 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3113380067 | $1.31 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41481364309999 | $0.35 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206095773 | $1.51 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125341674798 | $0.77 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35595961257 | $0.17 |
| ALEXANDER SPASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14139770431 | $0.18 |
| ALEXANDER SPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040575582809 | $0.79 |
| ALEXANDER SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080551898658 | $249.58 |
| ALEXANDER SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31857620544 | $651.57 |
| ALEXANDER SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6249061124 | $6.04 |
| ALEXANDER SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44335698372 | $3.91 |
| ALEXANDER SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29163059567 | $21.35 |
| ALEXANDER SPOTNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020727589313 | $62.33 |
| ALEXANDER SPOTNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1627721819999 | $21.53 |
| ALEXANDER SPOTNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2247888469 | $0.47 |
| ALEXANDER SPRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (444.0) | ($444.00) |
| ALEXANDER SPRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 46.4679 | $444.00 |
| ALEXANDER SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0806366967115 | $19.97 |
| ALEXANDER SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007995770773 | $0.62 |
| ALEXANDER SPRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002708242018 | $8.02 |
| ALEXANDER SPRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021057694547 | $0.02 |
| ALEXANDER SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026336453752 | $0.08 |
| ALEXANDER STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042028965087 | $0.00 |
| ALEXANDER STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073069092837 | $0.14 |
| ALEXANDER STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000043644319629 | $0.08 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860341917 | $0.53 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07713878307 | $0.09 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026231708099 | $51.18 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0476396985053 | $0.42 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8968193319 | $0.72 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.68019218 | $8.93 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077337495753 | $3.06 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.755513267309999 | $1.17 |
| ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0065195598136 | $0.01 |
| ALEXANDER STANDJOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008214176469 | $24.31 |
| ALEXANDER STANDJOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.11198486112 | $19.84 |
| ALEXANDER STANDJOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097520871993 | $19.03 |
| ALEXANDER STANDJOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.517378897 | $12.52 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031530491649 | $0.09 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015702262999 | $0.02 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000754182045999 | $0.01 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024423010085 | $0.00 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060778696704 | $0.01 |
| ALEXANDER STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005028378936 | $0.04 |
| ALEXANDER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002528335674 | $0.75 |
| ALEXANDER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.039411543 | $88.57 |
| ALEXANDER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.737285776999 | $382.74 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049925 | $20.90 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0009985 | $41.64 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001994 | $82.45 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $213.83 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $212.89 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $202.17 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $201.78 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $202.26 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $118.70 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $118.76 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $118.37 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $202.31 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $121.42 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005991 | $231.66 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.003994 | $153.12 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005991 | $233.59 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0069895 | $275.90 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $195.40 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $115.63 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.003994 | $154.46 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0069895 | $271.79 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003994 | $151.90 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003994 | $144.85 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $108.82 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0022965 | $82.99 |
| ALEXANDER STARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($27.78) |
| ALEXANDER STARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| ALEXANDER STARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00009985 | $2.99 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0049925 | $147.12 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $88.97 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $89.28 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 10.5 | $98.09 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 19.44 | $181.76 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (1.0683) | ($10.00) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (9.9) | ($9.90) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.955 | $10.00 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 16.671 | $9.90 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (18.4) | ($171.97) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 171.488 | $171.97 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (171.54) | ($171.54) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 288.749 | $171.54 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $90.17 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029955 | $93.89 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 126.5 | $80.70 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 10.6632 | $98.74 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (10.663) | ($98.62) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 97.801 | $98.62 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.48) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3.298 | $1.48 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23.081 | $11.00 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.111) | ($1.00) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.999 | $1.00 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 23.6646 | $198.14 |
| ALEXANDER STARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (23.665) | ($197.60) |
| ALEXANDER STARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 197.011 | $197.60 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127991285646 | $35.06 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57357262694 | $0.37 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46881273901999 | $1.47 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6478929716 | $0.84 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.387729474099999 | $0.19 |
| ALEXANDER STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069775537277 | $0.51 |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4967484022) | ($5,234.73) |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005215656638 | $0.00 |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065667234191 | $0.00 |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013888863305284 | $37.02 |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117579088173 | $0.01 |
| ALEXANDER STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000179819120959999 | $0.00 |
| ALEXANDER STAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000622856585 | $0.15 |
| ALEXANDER STAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1944855644241 | $0.24 |
| ALEXANDER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051803195327 | $1.01 |
| ALEXANDER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4953444884899 | $16.14 |
| ALEXANDER STEFAN HEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016085800666 | $0.00 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,669.478554839) | ($45,669.48) |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,669.478554839 | $45,669.48 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,649.478554) | ($45,649.48) |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (58,472.685762987) | ($58,472.69) |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 58,472.685762987 | $58,472.69 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692672018 | $50.05 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016865575357 | $32.91 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.68392977972 | $536.68 |
| ALEXANDER STEFAN MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 712.1207879936 | $712.12 |
| ALEXANDER STEFAN STAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002586545977 | $8.02 |
| ALEXANDER STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024840905382 | $0.74 |
| ALEXANDER STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004078770529 | $0.00 |
| ALEXANDER STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29515956416 | $0.14 |
| ALEXANDER STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481014928989999 | $1.49 |
| ALEXANDER STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019116401986 | $57.28 |
| ALEXANDER STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15428177065 | $0.15 |
| ALEXANDER STEINDLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011648) | ($471.43) |
| ALEXANDER STEINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001461846031048 | $0.59 |
| ALEXANDER STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.894) | ($5.89) |
| ALEXANDER STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001601 | $5.89 |
| ALEXANDER STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017581) | ($6.38) |
| ALEXANDER STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066827098189999 | $0.00 |
| ALEXANDER STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013418924971932 | $0.03 |
| ALEXANDER STEINMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009902739396 | $0.00 |
| ALEXANDER STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064191232871 | $0.02 |
| ALEXANDER STENDER ENGKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003919264935 | $0.00 |
| ALEXANDER STENDER ENGKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050763024003 | $0.00 |
| ALEXANDER STENDER ENGKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00002972315619 | $0.00 |
| ALEXANDER STEPHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081247 | $31.73 |
| ALEXANDER STEPHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00104809 | $31.84 |
| ALEXANDER STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029740786531 | $92.25 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3259283925) | ($12,724.03) |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3259283925 | $12,724.03 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.325905) | ($12,738.97) |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12,768.632 | $12,738.97 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (12,728.632) | ($12,728.63) |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007253373762008 | $29.19 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4784012489 | $3.95 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018080433799 | $0.04 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22712389916 | $0.23 |
| ALEXANDER STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7312062854 | $4.73 |
| ALEXANDER STEPHEN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162533643561999 | $0.48 |
| ALEXANDER STERN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.135424153) | ($276.27) |
| ALEXANDER STERN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.135424153 | $276.27 |
| ALEXANDER STERN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.03354027) | ($199.98) |
| ALEXANDER STERN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.03354027 | $199.98 |
| ALEXANDER STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.033540269) | ($189.19) |
| ALEXANDER STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.135424153) | ($250.77) |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035068227358 | $107.28 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043669355623 | $86.71 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.29225017539999 | $4.99 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5990456754 | $49.43 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035128552591 | $2.57 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044908503716109 | $3.08 |
| ALEXANDER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32013442151933 | $4.84 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 4,447.87 | $4,447.87 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,447.87) | ($4,447.87) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,447.87 | $4,447.87 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,844.003714654) | ($97,844.00) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,844.003714654 | $97,844.00 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (97,824.003714) | ($97,824.00) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 97,841.481238 | $97,841.48 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (97,841.481238654) | ($97,841.48) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 97,841.481238654 | $97,841.48 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.795030096) | ($36.04) |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.795030096 | $36.04 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135236625422 | $0.00 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.10887546998 | $100.23 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,642.11416497999 | $1,642.11 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004057175313 | $0.00 |
| ALEXANDER STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000409834965999999 | $0.00 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.75) | ($4.75) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01035953 | $318.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER STEVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001136210933) | ($2.08) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004100323055) | ($75.06) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1365638141) | ($2,500.00) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1690359878 | $3,094.45 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003900009398) | ($0.83) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149560266116 | $43.51 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75700065065 | $1.62 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368359917849999 | $72.58 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26906674304 | $1.27 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085835770655 | $265.07 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19633653056 | $399.47 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4035557417 | $9.67 |
| ALEXANDER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29058316 | $25.46 |
| ALEXANDER STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.03 |
| ALEXANDER STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.003393 | $100.71 |
| ALEXANDER STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.010179 | $302.42 |
| ALEXANDER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582735752 | |
| ALEXANDER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0597542491454 | $3.11 |
| ALEXANDER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.113023134016 | $6.25 |
| ALEXANDER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2265458833 | $4.54 |
| ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07079263 | $209.30 |
| ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 270.8751 | $130.84 |
| ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010766097102 | $3.57 |
| ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6917572589501 | $2.94 |
| ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085611498218 | $1.51 |
| ALEXANDER STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084910722938 | $2.63 |
| ALEXANDER STOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030808) | ($31,319.29) |
| ALEXANDER STOUT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030808 | $31,319.29 |
| ALEXANDER STOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055228) | ($16.59) |
| ALEXANDER STOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055228 | $16.59 |
| ALEXANDER STOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03136) | ($31,360.56) |
| ALEXANDER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038205679686364 | $143.58 |
| ALEXANDER STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032894444528 | $0.01 |
| ALEXANDER STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0550950831719999 | $0.06 |
| ALEXANDER STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086511463321 | $0.01 |
| ALEXANDER STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034729280103 | $0.00 |
| ALEXANDER STRASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,150.007091489) | ($6,150.01) |
| ALEXANDER STRASSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,150.007091489 | $6,150.01 |
| ALEXANDER STRASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,150.007091) | ($6,150.01) |
| ALEXANDER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.02407138486 | $41.02 |
| ALEXANDER STRATMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050433) | ($1,496.35) |
| ALEXANDER STRATMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006581879277336 | $2.48 |
| ALEXANDER STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047784819963 | $0.01 |
| ALEXANDER STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001024380108249999 | $0.00 |
| ALEXANDER STRAUSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00056611 | $16.64 |
| ALEXANDER STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023892837679999 | $0.07 |
| ALEXANDER STREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153529808882 | $45.49 |
| ALEXANDER STREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028926415441 | $56.49 |
| ALEXANDER STREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00574769546669999 | $0.05 |
| ALEXANDER STREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83045938687 | $0.83 |
| ALEXANDER STREMIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017667882656 | $0.52 |
| ALEXANDER STREMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.094734451976 | $10.66 |
| ALEXANDER STREZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001834541787 | $0.54 |
| ALEXANDER STREZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4718879769 | $1.47 |
| ALEXANDER STREZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042271169746 | $0.00 |
| ALEXANDER STROGANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (303,184.2) | ($303,184.20) |
| ALEXANDER STROGANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (399.97) | ($399.97) |
| ALEXANDER STROGANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (128.15) | ($128.15) |
| ALEXANDER STROGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,122.81635139234 | $2,122.82 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14646277) | ($4,345.55) |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020268970188 | $64.21 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30744484149999 | $2.69 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106498563277 | $215.42 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066661795527 | $0.01 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075986834569999 | $0.00 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28064994535 | $2.48 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043831952077 | $3.21 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63807495757 | $25.25 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069164334255 | $22.01 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24349593947 | $13.86 |
| ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000000464479669999999 | $0.00 |
| ALEXANDER SUSLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (269.13494) | ($165.90) |
| ALEXANDER SUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675659372 | $50.00 |
| ALEXANDER SUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99925584945913 | $1.04 |
| ALEXANDER SUß | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $393.65 |
| ALEXANDER SUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7098663586153 | $39.47 |
| ALEXANDER SUTEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021316025655 | $0.63 |
| ALEXANDER SUTEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0677958965 | $7.07 |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 235,981.0 | $235,981.00 |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (236,971.0) | ($236,971.00) |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,110.18) | ($20,110.18) |
| ALEXANDER SUVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.16845934431 | $142.17 |
| ALEXANDER SVANEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168917251425454 | $0.02 |
| ALEXANDER SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1199205093 | $43.05 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04087098 | $115.86 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00314443 | $121.42 |
| ALEXANDER SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4909495496) | ($1,037.61) |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057463871285 | $16.90 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151672528619999 | $0.02 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247358365938999 | $6.73 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7239140385 | $0.35 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23175184247 | $0.01 |
| ALEXANDER SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017539516454 | $1.10 |
| ALEXANDER SYTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231927831726537 | $0.24 |
| ALEXANDER SYTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197853897629 | $0.24 |
| ALEXANDER SZLIWOSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008287827597) | ($244.72) |
| ALEXANDER SZLIWOSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008287827597 | $244.72 |
| ALEXANDER SZLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583601501251899 | $2.07 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (549.565886395) | ($5,264.17) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 549.565886395 | $5,264.17 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (549.5658) | ($5,264.17) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.955878 | $5,264.17 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (331.56230788) | ($13,427.96) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 331.56230788 | $13,427.96 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (331.5623) | ($13,455.57) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 13,489.216 | $13,455.57 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (13,489.21) | ($13,489.21) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 7.766143 | $13,489.21 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.1861197 | $4,059.91 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (2.152690325) | ($4,000.00) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.395658045) | ($26,119.34) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.395658045 | $26,119.34 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (24.123892266) | ($44,000.00) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.07594066718 | $137.10 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.07) | ($126.53) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 126.643 | $126.53 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007369708008) | ($9.17) |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019253126225 | $0.57 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108468484627858 | $262.81 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71599252506 | $0.72 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071611308948 | $0.04 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.423607087338 | $88.20 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.159444078829999 | $0.16 |
| ALEXANDER SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4320523118087 | $181.54 |
| ALEXANDER T WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,789.13137635) | ($1,654.49) |
| ALEXANDER T WAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,789.13137635 | $1,654.49 |
| ALEXANDER T WAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| ALEXANDER T WAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| ALEXANDER T WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035507099653 | $10.51 |
| ALEXANDER T WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458472695969999 | $0.52 |
| ALEXANDER T WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.33560799 | $550.34 |
| ALEXANDER T WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.34591784207 | $31.04 |
| ALEXANDER T WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 477.286070766999 | $477.29 |
| ALEXANDER TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4820139607099 | $63.50 |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 4.67463991 | $50.43 |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 50.65 | $546.38 |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (55.32463991) | ($519.04) |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (748.0) | ($748.00) |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | LINK | 106.318024305 | $760.17 |
| ALEXANDER TALAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | LINK | 55.32463991 | $395.57 |
| ALEXANDER TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000380257664779999 | $0.00 |
| ALEXANDER TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135364704822 | $0.00 |
| ALEXANDER TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021871525198 | $0.02 |
| ALEXANDER TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22211349730159 | $1.58 |
| ALEXANDER TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039378888244 | $0.01 |
| ALEXANDER TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068154867362 | $0.20 |
| ALEXANDER TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184947401359999 | $376.13 |
| ALEXANDER TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12682147668 | $0.13 |
| ALEXANDER TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.149761005 | $70.68 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002468937826) | ($10.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 29.065 | $66.00 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.653761062) | ($62.50) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.370575221) | ($3.10) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.841 | $10.00 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.018115942) | ($6.25) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 7.012 | $14.50 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.1162363) | ($23.12) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.4901) | ($3.19) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 12.9231 | $12.92 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 6.484 | $13.00 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.244379506) | ($12.49) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.112) | ($1.99) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.773201925) | ($16.65) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,739.581891736) | ($20,000.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 14,070.808256071 | $23,971.57 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (352.48065281) | ($600.50) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,968.9725) | ($3,185.20) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,695.519983402) | ($37,000.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 28,086.8114751 | $43,856.90 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.974682927) | ($31.19) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (711.46483999) | ($1,110.94) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,659.8519) | ($5,745.97) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 81,279.468887439 | $114,903.99 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (70,736.857604683) | ($100,000.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (58.945023442) | ($83.33) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,123.874078844) | ($3,002.50) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (8,359.7922) | ($11,285.72) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,909.422555412) | ($12,000.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 18,391.051317082 | $24,770.70 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.424518796) | ($10.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (267.505412226) | ($360.30) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,603.0) | ($5,135.42) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,603.6988) | ($5,136.20) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.065132052) | ($8.33) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,684.432234846) | ($10,000.00) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 18,064.35494409 | $11,517.38 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (470.924921007) | ($300.25) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001353078007) | ($4.13) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 9,479.0 | $9,479.00 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (9,485.17) | ($9,485.17) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 12,129.136 | $9,485.17 |
| ALEXANDER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | CEL | (13,238.990143823) | ($10,963.45) |
| ALEXANDER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (3.15) | ($976.86) |
| ALEXANDER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,161.005 | $2,303.43 |
| ALEXANDER TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (24,151.138408807) | ($3,784.09) |
| ALEXANDER TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 24,151.138408807 | $3,784.09 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026405768225 | $0.10 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.320659066235 | $52.65 |
| ALEXANDER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6820769963 | $0.04 |
| ALEXANDER TARLESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017422352072 | $0.02 |
| ALEXANDER TATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.955314504) | ($155.14) |
| ALEXANDER TATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.955314504 | $155.14 |
| ALEXANDER TATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07156864679) | ($182.85) |
| ALEXANDER TATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07156864679 | $182.85 |
| ALEXANDER TATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.955314504) | ($133.53) |
| ALEXANDER TATE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07156864679) | ($159.95) |
| ALEXANDER TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003232047450619 | $0.92 |
| ALEXANDER TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013798945849361 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036502901093767 | $0.00 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000458775889899999 | $0.00 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091782955302 | $0.00 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107083660047999 | $31.69 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015890426952 | $0.00 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102359160643 | $0.01 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031118721477 | $0.23 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000248838070659999 | $0.00 |
| ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00941350774359999 | $0.67 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699763066665 | $2.07 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082698486207 | $0.01 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085845654202 | $1.68 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59796266581 | $0.09 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00234635855739999 | $0.17 |
| ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2264682726 | $0.35 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134990771 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182464141609999 | $0.02 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000895360067599999 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000066912276843 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004092876525 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000076668077707 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000022946241276 | $0.00 |
| ALEXANDER TEEGUARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000152005208342 | $0.00 |
| ALEXANDER TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108197270282 | $0.00 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 18.5 | $24.42 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023648415065 | $7.00 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189289323249999 | $0.00 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6331805568 | $3.67 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.046859867 | $3.17 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23794612823 | $2.64 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219164613679999 | $1.93 |
| ALEXANDER TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026540016391999 | $0.00 |
| ALEXANDER TENCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,568.52 |
| ALEXANDER TENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965555916499999 | $27.98 |
| ALEXANDER TENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059066712422 | $11.53 |
| ALEXANDER TENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21404106013 | $1.89 |
| ALEXANDER TENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132828326979 | $1.46 |
| ALEXANDER TEODOR-MAZILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025364670972 | $0.08 |
| ALEXANDER TEODOR-MAZILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014931616953 | $0.00 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024039979103 | $72.71 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007709445623 | $0.01 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115096512466 | $22.46 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6505592531999 | $8.44 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073061735726 | $2.33 |
| ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.687558258199999 | $39.14 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (3,008.393) | ($1,505.59) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.783174 | $1,505.59 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (3,287.981) | ($1,514.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,505.562 | $1,514.00 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.566122) | ($2,770.33) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,747.547 | $2,770.33 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (59.14556) | ($1,324.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,315.126 | $1,324.00 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.02594187 | $10,600.41 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.109706) | ($5,500.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,453.511 | $5,500.00 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.2188267 | $12,767.62 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (10.133206229) | ($19,984.00) |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4570510576783 | $16.83 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004281186032559 | $7.77 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193342111466999 | $0.19 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.083592321636 | $23.97 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45025370169574 | $23.35 |
| ALEXANDER TERENCE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.045740101533 | $0.05 |
| ALEXANDER TERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009587775488427 | $0.01 |
| ALEXANDER TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289487265609999 | $88.10 |
| ALEXANDER TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.306902951999 | $233.31 |
| ALEXANDER THEILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051290206583 | $15.18 |
| ALEXANDER THEILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574954569278 | $11.22 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.493 | $1,523.28 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1499 | $6,204.06 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11447) | ($4,400.07) |
| ALEXANDER THEODORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.298393) | ($2,571.01) |
| ALEXANDER THEODORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096195) | ($2,866.90) |
| ALEXANDER THEODORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000091) | ($2.86) |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363643221550208 | $125.94 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598486095225299 | $0.94 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853157716253799 | $21.00 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011726355664 | $0.66 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.54976211839999 | $0.74 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037558879496 | $1.49 |
| ALEXANDER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036664861551 | $2.09 |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,415.15) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (639.3074) | ($1,363.31) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,155.51) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (535.4158) | ($356.44) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($293,700.00) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (6.9997) | ($199,932.43) |
| ALEXANDER THEODOULIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,449.2057724967 | $1,724.93 |
| ALEXANDER THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71329571648 | $1.10 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (825.904786781) | ($9,170.39) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 825.904786781 | $9,170.39 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (376.913390164) | ($2,968.92) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 376.913390164 | $2,968.92 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,961.448271625) | ($3,545.20) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,961.448271625 | $3,545.20 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.122082356) | ($2,354.08) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.122082356 | $2,354.08 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (825.9047) | ($9,299.69) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9,273.435 | $9,299.69 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (376.9133) | ($2,988.92) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,975.359 | $2,988.92 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (5,961.448) | ($3,571.49) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3,532.067 | $3,571.49 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,910.839352144) | ($8,653.93) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,910.839352144 | $8,653.93 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (11,910.839) | ($8,653.93) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,662.889 | $8,653.93 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,911.362918622) | ($8,530.29) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,911.362918622 | $8,530.29 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,381.732705039) | ($40,381.73) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,381.732705039 | $40,381.73 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.1) | ($2,321.61) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,303.133 | $2,321.61 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (727.84) | ($1,895.99) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,907.354 | $1,895.99 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (545.88) | ($1,421.99) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,428.619 | $1,421.99 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (409.41) | ($1,066.49) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,071.75 | $1,066.49 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (614.116) | ($1,599.74) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,607.056 | $1,599.74 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (307.058) | ($799.87) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 803.57 | $799.87 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (153.529) | ($399.94) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 401.478 | $399.94 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (153.529) | ($401.74) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 400.403 | $401.74 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (74,648.84) | ($74,648.84) |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030269458496 | $0.00 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.301395032 | $100.00 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066603757612503 | $17.70 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.91035210931 | $298.91 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.94385031426 | $98.99 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.619683051501 | $19.91 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.692126801146 | $114.61 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70872696159386 | $7.92 |
| ALEXANDER THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.24767357542 | $189.62 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00021465 | $8.63 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,131.786990733) | ($29,131.79) |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,131.786990733 | $29,131.79 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (29,031.78699) | ($29,031.79) |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551901753889999 | $170.34 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395230617099999 | $78.21 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.1840795729399 | $71.18 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8918064946 | $6.84 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102764143802 | $0.02 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78153527484 | $2.67 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117855399723 | $12.94 |
| ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031636905198 | $0.02 |
| ALEXANDER THOMAS MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05030835458) | ($1,536.17) |
| ALEXANDER THOMAS MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05030835458 | $1,536.17 |
| ALEXANDER THOMAS MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050308) | ($1,458.79) |
| ALEXANDER THOMAS MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00013 | $3.95 |
| ALEXANDER THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161985778758264 | $61.40 |
| ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (55.755) | ($58.13) |
| ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017492 | $58.13 |
| ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0558542) | ($1,632.07) |
| ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73413724355999 | $12.18 |
| ALEXANDER THOMAS QUAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.622202 | $25,087.20 |
| ALEXANDER THOMAS QUAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.377798 | $15,220.01 |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2939414509) | ($609.49) |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2939414509 | $609.49 |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001551293499) | ($46.85) |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001551293499 | $46.85 |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2939414509) | ($605.39) |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009229149878135 | $0.34 |
| ALEXANDER THOMAS VALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016605170966421 | $4.47 |
| ALEXANDER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014792052617 | $0.02 |
| ALEXANDER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.9431102724 | $3.94 |
| ALEXANDER THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2579296299 | $0.38 |
| ALEXANDER THORØD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.040682875071 | $35.08 |
| ALEXANDER THORPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00674939) | ($197.65) |
| ALEXANDER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25631570453086 | $1.86 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000134 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006387 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00010211 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($118.68) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.84) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,481.53) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.83247) | ($5,439.63) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034737 | $100.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002986 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001197 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000198 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00011122 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008187 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (151.0) | ($151.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 532.390019 | $532.39 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003361 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.581875) | ($7,309.25) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014618 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004751 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,042.88) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,032.76) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0333) | ($996.29) |
| ALEXANDER THOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000372 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001778 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER THOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000896 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005469 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($287.83) |
| ALEXANDER THOW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00019376 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (463.0) | ($463.00) |
| ALEXANDER THOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005721 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00025162 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000415 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005393 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00027804 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00011734 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005673 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00021638 | $0.01 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020279805182067 | $7.38 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111720293457 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028164314157856 | $80.39 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.763612007787 | $65.76 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38665719828499 | $1.91 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00939576769611 | $3.32 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033277596281 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018013477087 | $0.02 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002213626884 | $4.12 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000063114079001 | $0.00 |
| ALEXANDER THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00250770410559999 | $0.01 |
| ALEXANDER TIDBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000087328543156 | $0.00 |
| ALEXANDER TIDBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047113519073 | $0.00 |
| ALEXANDER TIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045447022432 | $13.19 |
| ALEXANDER TIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191603149299999 | $389.77 |
| ALEXANDER TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059117900455 | $183.41 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098300306305 | $34.52 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.197950323458 | $134.96 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008570535382 | $21.31 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023614768212 | $0.02 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121627213779999 | $1.08 |
| ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10007061361 | $0.10 |
| ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021331373930999 | $0.01 |
| ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.002355994 | $100.00 |
| ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068648208339 | $0.00 |
| ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063634690681 | $0.00 |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2954269153) | ($9,248.93) |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2954269153 | $9,248.93 |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29542691) | ($9,194.28) |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112381663760229 | $42.95 |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056508529334 | $0.01 |
| ALEXANDER TIRPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00313001464839999 | $0.01 |
| ALEXANDER TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064975694426 | $19.23 |
| ALEXANDER TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2776412685 | $25.47 |
| ALEXANDER TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062418961463 | $12.16 |
| ALEXANDER TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2672906914 | $1.27 |
| ALEXANDER TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.815602549 | $7.82 |
| ALEXANDER TISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008657912226 | $0.00 |
| ALEXANDER TISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160636898645 | $0.00 |
| ALEXANDER TISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014078278033 | $0.01 |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (80.305) | ($170.58) |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.056149 | $170.58 |
| ALEXANDER TOAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.89 | $1,707.99 |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027669276006 | $84.09 |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17335792683708 | $0.37 |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525570372859999 | $101.80 |
| ALEXANDER TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7140909025 | $6.73 |
| ALEXANDER TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160081342692 | $0.47 |
| ALEXANDER TODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019675311339 | $59.03 |
| ALEXANDER TODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117568839305999 | $0.12 |
| ALEXANDER TODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.9897677711 | $43.59 |
| ALEXANDER TODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.441642797 | $24.14 |
| ALEXANDER TODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5312364751 | $139.26 |
| ALEXANDER TOMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036562997451 | $10.82 |
| ALEXANDER TOMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051023797177 | $0.00 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001916661333 | $57.44 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021906096001 | $42.74 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3510678093 | $3.45 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7333287116 | $0.25 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115368880035 | $0.08 |
| ALEXANDER TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100842256272 | $3.99 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.167956531) | ($3,862.66) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.167956531 | $3,862.66 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,380.23) | ($5,380.23) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,380.23 | $5,380.23 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,070.35) | ($8,070.35) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,070.35 | $8,070.35 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,070.346332111) | ($8,070.35) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,070.346332111 | $8,070.35 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,610.0) | ($8,610.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.129723263) | ($512.61) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.129723263 | $512.61 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.45) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (123.195088601) | ($303.99) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 123.195088601 | $303.99 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (53.129723) | ($502.66) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.47) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (122.195088) | ($300.86) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330473) | ($100.00) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330473 | $100.00 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003304) | ($100.39) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002368921072) | ($4.46) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002368921072 | $4.46 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4250633993) | ($12,915.01) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4250633993 | $12,915.01 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (604.508085836) | ($320.73) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 604.508085836 | $320.73 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.909237828) | ($448.62) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.909237828 | $448.62 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25064) | ($7,615.38) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($53.06) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.61) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.522991152) | ($28.52) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.522991152 | $28.52 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.311778337) | ($0.93) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.311778337 | $0.93 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08993861662) | ($0.92) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08993861662 | $0.92 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.909237) | ($395.56) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (584.508085) | ($310.12) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (29.449323) | ($29.45) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($36.77) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($210.79) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.150325) | ($3,957.49) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.167424) | ($5,056.86) |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135477281899 | $82.00 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166391300350374 | $41.00 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.856498918329 | $207.86 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45853852012419 | $2.46 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.653745934439739 | $8.89 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2615626017509 | $9.32 |
| ALEXANDER TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135721183565992 | $6.84 |
| ALEXANDER TORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149557452736 | $0.00 |
| ALEXANDER TORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440002606638438 | $0.05 |
| ALEXANDER TORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037386282713 | $0.01 |
| ALEXANDER TORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000099140937932 | $0.00 |
| ALEXANDER TORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000085425275448 | $0.00 |
| ALEXANDER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029047599353 | $8.60 |
| ALEXANDER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008577953355 | $0.01 |
| ALEXANDER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001546392992 | $0.00 |
| ALEXANDER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106287837431999 | $0.01 |
| ALEXANDER TOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102185794333 | $0.02 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (3.664394) | ($107,465.29) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (24.854493) | ($49,116.26) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (768.567571319) | ($5,753.83) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (6,433.467171) | ($2,708.99) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,117.424133445) | ($2,803.16) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (188.896647937) | ($1,959.85) |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01015671077948 | $367.31 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13510221619534 | $359.82 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.023740613095 | $40.79 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3773240681431 | $31.96 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.95058108700546 | $19.55 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.1685129865911 | $13.06 |
| ALEXANDER TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| ALEXANDER TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89339311621 | $0.89 |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (17.1) | ($10.03) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000336 | $10.03 |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.532692425) | ($46,251.80) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.532692425 | $46,251.80 |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.538179058) | ($1,258.31) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.538179058 | $1,258.31 |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03397526134) | ($61.07) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03397526134 | $61.07 |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033972) | ($50.61) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (20.538019) | ($1,033.88) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.532692) | ($42,063.20) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.74847558) | ($31,567.00) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9224542674) | ($947.01) |
| ALEXANDER TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 38.295936225 | $39,315.37 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011744132853 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000074018769879999 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077144238628866 | $266.92 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01901923586914 | $22.19 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0611656271760559 | $5.07 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050306202622 | $0.31 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352265064 | $0.42 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.292114861 | $42.25 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060105372133 | $0.02 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083293629558 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003579639615 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019470868028 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112014967614 | $341.81 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072311118 | $62.31 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157154363559999 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091812018029 | $17.91 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6740921501 | $4.53 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016121872323 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000107277482873 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041144294819999 | $0.00 |
| ALEXANDER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13249544447 | $7.54 |
| ALEXANDER TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022592256493 | $0.67 |
| ALEXANDER TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46638543057 | $0.55 |
| ALEXANDER TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020845167214 | $4.07 |
| ALEXANDER TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.393726445289999 | $1.35 |
| ALEXANDER TREISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113158632901 | $0.33 |
| ALEXANDER TREISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108983623134999 | $0.02 |
| ALEXANDER TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017541936641 | $0.00 |
| ALEXANDER TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000299224541999999 | $0.06 |
| ALEXANDER TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108438548355999 | $0.00 |
| ALEXANDER TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021386924862 | $0.00 |
| ALEXANDER TROMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.24775026) | ($10,417.99) |
| ALEXANDER TROMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052132383647844 | $123.13 |
| ALEXANDER TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013703750721 | $415.17 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 8,663.7233849 | $8,663.72 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06245 | $1,831.41 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 4,345.796 | $4,345.80 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 4,395.0 | $4,395.00 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 2.26244742 | $4,185.80 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699797164829999 | $179.77 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 136.102309373 | $136.10 |
| ALEXANDER TRVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069441618565 | $128.83 |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.71055 | $5,000.00 |
| ALEXANDER TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,431.88) | ($22,431.88) |
| ALEXANDER TSAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,431.88 | $22,431.88 |
| ALEXANDER TSAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.316963447) | ($24.32) |
| ALEXANDER TSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.316963447 | $24.32 |
| ALEXANDER TSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (27,456.19) | ($27,456.19) |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159794250943 | $0.47 |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.28298402194 | $161.28 |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.51129061889999 | $72.36 |
| ALEXANDER TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51913159811 | $20.54 |
| ALEXANDER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229902860476 | $6.77 |
| ALEXANDER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000844297615649999 | $1.65 |
| ALEXANDER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32943172279 | $0.05 |
| ALEXANDER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105644448711 | $0.16 |
| ALEXANDER TUFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028274393 | $0.00 |
| ALEXANDER TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077827010902 | $0.23 |
| ALEXANDER TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201871190815 | $0.00 |
| ALEXANDER TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019867951214 | $3.88 |
| ALEXANDER TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.7135942372 | $0.92 |
| ALEXANDER TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0100269587 | $0.03 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 300.0 | $300.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 98,021.646345041 | $98,021.65 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.4) | ($83.40) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 60.972444902 | $119,379.76 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (45.92) | ($45.92) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5563344237) | ($1,000.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5563344237 | $1,000.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5921441729) | ($0.24) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5921441729 | $0.24 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03680424674) | ($3.54) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03680424674 | $3.54 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.09940165761) | ($0.12) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.09940165761 | $0.12 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.8001428549) | ($1.51) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.8001428549 | $1.51 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03946758559) | ($2.38) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03946758559 | $2.38 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.915255722) | ($10.53) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.915255722 | $10.53 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (23.422187104) | ($9.24) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 23.422187104 | $9.24 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.68678288) | ($9.69) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.68678288 | $9.69 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (61,537.299594477) | ($24,684.76) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 61,537.299594477 | $24,684.76 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.03891918) | ($0.42) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.03891918 | $0.42 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.278630235) | ($2.70) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.278630235 | $2.70 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1330795559) | ($0.69) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1330795559 | $0.69 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (28,350.116618752) | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 28,350.116618752 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,350.415288842) | ($156.49) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,350.415288842 | $156.49 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,225.743773815 | $1,225.74 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,009.978079649 | $2,009.98 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 440.515961826 | $440.52 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 611.768248291 | $611.77 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 929.361943037 | $929.36 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5563344237) | ($995.69) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.616037291) | ($108,371.78) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.616037291 | $108,371.78 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,568.651178898 | $1,568.65 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (45.92) | ($45.92) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (55,000.0) | ($55,000.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 6.613447788 | $198,652.09 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.214668042) | ($305,112.13) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.214668042 | $305,112.13 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (60.616037291) | ($107,498.91) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,065.413812777) | ($19,229.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,065.413812777 | $19,229.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (942.112313438) | ($942.11) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,065.413812777) | ($18,733.30) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001713) | ($50.07) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,305.02) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,818.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5) | ($131,577.86) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.96295504) | ($115,818.91) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (51.748585) | ($20.00) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (61,485.551009) | ($23,756.30) |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117415810099999 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031352029615 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000263444303249999 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026564255089 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000065169704801 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025972796336 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014673888150631 | $501.59 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1749393608467 | $323.59 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051372616246493 | $0.05 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2127729439687 | $60.93 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052340567560566 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118214320756612 | $0.01 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0880044947177199 | $0.34 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03821559487047 | $1.04 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030029959276101 | $0.04 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056559285162949 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.042210467851 | $1.82 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069865213881577 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010198342355697 | $0.00 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0258012829106579 | $0.02 |
| ALEXANDER TURITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000689248860803556 | $0.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 3,814.42 | $3,814.42 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00254517 | $99.12 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 12,900.0 | $12,900.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 20.502459 | $20.52 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 7,066.0 | $7,075.29 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | GUSD | 443.21 | $443.21 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,491.01 | $1,492.25 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 498.0 | $497.43 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06256446) | ($2,419.00) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (5.512459) | ($5.52) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (70.0) | ($70.04) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (157.63) | ($157.63) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($1,001.00) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (3,000.0) | ($2,997.72) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00801521 | $289.28 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00307198 | $111.98 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01282765 | $463.08 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00654133 | $235.26 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0057752 | $199.92 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,031.4) | ($5,031.40) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010799 | $333.55 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00857369 | $268.36 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,012.147966) | ($926.01) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 4,000.0 | $4,000.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (4,000.0) | ($3,617.84) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00692085 | $200.55 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00721578 | $214.70 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $144.30 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 6,998.0 | $1,016.52 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00643896 | $188.87 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,038.41) | ($1,038.41) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03957697) | ($1,196.10) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,035.57) | ($5,035.57) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00452503 | $133.80 |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.01) | ($3,000.01) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04622852) | ($31,261.18) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (8,013.977322) | ($270.86) |
| ALEXANDER TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,023.27) | ($2,023.27) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (763.06) | ($63.01) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0020854 | $63.01 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (25.4463) | ($248.06) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0082619 | $248.06 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 4,000.0 | $4,000.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.015738) | ($28.26) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 35.615 | $28.26 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (50.306) | ($31.22) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0010182 | $31.22 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($371.03) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 482.976 | $371.03 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 1,000.15 | $1,000.15 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (301.818) | ($191.30) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0063001 | $191.30 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (114.99) | ($114.99) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.020824) | ($608.28) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 607.111 | $608.28 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (607.111) | ($607.11) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($567.59) |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.019643 | $567.59 |
| ALEXANDER TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0224827 | $591.65 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016695549012 | $552.68 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.922920764889 | $331.94 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105816305524999 | $241.05 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.064197259 | $6.54 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 221.593803520999 | $221.59 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 28.12528859 | $13.37 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044271409257 | $0.13 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116826129757 | $0.00 |
| ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89092704379999 | $1.89 |
| ALEXANDER TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159768119034 | $0.47 |
| ALEXANDER TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014906332926 | $29.09 |
| ALEXANDER TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.191742245 | $30.28 |
| ALEXANDER TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3128804474 | $7.10 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.273849) | ($6,900.14) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,900.106 | $6,900.14 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,900.0) | ($6,900.00) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.4964582155 | $20,194.93 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.249 | $10,062.60 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,967.01) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,942.93 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.795010466) | ($70,000.00) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,500.0 | $17,500.00 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ALEXANDER TYE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.703639) | ($9,476.10) |
| ALEXANDER TYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,025.524907) | ($11,025.52) |
| ALEXANDER TYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,564.03) |
| ALEXANDER TYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106299) | ($3,030.91) |
| ALEXANDER TYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.067151) | ($18,952.42) |
| ALEXANDER TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014834506938101 | $55.19 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146496080473906 | $378.03 |
| ALEXANDER TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4572365736609 | $36.46 |
| ALEXANDER ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008648194876 | $0.00 |
| ALEXANDER ULRICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,935.082394 | $4,935.08 |
| ALEXANDER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012544602534 | $0.42 |
| ALEXANDER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.46544675435 | $30.58 |
| ALEXANDER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43234631429999 | $9.43 |
| ALEXANDER ULUNKE-BAKHTIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198547099849999 | $0.00 |
| ALEXANDER ULUNKE-BAKHTIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016170051644 | $0.01 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,950.92) |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36284256) | ($40,075.57) |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001 | $3.00 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08262996 | $2,506.42 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08345096) | ($2,447.29) |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01737004 | $504.22 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01737004) | ($504.13) |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543418377255719 | $199.91 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28368845449 | $0.32 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035818464568999 | $0.01 |
| ALEXANDER UNMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0 | $0.00 |
| ALEXANDER USINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007999077694999999 | $0.00 |
| ALEXANDER VALTINGOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020649995204 | $62.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER VALTINGOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087960557696 | $0.10 |
| ALEXANDER VALTINGOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049583450957 | $98.82 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269612252909999 | $81.87 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242564990339999 | $47.33 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.968471116 | $497.97 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77457084252 | $8.61 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14798352132 | $1.31 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.155093404013499 | $0.16 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099643036526 | $0.00 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00417533268 | $0.95 |
| ALEXANDER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000111146401997 | $0.00 |
| ALEXANDER VALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185472894829999 | $0.55 |
| ALEXANDER VALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08618994049 | $173.82 |
| ALEXANDER VALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146828639 | $1.08 |
| ALEXANDER VALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3963086199 | $18.44 |
| ALEXANDER VAN DEN DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046050037711 | $0.14 |
| ALEXANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044348543342 | $0.01 |
| ALEXANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045571816116 | $0.01 |
| ALEXANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041432380435 | $0.01 |
| ALEXANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117579720352 | $0.09 |
| ALEXANDER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051586807644 | $0.03 |
| ALEXANDER VAN DIJL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00033571 | $13.34 |
| ALEXANDER VAN DIJL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00040161 | $12.13 |
| ALEXANDER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.149874419654 | $1.06 |
| ALEXANDER VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055021070416 | $0.00 |
| ALEXANDER VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013260969464 | $0.00 |
| ALEXANDER VAN NAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116240033349999 | $0.00 |
| ALEXANDER VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0200746502752 | $1.01 |
| ALEXANDER VAN PARYS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0188872 | $572.69 |
| ALEXANDER VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635586063869999 | $18.00 |
| ALEXANDER VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030539710909277 | $0.04 |
| ALEXANDER VAN PRAAG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1783775795) | ($349.71) |
| ALEXANDER VAN PRAAG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006140211735) | ($12.37) |
| ALEXANDER VAN PRAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02164691173) | ($43.61) |
| ALEXANDER VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000816172202736 | $2.15 |
| ALEXANDER VAN PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.903470094 | $55.05 |
| ALEXANDER VAN ROMPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426671227 | $0.49 |
| ALEXANDER VAN ROMPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014755781037 | $2.88 |
| ALEXANDER VANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069424345723 | $214.95 |
| ALEXANDER VANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0628849325 | $3.57 |
| ALEXANDER VANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31543359669 | $645.02 |
| ALEXANDER VANSCOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165649582789999 | $0.49 |
| ALEXANDER VANSCOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015968891561 | $0.01 |
| ALEXANDER VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061837745011 | $1.83 |
| ALEXANDER VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192227980524 | $36.36 |
| ALEXANDER VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5072349067999 | $12.51 |
| ALEXANDER VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8132312292 | $1.77 |
| ALEXANDER VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128088902864487 | $0.00 |
| ALEXANDER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070292152479 | $0.21 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $617.94 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.104882243) | ($1,332.94) |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.104882243 | $1,332.94 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (30.104882242) | ($1,601.28) |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003409) | ($1.00) |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003399) | ($1.00) |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63177156) | ($18,680.59) |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292797317920789 | $106.03 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031561738735 | $96.16 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028515926549 | $55.45 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054064199699 | $0.01 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013596032921 | $0.01 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00291874993169999 | $0.00 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068147442227 | $0.00 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12409662501798 | $10.62 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148549071570999 | $0.44 |
| ALEXANDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.185185341 | $644.19 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (168.093968217) | ($82.14) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 168.093968217 | $82.14 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038474) | ($10.00) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00038474 | $10.00 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.158862045) | ($10.00) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 21.158862045 | $10.00 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.82) | ($3.82) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 3.82 | $3.82 |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.219512195) | ($2.50) |
| ALEXANDER VELETA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 1.219512195 | $2.50 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423450475119999 | $12.55 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.24009809 | $123.24 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.355284669 | $16.16 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20975802684989 | $0.83 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54394068285 | $1.87 |
| ALEXANDER VELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81716743097 | $0.82 |
| ALEXANDER VELOPOLCAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2781550383) | ($3.68) |
| ALEXANDER VELOPOLCAK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2781550383 | $3.68 |
| ALEXANDER VELOPOLCAK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2781550383) | ($3.68) |
| ALEXANDER VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.114930576 | $28.63 |
| ALEXANDER VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27820197962544 | $3.88 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.0056928 | $159.22 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.47 | $99.86 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $28.49 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $49.45 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.62 | $53.48 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003793589114 | $11.23 |
| ALEXANDER VENTEGODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033831067418 | $1.21 |
| ALEXANDER VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0170484182 | $3.02 |
| ALEXANDER VIAFARA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19886076842166 | $0.21 |
| ALEXANDER VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035567091803 | $1.05 |
| ALEXANDER VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408337096711 | $0.42 |
| ALEXANDER VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54373147799999 | $1.60 |
| ALEXANDER VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00160896483409999 | $0.02 |
| ALEXANDER VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141846305588 | $4.51 |
| ALEXANDER VIDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.690915063093 | $5.46 |
| ALEXANDER VIELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010533982361 | $0.00 |
| ALEXANDER VIELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.269325853229999 | $0.27 |
| ALEXANDER VIELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000032777707078 | $0.00 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6901924978 | $1.97 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.055704012 | $11.94 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.03361889059999 | $6.95 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016694728157 | $1.26 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.082913486939 | $5.91 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.8568395369 | $3.12 |
| ALEXANDER VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.69907454712 | $1.76 |
| ALEXANDER VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008703076535 | $0.26 |
| ALEXANDER VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171928868749999 | $0.03 |
| ALEXANDER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2685636199 | $4.27 |
| ALEXANDER VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132179865106 | $3.91 |
| ALEXANDER VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018771337447 | $0.04 |
| ALEXANDER VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00352881505639999 | $0.00 |
| ALEXANDER VINCENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008013017524) | ($23.23) |
| ALEXANDER VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008013017524 | $23.23 |
| ALEXANDER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004606202232349 | $0.17 |
| ALEXANDER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013995656477 | $0.01 |
| ALEXANDER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000121807982295 | $0.00 |
| ALEXANDER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014005761713 | $0.04 |
| ALEXANDER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045022782091 | $0.01 |
| ALEXANDER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101217416753999 | $0.10 |
| ALEXANDER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0641226568279999 | $0.03 |
| ALEXANDER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4857988433385 | $0.51 |
| ALEXANDER VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015952127912 | $0.00 |
| ALEXANDER VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125637475832 | $0.01 |
| ALEXANDER VOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027121950817 | $82.37 |
| ALEXANDER VOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32803084391 | $670.46 |
| ALEXANDER VOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150006874887999 | $3.40 |
| ALEXANDER VOEVODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042173114876 | $0.00 |
| ALEXANDER VOEVODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024234803669 | $0.02 |
| ALEXANDER VOGT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126175 | $50.03 |
| ALEXANDER VOGT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1009944 | $4,005.40 |
| ALEXANDER VOGT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02529008 | $50.16 |
| ALEXANDER VOGT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.35569106 | $702.71 |
| ALEXANDER VOGT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00685741 | $200.59 |
| ALEXANDER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133312914266149 | $36.93 |
| ALEXANDER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046591606326 | $7.49 |
| ALEXANDER VOLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059696617143 | $18.52 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062989869966 | $1.86 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.570518780549999 | $0.45 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029039964522 | $0.32 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249664558939999 | $0.04 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100678611565 | $0.23 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032726736125 | $0.02 |
| ALEXANDER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002098343771 | $0.05 |
| ALEXANDER VOLLMERS-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042758638719 | $1.27 |
| ALEXANDER VOLLMERS-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7587570199999 | $16.46 |
| ALEXANDER VOLSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10166 | $4,063.55 |
| ALEXANDER VOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008139247857 | $251.07 |
| ALEXANDER VOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23243878803 | $473.29 |
| ALEXANDER VOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.75187598 | $891.75 |
| ALEXANDER VOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69026338969 | $27.31 |
| ALEXANDER VOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033340959791 | $0.99 |
| ALEXANDER VON MENTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017900856046 | $0.56 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (752.361698077) | ($752.36) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 752.361698077 | $752.36 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,560.827906518) | ($4,515.86) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,560.827906518 | $4,515.86 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (752.361698) | ($752.36) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($147.80) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (29,560.8279065) | ($4,353.97) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.828711948) | ($176,694.52) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.828711948 | $176,694.52 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($150,895.00) |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.0038 | $77.80 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012326196908835 | $454.27 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5097222161 | $1,029.79 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48319557929 | $4.48 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.309003768 | $89.04 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.229116593 | $72.98 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4042522387 | $104.51 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.5880574601478 | $4.88 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00384909088829999 | $0.28 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6273760584 | $22.32 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136186849705 | $0.03 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.614542293 | $10.20 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026349169337 | $0.02 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 22.4730691179999 | $10.83 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 7.4451441997 | $18.75 |
| ALEXANDER VON SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.2958141024 | $20.70 |
| ALEXANDER VOVK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.17) |
| ALEXANDER VOVK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197) | ($5,758.25) |
| ALEXANDER VOVK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24289383) | ($6,902.43) |
| ALEXANDER VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018264928884035 | $62.05 |
| ALEXANDER VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18738440292 | $0.21 |
| ALEXANDER VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016050270253705 | $54.72 |
| ALEXANDER VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5518347964 | $0.63 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.0) | ($416.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.0 | $416.00 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (415.5) | ($415.50) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.714440825) | ($80,035.21) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.714440825 | $80,035.21 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.70597782) | ($80,032.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006495) | ($2.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006495 | $2.00 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000065) | ($2.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,008.0 | $20,008.00 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (19,517.0) | ($19,517.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (423.54) | ($423.54) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.139260597) | ($2,079.78) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.139260597 | $2,079.78 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.13926) | ($2,077.27) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.75453889) | ($666,015.21) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 21.75453889 | $666,015.21 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (21.66) | ($670,569.03) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001956367366) | ($49.59) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02162853241) | ($416.67) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7879691671) | ($15,012.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (26.243768922) | ($500,000.00) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02186998239) | ($416.67) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 32.699131744 | $622,988.49 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002539210688) | ($49.59) |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057275705641998 | $1,934.82 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010267570850229 | $24.33 |
| ALEXANDER VYSHETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8265763918 | $8.83 |
| ALEXANDER VYTAS PENSON BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024304170448 | $0.07 |
| ALEXANDER VYTAS PENSON BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31049654018 | $0.31 |
| ALEXANDER WABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0761798699199 | $30.82 |
| ALEXANDER WAES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6004026333) | ($1.24) |
| ALEXANDER WAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003246297315) | ($1.25) |
| ALEXANDER WAES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.521087629) | ($1.19) |
| ALEXANDER WAES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000403) | ($1.23) |
| ALEXANDER WAES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00006537400468) | ($1.25) |
| ALEXANDER WAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07844880562) | ($1,500.00) |
| ALEXANDER WAES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09761970616 | $1,866.56 |
| ALEXANDER WAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002355425389) | ($45.04) |
| ALEXANDER WAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.160841556758 | $14.00 |
| ALEXANDER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004045431423 | $11.97 |
| ALEXANDER WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115265067186 | $0.34 |
| ALEXANDER WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012297209015999 | $0.75 |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131357343) | ($52.37) |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131357343 | $52.37 |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004545788749) | ($18.13) |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004545788749) | ($18.13) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08637271 | $2,852.98 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04164467505) | ($1,376.23) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0015169 | $49.88 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04658454006) | ($1,531.75) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.09971693 | $3,092.52 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.099396) | ($3,073.25) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,060.098 | $3,073.25 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.39) | ($54.39) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1358911059 | $4,210.59 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.04658454006 | $1,443.42 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1358926667) | ($4,201.04) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1358926667 | $4,201.04 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.099629) | ($3,079.32) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,067.289 | $3,079.32 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.39) | ($54.39) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.13992211 | $4,324.69 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.04164467505 | $1,287.21 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13992211) | ($4,324.74) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13992211 | $4,324.74 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08323187) | ($2,576.28) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18156886) | ($5,634.08) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.071566882) | ($2.07) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.071566882 | $2.07 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006428 | $20.00 |
| ALEXANDER WALLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006426) | ($20.02) |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004146833461199 | $0.16 |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014742128745432 | $0.01 |
| ALEXANDER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027211455198 | $0.00 |
| ALEXANDER WALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $70.86 |
| ALEXANDER WALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $34.82 |
| ALEXANDER WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086515599832 | $0.03 |
| ALEXANDER WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202831355705 | $57.69 |
| ALEXANDER WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200143790629 | $0.00 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1810389384 | $3.71 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6881381939999 | $24.33 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3240814312 | $0.19 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42182039059999 | $11.69 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356085551289999 | $0.36 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28249301458 | $1.74 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015129887363 | $0.34 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025209910377 | $1.91 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.107847200960999 | $7.69 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10358544003 | $0.53 |
| ALEXANDER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157001306016 | $1.70 |
| ALEXANDER WANGSANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009421437739 | $2.79 |
| ALEXANDER WANGSANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054259363371999 | $0.00 |
| ALEXANDER WANGSANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019552758904 | $0.00 |
| ALEXANDER WANGSANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067776550074 | $0.00 |
| ALEXANDER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099263833664 | $29.38 |
| ALEXANDER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26857850435 | $0.31 |
| ALEXANDER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6011896879 | $2.06 |
| ALEXANDER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.142585094 | $22.07 |
| ALEXANDER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40079313713 | $4.45 |
| ALEXANDER WARNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036916500927 | $0.11 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,397.590817125) | ($1,397.59) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,397.590817125 | $1,397.59 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,387.590817) | ($1,387.59) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1436547189) | ($4,133.81) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1436547189 | $4,133.81 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008806119) | ($3,947.14) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008806119 | $3,947.14 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14299271) | ($4,309.09) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009544) | ($20.04) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999262119) | ($4,248.68) |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072561409653 | $26.89 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011011890909868 | $29.85 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.860435937971 | $2.86 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27688458142999 | $1.01 |
| ALEXANDER WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021941037428 | $0.00 |
| ALEXANDER WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038693637931 | $11.45 |
| ALEXANDER WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20539616432 | $0.24 |
| ALEXANDER WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043727563525 | $86.83 |
| ALEXANDER WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066081064499 | $0.01 |
| ALEXANDER WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020115620258 | $0.02 |
| ALEXANDER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021269104771 | $6.30 |
| ALEXANDER WEBB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.658298254) | ($3,111.42) |
| ALEXANDER WEBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.658298254 | $3,111.42 |
| ALEXANDER WEBB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01086838387) | ($19.93) |
| ALEXANDER WEBB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055033) | ($99.88) |
| ALEXANDER WEBB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.59239687) | ($2,892.03) |
| ALEXANDER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020404557361 | $6.04 |
| ALEXANDER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017762226836 | $0.53 |
| ALEXANDER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013190498631932 | $32.25 |
| ALEXANDER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56044232429 | $0.35 |
| ALEXANDER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022745643988 | $7.06 |
| ALEXANDER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023068213649 | $6.83 |
| ALEXANDER WEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305959749989999 | $93.26 |
| ALEXANDER WEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83152388162 | $0.83 |
| ALEXANDER WEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0037178616321 | $0.23 |
| ALEXANDER WEIKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022457682921 | $0.07 |
| ALEXANDER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020519789241 | $6.07 |
| ALEXANDER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019045625478 | $3.72 |
| ALEXANDER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8895246087 | $2.44 |
| ALEXANDER WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015381559071 | $0.00 |
| ALEXANDER WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097312983365 | $0.00 |
| ALEXANDER WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000032907218081 | $0.00 |
| ALEXANDER WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001398169879 | $0.00 |
| ALEXANDER WERNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023623) | ($910.09) |
| ALEXANDER WERNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100622) | ($3,188.21) |
| ALEXANDER WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091844903395378 | $32.01 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03393323 | $1,302.95 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.5 | $10,778.81 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $42.48 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $58.81 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $7,753.60 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,771.20 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 53,555.0 | $53,555.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 26.0 | $26.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,300.0) | ($21,300.00) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 20.721456923 | $43,180.21 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.895936926 | $27,303.68 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,283.0) | ($17,283.00) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 21.594461559 | $44,999.41 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00955) | ($19.97) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.01045) | ($8,501.03) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($20.15) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201348) | ($6,195.68) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.320530063) | ($89,075.41) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.320530063 | $89,075.41 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8963017971) | ($27,417.98) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8963017971 | $27,417.98 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047371) | ($100.62) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (42.273159063) | ($90,204.24) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89630179) | ($27,657.18) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 29,808.016247 | $3.42 |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.306984987) | ($283.60) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0963523) | ($32,270.98) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (29,909.266466) | ($5.12) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1,505.662511225) | ($10,610.11) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (34.830989231) | ($68,818.55) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (92.722316112) | ($4,675.99) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.09557531) | ($5.15) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02612215816) | ($54.14) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5038178397) | ($3.79) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008008620105) | ($15.28) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077572) | ($23.77) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1538390311) | ($1.10) |
| ALEXANDER WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.029397234) | ($1.33) |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046476960133 | $0.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100080430218 | $0.01 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002864916487142 | $0.87 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001681493170946 | $3.40 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006098672215 | $0.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050545974616 | $0.06 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445705611453681 | $163.11 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040684766429 | $0.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185906836823076 | $490.62 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.671026075009 | $3.85 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1742431062902 | $33.98 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6013896385122003 | $47.52 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6850069713 | $38.99 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558043074 | $0.49 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061830640483 | $123.91 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.189865368 | $177.19 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008845580891 39999 | $0.00 |
| ALEXANDER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06893101593 | $0.07 |
| ALEXANDER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067478510789999 | $0.00 |
| ALEXANDER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017024724003 | $0.00 |
| ALEXANDER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000102451368259999 | $0.00 |
| ALEXANDER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000349458564919999 | $0.00 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02040455 | $623.40 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103918151475 | $29.90 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8043382809 | $7.80 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7593639153 | $1.73 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22049561677 | $13.56 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010582280669 | $0.00 |
| ALEXANDER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01454688565 | $4.63 |
| ALEXANDER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020064148113 | $0.06 |
| ALEXANDER WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.72766122291 | $19.44 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (169.523809524) | ($890.00) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 169.523809524 | $890.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (169.522) | ($889.60) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 882.362 | $889.60 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (882.36) | ($882.36) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.292503 | $882.36 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.456446508) | ($7.12) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.456446508 | $7.12 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.566458996) | ($6.57) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.566458996 | $6.57 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001484456325) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001484456325 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001448188943) | ($57.01) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001448188943 | $57.01 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.373799905) | ($152.71) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.373799905 | $152.71 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0002127628571) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0002127628571 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001765485779) | ($0.18) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001765485779 | $0.18 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.03472079272) | ($0.08) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.03472079272 | $0.08 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001626675763) | ($0.17) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001626675763 | $0.17 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008734107794) | ($0.26) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008734107794 | $0.26 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (1.458) | ($7.32) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7.323 | $7.32 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.89) | ($13.89) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.004669 | $13.89 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001448) | ($58.26) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 4.2633 | $58.26 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2972593411) | ($893.41) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (15.637099905) | ($220.95) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08979839015) | ($0.50) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08979839015 | $0.50 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006428749742) | ($0.03) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006428749742 | $0.03 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000004142065666) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000004142065666 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004097123024) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004097123024 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001800497301) | ($0.02) |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001800497301 | $0.02 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000002795525256) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000002795525256 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000257602615) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000257602615 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001100932341) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001100932341 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002919917408) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002919917408 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000020108918) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000020108918 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000002619260072) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000002619260072 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000047293273) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000047293273 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000136042012) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000136042012 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000010947) | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000010947 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000489713774637 | $0.20 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128862228221 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.300771328474626 | $0.30 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000167725217382 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00560536469604165 | $0.08 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000060307818474 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000801773199365999 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.402386865392907 | $2.22 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004297908552428 2 | $0.00 |
| ALEXANDER WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001806101232692 | $0.00 |
| ALEXANDER WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126537191863 | $0.37 |
| ALEXANDER WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86305383555 | $0.86 |
| ALEXANDER WICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004825956507 | $0.00 |
| ALEXANDER WICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015050912138 | $29.37 |
| ALEXANDER WICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066855808183 | $0.00 |
| ALEXANDER WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568837803229999 | $0.17 |
| ALEXANDER WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161847384638 | $0.48 |
| ALEXANDER WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3263845589999 | $27.33 |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,114.95 |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,162.08 |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $23,376.80 |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,257.70 |
| ALEXANDER WIESE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($14,736.46) |
| ALEXANDER WIESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,239.01) |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936762275984399 | $0.90 |
| ALEXANDER WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192245982472999 | $419.84 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021070097186 | $6.24 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086296801125 | $16.84 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.970135955009999 | $0.77 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.441460507 | $16.02 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092424989963 | $0.82 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029017461744 | $0.21 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038853471134 | $1.54 |
| ALEXANDER WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029357576801 | $0.04 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086394066408 | $2.56 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124422147347 | $2.43 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043913025929 | $0.00 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90759261139999 | $2.31 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18321212269 | $2.04 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038178226244 | $0.28 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000053408210858 | $0.00 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025278187483 | $0.00 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000125493983072 | $0.01 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000232892330669999 | $0.00 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000102479959135 | $0.00 |
| ALEXANDER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000019131318398 | $0.00 |
| ALEXANDER WILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000812489429999999 | $0.00 |
| ALEXANDER WILLIAM BRINLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387679262699999 | $1.15 |
| ALEXANDER WILLIAM EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406069542019 | $50.39 |
| ALEXANDER WILLIAM EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195767481 | $0.04 |
| ALEXANDER WILLIAM EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.936696919 | $25.94 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00002893456646) | ($0.01) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00002893456646 | $0.01 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3383543908) | ($0.24) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3383543908 | $0.24 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0005317582075) | ($0.01) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0005317582075 | $0.01 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00008366198493) | ($0.01) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00008366198493 | $0.01 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007765421273) | ($0.01) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007765421273 | $0.01 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0006002984312) | ($0.01) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0006002984312 | $0.01 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.007149589012) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.007149589012 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 115.3823587 | $23.77 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (115.38) | ($23.70) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 23.568 | $23.70 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (23.57) | ($23.57) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BAT | 30.727 | $23.57 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BAT | (30.89) | ($23.89) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 23.587 | $23.89 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (23.59) | ($23.59) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 115.07 | $23.59 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000006506815203) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000006506815203 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002359702469) | ($0.79) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002359702469 | $0.79 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01862032498) | ($0.26) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01862032498 | $0.26 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002851417544) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002851417544 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.10256293) | ($0.22) |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.10256293 | $0.22 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000181773829) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000181773829 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008087634966) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008087634966 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000006956087298) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000006956087298 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000005035537103) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000005035537103 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000558688275) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000558688275 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000003061913889) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000003061913889 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001896403139) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001896403139 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002162098514) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002162098514 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000006694923) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000006694923 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000615598332) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000615598332 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000860481152) | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000860481152 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361880287749999 | $110.15 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492626045208 | $96.91 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000811257612147997 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.65682384 | $29.85 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.8348773356 | $20.62 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3470270063 | $26.08 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186259127188918 | $0.26 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10275258713468 | $0.23 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000181858464851769 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2436529513 | $14.57 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194307980539999 | $7.69 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000315787589716 | $0.00 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00236020607810499 | $0.81 |
| ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072024854982061 | $0.00 |
| ALEXANDER WILLIAM PUSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.42245519 | $1,305.52 |
| ALEXANDER WILLIAM PUSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03118177 | $1,290.12 |
| ALEXANDER WILLIAM PUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658264714 | $50.00 |
| ALEXANDER WILLIAM WOLF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34054568) | ($10,010.00) |
| ALEXANDER WILLIAM WOLF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34054568 | $10,010.00 |
| ALEXANDER WILLIAM WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151884388982999 | $252.80 |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01013088099) | ($30.82) |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01845442498 | $0.02 |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118567616049 | $0.04 |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156971816502 | $0.46 |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.3287773284 | $35.14 |
| ALEXANDER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3921092391 | $1.50 |
| ALEXANDER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100535021656 | $0.30 |
| ALEXANDER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068295637424 | $0.13 |
| ALEXANDER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107245619401 | $0.00 |
| ALEXANDER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020695500838 | $0.00 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00054813 | $22.07 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056742 | $23.54 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00098476 | $38.43 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00020235 | $7.90 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00055718 | $21.82 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00653076 | $248.24 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050905 | $20.23 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00059678 | $20.36 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050118 | $14.70 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000695 | $21.07 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00062808 | $18.90 |
| ALEXANDER WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00057167 | $16.46 |
| ALEXANDER WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00049916 | $15.85 |
| ALEXANDER WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00053652 | $16.07 |
| ALEXANDER WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00062747 | $17.97 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643650617309999 | $18.52 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023907490027 | $0.00 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014480209195 | $2.83 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.434636704479999 | $0.27 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042741523215 | $0.00 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030457702409999 | $0.00 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026138698092 | $0.00 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150045316068 | $0.44 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084793848325 | $0.02 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064127678902 | $215.83 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.1723637789 | $136.71 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2113362592 | $482.97 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.570272348 | $45.55 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.869063045 | $43.05 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.77683439299999 | $34.04 |
| ALEXANDER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51882271588 | $4.92 |
| ALEXANDER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4719858944 | $9.89 |
| ALEXANDER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.340298730829999 | $0.21 |
| ALEXANDER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.783793220839999 | $0.11 |
| ALEXANDER WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233343356374 | $70.50 |
| ALEXANDER WIRTHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108000423 | $0.00 |
| ALEXANDER WITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00825823 | $260.04 |
| ALEXANDER WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036429279735 | $1.06 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016852841887 | $4.99 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36015058996899 | $1.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004362935193 | $8.51 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.948641056 | $22.16 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1079017479 | $12.31 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063771393397 | $0.56 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0795266021929999 | $0.49 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027916774453 | $0.01 |
| ALEXANDER WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007379285053 | $0.00 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (313.725490196) | ($4,000.00) |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 313.725490196 | $4,000.00 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (313.72549) | ($3,990.69) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10497721 | $3,127.38 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.192616501) | ($12,034.52) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.192616501 | $12,034.52 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (688.026371092) | ($4,724.27) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 688.026371092 | $4,724.27 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,140.219939305) | ($5,836.94) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,140.219939305 | $5,836.94 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (688.026371) | ($4,726.74) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.182984) | ($12,177.14) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01) | $0.00 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01 | $0.00 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,140.219939) | ($5,415.85) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (52.298867155) | ($0.01) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 52.298867155 | $0.01 |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (52.308867) | ($0.01) |
| ALEXANDER WOLF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009632) | ($18.79) |
| ALEXANDER WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00401554 | $102.04 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037554299568 | $10.71 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462427205655619 | $0.46 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4834793232 | $1.48 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.463221843249999 | $0.46 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000105639002807 | $0.20 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033886298550385 | $90.68 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.6492344088799 | $77.68 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62007556286923 | $18.57 |
| ALEXANDER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35349520771999 | $20.12 |
| ALEXANDER WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.052238) | ($5,095.80) |
| ALEXANDER WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (21,800.686678) | ($15,413.09) |
| ALEXANDER WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129133) | ($3,784.28) |
| ALEXANDER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012050758997357 | $40.62 |
| ALEXANDER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.705511582086 | $547.36 |
| ALEXANDER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153667905549999 | $28.63 |
| ALEXANDER WOLFGANG ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032208065067 | $1.00 |
| ALEXANDER WOLFGANG RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001164164951563 | $36.12 |
| ALEXANDER WOLFGANG SAGAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301050150398 | $101.14 |
| ALEXANDER WOLFGANG SAGAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.189124297893 | $6.84 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (128.28669) | ($3,843.92) |
| ALEXANDER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,215.246 | $3,843.92 |
| ALEXANDER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0349 | $1,000.00 |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.123488 | $3,200.00 |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.518933987) | ($3,000.00) |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07569396631) | ($90.15) |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004198223312) | ($5.00) |
| ALEXANDER WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.883935752 | $3,434.71 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029752832026 | $90.62 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022984842367 | $43.93 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.013075933 | $8.80 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.437419510359999 | $0.44 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035212686261 | $2.58 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2558089313 | $4.42 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292313249519999 | $8.65 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055597232837 | $10.85 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110336346202 | $1.23 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042802290489 | $0.38 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70844874392 | $0.34 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097144561328 | $3.09 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159586166079999 | $47.39 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.781217857 | $458.78 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.62058321532 | $14.56 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.102853492223 | $11.14 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00961612283909999 | $301.53 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8491828568 | $2.16 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039932543641 | $79.05 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0415732990399 | $27.04 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.050558456 | $99.14 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3323163444 | $48.15 |
| ALEXANDER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.65781199904312 | $49.46 |
| ALEXANDER WOODROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208618700279999 | $0.62 |
| ALEXANDER WOODROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.71773613629 | $13.52 |
| ALEXANDER WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.368328) | ($39.65) |
| ALEXANDER WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.359911) | ($40.03) |
| ALEXANDER WOODS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000885) | ($34.98) |
| ALEXANDER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.816573961226 | $2.95 |
| ALEXANDER WORONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060153980251 | $1.78 |
| ALEXANDER WORONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.688334896 | $19.90 |
| ALEXANDER WORONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 45.000053276 | $500.09 |
| ALEXANDER WORONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3944708245 | $143.17 |
| ALEXANDER WORONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.26993328339999 | $110.74 |
| ALEXANDER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005789996725 | $0.00 |
| ALEXANDER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011263598023 | $0.00 |
| ALEXANDER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054953003669 | $0.00 |
| ALEXANDER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013122268134 | $0.00 |
| ALEXANDER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063024634222 | $126.36 |
| ALEXANDER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82336186164 | $0.82 |
| ALEXANDER WUGGENIG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.79841 | $31.80 |
| ALEXANDER WUGGENIG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01278334 | $516.72 |
| ALEXANDER WUGGENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204467441089 | $5.87 |
| ALEXANDER WUGGENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061333501302 | $0.10 |
| ALEXANDER WUGGENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.493414687329999 | $0.49 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01769406 | $707.85 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498225 | $199.12 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04298 | $129.81 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202640419833 | $44.86 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148169438949 | $28.87 |
| ALEXANDER YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5423540691 | $4.54 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034748892918 | $10.28 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087239627415 | $17.01 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0117809852 | $2.52 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23611277011 | $0.03 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060213809678 | $0.04 |
| ALEXANDER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018189930729 | $0.03 |
| ALEXANDER YELLACHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00624261882892 | $9.33 |
| ALEXANDER YELLACHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001866695905 | $0.00 |
| ALEXANDER YELLACHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017418072062 | $0.01 |
| ALEXANDER YELLACHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049184936482 | $0.05 |
| ALEXANDER YERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011439328615 | $0.00 |
| ALEXANDER YERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141900854084 | $0.00 |
| ALEXANDER YERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022468368998 | $0.02 |
| ALEXANDER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008820512799 | $0.00 |
| ALEXANDER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009069162525 | $0.00 |
| ALEXANDER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4798629912 | $0.22 |
| ALEXANDER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024354454868 | $0.02 |
| ALEXANDER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028853707903 | $56.36 |
| ALEXANDER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110705598722 | $32.77 |
| ALEXANDER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19411139415 | $394.91 |
| ALEXANDER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50445526879999 | $3.57 |
| ALEXANDER YOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 442.202 | $442.20 |
| ALEXANDER YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608807929 | $50.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00711582 | $211.93 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064732098878 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28555210628 | $0.23 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070304758984 | $0.78 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033741117973 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026450721448 | $0.01 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032143017559 | $62.34 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.7856258779999 | $77.79 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009053337791 | $0.01 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028749726496 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071133105529 | $0.01 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026703879282 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021823595745 | $0.02 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026053237363 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020404406511 | $0.01 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000053690415834 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003556559603 | $0.00 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048678879708 | $14.11 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089501374 | $0.02 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03031515148 | $59.35 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94164152279999 | $7.94 |
| ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71185730333 | $0.71 |
| ALEXANDER YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130070822) | ($38.79) |
| ALEXANDER YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130070822 | $38.79 |
| ALEXANDER YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,013.025497857) | ($2,013.03) |
| ALEXANDER YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,013.025497857 | $2,013.03 |
| ALEXANDER YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,013.025497) | ($2,013.03) |
| ALEXANDER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130197062171119 | $50.08 |
| ALEXANDER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012747015 | $0.04 |
| ALEXANDER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.717156831045 | $12.72 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00504446) | ($156.00) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00504446 | $156.00 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00503) | ($156.81) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,001.37) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,001.37 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($18,988.55) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,748.38 | $18,988.55 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,709.28) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,709.28 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.35) | ($9,698.25) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,498.897 | $9,698.25 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,247.277) | ($28,247.28) |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,247.277 | $28,247.28 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054888593921 | $189.50 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.606124535 | $100.00 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19189608244 | $424.06 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,409.947292668 | $1,409.95 |
| ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.550181176 | $21.69 |
| ALEXANDER Z BRADFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.01104934574 | $19.96 |
| ALEXANDER Z BRADFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0013363 | $38.74 |
| ALEXANDER Z BRADFORD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.01140908795 | $12.39 |
| ALEXANDER Z BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031331085488 | $9.27 |
| ALEXANDER Z BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020478351238 | $4.00 |
| ALEXANDER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024890093245 | $0.74 |
| ALEXANDER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3371732269999 | $27.34 |
| ALEXANDER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.62115906469999 | $3.62 |
| ALEXANDER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923179 | $0.36 |
| ALEXANDER ZACKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068193350829 | $0.00 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 22.125522 | $22.13 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $508.31 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,316.89 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 59.8062954 | $121,266.83 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (68.988626732) | ($140,000.00) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000101827278) | ($0.02) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (34,901.475522) | ($34,901.48) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004732636939) | ($6.25) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.746606457) | ($7,500.00) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005622172047) | ($6.25) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2025668589) | ($225.19) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.246599144 | $9,167.50 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02859157827) | ($29.19) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001001941261) | ($0.96) |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032185538752 | $0.01 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580289344807839 | $6.64 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080762664608 | $0.08 |
| ALEXANDER ZAHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050182891534 | $0.01 |
| ALEXANDER ZANE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027349741225 | $8.10 |
| ALEXANDER ZANE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023055873125 | $4.50 |
| ALEXANDER ZANE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3008152204 | $4.20 |
| ALEXANDER ZANE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.351922032 | $10.27 |
| ALEXANDER ZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016424713991 | $0.49 |
| ALEXANDER ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041426955572 | $12.26 |
| ALEXANDER ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.230720326 | $28.72 |
| ALEXANDER ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189580652709999 | $0.02 |
| ALEXANDER ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0206574453499999 | $0.07 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.446403503) | ($25,412.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Daily Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.446403503 | $25,412.34 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1136927401) | ($3,261.94) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1136927401 | $3,261.94 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.023905273) | ($1,181.78) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.023905273 | $1,181.78 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (158.817398768) | ($123.24) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 158.817398768 | $123.24 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170.717399785) | ($170.72) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170.717399785 | $170.72 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.660013872) | ($1,243.98) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.660013872 | $1,243.98 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,121.425347115) | ($578.65) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,121.425347115 | $578.65 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.66001387) | ($1,244.19) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,121.425347) | ($576.63) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.446403503) | ($23,835.56) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (171.023905273) | ($1,087.71) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (158.817398768) | ($113.76) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11369274) | ($3,255.17) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 12,015.0 | $12,015.00 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDC | 48,000.0 | $48,000.00 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (48,135.717399) | ($48,135.72) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6962609737) | ($0.40) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6962609737 | $0.40 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008195020626) | ($16.72) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008195020626 | $16.72 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000103442579) | ($3.09) |
| ALEXANDER ZAYID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000103442579 | $3.09 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571249401644144 | $21.44 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556148230038774 | $156.41 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0859052796893 | $1.09 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.12323631312647 | $3.38 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27522588807511 | $3.27 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0443670701261834 | $0.08 |
| ALEXANDER ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011757845524011 | $1.66 |
| ALEXANDER ZEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33371214930999 | $2.61 |
| ALEXANDER ZEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002302589679 | $0.26 |
| ALEXANDER ZEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3046437755 | $0.30 |
| ALEXANDER ZEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15280680588 | $0.07 |
| ALEXANDER ZEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036061265596 | $110.39 |
| ALEXANDER ZEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83054132818 | $0.83 |
| ALEXANDER ZEMBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128240494223 | $3.98 |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($21.21) |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.58) |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.0) | ($49.30) |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001288472412283 | $0.00 |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279310031697299 | $0.38 |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027964525847 | $0.00 |
| ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065933763215 | $0.00 |
| ALEXANDER ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.201003819 | $360.63 |
| ALEXANDER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052851922832 | $15.64 |
| ALEXANDER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154315269949999 | $0.02 |
| ALEXANDER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017930812659 | $34.99 |
| ALEXANDER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0531605720529999 | $0.01 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.325348719) | ($31,544.33) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.325348719 | $31,544.33 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.408829059) | ($40,394.28) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.408829059 | $40,394.28 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177,990.356869106) | ($177,990.36) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 177,990.356869106 | $177,990.36 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,064.794211837) | ($4,064.79) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,064.794211837 | $4,064.79 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.723911855) | ($1,813.80) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.723911855 | $1,813.80 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,446.827814817) | ($8,142.97) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,446.827814817 | $8,142.97 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (250.723464) | ($1,796.71) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (177,970.35) | ($177,970.35) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (21.489571) | ($10.16) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014257) | ($19.52) |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747663455988399 | $256.48 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16003095748677 | $379.51 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,136.731447472 | $2,136.73 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0230243538596 | $0.02 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.81764390416 | $70.16 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77364715542328 | $7.52 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.285065015993 | $49.29 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018563200696 | $0.00 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002717484925999 | $0.80 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7135075856 | $3.71 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1297231387 | $1.34 |
| ALEXANDER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432824440209999 | $4.81 |
| ALEXANDER ZIEGELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.98398978412 | $11.31 |
| ALEXANDER ZIEGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14198199) | ($4,151.55) |
| ALEXANDER ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174761448261839 | $6.67 |
| ALEXANDER ZILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041280725701 | $0.05 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122999626078829 | $50.31 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033611179827 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088544680272 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025786092546 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002956162587 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016927765143 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016724227119 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000333882269959999 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000021442534126 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018155988229999 | $0.00 |
| ALEXANDER ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00048703418606 | $0.00 |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (65.006594868) | ($117,167.47) |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36218646112282 | $906.80 |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125816783643999 | $0.13 |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4003498963 | $2.40 |
| ALEXANDER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070000551347 | $0.01 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02337382 | $915.50 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02337382) | ($909.88) |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041727164346 | $138.77 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067724331167 | $135.99 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5375765433 | $2.01 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093413028382 | $0.06 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.492187994389999 | $5.47 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092641493689 | $3.67 |
| ALEXANDER ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.401968925 | $18.40 |
| ALEXANDER ZOPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1808986314) | ($180.00) |
| ALEXANDER ZOPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.0299554379) | ($6,000.00) |
| ALEXANDER ZOPF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.39974163 | $7,362.98 |
| ALEXANDER ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033543791595 | $102.50 |
| ALEXANDER ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377195237169999 | $72.24 |
| ALEXANDER ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056280671385 | $0.06 |
| ALEXANDER ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8211633351099 | $25.20 |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508675) | ($1,057.43) |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (463.644451) | ($197.52) |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048601) | ($1,486.11) |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035300290724235 | $12.48 |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006113027344078 | $0.00 |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034940589513759 | $8.91 |
| ALEXANDER ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.42186582757423 | $0.84 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018663115302 | $0.55 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019742925542 | $3.85 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9073982396 | $10.23 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2342827076 | $2.60 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69909155759 | $6.17 |
| ALEXANDER ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.236020576 | $27.24 |
| ALEXANDER-WALTER SLUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004232282766 | $0.00 |
| ALEXANDER-WOLFGANG DEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042068298 | $0.00 |
| ALEXANDET YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019264257458 | $57.75 |
| ALEXANDR BALPYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011702732058495 | $0.01 |
| ALEXANDR BULOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139330381254 | $0.01 |
| ALEXANDR CECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1100694433 | $13.21 |
| ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015432014825 | $30.11 |
| ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4814243262 | $1.48 |
| ALEXANDR COJUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054778162316 | $0.00 |
| ALEXANDR DELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095094085232 | $1.86 |
| ALEXANDR DRAGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000213340459042 | $0.00 |
| ALEXANDR DRAGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113190019341 | $0.02 |
| ALEXANDR DRAGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000068978848712 | $0.00 |
| ALEXANDR DYAGILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099047676829 | $0.08 |
| ALEXANDR DYAGILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35852239067 | $1.22 |
| ALEXANDR DYAGILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83195537109 | $0.83 |
| ALEXANDR ERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000921979705 | $0.00 |
| ALEXANDR ERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044481778665 | $0.00 |
| ALEXANDR FOMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023727648726 | $0.70 |
| ALEXANDR FOMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030270311196 | $0.04 |
| ALEXANDR FOMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5800809404 | $3.58 |
| ALEXANDR FOMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46183289654 | $0.46 |
| ALEXANDR GHERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.08312908 | $110.65 |
| ALEXANDR GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8595297445142 | $0.78 |
| ALEXANDR GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095222290982 | $0.01 |
| ALEXANDR GONCEARUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043733710971 | $134.44 |
| ALEXANDR GONCEARUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.260198270879999 | $530.30 |
| ALEXANDR GONCEARUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.294715722 | $82.44 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,500.066009 | $1,500.07 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0014767 | $58.48 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 1,066.4223 | $2,531.92 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.978 | $177.98 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 2.07 | $176.84 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,325.52) | ($1,325.52) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.00 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (539.5523) | ($1,138.88) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (526.87268) | ($545.89) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($858.65) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108) | ($254.16) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.99944) | ($16,585.54) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.948872) | ($30,196.90) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (100.104667) | ($34.81) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,056.0) | ($29,056.00) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 48,000.0 | $48,000.00 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.008109) | ($1,861.29) |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032165667291316 | $123.49 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216791809187175 | $0.02 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03152751311667 | $88.48 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.267579322 | $448.27 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.933229003007 | $3.68 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095576211959 | $0.01 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072902185435 | $0.00 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0138077243023 | $0.37 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.6684046574999 | $20.39 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 490.173044362 | $490.17 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0062047190574 | $11.80 |
| ALEXANDR GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1046678193 | $0.10 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.10279057 | $313.49 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 15.131 | $1,235.61 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00457972 | $145.83 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 107.17 | $79.31 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030126917692 | $81.96 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087066590197 | $16.84 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1510501651 | $0.65 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7923556101 | $1.75 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118488211749999 | $4.86 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5562240123 | $1.22 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127981761983 | $5.06 |
| ALEXANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10984002222 | $6.25 |
| ALEXANDR HRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000899881022199999 | $0.00 |
| ALEXANDR HRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095618589316 | $0.00 |
| ALEXANDR HRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047553970921 | $0.00 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2617006256) | ($479.35) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2617006256 | $479.35 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2617006256) | ($457.91) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5653460177) | ($16,398.10) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5653460177 | $16,398.10 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018086) | ($4.98) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361964) | ($99.66) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56154551) | ($15,421.16) |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034784557602065 | $120.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019417247258416 | $4.84 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013071895436 | $0.00 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027312510687 | $0.00 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039769879033 | $0.01 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002244639382 | $0.00 |
| ALEXANDR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002042066531 | $0.00 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,632.128555) | ($1,632.13) |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026262030273952 | $50.55 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2097993085 | $0.24 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028760404156 | $5.61 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013765862352 | $0.00 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3815862133 | $3.38 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.701240973386 | $9.70 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080929391424 | $0.00 |
| ALEXANDR JELIMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75087236317 | $0.03 |
| ALEXANDR KHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136029684133 | $0.00 |
| ALEXANDR KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003465063816284 | $0.00 |
| ALEXANDR KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115535149727 | $0.01 |
| ALEXANDR KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040524380109 | $0.29 |
| ALEXANDR KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026163770436999 | $0.08 |
| ALEXANDR KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035433094226999 | $0.00 |
| ALEXANDR KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036367227401999 | $0.01 |
| ALEXANDR KOROLCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119789417148999 | $0.35 |
| ALEXANDR KOROLCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001379360441999 | $0.00 |
| ALEXANDR KOROLCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092808296756 | $0.00 |
| ALEXANDR KOROLCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0409556939 | $5.04 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (255.978675) | ($255.98) |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,569.52 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028464821352 | $0.08 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80844548295 | $0.97 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00791193045175 | $10.05 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2123545151842 | $1.21 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000129113647989999 | $0.00 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037439929526 | $0.00 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003381628165 | $0.01 |
| ALEXANDR LAHTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000040364391 | $0.00 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00127368 | $0.14 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016279 | $0.05 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001323 | $0.04 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015828 | $0.05 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00108682 | $0.09 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012886 | $0.03 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019852 | $0.04 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00145336 | $0.10 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020219 | $0.04 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011847 | $0.02 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018462 | $0.03 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040270207925599 | $0.00 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096667206979999 | $0.00 |
| ALEXANDR LANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021281301347 | $0.00 |
| ALEXANDR LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.05734304616 | $77.87 |
| ALEXANDR LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.97399562538 | $37.49 |
| ALEXANDR LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001397049267 | $1.75 |
| ALEXANDR LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02754719465 | $2.02 |
| ALEXANDR MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085832743798 | $2.54 |
| ALEXANDR MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098885598191 | $0.01 |
| ALEXANDR MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001107426393186 | $0.00 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (26,092.66) | ($26,092.66) |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036428411317 | $10.78 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016262722501 | $0.02 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.46355980358 | $322.46 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 335.010723408 | $335.01 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25232345566 | $470.06 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.667530066 | $2.67 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67118646151 | $0.67 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105511812744999 | $0.08 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000094217863398 | $0.18 |
| ALEXANDR MITYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.183150159679999 | $0.18 |
| ALEXANDR MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049690267011 | $1.47 |
| ALEXANDR NALIZHETYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022008917556 | $0.00 |
| ALEXANDR OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006342203579 | $0.00 |
| ALEXANDR OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128552597204 | $0.00 |
| ALEXANDR OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075454791513 | $0.01 |
| ALEXANDR SHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000735155132199999 | $0.00 |
| ALEXANDR SHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001969052136 | $0.00 |
| ALEXANDR SHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000190103976259999 | $0.01 |
| ALEXANDR SHESTAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013385801131 | $0.00 |
| ALEXANDR SHISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044116515250021 | $0.05 |
| ALEXANDR SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010239021661 | $0.00 |
| ALEXANDR STAROSELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001490741682 | $0.00 |
| ALEXANDR STAROSELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019813180346 | $0.02 |
| ALEXANDR TATYBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7693325400818 | $2.06 |
| ALEXANDR TCACIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018739723887 | $0.55 |
| ALEXANDR TCACIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08039774148 | $0.86 |
| ALEXANDR TCACIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0520413395129999 | $3.71 |
| ALEXANDR TCACIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10700211774 | $2.51 |
| ALEXANDR TOMASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020926903329 | $0.00 |
| ALEXANDR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000701725527289999 | $0.00 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($62,971.00) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DASH | (105.44867768) | ($11,334.68) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (8,692.64565) | ($6,581.42) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,126.57) | ($1,126.57) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 5,021.8436 | $4,162.03 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (18.5097818) | ($2.53) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,955.40) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,122.20) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 16,486.5563 | $8,255.28 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (14,142.90028) | ($14,142.90) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.691816197) | ($37,948.89) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (1,442.060749454) | ($27,444.12) |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,042.25046051429 | $1,103.90 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13002761636 | $393.21 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.334191219 | $141.33 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003558889033 | $0.00 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.127046331 | $3.26 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031045188911 | $10.52 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.448767554 | $18.32 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09117476189 | $9.86 |
| ALEXANDR YACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.4382037889 | $52.67 |
| ALEXANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000274210656799999 | $0.00 |
| ALEXANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000089810356392 | $0.00 |
| ALEXANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214035016 | $0.24 |
| ALEXANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062337562999 | $0.00 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 13.3035333 | $2.31 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00069 | $26.39 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $154.46 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01248074 | $385.18 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042139051115151 | $104.84 |
| ALEXANDR ZAVALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024652364029 | $0.00 |
| ALEXANDR ZEMLYANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230180335729999 | $0.00 |
| ALEXANDR ZEMLYANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069639904266 | $0.01 |
| ALEXANDR ZEMLYANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026289989307 | $0.03 |
| ALEXANDR ZHURAVITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110599520439999 | $0.00 |
| ALEXANDR ZHURAVITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074346577688 | $0.01 |
| ALEXANDRA ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271916193109999 | $0.80 |
| ALEXANDRA ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1467973996 | $1.34 |
| ALEXANDRA ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003127506229 | $0.10 |
| ALEXANDRA AKOBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147825723759999 | $28.84 |
| ALEXANDRA AKOBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188941358549999 | $1.67 |
| ALEXANDRA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088840936709 | $26.30 |
| ALEXANDRA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055541507649 | $1.08 |
| ALEXANDRA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043296075661999 | $0.00 |
| ALEXANDRA AMARAL-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020642581856 | $0.00 |
| ALEXANDRA AMARAL-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056230069743 | $0.01 |
| ALEXANDRA AMARAL-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.804367474839999 | $8.94 |
| ALEXANDRA ANDREEVNA SOLITERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $181.63 |
| ALEXANDRA ANDREEVNA SOLITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5938046749927 | $1.11 |
| ALEXANDRA ANGELIKI ALEXANDRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00554991 | $213.95 |
| ALEXANDRA ANGELIKI ALEXANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013860183739 | $0.39 |
| ALEXANDRA ANISIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060225131392 | $0.00 |
| ALEXANDRA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002236995505519999 | $0.44 |
| ALEXANDRA ARTZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125381127534 | $0.00 |
| ALEXANDRA AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023949054361 | $7.09 |
| ALEXANDRA BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149173979259999 | $450.74 |
| ALEXANDRA BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087825471299 | $0.02 |
| ALEXANDRA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293478108519999 | $8.69 |
| ALEXANDRA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408542306309999 | $7.94 |
| ALEXANDRA BAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025895609088 | $78.53 |
| ALEXANDRA BAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080701601469 | $15.75 |
| ALEXANDRA BAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54282532077 | $0.54 |
| ALEXANDRA BAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117648028618 | $2.67 |
| ALEXANDRA BATZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027213550468 | $0.00 |
| ALEXANDRA BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856069167297 | $1.81 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 15.736 | $30.00 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 51.618 | $45.00 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 31.03 | $26.00 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 14.64 | $10.00 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23,216.130331) | ($23,216.13) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005327) | ($156.52) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 156.276 | $156.52 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (151.322) | ($66.73) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 66.218 | $66.73 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (222.494) | ($222.49) |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.838624423073 | $2.92 |
| ALEXANDRA BEEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.88748056995 | $255.89 |
| ALEXANDRA BEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007495511182492999 | $0.00 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017268385108 | $51.49 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016012911664 | $31.24 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.022369404 | $11.32 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23661401113 | $2.09 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32589766462 | $1.11 |
| ALEXANDRA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22612961641 | $0.29 |
| ALEXANDRA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126883792915 | $0.38 |
| ALEXANDRA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3157282593 | $7.32 |
| ALEXANDRA BESTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ALEXANDRA BESTE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ALEXANDRA BESTE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ALEXANDRA BESTE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ALEXANDRA BESTE | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDRA BESTE | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ALEXANDRA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008051909328 | $249.49 |
| ALEXANDRA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16070555489999 | $326.47 |
| ALEXANDRA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2560105125 | $4.26 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00979804 | $351.65 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011859880007 | $30.72 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.497074327218 | $21.79 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027352196848 | $53.37 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2823789437 | $3.28 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7997375254 | $9.35 |
| ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034595956674 | $0.11 |
| ALEXANDRA BOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001942374552 | $0.00 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13371962 | $5,407.62 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,668.57) |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0543124 | $1,575.85 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.842667269) | ($2,837.91) |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149908215228407 | $45.30 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3705980112759 | $7.90 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220865928216 | $52.96 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049741093692 | $0.03 |
| ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00434133671989999 | $0.00 |
| ALEXANDRA BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023571529428 | $0.01 |
| ALEXANDRA BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.24650940355999 | $0.13 |
| ALEXANDRA BRAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.7) | ($43.70) |
| ALEXANDRA BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.815452368899 | $1.79 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585425937 | $0.55 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015595077651 | $30.43 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112877559987 | $0.01 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021011710272999 | $0.01 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102084565801 | $0.01 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17285060485999 | $1.53 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023296299702 | $0.00 |
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090391991533 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000109535148171 | $0.00 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145465411278 | $43.05 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5207824256 | $2.94 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025661032834 | $50.07 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081232037643 | $0.08 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452579732789999 | $5.03 |
| ALEXANDRA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0106596157101 | $1.15 |
| ALEXANDRA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507600897199999 | $15.03 |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($19.99) |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099328390004) | ($165.69) |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04884464) | ($1,432.22) |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520472455739 | $17.44 |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016918454775 | $0.00 |
| ALEXANDRA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010991915754553 | $2.54 |
| ALEXANDRA BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.574943248974 | $80.69 |
| ALEXANDRA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156202221565 | $46.33 |
| ALEXANDRA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4743799545 | $5.21 |
| ALEXANDRA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146154107969999 | $28.52 |
| ALEXANDRA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017085800895 | $50.92 |
| ALEXANDRA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127835575705 | $24.94 |
| ALEXANDRA CAMPOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007885095171 | $0.00 |
| ALEXANDRA CAMPOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011077295042 | $0.01 |
| ALEXANDRA CAREY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| ALEXANDRA CAREY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| ALEXANDRA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146792835443 | $50.39 |
| ALEXANDRA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.081882562 | $165.08 |
| ALEXANDRA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126282805691 | $3.74 |
| ALEXANDRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9694249604 | $40.56 |
| ALEXANDRA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019154704973 | $0.57 |
| ALEXANDRA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4216176479999 | $21.74 |
| ALEXANDRA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76285652535 | $10.38 |
| ALEXANDRA COVACIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRA COVACIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,688.0) | ($5,688.00) |
| ALEXANDRA COVACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.385197357789 | $404.76 |
| ALEXANDRA COZAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($562.27) |
| ALEXANDRA COZAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,373.59) |
| ALEXANDRA COZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221261874229999 | $69.42 |
| ALEXANDRA COZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053157256772 | $0.03 |
| ALEXANDRA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.753373824559 | $25.85 |
| ALEXANDRA DAMASCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171129658 | $50.00 |
| ALEXANDRA DAMASCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42070301363426 | $7.18 |
| ALEXANDRA DAMIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026641 | $10.48 |
| ALEXANDRA DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053055953233 | $0.01 |
| ALEXANDRA DE GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623369404 | $0.52 |
| ALEXANDRA DE GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079946448369999 | $0.00 |
| ALEXANDRA DE GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090737909634 | $0.01 |
| ALEXANDRA DEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05843810807 | $7.08 |
| ALEXANDRA DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455745672929999 | $0.05 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 280.700438 | $324.16 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214076360929999 | $0.00 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.255514308 | $2.63 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017135516576 | $0.33 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.216079477 | $143.66 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 135.052737826 | $64.53 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033546732046 | $0.00 |
| ALEXANDRA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0301329604 | $93.17 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,396.11 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8397576) | ($2,689.03) |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018944093065 | $0.01 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160636562 | $0.00 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013146203053018 | $26.53 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052347504965 | $0.00 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103830933378 | $0.00 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114018750341999 | $0.00 |
| ALEXANDRA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000066957293793 | $0.00 |
| ALEXANDRA DOE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.681018) | ($24,198.61) |
| ALEXANDRA DOE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.681018 | $24,198.61 |
| ALEXANDRA DOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($354.03) |
| ALEXANDRA DOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.671018) | ($23,650.06) |
| ALEXANDRA DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003529781274 | $123.77 |
| ALEXANDRA DRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073808418851 | $2.18 |
| ALEXANDRA DRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9536227132 | $10.95 |
| ALEXANDRA DRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94424288259999 | $1.22 |
| ALEXANDRA DRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23949946978 | $0.03 |
| ALEXANDRA EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001811688744 | $0.00 |
| ALEXANDRA EBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084835658502 | $25.11 |
| ALEXANDRA EBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.176542225983 | $4.68 |
| ALEXANDRA ELENA FENESANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173987489819999 | $0.51 |
| ALEXANDRA ELENA FENESANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.347286340814 | $6.67 |
| ALEXANDRA FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509483692799999 | $15.08 |
| ALEXANDRA FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016359704314 | $31.92 |
| ALEXANDRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154090682389 | $45.66 |
| ALEXANDRA FOCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144952545894373 | $0.01 |
| ALEXANDRA FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014605715299 | $28.50 |
| ALEXANDRA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029659271687 | $0.88 |
| ALEXANDRA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478691456249999 | $0.01 |
| ALEXANDRA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129718594824 | $0.00 |
| ALEXANDRA FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158224432122 | $0.47 |
| ALEXANDRA FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115613571602 | $3.68 |
| ALEXANDRA GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035334512494 | $10.46 |
| ALEXANDRA GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007437920108 | $0.22 |
| ALEXANDRA GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15455403406 | $0.10 |
| ALEXANDRA GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046101877682 | $0.01 |
| ALEXANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023604861942 | $71.35 |
| ALEXANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29722661647 | $607.10 |
| ALEXANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.189325707 | $57.23 |
| ALEXANDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024407291595 | $1.79 |
| ALEXANDRA GAYTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4973662316) | ($1,000.00) |
| ALEXANDRA GAYTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4973662316 | $1,000.00 |
| ALEXANDRA GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061752648434 | $14.15 |
| ALEXANDRA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071753626401 | $0.22 |
| ALEXANDRA GKOGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155040943815 | $0.46 |
| ALEXANDRA GKOGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013122052421 | $0.00 |
| ALEXANDRA GKOGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.937409621099999 | $10.42 |
| ALEXANDRA GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126948761329 | $0.38 |
| ALEXANDRA GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030016464098 | $0.01 |
| ALEXANDRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067427020948 | $19.96 |
| ALEXANDRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.4377097533 | $221.73 |
| ALEXANDRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024967674388 | $28.37 |
| ALEXANDRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.959467358 | $18.96 |
| ALEXANDRA GONCHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037818584418 | $1.12 |
| ALEXANDRA GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023302435916 | $0.69 |
| ALEXANDRA GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16980899872 | $4.00 |
| ALEXANDRA GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035096206712 | $3.85 |
| ALEXANDRA GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025475523954 | $1.82 |
| ALEXANDRA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046294285556 | $142.46 |
| ALEXANDRA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11939184159999 | $10.63 |
| ALEXANDRA HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017388740723 | $0.51 |
| ALEXANDRA HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542129716 | $0.02 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (431.905201705) | ($303.81) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 431.905201705 | $303.81 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1140335119) | ($248.39) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1140335119 | $248.39 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07777067718) | ($2,337.71) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07777067718 | $2,337.71 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.911797545) | ($295.91) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.911797545 | $295.91 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.205508758) | ($27.34) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.205508758 | $27.34 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,023.559444795) | ($257.45) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,023.559444795 | $257.45 |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (303.81) | ($201.82) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114033) | ($240.50) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.91) | ($1.91) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (294.001797) | ($294.00) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (37.2739335) | ($5.01) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.095201705) | ($88.23) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (50.205508) | ($27.90) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,986.2855112) | ($267.79) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| ALEXANDRA HANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07767) | ($2,306.95) |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040941878445835 | $15.33 |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005723023576124 | $1.59 |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8711431152653 | $1.87 |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7857146028134 | $3.28 |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18426260982629 | $0.15 |
| ALEXANDRA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86689368662996 | $0.34 |
| ALEXANDRA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026988214984 | $0.80 |
| ALEXANDRA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.917923569901 | $9.29 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 241.8677257 | $142.46 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00479822 | $142.64 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145571097298 | $56.47 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1422369528 | $2.08 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63855898741 | $0.40 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00706419961419999 | $0.42 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079569388667 | $246.70 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020504355901 | $0.00 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29555909932 | $603.62 |
| ALEXANDRA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070526101208 | $0.07 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,350.231417922) | ($2,350.23) |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,350.231417922 | $2,350.23 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585961521 | $47.08 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014760422322 | $28.80 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.601479137999 | $357.60 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.344467286065 | $15.34 |
| ALEXANDRA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077361936465 | $0.84 |
| ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018000053678 | $5.33 |
| ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075631798549 | $0.09 |
| ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111965443734 | $21.85 |
| ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.472329294 | $192.47 |
| ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0291028736319999 | $0.18 |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009752225288) | ($37.47) |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (399.1932) | ($411.86) |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (42,654.028436019) | ($45,000.00) |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 46,022.808978777 | $48,554.06 |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (35.516587678) | ($37.47) |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,280.686350711) | ($1,351.12) |
| ALEXANDRA HERBEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.8590569562 | $664.24 |
| ALEXANDRA HEYERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070812409791999 | $0.22 |
| ALEXANDRA HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30591318455 | $1.04 |
| ALEXANDRA HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663861343479999 | $19.65 |
| ALEXANDRA HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087490666257 | $17.07 |
| ALEXANDRA HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.124405411 | $50.04 |
| ALEXANDRA HOLLAND SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013664767034 | $0.00 |
| ALEXANDRA HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140910886797 | $41.71 |
| ALEXANDRA HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020017484001 | $3.91 |
| ALEXANDRA HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.102482139645 | $6.24 |
| ALEXANDRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086301645846 | $2.55 |
| ALEXANDRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000771650071669999 | $1.51 |
| ALEXANDRA HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282823254 | $68.92 |
| ALEXANDRA HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150508824379999 | $29.37 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2918754984) | ($584.53) |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,989.869484 | $19,989.87 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 17.196938776 | $35,693.97 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,649.28) |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (455.050436447) | ($3,175.96) |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 452.750436447 | $3,169.25 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.30320349 | $6,487.63 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.525552577) | ($19,126.39) |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032454107775 | $0.10 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033446891611 | $0.00 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392997586450599 | $71.42 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070642533099 | $0.06 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9741524964 | $17.44 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.388222848558999 | $0.39 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43629576576 | $1.49 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3246149744 | $8.15 |
| ALEXANDRA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000104876953101999 | $0.00 |
| ALEXANDRA HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096534980215 | $0.30 |
| ALEXANDRA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.971898105 | $65.97 |
| ALEXANDRA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356287251099999 | $0.36 |
| ALEXANDRA INGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146645643949999 | $0.29 |
| ALEXANDRA INGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23216190257 | $0.15 |
| ALEXANDRA IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.729113192988 | $1.66 |
| ALEXANDRA IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39618167513022 | $1.35 |
| ALEXANDRA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161894444225 | $4.79 |
| ALEXANDRA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035541854543 | $6.94 |
| ALEXANDRA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1705009949999 | $17.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (748.083105) | ($748.08) |
| ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000916) | ($25.16) |
| ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097872115 12827 | $0.33 |
| ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.139817420143 | $9.14 |
| ALEXANDRA JACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022897973579 | $0.01 |
| ALEXANDRA JACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010123114900817 | $0.01 |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | MATIC | (9,373.876003579) | ($12,800.00) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,200.0 | $3,200.00 |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.113834967) | ($15.22) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,373.876003579 | $5,281.54 |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.123282) | ($20.98) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.67202) | ($20.33) |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.17732105724 | $22.04 |
| ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.133456448 | $192.92 |
| ALEXANDRA JANCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.337806833 | $132.34 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692538) | ($500.00) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692538 | $500.00 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016925) | ($504.02) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0167961) | ($500.00) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0167961 | $500.00 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016796) | ($500.30) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4297093627) | ($13,542.29) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4297093627 | $13,542.29 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.429709) | ($13,504.89) |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277582012798029 | $96.97 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014702214767 | $28.69 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74491861889999 | $1.38 |
| ALEXANDRA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5060863779 | $5.62 |
| ALEXANDRA JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027996267709 | $8.29 |
| ALEXANDRA JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4553008754 | $5.27 |
| ALEXANDRA JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141801731891999 | $27.67 |
| ALEXANDRA JOÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031588131317438 | $0.00 |
| ALEXANDRA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147633329624 | $43.70 |
| ALEXANDRA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117047953696 | $22.84 |
| ALEXANDRA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8807796369 | $6.25 |
| ALEXANDRA K LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970554747319999 | $28.73 |
| ALEXANDRA K LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603808458 | $0.36 |
| ALEXANDRA KALININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001147276912472 | $0.00 |
| ALEXANDRA KATARINA V BOSNJAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRA KATARINA V BOSNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154643353562 | $0.46 |
| ALEXANDRA KATARINA V BOSNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.905038565 | $828.91 |
| ALEXANDRA KEEPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154198327225 | $45.70 |
| ALEXANDRA KEEPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144695885261 | $28.23 |
| ALEXANDRA KEEPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60516354638 | $0.38 |
| ALEXANDRA KEEPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0954532834 | $3.87 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02083303 | $61.29 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,425.58) |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8) | ($2,357.31) |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013065 | $4.74 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,346.30) |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.82756257 | $1,717.59 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05887457 | $1,695.75 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1985994923 | $399.98 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076250727785 | $20.13 |
| ALEXANDRA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069208014892 | $141.37 |
| ALEXANDRA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107668401322999 | $31.87 |
| ALEXANDRA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2715767353866 | $0.27 |
| ALEXANDRA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051600930183 | $102.96 |
| ALEXANDRA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22544310121 | $1.99 |
| ALEXANDRA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100322790229 | $0.73 |
| ALEXANDRA KIRYUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208575224049999 | $0.00 |
| ALEXANDRA KIRYUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123129283287999 | $0.01 |
| ALEXANDRA KOZIKOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.25123568 | $10,126.56 |
| ALEXANDRA KOZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396336299992 | $116.85 |
| ALEXANDRA KOZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446003427959999 | $88.62 |
| ALEXANDRA KOZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0534075289159999 | $3.91 |
| ALEXANDRA KRUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.9224193613 | $230.34 |
| ALEXANDRA KUSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84869136368 | $0.85 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04104477612) | ($0.08) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 34.0 | $74.46 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9794520548) | ($2.15) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.732394366) | ($73.98) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8437831103) | ($1.31) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,955.663623291) | ($2,078.00) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (88.669908699) | ($62.34) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,579.0568707 | $2,516.28 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 110.0 | $88.84 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (91.77202933) | ($73.98) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.729865301) | ($13,190.00) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.07979175 | $16,375.61 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2940788717) | ($398.66) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07276375385) | ($98.64) |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276219821858 | $0.37 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007997915147 | $9.13 |
| ALEXANDRA LABONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9385979073 | $3.39 |
| ALEXANDRA LAMIOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ALEXANDRA LAMIOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.871256) | ($406.87) |
| ALEXANDRA LAMIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656576736131 | $50.18 |
| ALEXANDRA LAMIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2982102364243 | $2.30 |
| ALEXANDRA LEALMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116586289905999 | $0.00 |
| ALEXANDRA LEALMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100350237973 | $0.01 |
| ALEXANDRA LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913988739399999 | $2.84 |
| ALEXANDRA LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664347036739999 | $1.97 |
| ALEXANDRA LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35420292303 | $0.35 |
| ALEXANDRA LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043174308665 | $12.78 |
| ALEXANDRA LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046957360595 | $0.01 |
| ALEXANDRA LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052309499102 | $10.21 |
| ALEXANDRA LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103869749776 | $1.15 |
| ALEXANDRA LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68119161939 | $0.33 |
| ALEXANDRA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040065330076586 | $0.00 |
| ALEXANDRA LONE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049168414705 | $1.46 |
| ALEXANDRA LONE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021087434836 | $0.02 |
| ALEXANDRA LONE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7290531163 | $52.55 |
| ALEXANDRA LOPES MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115505672779 | $0.00 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006220646325) | ($2.00) |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.622767992) | ($517.29) |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015735273431 | $46.69 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032611136531 | $64.05 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0462594946 | $12.05 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33311835425 | $3.70 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084783185960042 | $3.34 |
| ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.177457454386 | $0.37 |
| ALEXANDRA LORAINE BAEZ ORTIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $219.52 |
| ALEXANDRA LORAINE BAEZ ORTIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.08515547 | $2,656.51 |
| ALEXANDRA LORAINE BAEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025575573773 | $50.00 |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,506.0) | ($11,506.00) |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6372251056) | ($1,011.47) |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162297238129999 | $48.24 |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60895893709999 | $4.21 |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063069324976479 | $14.53 |
| ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.1966602478999 | $84.20 |
| ALEXANDRA LUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146466681679999 | $4.34 |
| ALEXANDRA LUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7700332678 | $1.77 |
| ALEXANDRA M FREY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 1,254.38690233 | $722.82 |
| ALEXANDRA M FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355758651 | $50.00 |
| ALEXANDRA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137349579882 | $0.00 |
| ALEXANDRA MAGONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017044835589 | $0.50 |
| ALEXANDRA MAGONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.494551184 | $135.49 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.547272083) | ($4,978.80) |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.547272083 | $4,978.80 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.547272083) | ($4,796.95) |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001436627795 | $0.00 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125708115780919 | $34.86 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.003794977 | $15.86 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144184135889999 | $1.27 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000975105936059999 | $0.00 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010244277403 | $0.07 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000431502431139999 | $0.00 |
| ALEXANDRA MAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126027590991 | $0.01 |
| ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014947202766 | $0.00 |
| ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025886693114 | $0.00 |
| ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060858848627 | $0.00 |
| ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015026579129 | $0.00 |
| ALEXANDRA MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018668202165 | $5.53 |
| ALEXANDRA MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136387816283 | $2.66 |
| ALEXANDRA MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4096876821 | $6.67 |
| ALEXANDRA MAKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943975684474785 | $0.11 |
| ALEXANDRA MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021785176509 | $0.64 |
| ALEXANDRA MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106446651199 | $0.00 |
| ALEXANDRA MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22335568454 | $0.22 |
| ALEXANDRA MARIE AUDREY PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019067321923 | $5.91 |
| ALEXANDRA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020891041485 | $0.62 |
| ALEXANDRA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000374329768699999 | $0.00 |
| ALEXANDRA MARTA TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188432379494 | $50.31 |
| ALEXANDRA MARTA TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042823227061 | $8.36 |
| ALEXANDRA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035272) | ($10.00) |
| ALEXANDRA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035272 | $10.00 |
| ALEXANDRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002970381618 | $90.47 |
| ALEXANDRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.87648763869999 | $8.88 |
| ALEXANDRA MASSIE POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456399402439999 | $1.35 |
| ALEXANDRA MASSIE POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091112336543 | $1.78 |
| ALEXANDRA MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006707081 | $0.00 |
| ALEXANDRA MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096469168159 | $0.00 |
| ALEXANDRA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479040322019999 | $1.42 |
| ALEXANDRA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64240023809999 | $3.64 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,042.859766588) | ($5,042.86) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,042.859766588 | $5,042.86 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,037.487327845) | ($5,037.49) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,037.487327845 | $5,037.49 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,024.676208644) | ($5,024.68) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,024.676208644 | $5,024.68 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,042.85) | ($5,042.85) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,024.676208) | ($5,024.68) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (5,017.487327845) | ($5,017.49) |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013278243418618 | $50.45 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.149279972251 | $36.15 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.279543766294 | $36.28 |
| ALEXANDRA MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.241137130534 | $36.24 |
| ALEXANDRA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051927409485 | $15.37 |
| ALEXANDRA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068781019596 | $0.61 |
| ALEXANDRA MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0844790472844524 | $0.10 |
| ALEXANDRA MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039490815619 | $0.04 |
| ALEXANDRA MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05203565) | ($2,010.00) |
| ALEXANDRA MILLER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05203565 | $2,010.00 |
| ALEXANDRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001832895901 | $0.54 |
| ALEXANDRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109846152552 | $0.02 |
| ALEXANDRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15155090513 | $1.15 |
| ALEXANDRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203353616285499 | $7.93 |
| ALEXANDRA MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1660982211 | $3.69 |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,357.1337374) | ($19,705.58) |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,009.73) |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9000488) | ($26,441.63) |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (3.04920804) | ($623.56) |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.061393) | ($65,550.85) |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298142799649999 | $117.80 |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.288151622201 | $141.35 |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11303852125 | $332.39 |
| ALEXANDRA MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07269401888 | $11.98 |
| ALEXANDRA MORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2389456570899 | $14.16 |
| ALEXANDRA MORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0240255844569999 | $0.27 |
| ALEXANDRA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297426704877833 | $0.03 |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05169916828) | ($100.53) |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06181928528) | ($16.74) |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.138006583) | ($25.51) |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00893998) | ($254.64) |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485982534181 | $1.81 |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548577486479999 | $0.01 |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026762711935348 | $0.74 |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279909793191959 | $0.33 |
| ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033823467917723 | $0.13 |
| ALEXANDRA MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0890479327 | $19.94 |
| ALEXANDRA MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01512149 | $604.54 |
| ALEXANDRA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119647828617 | $35.27 |
| ALEXANDRA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078312071735 | $0.00 |
| ALEXANDRA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0481127750389999 | $0.03 |
| ALEXANDRA NADJA ISOLDE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056930024277 | $1.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179257585849999 | $0.53 |
| ALEXANDRA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2526418231 | $2.04 |
| ALEXANDRA NAGYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89559179197961 | $4.71 |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1544788392 | $464.04 |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000455 | $18.43 |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,004.40) |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2140311253) | ($395.64) |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176492) | ($52.52) |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (55.3559) | ($42.82) |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125608858936969 | $0.41 |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0891835922641 | $1.25 |
| ALEXANDRA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514012714 | $31.25 |
| ALEXANDRA NICOLE PROKSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000540396554 | $0.00 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00149465 | $60.62 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00158014 | $67.23 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00172916 | $68.59 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00172042 | $62.70 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00179548 | $50.30 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00187391 | $55.89 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00231501 | $68.30 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00234444 | $71.53 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00238514 | $72.31 |
| ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019514062351 | $58.52 |
| ALEXANDRA NIERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068102601929 | $20.16 |
| ALEXANDRA NIERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021157535986 | $41.28 |
| ALEXANDRA NIERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0311786632759999 | $0.02 |
| ALEXANDRA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020832921059 | $6.17 |
| ALEXANDRA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115947535673 | $0.01 |
| ALEXANDRA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.137292234 | $471.14 |
| ALEXANDRA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 12.1906795311999 | $8.67 |
| ALEXANDRA NTORKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.470212386028 | $20.28 |
| ALEXANDRA OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045011338664 | $1.35 |
| ALEXANDRA OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85894989705 | $3.47 |
| ALEXANDRA OLTENACU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016375378668 | $0.02 |
| ALEXANDRA OUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001914489719006 | $56.03 |
| ALEXANDRA OUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043410059665 | $0.82 |
| ALEXANDRA OUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009337409832 | $0.54 |
| ALEXANDRA OVARD FOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112923431284 | $0.02 |
| ALEXANDRA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53082020416999 | $2.60 |
| ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01445 | $592.06 |
| ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01430267 | $568.44 |
| ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002104994350544 | $61.38 |
| ALEXANDRA PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013238753115 | $39.18 |
| ALEXANDRA PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080141969685 | $15.64 |
| ALEXANDRA PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02908921032 | $54.19 |
| ALEXANDRA PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099641682099 | $0.29 |
| ALEXANDRA PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.700632589 | $28.70 |
| ALEXANDRA PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016813411677 | $1.23 |
| ALEXANDRA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017524873268 | $0.00 |
| ALEXANDRA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109304832705 | $0.01 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00658374 | $268.37 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $127.87 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148512580164 | $43.85 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13753676416 | $0.16 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015909394438 | $30.84 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7668260604 | $9.77 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29050351556 | $0.04 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.074478077913 | $0.04 |
| ALEXANDRA PERSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006311887727 | $0.00 |
| ALEXANDRA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136902295516999 | $4.05 |
| ALEXANDRA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55441932459999 | $7.64 |
| ALEXANDRA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023049448649 | $4.50 |
| ALEXANDRA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6631041321 | $2.30 |
| ALEXANDRA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054266415681 | $16.06 |
| ALEXANDRA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031254129957 | $6.10 |
| ALEXANDRA POLYAKIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437173077471226 | $0.05 |
| ALEXANDRA PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8180967637 | $7.95 |
| ALEXANDRA QUINTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017857896011 | $0.00 |
| ALEXANDRA QUINTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077270159559 | $0.01 |
| ALEXANDRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168558956004 | $0.50 |
| ALEXANDRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020792730482 | $0.41 |
| ALEXANDRA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872184843109999 | $25.82 |
| ALEXANDRA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138611906682 | $2.70 |
| ALEXANDRA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16571837249 | $0.10 |
| ALEXANDRA RENATE TRAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015299670632 | $0.05 |
| ALEXANDRA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031504100012 | $0.00 |
| ALEXANDRA ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013993447649 | $0.00 |
| ALEXANDRA ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006995045063042 | $0.00 |
| ALEXANDRA ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32667983783 | $0.01 |
| ALEXANDRA ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023136561214 | $0.00 |
| ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.09 |
| ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00953401 | $382.30 |
| ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.98) |
| ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01133926) | ($326.85) |
| ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715776650437 | $52.79 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.394940585) | ($24,216.72) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.394940585 | $24,216.72 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.119716077) | ($32,612.72) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.119716077 | $32,612.72 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,636.570918101) | ($18,159.95) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,636.570918101 | $18,159.95 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.119716) | ($33,714.13) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (2,636.570918) | ($18,613.29) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (12.39494) | ($24,584.37) |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042810756884363 | $158.62 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128608775 | $0.02 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0659477558372499 | $177.14 |
| ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1635430298426 | $56.88 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069771819726 | $0.21 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128249690928 | $0.25 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.347054887 | $29.35 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35791749701 | $0.28 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.032299105 | $1.90 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037999977663 | $0.42 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002359124391 | $0.02 |
| ALEXANDRA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035468372527 | $0.00 |
| ALEXANDRA ROSCOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,744.287892401) | ($7,074.66) |
| ALEXANDRA ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 49.6023965420409 | $62.53 |
| ALEXANDRA SALERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (9.742203659) | ($20,047.24) |
| ALEXANDRA SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023315489515 | $703.52 |
| ALEXANDRA SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34976092568 | $738.27 |
| ALEXANDRA SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106123476535 | $0.00 |
| ALEXANDRA SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5274194045593 | $1.46 |
| ALEXANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019966083905 | $0.00 |
| ALEXANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122637596013 | $0.01 |
| ALEXANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9165404182593 | $78.05 |
| ALEXANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023128649451 | $0.00 |
| ALEXANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026774115808 | $1.60 |
| ALEXANDRA SAUVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4070901846) | ($12,303.55) |
| ALEXANDRA SAUVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4070901846 | $12,303.55 |
| ALEXANDRA SAUVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40709018) | ($12,165.48) |
| ALEXANDRA SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018152938209629 | $66.78 |
| ALEXANDRA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014312695197 | $0.03 |
| ALEXANDRA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015220850501 | $0.01 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134698545660999 | $0.40 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568547188946 | $0.69 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407019756229999 | $0.79 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80473628627 | $0.64 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0548580977919999 | $4.02 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081915095493 | $0.00 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12907994638 | $1.74 |
| ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10066286452 | $7.18 |
| ALEXANDRA SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034600085981 | $1.02 |
| ALEXANDRA SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177605802349999 | $3.47 |
| ALEXANDRA SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033347937199999 | $0.00 |
| ALEXANDRA SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065084059374243 | $0.01 |
| ALEXANDRA SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007270427904 | $0.22 |
| ALEXANDRA SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647917179968 | $19.18 |
| ALEXANDRA SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035061066445 | $0.07 |
| ALEXANDRA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455283839776399 | $0.44 |
| ALEXANDRA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043606550331 | $0.04 |
| ALEXANDRA SINITSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.832761678643 | $4.86 |
| ALEXANDRA SINITSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006976707544 | $0.00 |
| ALEXANDRA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013509065997999 | $0.40 |
| ALEXANDRA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.418714777391 | $8.60 |
| ALEXANDRA SOULE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005607719857) | ($9.97) |
| ALEXANDRA SOULE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.903792482) | ($5,137.68) |
| ALEXANDRA SOULE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.08) |
| ALEXANDRA SOULE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03272656) | ($939.55) |
| ALEXANDRA SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7082763672473 | $13.42 |
| ALEXANDRA SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026321403153626 | $61.78 |
| ALEXANDRA SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030673779688 | $0.91 |
| ALEXANDRA SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.148173344 | $89.15 |
| ALEXANDRA STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132533987152 | $3.92 |
| ALEXANDRA STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.066168089878 | $56.07 |
| ALEXANDRA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5159596712482 | $0.49 |
| ALEXANDRA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016424549262 | $0.02 |
| ALEXANDRA STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.59294053774 | $19.50 |
| ALEXANDRA STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021062490767 | $41.10 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043924925303 | $13.00 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1135071975 | $4.80 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102110051924999 | $19.39 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041158808314 | $0.04 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.683152312 | $29.87 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6829076383 | $5.34 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046162221468 | $0.00 |
| ALEXANDRA SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30882244337 | $18.46 |
| ALEXANDRA SZEKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042122037975 | $0.01 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126157816) | ($47.25) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001126157816 | $47.25 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (19.095207949) | ($18.69) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 19.095207949 | $18.69 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.109644187) | ($10.48) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 1.109644187 | $10.48 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | UNI | (1.109644187) | ($9.12) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07747498107) | ($228.74) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07747498107 | $228.74 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.903281474) | ($118.90) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 95.903281474 | $118.90 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ZRX | (19.095207949) | ($15.65) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00112615) | ($44.92) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07747498107) | ($219.57) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (95.903281474) | ($102.76) |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.155179276558 | $7.38 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204547562049399 | $0.08 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023003183678721 | $0.69 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.382731963827999 | $0.51 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010164558340845 | $0.01 |
| ALEXANDRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0081225191887183 | $0.01 |
| ALEXANDRA TIMOFEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.237924306 | $36.24 |
| ALEXANDRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068749635165 | $0.20 |
| ALEXANDRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27629313602 | $0.04 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000807) | ($1.23) |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4.398 | $1.23 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000353) | ($10.02) |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.028 | $10.02 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.39) | ($10.39) |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34.948 | $10.39 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.275) | ($10.00) |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003661 | $10.00 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($1,703.07) |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001482122382 | $3.26 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.170245946484 | $27.67 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002916380416043 | $0.01 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001569949799886 | $0.00 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.911627554 | $7.91 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009887084232 | $0.00 |
| ALEXANDRA TSAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000770828199999999 | $0.00 |
| ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (219.629841) | ($142.96) |
| ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106377675587 | $0.00 |
| ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019275957391 | $0.00 |
| ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75645598406862 | $0.63 |
| ALEXANDRA TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027572786028 | $0.82 |
| ALEXANDRA TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.866799409 | $11.87 |
| ALEXANDRA TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21326553362 | $0.13 |
| ALEXANDRA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115595794165999 | $3.42 |
| ALEXANDRA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118830650525 | $2.32 |
| ALEXANDRA VANDERPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000977586544879999 | $2.89 |
| ALEXANDRA VANDERPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024647578277 | $0.00 |
| ALEXANDRA VANDERPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132725364115 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA VANDERPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038342639036 | $0.00 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108626229845999 | $0.32 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085738553555 | $0.10 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16457765363 | $334.40 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.6465229909999 | $261.65 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5172074366 | $39.88 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7059913211 | $9.24 |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0413614772173 | $4.54 |
| ALEXANDRA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044734401652296 | $0.05 |
| ALEXANDRA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000998350753929999 | $0.00 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020896764944 | $62.86 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627429045 | $125.78 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.975526823 | $19.01 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5990646434999 | $6.66 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0496682867159999 | $0.44 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00936758668409999 | $0.69 |
| ALEXANDRA VOZNIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037815190657 | $0.89 |
| ALEXANDRA WADE COLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01091247 | $392.21 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36448163339 | $5.05 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0845667176559999 | $0.94 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00398113565 | $0.15 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.258326996224 | $4.30 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02058505099 | $2.26 |
| ALEXANDRA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6785157128 | $2.59 |
| ALEXANDRA WANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,326.0 | $1,326.00 |
| ALEXANDRA WANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00301967 | $95.66 |
| ALEXANDRA WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002818725847 | $8.32 |
| ALEXANDRA WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.1634101029999 | $78.16 |
| ALEXANDRA WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1779194154 | $2.52 |
| ALEXANDRA WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01089609 | $316.51 |
| ALEXANDRA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269130926532 | $81.72 |
| ALEXANDRA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103312705137 | $20.16 |
| ALEXANDRA WELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13214578 | $5,375.82 |
| ALEXANDRA WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0034) | ($100.29) |
| ALEXANDRA WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,363.84) |
| ALEXANDRA WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336) | ($99.87) |
| ALEXANDRA WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.213061) | ($6,405.39) |
| ALEXANDRA WELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0834) | ($2,491.64) |
| ALEXANDRA WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009013375816691 | $31.19 |
| ALEXANDRA WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.088485321361 | $23.26 |
| ALEXANDRA WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2716119794 | $1.32 |
| ALEXANDRA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054162186362 | $16.03 |
| ALEXANDRA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022576925256 | $4.41 |
| ALEXANDRA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0476920667 | $4.79 |
| ALEXANDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160561375069999 | $47.69 |
| ALEXANDRA WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210383583199999 | $6.23 |
| ALEXANDRA WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428869192879999 | $8.37 |
| ALEXANDRA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017502087197 | $52.22 |
| ALEXANDRA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017563816734 | $3.43 |
| ALEXANDRA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001942638296 | $58.25 |
| ALEXANDRA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19256455064 | $1.39 |
| ALEXANDRA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023440401451 | $45.74 |
| ALEXANDRA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.15687233 | $220.16 |
| ALEXANDRA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.347884224 | $8.38 |
| ALEXANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002038176228 | $0.60 |
| ALEXANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764401233 | $28.81 |
| ALEXANDRA XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.42532570853 | $21.23 |
| ALEXANDRA XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034780928245 | $0.68 |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08737520644) | ($2,574.26) |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08737520644 | $2,574.26 |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,130.20908824) | ($7,130.21) |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,130.20908824 | $7,130.21 |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06797865) | ($1,996.30) |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,130.209088) | ($7,130.21) |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01939655) | ($563.73) |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005761860123004 | $20.73 |
| ALEXANDRA YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.4019941131 | $55.40 |
| ALEXANDRA ZUBATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002700401691 | $1.08 |
| ALEXANDRA ZUBATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6182560362534 | $19.85 |
| ALEXANDRA ZUBATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002607283396 | $0.79 |
| ALEXANDRA ZUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404726700889999 | $11.98 |
| ALEXANDRA ZUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98520729219059 | $1.96 |
| ALEXANDRE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110356650517 | $0.00 |
| ALEXANDRE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067063163061 | $0.00 |
| ALEXANDRE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030164654978 | $0.01 |
| ALEXANDRE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7634624831 | $3.62 |
| ALEXANDRE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27284970817 | $3.03 |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,947.02) |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.010019) | ($22,834.44) |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (195.3) | ($84.27) |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.20) |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.070636442368 | $536.09 |
| ALEXANDRE ALLEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.437746246 | $19.02 |
| ALEXANDRE ALLÉOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009668814565) | ($20.07) |
| ALEXANDRE ALLÉOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050639921718 | $0.14 |
| ALEXANDRE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026586072635 | $80.69 |
| ALEXANDRE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046629199456 | $92.77 |
| ALEXANDRE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8004546573 | $15.89 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 1,633.95218418 | $147.51 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 19.96613993 | $207.49 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610652253255999 | $158.45 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16810030064117 | $4.36 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17986860445162 | $1.41 |
| ALEXANDRE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2367334416 | $0.09 |
| ALEXANDRE AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086425104313 | $0.00 |
| ALEXANDRE AMARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3069639690351 | $1.43 |
| ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236482) | ($70.21) |
| ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168465) | ($49.97) |
| ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299636730691377 | $100.34 |
| ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042001335261 | $0.00 |
| ALEXANDRE AMBROISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02514029 | $1,036.06 |
| ALEXANDRE AMBROISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001981608338901 | $60.93 |
| ALEXANDRE AMBROISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.901807216 | $26.90 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,119.415951661) | ($5,119.42) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1170546773 | $3,598.48 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04329127164 | $1,330.86 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0560421796 | $1,722.84 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.118042106 | $3,628.84 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,932.288115) | ($2,932.29) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,907.0 | $2,907.00 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37229316) | ($40,173.56) |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006690678267518 | $228.34 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.955324760999 | $184.96 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.820561505444 | $38.82 |
| ALEXANDRE ANAPURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.136521374565 | $18.14 |
| ALEXANDRE ANASTASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.63426405936 | $156.82 |
| ALEXANDRE ANDUGAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| ALEXANDRE ANDUGAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| ALEXANDRE ANDUGAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| ALEXANDRE ANDUGAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.84 |
| ALEXANDRE ANDUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9834553398002 | $10.81 |
| ALEXANDRE ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012562180991 | $0.00 |
| ALEXANDRE ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050387980357 | $0.01 |
| ALEXANDRE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00531651774979999 | $0.00 |
| ALEXANDRE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089108098121 | $0.00 |
| ALEXANDRE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02403256745118 | $0.03 |
| ALEXANDRE APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017222632309 | $5.10 |
| ALEXANDRE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960122372053262 | $0.99 |
| ALEXANDRE AQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047876832819 | $0.00 |
| ALEXANDRE ARASSUS DE CALIGNON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02743330336) | ($53.36) |
| ALEXANDRE ARASSUS DE CALIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038127929445 | $0.00 |
| ALEXANDRE ARASSUS DE CALIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022512361160824 | $0.55 |
| ALEXANDRE ARBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022639586584 | $6.70 |
| ALEXANDRE ARBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51038371132 | $0.52 |
| ALEXANDRE ARBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5007077255 | $4.50 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034493446964 | $10.21 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035915029074 | $0.00 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024879403066 | $4.85 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46259682227 | $0.07 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072843079166 | $0.17 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111850587868 | $0.17 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025871805865 | $0.00 |
| ALEXANDRE ARMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041313976168 | $0.09 |
| ALEXANDRE ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000441202033899999 | $0.00 |
| ALEXANDRE ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000950424675321169 | $0.00 |
| ALEXANDRE ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073955613935 | $0.00 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31436214) | ($9,214.27) |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3.53843) | ($3.54) |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022298) | ($6.78) |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004461) | ($1.36) |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152387042775014 | $55.47 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035892002929 | $0.00 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004066893554 | $0.00 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22704408868402 | $1.23 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052764652559 | $0.01 |
| ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009858429342 | $0.01 |
| ALEXANDRE ATGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266662278949999 | $0.00 |
| ALEXANDRE ATGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89245650248 | $6.88 |
| ALEXANDRE ATGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.481440359 | $17.82 |
| ALEXANDRE ATGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13003255341 | $0.13 |
| ALEXANDRE AUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049375387027 | $0.00 |
| ALEXANDRE AUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5835129145 | $1.58 |
| ALEXANDRE AYIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63722593327 | $0.74 |
| ALEXANDRE AZZARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43840216 | $1,044.47 |
| ALEXANDRE AZZARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03309489 | $1,041.08 |
| ALEXANDRE AZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.534277782337 | $19.78 |
| ALEXANDRE B VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9981246461499 | $62.34 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044508475469 | $136.86 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609723022257142 | $0.01 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022105982106 | $0.43 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0343536829529999 | $0.03 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035207071658 | $0.31 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067644733267 | $0.07 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47498628368 | $1.62 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8032866674 | $2.30 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086769682291 | $0.66 |
| ALEXANDRE BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000008050474179 | $0.00 |
| ALEXANDRE BAILLIEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130775195259 | $3.87 |
| ALEXANDRE BAILLIEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2632866899 | $1.42 |
| ALEXANDRE BAILLIEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067372434128 | $0.75 |
| ALEXANDRE BALDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041412001155 | $0.00 |
| ALEXANDRE BALDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024626358583 | $0.02 |
| ALEXANDRE BALDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067538048035 | $2.15 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268092898129999 | $81.39 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.941501108952 | $6.11 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470730979 | $28.70 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2308267966 | $1.40 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033284927031 | $2.44 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.411734455089999 | $0.53 |
| ALEXANDRE BALEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29779985424 | $0.16 |
| ALEXANDRE BALLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028168050504 | $0.00 |
| ALEXANDRE BARATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434425311199999 | $0.51 |
| ALEXANDRE BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114797364066 | $0.00 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094985642918 | $0.28 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.116777836 | $24.61 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081719350679 | $1.59 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1162856794 | $1.04 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017511894107 | $0.13 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1746362909 | $1.52 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42392465204 | $2.61 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02486030363 | $0.04 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0409268221959999 | $0.06 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022180132812 | $0.24 |
| ALEXANDRE BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000883366283349999 | $1.65 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1509479659) | ($0.32) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9581497797) | ($2.18) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.109019161 | $337.09 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.531365224) | ($7.44) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 104.73191074 | $13.98 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.054007745) | ($16.26) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 328.13 | $666.23 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.679043635) | ($16.16) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.679043635) | ($16.16) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.201280017 | $538.22 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.276388636) | ($2.18) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | OMG | 247.164507292 | $767.97 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (41.369966439) | ($80,000.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.96438196) | ($32.24) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 76,045.629102502 | $68,175.82 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (72,928.499686475) | ($65,711.86) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3744748436) | ($0.32) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005023570675) | ($1.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (52.73) | ($105,206.72) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 105,142.906756 | $105,142.91 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.474968845) | ($7.44) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070914 | $21.11 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.201136184 | $397.67 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.130336986) | ($15.62) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.127029704) | ($15.67) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.127029704) | ($15.67) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (38.056712352) | ($62,031.68) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.732650379) | ($15.67) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 110,982.2508295 | $37,207.70 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.037432702) | ($12.60) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.206953516 | $305.09 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.666726947) | ($15.67) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.729388621 | $38,727.93 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009082868998) | ($0.84) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 13.5373328046 | $757.05 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02149429919) | ($19.83) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.856782953 | $18,319.28 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,523.63732822982 | $5,798.59 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.446938218299999 | $800.00 |
| ALEXANDRE BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032632214 | $2.05 |
| ALEXANDRE BARROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3428093819) | ($593.37) |
| ALEXANDRE BARROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03980968) | ($1,142.62) |
| ALEXANDRE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321560889863589 | $11.17 |
| ALEXANDRE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047707188616 | $0.01 |
| ALEXANDRE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026124303952535 | $6.46 |
| ALEXANDRE BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.981828277585 | $7.66 |
| ALEXANDRE BAUDIN-BRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683115189617 | $0.01 |
| ALEXANDRE BAUDIN-BRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027152644356 | $0.53 |
| ALEXANDRE BAUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20502122518905 | $0.24 |
| ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021405862718 | $6.33 |
| ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17922697488 | $0.21 |
| ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23344394423 | $0.23 |
| ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079423717832 | $0.05 |
| ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.42228171347 | $134.39 |
| ALEXANDRE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565064252983 | $0.01 |
| ALEXANDRE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026886790926 | $0.06 |
| ALEXANDRE BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($51.42) |
| ALEXANDRE BÉDARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011457) | ($297.35) |
| ALEXANDRE BEDARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00652789) | ($198.96) |
| ALEXANDRE BÉDARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500877) | ($149.05) |
| ALEXANDRE BÉDARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003242) | ($98.27) |
| ALEXANDRE BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0746588197462311 | $1,802.65 |
| ALEXANDRE BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583232212759999 | $0.01 |
| ALEXANDRE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000004392602199 | $0.00 |
| ALEXANDRE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001566357179 | $0.00 |
| ALEXANDRE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319303897469999 | $0.00 |
| ALEXANDRE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073675162334 | $0.00 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001809) | ($52.83) |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 52.656 | $52.83 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.433) | ($0.69) |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.695 | $0.69 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,735.967906) | ($3,735.97) |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018881213785676 | $0.63 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137985904652799 | $0.02 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.807217722334 | $44.81 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015063014142 | $0.00 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026532563942 | $0.00 |
| ALEXANDRE BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017210601969 | $0.01 |
| ALEXANDRE BELOUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.02545915) | ($331.60) |
| ALEXANDRE BELOUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.27107274) | ($93.95) |
| ALEXANDRE BELOUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (22.6099) | ($23.05) |
| ALEXANDRE BELOUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01685819) | ($69.23) |
| ALEXANDRE BELOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01960576743005 | $3.88 |
| ALEXANDRE BENAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.040228817884 | $10.97 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1711037657 | $335.12 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.26706677 | $390.60 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134233704319999 | $0.38 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35289338053 | $2.59 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220897464911999 | $2.78 |
| ALEXANDRE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8586476804158 | $0.82 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020201034702) | ($8.34) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001228652169) | ($5.00) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002825011856) | ($8.34) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016997877116) | ($5.00) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 6,005.0 | $6,005.00 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3692076628 | $8,661.22 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 10,009.0 | $10,009.00 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8071540375 | $18,990.85 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0852912913369571 | $0.10 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005270986328 | $142.00 |
| ALEXANDRE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011731949390879 | $0.01 |
| ALEXANDRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152665967539999 | $0.00 |
| ALEXANDRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047470923163 | $0.00 |
| ALEXANDRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029750387654 | $0.00 |
| ALEXANDRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043402178918 | $0.00 |
| ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002309350228 | $0.00 |
| ALEXANDRE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677095714821 | $0.07 |
| ALEXANDRE BETTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007013033374 | $0.00 |
| ALEXANDRE BETTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015582167742 | $0.02 |
| ALEXANDRE BETTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0387671596489999 | $12.34 |
| ALEXANDRE BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610537775281 | $0.07 |
| ALEXANDRE BEZERRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014055591606 | $50.38 |
| ALEXANDRE BEZERRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017883548891 | $3.49 |
| ALEXANDRE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159507939303 | $4.72 |
| ALEXANDRE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2704198157445 | $1.34 |
| ALEXANDRE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064606892068 | $1.26 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128971656720999 | $38.17 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058036950478 | $116.14 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59619514057 | $1.95 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037787578796 | $74.66 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8799175854 | $0.35 |
| ALEXANDRE BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30680363123 | $0.40 |
| ALEXANDRE BISAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180654561559999 | $5.35 |
| ALEXANDRE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002544040314 | $0.75 |
| ALEXANDRE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098496747224 | $0.00 |
| ALEXANDRE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020248919841 | $0.02 |
| ALEXANDRE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.458888454149999 | $1.57 |
| ALEXANDRE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78436139681 | $0.37 |
| ALEXANDRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046790929961999 | $0.14 |
| ALEXANDRE BITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012508737926 | $0.04 |
| ALEXANDRE BITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022288935667 | $0.03 |
| ALEXANDRE BITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001819581362 | $0.04 |
| ALEXANDRE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014433769459509 | $0.00 |
| ALEXANDRE BLANCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0080863296358 | $4.16 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797507876389999 | $247.23 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126331448474 | $256.05 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044971342391 | $0.00 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,059.894645825 | $840.26 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8809702510999 | $6.83 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65739229716 | $7.31 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000625457361059999 | $0.01 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006326352 0158 | $0.00 |
| ALEXANDRE BLANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039929169469 | $0.02 |
| ALEXANDRE BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55303732928296 | $0.53 |
| ALEXANDRE BODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051311828782 | $1.52 |
| ALEXANDRE BODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025202992596 | $0.00 |
| ALEXANDRE BOHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005930086808 | $1.76 |
| ALEXANDRE BOHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004584667161293 | $0.01 |
| ALEXANDRE BOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195098848 | $0.23 |
| ALEXANDRE BOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017242804766 | $0.00 |
| ALEXANDRE BOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032855814832 | $0.00 |
| ALEXANDRE BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038529570871 | $0.00 |
| ALEXANDRE BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000273151257070207 | $0.00 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1770213860696 | $0.20 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4520825523 | $2.74 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7055520095 | $6.23 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40132887923 | $1.37 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00703714715959999 | $0.77 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32054401536 | $1.97 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048538569896 | $0.37 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101180134285 | $0.72 |
| ALEXANDRE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.145756717639999 | $0.37 |
| ALEXANDRE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99165327829 | $9.30 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 43.756765 | $43.76 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,463.880306 | $2,463.88 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01004135 | $17.91 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.36314299 | $649.45 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00199751 | $57.97 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02356306 | $683.74 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002665024615838 | $57.01 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024227923881 | $3.25 |
| ALEXANDRE BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.170918085 | $19.17 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 36.226 | $2,953.79 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 44.8842 | $3,557.97 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $799.80 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (253.68195) | ($23,229.96) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.0) | ($1,155.22) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 982.0 | $1,222.41 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,609.00) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 11.0 | $910.25 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $827.50 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 55.18 | $3,873.16 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 38.98 | $2,548.12 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($2,064.15) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,278.246115) | ($2,518.71) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 965.920734 | $497.62 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00698 | $201.64 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.22103118) | ($2,171.98) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,410.36) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($356.56) |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170479820543 | $62.15 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2290236195 | $9.26 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050351044696 | $110.13 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706585061439999 | $0.07 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.706227883318 | $27.93 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.793191972 | $10.68 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032192767908 | $0.04 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28864254661 | $0.29 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000394971129089999 | $0.00 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000067200989469 | $0.00 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0499389234089999 | $5.48 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019577988337 | $6.23 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3406146499 | $87.37 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033055372283 | $0.00 |
| ALEXANDRE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002900705896 | $5.40 |
| ALEXANDRE BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00080408376095 | $0.00 |
| ALEXANDRE BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6126278040099 | $12.88 |
| ALEXANDRE BORTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88703149545047 | $8.29 |
| ALEXANDRE BOTOKEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020154585668 | $5.97 |
| ALEXANDRE BOTOKEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.088962072 | $22.25 |
| ALEXANDRE BOTOKEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310068403389999 | $0.31 |
| ALEXANDRE BOTOKEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033609061797 | $0.25 |
| ALEXANDRE BOUCCIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.67 |
| ALEXANDRE BOUCCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042992600869586 | $0.00 |
| ALEXANDRE BOUCCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002148225167 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9678381557331 | $34.20 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,230.0 | $1,230.00 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9067773577) | ($1.93) |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,225.0) | ($1,225.00) |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.08712112857 | $3,545.23 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01259377 | $387.99 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10011832) | ($2,960.36) |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003417909415479 | $12.00 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151491136671999 | $0.02 |
| ALEXANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075286423769 | $0.08 |
| ALEXANDRE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56870852360154 | $0.55 |
| ALEXANDRE BOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076041010364859 | $0.01 |
| ALEXANDRE BOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042793923312 | $0.00 |
| ALEXANDRE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114009720934999 | $0.01 |
| ALEXANDRE BRAGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.48062 | $2,794.55 |
| ALEXANDRE BRAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,350.5177 | $1,136.75 |
| ALEXANDRE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.297987203988 | $443.67 |
| ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.013563 | $489.25 |
| ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03420962) | ($1,011.89) |
| ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2848815599) | ($577.48) |
| ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012646579498737 | $4.61 |
| ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148775962741579 | $4.08 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000959) | ($30.11) |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000973000164437 | $0.33 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040641087955 | $0.00 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010025461917 | $0.00 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171453296089999 | $0.00 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000099702864489 | $0.00 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009069895156 | $0.01 |
| ALEXANDRE BRIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000030267030809999 | $0.00 |
| ALEXANDRE BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911123928889999 | $26.97 |
| ALEXANDRE BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043595197076 | $8.48 |
| ALEXANDRE BUISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.719946211115 | $1.56 |
| ALEXANDRE BURGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000711211001264999 | $0.00 |
| ALEXANDRE BURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35015833) | ($537.49) |
| ALEXANDRE BURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (358.934205) | ($201.21) |
| ALEXANDRE BURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.673093162) | ($453.59) |
| ALEXANDRE BURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.0) | ($276.00) |
| ALEXANDRE BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3196962702813 | $22.37 |
| ALEXANDRE CAFFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130951390562928 | $0.02 |
| ALEXANDRE CALCEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073030975 | $0.00 |
| ALEXANDRE CALCEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168882883287401 | $0.20 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235989064069999 | $0.00 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021181785655 | $0.00 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000594944280299999 | $0.00 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000324435179099999 | $0.00 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000128528716201 | $0.00 |
| ALEXANDRE CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000012195538 | $0.00 |
| ALEXANDRE CAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000280994650946371 | $0.00 |
| ALEXANDRE CANCELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188146497777383 | $0.22 |
| ALEXANDRE CANTEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053174070798 | $0.05 |
| ALEXANDRE CANTEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00124378137519 | $0.14 |
| ALEXANDRE CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640364685081 | $5.27 |
| ALEXANDRE CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1573973372214 | $0.18 |
| ALEXANDRE CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004651355384 | $0.00 |
| ALEXANDRE CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014949881334 | $0.00 |
| ALEXANDRE CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112326131209 | $0.00 |
| ALEXANDRE CARL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234974627339999 | $0.00 |
| ALEXANDRE CARL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024004617663 | $0.00 |
| ALEXANDRE CARL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030306496913 | $0.01 |
| ALEXANDRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.83273592752 | $95.26 |
| ALEXANDRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.204609032 | $35.84 |
| ALEXANDRE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5760442919773 | $21.65 |
| ALEXANDRE CASTELLANO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15108544536 | $1.68 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,077.40) |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($1,633.60) |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 14,134.24031183 | $14,134.24 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 38,908.405044 | $38,908.41 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (52,000.0) | ($52,000.00) |
| ALEXANDRE CAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 4,931.666702 | $4,931.67 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080141823388 | $248.38 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.093575135435 | $283.65 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15427532838 | $0.15 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.501085701 | $0.34 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027327079688 | $0.85 |
| ALEXANDRE CAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 126.7227253365 | $126.72 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00075873 | $31.37 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00080146 | $31.47 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00078714 | $28.48 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053) | ($146.28) |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00108341 | $30.91 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001083) | ($30.95) |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102708 | $29.66 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($35.62) |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.13 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 5.9979318 | $1,962.70 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00108236 | $30.98 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127679) | ($36.84) |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100634 | $31.60 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139141) | ($41.19) |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00130264 | $30.57 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00149458 | $30.34 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00146506 | $30.53 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00156824 | $31.26 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00146003 | $29.09 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026020577805 | $78.95 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017535717326 | $0.02 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446417958839999 | $88.70 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013948364828 | $0.00 |
| ALEXANDRE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0351828348149052 | $8.97 |
| ALEXANDRE CAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534554393 | $0.49 |
| ALEXANDRE CAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065474084641 | $0.01 |
| ALEXANDRE CHABROLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032485) | ($987.92) |
| ALEXANDRE CHABROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021962662953534 | $7.87 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00005228 | $2.08 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00005613 | $2.19 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000563 | $2.16 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00006325 | $2.28 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006824 | $2.13 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00007026 | $2.08 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00006605 | $2.04 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00007315 | $2.12 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00006899 | $2.03 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00007026 | $2.07 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00007311 | $2.14 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00006456 | $2.04 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000701 | $2.07 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00006881 | $2.16 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00007279 | $2.20 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00007379 | $2.10 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389325529 | $0.57 |
| ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222315355855089 | $0.17 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.23 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07651456 | $2,649.97 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.0251 | $7.36 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002570544900649 | $74.89 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2200170736986 | $0.44 |
| ALEXANDRE CHAHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000161931953831 | $0.04 |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (7,833.181998) | ($3,900.30) |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (94.991) | ($65.76) |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0021074 | $65.76 |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.094902) | ($320.03) |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003029) | ($95.24) |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 152.135 | $95.24 |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (152.135) | ($95.09) |
| ALEXANDRE CHAPTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8659090877898 | $32.72 |
| ALEXANDRE CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065271503165 | $0.00 |
| ALEXANDRE CHARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XAUT | 0.1046 | $206.40 |
| ALEXANDRE CHARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 36.6113 | $78.51 |
| ALEXANDRE CHARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.180097) | ($351.41) |
| ALEXANDRE CHARDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.076903) | ($146.92) |
| ALEXANDRE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.153298767095 | $1.86 |
| ALEXANDRE CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73355460321999 | $1.71 |
| ALEXANDRE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000595905190799999 | $0.00 |
| ALEXANDRE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717615092818627 | $0.83 |
| ALEXANDRE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000620794055 | $0.00 |
| ALEXANDRE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006260316157 | $0.00 |
| ALEXANDRE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000044779069933 | $0.00 |
| ALEXANDRE CHERON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,490.0) | ($14,490.00) |
| ALEXANDRE CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 127.0365534994 | $127.04 |
| ALEXANDRE CHIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (415.453015) | ($415.45) |
| ALEXANDRE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015926789821 | $0.00 |
| ALEXANDRE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002185048778 | $0.00 |
| ALEXANDRE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7629891669237 | $1.76 |
| ALEXANDRE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020861233056 | $1.19 |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $2,725.09 |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08940423) | ($2,801.12) |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007865651578145 | $2.37 |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313496622970169 | $0.37 |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004974792019 | $0.00 |
| ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53309438152 | $0.26 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06471319 | $2,493.77 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.027732 | $1,080.22 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 725.0 | $1,543.26 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,259.0515 | $1,066.33 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEXANDRE CHOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.6718779377 | $195.18 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00094 | $36.04 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00054 | $16.04 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 429.81381054 | $429.81 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023747232926 | $6.97 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230882542729999 | $0.00 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705876577399999 | $13.77 |
| ALEXANDRE CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.63779423 | $25.64 |
| ALEXANDRE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074650974171 | $22.10 |
| ALEXANDRE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021117318618 | $0.00 |
| ALEXANDRE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021316323356 | $2.31 |
| ALEXANDRE CIBRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134737777669999 | $0.00 |
| ALEXANDRE CIBRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068562187992 | $0.01 |
| ALEXANDRE CIBRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000079813485232 | $0.00 |
| ALEXANDRE CICUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050488081425 | $0.00 |
| ALEXANDRE COELHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02483658 | $48.64 |
| ALEXANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138995690793 | $4.11 |
| ALEXANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032917427843 | $6.32 |
| ALEXANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.315614099319999 | $0.15 |
| ALEXANDRE COHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 22.7149 | $45.61 |
| ALEXANDRE COHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03491628 | $97.62 |
| ALEXANDRE COHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02271644 | $46.91 |
| ALEXANDRE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26043548911 | $0.23 |
| ALEXANDRE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566830314019999 | $0.89 |
| ALEXANDRE COLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.97) |
| ALEXANDRE COLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 6.284 | $4.97 |
| ALEXANDRE COLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (46.88424438) | ($410.00) |
| ALEXANDRE COLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19760855) | ($331.11) |
| ALEXANDRE COLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02041833) | ($598.04) |
| ALEXANDRE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2808770702262 | $31.69 |
| ALEXANDRE COLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (26.6609) | ($61.32) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0056) | ($51.51) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (23.8499) | ($50.56) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 168.134442 | $168.13 |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,378.20) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,729.90121 | $5,729.90 |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6,898.04) | ($6,898.04) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (30.2262) | ($25.63) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 23.972585 | $23.97 |
| ALEXANDRE COLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDRE COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.428089683855 | $425.50 |
| ALEXANDRE CONNANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163178805199999 | $0.48 |
| ALEXANDRE CONNANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022777554123 | $0.44 |
| ALEXANDRE CONNANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024810950826 | $1.82 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016003404875 | $47.53 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074953638815 | $0.09 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85589994499 | $0.86 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04508512616 | $0.15 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26718894295 | $0.27 |
| ALEXANDRE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080419963846 | $0.12 |
| ALEXANDRE CORDEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044635694941 | $0.00 |
| ALEXANDRE CORDEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089302506474 | $0.00 |
| ALEXANDRE CORDEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00035552068724 | $0.66 |
| ALEXANDRE CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.047667345263 | $4.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73943774) | ($21,782.04) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (47.520443825) | ($13,795.66) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,113.192367) | ($5,113.19) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (7,679.523233) | ($3,925.85) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.929348571) | ($3,824.37) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3,597.706023) | ($1,389.08) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (84.871930728) | ($609.75) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.501203) | ($93.50) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (599.416111274) | ($366.41) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (145.029477) | ($20.03) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8.020816) | ($8.02) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048975) | ($14.91) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04886198426) | ($14.12) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.883717016) | ($2.88) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (12,305.969602) | ($1,709.20) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00257107092) | ($4.64) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (68.5734) | ($23.41) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (6.979154) | ($4.14) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1733933292) | ($1.50) |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272367632365274 | $103.10 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672509061612869 | $0.89 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105149721426177 | $28.55 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.3341892187844 | $54.33 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2664860426254 | $6.03 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4516946879614 | $24.31 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01494362724249 | $13.85 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8893406404363 | $0.89 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.9010862221554 | $3.35 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3393785746614 | $7.05 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.268857396062375 | $103.94 |
| ALEXANDRE CORREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0330263624049559 | $0.03 |
| ALEXANDRE CORRHIA TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026717839844999 | $0.00 |
| ALEXANDRE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129021524199999 | $0.00 |
| ALEXANDRE COSTA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408527898439999 | $0.05 |
| ALEXANDRE COUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1096627946395 | $1.90 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 7.27 | $36.86 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 112.094097 | $65.31 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DOT | 1.498 | $11.64 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041586144286 | $0.09 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5303973568 | $0.73 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3444100127 | $0.27 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96437133213 | $0.52 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057906678382 | $0.04 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35676724827 | $0.36 |
| ALEXANDRE COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1835518699 | $0.50 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.356348) | ($2,501.36) |
| ALEXANDRE COULOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.63) |
| ALEXANDRE COULOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (91,680.852634499) | ($115,783.75) |
| ALEXANDRE COULOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (59.49396) | ($73.30) |
| ALEXANDRE COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039207178734 | $0.01 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88595665944219 | $4.89 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0025912727728 | $0.00 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030707452092 | $0.01 |
| ALEXANDRE COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 705.720848364062 | $890.67 |
| ALEXANDRE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.94020231733 | $43.96 |
| ALEXANDRE COZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.540423580962 | $7.25 |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (29.83197) | ($87,513.39) |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025863) | ($40,530.44) |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.249447) | ($5,978.46) |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029653422390762 | $117.23 |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11029315903101 | $324.45 |
| ALEXANDRE CROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029759317345631 | $56.19 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.57300143 | $3,181.58 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02604446 | $775.42 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,222.017711 | $701.75 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 16.605456 | $29.89 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SNX | 23.96973664 | $64.13 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.411599241747 | $17.51 |
| ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133242216815 | $19.42 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,124.124146) | ($5,124.12) |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 19.62793347 | $278.52 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121399509483 | $35.93 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02275490028 | $2.39 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090196236017 | $17.60 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.399540314 | $79.40 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23034819239 | $2.56 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149357454404999 | $1.26 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.301775500084 | $10.30 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00667823484469999 | $0.49 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011434766241 | $1.26 |
| ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041598543354 | $7.75 |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.98 | $55.60 |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 24.2565 | $52.64 |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 46.0348 | $101.74 |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.98) | ($56.19) |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (70.2913) | ($163.78) |
| ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04408315378726 | $0.09 |
| ALEXANDRE DA SILVA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026211162639 | $0.78 |
| ALEXANDRE DA SILVA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8621311049999 | $13.86 |
| ALEXANDRE DACCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049004985861 | $0.00 |
| ALEXANDRE DAESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66771757527999 | $7.73 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (33.066) | ($27.63) |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009236 | $27.63 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148637) | ($45.24) |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092389240688O299 | $0.30 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63404709197372 | $0.79 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035024874485 | $0.00 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066220764793 | $0.00 |
| ALEXANDRE DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100196470564 | $0.00 |
| ALEXANDRE DAIRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035952810487 | $0.00 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042356296319 | $12.54 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.815674373 | $2.12 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089368785005 | $17.44 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189721888539999 | $2.11 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03574329844 | $0.32 |
| ALEXANDRE DALANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24058773686 | $0.59 |
| ALEXANDRE DALLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086803940735 | $0.01 |
| ALEXANDRE DAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529442439 | $11.00 |
| ALEXANDRE DAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.30747815294 | $159.16 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 69.464516309 | $316.18 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2557650226 | $512.96 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 101.111112 | $276.50 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 300.0 | $775.53 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,459.46 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024017951108 | $0.00 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744636528200339 | $10.44 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063100073069 | $0.01 |
| ALEXANDRE DANEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.778158014 | $80.85 |
| ALEXANDRE DANIEL JOSEPH DAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001461260872386 | $50.39 |
| ALEXANDRE DANIEL JOSEPH DAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.802220369 | $17.80 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.283135332 | $9,091.88 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.290637432) | ($6,446.47) |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068888890856 | $0.02 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916326584419 | $0.93 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009578764647238 | $19.78 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062974250706 | $0.00 |
| ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002647205984 | $0.00 |
| ALEXANDRE DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395662738404 | $0.40 |
| ALEXANDRE DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088043718257 | $0.02 |
| ALEXANDRE DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065998410879 | $0.00 |
| ALEXANDRE DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223953951869999 | $2.49 |
| ALEXANDRE DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038822405771 | $0.00 |
| ALEXANDRE DAS NEVES DIAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.995206645 | $211.68 |
| ALEXANDRE DAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023033766624 | $69.56 |
| ALEXANDRE DAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088856564437 | $0.01 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079941981282999 | $0.02 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024570898704 | $0.05 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223714731689999 | $0.02 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00477173737839999 | $0.00 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119092536199 | $0.00 |
| ALEXANDRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024183955109 | $0.01 |
| ALEXANDRE DECELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3000235726 | $18.73 |
| ALEXANDRE DECELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025870672165 | $50.48 |
| ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035986020777 | $7.48 |
| ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8061802239269 | $28.74 |
| ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077025288313 | $15.03 |
| ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5851559734 | $3.59 |
| ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13491390826 | $0.83 |
| ALEXANDRE DELAFOSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 72.5764 | $48.91 |
| ALEXANDRE DELAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.21097455944 | $11.31 |
| ALEXANDRE DELHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023990789472999 | $0.01 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7966185725 | $4.42 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004515626627 | $0.09 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084770348054 | $0.00 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000268411542969999 | $0.00 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000444023155099999 | $0.00 |
| ALEXANDRE DELLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000068631752778 | $0.00 |
| ALEXANDRE DESLONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.73913041307 | $72.36 |
| ALEXANDRE DESSEROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067147197044 | $1.99 |
| ALEXANDRE DESSEROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042212519975 | $0.00 |
| ALEXANDRE DESSEROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029633098411 | $57.95 |
| ALEXANDRE DESSEROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.7806914 | $14.71 |
| ALEXANDRE DESSEROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044816508317 | $1.02 |
| ALEXANDRE DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003436835891778 | $0.00 |
| ALEXANDRE DEWERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169834691249999 | $0.50 |
| ALEXANDRE DEWERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102908964186 | $0.01 |
| ALEXANDRE DIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006840638679 | $0.00 |
| ALEXANDRE DIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003157636467 | $0.00 |
| ALEXANDRE DIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086122957338 | $0.00 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091608378494 | $294.05 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466675631959999 | $0.54 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078053169324 | $157.15 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.591003148 | $266.05 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9876770619 | $122.11 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006679213606 | $0.01 |
| ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3862005726 | $2.11 |
| ALEXANDRE DINOMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058999971671585 | $151.62 |
| ALEXANDRE DINOMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022347716912 | $0.03 |
| ALEXANDRE DINOMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058498835621 | $11.40 |
| ALEXANDRE DINOMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8499612591 | $9.85 |
| ALEXANDRE DINOMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059635490676 | $2.36 |
| ALEXANDRE DIVETAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.602416088369 | $169.65 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $143.07 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.378464573) | ($4.91) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 392.87789619 | $421.92 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.443475326) | ($4.92) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2.380329 | $1.27 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 733.127928 | $733.13 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $180.71 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.616260254) | ($5.49) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6004681057) | ($185.00) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 270.0 | $270.00 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.059928942) | ($5.46) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.059463178 | $1,761.36 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.057875065) | ($5.50) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6754403668) | ($1,230.04) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06728138599) | ($1,492.88) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002893226082) | ($5.79) |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305682950707 | $9.02 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39473780771174 | $9.60 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062516193881621 | $14.57 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.817720610369 | $2.80 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052212941274 | $0.42 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009962649542711 | $0.30 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000009225212089 | $0.00 |
| ALEXANDRE DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.30608848104 | $1.75 |
| ALEXANDRE DO-O ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.806772722542 | $8.94 |
| ALEXANDRE DORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027807388455 | $0.01 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2365618902 | $504.51 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01625251 | $504.69 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000291121607999999 | $0.00 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052069622474 | $0.01 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014066912492 | $0.00 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158254507228 | $46.60 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074568980968 | $13.56 |
| ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.049555203 | $4.05 |
| ALEXANDRE DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017960995074 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.537793300289999 | $5.98 |
| ALEXANDRE DOSSIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.80 |
| ALEXANDRE DOSSIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 528.2 | $1,097.71 |
| ALEXANDRE DOSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.42670730523 | $19.84 |
| ALEXANDRE DOSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6853533099999 | $47.69 |
| ALEXANDRE DOSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88410811449999 | $2.44 |
| ALEXANDRE DREAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.956489858) | ($10,000.00) |
| ALEXANDRE DREAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.26936611638) | ($300.75) |
| ALEXANDRE DREAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02238226816) | ($24.99) |
| ALEXANDRE DREAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.091782943 | $12,384.07 |
| ALEXANDRE DREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186880818849999 | $5.53 |
| ALEXANDRE DREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843876064369 | $10.72 |
| ALEXANDRE DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012323401915999 | $0.00 |
| ALEXANDRE DUBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098144977757 | $0.20 |
| ALEXANDRE DUBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3868368936211 | $20.87 |
| ALEXANDRE DUBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003357029399 | $3.81 |
| ALEXANDRE DUBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034480032146 | $0.25 |
| ALEXANDRE DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105074387387999 | $321.47 |
| ALEXANDRE DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017829741366 | $0.00 |
| ALEXANDRE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378713004929999 | $1.12 |
| ALEXANDRE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003711272817 | $0.00 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($84.24) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($502.26) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028906) | ($99.96) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130532144) | ($4,500.18) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($65.93) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (29.953998517) | ($1,968.27) |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577159643925 | $22.12 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022285146077 | $0.02 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013734028129 | $0.01 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160899665804 | $0.00 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17743952835392 | $16.07 |
| ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104842051749999 | $5.97 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.288546256) | ($139.13) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (440.975) | ($926.05) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (156.74247659) | ($326.08) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (292.435661614) | ($624.17) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (261.627336449) | ($559.88) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (170.548158783) | ($359.56) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (422.409367068) | ($434.78) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (167.321923171) | ($139.13) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,112.723697473) | ($926.05) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (405.410681881) | ($326.08) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.9122664316) | ($1,762.19) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (840.69393123) | ($624.17) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (736.971295642) | ($559.88) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (444.720851) | ($359.56) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.881446199) | ($75,000.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.414596445) | ($2,263.04) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2717686182) | ($434.77) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 56.632659433 | $90,599.80 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.064848171) | ($12,555.03) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (69.297993676) | ($100,000.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (2.103043038) | ($3,034.78) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8034409387) | ($1,159.40) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 86.58119536 | $124,940.41 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.797437028) | ($32,000.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 34.850993379 | $38,726.77 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8689311651) | ($965.57) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1669351428) | ($185.50) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.893086069) | ($100,000.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.026231266 | $123,158.09 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03652737682) | ($746.51) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1478884034) | ($3,022.40) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06084273075) | ($1,234.73) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2463334983) | ($4,999.04) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.150273878) | ($165,400.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 10.009729754 | $203,135.42 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1037767867) | ($1,917.64) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.475469983) | ($82,700.00) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.483361281 | $101,324.33 |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1373774031) | ($2,538.53) |
| ALEXANDRE DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.3145179924 | $337.67 |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002844) | ($84.03) |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,602.845213) | ($1,602.85) |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028030023843907 | $0.95 |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026933731942 | $0.00 |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.123663659327 | $18.12 |
| ALEXANDRE DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111417131056436 | $0.01 |
| ALEXANDRE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038445513555 | $0.00 |
| ALEXANDRE DUPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1313408066647 | $1.89 |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $162.13 |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (33.078488028) | ($312.76) |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.371225773) | ($732.04) |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (138.78654) | ($287.07) |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301455674295779 | $7.33 |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110469305747 | $0.01 |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3446870424125 | $4.46 |
| ALEXANDRE DUSSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.95690998362414 | $2.26 |
| ALEXANDRE DZODZUASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1168311643765 | $0.12 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0200099 | $585.07 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0263548351727 | $800.00 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115402541344 | $233.66 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.732016791 | $14.85 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.16460061 | $18.94 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38201665568 | $22.84 |
| ALEXANDRE E HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146587414819999 | $5.80 |
| ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021404830319 | $63.80 |
| ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041924353238 | $83.13 |
| ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22579564062 | $2.51 |
| ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35227711254 | $20.77 |
| ALEXANDRE ENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018255747168 | $0.02 |
| ALEXANDRE ENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095749386952 | $0.02 |
| ALEXANDRE ENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00194387611039999 | $0.00 |
| ALEXANDRE ENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003647498793 | $0.00 |
| ALEXANDRE ENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00116770014979 | $0.00 |
| ALEXANDRE ENE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00251 | $98.87 |
| ALEXANDRE ENE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00144 | $42.78 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114373216633999 | $33.69 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13843044777 | $1.33 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018398244309 | $3.59 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0855040699 | $6.41 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6588779707 | $1.67 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1030786187 | $5.10 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390361083689999 | $1.33 |
| ALEXANDRE ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46183289572 | $0.46 |
| ALEXANDRE ENGLISH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00043719 | $13.88 |
| ALEXANDRE ENGLISH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03256143 | $976.84 |
| ALEXANDRE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388018568569999 | $10.10 |
| ALEXANDRE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054800029196 | $10.69 |
| ALEXANDRE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.99007927513 | $36.46 |
| ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00550281 | $215.56 |
| ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00411571 | $130.05 |
| ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0046657 | $143.41 |
| ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306386828839999 | $8.54 |
| ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262113828359999 | $0.05 |
| ALEXANDRE FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3163293906547 | $0.30 |
| ALEXANDRE FABLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (11.5003) | ($25.53) |
| ALEXANDRE FABLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (2.128) | ($11.60) |
| ALEXANDRE FABLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02197802274919 | $0.05 |
| ALEXANDRE FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014347496344 | $434.04 |
| ALEXANDRE FALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8908286861055 | $7.39 |
| ALEXANDRE FARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.787206678712 | $47.71 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.010399) | ($1.01) |
| ALEXANDRE FATIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (12.19197) | ($474.83) |
| ALEXANDRE FATIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 475.011 | $474.83 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (475.01) | ($475.01) |
| ALEXANDRE FATIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 771.597 | $475.01 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019291612495 | $57.83 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039811918786 | $78.81 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0554464260696603 | $0.06 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6511351354 | $9.61 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5170112821 | $2.84 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18070486855 | $13.12 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037013387593 | $0.00 |
| ALEXANDRE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109227228711847 | $7.47 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86514262528851 | $6.84 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044466969769 | $0.00 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02310023073 | $0.81 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092716532619999 | $0.00 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000105525563185 | $0.00 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00116414081306 | $0.08 |
| ALEXANDRE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023862863829 | $0.26 |
| ALEXANDRE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002473176203 | $0.00 |
| ALEXANDRE FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104719813558 | $0.00 |
| ALEXANDRE FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133032558451399 | $0.01 |
| ALEXANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171345954900769 | $0.02 |
| ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1848) | ($2,459.94) |
| ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131796) | ($4,007.45) |
| ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856055575491389 | $30.42 |
| ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14211391114 | $1.28 |
| ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818236439834 | $20.84 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 1,220.16 | $7,821.23 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09485154 | $4,000.52 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70381902) | ($22,768.55) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,220.16) | ($3,231.57) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (352.5487) | ($357.13) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (883.91) | ($4,602.45) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (149.99) | ($3,216.59) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (12,359.866617) | ($5,211.70) |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 10,005.75 | $3,984.76 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 747.93 | $1,940.32 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216588814466624 | $83.51 |
| ALEXANDRE FERREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.284387260354 | $135.74 |
| ALEXANDRE FICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000084146395 | $0.00 |
| ALEXANDRE FICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059368245036 | $0.00 |
| ALEXANDRE FIGUEIRAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029582944233 | $90.09 |
| ALEXANDRE FIGUEIRAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155103891 | $0.18 |
| ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.34) |
| ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147762542711999 | $44.00 |
| ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037778038801 | $0.00 |
| ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078601386664 | $15.32 |
| ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000058766925395 | $0.00 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069424040478 | $0.00 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373398993159 | $0.43 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014703365337 | $28.69 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.256206648 | $109.26 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93219900222 | $1.84 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4191015697 | $7.42 |
| ALEXANDRE FITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38502364038 | $0.04 |
| ALEXANDRE FLACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510147567677364 | $0.49 |
| ALEXANDRE FLACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00056227702426 | $0.00 |
| ALEXANDRE FLORY SAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049061332563 | $1.45 |
| ALEXANDRE FLORY SAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5405478944711 | $2.46 |
| ALEXANDRE FLORY SAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6816484802 | $3.68 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $224.37 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.006655) | ($1,150.01) |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002428385855 | $7.10 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9142141872765 | $32.47 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07412440585 | $0.16 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039396972159 | $0.29 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024415494081 | $0.06 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000482204000109999 | $0.04 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034635955274 | $0.02 |
| ALEXANDRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01844516185 | $0.01 |
| ALEXANDRE FORCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002755008734 | $0.08 |
| ALEXANDRE FORCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026810483219999 | $0.01 |
| ALEXANDRE FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALEXANDRE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015177093301 | $0.00 |
| ALEXANDRE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000263576625339999 | $0.00 |
| ALEXANDRE FOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1826726300324 | $19.31 |
| ALEXANDRE FOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6524608643 | $18.36 |
| ALEXANDRE FOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030700427586 | $3.37 |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47,764.3350349999) | ($47,764.34) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (214.63) | ($157.70) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (14,000.0) | ($10,268.37) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (299.257058) | ($4,233.93) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | OMG | (650.0) | ($3,066.52) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (69.039313) | ($2,644.47) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (11,075.95595) | ($2,185.63) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (17.5097) | ($1,850.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (328.2) | ($1,788.69) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (200.0676) | ($464.16) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.549379) | ($7,437.34) |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201992307590 5 | $8.08 |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.829353787496 2 | $25.48 |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003735229293634 | $11.25 |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.9698653887 | $55.97 |
| ALEXANDRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.359296404489999 | $0.17 |
| ALEXANDRE FRANCK SYROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001771537900299 99 | $54.96 |
| ALEXANDRE FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598640308263775 | $0.06 |
| ALEXANDRE FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018740041481785 | $0.00 |
| ALEXANDRE FRUTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078170986373 | $0.01 |
| ALEXANDRE FRUTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142022825558999 | $2.77 |
| ALEXANDRE GABILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.54796406661 | $11.11 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $87.56 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $23.49 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00051464 | $15.24 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288361885553 | $0.71 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000926489132 | $0.13 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326183766 02 | $0.97 |
| ALEXANDRE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017403876977 | $3.40 |
| ALEXANDRE GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72852133247887 | $4.86 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 3.951418 | $3.71 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 31.834283 | $24.87 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 76.663511 | $51.99 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.01037098 | $2.59 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 47.40985 | $21.24 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 36.962 | $20.30 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 38.7602 | $17.94 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($84.21) |
| ALEXANDRE GALLET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (86.215698) | ($48.07) |
| ALEXANDRE GALLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (11.291) | ($7.39) |
| ALEXANDRE GALLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000238 | $7.39 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129628300335999 | $0.03 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111583313726459 | $0.16 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.532754617 9638 | $0.29 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082359323631 | $0.00 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000764020879004 | $0.02 |
| ALEXANDRE GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043531143347049 9 | $0.04 |
| ALEXANDRE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030587412267 | $93.23 |
| ALEXANDRE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118995426452 | $241.02 |
| ALEXANDRE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000275020262957 | $0.00 |
| ALEXANDRE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066511513815 | $0.00 |
| ALEXANDRE GARAYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5186895721909 | $22.90 |
| ALEXANDRE GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.100096191 | $305.67 |
| ALEXANDRE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013461) | ($19.97) |
| ALEXANDRE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.491) | ($2,211.03) |
| ALEXANDRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017778314929 | $0.53 |
| ALEXANDRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015080222599409 | $34.21 |
| ALEXANDRE GARDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1556134209 | $2.16 |
| ALEXANDRE GARDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9708395348 | $10.97 |
| ALEXANDRE GARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006407502970 4 | $1.90 |
| ALEXANDRE GARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3360268419 | $2.76 |
| ALEXANDRE GARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785565568929999 | $15.33 |
| ALEXANDRE GARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035905190784 | $0.32 |
| ALEXANDRE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828223902 93 | $2.45 |
| ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000162794264709999 | $0.00 |
| ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.078757302233 | $0.08 |
| ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002906248546 | $8.60 |
| ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086945089554 | $0.09 |
| ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0002338036199 2 | $0.00 |
| ALEXANDRE GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238515073847841 | $0.22 |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,277.700919284) | ($3,277.70) |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,277.700919284 | $3,277.70 |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,277.700919) | ($3,277.70) |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277324099 33 | $0.82 |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.441604305678 | $8.44 |
| ALEXANDRE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581736613 | $0.36 |
| ALEXANDRE GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200118483 11 | $0.01 |
| ALEXANDRE GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042560790395 | $0.00 |
| ALEXANDRE GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001457234165 | $0.00 |
| ALEXANDRE GERARD GOGUET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 7.993664 | $566.54 |
| ALEXANDRE GERARD GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006084531775 4 | $18.01 |
| ALEXANDRE GERARD GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076933936911 | $2.22 |
| ALEXANDRE GEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015699978521 | $0.00 |
| ALEXANDRE GEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158254551299 99 | $0.00 |
| ALEXANDRE GEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003247135795 2 | $0.00 |
| ALEXANDRE GEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066661962082 | $0.00 |
| ALEXANDRE GEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001327958630 7 | $0.00 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104336160356 | $0.03 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094777638662 | $0.11 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000185485045969999 | $0.00 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45380837469999 | $2.17 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25783167833 | $0.18 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25438300026 | $0.60 |
| ALEXANDRE GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050345480093 | $0.36 |
| ALEXANDRE GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.19663454196 | $17.80 |
| ALEXANDRE GIGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121275) | ($37.83) |
| ALEXANDRE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107250197272 44 | $0.37 |
| ALEXANDRE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5301279083 | $2.22 |
| ALEXANDRE GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033064572724 | $0.10 |
| ALEXANDRE GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010931351480 4 | $0.00 |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (207.3554) | ($135.66) |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.072096 | $135.66 |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072096) | ($129.24) |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.43278) | ($151.00) |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (289.5254) | ($364.58) |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2444765716784 | $7.83 |
| ALEXANDRE GISBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7940078970292 | $1.01 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11083399 | $297.59 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.44477954 | $199.28 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 28.10869316 | $398.56 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 153.3955 | $306.11 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (95.719275) | ($95.72) |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.16972286 | $95.24 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030698954914 | $0.00 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55962137 02 | $1.17 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110013391633775 | $1.70 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.395862381981 | $5.40 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41473670847265 | $3.53 |
| ALEXANDRE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028459379908618 | $1.17 |
| ALEXANDRE GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035941801687 | $0.01 |
| ALEXANDRE GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110732275644 | $0.01 |
| ALEXANDRE GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000151536896 71 | $0.00 |
| ALEXANDRE GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005137776971 2 | $0.01 |
| ALEXANDRE GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076545693255 | $0.01 |
| ALEXANDRE GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28055113448 | $0.32 |
| ALEXANDRE GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032003362 48 | $0.00 |
| ALEXANDRE GRANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2617251556899 | $14.36 |
| ALEXANDRE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108103550264999 | $329.44 |
| ALEXANDRE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050277129032 | $100.24 |
| ALEXANDRE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7955083224 | $163.22 |
| ALEXANDRE GUÉGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016694359434 | $0.49 |
| ALEXANDRE GUÉGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057510754123 | $11.22 |
| ALEXANDRE GUEZBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11599498465 | $0.14 |
| ALEXANDRE GUEZBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27668123841 | $0.61 |
| ALEXANDRE GUILLEMET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2064595091) | ($555.63) |
| ALEXANDRE GUILLEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3167666887 | $15.12 |
| ALEXANDRE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016101695896 | $0.03 |
| ALEXANDRE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0293005575689999 | $0.10 |
| ALEXANDRE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319135117135459 | $0.04 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,184.05) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 3,247.0 | $2,323.15 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($442.89) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3,500.0) | ($2,104.43) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.592626) | ($15,583.69) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (7,276.101889) | ($2,937.09) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (60.30819) | ($559.66) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50452) | ($15,400.47) |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030966417477293 | $107.71 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069248854093059 | $166.86 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8876382697898 | $11.42 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.774951994737 | $17.94 |
| ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3323006797 | $13.15 |
| ALEXANDRE HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155950010153 | $4.62 |
| ALEXANDRE HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014559556591 | $2.84 |
| ALEXANDRE HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14142663027 | $1.57 |
| ALEXANDRE HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057117868797 | $0.42 |
| ALEXANDRE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403089730659999 | $0.05 |
| ALEXANDRE HOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069754999975 | $0.00 |
| ALEXANDRE HOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033841143009999 9 | $0.01 |
| ALEXANDRE HOTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2107379405085 | $0.20 |
| ALEXANDRE HOUARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029020631433 | $0.86 |
| ALEXANDRE HOUARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031829337161 | $0.62 |
| ALEXANDRE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028383139033 | $0.84 |
| ALEXANDRE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2863210479 | $2.66 |
| ALEXANDRE HUBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024195154359 | $0.00 |
| ALEXANDRE HUBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0991167085409999 | $0.25 |
| ALEXANDRE HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.490253284) | ($104,218.22) |
| ALEXANDRE HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01331107) | ($61,055.74) |
| ALEXANDRE HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.037472) | ($57.57) |
| ALEXANDRE HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 182.613 | $57.57 |
| ALEXANDRE HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001057) | ($30.19) |
| ALEXANDRE HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 95.743 | $30.19 |
| ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005572583462906 | $209.68 |
| ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34626456887799 | $1.00 |
| ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204861902158 | $569.60 |
| ALEXANDRE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003811124233 | $0.00 |
| ALEXANDRE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000079355120405 | $0.00 |
| ALEXANDRE IVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.063697681536 | $5.83 |
| ALEXANDRE JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020544973702 | $0.61 |
| ALEXANDRE JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040376929475 | $0.45 |
| ALEXANDRE JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000754623119469999 | $0.06 |
| ALEXANDRE JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030127548241 | $0.96 |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (18.627124796) | ($339.95) |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02299606) | ($899.93) |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.25296427 | $456.13 |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004656572870296 | $1.87 |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065758688537 | $11.89 |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043065738327 | $0.00 |
| ALEXANDRE JAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06430185366983 | $1.17 |
| ALEXANDRE JALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104403119174 | $3.09 |
| ALEXANDRE JALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114969126966 | $0.13 |
| ALEXANDRE JALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022094966111 | $0.02 |
| ALEXANDRE JALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6483499802 | $3.65 |
| ALEXANDRE JARRIOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.63729901914 | $24.13 |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695791343904753 | $0.07 |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071713936059 | $0.01 |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000422093372459999 | $0.00 |
| ALEXANDRE JEAN-PIERRE ALAIN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021625089915999 9 | $0.07 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028576263117 | $0.85 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003641320826 | $0.71 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096272453846 | $0.08 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014428907071 | $0.11 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1329158248 | $0.21 |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00172635453709999 | $0.04 |
| ALEXANDRE JENNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (442.580074151) | ($277.66) |
| ALEXANDRE JENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014954419588 | $0.44 |
| ALEXANDRE JENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3784357843 | $6.27 |
| ALEXANDRE JENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.26570300208909 | $4.86 |
| ALEXANDRE JODELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4380549423886 | $0.40 |
| ALEXANDRE JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26999527672 | $0.27 |
| ALEXANDRE JOUBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1774174) | ($311.62) |
| ALEXANDRE JOUBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081979) | ($23.46) |
| ALEXANDRE JOUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11844859977232 | $4.03 |
| ALEXANDRE JUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020485809982 | $0.61 |
| ALEXANDRE JUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070498448927 | $0.00 |
| ALEXANDRE JUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032922933954 | $0.64 |
| ALEXANDRE KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027965867367 | $0.00 |
| ALEXANDRE KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278478788003146 | $0.00 |
| ALEXANDRE KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058697718222 | $0.00 |
| ALEXANDRE KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089360554101 | $0.00 |
| ALEXANDRE KALOGIROS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3276392379) | ($936.48) |
| ALEXANDRE KALOGIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086289751148 | $0.00 |
| ALEXANDRE KALOGIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009124235966976 | $2.73 |
| ALEXANDRE KALOGIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013797230253 | $0.01 |
| ALEXANDRE KALOGIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068072105324 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE KANAPITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066289945175 | $1.96 |
| ALEXANDRE KANAPITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0083736673 | $7.01 |
| ALEXANDRE KATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074196719441 | $2.20 |
| ALEXANDRE KATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91677088981 | $3.58 |
| ALEXANDRE KERLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300877226169999 | $0.89 |
| ALEXANDRE KERLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059459141301 | $0.07 |
| ALEXANDRE KERLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15593222476 | $1.73 |
| ALEXANDRE KERLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006372428738 | $0.00 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0130633004 | $30.03 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9837972686 | $2,256.09 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00045215 | $14.06 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00155 | $46.36 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000939 | $29.20 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00282 | $87.70 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.4603 | $14.54 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 5.6724389 | $180.25 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00266669 | $79.87 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010236) | ($20.02) |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9893839972) | ($1,934.11) |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844654) | ($268.45) |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007646476915) | ($1.46) |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175871409658594 | $50.96 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352448299163709 | $6.70 |
| ALEXANDRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045253844722 | $1.02 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.289547341) | ($12,000.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.030006 | $1,160.17 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.12994215 | $4,989.98 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $107.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.42 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.028497 | $983.54 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.029232 | $989.61 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,819.28866 | $2,819.29 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3471124849) | ($800.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.3587253681) | ($800.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.052873141) | ($14.29) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.289547341 | $9,021.18 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 991.114413 | $892.07 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05975431 | $1,751.28 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.095904 | $2,834.80 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,955.40) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,899.86) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.3471124849 | $720.04 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,999.80) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,118.28) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.85) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (994.060768) | ($69.05) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.148737227) | ($0.96) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.3587253681 | $655.48 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052084663094 | $161.28 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78266347052787 | $2.08 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040666926512 | $87.43 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007500382247 | $0.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000555007009 | $0.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89644617684 | $0.90 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002143839 | $0.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153951725752 | $6.09 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.64623695278 | $0.65 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006333268032 | $0.00 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1304568422 | $7.43 |
| ALEXANDRE KHOTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.9463550838 | $0.24 |
| ALEXANDRE KLONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00914584645709999 | $0.01 |
| ALEXANDRE KONDARASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000315614506799999 | $0.00 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7501662419) | ($1,557.96) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,067.11) | ($707.32) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.390775 | $707.32 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($38.03) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.021139 | $38.03 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | EOS | (147.344) | ($184.18) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 183.796 | $184.18 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4128163153) | ($743.45) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.102303 | $183.00 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102303) | ($183.30) |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012875090775481 | $0.44 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.800787124647 | $16.10 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399142654481453 | $10.91 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431988985019999 | $0.00 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2209173152796 | $0.22 |
| ALEXANDRE KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0299892529323 | $1.84 |
| ALEXANDRE LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.24240989028 | $14.66 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088346232502 | $26.15 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015420831698 | $30.09 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29808331727 | $3.31 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17454995863 | $1.54 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031341941369 | $0.23 |
| ALEXANDRE LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65906954657 | $0.31 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.641428571) | ($104.25) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.464444761) | ($33.75) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.35452045) | ($53.42) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.13488 | $4,198.98 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4874416223) | ($15,089.73) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.352319295) | ($104.25) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.949710811) | ($33.75) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.656357041) | ($51.98) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03425285 | $1,045.03 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9891196835) | ($20,000.00) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.235022484 | $24,972.15 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005728486647) | ($115.83) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0298454451) | ($603.47) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05479210194) | ($57.76) |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173669759597999 | $59.56 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.363069635547 | $156.39 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008420852514 | $9.70 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000092926617 | $0.00 |
| ALEXANDRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000003753171 | $0.00 |
| ALEXANDRE LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163118951719999 | $0.02 |
| ALEXANDRE LADEVEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022316131189 | $0.00 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072077408584999 | $0.00 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050447156109 | $1.49 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0963349550382999 | $0.13 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074771787689999 | $0.00 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001035732043716 | $0.01 |
| ALEXANDRE LAFALIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005136162296496 | $0.40 |
| ALEXANDRE LAGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399996392179999 | $11.84 |
| ALEXANDRE LAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890305623712599 | $0.01 |
| ALEXANDRE LAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036119908756 | $0.01 |
| ALEXANDRE LAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062268681657 | $0.01 |
| ALEXANDRE LAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000041954137419 | $0.00 |
| ALEXANDRE LAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.098409578018 | $0.10 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.064) | ($14.56) |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.007666 | $14.56 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.38025545) | ($4,294.12) |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (2.130183368) | ($122.93) |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.412558105) | ($142.70) |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | KNC | (173.063384489) | ($327.09) |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17873331473736 | $0.25 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213253867712909 | $50.38 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111273887026835 | $1.42 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061608961783291 | $0.57 |
| ALEXANDRE LAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.143970892990715 | $0.44 |
| ALEXANDRE LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09891378021 | $3.31 |
| ALEXANDRE LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116064138895999 | $0.12 |
| ALEXANDRE LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.584535211576 | $295.24 |
| ALEXANDRE LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016473760567 | $4.88 |
| ALEXANDRE L'ARVOR BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.637288312211 | $7.18 |
| ALEXANDRE LAURIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.019035385329 | $5.78 |
| ALEXANDRE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037830509419 | $12.77 |
| ALEXANDRE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.451006303729 | $5.27 |
| ALEXANDRE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7729760351 | $4.16 |
| ALEXANDRE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056070170572 | $0.17 |
| ALEXANDRE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019441729687 | $3.79 |
| ALEXANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261337761049999 | $0.30 |
| ALEXANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592191317409999 | $1.16 |
| ALEXANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7474076434 | $4.75 |
| ALEXANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5786764995 | $2.04 |
| ALEXANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6586289831 | $2.30 |
| ALEXANDRE LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222848265573 | $0.66 |
| ALEXANDRE LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0710473346 | $7.07 |
| ALEXANDRE LE BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113093590245 | $0.01 |
| ALEXANDRE LE CORRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001292) | ($35.56) |
| ALEXANDRE LE CORRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 35.362 | $35.56 |
| ALEXANDRE LE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013858025705831 | $0.46 |
| ALEXANDRE LE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296854595458999 | $0.23 |
| ALEXANDRE LE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16849194337 | $0.17 |
| ALEXANDRE LE GAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,796.8 | $1,072.05 |
| ALEXANDRE LE GAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.900466459 | $35.97 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (86.0) | ($7,543.06) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.0) | ($12,048.73) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 152.995 | $13,729.77 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00375611) | ($38,891.08) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012914 | $506.19 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012914) | ($509.00) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,180.491584) | ($75,921.85) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (255.42760377) | ($13,325.29) |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037403962351649 | $140.34 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014727323246 | $0.29 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00082648450548 | $0.00 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.79811281514777 | $64.85 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.153945778433 | $405.95 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011236471424 | $0.00 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.54122226579999 | $36.17 |
| ALEXANDRE LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000094051905913 | $0.00 |
| ALEXANDRE LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3665225052111 | $0.35 |
| ALEXANDRE LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138669764388704 | $50.29 |
| ALEXANDRE LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145445225342499 | $0.10 |
| ALEXANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598603385821 | $0.60 |
| ALEXANDRE LEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009749051389 | $2.89 |
| ALEXANDRE LEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.06451931397 | $132.05 |
| ALEXANDRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015239156042 | $0.00 |
| ALEXANDRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059627677416 | $0.00 |
| ALEXANDRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015658720227 | $0.01 |
| ALEXANDRE LEFEBVRE LACASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| ALEXANDRE LEFEBVRE LACASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00053609 | $16.19 |
| ALEXANDRE LEFEBVRE LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094614088505263 | $0.07 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 253.4964574 | $51.98 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.16967473 | $515.98 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.499207909057 | $4.78 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222674873009999 | $4.13 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.428490283 | $25.43 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9883540449999 | $15.05 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.59339589962 | $2.88 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57742170049 | $0.08 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.947369486 | $6.66 |
| ALEXANDRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.340924375 | $40.34 |
| ALEXANDRE LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| ALEXANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020481788145 | $0.00 |
| ALEXANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22070119507 | $0.25 |
| ALEXANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8537863502974 | $0.85 |
| ALEXANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062873039051 | $0.01 |
| ALEXANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000098164634 | $0.00 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 200.0 | $200.00 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $29.57 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 89.0 | $88.79 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (289.0) | ($116.81) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.997168155) | ($57.58) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.03647682) | ($30.13) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.646886812) | ($45.12) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($46.15) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($65.65) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (65.0) | ($40.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (325.0) | ($182.84) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($77.94) |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052683398381 | $0.06 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038658760128 | $0.00 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.54478336089999 | $4.41 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04738399878966 | $0.68 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057960156616 | $0.00 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058358621055084 | $0.48 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00684027975690929 | $0.39 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013247758452 | $0.75 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000012610990291 | $0.00 |
| ALEXANDRE LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4194523021193 | $0.04 |
| ALEXANDRE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 806.875778598999 | $806.88 |
| ALEXANDRE LENUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235948816419999 | $0.27 |
| ALEXANDRE LEVARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48079566096999 | $7.60 |
| ALEXANDRE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66318842118299 | $4.70 |
| ALEXANDRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7140958073188 | $0.69 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (30.775808336) | ($587.20) |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05766168 | $164.20 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033581541977 | $9.94 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063036100065 | $0.01 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02909702194 | $56.67 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08893052453529 | $1.62 |
| ALEXANDRE LLORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101244203092 | $11.12 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156632292929 | $4.64 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28509257746 | $0.33 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020727403629 | $40.44 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005959039756 | $0.01 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0137276515249999 | $0.01 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039621536928 | $12.61 |
| ALEXANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14203291212 | $0.01 |
| ALEXANDRE LOPES BARBOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 217.8967 | $167.67 |
| ALEXANDRE LOPES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4005334546044 | $9.18 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694259507) | ($0.79) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069359 | $200.49 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.491181747) | ($7.38) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7106051396) | ($1.46) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 390.904567 | $390.90 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 636.0 | $636.00 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.28333722) | ($3.15) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,836.879432624 | $1,558.64 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.168509056) | ($7.38) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.873979959) | ($1.46) |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450538318147999 | $153.06 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.507293953998 | $70.14 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005627235272 | $0.65 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106620531009999 | $0.11 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.961590244 | $7.67 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4440165166 | $0.69 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12699263418 | $0.93 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13988256547 | $0.93 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1645890942 | $2.12 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168439616613 | $50.19 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6202191214 | $5.62 |
| ALEXANDRE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019065316927 | $0.61 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (142.833697) | ($185.87) |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.047361) | ($407.71) |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043844149729 | $0.13 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083399262812 | $0.01 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117361205704 | $0.02 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480346607591699 | $0.66 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013868322781 | $0.02 |
| ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035882890073079 | $1.48 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029387901283 | $0.09 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056278152131 | $0.01 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109411338526999 | $0.00 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.2655466599999 | $77.11 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015385343355 | $0.00 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015500564517 | $0.00 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07275173021999 | $64.14 |
| ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025207085178 | $0.00 |
| ALEXANDRE LORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049976823882 | $164.43 |
| ALEXANDRE LORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7693877235 | $3.23 |
| ALEXANDRE LORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042010477892 | $83.31 |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.0) | ($780.00) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (218.889) | ($168.55) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0053111 | $168.55 |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (636.81) | ($95.05) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 94.782 | $95.05 |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.693465) | ($1,000.69) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00583827) | ($183.86) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (94.782) | ($94.78) |
| ALEXANDRE LORIDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6242699899852 | $50.52 |
| ALEXANDRE LORITE MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834694940372269 | $0.80 |
| ALEXANDRE LOUIS VICTOR DUTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014954026812 | $0.02 |
| ALEXANDRE M GIGON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 50.148 | $2,518.60 |
| ALEXANDRE M GIGON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.5443061133 | $1,140.22 |
| ALEXANDRE M GIGON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 20,530.0 | $11,492.39 |
| ALEXANDRE MACCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000554534039299999 | $0.13 |
| ALEXANDRE MACCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.146925591572 | $4.28 |
| ALEXANDRE MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60158310071499 | $3.62 |
| ALEXANDRE MACLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7125406781 | $6.91 |
| ALEXANDRE MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9484032380881 | $0.96 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($17.77) |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.43750549) | ($22.63) |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $19.49 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01983937 | $603.34 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12995629 | $265.45 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027004736221 | $81.57 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.262839194311 | $5.44 |
| ALEXANDRE MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205601276385 | $3.42 |
| ALEXANDRE MAILHAREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360428539128 | $0.37 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.047148192 | $3,319.40 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073638959494 | $21.80 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206507176062 | $38.15 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.635653269 | $63.93 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18137518204 | $1.60 |
| ALEXANDRE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4352185548 | $4.90 |
| ALEXANDRE MALISANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09526 | $200.70 |
| ALEXANDRE MALISANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.215193496) | ($4,553.36) |
| ALEXANDRE MALISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022701642179 | $0.07 |
| ALEXANDRE MALISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112520510819559 | $30.72 |
| ALEXANDRE MALISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093450165474 | $0.01 |
| ALEXANDRE MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001952520145 | $0.58 |
| ALEXANDRE MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001042567813221 | $0.00 |
| ALEXANDRE MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029887683248 | $0.03 |
| ALEXANDRE MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071046210965 | $0.05 |
| ALEXANDRE MALLORY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2243) | ($6,538.12) |
| ALEXANDRE MALLORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,046.609179881) | ($1,092.44) |
| ALEXANDRE MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012993728621534 | $46.15 |
| ALEXANDRE MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.635125795771 | $23.06 |
| ALEXANDRE MALO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1500177366) | ($303.54) |
| ALEXANDRE MALO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.58500439) | ($39.74) |
| ALEXANDRE MALO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480775) | ($140.83) |
| ALEXANDRE MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027160703540431 | $1.00 |
| ALEXANDRE MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81418118016 | $0.93 |
| ALEXANDRE MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008061387428511 | $2.20 |
| ALEXANDRE MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100056907918653 | $0.10 |
| ALEXANDRE MANAKYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.4992625 | $4,456.41 |
| ALEXANDRE MANAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 789.586534890716 | $728.45 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,008.697106 | $1,008.70 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.342081448) | ($0.76) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.9870523409 | $2,992.97 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1991421756) | ($8,000.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,008.697106) | ($2,008.70) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7069540409) | ($1.43) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6719047619) | ($1.41) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.531462319) | ($6,060.61) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (502.242114875) | ($502.24) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005600873777) | ($1.67) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 2,001.0 | $2,001.00 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,001.0) | ($2,001.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,013.838822 | $2,013.84 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.778359641 | $3,125.13 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.85150069) | ($1.51) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002741531567) | ($8.32) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.282397843) | ($2,873.52) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006897414774 | $23.17 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1992144321759 | $27.73 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041787194231 | $90.20 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046186890158 | $0.00 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87639722672 | $10.74 |
| ALEXANDRE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047931031789 | $0.00 |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0023341) | ($71.54) |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.037663 | $71.54 |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038427) | ($72.88) |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,097.0) | ($10,097.00) |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019800940085302 | $0.68 |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006149042637721 | $0.01 |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.3072242161 | $105.31 |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2445841) | ($25.06) |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128085964175999 | $0.01 |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022870276215 | $4.46 |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001816840859659 | $0.02 |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019782643119 | $1.13 |
| ALEXANDRE MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803897485279999 | $249.11 |
| ALEXANDRE MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49431192595 | $4.12 |
| ALEXANDRE MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112807739192 | $22.01 |
| ALEXANDRE MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1728974274 | $0.43 |
| ALEXANDRE MARCIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00214035 | $86.19 |
| ALEXANDRE MARCIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00255183 | $98.82 |
| ALEXANDRE MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155526214079999 | $36.53 |
| ALEXANDRE MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003562445876 | $6.95 |
| ALEXANDRE MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040917688226 | $2.33 |
| ALEXANDRE MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.66029513948 | $187.69 |
| ALEXANDRE MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58558451556 | $0.02 |
| ALEXANDRE MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427690530096109 | $0.05 |
| ALEXANDRE MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01779921 | $559.27 |
| ALEXANDRE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056084622995 | $18.57 |
| ALEXANDRE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.703703264196 | $6.86 |
| ALEXANDRE MARTINS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002573077926 | $0.00 |
| ALEXANDRE MARTINS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023837664853 | $0.00 |
| ALEXANDRE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001553859222 | $0.00 |
| ALEXANDRE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076551951332566 | $0.00 |
| ALEXANDRE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019609063639 | $0.00 |
| ALEXANDRE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086139103724 | $0.00 |
| ALEXANDRE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114563757623999 | $0.00 |
| ALEXANDRE MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100641254132 | $0.12 |
| ALEXANDRE MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097528867394 | $0.02 |
| ALEXANDRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86927687398209 | $1.95 |
| ALEXANDRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988021635 | $2.44 |
| ALEXANDRE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.129230299701 | $3.15 |
| ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 254.756892 | $104.55 |
| ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01191105 | $349.15 |
| ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.80001844 | $3,231.16 |
| ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3171285142671 | $19.69 |
| ALEXANDRE MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6360344000009 | $23.21 |
| ALEXANDRE MAUPOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63955595039 | $6.26 |
| ALEXANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004689930409 | $0.97 |
| ALEXANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.5161584988 | $180.45 |
| ALEXANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005362168657 | $0.61 |
| ALEXANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.617238 | $68.62 |
| ALEXANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009990806286 | $0.07 |
| ALEXANDRE MAZURE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00051215 | $19.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE MAZURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025130084505 | $7.42 |
| ALEXANDRE MAZURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001455370403 | $0.00 |
| ALEXANDRE MAZURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17675249138 | $0.93 |
| ALEXANDRE MAZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.46) | ($24.83) |
| ALEXANDRE MAZY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.36699609) | ($94.50) |
| ALEXANDRE MAZY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (165.153176522) | ($88.79) |
| ALEXANDRE MAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021863716728 | $0.65 |
| ALEXANDRE MAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.177729192325 | $1.37 |
| ALEXANDRE MAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036005457945 | $0.01 |
| ALEXANDRE MAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0687610170742 | $1.86 |
| ALEXANDRE MAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0509191457859999 | $3.26 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0232371) | ($636.46) |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012465777090351 | $4.65 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000894437787729 | $0.00 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108368185716 | $0.01 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048638156852 | $0.00 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000250876225 | $0.00 |
| ALEXANDRE MÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014713190178 | $0.00 |
| ALEXANDRE MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148244061364 | $43.88 |
| ALEXANDRE MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952691928277 | $0.96 |
| ALEXANDRE MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032795984795 | $64.43 |
| ALEXANDRE MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1307597973059 | $1.15 |
| ALEXANDRE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084733986489 | $25.08 |
| ALEXANDRE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126925048238999 | $0.01 |
| ALEXANDRE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014718726779 | $28.72 |
| ALEXANDRE MERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001786373208931 | $0.00 |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.978792) | ($8,116.06) |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,158.694 | $8,116.06 |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.784303) | ($12,000.00) |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11,921.571 | $12,000.00 |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (7.642338) | ($15,714.33) |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15,662.77 | $15,714.33 |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (1.01593) | ($29,317.71) |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 29,095.882 | $29,317.71 |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEXANDRE METEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (64,640.604511) | ($64,640.60) |
| ALEXANDRE METEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219747) | ($63.02) |
| ALEXANDRE METEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01417360618) | ($22.20) |
| ALEXANDRE METEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368126136982659 | $139.21 |
| ALEXANDRE METEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517973198 | $0.02 |
| ALEXANDRE METEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0802074919523398 | $223.53 |
| ALEXANDRE METEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.541228566737 | $9.54 |
| ALEXANDRE METEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000242497093809999 | $0.00 |
| ALEXANDRE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132560868037999 | $39.24 |
| ALEXANDRE MIACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54476463923 | $4.81 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497217) | ($895.56) |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139473432506 | $41.28 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047038333737603 | $11.02 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4241920233 | $4.03 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72937445361 | $8.11 |
| ALEXANDRE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.917316753267 | $1.74 |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (23.815166483) | ($1,068.59) |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.168190661) | ($215.87) |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012492434566981 | $50.46 |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072397275174 | $0.00 |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024269427879999 | $0.05 |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11801456327463 | $10.42 |
| ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035544564360666 | $2.15 |
| ALEXANDRE MILOUCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.232596447 | $546.76 |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002053) | ($59.97) |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,315.6) | ($39,315.60) |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,065.047691) | ($1,105.91) |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227243153747 | $0.76 |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.60689217402 | $480.61 |
| ALEXANDRE MIMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9852833610699 | $23.36 |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000025) | ($0.98) |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 0.469 | $0.98 |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (0.94) | ($1.95) |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000499 | $1.95 |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.16) |
| ALEXANDRE MIREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00760791) | ($289.32) |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030319588892599 | $0.11 |
| ALEXANDRE MIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4467256754681 | $0.95 |
| ALEXANDRE MOLINA BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.306007573954 | $5.43 |
| ALEXANDRE MONNET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03081806 | $1,108.52 |
| ALEXANDRE MONNET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4357076 | $1,075.88 |
| ALEXANDRE MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193587146165 | $58.69 |
| ALEXANDRE MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420442858 | $6.43 |
| ALEXANDRE MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015206226782 | $0.00 |
| ALEXANDRE MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007142399896 | $2.11 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (25.506) | ($16.91) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005563 | $16.91 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (75.23929) | ($30.53) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0697324241) | ($125.24) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08563462) | ($65.03) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.26021624) | ($14.88) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09130338) | ($2,745.97) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (23.260223288) | ($214.51) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (501.5338) | ($309.98) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (61.795167151) | ($496.22) |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093829926074329 | $31.64 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23480588895097 | $0.32 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067639496828 | $1.57 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4613448032635 | $2.40 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346550485137559 | $4.44 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189405094524194 | $1.85 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00327116083222999 | $0.27 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32115450608137 | $0.17 |
| ALEXANDRE MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00092167061224003 | $0.07 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.96 | $407.96 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.221501) | ($409.22) |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286820226 | $0.00 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005081625503 | $0.01 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13468144018 | $0.13 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91321964861349 | $1.91 |
| ALEXANDRE MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064543186095 | $0.01 |
| ALEXANDRE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073817392946 | $0.00 |
| ALEXANDRE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1690274944007 | $0.18 |
| ALEXANDRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009221501001 | $0.00 |
| ALEXANDRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074721324771 | $0.00 |
| ALEXANDRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00685874404429999 | $0.01 |
| ALEXANDRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000015023415141 | $0.00 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006924241369) | ($2.07) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001108521212) | ($2.13) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (693.87) | ($401.40) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.255274 | $401.40 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (56.0828) | ($419.50) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 417.143 | $419.50 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (417.18) | ($417.18) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.266891 | $417.18 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9569660863) | ($1,161.76) |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010651961771 | $0.00 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046229352593574 | $10.27 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004833719900386 | $0.00 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018784511597 | $0.00 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8683170469023 | $3.36 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000144589888689999 | $0.00 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17231001113494 | $1.68 |
| ALEXANDRE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000035995224203 | $0.00 |
| ALEXANDRE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135409662564699 | $0.00 |
| ALEXANDRE MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005155859444 | $0.01 |
| ALEXANDRE MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026340860446 | $0.00 |
| ALEXANDRE MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035798129083 | $0.00 |
| ALEXANDRE MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027685582594 | $0.00 |
| ALEXANDRE MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019549301425 | $0.00 |
| ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.290021933) | ($32,579.51) |
| ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($12,550.36) |
| ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2,738.3385) | ($2,081.72) |
| ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 14,125.7927 | $11,258.72 |
| ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.224379633667 | $431.35 |
| ALEXANDRE MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2469077618575 | $20.08 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01) | ($424.44) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 2.35877 | $224.88 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.27) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,071.180811599) | ($3,878.18) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,267.57 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.7655 | $316.79 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00815419 | $313.13 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,691.35) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.92) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($49.33) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.818111913) | ($3,587.08) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.58) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (29.399257159) | ($1,453.98) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.30150514) | ($1,066.33) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2,846.465779) | ($1,471.50) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.816550451) | ($311.30) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.726766494) | ($1.74) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,647.11 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (45.303207) | ($0.01) |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789207564003988 | $19.31 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837642504064371 | $0.01 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470076183686 | $37.46 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9836020983159 | $14.90 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3919156260339 | $10.56 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20644277495504 | $15.96 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076612635852332 | $4.14 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024223132071141 | $9.05 |
| ALEXANDRE MORZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28408317392 | $15.52 |
| ALEXANDRE MOSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000037774400532 | $0.00 |
| ALEXANDRE MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028253507166 | $0.00 |
| ALEXANDRE MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97530526188 | $0.77 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1051465414 | $294.15 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00614311 | $237.98 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00838821 | $248.57 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1121166473 | $234.58 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162218 | $47.81 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00420415 | $123.77 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001844201043053 | $55.56 |
| ALEXANDRE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216918184022 | $3.42 |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 5.7122 | $8.89 |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2,266.684 | $3,535.31 |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.08) |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,768.27) |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.90) |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,085.45) |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (695.0) | ($695.00) |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,524.123 | $695.00 |
| ALEXANDRE NAPPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,186.52307554911 | $1,351.84 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.476652448) | ($247.54) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (3.393927206) | ($62.51) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (87.231401) | ($77.64) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.112656) | ($102.36) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 14.26070973 | $1,015.72 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.30) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 396.833342 | $396.83 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (13.0) | ($546.94) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.26651191) | ($53.20) |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 45.549571 | $45.55 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.005127 | $151.65 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.074134 | $130.97 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 38.232401 | $38.23 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002741464875898 | $54.96 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023582922207 | $4.31 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00179223 | $5.00 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15881108905738 | $0.15 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01347674522479 | $0.24 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044133239164254 | $2.40 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0122631642199 | $0.49 |
| ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0079155966109 | $0.55 |
| ALEXANDRE NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1490957754984 | $0.17 |
| ALEXANDRE NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024183555415 | $0.02 |
| ALEXANDRE NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101826930947 | $0.03 |
| ALEXANDRE NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039517325245 | $11.70 |
| ALEXANDRE NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2357769792 | $10.24 |
| ALEXANDRE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88593151431 | $0.97 |
| ALEXANDRE NION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.004249) | ($12.21) |
| ALEXANDRE NION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000316 | $12.21 |
| ALEXANDRE NION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (27.414) | ($56.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE NION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0014738 | $56.69 |
| ALEXANDRE NION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017898) | ($69.16) |
| ALEXANDRE NION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30096727436857 | $0.56 |
| ALEXANDRE NION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113024037800579 | $0.03 |
| ALEXANDRE NION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48608575241 | $0.49 |
| ALEXANDRE NIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037207032299 | $0.00 |
| ALEXANDRE NIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014589101704 | $0.00 |
| ALEXANDRE NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787427309497 | $0.02 |
| ALEXANDRE NOEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13920919 | $5,513.34 |
| ALEXANDRE NOEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.30786552 | $11,439.94 |
| ALEXANDRE NOEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44832011) | ($16,095.55) |
| ALEXANDRE NOEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (8.00698061) | ($781.00) |
| ALEXANDRE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128064925347544 | $51.22 |
| ALEXANDRE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210985705429501 | $0.24 |
| ALEXANDRE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046174139005 | $0.69 |
| ALEXANDRE NOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEXANDRE NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025960795819 | $7.68 |
| ALEXANDRE NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2350651554 | $1.40 |
| ALEXANDRE NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0643427076339999 | $0.72 |
| ALEXANDRE NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.767348274 | $63.77 |
| ALEXANDRE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225742619189999 | $68.12 |
| ALEXANDRE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04379414279 | $86.96 |
| ALEXANDRE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| ALEXANDRE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3058394287 | $3.85 |
| ALEXANDRE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083010737959 | $0.25 |
| ALEXANDRE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017764415608 | $0.00 |
| ALEXANDRE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027463813163 | $5.36 |
| ALEXANDRE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $545.10 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5028018177) | ($906.06) |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085643887881 | $2.53 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024532969954403 | $5.46 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1983697063 | $5.20 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050287996662 | $3.01 |
| ALEXANDRE ORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118445034577471 | $0.08 |
| ALEXANDRE ORFÈVRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1655519292 | $504.08 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034147767508 | $10.11 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020705643713 | $4.04 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013600422295 | $0.01 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0263195214 | $6.36 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9459916211 | $4.36 |
| ALEXANDRE OUCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89005308769 | $9.89 |
| ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (3.87) | ($405.37) |
| ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073488) | ($29.98) |
| ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001180458990462 | $0.05 |
| ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042873612758 | $0.00 |
| ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004014114946 | $0.43 |
| ALEXANDRE OULIKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002218129475 | $6.56 |
| ALEXANDRE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021395135356 | $6.33 |
| ALEXANDRE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014630627659 | $0.00 |
| ALEXANDRE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127308944022 | $0.00 |
| ALEXANDRE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000231685455369999 | $0.00 |
| ALEXANDRE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000037184018737 | $0.00 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04949404899 | $146.72 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04924980412 | $119.25 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0495967707 | $87.58 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028505552921 | $8.44 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030487849528 | $0.00 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035866163795 | $70.04 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79330526009999 | $4.79 |
| ALEXANDRE PANTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2415205373 | $2.68 |
| ALEXANDRE PARENT-DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036904180799999 | $1.09 |
| ALEXANDRE PARENT-DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254924246104 | $0.24 |
| ALEXANDRE PARENT-DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049291129379 | $0.01 |
| ALEXANDRE PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106373750337 | $0.20 |
| ALEXANDRE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035422232063 | $0.00 |
| ALEXANDRE PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00560202857 | $1.00 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01793892 | $696.50 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097466671127 | $28.31 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11917279639 | $0.14 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070417374705 | $13.74 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065104629035 | $2.07 |
| ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008428232311 | $0.00 |
| ALEXANDRE PATRICK HOTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033193416773 | $0.10 |
| ALEXANDRE PAUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000533) | ($15.99) |
| ALEXANDRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002492651347685 | $0.09 |
| ALEXANDRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37564355955 | $0.45 |
| ALEXANDRE PAVLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015686064953 | $0.02 |
| ALEXANDRE PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89724533932999 | $3.75 |
| ALEXANDRE PÉPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.461166368793 | $17.71 |
| ALEXANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104433603884 | $0.00 |
| ALEXANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127023190715 | $0.38 |
| ALEXANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689007614339999 | $0.01 |
| ALEXANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049575327028 | $0.05 |
| ALEXANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22309851516 | $0.18 |
| ALEXANDRE PEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64496498194303 | $1.72 |
| ALEXANDRE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003229697193 | $0.01 |
| ALEXANDRE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176535593965 | $0.02 |
| ALEXANDRE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014952167072999 | $0.00 |
| ALEXANDRE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022828995828 | $0.02 |
| ALEXANDRE PESHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241329396826199 | $0.23 |
| ALEXANDRE PESHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037419003458 | $0.00 |
| ALEXANDRE PETRACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60412017660319 | $10.96 |
| ALEXANDRE PEYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000496182497922 | $0.00 |
| ALEXANDRE PEYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118273831861 | $0.01 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03999449 | $1,189.88 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067456338381 | $207.96 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.483414364395 | $2.59 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309940272199999 | $60.74 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06336564459 | $0.06 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.14440843839999 | $5.66 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91450630549 | $10.16 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44681913249 | $3.94 |
| ALEXANDRE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.295514986 | $14.81 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 9.2707919 | $556.57 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 7.431365 | $609.59 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,068.092665 | $1,062.65 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,068.092665) | ($402.46) |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,094.596496) | ($1,094.60) |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.315665667) | ($244.44) |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333914) | ($105.08) |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003339147681 | $100.00 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56480845289817 | $2.63 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.142260657148 | $8.14 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0498007639574909 | $1.51 |
| ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020965856986 | $0.33 |
| ALEXANDRE PIERRE DONAT PAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033643121678 | $0.00 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 10.00734544 | $510.07 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0509473 | $105.49 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01021698 | $310.11 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01168541 | $350.66 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.12042213 | $245.78 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.171904) | ($273.92) |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208522577269999 | $5.26 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076134926966576 | $1.37 |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070023952776 | $2.79 |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5304007448) | ($939.48) |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,021.50829) | ($1,021.51) |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00487635) | ($145.92) |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050494855346564 | $1.70 |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022504885097 | $0.03 |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051606611331735 | $12.00 |
| ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.112907194844 | $12.11 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (2.767801998) | ($100,000.00) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,800.008338) | ($10,800.01) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.8212287) | ($55.31) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76618279) | ($22,365.75) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.00243 | $2.58 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.05619 | $59.53 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05802985526) | ($61.46) |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088041640709521 | $324.43 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3652442190907 | $82.85 |
| ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007979643096 | $0.00 |
| ALEXANDRE PIERRE VINCENTE CHARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002066295065 | $0.04 |
| ALEXANDRE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07818108594799 | $1.10 |
| ALEXANDRE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4158563511 | $2.82 |
| ALEXANDRE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9418713064 | $3.94 |
| ALEXANDRE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033273697814 | $0.03 |
| ALEXANDRE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073293920394 | $0.00 |
| ALEXANDRE PISCAGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008) | ($1.59) |
| ALEXANDRE PISCAGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.375) | ($740.02) |
| ALEXANDRE PISCAGLIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.08) |
| ALEXANDRE PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083768075599 | $0.25 |
| ALEXANDRE PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018040350684 | $36.79 |
| ALEXANDRE PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022888098007 | $0.02 |
| ALEXANDRE PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0415563211729999 | $0.06 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 109.127 | $182.51 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 304.507 | $200.00 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 434.594 | $200.00 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010055482529 | $3.93 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 981.044276633399 | $707.74 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004400236429 | $0.01 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.286254012999 | $272.29 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9013340751 | $0.79 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025072102954 | $0.32 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139438119929999 | $0.15 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004809464521 | $0.00 |
| ALEXANDRE PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004884636502 | $1.98 |
| ALEXANDRE PLASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142905311582899 | $0.15 |
| ALEXANDRE PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089622338662 | $0.00 |
| ALEXANDRE PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035508949779 | $0.00 |
| ALEXANDRE PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025751449383999 | $0.01 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057326559 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017193660678 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017433156791 | $0.03 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000045441505058 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025730894035 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020196668856 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017909550177 | $0.00 |
| ALEXANDRE PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072995948114 | $0.00 |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02423 | $68.85 |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,294.053693) | ($3,294.05) |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237867940749999 | $71.92 |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038287469655 | $75.60 |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.265221837503 | $21.27 |
| ALEXANDRE POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072419343432 | $2.30 |
| ALEXANDRE POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003675800513 | $1.09 |
| ALEXANDRE POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037088598697 | $0.04 |
| ALEXANDRE POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.989038137 | $7.99 |
| ALEXANDRE POUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.45086060491 | $102.38 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.15535212 | $6,086.07 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.997 | $2,879.63 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.701426 | $7,802.50 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.50279 | $55.00 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 55.930075 | $63.49 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.242644 | $1.07 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.901441 | $27.16 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135942708212 | $35.53 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325114545619 | $51.45 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19751668946 | $2.20 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69639068658 | $0.41 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5911590567 | $2.25 |
| ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08238457381 | $0.71 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087005922287 | $25.75 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36309636962 | $0.42 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109528234794 | $21.37 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.843793692 | $2.84 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7850776947 | $0.99 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091692051068 | $0.67 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8815158394 | $5.20 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44814110916 | $0.45 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.36084945869999 | $0.14 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018964928161 | $0.43 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095865883812 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084677105093 | $0.60 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34354290811 | $0.18 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017817048815 | $0.04 |
| ALEXANDRE PROUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157571153132 | $0.17 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.06571921466 | $2,717.64 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02095285409) | ($705.67) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($582.88) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,385.46) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 5.151001 | $52.33 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 6.7602072 | $339.04 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.97) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05950557) | ($1,764.99) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,010.740192 | $1,010.74 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.95) | ($55.95) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.08907657151 | $2,780.97 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.25) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,191.35) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (29.867260496) | ($273.91) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00913967) | ($251.57) |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741810563674729 | $26.38 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014450582098 | $2.82 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.902381017 | $9.90 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6318320108 | $6.05 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.232673244473 | $0.76 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.386597259066989 | $4.89 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0383807443179999 | $1.45 |
| ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0377995264481 | $1.45 |
| ALEXANDRE QUINART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06357515936) | ($118.16) |
| ALEXANDRE QUINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72121921828128 | $0.87 |
| ALEXANDRE QUINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00012300988266784 | $0.23 |
| ALEXANDRE RAINBEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797901860013 | $23.62 |
| ALEXANDRE RAINBEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051166530171 | $0.01 |
| ALEXANDRE RAMOS OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000128 | $0.39 |
| ALEXANDRE RAMOS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154926041484 | $57.48 |
| ALEXANDRE RAMOS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430837982219469 | $0.04 |
| ALEXANDRE RASSINOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3080889701499 | $32.56 |
| ALEXANDRE RAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090929636355 | $0.01 |
| ALEXANDRE RAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106084126223999 | $20.70 |
| ALEXANDRE RAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045577422479 | $0.40 |
| ALEXANDRE RAVOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086405278066 | $0.10 |
| ALEXANDRE RAZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656204394016519 | $0.07 |
| ALEXANDRE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060381824133999 | $1.79 |
| ALEXANDRE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841660492979999 | $169.67 |
| ALEXANDRE REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.512806856118 | $10.71 |
| ALEXANDRE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9934724191099 | $11.15 |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.18303757 | $537.72 |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.17962 | $545.53 |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093) | ($3,731.84) |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100288) | ($2,940.64) |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.678197104) | ($1,284.56) |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.002161345) | ($10,292.48) |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246034065635957 | $93.18 |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558436456602105 | $128.82 |
| ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66222528712775 | $29.51 |
| ALEXANDRE RENE GOLFIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01661744 | $47.37 |
| ALEXANDRE RENE GOLFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37202961208279 | $0.29 |
| ALEXANDRE REOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011640016671 | $0.00 |
| ALEXANDRE REOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113924235983 | $0.00 |
| ALEXANDRE REOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101081591185 | $0.01 |
| ALEXANDRE RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3308682275) | ($97.09) |
| ALEXANDRE RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00568736) | ($165.28) |
| ALEXANDRE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367188098844101 | $1.33 |
| ALEXANDRE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573434874905923 | $0.91 |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014152) | ($27.19) |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.204012) | ($6,049.57) |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238012512125388 | $93.01 |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103744843128665 | $0.26 |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065532455082 | $0.07 |
| ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.14688319445 | $84.25 |
| ALEXANDRE RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032427497825 | $0.00 |
| ALEXANDRE RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5690054587 | $5.57 |
| ALEXANDRE RIGNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1661427072899 | $11.85 |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,012.0) | ($3,012.00) |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.243997315479 | $115.24 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 961.040317 | $961.04 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.43960201 | $862.03 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.30375694 | $533.88 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01795387 | $529.72 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236872609648 | $6.25 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8399572347791 | $9.19 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108706567509 | $18.57 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.24973966 | $8.25 |
| ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1766772465 | $2.02 |
| ALEXANDRE ROBINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022368919867 | $0.66 |
| ALEXANDRE ROBINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.255802321 | $95.26 |
| ALEXANDRE ROCHTCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583489 | $0.02 |
| ALEXANDRE ROCHTCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9558716299 | $2.37 |
| ALEXANDRE ROCHTCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.58655906689999 | $0.06 |
| ALEXANDRE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301411092 | $0.35 |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00745783 | $291.01 |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (296.517998) | ($41.97) |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023459) | ($718.69) |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018858149044303 | $6.45 |
| ALEXANDRE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13532087278817 | $0.16 |
| ALEXANDRE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1921178246 | $0.22 |
| ALEXANDRE ROMANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049417545099999 | $0.00 |
| ALEXANDRE ROMANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073612467705 | $0.01 |
| ALEXANDRE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005106791737 | $0.00 |
| ALEXANDRE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000979525527679 | $0.00 |
| ALEXANDRE ROSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097528405174 | $272.32 |
| ALEXANDRE ROSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86443155170862 | $5.43 |
| ALEXANDRE ROSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030788392497 | $6.01 |
| ALEXANDRE ROSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4169825094 | $6.54 |
| ALEXANDRE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3177752708122 | $0.35 |
| ALEXANDRE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016594117256 | $32.38 |
| ALEXANDRE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058607192838 | $0.00 |
| ALEXANDRE ROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXANDRE ROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALEXANDRE ROY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALEXANDRE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300807451439999 | $0.01 |
| ALEXANDRE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.11557760431 | $108.56 |
| ALEXANDRE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.995717065999 | $342.00 |
| ALEXANDRE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6541195289 | $2.92 |
| ALEXANDRE ROY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084241186753 | $0.01 |
| ALEXANDRE ROY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023442069752 | $0.00 |
| ALEXANDRE ROY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061678069649 | $0.06 |
| ALEXANDRE ROY-RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119222971392 | $3.53 |
| ALEXANDRE RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528775462 | $0.49 |
| ALEXANDRE RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90161782079999 | $7.90 |
| ALEXANDRE RUSCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64274440804433 | $1.91 |
| ALEXANDRE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213680918869999 | $6.17 |
| ALEXANDRE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6341262152364 | $1.33 |
| ALEXANDRE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027688637656 | $5.18 |
| ALEXANDRE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031480147256 | $0.33 |
| ALEXANDRE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115285228583 | $0.42 |
| ALEXANDRE RUSSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048752736006943 | $0.00 |
| ALEXANDRE RUSSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2667414283 | $1.08 |
| ALEXANDRE SABARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007655046151 | $0.00 |
| ALEXANDRE SABARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72438396159999 | $3.72 |
| ALEXANDRE SABARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081646396651 | $0.00 |
| ALEXANDRE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19769797611 | $0.12 |
| ALEXANDRE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191083637632676 | $0.00 |
| ALEXANDRE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101333043607999 | $0.00 |
| ALEXANDRE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00124603287283999 | $0.00 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 43.004974 | $43.00 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.0251 | $7.34 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.481 | $10.00 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.166) | ($7.99) |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.909 | $7.99 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 21.083 | $15.00 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333521923460799 | $0.30 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.289575509317999 | $0.29 |
| ALEXANDRE SALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000138638580608 | $0.03 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1705503 | $7,095.75 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.8767848 | $2,761.26 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.7131 | $1,432.87 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4594 | $811.05 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129690071482 | $0.38 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3393641598 | $3.77 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339825621028 | $99.74 |
| ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196604429822 | $32.05 |
| ALEXANDRE SANTOS SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.08703428058 | $152.97 |
| ALEXANDRE SANTOS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043161367533 | $0.52 |
| ALEXANDRE SAVREUX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $204.20 |
| ALEXANDRE SAVREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9978300266833 | $21.80 |
| ALEXANDRE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017859903767 | $0.00 |
| ALEXANDRE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100647406817 | $0.00 |
| ALEXANDRE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25845741706 | $481.49 |
| ALEXANDRE SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9094102648 | $8.91 |
| ALEXANDRE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027562384254 | $0.82 |
| ALEXANDRE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28493484849 | $0.33 |
| ALEXANDRE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2827875674 | $9.28 |
| ALEXANDRE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05288202044 | $0.15 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.235 | $506.44 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.032331699) | ($5,367.29) |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($831.38) |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.93 | $3,450.47 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122704956569999 | $37.23 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5083781052694 | $37.65 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025621618392 | $54.75 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0546983554199999 | $0.01 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30321782282 | $1.47 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030369173616 | $0.34 |
| ALEXANDRE SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034201949276 | $1.73 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (143.165597743) | ($203.24) |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 49.2 | $49.20 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,230.691616 | $2,230.69 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,279.891616) | ($2,279.89) |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014586185589999 | $0.04 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016056932221465 | $0.02 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021461165001 | $0.04 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.507652122582499 | $0.51 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171925369605599 | $0.24 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095302201573 | $0.01 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00181304846562599 | $0.18 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15112626524 | $0.18 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282937031009999 | $55.21 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036248938461 | $0.32 |
| ALEXANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0472513365649999 | $0.05 |
| ALEXANDRE SIMAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024050565108 | $0.02 |
| ALEXANDRE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85335079822853 | $0.86 |
| ALEXANDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19351627777 | $0.23 |
| ALEXANDRE SKVORTSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,417.146353) | ($27,417.15) |
| ALEXANDRE SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.131163) | ($35.13) |
| ALEXANDRE SKVORTSOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01405595) | ($422.30) |
| ALEXANDRE SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008656221010802 | $3.15 |
| ALEXANDRE SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.358711386864 | $179.36 |
| ALEXANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016261166747 | $0.00 |
| ALEXANDRE SOUSA FERNANDES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,140.667357 | $3,140.67 |
| ALEXANDRE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739298058 | $50.00 |
| ALEXANDRE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1161106581736 | $46.57 |
| ALEXANDRE SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00715473644657772 | $0.01 |
| ALEXANDRE SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00637321098199999 | $0.01 |
| ALEXANDRE STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212484103549999 | $0.04 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035975422968 | $0.01 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053572269382 | $0.06 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113470504756 | $0.02 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060422278307 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056459636313999 | $0.00 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0048249417387 | $0.03 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013233479666 | $0.00 |
| ALEXANDRE STEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022153543698 | $0.02 |
| ALEXANDRE STRACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (10.441918613) | ($140.32) |
| ALEXANDRE STRACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215985) | ($74.03) |
| ALEXANDRE STRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010340576571755 | $0.39 |
| ALEXANDRE STRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0763281169204 | $1.24 |
| ALEXANDRE SUDADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703132620246 | $0.72 |
| ALEXANDRE SUSBIELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDRE SUSBIELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,589.406489) | ($19,589.41) |
| ALEXANDRE SUSBIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6642593815406 | $0.64 |
| ALEXANDRE SUSBIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.15099719692 | $240.15 |
| ALEXANDRE SUSBIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21440275554 | $0.21 |
| ALEXANDRE TADEU DA SILVA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029004610025 | $0.90 |
| ALEXANDRE TAILLEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4470591502296 | $12.72 |
| ALEXANDRE TASSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018668576216332 | $0.02 |
| ALEXANDRE TAVARES MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034054573 | $0.00 |
| ALEXANDRE TCHERNOBROVKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7552738851847 | $0.75 |
| ALEXANDRE TEDESCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.24836248) | ($52.17) |
| ALEXANDRE TEDESCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087783) | ($34.03) |
| ALEXANDRE TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223188343354306 | $0.43 |
| ALEXANDRE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104204476171 | $3.08 |
| ALEXANDRE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130875754003 | $2.55 |
| ALEXANDRE TELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017072415486 | $5.05 |
| ALEXANDRE TELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071496074689 | $0.04 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00520453) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.0457928309) | ($1.01) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01434054) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1407583168) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (20.5) | ($8.34) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (7.6908187) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003427) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01008471) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005049064078) | ($0.99) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00522111) | ($1.00) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (82.291786) | ($33.34) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (22.328143701) | ($492.63) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (21.570034631) | ($151.74) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.09656152) | ($9.66) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (124.2521981) | ($16.03) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081326) | ($23.71) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.28126221) | ($227.29) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (3.28965772) | ($633.27) |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062357936772696 | $0.22 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042518520782 | $84.35 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047477103976698 | $0.50 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1658891647877 | $0.03 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00720812294296589 | $0.65 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31889588722704 | $0.19 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071532136685349 | $2.07 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006636904232 | $0.00 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0356653130428 | $0.05 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065818662231431 | $1.90 |
| ALEXANDRE TETRAULT-GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000097792181497461 | $0.01 |
| ALEXANDRE THAUVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000531) | ($16.62) |
| ALEXANDRE THAUVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.636 | $16.62 |
| ALEXANDRE THAUVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16.636) | ($16.64) |
| ALEXANDRE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000518402990517 | $0.18 |
| ALEXANDRE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379083241513599 | $0.00 |
| ALEXANDRE THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118915250142 | $0.35 |
| ALEXANDRE THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.17908533 | $20.18 |
| ALEXANDRE TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002778327932 | $0.00 |
| ALEXANDRE TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018721084118 | $0.01 |
| ALEXANDRE TOMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72103096239999 | $3.72 |
| ALEXANDRE TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4747312318 | $43.48 |
| ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.131588) | ($46,617.09) |
| ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,571.6499) | ($1,300.70) |
| ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.453376861254 | $68.00 |
| ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.103353002729999 | $199.57 |
| ALEXANDRE TORRES FILHO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.101791507 | $3.83 |
| ALEXANDRE TORRES FILHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.102152156 | $3.60 |
| ALEXANDRE TORRES FILHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.101548596 | $3.12 |
| ALEXANDRE TORRES FILHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.101276024 | $2.79 |
| ALEXANDRE TORRES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.982016497212 | $389.44 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05954732861) | ($112.10) |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00797569) | ($242.33) |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067838584206455 | $2.34 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036247445533 | $0.04 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477515446970499 | $1.17 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.539926030189999 | $0.54 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48401482691 | $0.30 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.55291779 | $1.55 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.224808375189999 | $0.03 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.707336337109999 | $2.42 |
| ALEXANDRE TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058259919986 | $0.04 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026023005969 | $7.70 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020398030352 | $3.98 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7199648418 | $3.72 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3572280446 | $1.48 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7463974815 | $3.75 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025722217558 | $0.08 |
| ALEXANDRE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2042925545172 | $5.62 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09917701734 | $299.71 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09901103398 | $300.21 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09892060216 | $298.41 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09927800013 | $279.54 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09913882241 | $250.92 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09892918037 | $190.77 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103069499805 | $19.30 |
| ALEXANDRE TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.28667609589 | $75.85 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00179661 | $52.92 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00188123 | $57.16 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00351267 | $107.66 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.007193) | ($215.48) |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 214.138 | $215.48 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001316661291123 | $0.40 |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3075237458 | $1.31 |
| ALEXANDRE TULLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.101618102 | $309.16 |
| ALEXANDRE TULLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02230676087) | ($63.42) |
| ALEXANDRE TULLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($569.62) |
| ALEXANDRE TULLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.200983542 | $380.78 |
| ALEXANDRE TULLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($251.56) |
| ALEXANDRE TULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017902559338 | $0.53 |
| ALEXANDRE TULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147642478560999 | $3.38 |
| ALEXANDRE TULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122857904257 | $0.01 |
| ALEXANDRE ULE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097050335894974 | $0.01 |
| ALEXANDRE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024333039234 | $0.01 |
| ALEXANDRE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029992497638 | $0.03 |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033047614) | ($4.17) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033047614) | ($4.17) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001366182878) | ($4.17) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001366182878) | ($4.17) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.88305093) | ($5,000.00) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467358758) | ($150.25) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008144928952) | ($8.34) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.010590661 | $6,154.54 |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998945401) | ($4.17) |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109336058674 | $32.38 |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034938206119 | $0.00 |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219900669239999 | $40.34 |
| ALEXANDRE VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111540243708 | $0.11 |
| ALEXANDRE VAN DER BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156446784447 | $46.40 |
| ALEXANDRE VAN DER BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53864860832 | $5.99 |
| ALEXANDRE VAN DER BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0086355833895 | $2.75 |
| ALEXANDRE VAN THUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020044999001 | $0.59 |
| ALEXANDRE VAN THUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.657836991 | $7.66 |
| ALEXANDRE VARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143432330436 | $0.42 |
| ALEXANDRE VARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0413014415 | $3.54 |
| ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 34.004894 | $34.00 |
| ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143610856189999 | $0.00 |
| ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284203934929999 | $0.55 |
| ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98290628747 | $1.98 |
| ALEXANDRE VEDECHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044187046494 | $0.13 |
| ALEXANDRE VEDECHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028161402163 | $0.00 |
| ALEXANDRE VEDECHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071169666345 | $0.14 |
| ALEXANDRE VEDECHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7966061519999 | $11.73 |
| ALEXANDRE VEDECHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85015466472 | $2.90 |
| ALEXANDRE VELLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67039288018 | $0.78 |
| ALEXANDRE VELLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62603389665 | $6.96 |
| ALEXANDRE VELLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35229844066 | $0.89 |
| ALEXANDRE VERKINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152686862257 | $0.45 |
| ALEXANDRE VERKINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081567571805 | $15.92 |
| ALEXANDRE VERKINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58795656388 | $0.37 |
| ALEXANDRE VERKINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24967880366 | $0.60 |
| ALEXANDRE VERKINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00119829895564999 | $0.38 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.25774195 | $723.20 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01505429 | $578.57 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.45152311 | $4,419.51 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.053805) | ($1,901.10) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.063511 | $1,901.10 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.80) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.30) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.641761) | ($3,030.25) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.080305) | ($2,446.47) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.35455 | $2,446.47 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35455) | ($2,441.86) |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178516520293138 | $53.89 |
| ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019863352215224 | $3.84 |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.704612236) | ($7.89) |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.383478105) | ($7.89) |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56440906) | ($18,078.82) |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029829170711469 | $105.84 |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58147520046 | $0.70 |
| ALEXANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086778532917 | $0.09 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.012034533 | $36.43 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006516) | ($19.93) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,227.39) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.011942679 | $36.46 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.010017734 | $29.60 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.011541272 | $34.61 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01222186 | $34.55 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.011570595 | $32.94 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.011795516 | $30.17 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.031097753 | $60.24 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002157) | ($64.21) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 91.26 | $64.21 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.03231569 | $58.49 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (91.881) | ($71.01) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0022378 | $71.01 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1863403531) | ($355.27) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223802) | ($70.36) |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.026458322 | $29.06 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039275766899 | $0.59 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948690095422314 | $0.71 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137487828064999 | $3.47 |
| ALEXANDRE VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011041584743 | $0.00 |
| ALEXANDRE VISSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056330781796 | $0.00 |
| ALEXANDRE VITET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001970759375042 | $0.00 |
| ALEXANDRE VITET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025733617304 | $0.00 |
| ALEXANDRE VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030495877552 | $0.09 |
| ALEXANDRE VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043234528122 | $0.01 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.6163905 | $24,661.17 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00218208 | $87.30 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00101502 | $41.97 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00313444 | $121.13 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00324191 | $116.66 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,313.55) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0128859 | $366.80 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,721.33) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,750.20) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,620.96) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($9,142.23) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0170497544) | ($35.21) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00718368) | ($217.77) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (8.45561171) | ($1,748.52) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00594644 | $175.71 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007893921) | ($3,381.82) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,922.028699) | ($2,922.03) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00774634 | $225.94 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01407361) | ($409.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE VROMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,874.90) |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001999078602674 | $69.66 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72250962961259 | $1.75 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058566669154662 | $153.56 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.932854640509 | $34.93 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062751605769 | $0.00 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60615151147 | $5.35 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120344371525 | $0.02 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037200181178 | $0.00 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1472756526 | $7.34 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087329042655 | $0.00 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3588997584 | $0.06 |
| ALEXANDRE VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016577182659699 | $4.99 |
| ALEXANDRE WALZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18334028877 | $4.06 |
| ALEXANDRE WETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,781.50) |
| ALEXANDRE WETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.4671113) | ($20,439.76) |
| ALEXANDRE WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000073713646 | $0.00 |
| ALEXANDRE WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42161706249999 | $5.02 |
| ALEXANDRE WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09440075753368 | $228.58 |
| ALEXANDRE WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80605718807 | $0.81 |
| ALEXANDRE WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041605924368828 | $0.00 |
| ALEXANDRE WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8909934654 | $36.89 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030067) | ($88.49) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.97) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001205) | ($51.41) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $45.60 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 26.378648 | $2,411.96 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 13.9 | $1,001.90 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030067) | ($90.45) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($37.87) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 14.59999999 | $1,006.42 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 7.90000001 | $503.80 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 8.5 | $514.75 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030068) | ($84.77) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.34) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 17.4 | $1,018.07 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 18.7 | $1,008.49 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022917) | ($54.46) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($17.26) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022918) | ($44.94) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($15.90) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022919) | ($47.45) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($16.74) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.65) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022915) | ($43.58) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,652.149575 | $5,652.15 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.022915) | ($55,416.86) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (82.011194) | ($2,096.21) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (10.0) | ($3.78) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.77) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,653.763427) | ($5,653.76) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (327.200078) | ($123.33) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (45.487112) | ($400.74) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999097) | ($29,007.78) |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00869652729774395 | $250.78 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22016797937107 | $536.17 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140772293159513 | $1.38 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.56262612618 | $10.56 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46812642232526 | $14.80 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110405307069999 | $4.08 |
| ALEXANDRE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58712800138855 | $0.31 |
| ALEXANDRE WU TIU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041702858 | $0.56 |
| ALEXANDRE WU TIU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122248552914 | $0.00 |
| ALEXANDRE XIFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081162911543 | $0.00 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $123.73 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,732.0) | ($1,732.00) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (24.434) | ($20.02) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (570.287) | ($467.14) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,580.00001002) | ($2,580.00) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (220.889) | ($133.90) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 133.991 | $133.90 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.202999) | ($396.74) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 396.702 | $396.74 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004057) | ($128.81) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 128.816 | $128.81 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (659.509) | ($659.51) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.483645267) | ($410.79) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005794810732999999 | $0.00 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.403063873358 | $47.55 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005614683951 | $0.00 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5397952606147 | $0.54 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000013379574423 | $0.00 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01724841990691 | $0.02 |
| ALEXANDRE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00082010050964509 | $0.24 |
| ALEXANDRE ZAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129585393408 | $0.15 |
| ALEXANDRE ZAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153132136979999 | $2.99 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19777562) | ($6,282.84) |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.111119) | ($198.00) |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0066078 | $198.00 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066078) | ($197.83) |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120591286009999 | $42.61 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3352230348494 | $6.43 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004722307886 | $1.11 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08510692239 | $0.09 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014738535932 | $0.02 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011178465142 | $0.00 |
| ALEXANDRE ZEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000008913206532 | $0.00 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001202665279) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 40.0 | $2,775.85 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (39.6207) | ($2,739.33) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,721.242 | $2,739.33 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,742.73) | ($2,742.73) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0694185 | $2,742.73 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03801076 | $1,458.93 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1219813599) | ($4,656.00) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,164.0 | $1,164.00 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0302335 | $1,150.00 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005444717975) | ($2.09) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001372111369) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03699892 | $978.17 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $965.15 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001705361043) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.4698710797 | $13.57 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003269295585) | ($0.97) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.083747) | ($2,519.99) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,516.255 | $2,519.99 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1635750612 | $4,922.05 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169) | ($5,053.61) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001596882885) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000254069796) | ($0.75) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.85165) | ($20.71) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.644 | $20.71 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.10165728 | $2,353.98 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09574028273) | ($2,219.31) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000236574236) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000451547991) | ($0.97) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498468119) | ($0.50) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003689141276) | ($0.75) |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058046582233 | $17.46 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073677305747 | $0.01 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084914737435 | $0.17 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47271668694 | $0.47 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7169727421 | $85.76 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57714549636 | $0.58 |
| ALEXANDRE ZEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038842163424297 | $0.12 |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 132.0205 | $275.53 |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (132.73) | ($88.14) |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 87.442 | $88.14 |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.059494) | ($33,342.28) |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057544858362304 | $201.70 |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79538567722254 | $0.81 |
| ALEXANDRE ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.500475302369999 | $0.50 |
| ALEXANDRE ZOUZOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058821759777 | $1.74 |
| ALEXANDRE ZOUZOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015590742281 | $3.04 |
| ALEXANDRE ZOUZOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.544982676 | $18.54 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.85 | $9,239.54 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,314.94 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $28,077.60 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.686132557) | ($10,999.11) |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9502099608) | ($26,882.39) |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21,047.121043 | $21,047.12 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1565610307) | ($313.54) |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 16.026312626 | $32,095.41 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 5.686132557 | $11,387.44 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02849482906) | ($865.16) |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088511989013 | $26.21 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101568771768599 | $151.06 |
| ALEXANDRE ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4410584515 | $3.44 |
| ALEXANDREA ALPHONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032480051222 | $9.61 |
| ALEXANDREA ALPHONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036520081619 | $7.13 |
| ALEXANDREA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017050453986 | $0.05 |
| ALEXANDREA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478163356859999 | $9.33 |
| ALEXANDREA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4251381188 | $2.43 |
| ALEXANDREA MARIE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921678671539999 | $296.47 |
| ALEXANDREA MARIE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32095010375 | $656.45 |
| ALEXANDREA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037292922286 | $1.10 |
| ALEXANDREA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.143022678839999 | $0.09 |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004825551731899999 | $0.01 |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2692172058 | $6.14 |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062667909512 | $0.01 |
| ALEXANDRIA BALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283268225719999 | $0.00 |
| ALEXANDRIA BALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017363762684 | $0.03 |
| ALEXANDRIA BALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0309616603259999 | $0.02 |
| ALEXANDRIA BALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022119803672 | $0.00 |
| ALEXANDRIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148812845925 | $0.44 |
| ALEXANDRIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.58620827 | $34.59 |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.92) | ($2.92) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.92 | $2.92 |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 6/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028469505235 | $86.60 |
| ALEXANDRIA BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161577012989 | $0.16 |
| ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.413261711) | ($208.41) |
| ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.413261711 | $208.41 |
| ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (208.413261) | ($208.41) |
| ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129135550343 | $3.82 |
| ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.433932510886 | $1.43 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.972723908) | ($28.97) |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 5.972723908 | $28.97 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (186.594188222) | ($23.70) |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 186.594188222 | $23.70 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007827259831599999 | $0.02 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040064539547 | $0.00 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001552603316 | $0.00 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.263642277536641 | $0.04 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015724524922 | $0.01 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020833528158281 | $0.15 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026761167131 | $0.00 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076343238119999 | $0.00 |
| ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000097763664774 | $0.00 |
| ALEXANDRIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235929376339999 | $0.70 |
| ALEXANDRIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033520528822 | $6.54 |
| ALEXANDRIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9250187938 | $3.93 |
| ALEXANDRIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13273378068 | $1.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023782662758 | $0.01 |
| ALEXANDRIA HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3625105247 | $3.36 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 328.34 | $328.34 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (328.34) | ($328.34) |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072458841477 | $2.14 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043460238302 | $8.48 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.690096844 | $22.69 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91088793189999 | $1.51 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2419314855 | $1.41 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42826830084 | $4.76 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067071104217 | $0.59 |
| ALEXANDRIA KAREOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061500761611 | $2.43 |
| ALEXANDRIA KAY SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174505342992999 | $0.51 |
| ALEXANDRIA KAY SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5361058678 | $8.54 |
| ALEXANDRIA KONISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001713903203 | $5.07 |
| ALEXANDRIA KONISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100224199794 | $1.96 |
| ALEXANDRIA KONISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.298663299 | $2.62 |
| ALEXANDRIA KONISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3142925165 | $0.83 |
| ALEXANDRIA KONISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078754425332 | $0.07 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.26449198 | $8,280.75 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.99572 | $13,850.81 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.001745724) | ($14,092.97) |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,195.22 | $15,195.22 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,575.86 | $10,575.86 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016589925313201 | $42.36 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.34083288515 | $201.04 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078662628254099 | $0.18 |
| ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7657711637 | $30.74 |
| ALEXANDRIA MINCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008399642778 | $0.10 |
| ALEXANDRIA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054898671065 | $1.63 |
| ALEXANDRIA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119851767263 | $0.01 |
| ALEXANDRIA NIKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084826222019999 | $2.51 |
| ALEXANDRIA NIKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.000460987 | $75.00 |
| ALEXANDRIA PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01887363515) | ($57.11) |
| ALEXANDRIA PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01887363515 | $57.11 |
| ALEXANDRIA PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01887363515) | ($57.85) |
| ALEXANDRIA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209428887976499 | $0.06 |
| ALEXANDRIA RISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31780135) | ($9,095.42) |
| ALEXANDRIA RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022184846894296 | $75.81 |
| ALEXANDRIA ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095444982988 | $0.00 |
| ALEXANDRIA ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731979304652 | $0.07 |
| ALEXANDRIA ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013136154315499 | $0.00 |
| ALEXANDRIA SCHIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082556786845 | $255.46 |
| ALEXANDRIA STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040619302249999 | $0.00 |
| ALEXANDRIA STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014818845006 | $0.00 |
| ALEXANDRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021985838552999 | $6.51 |
| ALEXANDRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090377768379 | $1.76 |
| ALEXANDRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.845190723 | $14.85 |
| ALEXANDRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4543234717 | $0.91 |
| ALEXANDRIA TRACY KIVIOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALEXANDRIA TRACY KIVIOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDRIA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024203120328 | $0.01 |
| ALEXANDRIA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022245910953 | $0.00 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150679127263999 | $0.00 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048912179368 | $0.01 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3406972566 | $2.34 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072262507636 | $0.00 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020624653866 | $0.01 |
| ALEXANDRIA WEYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072725043978 | $0.02 |
| ALEXANDRIA YOUNGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65699) | ($2,052.33) |
| ALEXANDRIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119000071548999 | $362.29 |
| ALEXANDRIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.362520049432 | $739.08 |
| ALEXANDRIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.686213952159999 | $6.06 |
| ALEXANDRIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.93213359069999 | $0.08 |
| ALEXANDRINA CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125530112951 | $37.15 |
| ALEXANDRINA CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.213185323781 | $14.75 |
| ALEXANDRINA CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033111220576 | $65.08 |
| ALEXANDRINA COURELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.852646153156 | $7.20 |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 400.671393 | $400.67 |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002125538024254 | $50.19 |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.13367126 | $4.13 |
| ALEXANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087521532772 | $2.59 |
| ALEXANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022620730487 | $0.00 |
| ALEXANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3285605976 | $4.33 |
| ALEXANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65963037769999 | $1.67 |
| ALEXANDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08997613248 | $5.12 |
| ALEXANDRO ACEVEDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139927268742 | $0.41 |
| ALEXANDRO ACEVEDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027704586228 | $0.03 |
| ALEXANDRO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004893361627181 | $103.67 |
| ALEXANDRO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023826479712 | $0.02 |
| ALEXANDRO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2500690208 | $2.04 |
| ALEXANDRO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022886784383 | $0.00 |
| ALEXANDRO CASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005266843267 | $0.00 |
| ALEXANDRO CASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195357771580199 | $0.22 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2000205294 | $616.87 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4239416135) | ($1,298.72) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.71768349 | $73.20 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 12.86075734 | $1,315.08 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081) | ($246.94) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.95494705 | $318.34 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (16.53338788) | ($1,777.87) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.415918) | ($1,291.70) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3710912781) | ($1,100.45) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2006037891 | $568.00 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,074.44) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2000202877 | $504.33 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.200020107 | $394.95 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2001743502 | $364.90 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (39.408) | ($26.54) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.014628 | $26.54 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.115914 | $210.00 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.2000594948 | $240.69 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120843025565 | $3.58 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9455425838351 | $3.20 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150536249238 | $29.17 |
| ALEXANDRO DERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002059845963212 | $0.21 |
| ALEXANDRO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004146566552 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007137 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001259 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003948 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000103 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000548 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00009014 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000774 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005222 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006618 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00011994 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003601 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001362 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001907 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014134 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007826 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00020463 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00031239 | $0.02 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00022734 | $0.01 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116457842647 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124158416793999 | $0.00 |
| ALEXANDRO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034977233756 | $0.00 |
| ALEXANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104887609746 | $31.04 |
| ALEXANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044535959903 | $0.05 |
| ALEXANDRO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054920052866 | $0.00 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245495233) | ($1,913.34) |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415253) | ($117.82) |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.422742051) | ($383.87) |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044123325794622 | $1.47 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.20464060993589 | $7.95 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012432421748904 | $28.51 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105595643147 | $0.01 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078368115088 | $0.00 |
| ALEXANDRO PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132280013800879 | $4.64 |
| ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2182666371 | $691.57 |
| ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02399686 | $950.03 |
| ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0257044) | ($755.04) |
| ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2182666371) | ($400.95) |
| ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707547174 | $50.00 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00188814 | $74.06 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01059809 | $307.10 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000867) | ($25.92) |
| ALEXANDROS ADAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00909836 | $266.39 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00729869 | $216.68 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000797 | $23.72 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00799856 | $204.94 |
| ALEXANDROS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.053530526048 | $8.00 |
| ALEXANDROS AFENTOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00564785685 | $0.80 |
| ALEXANDROS AFSTRALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015300676093 | $0.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,559.24 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,369.75 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.7884625279) | ($2,400.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.641178378) | ($6.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.933920705) | ($8.93) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (586.4) | ($586.40) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.501) | ($1,545.81) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.498406609) | ($7.09) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.47 | $1,256.35 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.2232917268) | ($579.23) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 1,142.0 | $1,142.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (25.27) | ($25.27) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,100.0) | ($1,100.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.0878626531 | $3,032.70 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.97) | ($8.97) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,275.0 | $1,275.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.88) | ($44.88) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.7884625279 | $2,016.93 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($758.49) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,211.71) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $554.66 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3139836706) | ($614.34) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.4) | ($9.40) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1912) | ($385.37) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 1,285.0 | $1,285.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (37.6) | ($37.60) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,250.0) | ($1,250.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.27772654 | $2,577.78 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5778) | ($1,159.30) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.310018428) | ($7.09) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($361.69) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2817313939) | ($473.89) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 1,060.0 | $1,060.00 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.46) | ($7.46) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.189017129 | $1,999.08 |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,513.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5072) | ($786.77) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (57.7) | ($57.70) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.20) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($68.50) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($826.32) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($824.04) |
| ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8740315979322 | $47.55 |
| ALEXANDROS ANAGNOSTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014623472423 | $0.43 |
| ALEXANDROS ANAGNOSTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060948769541 | $0.01 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.117359 | $4,710.09 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07823454 | $3,128.36 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015819 | $500.05 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.563488) | ($47,092.26) |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15827684) | ($4,589.57) |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (144.215189918) | ($1,009.51) |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.135105967) | ($22,097.90) |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020116) | ($6.41) |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507945482009829 | $190.11 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066148292428269 | $170.66 |
| ALEXANDROS ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32055028697658 | $3.36 |
| ALEXANDROS ANTONIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 11.711564 | $157.83 |
| ALEXANDROS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011873984215 | $0.00 |
| ALEXANDROS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10702337119 | $11.86 |
| ALEXANDROS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208740415229999 | $40.73 |
| ALEXANDROS ARGYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665639485729 | $0.00 |
| ALEXANDROS ARMATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031492318505 | $9.32 |
| ALEXANDROS ARMATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070762951139 | $0.08 |
| ALEXANDROS ASPIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494780574199999 | $14.64 |
| ALEXANDROS ASPIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022370805469 | $4.37 |
| ALEXANDROS ASPIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000815025955189999 | $0.06 |
| ALEXANDROS BOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005317255946 | $0.01 |
| ALEXANDROS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.473948333 | $1.47 |
| ALEXANDROS CHASAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096717338794 | $0.03 |
| ALEXANDROS CHASAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035632201648 | $0.01 |
| ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052173831 | $0.00 |
| ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038340908793 | $0.00 |
| ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104149577475 | $0.02 |
| ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30121143369 | $0.30 |
| ALEXANDROS DROUMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7601528108998 | $0.77 |
| ALEXANDROS DROUMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016839702786 | $0.96 |
| ALEXANDROS EVANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26415435251355 | $0.25 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 38,360.0 | $38,360.00 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (39,224.0) | ($39,224.00) |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037314908578 | $11.04 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.95527587794 | $388.96 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137424819098 | $0.41 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14610751994 | $0.17 |
| ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011106414073999 | $0.01 |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154174754662999 | $4.56 |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27497436252399 | $3.86 |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.470169311 | $17.47 |
| ALEXANDROS GERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027610918739 | $0.82 |
| ALEXANDROS GIANNIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106348684870793 | $0.01 |
| ALEXANDROS GKAINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251580271759 | $0.00 |
| ALEXANDROS GKAINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023053341706999 | $0.01 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073943774145 | $21.88 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056212122476 | $112.40 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015329232981 | $0.00 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.9424598969999 | $52.28 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.701747984 | $72.02 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119359186373 | $1.33 |
| ALEXANDROS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.2773719849999 | $7.05 |
| ALEXANDROS HADJIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093107127177 | $0.28 |
| ALEXANDROS ILIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87254943406 | $0.46 |
| ALEXANDROS IOANNIS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252180085203 | $0.25 |
| ALEXANDROS IOANNIS PAPADOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304393125379999 | $5.94 |
| ALEXANDROS KALOGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154028533959999 | $0.00 |
| ALEXANDROS KALOGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073039556995 | $0.01 |
| ALEXANDROS KAMPEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4585086984698 | $1.46 |
| ALEXANDROS KAMPEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.471441126 | $12.47 |
| ALEXANDROS KARAVATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225494399489999 | $68.04 |
| ALEXANDROS KARAVATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65253611603999 | $8.94 |
| ALEXANDROS KARAVATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301706827279999 | $59.05 |
| ALEXANDROS KARAVEZYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003536782792 | $0.00 |
| ALEXANDROS KARAVEZYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0259021894259999 | $0.23 |
| ALEXANDROS KARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107022160673804 | $0.00 |
| ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034014984635 | $10.07 |
| ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3664830078499 | $25.02 |
| ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031870934649 | $6.22 |
| ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08722555549 | $1.94 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048763235145 | $1.44 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011650593957 | $0.01 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151665276409999 | $29.59 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038481339753 | $0.04 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39038021926 | $1.33 |
| ALEXANDROS KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00150025560949999 | $0.01 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (16.581) | ($33.09) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008411 | $33.09 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.273) | ($16.51) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.00042 | $16.51 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.109) | ($8.20) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002086 | $8.20 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.004) | ($4.01) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001018 | $4.01 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.052) | ($2.10) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000534 | $2.10 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267001) | ($100.25) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01206854) | ($449.32) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.032704) | ($999.99) |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,006.294 | $999.99 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014291727937 | $42.62 |
| ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4452548277059 | $11.61 |
| ALEXANDROS KIRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030209873148 | $0.00 |
| ALEXANDROS KIRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105011563734 | $0.01 |
| ALEXANDROS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079680915806 | $23.58 |
| ALEXANDROS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071153486114 | $0.08 |
| ALEXANDROS KOUGENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032607227271 | $0.00 |
| ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003223) | ($101.78) |
| ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027771588008129 | $0.96 |
| ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035813089436 | $0.00 |
| ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000112626514836 | $0.00 |
| ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016234475322 | $0.00 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 2.608187 | $209.51 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044775600931 | $0.00 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022472203152 | $0.03 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054325750263 | $0.00 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017375090645 | $0.01 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018526468364 | $0.00 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038856184338 | $1.54 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026475465186 | $1.41 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046503951607 | $0.00 |
| ALEXANDROS LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000051582330729 | $0.00 |
| ALEXANDROS LIONIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 490.009776 | $490.01 |
| ALEXANDROS LIONIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (490.009776) | ($490.01) |
| ALEXANDROS LIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1505732508487 | $0.15 |
| ALEXANDROS LITSAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (18.171203) | ($18.17) |
| ALEXANDROS LITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125963337739999 | $0.00 |
| ALEXANDROS LITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172151695269999 | $0.00 |
| ALEXANDROS LITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0745729392331 | $0.07 |
| ALEXANDROS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020320502528 | $61.06 |
| ALEXANDROS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388694038139999 | $76.87 |
| ALEXANDROS LOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571531249225924 | $0.07 |
| ALEXANDROS LOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196006740909999 | $0.04 |
| ALEXANDROS MARIOS MORAITIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (157.621063722) | ($167.20) |
| ALEXANDROS MARIOS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066659983546 | $0.00 |
| ALEXANDROS MARIOS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8864682438318 | $1.11 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $46.42 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $23,207.76 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $27,343.80 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,308.90 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010147) | ($20.00) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.917018279) | ($10,515.52) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.917018279 | $10,515.52 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,556.08) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,419.04) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005195136843) | ($10.12) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005195136843 | $10.12 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013141) | ($20.04) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.918925416) | ($16,816.37) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 99.975006248 | $99.98 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 15,096.225943514 | $15,096.23 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.135253575 | $21,746.80 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.136645739) | ($21,777.79) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.136645739 | $21,777.79 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.136) | ($21,702.40) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.45911207 | $18,374.12 |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4765724585) | ($450.00) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.885748616) | ($15,000.00) |
| ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048379339278744 | $109.94 |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01086835976) | ($30.66) |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01086835976 | $30.66 |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001088926041) | ($0.03) |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001088926041 | $0.03 |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006752586476) | ($25.65) |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006752586476 | $25.65 |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010879) | ($27.88) |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($23.46) |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000261683744230599 | $0.10 |
| ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000335863323137919 | $0.10 |
| ALEXANDROS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61018692638336 | $4.82 |
| ALEXANDROS MICHAELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030762019987 | $0.91 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($189.48) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.99233244) | ($28,474.63) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (51,748.814129) | ($51,748.81) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01382707938) | ($25.62) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60573677) | ($17,951.47) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($8.87) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.875 | $8.87 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (86.733902) | ($86.73) |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215675605113121 | $82.41 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059215906372 | $0.00 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030107720806 | $0.00 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.277247223625 | $455.28 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086757532421 | $0.00 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001714275448 | $0.00 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025024356457 | $0.00 |
| ALEXANDROS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0604129995456139 | $116.75 |
| ALEXANDROS MOUSTAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065914704057 | $0.00 |
| ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016602718629 | $0.49 |
| ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085585980519 | $0.01 |
| ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027867895007 | $0.00 |
| ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45580896069999 | $1.54 |
| ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000567743758639999 | $0.01 |
| ALEXANDROS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066608001873 | $0.02 |
| ALEXANDROS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106000492602 | $0.01 |
| ALEXANDROS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000300130701469999 | $0.01 |
| ALEXANDROS PAGKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335114020069999 | $0.00 |
| ALEXANDROS PAGKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014250903015 | $0.01 |
| ALEXANDROS PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076603723862 | $0.15 |
| ALEXANDROS PAPAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.64532048873 | $28.38 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (138.070819) | ($49.62) |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (139.081672) | ($50.06) |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,173.613997) | ($1,149.83) |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10772471) | ($4.97) |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412704095339999 | $12.22 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022291870108 | $0.04 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006417122577 | $0.01 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018222065712 | $0.00 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00771105457009999 | $0.57 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.150655971931 | $8.08 |
| ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000091443398965 | $0.00 |
| ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (671.05) | ($671.05) |
| ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001179) | ($33.77) |
| ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117939145026196 | $50.19 |
| ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6257645226753 | $6.63 |
| ALEXANDROS POIMENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110448264798999 | $0.03 |
| ALEXANDROS POIMENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019309655464 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDROS POIMENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00410026558919999 | $0.00 |
| ALEXANDROS POIMENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027900497067 | $0.00 |
| ALEXANDROS POIMENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053698950769 | $0.01 |
| ALEXANDROS POLYCHRONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037822622389 | $0.00 |
| ALEXANDROS POLYCHRONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013327738311 | $0.00 |
| ALEXANDROS POLYCHRONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106672347995 | $0.00 |
| ALEXANDROS SCHORTSIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026283024059 | $7.78 |
| ALEXANDROS SCHORTSIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026720566643 | $5.21 |
| ALEXANDROS SDRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064392691555 | $19.06 |
| ALEXANDROS SDRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105999110263 | $0.00 |
| ALEXANDROS SDRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029966372955 | $5.85 |
| ALEXANDROS SDRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ALEXANDROS SOUFIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.407164) | ($2.41) |
| ALEXANDROS SOUFIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.67) | ($1,010.67) |
| ALEXANDROS SOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3682185965335 | $11.76 |
| ALEXANDROS STAMATELOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002454045453) | ($9.93) |
| ALEXANDROS STAMATELOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003253177827) | ($9.93) |
| ALEXANDROS STAMATELOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004760078616) | ($9.93) |
| ALEXANDROS STAMATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00452121968 | $1.07 |
| ALEXANDROS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138128927053999 | $0.02 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002095135745 | $0.06 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053008551608 | $105.84 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6552623049999 | $52.66 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.708048364 | $60.81 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9219759598 | $21.36 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015340388099 | $0.00 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00775947861199999 | $0.03 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022136484799 | $0.00 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071475765676 | $0.00 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080638114146 | $0.00 |
| ALEXANDROS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.349022392639999 | $0.45 |
| ALEXANDROS STROUVALIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,191.76) |
| ALEXANDROS STROUVALIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,330.08) | ($5,330.08) |
| ALEXANDROS STROUVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057401098635 | $16.99 |
| ALEXANDROS STROUVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05820303676 | $132.15 |
| ALEXANDROS STROUVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.777838173796 | $48.78 |
| ALEXANDROS SYRMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06562985 | $1,991.80 |
| ALEXANDROS SYRMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065642) | ($2,055.09) |
| ALEXANDROS SYRMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000685995760647 | $0.02 |
| ALEXANDROS SYRMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000839251824079999 | $0.00 |
| ALEXANDROS TAMOUTSELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187553043290258 | $0.00 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,379.300006) | ($1,476.48) |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (83.066919289) | ($577.17) |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (5.64644802) | ($375.83) |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3603649048) | ($727.32) |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03822433) | ($31,020.53) |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038680859381969 | $145.10 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020778253860354 | $5.56 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133987505841378 | $1.59 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.663475011 | $2.14 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103327836761032 | $0.98 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.67630154689449 | $5.00 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000255783639549999 | $0.01 |
| ALEXANDROS THEOLOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075377382902 | $1.77 |
| ALEXANDROS TOPALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4869903835004 | $2.49 |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24769775) | ($9,474.66) |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.416240255) | ($5.81) |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006551170385 | $26.31 |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9903262489663 | $51.40 |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.41624025502999 | $11.70 |
| ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058423191963 | $0.37 |
| ALEXANDROS TSIKOLATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017973183869 | $0.02 |
| ALEXANDROS TSOULFAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9955100907) | ($3,000.00) |
| ALEXANDROS TSOULFAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9955100907 | $3,000.00 |
| ALEXANDROS TSOULFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19168082227 | $392.35 |
| ALEXANDROS TSOULFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425507854609999 | $4.73 |
| ALEXANDROS VALLIANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190083049319999 | $0.00 |
| ALEXANDROS VALLIANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088901494647 | $0.00 |
| ALEXANDROS VALLIANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067885606048 | $0.07 |
| ALEXANDROS VALLIANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002728191191 | $0.00 |
| ALEXANDROS VALLIANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087697934732 | $0.00 |
| ALEXANDROS VEVEAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598983102954433 | $0.01 |
| ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,142.528495) | ($1,142.53) |
| ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031239811881 | $0.00 |
| ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.429105672056 | $13.43 |
| ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020686464531 | $0.13 |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $65.14 |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 2,145.0 | $4,666.52 |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,860.0) | ($4,860.00) |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,003.18589) | ($8,003.19) |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,228.9255) | ($954.38) |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8898623939067 | $64.52 |
| ALEXANDROS VOURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.090142954 | $57.09 |
| ALEXANDROS XENOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017575138194 | $0.52 |
| ALEXANDROS XENOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7892711868 | $2.38 |
| ALEXANDROS ZARKADOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452077339419999 | $0.01 |
| ALEXANDROS ZARKADOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582957808179999 | $0.01 |
| ALEXANDROS ZERWOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.549778381726 | $10.64 |
| ALEXANDROS ZOIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053269459867 | $15.77 |
| ALEXANDROS ZOIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047946624022 | $0.09 |
| ALEXANDROS ZOIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.646919014 | $56.92 |
| ALEXANDROS-AIAS TSILIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014433166903 | $2.82 |
| ALEXANDRU ACIOBANITII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602230735653499 | $0.58 |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045872) | ($1,982.99) |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052122) | ($1,597.05) |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001685) | ($3.21) |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000091) | ($2.86) |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439957352320768 | $15.20 |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024706517006 | $0.03 |
| ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00832256293999774 | $20.35 |
| ALEXANDRU ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033076352964 | $0.01 |
| ALEXANDRU ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98605458983649 | $2.28 |
| ALEXANDRU ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.126922393591 | $0.01 |
| ALEXANDRU AMARANDEI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00167) | ($4.96) |
| ALEXANDRU AMARANDEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| ALEXANDRU AMARANDEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012727) | ($505.36) |
| ALEXANDRU AMARANDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002968290359914 | $1.19 |
| ALEXANDRU AMARANDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003513622397923 | $0.01 |
| ALEXANDRU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206835232169999 | $0.04 |
| ALEXANDRU ANICHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037189179988 | $1.10 |
| ALEXANDRU ANICHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5652791018 | $3.57 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03054801238 | $92.72 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00226792 | $91.86 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00338699 | $96.44 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044160541724 | $13.07 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016605312075 | $3.24 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018192948761 | $0.00 |
| ALEXANDRU APAVALOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009182313819 | $0.01 |
| ALEXANDRU ARNAUTOIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4028) | ($17.81) |
| ALEXANDRU ARNAUTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005024614637989 | $0.01 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077189690998 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00113463265386999 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003729707812 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00135135103049999 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000231824 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049635077676 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00009320915208 | $0.00 |
| ALEXANDRU ASOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015519975657 | $0.00 |
| ALEXANDRU BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13619003466 | $0.16 |
| ALEXANDRU BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039445998952898 | $0.00 |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24.978) | ($24.98) |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2807654996 | $854.17 |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13416989 | $408.80 |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.8008957937) | ($2,400.00) |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (587.0) | ($587.00) |
| ALEXANDRU BOB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01397583 | $538.71 |
| ALEXANDRU BOB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2955072839 | $598.18 |
| ALEXANDRU BOB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ALEXANDRU BOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002731882158) | ($2.50) |
| ALEXANDRU BOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6556517178) | ($600.00) |
| ALEXANDRU BOB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8008957937 | $732.92 |
| ALEXANDRU BOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.019751508) | ($18.08) |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055881588857 | $16.02 |
| ALEXANDRU BOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9862606325209 | $14.45 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.148718268 | $451.90 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.130324035 | $396.40 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.234200192 | $692.79 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.231253323 | $655.04 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.215923424 | $634.27 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.230773056 | $553.33 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.208264773 | $425.81 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.225374545 | $445.06 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.226357205 | $435.19 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.204707196 | $374.15 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.213053586 | $384.03 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.953420944) | ($12,673.14) |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.063295719) | ($12,141.32) |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 9,936.295889 | $9,936.30 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 15,106.853 | $15,106.85 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (373.26) | ($373.26) |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.206863951 | $226.99 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 278.259147 | $278.26 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 41.442343576 | $45,084.30 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114383322374999 | $0.00 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104357032149 | $0.12 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503036251 | $982.21 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.48351504265 | $13.48 |
| ALEXANDRU BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174903806769999 | $0.02 |
| ALEXANDRU BOLOG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07244722 | $2,904.57 |
| ALEXANDRU BOLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120621936981 | $34.94 |
| ALEXANDRU BOLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00914898846149999 | $0.01 |
| ALEXANDRU BOLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.998771680009999 | $0.79 |
| ALEXANDRU BRASOVEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172891 | $50.42 |
| ALEXANDRU BRASOVEANU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00335557 | $97.34 |
| ALEXANDRU BRASOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041944550183 | $12.20 |
| ALEXANDRU BRASOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035389119782 | $6.91 |
| ALEXANDRU BUCĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83394121132645 | $2.14 |
| ALEXANDRU BUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45867939921646 | $7.19 |
| ALEXANDRU BULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065750127654 | $19.46 |
| ALEXANDRU BULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87355071965 | $9.71 |
| ALEXANDRU BUNCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000991722746599999 | $2.94 |
| ALEXANDRU BURCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.732201618916 | $9.53 |
| ALEXANDRU CALINICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313197636 | $50.00 |
| ALEXANDRU CALINOIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,791.1925 | $5,791.19 |
| ALEXANDRU CALINOIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALEXANDRU CALINOIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 985.7026 | $1,992.22 |
| ALEXANDRU CALINOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,791.1925) | ($1,791.19) |
| ALEXANDRU CALINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.15046506686 | $89.62 |
| ALEXANDRU CATALIN ACUNUNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230927122329999 | $0.05 |
| ALEXANDRU CAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0927879916215883 | $0.11 |
| ALEXANDRU CHEBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298714467352 | $0.03 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01240192 | $499.63 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.012401) | ($357.82) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 7.88888 | $357.82 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946628038) | ($5,574.61) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1946628038 | $5,574.61 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.041903) | ($1,199.99) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 26.20539 | $1,199.99 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.052379) | ($1,499.99) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,388.976 | $1,499.99 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.049817) | ($1,450.00) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,792.433 | $1,450.00 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.050564) | ($1,456.75) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 210.0247 | $1,456.75 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0182598 | $540.00 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01098625 | $318.49 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000135598) | ($4.02) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000135598 | $4.02 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.029382) | ($870.56) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 22.79601 | $870.56 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (2,792.433) | ($1,520.57) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.051129) | ($1,514.89) |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 39.80031 | $1,514.89 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0511294 | $1,520.57 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823493641722342 | $31.13 |
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110635954665 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRU CIBOTARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00950497629449999 | $0.01 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 229.702879 | $194.60 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (229.702879) | ($194.41) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 436.788065 | $436.79 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.612566651) | ($14.29) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02028089033 | $633.81 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 199.99741 | $105.07 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (199.99741) | ($111.10) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 150.0 | $83.46 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($83.52) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 25.634563 | $25.63 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (2.0) | ($2.78) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (150.6347) | ($208.98) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.788065) | ($36.79) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25.634563) | ($25.63) |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009001134354 | $0.01 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001836127077 | $0.00 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275032612717 | $7.31 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455143767796852 | $0.40 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000849598154 | $0.00 |
| ALEXANDRU CIOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.747819041 | $1.50 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012007994299999 | $0.00 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078018731677 | $0.09 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011681719479 | $0.00 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047641554148 | $0.00 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00172680172569999 | $0.02 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113797902161 | $0.00 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045302612665 | $0.02 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070744948512999 | $0.00 |
| ALEXANDRU CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022427693893 | $0.00 |
| ALEXANDRU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64695081450963 | $4.25 |
| ALEXANDRU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018534997327217 | $0.00 |
| ALEXANDRU CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686222537158633 | $0.07 |
| ALEXANDRU CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203348653 | $0.01 |
| ALEXANDRU CORIN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011610383525 | $0.00 |
| ALEXANDRU CORIN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00833457969899999 | $0.01 |
| ALEXANDRU CORODEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112415831904 | $0.01 |
| ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.029336 | $1.07 |
| ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $248.94 |
| ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 4.01878732 | $1,032.91 |
| ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172395959 | $50.00 |
| ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1933127095134 | $10.66 |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.505766) | ($1,600.20) |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.5065182582 | $1,443.02 |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48009) | ($1,298.31) |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217704) | ($423.98) |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017798499706122 | $50.44 |
| ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174660955148369 | $4.88 |
| ALEXANDRU COSTIUC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183406) | ($53.54) |
| ALEXANDRU COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010531321965558 | $0.39 |
| ALEXANDRU COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000654901455309999 | $0.00 |
| ALEXANDRU COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046980932195 | $0.00 |
| ALEXANDRU CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001047951291907 | $0.00 |
| ALEXANDRU CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022351875761 | $0.00 |
| ALEXANDRU CRISTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2896760528478 | $0.27 |
| ALEXANDRU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108912128985999 | $0.13 |
| ALEXANDRU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5359883029 | $28.18 |
| ALEXANDRU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64584646123 | $2.21 |
| ALEXANDRU CRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4330228453694 | $7.14 |
| ALEXANDRU CUCONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019084772286675 | $0.00 |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1030805687) | ($0.22) |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 23.71 | $347.87 |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (44.407747422) | ($353.00) |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 50.809967163 | $403.89 |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.333326891) | ($10.60) |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03648228542) | ($0.29) |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 13.35 | $116.10 |
| ALEXANDRU CUCUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1241901212499 | $13.47 |
| ALEXANDRU CUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058697772604 | $17.37 |
| ALEXANDRU CUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179051841 | $0.02 |
| ALEXANDRU CUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477673124759999 | $95.10 |
| ALEXANDRU CUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.595136606 | $20.60 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 9.6495 | $7.75 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (9.83420319) | ($4.63) |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005897452 | $0.00 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175420427421688 | $0.00 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114230223369999 | $0.00 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002203689513 | $0.00 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002795219615 | $0.00 |
| ALEXANDRU DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040055331191 | $0.00 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002658342324) | ($10.76) |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 857.40204184 | $1,166.07 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001816507755) | ($5.38) |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.8461592 | $3,506.10 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.263656227) | ($6,450.00) |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.700573066 | $7,929.67 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.188223161) | ($193.82) |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01044913814) | ($10.76) |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017250906105 | $4.99 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130529640746347 | $14.93 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3834200343 | $8.25 |
| ALEXANDRU DAN BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0517930926239999 | $0.05 |
| ALEXANDRU DAN SOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 45.004987 | $45.00 |
| ALEXANDRU DAN SOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXANDRU DAN SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57833891977 | $0.58 |
| ALEXANDRU DANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70319587423823 | $1.72 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.660078378 | $38.85 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.593334937 | $326.76 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004790776597 | $0.19 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.38452192133 | $15.74 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023206861021 | $6.78 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75001300599999 | $1.53 |
| ALEXANDRU DANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1635580744 | $0.88 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15005581) | ($4,747.11) |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011088188992901 | $38.47 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83004019011 | $0.97 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6481378097 | $6.06 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63065169789999 | $5.57 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020311137726 | $1.45 |
| ALEXANDRU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.605480794 | $7.49 |
| ALEXANDRU DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329066088859109 | $0.36 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009152 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002737 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004208 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00010606 | $0.02 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003531 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008928 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006185 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006783 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 0.2502343 | $0.17 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014407 | $0.02 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002824 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00016326 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003241 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000547 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014011 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003931 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018114 | $0.01 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002355 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002305 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00255239482129999 | $0.00 |
| ALEXANDRU DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004829053552 | $0.00 |
| ALEXANDRU DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675995288805999 | $0.68 |
| ALEXANDRU DIVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013075310279 | $0.36 |
| ALEXANDRU DIVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179337385752584 | $0.19 |
| ALEXANDRU DOBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033637794208 | $1.00 |
| ALEXANDRU DOBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071372067659 | $1.39 |
| ALEXANDRU DOBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7500218827 | $2.97 |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,292.410791) | ($807.32) |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126196) | ($3,813.38) |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007773801977429 | $27.97 |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122630688305 | $0.00 |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003523864214 | $0.00 |
| ALEXANDRU DOCHIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.578140028452 | $9.97 |
| ALEXANDRU DOHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ALEXANDRU DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362196813641 | $50.11 |
| ALEXANDRU DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2482110577 | $3.25 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004741 | $1.96 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00004746 | $1.91 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00004765 | $1.93 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00004756 | $1.92 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004702 | $1.87 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00004774 | $1.95 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00004884 | $2.02 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004967 | $2.07 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00004591 | $1.86 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000473 | $1.87 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004699 | $1.87 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004641 | $1.82 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004797 | $1.95 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004607 | $1.77 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004544 | $1.79 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004242 | $1.68 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004317 | $1.67 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00004144 | $1.58 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004237 | $1.65 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00004364 | $1.68 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00004165 | $1.58 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00004392 | $1.74 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00004168 | $1.52 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004098 | $1.47 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003936 | $1.36 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00003796 | $1.27 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.79) |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003543 | $1.10 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003574 | $1.12 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002877 | $0.80 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003258 | $0.99 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003111 | $0.92 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000031 | $0.92 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003059 | $0.93 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001958 | $0.59 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002166 | $0.65 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005004 | $1.46 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0000364 | $1.10 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003667 | $1.07 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0000356 | $1.05 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00003703 | $1.12 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003517 | $1.03 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00003765 | $1.13 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00003798 | $1.13 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00003877 | $1.12 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00003845 | $1.11 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003853 | $1.12 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00003919 | $1.19 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00004217 | $1.34 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00004266 | $1.35 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000405 | $1.21 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00004255 | $1.30 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000408 | $1.21 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000405 | $1.21 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000414 | $1.29 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004053 | $1.20 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00004219 | $1.27 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00004024 | $1.22 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003947 | $1.19 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003881 | $1.14 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02060517) | ($587.06) |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003702 | $1.02 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003318 | $0.85 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002334 | $0.51 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002538 | $0.55 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002664 | $0.59 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002124 | $0.43 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002113 | $0.43 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001439 | $0.27 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001767 | $0.35 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002041 | $0.42 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002072 | $0.42 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002091 | $0.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002392 | $0.51 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002477 | $0.53 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002446 | $0.52 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002472 | $0.52 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002335 | $0.48 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002227 | $0.45 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002101 | $0.42 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002218 | $0.44 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001872 | $0.36 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001828 | $0.35 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001771 | $0.34 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00002198 | $0.44 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000224 | $0.45 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002413 | $0.49 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002949 | $0.65 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00002769 | $0.60 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002703 | $0.57 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002396 | $0.49 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002241 | $0.45 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00002055 | $0.40 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002079217801578 | $6.88 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6545415972087 | $24.99 |
| ALEXANDRU DOROFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014899074883 | $0.00 |
| ALEXANDRU DOSPINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233952120349999 | $0.00 |
| ALEXANDRU DOSPINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058929742448 | $0.06 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035947800545 | $1.06 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015217760675 | $0.02 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053120155838 | $106.07 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017848525632 | $0.53 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151919763149999 | $0.02 |
| ALEXANDRU DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525290208589999 | $104.86 |
| ALEXANDRU DUMITRIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25414971) | ($7,805.45) |
| ALEXANDRU DUMITRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021966991443878 | $89.82 |
| ALEXANDRU DUMITRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620122385631 | $0.54 |
| ALEXANDRU EDUARD NEGHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001377816019354 | $0.00 |
| ALEXANDRU EDUARD NEGHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074743293106 | $0.00 |
| ALEXANDRU ESANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00439921822104692 | $0.01 |
| ALEXANDRU FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043174985242 | $0.01 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025124460911 | $0.00 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089230666096 | $0.17 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039387082836 | $0.00 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021432636072 | $0.02 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014263961501 | $0.00 |
| ALEXANDRU FIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000146715592257 | $0.01 |
| ALEXANDRU FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12711285607 | $1.21 |
| ALEXANDRU FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049804183329 | $99.28 |
| ALEXANDRU FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50797563545 | $0.32 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 1.110620838 | $41.44 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.007865797911 | $23.87 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.002107055595 | $6.39 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1101444148 | $3.64 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1100572338 | $2.24 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.09692490987 | $2.21 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03801183586665 | $0.02 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120264109557999 | $0.23 |
| ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061528941689 | $0.14 |
| ALEXANDRU GAGIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148535) | ($49.96) |
| ALEXANDRU GAGIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04443119) | ($105.60) |
| ALEXANDRU GAGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562442660056999 | $1.02 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019723995825 | $0.01 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80492621097 | $7.11 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076799892846 | $0.00 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7525418202 | $19.65 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056617829851 | $12.83 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.5648482036999 | $16.30 |
| ALEXANDRU GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.15014805996 | $82.00 |
| ALEXANDRU GALANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03834583503412 | $0.04 |
| ALEXANDRU GANEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001009) | ($41.58) |
| ALEXANDRU GANEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011049) | ($34.26) |
| ALEXANDRU GANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000876632763847 | $0.03 |
| ALEXANDRU GANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001018167106294 | $0.03 |
| ALEXANDRU GANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034699596258 | $0.03 |
| ALEXANDRU GANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955973129 | $0.04 |
| ALEXANDRU GEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139231196989999 | $0.16 |
| ALEXANDRU GEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084941273407 | $0.00 |
| ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 101,995.74384 | $101,995.74 |
| ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016448868236553 | $50.36 |
| ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,982.677679153 | $1,982.68 |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01088144 | $424.14 |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01416344 | $517.59 |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01569584 | $517.28 |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.62) |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03091305) | ($978.82) |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($89.78) |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (5.506606127) | ($1,649.21) |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004237965624) | ($1.20) |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020198488463932 | $6.32 |
| ALEXANDRU GHERGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0465621830399533 | $16.86 |
| ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (3,654.0365) | ($2,660.58) |
| ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (128.3274) | ($97.86) |
| ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (101.397369311) | ($182,189.94) |
| ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,960.2027165612 | $2,644.84 |
| ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22631963024675 | $439.75 |
| ALEXANDRU GOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1055888988467 | $0.10 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065297535243 | $19.33 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27101353994 | $0.32 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076381077452 | $14.90 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080218366393 | $0.08 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4487408181 | $27.21 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91772660286 | $8.10 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065987632021 | $4.83 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064870474771 | $0.00 |
| ALEXANDRU GONGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5749703584 | $89.66 |
| ALEXANDRU GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192152593999999 | $0.00 |
| ALEXANDRU GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033715387151 | $0.00 |
| ALEXANDRU GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109014182330999 | $0.01 |
| ALEXANDRU GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028315600753 | $0.00 |
| ALEXANDRU GRIGORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034250458363 | $0.00 |
| ALEXANDRU GRIGORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9772636897659 | $1.00 |
| ALEXANDRU GRIGORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132024114471 | $0.26 |
| ALEXANDRU GROAPA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.220961) | ($615.00) |
| ALEXANDRU GROAPA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($48.77) |
| ALEXANDRU GROAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126107920283629 | $50.02 |
| ALEXANDRU GROAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02580854766353 | $2.24 |
| ALEXANDRU HAMPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051164604221 | $0.15 |
| ALEXANDRU HAMPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164279158673 | $0.02 |
| ALEXANDRU HANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032052414 | $0.00 |
| ALEXANDRU HANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27272808316 | $0.32 |
| ALEXANDRU HENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017469160264 | $0.34 |
| ALEXANDRU HENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055823540323 | $0.00 |
| ALEXANDRU HORCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028868290364 | $0.11 |
| ALEXANDRU HORCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28121712752699 | $4.74 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014002 | $0.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002365 | $0.00 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001882 | $0.00 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 299.0 | $298.68 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008894 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007343 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005742 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 609.3872 | $493.29 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009732 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00013418 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008084 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 823.1268 | $478.13 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009703 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00016787 | $0.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,690.995 | $971.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,180.9954 | $457.81 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010951 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001475 | $0.01 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00037084 | $0.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004288 | $0.00 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042617 | $0.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00031148 | $0.02 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387316601054 | $108.70 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.084042387499 | $237.60 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028708214364 | $5.60 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.334977086 | $5.33 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98075963678 | $0.78 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9448111545 | $1.22 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13169626339 | $1.46 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.319230769 | $1.32 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.958803780169999 | $3.28 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90558589519999 | $0.91 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018336517435 | $5.84 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054576423935 | $3.11 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023201501063 | $0.05 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157730014751999 | $0.00 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.841211415 | $15.84 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000455188594819999 | $0.00 |
| ALEXANDRU ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.30667447489999 | $0.11 |
| ALEXANDRU ILISII | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.67925683) | ($215.42) |
| ALEXANDRU ILISII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33313998753646 | $4.75 |
| ALEXANDRU ILISII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046771584796 | $9.13 |
| ALEXANDRU ILISII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25609087552 | $0.12 |
| ALEXANDRU ILISII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00167030951519999 | $3.11 |
| ALEXANDRU IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150097874613 | $4.44 |
| ALEXANDRU IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040207285711 | $0.04 |
| ALEXANDRU IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730322631942111 | $0.83 |
| ALEXANDRU IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14038420466 | $3.18 |
| ALEXANDRU IONUT ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003018594221 | $0.00 |
| ALEXANDRU IONUT ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028115335522 | $0.00 |
| ALEXANDRU IONUT CIOC GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556271633654999 | $2.64 |
| ALEXANDRU IONUT CIOC GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4669749653431 | $3.10 |
| ALEXANDRU IONUT CIOC GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504223077689999 | $8.96 |
| ALEXANDRU ISMAILCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013385890008 | $0.00 |
| ALEXANDRU IUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129823286451 | $0.38 |
| ALEXANDRU IUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.63650141169999 | $7.64 |
| ALEXANDRU IUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064163198871 | $0.71 |
| ALEXANDRU IVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01526743) | ($468.97) |
| ALEXANDRU IVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (25.811359) | ($25.81) |
| ALEXANDRU IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135138755679609 | $4.64 |
| ALEXANDRU IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2640296444571 | $0.26 |
| ALEXANDRU JALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012700339959 | $0.00 |
| ALEXANDRU JALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102961964863 | $0.00 |
| ALEXANDRU JARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119938467095 | $0.00 |
| ALEXANDRU JARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036465695867 | $0.01 |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,501.0) | ($301.70) |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573341300953532 | $0.06 |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079891001549 | $0.05 |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3151281976994 | $0.42 |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033952671665 | $0.00 |
| ALEXANDRU KORONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 74.959231533 | $3.06 |
| ALEXANDRU KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010454531947546 | $0.01 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00148545 | $51.52 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 3.07682 | $24.34 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0026055 | $70.37 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.34755 | $23.92 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00226916 | $70.14 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $50.52 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0471512 | $97.61 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001913775126657 | $52.44 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041980101944 | $0.62 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073302719843838 | $0.62 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106699002319999 | $0.24 |
| ALEXANDRU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000053778169152 | $0.00 |
| ALEXANDRU LUPUȚI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201412126289999 | $0.60 |
| ALEXANDRU LUPUȚI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006862235144 | $0.01 |
| ALEXANDRU LUPUȚI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017645669363 | $5.62 |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5882471418) | ($1.31) |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.626411426) | ($1.31) |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110073) | ($32.73) |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006748036138487 | $0.25 |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20452798094 | $0.25 |
| ALEXANDRU MAGDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107552617655 | $0.00 |
| ALEXANDRU MAHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.91) |
| ALEXANDRU MAHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205301) | ($6,113.44) |
| ALEXANDRU MAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013697593228349 | $47.62 |
| ALEXANDRU MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472010467984511 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRU MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268004238285958 | $0.03 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00667579 | $201.91 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXANDRU MARCU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (188.0) | ($188.00) |
| ALEXANDRU MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032516929315 | $9.34 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16003515281481 | $2.41 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029002066332 | $1.58 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330910529299999 | $0.98 |
| ALEXANDRU MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.243972709434 | $3.84 |
| ALEXANDRU MELNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053520441802 | $165.11 |
| ALEXANDRU MELNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028301114629 | $55.22 |
| ALEXANDRU MELNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.403008812289999 | $3.56 |
| ALEXANDRU MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009603809896 | $0.00 |
| ALEXANDRU MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062995706689 | $0.00 |
| ALEXANDRU MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000556245313419999 | $0.00 |
| ALEXANDRU MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028419040122 | $0.00 |
| ALEXANDRU MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050967074847 | $0.00 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01120986 | $429.92 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.13366873 | $377.30 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 200.763405 | $124.30 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003513428917507 | $103.77 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3262868085622 | $0.21 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141077814402 | $2.26 |
| ALEXANDRU MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32112543076 | $0.14 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($204.41) |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $225.93 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 145.0 | $6,552.09 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($40.10) |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.99347 | $40.10 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (14.0) | ($475.72) |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (110.0) | ($3,710.30) |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128303971722911 | $50.03 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0822331886467 | $12.71 |
| ALEXANDRU MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11006911192 | $3.71 |
| ALEXANDRU MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002087235499 | $0.00 |
| ALEXANDRU MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019878587804 | $0.00 |
| ALEXANDRU NEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698649254 | $0.50 |
| ALEXANDRU NEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001341597223 | $0.00 |
| ALEXANDRU NEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4854928169999 | $14.49 |
| ALEXANDRU NEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.08660390949999 | $8.09 |
| ALEXANDRU NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031682268014 | $0.10 |
| ALEXANDRU NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105047761107491 | $0.12 |
| ALEXANDRU NICULITA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 1,010.4171 | $2,404.79 |
| ALEXANDRU NICULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017292048410355 | $50.19 |
| ALEXANDRU NICULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8771448090667 | $10.53 |
| ALEXANDRU NICULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9178191053 | $2.83 |
| ALEXANDRU NICUSOR HARABAGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112447540899 | $0.13 |
| ALEXANDRU NICUSOR HARABAGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000269461111172 | $0.05 |
| ALEXANDRU NICUSOR HARABAGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131313787939999 | $0.13 |
| ALEXANDRU NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7151464373299 | $19.78 |
| ALEXANDRU NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027929228096 | $0.01 |
| ALEXANDRU NITUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.171987461806 | $10.15 |
| ALEXANDRU NOCICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024846707355 | $8.39 |
| ALEXANDRU NOCICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.703637074512 | $2.62 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001930587554 | $5.71 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024882288866 | $0.00 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094639717926 | $0.02 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081026110285 | $0.01 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058763737667 | $0.01 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0576994929639999 | $0.51 |
| ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050538291437 | $0.00 |
| ALEXANDRU OBOGEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000299133668084 | $0.00 |
| ALEXANDRU OLTEANU-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237571299774773 | $0.03 |
| ALEXANDRU OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774660950679999 | $0.02 |
| ALEXANDRU OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000272921692229 | $0.01 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301053817489999 | $0.01 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110005741207999 | $0.00 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111515897707999 | $0.02 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125375692175 | $0.01 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07752642531 | $0.68 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129858832849 | $0.00 |
| ALEXANDRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009832763688 | $0.01 |
| ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022647001458 | $0.00 |
| ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076255239568 | $0.00 |
| ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096165383141 | $0.00 |
| ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005627946342 | $0.01 |
| ALEXANDRU PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833406744973999 | $0.83 |
| ALEXANDRU PETROSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014904698324 | $29.08 |
| ALEXANDRU PETROVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.303289588012 | $1.25 |
| ALEXANDRU PLOSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030966896169 | $0.01 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015620217228 | $0.02 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003444534061 | $0.01 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17739527756 | $0.14 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000630013494479999 | $0.00 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099325025025838 | $0.03 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022552418255 | $0.00 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000185387500609999 | $0.00 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2967300008 | $0.09 |
| ALEXANDRU POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001656605464 | $0.00 |
| ALEXANDRU PONDRICHE-TICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028602942839 | $0.00 |
| ALEXANDRU PONDRICHE-TICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072750259677 | $0.00 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($11.51) |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $9.84 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 519,687.628425 | $74.85 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.015669 | $457.25 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134048056881 | $0.40 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017642729399 | $0.34 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016697727834 | $50.00 |
| ALEXANDRU POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.638372359115 | $180.40 |
| ALEXANDRU POSMANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017436209856 | $5.16 |
| ALEXANDRU POSTELNICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019312750295 | $0.00 |
| ALEXANDRU POSTELNICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015922607348999 | $0.00 |
| ALEXANDRU PUSNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1909552585 | $5,904.32 |
| ALEXANDRU PUSNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11071737039999 | $2.46 |
| ALEXANDRU PUSNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.5080139125 | $12,892.70 |
| ALEXANDRU PUSNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.7251983354 | $272.67 |
| ALEXANDRU RADU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00265995 | $107.75 |
| ALEXANDRU RADU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.860866 | $40.86 |
| ALEXANDRU RADU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| ALEXANDRU RADU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| ALEXANDRU RADU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04380445 | $1,041.06 |
| ALEXANDRU RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088696202873 | $24.59 |
| ALEXANDRU RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838399026459999 | $16.36 |
| ALEXANDRU RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56218740661 | $0.56 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4054430733 | $12,534.69 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.8988852897) | ($28,000.00) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25986646 | $8,063.91 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005671563138) | ($17.22) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4104774366 | $10,317.03 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3388681803 | $6,485.96 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007985901776) | ($17.22) |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049213739627 | $142.86 |
| ALEXANDRU RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.3191787721999 | $74.32 |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.85 |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.05) |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.02 |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00757 | $222.06 |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.87) |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01343 | $394.96 |
| ALEXANDRU SAV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01343 | $391.24 |
| ALEXANDRU SAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266804719813489 | $56.11 |
| ALEXANDRU SCARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384773079595984 | $0.45 |
| ALEXANDRU SERBAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023605) | ($50.02) |
| ALEXANDRU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.40774467818 | $55.77 |
| ALEXANDRU SIMBOTELECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097722398795 | $0.00 |
| ALEXANDRU SIMBOTELECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018496061878 | $0.00 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069946506405 | $0.21 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.479854213225 | $6.62 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.837014932 | $45.85 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5767780177 | $4.13 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.351281283 | $8.03 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022357517135 | $0.00 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026820172903 | $0.00 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047597125337 | $0.01 |
| ALEXANDRU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052432544513 | $0.05 |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 35.763 | $446.81 |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,586.4 | $1,472.71 |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,098.006316383) | ($1,018.17) |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5619064743899 | $10.53 |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25670623961 | $0.26 |
| ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0322804305 | $0.31 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001888005236) | ($0.12) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001888005236 | $0.12 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.08203726892) | ($0.03) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.08203726892 | $0.03 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2554921562) | ($0.03) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2554921562 | $0.03 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08196913746) | ($7.94) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08196913746 | $7.94 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (35.495325219) | ($1.36) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 35.495325219 | $1.36 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0025945437) | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0025945437 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (231.787572166) | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 231.787572166 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1129687219) | ($0.11) |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1129687219 | $0.11 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157693476328 | $0.47 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5973996335 | $3.60 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3779756786 | $1.49 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101487879841599 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000335449025808865 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24931435283723 | $0.01 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014272750088316 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005310844978165 | $0.00 |
| ALEXANDRU STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000077445795397641 | $0.01 |
| ALEXANDRU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030332669401 | $0.00 |
| ALEXANDRU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051615582981 | $0.01 |
| ALEXANDRU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014973805419 | $0.01 |
| ALEXANDRU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009823668274 | $0.00 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $853.53 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2272727273) | ($0.48) |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 199.92852402 | $271.90 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,020.275037) | ($841.51) |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5644574791) | ($0.48) |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,021.0 | $572.84 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000165) | ($0.49) |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004793634054) | ($0.01) |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090622702097 | $0.03 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1510224300424 | $13.82 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142834353128 | $27.87 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056128629649 | $0.01 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.535187303 | $50.47 |
| ALEXANDRU STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50023649491319 | $2.62 |
| ALEXANDRU SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019486449122 | $58.44 |
| ALEXANDRU SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2541712809 | $2.58 |
| ALEXANDRU SULEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02349001415 | $3.19 |
| ALEXANDRU SUMALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101362359633 | $0.00 |
| ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121540612514999 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0226331440659999 | $0.01 |
| ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71916084385 | $0.03 |
| ALEXANDRU TABACARU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00548264 | $161.49 |
| ALEXANDRU TABACARU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.345823526 | $619.55 |
| ALEXANDRU TABACARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317825651559999 | $9.18 |
| ALEXANDRU TABACARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225962266419 | $3.10 |
| ALEXANDRU TALPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119466378768256 | $0.00 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($43,386.42) |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (556.752243727) | ($4,225.75) |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 556.752243727 | $4,225.75 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | LINK | (556.752243727) | ($4,186.78) |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (23.65) | ($23.65) |
| ALEXANDRU TANASE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (9.122453) | ($18,022.25) |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000568889155199999 | $0.00 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077048549401 | $0.01 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017994533199 | $0.53 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086127206447 | $0.00 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161596700820178 | $429.02 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.06540921989479 | $5.07 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052428791779 | $0.04 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00221295790209999 | $0.02 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05128634249814 | $11.73 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005009831719 | $0.00 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000042668318794 | $0.00 |
| ALEXANDRU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000040662087 | $0.00 |
| ALEXANDRU TIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029761321397 | $8.81 |
| ALEXANDRU TIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040055514464 | $7.82 |
| ALEXANDRU TIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0873861099 | $5.62 |
| ALEXANDRU TIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008155808065 | $0.00 |
| ALEXANDRU TIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07672764081 | $1.06 |
| ALEXANDRU TOMULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5847287744 | $3.81 |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49916909) | ($48.14) |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (150.139362) | ($90.00) |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0753300317) | ($190.95) |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312257981576999 | $0.33 |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341571587928099 | $0.97 |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069778322533809 | $0.07 |
| ALEXANDRU TVIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29805691965607 | $0.20 |
| ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026603031019 | $0.79 |
| ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029906931857 | $0.00 |
| ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013541644852 | $0.00 |
| ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124666338847999 | $0.01 |
| ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015497425276 | $0.00 |
| ALEXANDRU VISAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010751) | ($426.73) |
| ALEXANDRU VISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617599549954389 | $1.30 |
| ALEXANDRU VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3459119655368 | $0.33 |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.28369563) | ($831.77) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (13.6) | ($38,059.22) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($624.04) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($623.57) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (462.0) | ($961.66) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (924.7203) | ($1,923.42) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | SNX | (28.67681) | ($141.09) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1837153051) | ($523.13) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (4.6843) | ($3.89) |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023058833 | $0.00 |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9034547110665 | $24.82 |
| ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04162408926 | $124.47 |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (92,237.510206) | ($92,237.51) |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (168.607861) | ($168.61) |
| ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 787.54673821115 | $787.55 |
| ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081413726861 | $0.00 |
| ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113212057784999 | $0.01 |
| ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040246447101 | $0.01 |
| ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051930227109 | $0.01 |
| ALEXANDRU-DUMITRU LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011937305928 | $0.00 |
| ALEXANDRU-DUMITRU LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064828988163 | $0.00 |
| ALEXANDRU-DUMITRU LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130479583542 | $0.00 |
| ALEXANDRU-FLORIN GAL-MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.40820508863 | $22.46 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.4761 | $218.11 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 109,998.87 | $20.51 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $13.26 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (210,065.842768) | ($12.58) |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,571.787707) | ($1,018.74) |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115357) | ($34.99) |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011802107720628 | $0.40 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7122479626671 | $7.44 |
| ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 52.6024540654859 | $1.95 |
| ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081883) | ($2,444.13) |
| ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007673733526107 | $26.18 |
| ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015612402449 | $0.00 |
| ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039872774475 | $0.01 |
| ALEXANDRU-PAUL BADEA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023737) | ($993.25) |
| ALEXANDRU-PAUL BADEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($15,378.76) |
| ALEXANDRU-PAUL BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2070035154673 | $111.25 |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001777) | ($54.90) |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.64) | ($416.64) |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.20) |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820057278476815 | $200.20 |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09928955932757 | $0.21 |
| ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2540948998593 | $2.25 |
| ALEXANTAR GIANIKOPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122536561946 | $0.08 |
| ALEXANTER THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029341787541 | $0.87 |
| ALEXANTER THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051536669983 | $0.00 |
| ALEXANTER THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058702174977 | $0.00 |
| ALEXANTER THEOLOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5712111016 | $3.57 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,835.0) | ($4,835.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LINK | 707.56332923 | $8,689.37 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,700.0) | ($3,700.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,700.0 | $3,700.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,810.0) | ($2,810.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | XLM | 30,307.0 | $5,272.69 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 1,234.567901235 | $1,322.22 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,695.0) | ($1,695.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,695.0 | $1,695.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 5,263.157894737 | $5,634.44 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003943925278) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003943925278 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.1665276) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.1665276 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09961927704) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09961927704 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.022428393) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.022428393 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.341293) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.341293 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0752054537) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0752054537 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000292) | ($1.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000292 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (590.865232571) | ($391.61) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 590.865232571 | $391.61 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.150746569) | ($167.79) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.150746569 | $167.79 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (800.354689277) | ($7,381.79) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 800.354689277 | $7,381.79 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,769.945384313) | ($5,991.58) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,769.945384313 | $5,991.58 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,303.75221338) | ($4,674.93) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,303.75221338 | $4,674.93 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,840.0 | $1,840.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 980.0 | $980.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,051.774891453) | ($2,051.77) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,051.774891453 | $2,051.77 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (739.315264987) | ($4,400.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (6,252.796641517) | ($3,400.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (25,717.990213641) | ($3,000.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.452766453 | $2,782.25 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,229.571984436 | $6,103.25 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,208.791208791 | $10,045.05 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,229.571984436) | ($6,837.02) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,229.571984436 | $6,837.02 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,208.791208791) | ($12,934.07) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,208.791208791 | $12,934.07 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.642849794) | ($3,306.37) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.642849794 | $3,306.37 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | DOT | (1,223.017160814) | ($13,086.28) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ADA | (13,816.353461312) | ($7,172.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.641293726) | ($3,312.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,793.0 | $1,793.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 828.0 | $828.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,275.0 | $3,275.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,360.0 | $7,360.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 15.012764301 | $25,185.41 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.013528068) | ($25,251.21) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.013528068 | $25,251.21 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (15.013998721) | ($25,252.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,313.0 | $6,313.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.331393034 | $8,951.27 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.331393034) | ($8,944.15) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.331393034 | $8,944.15 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (5.331418176) | ($8,916.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,229.0 | $2,229.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.120448179 | $1,262.57 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,950.0) | ($3,950.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3240656335 | $5,766.23 |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (828.0) | ($828.00) |
| ALEXAS FLACCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.641293726 | $1,480.56 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687911212913999 | $14.92 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058876000245081 | $8.82 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.65846686285 | $55.66 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3152878073038 | $9.62 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16337580085199 | $3.37 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73102843422 | $7.88 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56710999774742 | $6.07 |
| ALEXAS FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.76805814275113 | $0.88 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.297242 | $2,700.00 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022533913352 | $0.67 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69870615859999 | $1.98 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011681506714251 | $17.41 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.886569312 | $64.89 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.32807020529999 | $3.50 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058572031605 | $2.32 |
| ALEXAVIER HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8231670284 | $0.24 |
| ALEX-BOGDAN RĂDULESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | 1INCH | 161.77428 | $247.51 |
| ALEX-BOGDAN RĂDULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.71923286630999 | $1.54 |
| ALEXE GALARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000826810806199999 | $0.00 |
| ALEXE GALARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000867294780649999 | $0.01 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21628995) | ($8,559.60) |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (51.22238136) | ($93,780.21) |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 24.0 | $50,296.32 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.088373774) | ($37,296.03) |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047369687646471 | $19.04 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236652151733099 | $0.05 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28019357038919 | $704.56 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163191912567 | $0.02 |
| ALEXEI ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.771817026 | $53.03 |
| ALEXEI ARAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952070063 | $0.56 |
| ALEXEI ARAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001022200960361999 | $0.20 |
| ALEXEI ARAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123312913303999 | $0.12 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27932798) | ($8,768.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27932798 | $8,768.86 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8379845873) | ($26,306.60) |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8379845873 | $26,306.60 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,418.9169309) | ($21,418.92) |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,418.9169309 | $21,418.92 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.117312) | ($35,250.08) |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003577278739142 | $137.37 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.6456710551 | $132.65 |
| ALEXEI BAZHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0525315506289999 | $3.97 |
| ALEXEI CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023790626428 | $7.04 |
| ALEXEI CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016813172275 | $3.28 |
| ALEXEI CERNETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183540719399999 | $0.54 |
| ALEXEI CERNETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895676176891099 | $0.01 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083076743479 | $24.59 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9939565 | $18.99 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5650451119999 | $15.51 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04487501223 | $3.28 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1837020852 | $31.38 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51922967328 | $0.80 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76290707262 | $0.37 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.306119189089999 | $0.16 |
| ALEXEI DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0088013744538 | $0.55 |
| ALEXEI DOVGOPOLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.910135423 | $88.91 |
| ALEXEI FURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045934126779 | $0.34 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $91.95 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 58.985 | $5,500.84 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 4,913.706 | $8,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,830.332 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,164.647 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,916.1 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 2,881.846 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,399.05 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1,876.173 | $1,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,116.403 | $1,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,726.462 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,668.135 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,668.898 | $2,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,491.281 | $1,000.00 |
| ALEXEI GEOGHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,847.6185685255 | $13,727.31 |
| ALEXEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478651120680411 | $0.01 |
| ALEXEI KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (42.265400435) | ($76,968.25) |
| ALEXEI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7952273663999 | $13.79 |
| ALEXEI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26744549701166 | $661.43 |
| ALEXEI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 512.931354097999 | $406.64 |
| ALEXEI KOBZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016734306524 | $0.02 |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006401720783) | ($2.50) |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005428659224) | ($2.12) |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 4,897.958536914 | $10,187.75 |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 4,081.634253529 | $8,204.08 |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (20,328.954) | ($16,606.52) |
| ALEXEI NAGORSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.5482250538 | $231.43 |
| ALEXEI PITCHOUGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802320202256 | $0.00 |
| ALEXEI SCHALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.233999561) | ($47,505.54) |
| ALEXEI SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94274051) | ($28,288.78) |
| ALEXEI SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.298885589003 | $816.77 |
| ALEXEI SLIVINSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13769320021 | $0.16 |
| ALEXEI ŞTIRBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62954450682 | $3.47 |
| ALEXEI STOLBUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($17,503.41) |
| ALEXEI STOLBUNOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $17,503.41 |
| ALEXEI STOLBUNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($16,848.00) |
| ALEXEI STOLBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188608454804999 | $71.00 |
| ALEXEI STOLBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030256658453 | $59.23 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($385.53) |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2416414689 | $489.89 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (339.934367) | ($339.93) |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151585239839999 | $45.13 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069193147343 | $12.49 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5475682560755 | $2.55 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062487991237 | $0.01 |
| ALEXEI TARNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0278507484709999 | $8.86 |
| ALEXEI TSYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015881704717 | $4.80 |
| ALEXEI UDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.8617948043 | $444.36 |
| ALEXEI UDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32018393887 | $0.01 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006298282958 | $2.04 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42364754977089 | $1.89 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017496431252 | $0.00 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.21272283829999 | $4.52 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067840584462 | $0.83 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012770502417 | $0.12 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027503256863 | $0.03 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.546320375849999 | $0.08 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047050087206 | $0.00 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073679020991 | $0.27 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073733327461 | $0.00 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027131009947 | $0.33 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020844218226 | $0.00 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063707966178 | $0.16 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123918215209999 | $0.21 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024119721422 | $0.19 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.100859910859 | $0.06 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018231584382 | $0.00 |
| ALEXEI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010669275482 | $0.13 |
| ALEXEI VOITOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003889036527 | $0.00 |
| ALEXEI VOITOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051892052912 | $0.01 |
| ALEXEI WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122768388126 | $0.36 |
| ALEXEI WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0443461939 | $9.04 |
| ALEXEI ZABOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202484593485 | $0.02 |
| ALEXEJ KOTSCHERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000702859711199999 | $0.00 |
| ALEXEJ TESSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296945358223 | $50.38 |
| ALEXEJ TESSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.378585029999 | $439.38 |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (252.530991) | ($199.20) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000094131078) | ($3.74) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00248641) | ($76.39) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00188931885) | ($3.74) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001796176388) | ($3.74) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007257801287) | ($15.11) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02401305332) | ($500.00) |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02994806181 | $623.58 |
| ALEXENADER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5760969814225 | $11.00 |
| ALEXEY ADUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010860495484266 | $0.01 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.01 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.60051397 | $1,714.78 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.38 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,570.9472 | $1,027.37 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070742451865 | $12.11 |
| ALEXEY AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8356525837 | $3.23 |
| ALEXEY BERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116208026072 | $0.34 |
| ALEXEY BERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13410283519999 | $2.49 |
| ALEXEY BILGAEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04797315 | $1,902.76 |
| ALEXEY BILGAEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.49911988 | $4,490.35 |
| ALEXEY BILGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230448018466 | $68.10 |
| ALEXEY BILGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175253021501 | $30.13 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,999.30 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106548193567999 | $325.12 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067987771845 | $136.53 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.453703306 | $41.45 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.239154339 | $115.64 |
| ALEXEY CHVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.51533178619999 | $150.39 |
| ALEXEY DANILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036502241927 | $0.00 |
| ALEXEY DODONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363441620339999 | $0.11 |
| ALEXEY DODONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3227752976 | $1.32 |
| ALEXEY EGOROV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2990006687 | $827.61 |
| ALEXEY EGOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.224142) | ($5,207.98) |
| ALEXEY EGOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4,899.173 | $5,207.98 |
| ALEXEY EGOROV | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2994009768 | $326.19 |
| ALEXEY EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3331177150134 | $81.42 |
| ALEXEY ERMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022369476572 | $67.48 |
| ALEXEY ERMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028384849887 | $5.54 |
| ALEXEY ERMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7622199453 | $6.76 |
| ALEXEY ERMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0789630971 | $34.22 |
| ALEXEY FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004739546723 | $0.00 |
| ALEXEY FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003055970111 | $0.01 |
| ALEXEY KARIPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087760787684 | $25.98 |
| ALEXEY KASIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092869397869999 | $0.00 |
| ALEXEY KASIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042013885532 | $0.00 |
| ALEXEY KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100297799645999 | $3.39 |
| ALEXEY KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.617169049982 | $12.47 |
| ALEXEY KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020041330153 | $46.61 |
| ALEXEY KISELEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($20.78) |
| ALEXEY KISELEV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.14054557) | ($461.28) |
| ALEXEY KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078105508739 | $0.23 |
| ALEXEY KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00445386265270499 | $1.83 |
| ALEXEY KLIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001499071683 8 | $0.00 |
| ALEXEY KLIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140548218203999 | $0.03 |
| ALEXEY KLIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000239895549179999 | $0.00 |
| ALEXEY KLIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016843958892 | $0.01 |
| ALEXEY KOLOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.789072127 | $3.79 |
| ALEXEY KOROBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154406579 | $0.02 |
| ALEXEY KOROTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054014899749 | $0.00 |
| ALEXEY KOROTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128014049305699 | $0.01 |
| ALEXEY KOROTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045727533813 | $0.00 |
| ALEXEY KOROTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001969392963 | $0.00 |
| ALEXEY KOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157681824617 | $0.47 |
| ALEXEY KOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.768363356 | $17.77 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (434.200997614) | ($434.20) |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001345553692907 | $52.41 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96763446129999 | $1.24 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5695655652 | $4.57 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017292094875 | $0.01 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026973216559 | $0.00 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118680402257 | $0.00 |
| ALEXEY KOZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3709643900256 | $4.37 |
| ALEXEY KOZLOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.095618885 | $269.72 |
| ALEXEY KOZLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.098341643 | $174.22 |
| ALEXEY KOZLOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1943856244) | ($379.78) |
| ALEXEY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002031190438 | $0.00 |
| ALEXEY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054230946038381 | $1.12 |
| ALEXEY KROKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.517254826999 | $125.00 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 11.0 | $7.99 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.025 | $8.51 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.59 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 48.0 | $31.26 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 184.0 | $78.17 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.172 | $34.97 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014234957769999 | $0.00 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42875489975913 | $5.07 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31724649956 | $0.32 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1640779605 | $0.74 |
| ALEXEY KUKHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007299533541 | $0.08 |
| ALEXEY MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008945046603 | $0.00 |
| ALEXEY MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061091978063 | $0.01 |
| ALEXEY MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047012134736 | $0.92 |
| ALEXEY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017192236027999 | $0.00 |
| ALEXEY NESTEROV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (701.586869) | ($701.59) |
| ALEXEY NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006421816597 | $0.26 |
| ALEXEY NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27252811822234 | $1.49 |
| ALEXEY NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7693548973 | $2.77 |
| ALEXEY NIKIFOROV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,014.410205 | $1,014.41 |
| ALEXEY NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235144334239999 | $0.70 |
| ALEXEY NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.848327509 | $28.85 |
| ALEXEY NOZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079732087862 | $0.00 |
| ALEXEY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000424088939 | $0.00 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.070182 | $198.14 |
| ALEXEY PERSITS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALEXEY PERSITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 169.339 | $150.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXEY PERSITS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,728.00) |
| ALEXEY PERSITS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.440579) | ($13,250.19) |
| ALEXEY PERSITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.264289189) | ($11,178.00) |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028087495924163 | $97.24 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1030013085882 | $51.44 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743105793625079 | $176.37 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82174012139999 | $2.24 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6152570161 | $2.27 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29050606009 | $14.34 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0666346818599999 | $3.98 |
| ALEXEY PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.096395525846 | $30.68 |
| ALEXEY PETRUSHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001198 | $49.53 |
| ALEXEY PETRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073525702288 | $2.17 |
| ALEXEY PETRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140361747053 | $5.55 |
| ALEXEY PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3254141036345 | $0.31 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.282651802) | ($90,107.24) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.282651802 | $90,107.24 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.098484181) | ($92,458.70) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.098484181 | $92,458.70 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (44.282651802) | ($92,870.02) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.09848418) | ($94,642.77) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072247226827) | ($21.94) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072247226827 | $21.94 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01541239091) | ($31.76) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01541239091 | $31.76 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01541239091) | ($31.74) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072247) | ($21.88) |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835835516205799 | $307.88 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198575002141863 | $541.57 |
| ALEXEY PROHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080028000895 | $0.01 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.065685 | $196.02 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.004862 | $196.11 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.028337 | $77.59 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00213 | $77.48 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.194714704 | $380.47 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.013537 | $384.26 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.013236 | $386.11 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.196147 | $386.65 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.035761 | $69.92 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002379 | $69.91 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101661731075 | $28.69 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107130611905 | $0.00 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127505829381 | $22.84 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53532273068 | $0.34 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122531173419 | $0.02 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059671261074 | $0.20 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.51353475799999 | $0.72 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000476718147859999 | $0.05 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028649184495 | $0.01 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031023412022 | $0.00 |
| ALEXEY REDCHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.145047999609999 | $0.01 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 690.0 | $3,546.60 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,169.85635 | $1,169.86 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166046144131 | $35.63 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097921737037 | $197.85 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7889826316 | $23.79 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.208772158 | $91.33 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0290988986 | $1.27 |
| ALEXEY RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.6102187019 | $84.62 |
| ALEXEY SERGEEVICH SHLYAKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| ALEXEY SERGEEVICH SHLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243529555501737 | $0.01 |
| ALEXEY SERGEEVICH SHLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39306091789999 | $2.39 |
| ALEXEY SHEPETYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064171971801 | $0.19 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01452474677) | ($433.81) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01452474677 | $433.81 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014524) | ($433.93) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.729256523) | ($185,542.59) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.729256523 | $185,542.59 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (101.729256) | ($185,556.72) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.061398) | ($107.77) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.061398 | $107.77 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.061398) | ($107.63) |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013001921968947 | $4.46 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.575994011170831 | $1,413.71 |
| ALEXEY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000903216632814 | $0.00 |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,005.770504 | $2,005.77 |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,842.811495 | $3,842.81 |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 24.1 | $41.21 |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35,443.853451) | ($35,443.85) |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (47.033579) | ($47.03) |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25608396331 | $0.19 |
| ALEXEY VOEVODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.478741641339 | $281.48 |
| ALEXEY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000759571615009999 | $0.00 |
| ALEXEY ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082362980297 | $0.01 |
| ALEX-GHEORGHE OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9716351198963 | $0.98 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025677864046 | $7.60 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611727172909999 | $122.57 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.020409071 | $332.02 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.068648328 | $12.74 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15882563644 | $0.16 |
| ALEXI DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000089157481653 | $0.00 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.073882 | $2,517.38 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06602018 | $1,908.56 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04589757 | $1,351.48 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0232794 | $679.06 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032715360484 | $95.26 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018747039749 | $0.02 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071139850486 | $142.98 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03505766063 | $30.02 |
| ALEXI FRANCIS FALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13830699193 | $7.87 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147962817329 | $4.38 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035487321337 | $6.92 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62012212909999 | $3.62 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3573837589 | $7.42 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4582451106 | $6.57 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121953393442999 | $1.36 |
| ALEXI KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00109859043353 | $0.08 |
| ALEXI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428426617359999 | $1.27 |
| ALEXI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033625487198 | $0.66 |
| ALEXI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.45214302 | $233.45 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (213.32) | ($213.32) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04069871555 | $99.99 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $4,667.75 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $115.95 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.74) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,452.89) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001178) | ($35.96) |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117957607998788 | $50.17 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57582402645299 | $2.55 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008715846652738 | $16.09 |
| ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5234213062662 | $3.52 |
| ALEXIA ASSOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022346096385 | $67.41 |
| ALEXIA ASSOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014555400438 | $28.40 |
| ALEXIA ASSOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220334131249999 | $1.61 |
| ALEXIA BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045104632559 | $1.34 |
| ALEXIA BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094462411219 | $18.43 |
| ALEXIA CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5463373929999 | $18.12 |
| ALEXIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042874610076 | $131.74 |
| ALEXIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106394725001999 | $215.21 |
| ALEXIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.825297683 | $11.82 |
| ALEXIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063693721789 | $3.81 |
| ALEXIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0431789127219999 | $1.71 |
| ALEXIA COOKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (535.167165) | ($535.17) |
| ALEXIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218999130159999 | $0.65 |
| ALEXIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80053839460019 | $2.80 |
| ALEXIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037115346958 | $0.00 |
| ALEXIA DAUELSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298122666814 | $10.60 |
| ALEXIA DAUELSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024074420343 | $0.47 |
| ALEXIA FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044214812412 | $135.94 |
| ALEXIA FOY-CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268369268919999 | $7.94 |
| ALEXIA FOY-CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41720998326 | $0.42 |
| ALEXIA GOZUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09978431181 | $283.37 |
| ALEXIA GOZUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $71.06 |
| ALEXIA GOZUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($961.86) |
| ALEXIA GOZUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5739847984) | ($967.33) |
| ALEXIA GOZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108167162843 | $0.32 |
| ALEXIA GOZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092913329902119 | $21.79 |
| ALEXIA JEHANNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALEXIA JEHANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002051382562 | $6.07 |
| ALEXIA JEHANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098283948785 | $19.18 |
| ALEXIA JEHANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.711007136 | $103.71 |
| ALEXIA JOORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9704871936245 | $52.32 |
| ALEXIA KATSAKIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574197023073 | $0.12 |
| ALEXIA LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060250768774 | $1.78 |
| ALEXIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002773701971 | $84.30 |
| ALEXIA MIREILLE MONIQUE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013206376705 | $3.56 |
| ALEXIA MIREILLE MONIQUE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63947094632088 | $1.35 |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.295863539) | ($97.51) |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.295863539 | $97.51 |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,996.520921 | $9,996.52 |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,996.520921) | ($9,996.52) |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,996.520921 | $9,996.52 |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472290705 | $50.00 |
| ALEXIA NICOLE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.45971831893 | $201.27 |
| ALEXIA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037378821681 | $0.04 |
| ALEXIA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23103235768 | $0.18 |
| ALEXIA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002033056591 | $0.00 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.09 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.34617706 | $13,449.44 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.24417775 | $6,289.43 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 37.160702 | $545.54 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 48.98 | $3,987.95 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022717038674 | $60.12 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.089232226558 | $2.19 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023106222976 | $37.39 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59021090492 | $5.22 |
| ALEXIA PATINIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11083278138 | $0.00 |
| ALEXIA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866111691497399 | $0.85 |
| ALEXIA RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3010057687699 | $23.79 |
| ALEXIA THIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12595317744799 | $4.92 |
| ALEXIA TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053170532571 | $0.00 |
| ALEXIA TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03954158778 | $0.04 |
| ALEXIA TOUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088464) | ($25.52) |
| ALEXIA TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25877617865439 | $0.32 |
| ALEXIANE ELEONORE TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020491962803 | $0.61 |
| ALEXICIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073849762703 | $0.00 |
| ALEXICIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014749329417 | $0.00 |
| ALEXICIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020535337604 | $0.00 |
| ALEXIE MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898472539284 | $0.90 |
| ALEXIE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159348206726 | $4.71 |
| ALEXIE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061217071878 | $0.01 |
| ALEXIO CALAUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041973471516 | $0.00 |
| ALEXIO CALAUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103171454382 | $0.00 |
| ALEXIO CALAUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000297108191339999 | $0.00 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001582020959389999 | $0.00 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024397432565 | $0.00 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003035192628 | $0.00 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128155895853999 | $0.01 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033801312023 | $0.03 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000591096130659999 | $0.00 |
| ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027223081289 | $0.00 |
| ALEXIOS ALEXIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.16253183981 | $38.10 |
| ALEXIOS ALEXIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229180706 | $44.72 |
| ALEXIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022522585828 | $0.01 |
| ALEXIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052014340565 | $0.06 |
| ALEXIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001057895486 | $0.00 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658977937987 | $0.01 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030221029126 | $0.00 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033555459003 | $0.00 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049298056486 | $0.05 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102440310749 | $0.00 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014935159073 | $0.00 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0140892289649999 | $0.01 |
| ALEXIOS ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008305102024 | $0.00 |
| ALEXIOS KALKAVOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029245038688 | $57.16 |
| ALEXIOS KALKAVOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024578125025 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIOS MOUZAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 532.21749 | $462.19 |
| ALEXIOS MOUZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169285367289 | $50.22 |
| ALEXIOS MOUZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81524770865325 | $2.06 |
| ALEXIOS MYLORDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310116558069999 | $9.18 |
| ALEXIOS PANOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008550517434 | $0.25 |
| ALEXIOS PANOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8495834584 | $3.85 |
| ALEXIOS TARANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137619267242 | $4.38 |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.33) | ($389.57) |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007762148 | $0.50 |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037539408009 | $0.00 |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020553907435 | $4.01 |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121167472849 | $1.35 |
| ALEXIOS VOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00945422079819999 | $3.52 |
| ALEXIS ABRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000062520933 | $0.00 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2121303022 | $652.35 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04259470779) | ($134.25) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01956468055) | ($55.99) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,251.98) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,251.98 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.065114348) | ($2,264.42) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8591442007) | ($1,826.53) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06565530441) | ($134.25) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02722963254) | ($55.99) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.7) | ($13,556.93) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.7 | $13,556.93 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.169273741) | ($9,613.38) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.570527517) | ($4,005.57) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1160968793) | ($111.98) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2367549) | ($228.36) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.253035232) | ($4,102.22) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.522697888) | ($3,397.78) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.19640113 | $5,976.67 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.429671717 | $3,308.05 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.368340311) | ($11,000.01) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.234388089) | ($6,999.99) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.868189493 | $15,354.06 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.234388089 | $6,999.99 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1387453493) | ($134.25) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5622442125) | ($544.03) |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030083383586 | $0.89 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101829514644 | $225.26 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.022035452 | $27.01 |
| ALEXIS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51777508029 | $30.96 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022991744135 | $0.00 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002174995642 | $0.00 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017820461244 | $0.00 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047384425472 | $0.01 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000501199669449999 | $0.00 |
| ALEXIS ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000178111995389999 | $0.00 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000732024229) | ($2.91) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01453025 | $579.99 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 778.012541 | $778.01 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08855124) | ($3,550.00) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08855124 | $3,550.00 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08855124) | ($3,548.18) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.225625 | $700.00 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (78.01) | ($78.01) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.025741 | $78.01 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2159935982) | ($641.25) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1304112821 | $384.75 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01111729 | $443.38 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.011117) | ($432.27) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.150605 | $432.27 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00087665 | $34.28 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00250406 | $97.56 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3163886839) | ($946.04) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003381) | ($131.62) |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1793876142 | $480.85 |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1793876142) | ($481.21) |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01017002 | $273.32 |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009976) | ($279.99) |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.145406 | $279.99 |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05180058845) | ($103.67) |
| ALEXIS AHRENS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009895401547) | ($2.91) |
| ALEXIS AHRENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00969772 | $288.26 |
| ALEXIS AHRENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.009792) | ($291.83) |
| ALEXIS AHRENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.160509 | $291.83 |
| ALEXIS AHRENS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002690096245) | ($2.91) |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018509729718 | $56.01 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033616108161 | $6.56 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.484636529 | $52.48 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000287407288369999 | $0.07 |
| ALEXIS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8333403268 | $1.83 |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $9,955.85 |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.7004 | $27,285.27 |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($3,061.81) |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.605) | ($17,752.95) |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95) | ($3,477.33) |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0970925) | ($2,936.76) |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692539 | $50.00 |
| ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.0701983329472 | $70.05 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176188269159999 | $0.21 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046335017614 | $0.90 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7100128404 | $5.71 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.418371075 | $10.64 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17562488065 | $1.95 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7119303984 | $0.25 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058257150706 | $0.02 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45138124473 | $0.70 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29337301443 | $0.38 |
| ALEXIS ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4135662564 | $1.39 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,062.47) |
| ALEXIS ALLOIX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.63132062 | $1,174.62 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041731734946 | $12.35 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9678267671615 | $13.88 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540065617419999 | $106.09 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4008629662 | $4.65 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23247357673 | $2.05 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95115445899999 | $0.29 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001376117794 | $0.10 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073552372026 | $0.25 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094198108822 | $0.58 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24894574595 | $82.62 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.432519866499999 | $0.02 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036700168256 | $2.09 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017497346763 | $0.13 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113195334788999 | $0.17 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027748657437 | $0.20 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91023172246 | $0.44 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.202888599 | $0.29 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.118120832881 | $0.07 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00091891140707 | $0.11 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027421541517 | $0.09 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.046806692898 | $0.13 |
| ALEXIS ALLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0115915054676999 | $0.04 |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5520454548) | ($1,120.39) |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5520454548 | $1,120.39 |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.552045) | ($1,132.38) |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010107338223 | $0.00 |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030805403647854 | $8.31 |
| ALEXIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069019802958 | $0.00 |
| ALEXIS AMBOAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00450175 | $143.70 |
| ALEXIS AMBOAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06760228605 | $128.86 |
| ALEXIS AMBOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.05933684909 | $43.12 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.31 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 99.0 | $10,425.75 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $10,652.00 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001071 | $3.35 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.1) | ($1.78) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.768 | $1.78 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 235.72752608 | $3,229.47 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $10,152.00 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($10,216.00) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $10,216.00 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.529096973) | ($99.89) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.529096973 | $99.89 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,750.274088) | ($2,032.29) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,750.274088 | $2,032.29 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,849.00 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,884.43) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $4,884.43 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,750.274088) | ($1,236.17) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,750.274088 | $1,236.17 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $5,056.00 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($5,063.17) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $5,063.17 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (250.0) | ($13,797.50) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 250.0 | $13,797.50 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (250.835524821) | ($13,841.10) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 250.835524821 | $13,841.10 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.013186385) | ($8,372.83) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.013186385 | $8,372.83 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002463714) | ($30,345.58) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002463714 | $30,345.58 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.0) | ($332.36) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.0 | $332.36 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (33.0) | ($332.36) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0110794 | $332.36 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (522.0) | ($339.64) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 522.0 | $339.64 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (522.0) | ($339.64) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0113227 | $339.64 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($356.95) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $356.95 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (49.0) | ($349.40) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0116291 | $349.40 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,326.35) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.175018 | $5,326.35 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.31) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($528.57) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (90.0) | ($4,708.75) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $5.03 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,273.00) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,933.04) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,933.04 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (200.0) | ($9,999.09) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 200.0 | $9,999.09 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (100.01) | ($5,000.05) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | UNI | 59.63711 | $315.48 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 212.33636031 | $230.81 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (59.63711) | ($315.48) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | UNI | 59.63711 | $315.48 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AAVE | 5.917 | $541.05 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (212.33636031) | ($231.71) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MANA | 212.33636031 | $231.71 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.917) | ($541.97) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.917 | $541.97 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.779877702) | ($1.78) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.779877702 | $1.78 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.012186385) | ($7,907.52) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.012186385 | $7,907.52 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.825524821) | ($38.85) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.825524821 | $38.85 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 50.648995 | $2,022.92 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03301515 | $985.84 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.018928388) | ($6,199.52) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.018928388 | $6,199.52 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009835355) | ($2,886.61) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009835355 | $2,886.61 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (201.723549601) | ($6,868.69) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 201.723549601 | $6,868.69 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.018928) | ($6,180.87) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (252.372544) | ($8,572.40) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245611) | ($7,007.53) |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035941839033268 | $130.85 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.220026236709 | $126.50 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024597704856419 | $59.67 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013142818861371 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.38776452 | $29.05 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74785658324 | $18.43 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.595643010069 | $4.75 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9763844441428 | $129.17 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032050091013 | $2.58 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19171489224 | $0.97 |
| ALEXIS ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06900064879 | $0.06 |
| ALEXIS ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04898073) | ($1,349.62) |
| ALEXIS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052177536353094 | $17.39 |
| ALEXIS ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050082784511 | $17.15 |
| ALEXIS ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56879627507 | $8.59 |
| ALEXIS ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009475884843 | $0.23 |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03479264 | $1,073.63 |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00798628 | $226.94 |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (2.164433269) | ($68,000.00) |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 17,000.0 | $17,000.00 |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,000.0) | ($17,000.00) |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002052560846) | ($41.85) |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116839403949 | $390.04 |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.22916428856499 | $6.23 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143912634745 | $42.60 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.353428334 | $158.91 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047539341008 | $94.64 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7122103439 | $7.70 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6492708553 | $1.04 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30800182168 | $3.42 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1836726167 | $1.62 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5465932448 | $1.25 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048157257483 | $0.35 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17168010019 | $0.59 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064454995672 | $3.85 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30252645852 | $0.01 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052801868785 | $0.03 |
| ALEXIS ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.350727955349999 | $0.73 |
| ALEXIS ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019515258328 | $5.78 |
| ALEXIS ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176195987 | $0.00 |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122212) | ($48.57) |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (61.0) | ($53.20) |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (543.027473) | ($476.24) |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012233694809147 | $50.05 |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6322602580888 | $1.33 |
| ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4079038520702 | $0.32 |
| ALEXIS ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703773449 | $50.77 |
| ALEXIS ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3918509341 | $2.69 |
| ALEXIS ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.341718843 | $12.77 |
| ALEXIS ARGOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201742548279999 | $0.01 |
| ALEXIS ARGOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036690141887 | $0.04 |
| ALEXIS ARGOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016112486016 | $0.00 |
| ALEXIS ARGOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042233192246 | $0.00 |
| ALEXIS ARGOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024464191546 | $0.00 |
| ALEXIS ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036579375136 | $0.00 |
| ALEXIS ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141843312039 | $0.04 |
| ALEXIS ARZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153402496036 | $45.45 |
| ALEXIS ARZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014902149861 | $29.08 |
| ALEXIS ARZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3724193659999 | $28.84 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (732.226523709) | ($8,149.68) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 732.226523709 | $8,149.68 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (732.2265) | ($8,130.46) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2644728 | $8,130.46 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.097343) | ($3,008.51) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,000.401 | $3,008.51 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1050393822) | ($3,156.75) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1050393822 | $3,156.75 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.951735264) | ($17,411.99) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.951735264 | $17,411.99 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,488.984583755) | ($6,488.98) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,488.984583755 | $6,488.98 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.272169) | ($8,141.06) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,129.821 | $8,141.06 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.622685) | ($5,719.96) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,714.482 | $5,719.96 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.329047) | ($11,495.03) |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,475.286 | $11,495.03 |
| ALEXIS ATHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (34,758.974583) | ($34,758.97) |
| ALEXIS ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005429464827101 | $20.35 |
| ALEXIS ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035979002268179 | $101.00 |
| ALEXIS ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0382503399229 | $41.04 |
| ALEXIS ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.705886753208 | $90.66 |
| ALEXIS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.483599802589999 | $0.30 |
| ALEXIS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018649919046 | $0.02 |
| ALEXIS AYALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02786137494) | ($851.61) |
| ALEXIS AYALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02786137494 | $851.61 |
| ALEXIS AYALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02786137) | ($851.53) |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012549141464 | $0.37 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173167350458499 | $6.29 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073737410319 | $0.01 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100988611116 | $0.00 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000432210351939999 | $0.00 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000903543805599999 | $0.00 |
| ALEXIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037980835271 | $0.00 |
| ALEXIS BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020537842166 | $40.07 |
| ALEXIS BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8172152898 | $3.82 |
| ALEXIS BAPTISTE CHESEAUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01323395 | $516.72 |
| ALEXIS BAPTISTE CHESEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001841198873148 | $54.12 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.51 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03448965 | $1,382.21 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.0) | ($4.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.0 | $4.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02520081) | ($1,000.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02520081 | $1,000.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($36.37) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02420081) | ($879.02) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11098172) | ($4,000.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11098172 | $4,000.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,078.24) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02598172) | ($933.82) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($898.54) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,078.24) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.0) | ($3.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.0 | $3.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,028.21) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,028.21 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.61) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,723.74) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | GUSD | 1,990.0 | $1,990.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.086560391 | $2,572.47 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,433.33) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,433.33 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,440.25) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.083404467 | $2,479.89 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,440.25 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,453.50) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,453.50) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,299.60) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,299.60 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,262.89) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00297603 | $70.44 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050561282511 | $171.59 |
| ALEXIS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.150445797537999 | $0.15 |
| ALEXIS BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980719945969999 | $2.90 |
| ALEXIS BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014359345604 | $2.80 |
| ALEXIS BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024645603893 | $0.18 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($5,844.50) |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.369353106) | ($667.00) |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.369353106 | $667.00 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.369353106) | ($668.22) |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.065837432) | ($120.00) |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.065837432 | $120.00 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065837432) | ($120.03) |
| ALEXIS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013767748393 | $417.04 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.771935292709999 | $1,550.48 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473428079149999 | $0.47 |
| ALEXIS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.22492075436 | $1.22 |
| ALEXIS BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020254086486 | $0.00 |
| ALEXIS BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395741178701899 | $0.00 |
| ALEXIS BAYUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018363939657 | $0.54 |
| ALEXIS BAYUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018316909281 | $3.57 |
| ALEXIS BAYUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94483509224 | $0.75 |
| ALEXIS BAYUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9364154268 | $3.10 |
| ALEXIS BEAULNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014093289694339 | $0.01 |
| ALEXIS BEAUSSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033349980726 | $9.87 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.164881893) | ($5.16) |
| ALEXIS BELLIDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.164881893 | $5.16 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.16) | ($5.16) |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124156193064 | $0.37 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045575186537 | $0.00 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02906551585 | $0.02 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069953063551 | $0.02 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000192851845389999 | $0.00 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000354575979919999 | $0.00 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04340061215702 | $0.04 |
| ALEXIS BELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000106280502595 | $0.00 |
| ALEXIS BELLUCCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141605) | ($43.03) |
| ALEXIS BELLUCCI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2056490579) | ($408.41) |
| ALEXIS BELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010195243302851 | $0.36 |
| ALEXIS BELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014338217948324 | $3.64 |
| ALEXIS BENEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162017000913 | $0.48 |
| ALEXIS BENEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.680645434 | $88.68 |
| ALEXIS BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000662071687749999 | $0.00 |
| ALEXIS BERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3177542911928 | $0.34 |
| ALEXIS BERRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $200.24 |
| ALEXIS BERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44699099172 | $2.69 |
| ALEXIS BERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028038002834 | $1.12 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $44.27 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $16.12 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1747434423) | ($313.21) |
| ALEXIS BERTHIER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $5.52 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12668198538846 | $8.31 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154604157585699 | $3.56 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000107625752669 | $0.01 |
| ALEXIS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107006932159 | $0.12 |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003137653008) | ($12.47) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028187996) | ($4.16) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004251567305) | ($12.47) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140441472) | ($4.16) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.03306643) | ($15,000.00) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.516948537 | $18,096.32 |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3612913756) | ($450.37) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009979423092) | ($12.44) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001922570312) | ($4.13) |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034190134056 | $104.55 |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06083333017 | $116.77 |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.203830844229999 | $0.20 |
| ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022355898512 | $1.64 |
| ALEXIS BIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100236027468884 | $0.01 |
| ALEXIS BIED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,258.77) | ($1,258.77) |
| ALEXIS BIED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 2,014.326 | $1,258.77 |
| ALEXIS BIED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,014.326) | ($1,252.41) |
| ALEXIS BIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0581885315579 | $14.06 |
| ALEXIS BIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.436227245126 | $0.28 |
| ALEXIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031222541189 | $9.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS BOISGERAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894165428283242 | $0.94 |
| ALEXIS BONNAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014432272690247 | $0.00 |
| ALEXIS BONNAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039271041903 | $0.00 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106860962180999 | $31.63 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412481393329999 | $0.48 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016741817541 | $32.67 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020471010436 | $0.18 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.255676683 | $0.04 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.633373873799999 | $0.30 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115608381763 | $3.68 |
| ALEXIS BONNICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026613988218 | $0.20 |
| ALEXIS BORE-GARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088344829307 | $0.03 |
| ALEXIS BORE-GARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001553916177 | $0.03 |
| ALEXIS BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125601512547 | $0.37 |
| ALEXIS BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7555095095243 | $1.20 |
| ALEXIS BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017383178076 | $0.34 |
| ALEXIS BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9455892288 | $0.95 |
| ALEXIS BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0985448843 | $3.10 |
| ALEXIS BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016189884454 | $0.00 |
| ALEXIS BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034562951024 | $1.02 |
| ALEXIS BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071822325933 | $0.06 |
| ALEXIS BRIAN CHOQUE VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.745197632445 | $1.68 |
| ALEXIS BRUGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002724134692 | $0.00 |
| ALEXIS BRUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003113) | ($93.19) |
| ALEXIS BRUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALEXIS BRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60278332264084 | $3.85 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13176022 | $5,267.77 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 1.01446267 | $146.72 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 20.41409372 | $281.10 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629713950219 | $47.38 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024893062682 | $48.57 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0822283752445999 | $0.69 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006147343858 | $0.45 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014553360007 | $0.03 |
| ALEXIS BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001177455580193 | $0.11 |
| ALEXIS BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052325674004 | $0.00 |
| ALEXIS BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088301535185999 | $0.02 |
| ALEXIS BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001006749124159999 | $0.00 |
| ALEXIS CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007354811854 | $0.00 |
| ALEXIS CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080170016627 | $0.01 |
| ALEXIS CANNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000864938705 | $0.00 |
| ALEXIS CANNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071745509329 | $0.01 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010110917357 | $0.00 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009658064217 | $0.00 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003631994614 | $0.00 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026224481845 | $0.00 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113203290624 | $0.00 |
| ALEXIS CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001604403597 | $0.00 |
| ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091972615682 | $0.01 |
| ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038103712036 | $0.00 |
| ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090171383135 | $0.00 |
| ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068648202751 | $0.00 |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25371700078) | ($797.97) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3170778109) | ($1,001.04) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0143909) | ($599.17) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28959858421) | ($888.54) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02419511) | ($1,001.44) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02419511) | ($999.52) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01673438) | ($700.48) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2920826139) | ($900.10) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01531104) | ($597.86) |
| ALEXIS CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105536052096 | $33.19 |
| ALEXIS CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584363132003951 | $0.01 |
| ALEXIS CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021090022897 | $43.39 |
| ALEXIS CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044325403464 | $0.00 |
| ALEXIS CAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024584914601 | $0.00 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.10 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 200.0 | $200.09 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 150.0 | $150.09 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (100.2) | ($99.99) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.03783 | $99.99 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (99.8) | ($99.88) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027974 | $99.88 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (0.712) | ($1.43) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000395 | $1.43 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.14) | ($49.98) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014541 | $49.98 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.15) | ($49.99) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019603 | $49.99 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.23) | ($99.99) |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.49864 | $99.99 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.96 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046166482078 | $1.19 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295249920567609 | $0.01 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571410951849999 | $0.88 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084473835987 | $0.01 |
| ALEXIS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.964861062379999 | $0.72 |
| ALEXIS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025144999672 | $0.00 |
| ALEXIS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019219724176 | $0.00 |
| ALEXIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105701969986 | $0.00 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.81480487 | $447.01 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 7.00771919 | $546.26 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069254483325 | $13.51 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1689163735 | $4.10 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0171684504 | $2.52 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30464989566 | $16.48 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.303467502 | $1.10 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12299375216 | $7.00 |
| ALEXIS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18172021731 | $0.24 |
| ALEXIS CHANIOTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00079582 | $31.49 |
| ALEXIS CHANIOTIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00107276 | $31.84 |
| ALEXIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035014122064 | $1.07 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019864321526 | $0.59 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59625464571199 | $4.16 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121237835227 | $0.02 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39472812369999 | $2.13 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142767557709999 | $4.54 |
| ALEXIS CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25547958511 | $0.39 |
| ALEXIS CHAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238446175459999 | $0.74 |
| ALEXIS CHNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029598948754 | $0.01 |
| ALEXIS CHNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051149217136 | $0.00 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346757035559999 | $106.05 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8474236429 | $65.72 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545437873129999 | $108.99 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05076059789999 | $56.13 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030331966605 | $0.27 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04147190742 | $3.04 |
| ALEXIS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041760567089 | $4.59 |
| ALEXIS CLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061734983009 | $0.02 |
| ALEXIS CLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0829449949442499 | $0.10 |
| ALEXIS CLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027491428223 | $0.00 |
| ALEXIS CLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001477616 | $0.00 |
| ALEXIS CLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001404156438799999 | $0.00 |
| ALEXIS CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023772115533 | $0.00 |
| ALEXIS CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088080499038 | $0.00 |
| ALEXIS CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014003731336 | $0.01 |
| ALEXIS COHEN-SELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099844585566 | $0.10 |
| ALEXIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126601030663 | $0.37 |
| ALEXIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017246633867 | $0.34 |
| ALEXIS COLOMBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.68747399506 | $100.39 |
| ALEXIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131481014186 | $0.39 |
| ALEXIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041641261421 | $8.13 |
| ALEXIS COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160481138151999 | $4.75 |
| ALEXIS COPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036868685699 | $0.00 |
| ALEXIS COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017634850487 | $52.64 |
| ALEXIS COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113235797853 | $22.09 |
| ALEXIS CORBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.536457255741 | $1.62 |
| ALEXIS CROCQUEVIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04253640213369 | $4.69 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.006243 | $253.23 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.006364 | $246.76 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.008131 | $250.18 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.007972 | $253.25 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007005818231 | $14.56 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0365509638876 | $59.65 |
| ALEXIS CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025077515898 | $0.00 |
| ALEXIS CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124710588111 | $3.69 |
| ALEXIS CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21008574196 | $0.21 |
| ALEXIS CYRIL ARNAUD MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114549258791 | $0.00 |
| ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003372559366 | $100.00 |
| ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9783440728913 | $5.31 |
| ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085122982 | $1.09 |
| ALEXIS DAMVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1531778) | ($334.50) |
| ALEXIS DAMVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.581835641351 | $4.23 |
| ALEXIS DANAÜS DE SEBALYO SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72163514289999 | $2.01 |
| ALEXIS DAWN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021260572981 | $0.04 |
| ALEXIS DE BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022598899394 | $68.20 |
| ALEXIS DE BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232201977088 | $0.27 |
| ALEXIS DE BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031104591318 | $60.97 |
| ALEXIS DE HAES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09757402565 | $196.95 |
| ALEXIS DE HAES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 246.2572 | $206.01 |
| ALEXIS DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03701323052 | $6.75 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 22,091.398948 | $22,091.40 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685513008671 | $50.38 |
| ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.9768372912 | $318.98 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.05) |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,399.555) | ($1,253.64) |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 11.357728 | $1,010.87 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05258948 | $2,013.32 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 68.58628 | $4,395.25 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0279944 | $1,007.44 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 19.996 | $1,535.49 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 19.996 | $1,013.41 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (57.954157) | ($25.34) |
| ALEXIS DE VREESE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 18.371665 | $1,607.11 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009778841641323 | $26.30 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.666032187 | $88.62 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3071321404412 | $2.14 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.856657229509999 | $9.52 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133937027649999 | $1.18 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20048810769 | $66.04 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124347760524999 | $0.00 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63386091613 | $17.36 |
| ALEXIS DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28259803943014 | $19.33 |
| ALEXIS DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095118842586 | $0.28 |
| ALEXIS DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116608294635 | $0.14 |
| ALEXIS DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020880464099 | $1.53 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091500150291 | $2.57 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940807248599099 | $1.98 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000594315376939999 | $1.06 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6284567026 | $1.63 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3868514037 | $1.63 |
| ALEXIS DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8882491102 | $0.89 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027911757856 | $0.01 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078632461209 | $0.00 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050324958366 | $0.00 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118176249539 | $0.00 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013300190087 | $0.01 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022057457088 | $0.01 |
| ALEXIS DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097230141112 | $0.00 |
| ALEXIS DELHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49845304593199 | $1.54 |
| ALEXIS DEMAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0470220586519999 | $0.52 |
| ALEXIS DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113088187898999 | $3.35 |
| ALEXIS DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.664181361346 | $1.75 |
| ALEXIS DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126684661442 | $0.06 |
| ALEXIS DHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16801957888 | $3.42 |
| ALEXIS DHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4213916165 | $0.14 |
| ALEXIS DIANNE ULIT CASTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00101945 | $31.89 |
| ALEXIS DIANNE ULIT CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000893449091899999 | $0.02 |
| ALEXIS DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.772515513) | ($924.32) |
| ALEXIS DIAZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 18.772515513 | $924.32 |
| ALEXIS DIAZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SOL | (18.772515513) | ($897.62) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,526.93) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,526.93 |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,818.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,818.30 |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($152.30) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9) | ($1,368.28) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($280.11) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.606043538) | ($6,989.30) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.606043538 | $6,989.30 |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2079154893) | ($5,829.74) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2079154893 | $5,829.74 |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.606043538) | ($6,989.12) |
| ALEXIS DIAZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.29791548) | ($8,336.27) |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002154509429041 | $72.98 |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482887673974199 | $112.55 |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015935335175 | $0.02 |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17631565723299 | $1.61 |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0928064128251 | $8.21 |
| ALEXIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051631879045 | $0.01 |
| ALEXIS DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028971253595 | $8.57 |
| ALEXIS DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087620573851 | $0.00 |
| ALEXIS DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093094010734 | $3.68 |
| ALEXIS DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002583161901 | $0.00 |
| ALEXIS DIDIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01722413 | $47.64 |
| ALEXIS DIDIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132391 | $50.35 |
| ALEXIS DIDIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018592 | $50.29 |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02571797 | $49.89 |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (62.19) | ($62.19) |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000555) | ($1.00) |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.138524) | ($249.12) |
| ALEXIS DIDIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012554) | ($378.80) |
| ALEXIS DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907887269906 | $2.91 |
| ALEXIS DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439332513047099 | $0.90 |
| ALEXIS DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010671697316353 | $2.43 |
| ALEXIS DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7414120070205 | $0.74 |
| ALEXIS DIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022851283314 | $0.07 |
| ALEXIS DINSFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009809718543 | $0.00 |
| ALEXIS DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004162238009 | $0.00 |
| ALEXIS DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060211496724 | $0.01 |
| ALEXIS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012504197025 | $37.01 |
| ALEXIS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58645263096 | $0.68 |
| ALEXIS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016424513808 | $0.49 |
| ALEXIS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018286992166 | $3.57 |
| ALEXIS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9698056313 | $1.24 |
| ALEXIS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00589851468439999 | $0.14 |
| ALEXIS DUBOURDIEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010516) | ($20.03) |
| ALEXIS DUBOURDIEU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 26.766 | $20.03 |
| ALEXIS DUBOURDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366168959960821 | $0.36 |
| ALEXIS DUBOURDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016831975013 | $0.02 |
| ALEXIS DUCOURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085809188 | $0.00 |
| ALEXIS DUCOURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000571783392569999 | $0.00 |
| ALEXIS DUHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018410035162 | $0.00 |
| ALEXIS DUHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023293322441 | $0.00 |
| ALEXIS DUMESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0753449050289999 | $0.05 |
| ALEXIS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039499273066 | $0.00 |
| ALEXIS ENGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.72024333109999 | $6.72 |
| ALEXIS ERICA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088204031817 | $2.61 |
| ALEXIS ESCARANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152766152249 | $0.05 |
| ALEXIS ESPINOZA MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5917868211 | $2.52 |
| ALEXIS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055037537639 | $0.02 |
| ALEXIS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127836896403 | $37.84 |
| ALEXIS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110052895453 | $21.47 |
| ALEXIS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016118700544 | $47.89 |
| ALEXIS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032899217957 | $64.64 |
| ALEXIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093854154715 | $27.78 |
| ALEXIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352592356 | $0.47 |
| ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.183058 | $405.18 |
| ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.183058) | ($405.18) |
| ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245799664651599 | $50.07 |
| ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549352284853 | $0.32 |
| ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.629402340815199 | $0.63 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (7.1181) | ($57.30) |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 57.208 | $57.30 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001203) | ($37.80) |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 37.744 | $37.80 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116236425374589 | $0.40 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3289582992679 | $0.34 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5707563272 | $0.57 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000228251956669999 | $0.00 |
| ALEXIS FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0201097983252371 | $0.20 |
| ALEXIS FAVRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,535.102921) | ($3,535.10) |
| ALEXIS FAVRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.751151037) | ($73.75) |
| ALEXIS FAVRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158147434258 | $0.47 |
| ALEXIS FAVRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.903504507627 | $16.90 |
| ALEXIS FAVRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.249447602952019 | $0.25 |
| ALEXIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144576217974 | $4.28 |
| ALEXIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033295257256 | $0.04 |
| ALEXIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089951410387 | $0.00 |
| ALEXIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.163082796 | $132.16 |
| ALEXIS FELIX QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102217655315 | $0.03 |
| ALEXIS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19219366246 | $0.19 |
| ALEXIS FERNANDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000211188708342 | $0.00 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00084805 | $25.13 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02790908618 | $49.38 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (123.0) | ($123.00) |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301000091109999 | $0.85 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024725028854 | $0.00 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001380443985 | $0.17 |
| ALEXIS FEUILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9279483052 | $6.93 |
| ALEXIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048023565013 | $0.00 |
| ALEXIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079006658416 | $0.00 |
| ALEXIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013842722787999 | $0.00 |
| ALEXIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000171417054992 | $0.00 |
| ALEXIS FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015458488806 | $0.46 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029979) | ($49.89) |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($13,854.26) |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026196533197 | $79.47 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433206984599999 | $0.51 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092996271931 | $210.27 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.931381117 | $53.06 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.9149853169999 | $35.74 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7321133447 | $41.48 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2164950942 | $7.57 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.489641872749999 | $27.87 |
| ALEXIS FLOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015344856173 | $1.09 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01140733781) | ($0.75) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01140733781 | $0.75 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001225717155) | ($0.05) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001225717155 | $0.05 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5750489638) | ($0.51) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5750489638 | $0.51 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06934431506) | ($0.07) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06934431506 | $0.07 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001770872512) | ($55.44) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001770872512 | $55.44 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00177) | ($54.95) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000007363501337) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000007363501337 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001199163057) | ($0.04) |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001199163057 | $0.04 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000432622971) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000432622971 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000006570279488) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000006570279488 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000005112795142) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000005112795142 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000000504896951) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000000504896951 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000037148589 6) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000371485896 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000000043201192 1) | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000000432011921 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008013610083202 | $0.30 |
| ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000415892026290791 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00351901710270152 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000534869423665 2 | $0.00 |
| ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000599330058737 | $0.00 |
| ALEXIS FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039107604 | $0.00 |
| ALEXIS FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34248406274255 | $1.56 |
| ALEXIS FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 117.25 | $162.42 |
| ALEXIS FOX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001371166771) | ($48.46) |
| ALEXIS FOX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001371166771 | $48.46 |
| ALEXIS FOX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137116) | ($45.44) |
| ALEXIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006343258605343 | $0.24 |
| ALEXIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.369602678 | $20.81 |
| ALEXIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113258974160999 | $1.26 |
| ALEXIS FRAYSSINHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086588265374 | $0.26 |
| ALEXIS FRAYSSINHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018866122972 | $3.68 |
| ALEXIS FREDERIC LOIC DESCHAMPS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00551369 | $14.82 |
| ALEXIS FREDERIC LOIC DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763492237561099 | $0.06 |
| ALEXIS FREDERIC LOIC DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024768393806 | $0.03 |
| ALEXIS FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007232356347 | $0.00 |
| ALEXIS FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002626353259426 | $0.00 |
| ALEXIS FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000029921736193 | $0.00 |
| ALEXIS FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019937986183 | $0.00 |
| ALEXIS FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000089068014594 | $0.00 |
| ALEXIS GACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002218061522 | $0.00 |
| ALEXIS GACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196895678281 | $0.02 |
| ALEXIS GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058603846461 | $181.04 |
| ALEXIS GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15047178356 | $305.51 |
| ALEXIS GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.376817317 | $738.38 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155543348224 | $58.08 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6092204352 | $8.87 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42139054559999 | $1.52 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4721054068 | $4.47 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024933847734436 | $0.00 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018239877522 | $5.40 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020303481589 | $0.15 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161899835044 | $4.79 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104578925277 | $2.04 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14652374021 | $1.15 |
| ALEXIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003528766425353 | $0.00 |
| ALEXIS GARSAVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2010262158 | $2.20 |
| ALEXIS GASNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022287793809 | $0.00 |
| ALEXIS GASNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000934929574819999 | $0.00 |
| ALEXIS GASNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054628349325 | $0.00 |
| ALEXIS GASNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107914661319 | $0.00 |
| ALEXIS GAUTHIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194599502292 | $0.00 |
| ALEXIS GAVALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175549383063009 | $50.44 |
| ALEXIS GAVALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016941014966 | $0.00 |
| ALEXIS GE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05325608 | $149.89 |
| ALEXIS GE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.07317 | $149.95 |
| ALEXIS GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023949949829 | $72.43 |
| ALEXIS GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023106936867 | $44.61 |
| ALEXIS GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4174372463 | $3.40 |
| ALEXIS GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7638971283 | $0.84 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $159.52 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00264657 | $78.08 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741261313329 | $1.86 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245770154519999 | $0.29 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032732746271 | $0.06 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.559562708 | $59.56 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010548479597 | $0.00 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117717774048 | $0.01 |
| ALEXIS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 28.548718019 | $28.55 |
| ALEXIS GENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369678) | ($422.54) |
| ALEXIS GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006776895056925 | $2.57 |
| ALEXIS GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496170874504473 | $0.56 |
| ALEXIS GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090072994786 | $0.01 |
| ALEXIS GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647701345982303 | $0.00 |
| ALEXIS GERBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127282711739 | $0.15 |
| ALEXIS GHISEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $200.48 |
| ALEXIS GHISEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XTZ | 169.1379 | $299.37 |
| ALEXIS GHISEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,056.30) |
| ALEXIS GHISEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,950.00) |
| ALEXIS GHISEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,293.50) |
| ALEXIS GHISEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3336550056) | ($10,873.68) |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004661667675 | $162.51 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061846266832995 | $144.52 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7308522429999 | $32.29 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23291333756759 | $1.94 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01782811135 | $1.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33881466727 | $13.41 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16899123961 | $9.62 |
| ALEXIS GHISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0531682444 | $1.79 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.74 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (10.0) | ($6.74) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6.643 | $6.74 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 749.958233 | $499.68 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (749.958) | ($498.53) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 495.497 | $498.53 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06083222647 | $1,808.83 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($888.80) |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5461934251059 | $10.73 |
| ALEXIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080722703210649 | $0.00 |
| ALEXIS GIRAUD-COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020519506046 | $0.02 |
| ALEXIS GIRAUD-COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103338516664 | $0.11 |
| ALEXIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037747335677 | $1.12 |
| ALEXIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.056857572 | $29.06 |
| ALEXIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27238617275 | $0.50 |
| ALEXIS GOMMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065578086519 | $0.01 |
| ALEXIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001344548768899 | $0.00 |
| ALEXIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092760063586 | $0.01 |
| ALEXIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017630122601 | $5.10 |
| ALEXIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,694.874566091 | $1,694.87 |
| ALEXIS GONZALEZ ALLANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00461713 | $132.41 |
| ALEXIS GONZALEZ ALLANDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00320648 | $96.82 |
| ALEXIS GONZALEZ ALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762244697989 | $1.93 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181038421 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30343661648 | $0.35 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045056565708 | $0.01 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054578277093999 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110712016534999 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028973472726 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108080653658 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039049848492 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070306484019 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000093657906508 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019029998699 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000171249928759999 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003681638931 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000124135880182 | $0.00 |
| ALEXIS GOUABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000064525755801 | $0.00 |
| ALEXIS GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5300599959 | $2.80 |
| ALEXIS GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001376563692 | $2.56 |
| ALEXIS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009641572888 | $0.00 |
| ALEXIS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117320577426 | $0.00 |
| ALEXIS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033384660166 | $0.00 |
| ALEXIS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116380366464 | $0.00 |
| ALEXIS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16986268111 | $0.17 |
| ALEXIS GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108446674992 | $0.00 |
| ALEXIS GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032563579144 | $0.00 |
| ALEXIS GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137151391719 | $40.59 |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002136205139) | ($0.82) |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,035.850356) | ($549.59) |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.257735401) | ($0.79) |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALEXIS GUYARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 1.207441804 | $2,273.13 |
| ALEXIS GUYARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.207576082) | ($2,353.46) |
| ALEXIS GUYARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00444955) | ($142.06) |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390101509618 | $1.34 |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440299278076889 | $0.50 |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002813779524575 | $0.51 |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92289618764809 | $4.21 |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079644661126 | $0.00 |
| ALEXIS GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032352787988 | $0.00 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.646284726) | ($47.65) |
| ALEXIS GUZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.646284726 | $47.65 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (47.646284) | ($47.65) |
| ALEXIS GUZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 37.8 | $25.23 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042690170244 | $8.33 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29179061212036 | $0.29 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1514520539999 | $34.21 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061942909029 | $0.00 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129774433625 | $0.00 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024731815395 | $7.32 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118707498296 | $2.32 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0477934492779999 | $0.04 |
| ALEXIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14813640335 | $0.51 |
| ALEXIS HAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148735285165 | $0.00 |
| ALEXIS HAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005639434237 | $0.00 |
| ALEXIS HAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002741533886 | $0.01 |
| ALEXIS HAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013747150018 | $0.00 |
| ALEXIS HARAMBOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011668253212199 | $0.00 |
| ALEXIS HARAMBOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127396998082 | $0.00 |
| ALEXIS HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015465777455 | $30.18 |
| ALEXIS HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5455803049 | $10.55 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021590792781 | $6.39 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015550153869 | $3.03 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.199474033 | $575.20 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060460485261 | $0.05 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0432379463999 | $6.93 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2178022477 | $24.65 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9152486738 | $0.43 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135599908489 | $8.11 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003848393631 | $0.00 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0409223624129999 | $0.06 |
| ALEXIS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.240297941579999 | $0.24 |
| ALEXIS HENDERYCKSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.68968) | ($67.99) |
| ALEXIS HENDERYCKSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.576) | ($10.00) |
| ALEXIS HENDERYCKSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $10.00 |
| ALEXIS HENDERYCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833136770985151 | $1.05 |
| ALEXIS HENDERYCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055627122047 | $0.06 |
| ALEXIS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116926930943817 | $0.01 |
| ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160025203907 | $4.74 |
| ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018636771896 | $36.36 |
| ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0501552719 | $3.21 |
| ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02568508264 | $0.64 |
| ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18079229094 | $1.60 |
| ALEXIS HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024655217761 | $0.73 |
| ALEXIS HOMMY PAGAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000787650503 | $0.00 |
| ALEXIS HOMMY PAGAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030148618382 | $0.00 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469383764) | ($4,458.85) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469383764 | $4,458.85 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002189935245) | ($4.51) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002189935245 | $4.51 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.905431452) | ($2.91) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.905431452 | $2.91 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.797250421) | ($43.40) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80.797250421 | $43.40 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (41.050068482) | ($16.96) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 41.050068482 | $16.96 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.565095507) | ($31.57) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.565095507 | $31.57 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5382450957) | ($0.54) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5382450957 | $0.54 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.9) | ($2.90) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001434495747) | ($4.33) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001434495747 | $4.33 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002189935245) | ($4.48) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14708182) | ($4,396.28) |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074137814322993 | $27.46 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012113621737804 | $0.03 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003728743968079 | $0.00 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32473897217304 | $0.26 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.143443166637919 | $0.14 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041455356036342 | $0.03 |
| ALEXIS HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020127127552439 | $0.02 |
| ALEXIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017266274408 | $5.11 |
| ALEXIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.226068746989999 | $0.35 |
| ALEXIS INOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077925903663 | $23.06 |
| ALEXIS ISABELLA NAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210816367559999 | $63.44 |
| ALEXIS ISABELLA NAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028497785274 | $55.63 |
| ALEXIS ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020111692881 | $0.60 |
| ALEXIS ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6835177342 | $8.68 |
| ALEXIS J A PICQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.047168909) | ($660.66) |
| ALEXIS J A PICQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105806) | ($31.05) |
| ALEXIS J A PICQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007941316550457 | $0.28 |
| ALEXIS J A PICQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014321724143334 | $5.31 |
| ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5304 | $891.51 |
| ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.61533085 | $17,980.02 |
| ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.34333396 | $10,032.25 |
| ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044612086843 | $42.67 |
| ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023105869631 | $2.63 |
| ALEXIS JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.003281 | $132.78 |
| ALEXIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57600132488 | $0.58 |
| ALEXIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16450666417 | $0.92 |
| ALEXIS JACOBS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.034809 | $1,015.17 |
| ALEXIS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031289905037 | $9.26 |
| ALEXIS JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107542820424 | $0.01 |
| ALEXIS JANTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024444229169 | $68.80 |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.546695045499 | $298.46 |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01366554855 | $19.34 |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8717779879999 | $27.87 |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.014742748 | $126.01 |
| ALEXIS JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.993009018 | $45.99 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001302811529) | ($50.02) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001302811529 | $50.02 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (349.46362736) | ($271.13) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 349.46362736 | $271.13 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001484134977) | ($4.11) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001484134977 | $4.11 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001484134977) | ($4.18) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (349.463627) | ($273.71) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130281) | ($50.77) |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130282339574889 | $50.00 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005024933417359 | $0.01 |
| ALEXIS JAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8691914042842 | $0.78 |
| ALEXIS JEAN BERNARD DORANGE-PAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00319844 | $110.73 |
| ALEXIS JEAN BERNARD DORANGE-PAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00356949 | $112.54 |
| ALEXIS JEAN BERNARD DORANGE-PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003207608994 | $9.18 |
| ALEXIS JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169122255152269 | $0.00 |
| ALEXIS JOEL HERMOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 404.985753 | $404.99 |
| ALEXIS JOEL HERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405739965 | |
| ALEXIS JOEL HERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1032585993039 | $2.18 |
| ALEXIS JOEL TAMEZVALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032982776317 | $0.01 |
| ALEXIS JOHN CANTIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,636.0) | ($1,636.00) |
| ALEXIS JOHN CANTIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334226850299999 | $0.99 |
| ALEXIS JOHN CANTIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6123496419 | $18.61 |
| ALEXIS JOLIVET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.03) |
| ALEXIS JOLIVET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.446008) | ($7,163.70) |
| ALEXIS JOLIVET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.002335) | ($4.20) |
| ALEXIS JOLIVET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.212 | $4.20 |
| ALEXIS JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328901884939999 | $0.97 |
| ALEXIS JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238191699435981 | $64.25 |
| ALEXIS JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024247781763669 | $0.02 |
| ALEXIS JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002575018022 | $0.00 |
| ALEXIS JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (33.864678706) | ($72.81) |
| ALEXIS JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 33.864678706 | $72.81 |
| ALEXIS JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (33.862637) | ($61.29) |
| ALEXIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52014615729999 | $2.00 |
| ALEXIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0291428689929999 | $1.15 |
| ALEXIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00475334445643966 | $0.01 |
| ALEXIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.8810435789 | $11.88 |
| ALEXIS JÖRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040788652714 | $0.05 |
| ALEXIS JÖRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4641962214 | $28.92 |
| ALEXIS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698960679 | $4.94 |
| ALEXIS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020327512198 | $3.97 |
| ALEXIS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0053948787278 | $0.01 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.309376446) | ($121.55) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.309376446 | $121.55 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005132802065) | ($14.98) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005132802065 | $14.98 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.335299337) | ($16.09) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.335299337 | $16.09 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (685.535768252) | ($685.54) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 685.535768252 | $685.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (235.309376) | ($121.80) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051328) | ($15.18) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (2.335299337) | ($16.85) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (685.535768) | ($685.54) |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003527429750989 | $0.13 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.534249544819 | $5.53 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.102810729477 | $0.83 |
| ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047873253248627 | $0.05 |
| ALEXIS KACZEROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01225784691 | $34.67 |
| ALEXIS KACZEROWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.02424690355 | $40.71 |
| ALEXIS KACZEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16801450568607 | $0.12 |
| ALEXIS KACZEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192352489619999 | $3.71 |
| ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,106.506044481) | ($8,106.51) |
| ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,106.506044481 | $8,106.51 |
| ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,106.506044) | ($8,106.51) |
| ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011803769284505 | $50.32 |
| ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.18199236319 | $72.18 |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009894628575) | ($304.73) |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009894628575 | $304.73 |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001198772303) | ($0.36) |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001198772303 | $0.36 |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00990661) | ($297.60) |
| ALEXIS KATSILIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059399426101309 | $2.17 |
| ALEXIS KEIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022730936656 | $68.61 |
| ALEXIS KERROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $97.28 |
| ALEXIS KERROUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200591) | ($399.82) |
| ALEXIS KERROUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXIS KERROUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003192) | ($100.05) |
| ALEXIS KERROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6368309265534 | $59.19 |
| ALEXIS KONSTANTIN HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018396389936 | $5.71 |
| ALEXIS KUUN D'OSDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005878486011 | $0.00 |
| ALEXIS KUUN D'OSDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038127360359 | $0.00 |
| ALEXIS KUUN D'OSDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000482466514539999 | $0.01 |
| ALEXIS KUUN D'OSDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001694577647 | $0.00 |
| ALEXIS LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020148636924 | $5.96 |
| ALEXIS LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793861872371 | $0.34 |
| ALEXIS LAFFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.550990770198 | $4.62 |
| ALEXIS LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.330135973415 | $19.52 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095587) | ($199.45) |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05778638843) | ($100.09) |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017634972631 | $0.42 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21426550360578 | $12.07 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060247990064 | $0.82 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006078848653 | $0.01 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045361555456 | $0.36 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000460736208119999 | $0.03 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042017972712 | $0.33 |
| ALEXIS LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019272250592 | $0.00 |
| ALEXIS LAGUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021788914289 | $0.04 |
| ALEXIS LAMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 543.27403 | $543.27 |
| ALEXIS LAMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 176.093946 | $176.09 |
| ALEXIS LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178819696529999 | $0.00 |
| ALEXIS LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.732277198 | $39.73 |
| ALEXIS LARABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000975332376 | $0.00 |
| ALEXIS LARABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028074053364 | $0.05 |
| ALEXIS LARABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002097330966 | $0.00 |
| ALEXIS LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01913910545 | $0.02 |
| ALEXIS LASSALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03907075) | ($1,181.15) |
| ALEXIS LASSALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (243.804503) | ($243.80) |
| ALEXIS LASSALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4699056667) | ($843.02) |
| ALEXIS LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399482975957229 | $13.49 |
| ALEXIS LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638500256259999 | $0.01 |
| ALEXIS LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045161518312168 | $10.54 |
| ALEXIS LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8566637066146 | $2.86 |
| ALEXIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039082801479 | $119.86 |
| ALEXIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.484319132 | $11.48 |
| ALEXIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56215173509999 | $17.36 |
| ALEXIS LAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00138458 | $45.71 |
| ALEXIS LAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00030504 | $9.61 |
| ALEXIS LAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00168962) | ($52.64) |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003487401463) | ($67.36) |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.00168962) | ($32.64) |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.004649950782 | $89.82 |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00168962 | $32.64 |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001164829829) | ($2.25) |
| ALEXIS LAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001588051334) | ($3.07) |
| ALEXIS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109983331306 | $0.30 |
| ALEXIS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90259787186 | $0.90 |
| ALEXIS LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082724169601 | $0.02 |
| ALEXIS LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020613299463 | $0.00 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.88) | ($5,961.18) |
| ALEXIS LEBRETON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 6,999.98 | $2,832.56 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 3,499.98 | $1,387.15 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03385 | $986.87 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 190.0004 | $136.31 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.772212) | ($22.49) |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 175.2306 | $136.88 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (9.17) | ($5.70) |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.677 | $5.70 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.12) |
| ALEXIS LEBRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.24) |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291472246559999 | $88.01 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0324678899335 | $19.26 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245334953513 | $59.29 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338878803719999 | $0.03 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.372838856958549 | $0.36 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055957870801 | $0.04 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083223650956 | $0.01 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.486776184 | $2.41 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 276.873661724 | $128.78 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.225514887 | $0.27 |
| ALEXIS LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.174397393729999 | $0.50 |
| ALEXIS LECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3349307385791 | $1.38 |
| ALEXIS LEDOUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,018.6164 | $1,593.94 |
| ALEXIS LEDOUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 683.67 | $560.26 |
| ALEXIS LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079278565056 | |
| ALEXIS LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.231598923148 | $610.35 |
| ALEXIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1681644999 | $1.72 |
| ALEXIS LEE HUI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109368953445 | $0.00 |
| ALEXIS LELEU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| ALEXIS LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044952881814 | $138.26 |
| ALEXIS LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.400389167 | $690.40 |
| ALEXIS LETANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451140623759999 | $5.01 |
| ALEXIS LEUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023032240225 | $0.68 |
| ALEXIS LEUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238536795749999 | $0.03 |
| ALEXIS LEWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037998643423 | $0.00 |
| ALEXIS LICKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000563078451449999 | $0.00 |
| ALEXIS LICKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003860049193 | $0.75 |
| ALEXIS LICKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3762366141 | $1.38 |
| ALEXIS LIM YEN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011926387614 | $0.00 |
| ALEXIS LIM YEN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044230755033 | $0.00 |
| ALEXIS LIM YEN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.325810120521 | $23.02 |
| ALEXIS LIM YEN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040866566233 | $2.33 |
| ALEXIS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019856995562 | $0.59 |
| ALEXIS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7648384837 | $8.76 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001641 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006893 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004052 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004273 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007904 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001585 | $0.02 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011687 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007512 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00009918 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00013396 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003968 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003777 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000417 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011631 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00008064 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006263 | $0.00 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00024795 | $0.02 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MATIC | 0.27399405 | $0.10 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00035069 | $0.02 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00016375 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00024319 | $0.01 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0003545 | $0.02 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001003996141818 | $0.04 |
| ALEXIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50021684414747 | $7.16 |
| ALEXIS LUNA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099186293168 | $0.29 |
| ALEXIS LUNA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24517891639 | $0.25 |
| ALEXIS LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34757823351 | $0.41 |
| ALEXIS MAERTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (72.392) | ($50.00) |
| ALEXIS MAERTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027074 | $50.00 |
| ALEXIS MAERTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9384285711) | ($1,467.73) |
| ALEXIS MAERTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0733785) | ($2,084.17) |
| ALEXIS MAERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003119531886176 | $76.12 |
| ALEXIS MAERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673809786219 | $0.93 |
| ALEXIS MAERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00904798590599999 | $20.81 |
| ALEXIS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167493968559999 | $49.86 |
| ALEXIS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086312492 | $0.06 |
| ALEXIS MANCERA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003293598185 | $0.97 |
| ALEXIS MANCERA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 802.836629156 | $802.84 |
| ALEXIS MANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114550660487541 | $0.13 |
| ALEXIS MANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.081732978426 | $0.00 |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003435) | ($104.98) |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (381.17) | ($381.17) |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003435500264 | $100.00 |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37335335862117 | $0.30 |
| ALEXIS MARCELO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1793415912 | $1.18 |
| ALEXIS MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178023509119999 | $0.02 |
| ALEXIS MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140551790634 | $41.60 |
| ALEXIS MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03750179698 | $74.07 |
| ALEXIS MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7776333755 | $4.88 |
| ALEXIS MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5613665597 | $17.35 |
| ALEXIS MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.226775237739999 | $8.97 |
| ALEXIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044905128523 | $0.33 |
| ALEXIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017552992536 | $0.52 |
| ALEXIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052093722333 | $0.10 |
| ALEXIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016060176027 | $0.00 |
| ALEXIS MARTITA MORALES VILLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (409.646815) | ($409.65) |
| ALEXIS MARTITA MORALES VILLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001221) | ($50.48) |
| ALEXIS MARTITA MORALES VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122130482024188 | $50.01 |
| ALEXIS MARTITA MORALES VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9739164871306 | $0.97 |
| ALEXIS MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38966750819999 | $2.69 |
| ALEXIS MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.211835315 | $2.64 |
| ALEXIS MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033382993791 | $0.01 |
| ALEXIS MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182710978749999 | $0.00 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8.0 | $8.00 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,962.0 | $24,962.00 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 13,579.744489 | $13,579.74 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $404.48 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($395.36) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $395.36 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.94) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.94 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6678817381) | ($20,673.61) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6678817381 | $20,673.61 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000081) | ($3,043.59) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000081 | $3,043.59 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56788173) | ($17,356.17) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,997.045521 | $7,997.05 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,997.045521) | ($7,997.05) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,997.045521 | $7,997.05 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 998.431592 | $998.43 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.431592) | ($998.43) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.431592 | $998.43 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,979.0) | ($4,979.00) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,952.14) | ($40,952.14) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,952.14 | $40,952.14 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (40,952.14) | ($40,952.14) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $4.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.1) | ($4.05) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.1 | $4.05 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 65.37158 | $2,548.84 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (65.37158) | ($2,567.80) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 65.37158 | $2,567.80 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 15.801 | $144.94 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.801) | ($144.94) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.801 | $144.94 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 25.037995 | $985.50 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.037995) | ($985.50) |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.037995 | $985.50 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013542112254999 | $53.49 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 908.72560821431 | $683.06 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016361778843 | $43.44 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.163534352 | $102.16 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002031019712 | $0.03 |
| ALEXIS MAURICE MISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00159022551769999 | $0.00 |
| ALEXIS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894801249589999 | $26.48 |
| ALEXIS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055916887141 | $0.01 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($762.73) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($769.82) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 435.0 | $435.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (435.083839) | ($435.08) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.288448 | $825.19 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Interest Payment | ETH | (0.0002923341331) | ($0.83) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002923341331) | ($0.83) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9001866156) | ($2,600.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9001866156 | $2,600.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.188049947) | ($3,504.85) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.036) | ($1,102.85) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.036 | $1,102.85 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5209023924) | ($1,100.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5209023924 | $1,100.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5209023924) | ($1,100.47) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,105.63) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09393199324 | $2,870.98 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.413582407 | $2,966.99 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08603573) | ($2,600.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08603573 | $2,600.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008882974) | ($2,100.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008882974 | $2,100.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (93.36) | ($93.36) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008882974) | ($2,092.13) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08603573) | ($2,586.32) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01330069987) | ($13.22) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1211315463) | ($120.40) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.02441751) | ($4,000.00) |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.973686092 | $4,943.51 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031965442127 | $98.34 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060458708925 | $123.08 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000394312480908 | $0.00 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089699340689 | $0.01 |
| ALEXIS MENDOZA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016886807272 | $0.00 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160254642166 | $0.47 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116298771174 | $0.00 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.783899157 | $86.97 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025319519216 | $5.74 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.09214605489999 | $12.48 |
| ALEXIS MERRITT TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098116411749 | $6.99 |
| ALEXIS MERTENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95340853) | ($36,271.99) |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022924087450527 | $91.54 |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004040221693 | $0.01 |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00291471869903 | $0.00 |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012853957717 | $0.00 |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061093182649 | $0.04 |
| ALEXIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020160637714 | $0.01 |
| ALEXIS MICHEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050545) | ($99.89) |
| ALEXIS MICHEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20239841651) | ($400.13) |
| ALEXIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115124493726 | $3.41 |
| ALEXIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030413441981 | $0.00 |
| ALEXIS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032510633974 | $7.37 |
| ALEXIS MICHELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111647045469 | $0.00 |
| ALEXIS MICHELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097336143114 | $0.01 |
| ALEXIS MICHELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036718968939 | $7.16 |
| ALEXIS MILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017405133221 | $0.00 |
| ALEXIS MINOUFLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.153162402459 | $18.23 |
| ALEXIS MION | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0033063 | $5.82 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503892874134 | $120.44 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015778440665 | $0.02 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108313488998 | $21.12 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1245968159 | $2.59 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00903544992259999 | $0.01 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108040007347 | $0.00 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069263764662 | $0.00 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10119293243799 | $3.21 |
| ALEXIS MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0374665745309999 | $2.10 |
| ALEXIS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043818694 | $0.53 |
| ALEXIS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08221351619999 | $7.08 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03069236) | ($888.00) |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03069236 | $888.00 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03069236) | ($885.34) |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025201626875 | $77.06 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112408736775 | $21.93 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8200803241 | $5.41 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4111358748 | $10.41 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.43703198999 | $1.23 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113191015528 | $0.83 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146565459328 | $0.88 |
| ALEXIS MLYNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123873132609 | $0.49 |
| ALEXIS MOCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617371522218 | $1.83 |
| ALEXIS MOCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107398005018 | $20.96 |
| ALEXIS MOCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66694046212 | $5.89 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (53.9891) | ($139.41) |
| ALEXIS MOLATTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00918832 | $291.19 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 393.101226 | $158.65 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864994335969 | $25.23 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065476648334 | $12.78 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69344369193 | $7.71 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84484694407 | $0.29 |
| ALEXIS MOLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0793949852367299 | $0.19 |
| ALEXIS MONTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000806050559575 | $0.00 |
| ALEXIS MONTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1262826098 | $6.36 |
| ALEXIS MONTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100106862914999 | $0.00 |
| ALEXIS MONTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020125066731 | $0.00 |
| ALEXIS MONTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000056653062446 | $0.00 |
| ALEXIS MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146894898903999 | $43.48 |
| ALEXIS MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089502880409 | $0.10 |
| ALEXIS MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715449565799999 | $13.96 |
| ALEXIS MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501667789487 | $14.85 |
| ALEXIS MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095523874931 | $0.33 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 16,138.34259 | $16,138.34 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,864.055515 | $3,864.06 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,925.0 | $9,925.00 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| ALEXIS MOUZAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALEXIS MOUZAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALEXIS MOUZAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (48.739904) | ($48.74) |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009883688752 | $0.00 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036125966094 | $0.04 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014513059882 | $0.00 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.43581993024 | $144.44 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033840405812 | $0.02 |
| ALEXIS MOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026460871803 | $0.00 |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002009) | ($63.09) |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 63.24 | $63.09 |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (63.24) | ($63.24) |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 96.932 | $63.24 |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (703.315031) | ($703.32) |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (96.932) | ($60.44) |
| ALEXIS MUELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (335.351152) | ($212.42) |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466171865104 | $0.66 |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104274863694 | $0.00 |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000088750549595299 | $0.00 |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02442730471672 | $0.02 |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2186523531026 | $1.55 |
| ALEXIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0018922167304 | $8.00 |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,886.0) | ($3,886.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $295.58 |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.410445 | $4,386.67 |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (600.0) | ($600.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (120.0) | ($120.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (230.0) | ($230.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (129.0) | ($129.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (110.0) | ($110.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,000.0) | ($17,000.00) |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017518899124 | $5.19 |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188341469848999 | $33.88 |
| ALEXIS NABUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 211.017003898669 | $211.02 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000627648046049999 | $0.00 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695668080479999 | $0.01 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043064763018 | $0.00 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047077011734 | $0.05 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100196908033999 | $0.00 |
| ALEXIS NATHANAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00032085096572 | $0.02 |
| ALEXIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117949750562 | $34.91 |
| ALEXIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025010818094 | $4.88 |
| ALEXIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6324069865 | $3.63 |
| ALEXIS NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3117606209 | $964.66 |
| ALEXIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039319289784 | $7.11 |
| ALEXIS NICOLAS EMMANUEL LOUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188055508094 | $0.55 |
| ALEXIS NICOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34777749713 | $0.41 |
| ALEXIS NICOLE BIALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024154274984 | $0.05 |
| ALEXIS NICOLE REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130642446364 | $50.42 |
| ALEXIS NICOLE REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214347125749999 | $0.04 |
| ALEXIS NICOLE REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.313486442 | $17.31 |
| ALEXIS NURDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($5.56) |
| ALEXIS NURDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7.466 | $5.56 |
| ALEXIS NURDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.433) | ($6.32) |
| ALEXIS NURDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002045 | $6.32 |
| ALEXIS NURDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000205) | ($6.24) |
| ALEXIS NURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161649052432999 | $0.06 |
| ALEXIS NURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00718708815163559 | $0.01 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 96.19023118 | $504.75 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138099748532899 | $55.68 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.027776059 | $12.58 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109011712471 | $1.21 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.434474115699999 | $31.74 |
| ALEXIS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.99815779514999 | $9.83 |
| ALEXIS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030608661419 | $0.91 |
| ALEXIS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405431193307 | $0.42 |
| ALEXIS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039226798598 | $0.00 |
| ALEXIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134021081275 | $3.97 |
| ALEXIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0810826664079999 | $163.35 |
| ALEXIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.39428825269999 | $0.93 |
| ALEXIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.230333508 | $123.78 |
| ALEXIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045848619913 | $5.03 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026821209395 | $9.05 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03832000160709 | $5.01 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239116258469999 | $5.56 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9704833346 | $0.97 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047532825635 | $0.39 |
| ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.934157572899999 | $0.50 |
| ALEXIS P LAROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06465588) | ($32,653.00) |
| ALEXIS P LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036520831018262 | $138.96 |
| ALEXIS PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546363828207 | $0.53 |
| ALEXIS PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018959333977 | $0.01 |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($899.14) |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032523476661 | $0.96 |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22634174002 | $0.26 |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00590215865594 | $13.35 |
| ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85543587235 | $3.86 |
| ALEXIS PAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285590685 | $0.02 |
| ALEXIS PAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2312195294 | $4.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005796 | $2.22 |
| ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000876) | ($26.55) |
| ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005003256015673 | $0.18 |
| ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027882224602 | $0.00 |
| ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002263569695 | $0.00 |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.25) | ($11,901.27) |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0582993) | ($114.95) |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26788035) | ($8,467.70) |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (20.73) | ($490.78) |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016243770607432 | $57.10 |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043229579723221 | $107.82 |
| ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071720165932391 | $2.00 |
| ALEXIS PAREAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0265556 | $1,050.06 |
| ALEXIS PAREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387761231438999 | $10.42 |
| ALEXIS PAREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.958637806 | $34.96 |
| ALEXIS PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005388695068 | $0.00 |
| ALEXIS PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073644428379 | $0.00 |
| ALEXIS PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008736686238 | $0.00 |
| ALEXIS PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001596840146 | $0.00 |
| ALEXIS PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001480302856 | $0.00 |
| ALEXIS PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001482339329 | $0.00 |
| ALEXIS PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093086292981 | $0.01 |
| ALEXIS PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015673818136 | $0.00 |
| ALEXIS PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156881365906 | $0.46 |
| ALEXIS PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159133007259999 | $31.05 |
| ALEXIS PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7170942938 | $10.08 |
| ALEXIS PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01609196339 | $1.77 |
| ALEXIS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000417269641129999 | $0.12 |
| ALEXIS PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283006693259999 | $0.01 |
| ALEXIS PEQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02247262438 | $0.03 |
| ALEXIS PEQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074133869199 | $0.01 |
| ALEXIS PERASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34231145709 | $0.40 |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.0) | ($440.85) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($445.50) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (9.49) | ($472.00) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.095) | ($1,682.15) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.17) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151346) | ($43.21) |
| ALEXIS PERDRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.674380156737 | $155.61 |
| ALEXIS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000683697564719999 | $0.01 |
| ALEXIS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061191597827 | $0.00 |
| ALEXIS PETREMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006971739028 | $14.48 |
| ALEXIS PETREMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8940142493474 | $79.78 |
| ALEXIS PETREMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 488.778673607 | $488.78 |
| ALEXIS PETREMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.025261706667 | $0.02 |
| ALEXIS PETRI M. COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458772207799999 | $1.36 |
| ALEXIS PETRI M. COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020716086042 | $4.04 |
| ALEXIS PETRI M. COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5831172227 | $3.58 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01416701 | $511.32 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,039.374078 | $1,039.37 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.189) | ($5.59) |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001776 | $5.59 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,040.1) | ($1,040.10) |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0363931 | $1,040.10 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052438) | ($1,499.22) |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172472876273085 | $51.20 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.176255612033 | $7.82 |
| ALEXIS PHILIPPE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7263777529 | $0.73 |
| ALEXIS PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048475110762 | $0.14 |
| ALEXIS PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015690556227 | $30.62 |
| ALEXIS PINTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130807138243999 | $0.39 |
| ALEXIS PINTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113296837862 | $0.00 |
| ALEXIS PINTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042820190755 | $0.01 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01630816 | $630.67 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01625651132) | ($628.00) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 314.0 | $314.00 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.0) | ($285.00) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $86.38 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00312078 | $96.62 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00386544906) | ($120.64) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 301.0 | $301.00 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (314.0) | ($314.00) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004941921859) | ($14.04) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02012196038 | $571.66 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.10001) | ($16.10) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.04) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02107881) | ($649.25) |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005133938618384 | $0.16 |
| ALEXIS POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13586964344579 | $0.14 |
| ALEXIS PONCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031883400084 | $0.94 |
| ALEXIS PONCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17970402832 | $0.22 |
| ALEXIS PRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167089929079999 | $4.94 |
| ALEXIS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2194560225226 | $0.24 |
| ALEXIS PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7139173416 | $2.94 |
| ALEXIS PRUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029479827375 | $89.76 |
| ALEXIS PRUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090959050278 | $0.01 |
| ALEXIS PRUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099310254711 | $0.10 |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,770.932056 | $1,770.93 |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00167) | ($50.19) |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.347 | $50.19 |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016725607414684 | $50.16 |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.729861047 | $22.73 |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208618975267 | $11.84 |
| ALEXIS QUIRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125482412938 | $0.00 |
| ALEXIS QUIRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66868263891 | $0.78 |
| ALEXIS QUIRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017771327535 | $0.00 |
| ALEXIS QUIRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002562981168 | $0.00 |
| ALEXIS RABHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,305.258649) | ($2,305.26) |
| ALEXIS RABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001012438471 | $0.00 |
| ALEXIS RABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.415956725245 | $26.42 |
| ALEXIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000634735775619999 | $0.00 |
| ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031065809598 | $0.09 |
| ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062124885273 | $0.00 |
| ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22915928928 | $0.14 |
| ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17603212832 | $0.03 |
| ALEXIS REIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028803756064 | $0.00 |
| ALEXIS REIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021429696491 | $0.02 |
| ALEXIS REIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108540371149999 | $0.00 |
| ALEXIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050651870814 | $0.00 |
| ALEXIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0054521475147 | $1.17 |
| ALEXIS RIZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01542342) | ($469.00) |
| ALEXIS RIZZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.76084701) | ($295.51) |
| ALEXIS RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496954304801899 | $1.48 |
| ALEXIS RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.428930572476 | $5.13 |
| ALEXIS RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044681857927291 | $0.28 |
| ALEXIS ROBERTO CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369014887212999 | $0.03 |
| ALEXIS ROBERTO CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004797820639 | $0.01 |
| ALEXIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019785432407 | $0.59 |
| ALEXIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031041685256 | $0.61 |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,488.0 | $1,488.00 |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,488.0) | ($1,488.00) |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023828167041 | $0.71 |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054817708789 | $0.11 |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130588655878999 | $0.01 |
| ALEXIS ROCHA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00180830625679999 | $0.00 |
| ALEXIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06268136256 | $125.66 |
| ALEXIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0841142702779999 | $0.08 |
| ALEXIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038337525993 | $0.00 |
| ALEXIS ROLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00299336) | ($87.94) |
| ALEXIS ROLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4584) | ($8.57) |
| ALEXIS ROLLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (390.408393) | ($390.41) |
| ALEXIS ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254614964815385 | $100.00 |
| ALEXIS ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8611630704527 | $3.21 |
| ALEXIS ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02823479421814 | $0.03 |
| ALEXIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002545859608 | $0.00 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027901571667 | $0.01 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044432218258 | $0.01 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249926831549999 | $0.00 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027335401401 | $0.00 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074029514818 | $0.00 |
| ALEXIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064981330552 | $0.01 |
| ALEXIS ROUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123186) | ($36.79) |
| ALEXIS ROUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09461529043) | ($165.48) |
| ALEXIS ROUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012778010289386 | $0.43 |
| ALEXIS ROUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000922357036126 | $2.14 |
| ALEXIS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023369741416693 | $0.00 |
| ALEXIS SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00621627111910166 | $0.01 |
| ALEXIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136260328727 | $0.40 |
| ALEXIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395775018409999 | $78.33 |
| ALEXIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93946578468 | $0.74 |
| ALEXIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46503720652 | $5.17 |
| ALEXIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0470450835599999 | $0.06 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $807.30 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($827.52) |
| ALEXIS SALAZAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04340143342) | ($1,254.52) |
| ALEXIS SALAZAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04340143342 | $1,254.52 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04340143) | ($1,251.99) |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027983037108502 | $10.10 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056680920921 | $16.78 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023032326746 | $44.94 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.743693324 | $23.74 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1797493022 | $3.31 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5218232987 | $0.96 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117960925972 | $1.31 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016247045872 | $0.14 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31688738776 | $0.05 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051030580509 | $3.05 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026651036404 | $1.05 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040080245575 | $0.91 |
| ALEXIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014182834043 | $0.02 |
| ALEXIS SAMBUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414897499320937 | $0.48 |
| ALEXIS SAMBUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.031387392961 | $0.00 |
| ALEXIS SAMUYLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113360543942 | $0.00 |
| ALEXIS SAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000471609461219999 | $0.01 |
| ALEXIS SAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126680958286 | $0.00 |
| ALEXIS SAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049225138301 | $0.00 |
| ALEXIS SAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039799737673 | $0.03 |
| ALEXIS SAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00191621 | $77.73 |
| ALEXIS SAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03495178 | $107.46 |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (26.45) | ($21.59) |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0007188 | $21.59 |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (9.628) | ($5.52) |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 8.703 | $4.98 |
| ALEXIS SAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001841 | $5.52 |
| ALEXIS SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012677049895 | $2.87 |
| ALEXIS SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6837022681048 | $35.02 |
| ALEXIS SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006266282771 | $7.94 |
| ALEXIS SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002237401890001 | $0.00 |
| ALEXIS SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10381782459999 | $1.10 |
| ALEXIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029014359658 | $8.59 |
| ALEXIS SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015848437768 | $47.04 |
| ALEXIS SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3985475069999 | $14.06 |
| ALEXIS SAPTHAWISUKPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5801306712 | $3.63 |
| ALEXIS SARBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,070.0) | ($2,070.00) |
| ALEXIS SARBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (11.157257) | ($11.16) |
| ALEXIS SARBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003368742439 | $0.00 |
| ALEXIS SARBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4465838016472 | $17.45 |
| ALEXIS SARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01083332 | $310.82 |
| ALEXIS SARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00420068 | $120.14 |
| ALEXIS SARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00521855 | $149.24 |
| ALEXIS SARR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.089119 | $180.47 |
| ALEXIS SARR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00612621 | $178.51 |
| ALEXIS SARR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.023 | $45.18 |
| ALEXIS SARR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $520.81 |
| ALEXIS SARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.607) | ($1.94) |
| ALEXIS SARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001046 | $1.94 |
| ALEXIS SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254828577783 | $6.44 |
| ALEXIS SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506514660844 | $0.95 |
| ALEXIS SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025500947836 | $3.47 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32369845 | $1,005.58 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,081.057177 | $1,999.78 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555144704 | $46.11 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087563437991 | $176.34 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.9831599469999 | $66.98 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53326402839999 | $1.22 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.811129469 | $56.55 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.36642247113 | $48.52 |
| ALEXIS SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118327608201 | $0.73 |
| ALEXIS SAYAKHOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2581426818) | ($378.00) |
| ALEXIS SAYAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142106884179 | $4.11 |
| ALEXIS SAYAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54131590005 | $7.44 |
| ALEXIS SAYAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023387854836177 | $5.15 |
| ALEXIS SAYAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.527135946 | $65.53 |
| ALEXIS SEBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.81002156535 | $49.33 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.57812193 | $14,302.04 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.33071552 | $54,918.63 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.37350405 | $1,160.35 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.09152094 | $60,786.29 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.394573 | $15,774.63 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138844132370999 | $419.83 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2531114416898 | $492.45 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.6530210119999 | $28.94 |
| ALEXIS SEHAK PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0836678668 | $2.70 |
| ALEXIS SOSA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106507266392 | $0.00 |
| ALEXIS SOSA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153063249589999 | $0.02 |
| ALEXIS SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9484741817 | $0.45 |
| ALEXIS SUERO MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076360395 | $0.00 |
| ALEXIS SUERO MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752171367659999 | $0.01 |
| ALEXIS SUERO MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000140268967809999 | $0.00 |
| ALEXIS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083895395305298 | $0.00 |
| ALEXIS TABORA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALEXIS TABORA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALEXIS TABORA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALEXIS TABORA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALEXIS TABORA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALEXIS TABORA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALEXIS TABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120507769585999 | $3.57 |
| ALEXIS TABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.8944438651999 | $34.89 |
| ALEXIS TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111467004934 | $32.99 |
| ALEXIS TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145255708809999 | $28.34 |
| ALEXIS TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9768523 | $29.98 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029592196698 | $8.76 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047150781109 | $0.05 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345306832279999 | $6.74 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.384010171 | $10.61 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072233884776 | $0.80 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011543792528 | $0.10 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23195428313 | $0.23 |
| ALEXIS TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68941929943 | $0.33 |
| ALEXIS THEALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3373775057 | $1.34 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161469424 | $0.00 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047322723052 | $0.06 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001887426999 | $0.00 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102569612305 | $0.00 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103970098697 | $0.00 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019351420617 | $0.00 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063469960948 | $2.02 |
| ALEXIS THEREZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001705329924 | $0.00 |
| ALEXIS THEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108344203481 | $32.07 |
| ALEXIS THEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57223388657 | $6.36 |
| ALEXIS THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065716079 | $0.53 |
| ALEXIS THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043330294766 | $8.45 |
| ALEXIS THIERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,973.9828) | ($2,493.37) |
| ALEXIS THIERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 674.9828 | $550.08 |
| ALEXIS THIERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048016) | ($15.07) |
| ALEXIS THIERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (678.5929) | ($215.13) |
| ALEXIS THIERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020300532) | ($579.19) |
| ALEXIS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001317833878388 | $3.90 |
| ALEXIS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.435814075399 | $50.02 |
| ALEXIS TOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017498875490999 | $0.00 |
| ALEXIS TORREGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455940908027 | $0.01 |
| ALEXIS TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026002689423999 | $0.54 |
| ALEXIS TOUMPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.646216801 | $75.83 |
| ALEXIS TOUMPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| ALEXIS URIEL MORENOSILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197) | ($70.99) |
| ALEXIS URIEL MORENOSILVA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197 | $70.99 |
| ALEXIS VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045014746071 | $0.33 |
| ALEXIS VANDENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060536532063999 | $0.00 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1093124363 | $328.73 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001395627749) | ($0.56) |
| ALEXIS VEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001395627749 | $0.56 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1101138729) | ($323.89) |
| ALEXIS VEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1101138729 | $323.89 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2194263092) | ($643.29) |
| ALEXIS VEGA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009793172379 | $27.70 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009793172379) | ($27.72) |
| ALEXIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042897789543 | $0.00 |
| ALEXIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329452449197 | $0.98 |
| ALEXIS VERA ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021602055243 | $0.04 |
| ALEXIS VERSCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030225786769 | $0.01 |
| ALEXIS VERSCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025656976563 | $0.03 |
| ALEXIS VERSCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000682731497 | $0.00 |
| ALEXIS VERSCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00053615100934 | $0.00 |
| ALEXIS VEZINA MATTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00057075 | $23.08 |
| ALEXIS VEZINA MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25795666348082 | $0.23 |
| ALEXIS VIALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10942406821199 | $4.67 |
| ALEXIS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015197972165 | $0.00 |
| ALEXIS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000962756050629999 | $0.00 |
| ALEXIS VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.911507908678 | $1.73 |
| ALEXIS VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020731109756 | $62.34 |
| ALEXIS VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01662928305 | $32.45 |
| ALEXIS VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.753735486 | $88.75 |
| ALEXIS VOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (55.507) | ($59.25) |
| ALEXIS VOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 58.204 | $59.25 |
| ALEXIS VOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (56,580.128789) | ($56,580.13) |
| ALEXIS VOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (58.204) | ($58.20) |
| ALEXIS VOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003166) | ($92.74) |
| ALEXIS VOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.51) | ($8.51) |
| ALEXIS VOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (61.33) | ($61.33) |
| ALEXIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016850394912912 | $0.63 |
| ALEXIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27555331667076 | $0.53 |
| ALEXIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.956492716587 | $358.96 |
| ALEXIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06143360231403 | $0.06 |
| ALEXIS WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56933611111 | $12.47 |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001048418432) | ($41.34) |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001048418432 | $41.34 |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.305295123) | ($33.31) |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.305295123 | $33.31 |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33.305295) | ($33.31) |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104841) | ($41.37) |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026129909378599 | $0.10 |
| ALEXIS WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1248674105226 | $0.12 |
| ALEXIS WENGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86358129909499 | $1.85 |
| ALEXIS WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039665133556 | $0.00 |
| ALEXIS WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29356473941 | $1.51 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2337230119) | ($462.97) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2337230119 | $462.97 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002524170161) | ($5.00) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002524170161 | $5.00 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001010683793) | ($2.00) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001010683793 | $2.00 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.2358594269) | ($466.78) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03399471949) | ($60.00) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03399471949 | $60.00 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01053861473) | ($18.60) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005669703269) | ($0.10) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.131118013) | ($404.35) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.131118013 | $404.35 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6706878818) | ($1,289.09) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6706878818 | $1,289.09 |
| ALEXIS WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6954857284) | ($1,355.57) |
| ALEXIS WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (2.13111801) | ($432.17) |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.027364468 | $1,242.32 |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2358594269 | $285.21 |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7978542641) | ($964.79) |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03124263181) | ($37.78) |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007707369281) | ($9.32) |
| ALEXIS WHITE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2358594269) | ($285.21) |
| ALEXIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141679885686 | $0.42 |
| ALEXIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00807995880368439 | $18.89 |
| ALEXIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00511092904457558 | $1.43 |
| ALEXIS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29259248008 | $0.29 |
| ALEXIS YAIR ZEBALLOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ALEXIS YAIR ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446643007 | $50.00 |
| ALEXIS YAIR ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4447774407318 | $3.77 |
| ALEXIS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179689605779999 | $0.53 |
| ALEXIS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7538552716 | $1.39 |
| ALEXIS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62996266785 | $0.09 |
| ALEXIS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00207480265199999 | $0.00 |
| ALEXIS-PIERRE THEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216019667119999 | $0.25 |
| ALEXIUS IFEANYI MOYE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.002188730234 | $4.26 |
| ALEXIUS IFEANYI MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029733962902218 | $0.02 |
| ALEXIUS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106449930736 | $3.15 |
| ALEXIUS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076051289986 | $0.06 |
| ALEXIUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019824504935 | $0.06 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.781818182) | ($39.25) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.910911909) | ($8.25) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.176910267) | ($32.95) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (552.0) | ($552.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 7.62347 | $552.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.40236 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 7.70654 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.99144385) | ($39.25) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 61.77285 | $4,500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 8.21598 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 7.64994 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 10.62767 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.497021) | ($100.37) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (118.210330838) | ($7,960.28) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.879185) | ($19.96) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 36.59251 | $500.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,514.0) | ($2,514.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 46.80096 | $2,514.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (46.80096) | ($2,534.65) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.289345) | ($95.11) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.79956357) | ($24,384.95) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (54.813871747) | ($97,345.69) |
| ALEXIUS YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,840.83 |
| ALEXIUS YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.02756664) | ($41.25) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.780705061) | ($7.91) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.70717233) | ($31.66) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0059852 | $179.65 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.53030367 | $45,863.94 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.9445) | ($28,365.04) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 721.4206 | $28,365.04 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (721.451424) | ($28,288.11) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.428844806) | ($39.25) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 68.9995 | $110,967.07 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (76.094853664) | ($122,252.47) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.822067) | ($50,299.98) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 50,063.146 | $50,299.98 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 90.093555553 | $132,427.58 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 22.636198491 | $33,408.54 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (8,382.651231486) | ($55,600.36) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $55,102.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.23797642) | ($61,615.97) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,339.474706595) | ($9,698.92) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($59,473.30) |
| ALEXIUS YEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03444484857) | ($41.67) |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008004178318778 | $271.95 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.179405800353 | $260.24 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.445387780913 | $979.57 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.83079749507 | $53.83 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.987881458 | $185.36 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.210476688 | $143.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238067767406973 | $21.45 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030550923746 | $0.00 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.49779046797 | $162.62 |
| ALEXIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02641391712048 | $0.00 |
| ALEXIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010443305738 | $0.00 |
| ALEXIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000754100438629999 | $0.00 |
| ALEXIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015089165393 | $0.00 |
| ALEXIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005966762955299999 | $0.00 |
| ALEXIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001957652042399999 | $0.00 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022537609272 | $0.01 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004761992808899999 | $0.01 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000157653816009999 | $0.00 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045021286523 | $0.00 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071694905735 | $0.00 |
| ALEXJANDRO DAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030358569644 | $0.00 |
| ALEXON BALANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1325614222465 | $0.13 |
| ALEXON KHNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01102633 | $445.25 |
| ALEXON KHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035364056968 | $10.32 |
| ALEXONDRA MORTON-CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033895080494 | $10.03 |
| ALEXSANDER BORGES PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005573814875 | $0.00 |
| ALEXSANDER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087396608961 | $2.59 |
| ALEXSANDER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026641358965 | $51.98 |
| ALEXSANDER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17803448937 | $10.64 |
| ALEXSANDER ROZBEHAN SHAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216058871 | $50.00 |
| ALEXSANDER ROZBEHAN SHAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436182516603557 | $0.31 |
| ALEXSANDER TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005519024975 | $0.16 |
| ALEXSANDR POLTAVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALEXSANDRA GOMES SALUSTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010965471732 | $0.00 |
| ALEXSANDRA LUDVIGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002123552446 | $0.00 |
| ALEXSANDRO CARDOSO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000921072188939999 | $0.00 |
| ALEXSANDRO CARDOSO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12107884486 | $0.06 |
| ALEXSANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010287549670452 | $0.01 |
| ALEXSEI ARIZAGA BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023993614025 | $0.00 |
| ALEXSEY MIKHAYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084096815904 | $17.75 |
| ALEXSEY MIKHAYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.084684865999 | $133.86 |
| ALEXSIS ESPINOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3042156072) | ($598.13) |
| ALEXSIS ESPINOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3042156072 | $598.13 |
| ALEXSIS ESPINOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($272.13) |
| ALEXSIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162587580523 | $0.48 |
| ALEXSIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017251544292624 | $4.50 |
| ALEXSON LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002346470417) | ($0.92) |
| ALEXSON LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003081973803) | ($0.92) |
| ALEXSON LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004775541751) | ($0.92) |
| ALEXSON LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05961639559) | ($1,100.00) |
| ALEXSON LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07342634003 | $1,354.81 |
| ALEXSON LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000498609854) | ($0.92) |
| ALEXSON LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001789987697) | ($33.03) |
| ALEXSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56154086768 | $10.85 |
| ALEXSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0926586433449999 | $0.32 |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06459433829) | ($115.56) |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06459433829 | $115.56 |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06441) | ($99.28) |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010395818932 | $0.00 |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062222352906222 | $1.45 |
| ALEXSONDRA TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422990230739999 | $0.04 |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00081651 | $33.05 |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0291405563) | ($1,115.54) |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0291405563 | $1,115.54 |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02995706) | ($1,190.76) |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00109871 | $43.74 |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011264008142459 | $4.43 |
| ALEXTER ALLAYBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.77360861189999 | $0.19 |
| ALEXUS COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1366561417 | $10.14 |
| ALEXUS COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08288234169 | $0.16 |
| ALEXUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002398727923 | $7.10 |
| ALEXUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068575482523 | $1.34 |
| ALEXUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033171903585 | $0.24 |
| ALEXUS HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22030194088 | $0.77 |
| ALEXXANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006133432752 | $11.97 |
| ALEXY GEORGES ALBERT WALTHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00123867 | $51.49 |
| ALEXY GEORGES ALBERT WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169110518234 | $0.48 |
| ALEXY LE SAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15368825425301 | $0.16 |
| ALEXY LE SAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00757761851999999 | $0.00 |
| ALEXY LE SAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000137362367177999 | $0.00 |
| ALEXY RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103608056898 | $0.00 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1134508996) | ($8.89) |
| ALEXY'S HERRERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1134508996 | $8.89 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00063489 | $19.30 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02498457 | $51.16 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036632984857 | $0.71 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179149076599999 | $1.99 |
| ALEXY'S HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021851077203281 | $0.02 |
| ALEXYS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130673776237 | $0.00 |
| ALEXYS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021130673039 | $0.00 |
| ALEXYS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039747639356 | $0.00 |
| ALF EDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $241.92 |
| ALF EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8234840658872 | $2.74 |
| ALF GILROY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38423221) | ($11,493.15) |
| ALF GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023456390012699 | $81.92 |
| ALF GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62573176081 | $0.71 |
| ALF MARTIN CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007683914129 | $0.00 |
| ALF MOLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040338196) | ($124.22) |
| ALF MOLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1295340095) | ($235.05) |
| ALFA MAUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000033936804915 | $0.00 |
| ALFAIRUZZAMAN ALIZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.193590744) | ($47.38) |
| ALFAIRUZZAMAN ALIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400736945947 | $0.41 |
| ALFAIRUZZAMAN ALIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029793781388 | $0.58 |
| ALFAIRUZZAMAN ALIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031532762793158 | $0.51 |
| ALFI AKHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926297877376999 | $0.92 |
| ALFIA AZIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765617445811545 | $0.01 |
| ALFIA AZIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049542804322 | $0.00 |
| ALFIE CALDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76400700558 | $1.92 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (6.557) | ($29.92) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29.768 | $29.92 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (0.2136) | ($2.30) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2.291 | $2.30 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (193.88) | ($397.92) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 397.143 | $397.92 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BAT | (29.41) | ($17.01) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 16.857 | $17.01 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.3754) | ($3,734.90) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,715.128 | $3,734.90 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0573) | ($2,077.82) |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,065.667 | $2,077.82 |
| ALFIE FREEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,242.914732) | ($6,242.91) |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023200046268 | $700.45 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97819099058 | $3.07 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36937784051 | $755.06 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6803280054099 | $23.68 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086017857016 | $0.76 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6418840673 | $5.74 |
| ALFIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6028880893 | $1.74 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,855.0 | $15,855.00 |
| ALFIE HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 49.2 | $49.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 999.2 | $999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,999.2 | $1,999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,999.2 | $2,999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 8,499.2 | $8,499.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ALFIE HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,495.2) | ($9,495.20) |
| ALFIE HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,499.2 | $3,499.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,499.2) | ($3,499.20) |
| ALFIE HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 3,999.2 | $3,999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,999.2) | ($3,999.20) |
| ALFIE HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 9,999.2 | $9,999.20 |
| ALFIE HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.2) | ($9,999.20) |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 9,199.2 | $9,199.20 |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 28.73009615 | $2,526.51 |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,819.50 |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 4.26456304 | $12,077.12 |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 6.005655 | $17,004.20 |
| ALFIE HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 24.8392 | $2,167.54 |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035315) | ($99.79) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,406.17) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($9,876.34) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.8) | ($10,694.72) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.42990304) | ($9,543.20) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALFIE HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALFIE HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,149.2) | ($4,149.20) |
| ALFIE HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 3.34806024 | $6,578.64 |
| ALFIE HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.34806024) | ($6,585.37) |
| ALFIE HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (53.56929615) | ($2,831.67) |
| ALFIE HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALFIE HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALFIE HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020867764052 | $62.77 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045851040335 | $91.18 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.813308510999 | $304.81 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029941111487 | $0.02 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8736299111999 | $7.46 |
| ALFIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167776264385999 | $10.03 |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.042594) | ($1,229.59) |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,791.796 | $1,229.59 |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.538225) | ($4,000.00) |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,471.331 | $4,000.00 |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (16,437.177) | ($7,582.93) |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 4.974711 | $7,582.93 |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0952514465414 | $85.62 |
| ALFIE LAMB-SYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017110195958 | $19.49 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032245459749999 | $0.00 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009197186018 | $0.00 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020756616136 | $0.00 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097706539067 | $0.00 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076665044663 | $0.00 |
| ALFIE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038136320236 | $0.00 |
| ALFIE MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416148001385872 | $0.00 |
| ALFIE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038247512467 | $0.00 |
| ALFIE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000947360554639999 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010234) | ($3.04) |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096881925058 | $0.03 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019408149037 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000516847346189999 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042714101929 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013953974144 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005111600152 | $0.00 |
| ALFIE SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000037960261955 | $0.00 |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.80) |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($29,886.54) |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.121298) | ($2,300.00) |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,328.401 | $2,300.00 |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.154551) | ($320.00) |
| ALFIE UTTING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 319.511 | $320.00 |
| ALFIE UTTING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ALFIE UTTING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.047528 | $1,300.00 |
| ALFIE UTTING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALFIE UTTING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ALFIE UTTING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0204121 | $600.00 |
| ALFIE UTTING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (447.0) | ($447.00) |
| ALFIE UTTING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.514429) | ($800.00) |
| ALFIE UTTING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0281346 | $800.00 |
| ALFIE UTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437487311179999 | $155.39 |
| ALFIE UTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.1269079793977 | $106.85 |
| ALFINA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028261392104 | $0.00 |
| ALFINA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00672513930999999 | $0.01 |
| ALFINA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029186191409 | $0.01 |
| ALFIO DI GUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042196330397 | $0.00 |
| ALFIO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100508505716999 | $0.00 |
| ALFIO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003819004168 | $0.00 |
| ALFIO FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089290585119 | $0.00 |
| ALFIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022623965421 | $0.00 |
| ALFIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00413779922339999 | $0.00 |
| ALFIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059228515845 | $0.01 |
| ALFIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021208444733 | $0.01 |
| ALFIO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017384433621 | $0.00 |
| ALFIO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049122100676 | $0.00 |
| ALFIO TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003723466326 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFIO TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067282169866 | $0.01 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017784044959 | $53.11 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019496116165 | $38.03 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.514547413 | $45.60 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.069207609 | $89.20 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014399025858 | $0.02 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.600732279 | $145.54 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57530343544 | $34.40 |
| ALFIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018415292552 | $0.00 |
| ALFIRUS AHMAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.073912745 | $30.27 |
| ALFIRUS AHMAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.01828638 | $7.02 |
| ALFIRUS AHMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09232725579) | ($35.55) |
| ALFIRUS AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001417550346273 | $0.00 |
| ALFIRUS AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014400158293225 | $0.06 |
| ALFIYA MAHMUTOVNA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144619496263 | $4.49 |
| ALFIYA RAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008497366403 | $0.00 |
| ALFIYA RAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044918331651 | $0.01 |
| ALFIYA RAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082397817525 | $0.01 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.8624) | ($70.00) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 69.466 | $70.00 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (49.259316852) | ($3,000.00) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (1.499645716) | ($91.33) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.7288736917) | ($44.39) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 57.731211944 | $3,515.96 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (47.27) | ($47.27) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.68231 | $47.27 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.6222) | ($6.65) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.579 | $6.65 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.58) | ($6.58) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.09494 | $6.58 |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.117462) | ($8.12) |
| ALF-OLE FØRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (8.02) | ($556.59) |
| ALF-OLE FØRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56430908740859 | $1.94 |
| ALFONS EGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055812461047 | $16.52 |
| ALFONS EGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.609624758 | $605.61 |
| ALFONS EGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,978.264453472 | $1,978.26 |
| ALFONS JORISSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00347274 | $104.64 |
| ALFONS JORISSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06305 | $1,819.49 |
| ALFONS JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002842626635 | $0.87 |
| ALFONS JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.03305282764 | $145.18 |
| ALFONS JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001341229059 | $0.28 |
| ALFONS JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.696072462 | $8.70 |
| ALFONS MALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.230418881806 | $6.39 |
| ALFONS MALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27028056802 | $3.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (25.449) | ($19.19) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.009599 | $19.19 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.1005 | $32.50 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,815.83) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,810.84 | $1,815.83 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.034397) | ($999.09) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 993.501 | $999.09 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.01592 | $1,800.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.34) | ($1,004.34) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0349009 | $1,004.34 |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.097249) | ($29.93) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.278883) | ($499.93) |
| ALFONS PETERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 905.171 | $499.93 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $269.28 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.556798) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 998.143 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.033663) | ($999.98) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 998.972 | $999.98 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (839.944) | ($600.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 595.016 | $600.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.556261 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0335 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (592.13) | ($592.13) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 755.654 | $592.13 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.113421) | ($199.54) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 246.997 | $199.54 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (502.05) | ($398.84) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.221303 | $398.84 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (503.513) | ($400.97) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0133748 | $400.97 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.052) | ($94.57) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0031406 | $94.57 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (76.512) | ($57.31) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0018015 | $57.31 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031625) | ($999.98) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,001.075 | $999.98 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.03193 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.032159) | ($1,009.01) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,006.284 | $1,009.01 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.033 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (7.36) | ($7.36) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 11.499 | $7.36 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.499) | ($7.34) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.054358) | ($1,500.01) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,494.08 | $1,500.01 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.874085) | ($1,300.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,295.127 | $1,300.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONS PETERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,379.82 | $1,000.00 |
| ALFONS PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.19095254789 | $66.04 |
| ALFONS PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.090480476 | $7.09 |
| ALFONS SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028389382254 | $0.00 |
| ALFONS SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013754945259 | $0.01 |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00255622 | $104.15 |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 53.61 | $53.61 |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 143.213495 | $143.21 |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (196.82) | ($196.82) |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0062609 | $196.82 |
| ALFONS TER BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2309604024713 | $66.29 |
| ALFONSO AGATI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (182.630324) | ($174.77) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3750582985) | ($0.79) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.535005 | $1,007.19 |
| ALFONSO AGATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,510.967657 | $1,510.97 |
| ALFONSO AGATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.654600776) | ($1.58) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,007.518796992 | $1,315.13 |
| ALFONSO AGATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.535005) | ($1,115.77) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (510.967657) | ($510.97) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3,007.518797) | ($1,572.77) |
| ALFONSO AGATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (55.97252169) | ($572.35) |
| ALFONSO AGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4299053355136 | $14.90 |
| ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013135151276 | $38.88 |
| ALFONSO ALAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121195018403 | $0.36 |
| ALFONSO ALAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028956308714 | $0.03 |
| ALFONSO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000580323144006389 | $0.00 |
| ALFONSO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019829699061 | $0.01 |
| ALFONSO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000029502719603 | $0.00 |
| ALFONSO ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000099653233995 | $0.00 |
| ALFONSO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162553173031 | $0.48 |
| ALFONSO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025012756109 | $48.81 |
| ALFONSO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47771817918 | $0.30 |
| ALFONSO ALVAREZ DE PEREA MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033481856161 | $0.00 |
| ALFONSO ALVAREZ DE PEREA MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073159846649 | $0.01 |
| ALFONSO AMATORE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01281488 | $466.36 |
| ALFONSO AMATORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155449) | ($464.76) |
| ALFONSO AMATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124418698178131 | $52.66 |
| ALFONSO ANAYA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 15.803983 | $12.15 |
| ALFONSO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345795597279999 | $10.23 |
| ALFONSO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013835145511 | $2.70 |
| ALFONSO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6571718344 | $0.31 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006729621317 | $0.02 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112718968194999 | $0.00 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030111348056 | $0.01 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001891768658 | $0.00 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103628219175 | $0.00 |
| ALFONSO ARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007493035134 | $0.00 |
| ALFONSO ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008582329651 | $1.73 |
| ALFONSO ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117707034038 | $0.00 |
| ALFONSO ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370412519379999 | $0.00 |
| ALFONSO BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124224717501 | $0.37 |
| ALFONSO BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4969654218 | $0.50 |
| ALFONSO BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000135413088017 | $0.00 |
| ALFONSO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17258130151 | $0.20 |
| ALFONSO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126433342412 | $0.25 |
| ALFONSO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000152815770049999 | $0.00 |
| ALFONSO BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.04933257027 | $153.18 |
| ALFONSO BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.04957285941 | $138.22 |
| ALFONSO BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.06270837595 | $130.26 |
| ALFONSO BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.05005451586 | $93.78 |
| ALFONSO BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,651.040743078) | ($2,651.04) |
| ALFONSO BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,651.040743078 | $2,651.04 |
| ALFONSO BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.0116067227 | $21.02 |
| ALFONSO BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALFONSO BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,551.040743) | ($2,551.04) |
| ALFONSO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801515158867 | $0.53 |
| ALFONSO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018429564219 | $35.96 |
| ALFONSO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.146636326715 | $25.15 |
| ALFONSO BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099243297588 | $29.37 |
| ALFONSO BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| ALFONSO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171514662384 | $0.05 |
| ALFONSO CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023015322525 | $0.02 |
| ALFONSO CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000775293195 | $0.00 |
| ALFONSO CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008543095479 | $0.01 |
| ALFONSO CAMBEROS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001978557792 | $5.86 |
| ALFONSO CAMBEROS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032355992019 | $0.00 |
| ALFONSO CAMPENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000912318049899999 | $0.00 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1750906414) | ($0.40) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (899.570337876) | ($500.00) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.511278168) | ($0.84) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,025.641025641 | $570.07 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (27.032448481) | ($15.03) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104.276 | $104.28 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.421484598) | ($5,488.85) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70341458) | ($20,474.29) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.276) | ($104.28) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,501.292038) | ($574.57) |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042190304016927 | $145.90 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97478504086612 | $0.69 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030653674897144 | $71.59 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4856995723 | $1.73 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18928038427 | $13.22 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7449535983 | $2.55 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5319835445095 | $3.49 |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000381772083971 | $0.09 |
| ALFONSO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008244617408 | $2.44 |
| ALFONSO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19805618965 | $2.20 |
| ALFONSO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068840928102 | $0.08 |
| ALFONSO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0935978206129999 | $0.09 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $140.57 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.08018286 | $2,350.08 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08508645) | ($2,703.75) |
| ALFONSO COMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001423536914491 | $4.21 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019264662413 | $0.02 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023928982296 | $0.00 |
| ALFONSO COMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0491810232039999 | $0.05 |
| ALFONSO CONTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($172.32) |
| ALFONSO CONTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,091.60) |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348476609739999 | $108.90 |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281504355796 | $0.27 |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035898428469 | $7.00 |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6557180866 | $2.11 |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026393322905 | $8.40 |
| ALFONSO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004520214428 | $0.03 |
| ALFONSO CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416746583763899 | $0.43 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.66105045 | $1,345.67 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 15.662 | $172.28 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 299.8 | $170.85 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.12201609 | $3,666.63 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338657183762 | $74.94 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056037222582 | $8.17 |
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7326369201 | $0.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197091165 | $1.63 |
| ALFONSO DANS ALVAREZ DE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041185963614594 | $0.04 |
| ALFONSO DBINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132424388626 | $0.39 |
| ALFONSO DBINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644629148 | $28.57 |
| ALFONSO DE MASI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00002617 | $1.00 |
| ALFONSO DE MASI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.031125 | $53.66 |
| ALFONSO DE MASI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00183 | $52.06 |
| ALFONSO DE MASI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $49.36 |
| ALFONSO DE MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023436275426 | $6.79 |
| ALFONSO DE MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030653442319 | $0.00 |
| ALFONSO DE MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026232823213 | $4.99 |
| ALFONSO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143293721863 | $0.00 |
| ALFONSO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125061709803 | $0.00 |
| ALFONSO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028685732679 | $8.49 |
| ALFONSO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.832740051 | $1.83 |
| ALFONSO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0452492086 | $2.41 |
| ALFONSO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026384308282 | $80.06 |
| ALFONSO ESPESO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259884734049999 | $0.01 |
| ALFONSO ESPESO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202374502916284 | $0.02 |
| ALFONSO EXPOSITO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89459100204266 | $5.50 |
| ALFONSO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065457343523 | $0.00 |
| ALFONSO GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001652623467 | $0.49 |
| ALFONSO GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016203625453 | $0.02 |
| ALFONSO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051176638021 | $0.01 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | USDC | 482.0 | $482.00 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | LINK | 46.494733019 | $600.71 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (115.636990751) | ($154.91) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 115.636990751 | $154.91 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (50.368580442) | ($34.04) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 50.368580442 | $34.04 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.721710441) | ($1,224.76) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 94.721710441 | $1,224.76 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.901670523) | ($29.90) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29.901670523 | $29.90 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.723405073) | ($611.49) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 480.723405073 | $611.49 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.741193657) | ($168.72) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.741193657 | $168.72 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.103857587) | ($112.25) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.103857587 | $112.25 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.88065483) | ($328.64) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 56.88065483 | $328.64 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.391895457) | ($7.85) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 3.391895457 | $7.85 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.07709755366) | ($0.99) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.74119365) | ($168.06) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | LINK | (94.644612887) | ($1,195.36) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | USDC | 1,334.0 | $1,334.00 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (69.063942898) | ($391.77) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | UMA | 69.063942898 | $391.77 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (910.0) | ($910.00) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.7436353175 | $2,168.53 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | UMA | (69.063942898) | ($389.86) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7441290837) | ($2,155.91) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7441290837 | $2,155.91 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7441290837) | ($2,202.97) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | USDC | 642.016177 | $642.02 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 73.152889539 | $892.47 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.09650934832) | ($0.12) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 0.09650934832 | $0.12 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.167273047) | ($892.42) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 73.167273047 | $892.42 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | LINK | (73.167273047) | ($893.52) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | USDC | 865.490588 | $865.49 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.233155354 | $3,612.68 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (518.0) | ($518.00) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.93) | ($5.93) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | XLM | 8,468.051274826 | $1,557.02 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.233160806) | ($3,604.75) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.233160806 | $3,604.75 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.233160806) | ($3,381.63) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (480.723405073) | ($504.28) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (90.958435) | ($90.96) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,604.012466996) | ($1,419.02) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 8,604.012466996 | $1,419.02 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | SNX | (56.88065483) | ($242.91) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | XLM | (8,604.0124669) | ($1,420.36) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | 1INCH | (115.7335001) | ($152.85) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BAT | (50.368580442) | ($27.86) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.10385758) | ($79.71) |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000372297044589999 | $0.00 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0841148684 | $1.22 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014913518276558 | $0.45 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114146114795889 | $0.11 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8726846617301 | $2.52 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0358104014397 | $0.63 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0466497226520357 | $0.63 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8332996514405 | $0.12 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010667126402152 | $0.11 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4176236787542 | $2.35 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008219720915784 | $0.02 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00260533079885849 | $0.27 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027962782780821 | $0.02 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000956543283849999 | $0.00 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038772882576771 | $0.23 |
| ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31421009003828 | $0.46 |
| ALFONSO GARCIA DE LA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039862261005 | $122.30 |
| ALFONSO GARCIA DE LA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111098938378 | $0.13 |
| ALFONSO GARCIA DE LA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018376221621 | $35.86 |
| ALFONSO GARCÍA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012876342229999 | $0.00 |
| ALFONSO GARCÍA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014776415515 | $0.01 |
| ALFONSO GONZALEZ VEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.003392 | $106.32 |
| ALFONSO GONZALEZ VEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.012251 | $372.80 |
| ALFONSO GONZALEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237876591502199 | $1.67 |
| ALFONSO GUERRERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.001902114786 | $5.53 |
| ALFONSO GUERRERO GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181840081439999 | $0.02 |
| ALFONSO GUTIERREZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036010536234 | $1.07 |
| ALFONSO GUTIERREZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.756557666416 | $161.52 |
| ALFONSO GUTIERREZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,293.291866544 | $1,025.29 |
| ALFONSO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51389248849999 | $1.51 |
| ALFONSO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.149071707 | $35.00 |
| ALFONSO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5561386989999 | $56.56 |
| ALFONSO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020939186163 | $0.04 |
| ALFONSO JOAQUIN PAJADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041503904263 | $0.00 |
| ALFONSO JOSE LOCSIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12113474) | ($3,301.47) |
| ALFONSO JOSE LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006026914459836 | $22.58 |
| ALFONSO KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441016904119999 | $1.31 |
| ALFONSO KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022060169656 | $0.04 |
| ALFONSO KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058206652923 | $0.05 |
| ALFONSO KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013084158471 | $0.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 280.0 | $280.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UNI | 90.32610337 | $591.90 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | UNI | (84.468577725) | ($553.52) |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892307729299999 | $26.41 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070131355569 | $13.68 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51722563987 | $0.52 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033341033245 | $0.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000873360759009999 | $0.01 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000400733500549999 | $0.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126521648885 | $0.13 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075875097503 | $0.03 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000032374046842 | $0.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00269327204749999 | $0.02 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000070949514803 | $0.00 |
| ALFONSO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35262437529 | $0.35 |
| ALFONSO LAIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.56300748795 | $19.74 |
| ALFONSO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238302501 | $0.20 |
| ALFONSO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004149700592 | $0.00 |
| ALFONSO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037869091791999 | $0.01 |
| ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8139819749 | $1.81 |
| ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.323047962339999 | $0.05 |
| ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1972779542 | $10.92 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (1.354293512) | ($4,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (1.354293512) | ($4,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (1.354293512) | ($4,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3503268419) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3503268419) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 968.618 | $2,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 482.952 | $1,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.133452739 | $102.26 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,969.61 | $4,969.61 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.64711777) | ($3.57) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (836.0) | ($836.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.07665856678 | $3,050.27 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,356.5 | $4,356.50 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3509950249) | ($0.71) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3509950249) | ($0.71) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,072.177002 | $5,072.18 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.987304521) | ($6.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 9.772221025 | $26,298.22 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 994.334 | $2,000.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,072.17) | ($3,072.17) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 1,527.116 | $3,072.17 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642350924) | ($3.18) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3286666667) | ($0.49) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04531778065) | ($0.07) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,483.571060096) | ($2,494.16) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (25.554616521) | ($25.50) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9825141737) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9825141737) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9825141737) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9825141737) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9832733794) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6560617796) | ($0.36) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 4,008.571959692 | $2,199.62 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9558052051) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9558052051) | ($0.75) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.92867814) | ($3.37) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.73) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($12,401.78) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.201952719) | ($0.52) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.625311907) | ($2,531.97) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.625311907) | ($2,531.97) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.974461204) | ($2,372.61) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.97730528) | ($2,374.00) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.97698919) | ($2,373.85) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.479320658213 | $465.51 |
| ALFONSO LORDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127660311542 | $3.78 |
| ALFONSO LORDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072996659163 | $0.14 |
| ALFONSO LORDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42642882224 | $0.27 |
| ALFONSO LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109154723312999 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044798020808999 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358740267339999 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082242467493 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035219773562 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0842906854259999 | $0.07 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051737580448 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071809750468 | $0.00 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8513246938 | $0.12 |
| ALFONSO MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00540193679949 | $0.01 |
| ALFONSO MANUEL GARCIA ASTORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017699625592 | $0.00 |
| ALFONSO MANUEL GARCIA ASTORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002723862105 | $0.00 |
| ALFONSO MARIA MORGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00936170406119069 | $0.02 |
| ALFONSO MARIN PERALES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00858531 | $364.94 |
| ALFONSO MARIN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018413690731103 | $53.62 |
| ALFONSO MARIN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60188232873 | $0.09 |
| ALFONSO MARIN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0377905662409999 | $0.06 |
| ALFONSO MARQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005186955182) | ($156.21) |
| ALFONSO MARQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005186955182 | $156.21 |
| ALFONSO MARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518695) | ($150.92) |
| ALFONSO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053157093240738 | $1.80 |
| ALFONSO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304402999659999 | $0.00 |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4338942308) | ($0.90) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372546488) | ($2.76) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | AVAX | (0.2250935708) | ($7.51) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (1,551.245533) | ($811.22) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.121628438) | ($0.90) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.636667687) | ($2.76) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.07777322964) | ($1.90) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.414531314) | ($34.56) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (47.190749087) | ($1,150.00) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 56.534009599 | $1,377.69 |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08532836867) | ($0.07) |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93145228321 | $1.04 |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86751633607209 | $5.29 |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6981337704 | $63.32 |
| ALFONSO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0419347754871999 | $0.92 |
| ALFONSO MARTINEZ DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300866779879999 | $58.88 |
| ALFONSO MARTINEZ PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014990544009 | $0.00 |
| ALFONSO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115001987162 | $0.34 |
| ALFONSO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129624563884 | $4.13 |
| ALFONSO MATHEW BAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 348.13891203 | $487.51 |
| ALFONSO MATHEW BAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 36,900.0 | $4,998.25 |
| ALFONSO MATHEW BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675323725 | $50.00 |
| ALFONSO MAURO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00263615 | $79.53 |
| ALFONSO MAURO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.13520687 | $4,087.44 |
| ALFONSO MAURO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $785.49 |
| ALFONSO MAURO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.44 | $789.10 |
| ALFONSO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617932770849999 | $12.95 |
| ALFONSO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306923789782 | $4.37 |
| ALFONSO MAYTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37881059720808 | $0.40 |
| ALFONSO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000512287509 | $0.00 |
| ALFONSO MESSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.387737049633 | $15.57 |
| ALFONSO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2643219367 | $0.17 |
| ALFONSO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016366987491 | $0.04 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117,360.227966975) | ($117,360.23) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117,360.227966975 | $117,360.23 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (117,360.227966) | ($117,360.23) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50,152.421284 | $50,152.42 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,152.421284975) | ($50,152.42) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,152.421284975 | $50,152.42 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 1,105.9656 | $8,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 4,356.921 | $3,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3312 | $10,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.8102 | $10,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 48.2428 | $2,500.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 5,538.33 | $500.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3312) | ($9,984.36) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3312 | $9,984.36 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (5,538.33) | ($499.42) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 5,538.33 | $499.42 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.8102) | ($9,980.62) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.8102 | $9,980.62 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,356.921) | ($3,016.42) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,356.921 | $3,016.42 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (48.2428) | ($2,492.22) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 48.2428 | $2,492.22 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,105.9656) | ($8,040.37) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,105.9656 | $8,040.37 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,619.604115646) | ($40,619.60) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,619.604115646 | $40,619.60 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,609.6) | ($40,609.60) |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134613383548 | $403.03 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46355138904 | $0.54 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034619648885276 | $51.43 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.006659253999 | $565.01 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.6312620529999 | $26.40 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9320074522 | $20.64 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.05735601039999 | $0.59 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046451625387 | $3.40 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.334784464219999 | $13.32 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023742683919 | $0.02 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.501438948 | $0.75 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 282.6566777109 | $282.66 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2157278365 | $0.31 |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31168601502 | $0.31 |
| ALFONSO MUNOZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038296855284 | $0.00 |
| ALFONSO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.6995914841 | $249.35 |
| ALFONSO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5366476769999 | $6.47 |
| ALFONSO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0587574040659999 | $18.70 |
| ALFONSO ORDAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.0) | ($6.00) |
| ALFONSO ORDAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (305.0) | ($305.00) |
| ALFONSO ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097046726185 | $0.29 |
| ALFONSO ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101230254027999 | $19.75 |
| ALFONSO ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.155812352 | $34.16 |
| ALFONSO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009174684738 | $0.00 |
| ALFONSO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000368790537759999 | $0.00 |
| ALFONSO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030038631406 | $91.51 |
| ALFONSO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062129934648 | $124.53 |
| ALFONSO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6806712319999 | $17.68 |
| ALFONSO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019846424509 | $0.01 |
| ALFONSO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00192876582199999 | $0.00 |
| ALFONSO PALLARES BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122117145346 | $0.00 |
| ALFONSO PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053933295164 | $15.96 |
| ALFONSO PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6207106612 | $1.11 |
| ALFONSO PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25635523718 | $7.73 |
| ALFONSO PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216632998229999 | $0.00 |
| ALFONSO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171859707429999 | $0.51 |
| ALFONSO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9078305340459 | $0.82 |
| ALFONSO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215161348029999 | $0.42 |
| ALFONSO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006534274171 | $0.37 |
| ALFONSO PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027955845656 | $0.00 |
| ALFONSO POLANCO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269715694219999 | $0.31 |
| ALFONSO PRIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| ALFONSO PRIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALFONSO PRIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.63) | ($1.63) |
| ALFONSO PRIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 3,162.056077095 | $6,608.70 |
| ALFONSO PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4614531851894 | $70.54 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049696 | $19.76 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,723.758721) | ($3,723.76) |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $14,448.45 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.65256637 | $7,508.59 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.205672612 | $499.60 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.200961601 | $398.03 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,243.54) |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.91127) | ($5.91) |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050547 | $15.47 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015476) | ($473.82) |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.217644979 | $420.54 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42158) | ($747.68) |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.213779383 | $314.64 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012570128086837 | $4.33 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514870571549199 | $125.30 |
| ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8275677023394 | $10.83 |
| ALFONSO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028577992132 | $0.00 |
| ALFONSO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0205741400549999 | $0.02 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012236144011 | $0.00 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131408553663 | $0.00 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024784001974 | $0.00 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445677761099999 | $137.05 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19701633638 | $0.23 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0146579517 | $2.01 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21850945476 | $0.22 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6647644262 | $4.09 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.118690903371999 | $0.12 |
| ALFONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2,047.655318391 | $2,047.66 |
| ALFONSO RODRIGUEZ VICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022283612391 | $6.59 |
| ALFONSO RODRIGUEZ VICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30155453027 | $0.35 |
| ALFONSO RODRIGUEZ VICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7329300992 | $3.73 |
| ALFONSO SALVATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($483.50) |
| ALFONSO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127660008641 | $50.60 |
| ALFONSO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001690767535 | $0.01 |
| ALFONSO SORRENTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ALFONSO SORRENTINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ALFONSO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720758042 | $50.00 |
| ALFONSO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55727759712 | $0.56 |
| ALFONSO SURIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032780621323 | $9.70 |
| ALFONSO TALAVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087947980082 | $0.01 |
| ALFONSO TALAVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092451863268 | $0.00 |
| ALFONSO TALAVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083024512156 | $0.00 |
| ALFONSO TEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00011694 | $4.68 |
| ALFONSO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046292152308 | $13.70 |
| ALFONSO VALEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029272252) | ($0.08) |
| ALFONSO VALEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02042622) | ($602.14) |
| ALFONSO VALEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002771868785) | ($0.08) |
| ALFONSO VALEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230991) | ($67.61) |
| ALFONSO VALEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155394973840703 | $5.55 |
| ALFONSO VALEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020546601364 | $0.00 |
| ALFONSO VALEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062463311335 | $0.00 |
| ALFONSO VARELA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035618626709999 | $0.00 |
| ALFONSO VARELA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0064383598322 | $0.01 |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0156641) | ($454.30) |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0156641 | $454.30 |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0156641) | ($453.94) |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016050418706 | $47.94 |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163028964959999 | $3.18 |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5545288814 | $6.00 |
| ALFONSO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.34320630135 | $0.71 |
| ALFONSO VERDOLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036856893534 | $1.09 |
| ALFONSO VERDOLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513434013829999 | $10.02 |
| ALFONSO VERDOLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30050411435 | $0.82 |
| ALFONSO VERGARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,900.40) |
| ALFONSO VERGARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198324 | $57.23 |
| ALFONSO VERGARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03737665) | ($1,113.36) |
| ALFONSO VERGARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (12.499353747) | ($127.14) |
| ALFONSO VERGARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004136) | ($1.32) |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707887805367935 | $26.14 |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031357204463 | $0.00 |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104243888008 | $0.00 |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15409247910401 | $2.08 |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027411348351 | $1.08 |
| ALFONSO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000019373432874 | $0.00 |
| ALFONSO VERGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027723291874 | $84.11 |
| ALFONSO VERGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091910046799 | $17.93 |
| ALFONSO VERGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018016187334 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFONSO VERGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065145487721 | $2.58 |
| ALFONSO VERGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047443928479 | $0.00 |
| ALFONSO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037613601537 | $0.00 |
| ALFONSO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184532372839999 | $0.02 |
| ALFONSO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002547581492 | $0.00 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018320498529 | $54.79 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095019518891 | $18.54 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8767037704 | $4.88 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4980925709 | $4.36 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90660902069999 | $3.08 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013366492198 | $0.12 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94610787057 | $0.14 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090816774722 | $0.66 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73124216066 | $2.50 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144021752613999 | $0.57 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0195200090035 | $0.12 |
| ALFONSO YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083158292911 | $0.13 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799372652199999 | $247.78 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241720370229999 | $492.44 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72261845943 | $0.72 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.321797427 | $12.76 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3834896777 | $38.70 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23263257705 | $73.70 |
| ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25157060729 | $7.70 |
| ALFONSOS VLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78856816659414 | $0.82 |
| ALFONZ MONTELIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14722526057 | $1.10 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00399383) | ($116.81) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00399383 | $116.81 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.45) | ($2.45) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.45 | $2.45 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8504857185) | ($0.55) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8504857185 | $0.55 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001527540523) | ($0.03) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001527540523 | $0.03 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00197282) | ($0.38) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00197282 | $0.38 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.59) | ($0.59) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.59 | $0.59 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001429922717) | ($0.01) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001429922717 | $0.01 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.057264) | ($0.03) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.057264 | $0.03 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01689) | ($0.01) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01689 | $0.01 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000548) | ($0.16) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000548 | $0.16 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.009425070688) | ($0.01) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.009425070688 | $0.01 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.003999) | ($116.67) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 117.187 | $116.67 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (119.637) | ($119.64) |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021969828116 | $0.82 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009630528857 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016126548976 | $0.02 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005751559166 | $0.01 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025586201118 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046725489246 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002546929316 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035929547497 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016231933865 | $0.00 |
| ALFONZA HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000385332047829999 | $0.00 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALFONZO ALVARADO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026513471731 | $802.74 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.542234465766 | $133.04 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08927451043 | $180.14 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6859003233 | $6.08 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119206979471 | $1.05 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5690626547 | $0.67 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115232252204999 | $0.01 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15340345854 | $0.44 |
| ALFONZO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0050059440793 | $0.01 |
| ALFONZO PIERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4534179482039 | $9.45 |
| ALFORD OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052414795 | $0.04 |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.387457911) | ($4,817.57) |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.387457911 | $4,817.57 |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (135.359187819) | ($6,784.20) |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 135.359187819 | $6,784.20 |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08400759) | ($32,062.58) |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08400759 | $32,062.58 |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,398.582943814) | ($927.86) |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,398.582943814 | $927.86 |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (136.521601488) | ($1,497.39) |
| ALFPHA BAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 136.521601488 | $1,497.39 |
| ALFPHA BAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024764) | ($50.37) |
| ALFPHA BAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.362693911) | ($4,796.50) |
| ALFPHA BAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (136.521601488) | ($1,468.97) |
| ALFPHA BAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,398.0) | ($939.66) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.98) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($56.87) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,123.31) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (34.0) | ($1,872.38) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (100.359) | ($5,491.69) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,089.50) |
| ALFPHA BAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,089.50) |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038643444291415 | $145.60 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129751550952589 | $35.14 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.954326632707 | $11.23 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19937985148669 | $18.23 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017086257636 | $0.00 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7373851132841 | $62.62 |
| ALFPHA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040034163419 | $0.00 |
| ALFRDO QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139518883039 | $4.13 |
| ALFRED 1010 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154380565677 | $0.46 |
| ALFRED 1010 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7736858298 | $11.77 |
| ALFRED ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.322639440399 | $9.91 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59) | ($24,451.96) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28,168.151110982) | ($28,168.15) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28,168.151110982 | $28,168.15 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.05) | ($1.05) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28,147.10111) | ($28,147.10) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 94.19 | $94.19 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 27,978.248 | $27,978.25 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.16915 | $5,000.00 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.160742) | ($5,009.99) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5,006.076 | $5,009.99 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.008383) | ($261.00) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 262.016 | $261.00 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (28,000.0) | ($28,000.00) |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.94052 | $28,000.00 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078206796229 | $242.14 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511753587889999 | $0.60 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.434799186349999 | $881.61 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.321983497999 | $171.32 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.083990235 | $48.43 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.404622821 | $56.76 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0191999658279999 | $0.21 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00339232416379999 | $0.03 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.02224772409 | $182.02 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085042334923 | $0.00 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14795015481 | $0.51 |
| ALFRED AKIRA UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03828582942 | $0.00 |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (2.07820277) | ($4,000.00) |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096030935) | ($0.83) |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33794837883999 | $6.76 |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419117231079999 | $89.42 |
| ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3217683854 | $2.09 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00145476 | $60.73 |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.242755654) | ($57.74) |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.242755654 | $57.74 |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.09186495) | ($416.27) |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.09186495 | $416.27 |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (8.242755654) | ($57.95) |
| ALFRED ALSPACH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (806.091864) | ($416.66) |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212450627199999 | $63.95 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029773851836 | $5.81 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096933903675 | $0.00 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1839419349697 | $3.04 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67102083448 | $7.46 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0187217737998941 | $0.19 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076568197924 | $0.00 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114475310544 | $0.00 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000849332348289999 | $0.00 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280909516319999 | $85.41 |
| ALFRED ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00971966753869999 | $18.96 |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18026091062 | $0.21 |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020862041423 | $0.04 |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6159206705 | $1.62 |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99698485556 | $1.00 |
| ALFRED ANTHONY HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129200613621043 | $0.15 |
| ALFRED ANTON DIONYS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308149223399999 | $9.56 |
| ALFRED ANTON JORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028501102354 | $0.09 |
| ALFRED BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017444831533 | $5.16 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,674.651080029) | ($12,124.80) |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,674.651080029 | $12,124.80 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2167388939) | ($8,464.28) |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2167388939 | $8,464.28 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7232284414) | ($1,724.71) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7232284414 | $1,724.71 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009591020537) | ($3.03) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009591020537 | $3.03 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.44118349) | ($7.10) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.44118349 | $7.10 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.97561661) | ($667.32) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.97561661 | $667.32 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.325863452) | ($63.18) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.325863452 | $63.18 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.214903665) | ($510.21) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.214903665 | $510.21 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,036.596750401) | ($3,036.60) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,036.596750401 | $3,036.60 |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (12,685.092263) | ($7,139.27) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,036.59675) | ($3,036.60) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2168348) | ($6,498.76) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (5.325863452) | ($55.60) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.97561661) | ($467.62) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7232284414) | ($1,476.31) |
| ALFRED BELLITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (7.214903664) | ($390.71) |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299192186146672 | $12.06 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347604407450889 | $9.74 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.441399921658 | $18.44 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4460883662992 | $9.91 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040720930990751 | $0.65 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034240490844108 | $3.08 |
| ALFRED BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069165425036407 | $4.51 |
| ALFRED BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3386208725 | $3.44 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5,565.157473479) | ($11,859.31) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 4,635.1598 | $9,915.34 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 3,282.7 | $6,653.12 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.986966825) | ($232.07) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.3507109) | ($40.83) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.077014218) | ($71.90) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1,111.379041009) | ($2,120,100.00) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (8.561539712) | ($16,332.25) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1,222.777266445 | $2,332,606.60 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (33.598217422) | ($64,092.97) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,030.14 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 33.0 | $66,736.89 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (103.238468405) | ($208,920.98) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (278.6729331) | ($225.31) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (88.9330385) | ($71.90) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.97022116) | ($39.59) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,457.35 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 36.0 | $52,464.60 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 45.0 | $61,683.41 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (54.85541445) | ($67,849.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (17.50593686) | ($21,652.79) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (9.63864869) | ($11,921.88) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 52.0 | $60,869.32 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (11.10132313) | ($11,971.41) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (6.112312326) | ($6,591.38) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (34.786364544) | ($37,512.81) |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014658696472999 | $0.01 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.879263853872 | $418.08 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000204422398 | $0.00 |
| ALFRED BOKHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10064269439 | $0.10 |
| ALFRED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145708167128 | $0.43 |
| ALFRED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020720126866 | $0.02 |
| ALFRED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025360381145 | $0.00 |
| ALFRED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103548410009 | $0.00 |
| ALFRED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90014202993 | $0.04 |
| ALFRED BRUNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2029928092) | ($358.81) |
| ALFRED BRUNN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2029928092 | $358.81 |
| ALFRED BRUNN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2029928092) | ($367.08) |
| ALFRED BRUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00391952 | $94.50 |
| ALFRED BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317622368529999 | $9.40 |
| ALFRED BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56929447298 | $0.66 |
| ALFRED BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015527358758666 | $3.84 |
| ALFRED BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184079488849999 | $0.01 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016872520846 | $50.25 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6123444164 | $1.88 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017528880352 | $34.20 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.658041007 | $2.30 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34238773324 | $3.80 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045943347953 | $0.41 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36934123981 | $1.26 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8463474523 | $3.85 |
| ALFRED CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015951232079 | $0.05 |
| ALFRED CANTERUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136685827941 | $0.40 |
| ALFRED CANTERUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9096420429999 | $17.91 |
| ALFRED CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00425025347769999 | $0.00 |
| ALFRED CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035671979415 | $0.00 |
| ALFRED CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.299270546) | ($6,522.41) |
| ALFRED CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07189589385) | ($2,089.87) |
| ALFRED CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07189589385 | $2,089.87 |
| ALFRED CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21,135.289235205) | ($142,993.26) |
| ALFRED CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 21,135.289235205 | $142,993.26 |
| ALFRED CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.071895) | ($2,083.73) |
| ALFRED CHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (21,108.129458) | ($158,982.35) |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.376992780547 | $17.73 |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53449255650122 | $1.51 |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412212491433499 | $15.19 |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 36.646419705941 | $422.45 |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4421470045598 | $75.79 |
| ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.019887812 | $20.00 |
| ALFRED CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015846400032 | $47.03 |
| ALFRED CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111772017656 | $21.81 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00196571 | $76.01 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04118092 | $1,592.72 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00887637 | $343.70 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.95) | ($709.77) |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.064983411) | ($1,357.57) |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050133294654 | $15.89 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32967345234546 | $5.79 |
| ALFRED CHURCHILL-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71383441798 | $0.03 |
| ALFRED COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144971342026999 | $56.33 |
| ALFRED COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278697565749999 | $5.44 |
| ALFRED COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.455281413 | $2.80 |
| ALFRED COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7226781595 | $5.89 |
| ALFRED COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7075767014 | $3.64 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 627.0 | $127.79 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (627.0) | ($127.64) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 127.199 | $127.64 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (127.15) | ($127.15) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.041865 | $127.15 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.796413653) | ($8,285.97) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.796413653 | $8,285.97 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2052082812) | ($8,163.93) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2052082812 | $8,163.93 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.838278) | ($8,497.99) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 78.0 | $14.86 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (73.4) | ($13.99) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 13.95 | $13.99 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.00433 | $13.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002734345286) | ($8.22) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002734345286 | $8.22 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.007056) | ($21.20) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005216 | $21.20 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205729) | ($8,347.74) |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004285715933033 | $17.24 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613870173103689 | $18.49 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086160865488 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051529425937 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091956317276 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003303355654 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027985004126 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033995308978 | $0.00 |
| ALFRED CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000055811630498 | $0.00 |
| ALFRED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461076764 | $0.49 |
| ALFRED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4037860844 | $7.46 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 19.071467 | $57,166.91 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0259516 | $1,031.65 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.40761939 | $16,204.63 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,368.0) | ($11,368.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2840214 | $11,340.64 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,013.201579883) | ($2,127.72) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,013.201579883 | $2,127.72 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (1,013.2015) | ($2,136.04) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01700959566) | ($50.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01700959566 | $50.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($54,850.91) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $54,850.91 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (19.017009596) | ($54,858.78) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.0) | ($150.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.0 | $150.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,930.0) | ($2,930.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,930.0 | $2,930.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,940.0) | ($2,940.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,001.0) | ($2,001.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,001.0 | $2,001.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,001.0) | ($2,001.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,033.669214714) | ($18,033.67) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,033.669214714 | $18,033.67 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,033.669214) | ($18,033.67) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.611551994) | ($0.01) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.611551994 | $0.01 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002766392986) | ($5.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002766392986 | $5.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.002766) | ($5.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4.963 | $5.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.168280174) | ($15.17) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.168280174 | $15.17 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.16828) | ($15.17) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01048596) | ($20.00) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01048596 | $20.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.99) | ($9,803.80) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.99 | $9,803.80 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.000486353) | ($9,817.10) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.0) | ($95.55) |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.0 | $95.55 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073189097627 | $220.99 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40426931279099 | $5.11 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31877634826 | $682.62 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.54476106 | $73.29 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3960377316 | $38.85 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.079364411477 | $139.08 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025731029538 | $0.00 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2768471963 | $50.52 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026628789685 | $0.03 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00109161750649 | $0.01 |
| ALFRED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6866750882 | $39.09 |
| ALFRED DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019390067717 | $0.01 |
| ALFRED DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01870936112 | $0.02 |
| ALFRED DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50357160216 | $0.07 |
| ALFRED DENNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1223) | ($1.00) |
| ALFRED DENNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.995 | $1.00 |
| ALFRED DENNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.2239) | ($10.00) |
| ALFRED DENNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.924 | $10.00 |
| ALFRED DENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0543592415699999 | $0.05 |
| ALFRED DENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3548222315 | $48.43 |
| ALFRED DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108220870054999 | $3.20 |
| ALFRED DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017874763399 | $3.49 |
| ALFRED DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.055657098 | $43.65 |
| ALFRED DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8910140947 | $2.44 |
| ALFRED DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036526721589 | $0.00 |
| ALFRED EZEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134871688832 | $0.42 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035577253599 | $108.87 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8263315896 | $5.63 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.068066244 | $75.37 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22363202905 | $4.18 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035475293235 | $3.90 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5067896043 | $15.43 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.98848402779999 | $0.12 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00931236356259999 | $0.70 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0270675196179999 | $1.93 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5772981998 | $1.37 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000130833125495 | $0.00 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075203889364 | $0.81 |
| ALFRED FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020191775958 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010214844865 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009159999222 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116511363845 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043288322797 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053347892309 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032172330462 | $0.00 |
| ALFRED FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000390801899109999 | $0.00 |
| ALFRED FLAMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10024881964 | $4.70 |
| ALFRED FLAMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15224864638 | $309.15 |
| ALFRED FONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 109.673051 | $146.25 |
| ALFRED FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 201.467049 | $214.72 |
| ALFRED FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($11.24) |
| ALFRED FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (48.208204824) | ($542.22) |
| ALFRED FONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 33.298291 | $355.54 |
| ALFRED FONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (33.314756822) | ($354.11) |
| ALFRED FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 529.12298 | $349.41 |
| ALFRED FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016221672754 | $0.00 |
| ALFRED FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021273354582 | $41.25 |
| ALFRED FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.972393549 | $11.48 |
| ALFRED FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05633402290094 | $0.74 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 19.91436 | $2,000.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (19.91436) | ($1,993.83) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,850.0) | ($2,850.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,850.0 | $2,850.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,850.0) | ($2,850.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 28.26246 | $2,850.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (28.26246) | ($2,845.72) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.489624544) | ($553.57) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.489624544 | $553.57 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 11.83979 | $1,200.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (17.329414544) | ($1,754.70) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 8.23927 | $800.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (7,673.204580286) | ($991.36) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 7,673.204580286 | $991.36 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (7,673.18) | ($991.36) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 987.001 | $991.36 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 10.06598 | $987.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (18.2) | ($1,781.01) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 42.0654 | $4,000.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (42.1) | ($3,993.64) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.252693126) | ($1,028.25) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.252693126 | $1,028.25 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,028.25) | ($1,028.25) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 16.5128 | $1,028.25 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.417274358) | ($959.58) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.417274358 | $959.58 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.415528) | ($950.21) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 954.243 | $950.21 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 14.19335 | $900.00 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (30.7768) | ($1,356.59) |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053369073419 | $0.16 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206108380459509 | $5.74 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.9405373479559 | $41.94 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.245963899999 | $146.07 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.415267506 | $86.91 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4160039673 | $37.96 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013436378602825 | $1.36 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24848418317 | $9.83 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16303330617 | $0.21 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.48300611012 | $0.48 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093532819524 | $2.19 |
| ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7923965842907 | $0.25 |
| ALFRED FRANZ GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014554912746 | $4.51 |
| ALFRED FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057687218057 | $17.07 |
| ALFRED GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022670153481 | $0.01 |
| ALFRED GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263857282 | $0.54 |
| ALFRED GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.617532845 | $6.62 |
| ALFRED GERALD MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041076699784326 | $0.04 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00234414 | $93.60 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025989973937 | $78.71 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03127997043 | $61.33 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.442240598 | $18.44 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.81741404 | $14.92 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.056958223 | $15.11 |
| ALFRED GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004653164113 | $0.34 |
| ALFRED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09903609075 | $0.12 |
| ALFRED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117240652222 | $0.02 |
| ALFRED GSPÖRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122416524961999 | $0.14 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163127270648 | $0.48 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14407667306 | $1.33 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026065508478 | $0.05 |
| ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,206.57718707 | $1,206.58 |
| ALFRED HERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003180802258 | $0.00 |
| ALFRED HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035244515896 | $107.83 |
| ALFRED HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066124770505 | $132.71 |
| ALFRED HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.399485391374 | $72.96 |
| ALFRED HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020718667321 | $0.02 |
| ALFRED HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018400420626 | $5.45 |
| ALFRED HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045617992632 | $0.89 |
| ALFRED HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.284602003 | $36.28 |
| ALFRED JIMENEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35948711409999 | $0.20 |
| ALFRED JIMENEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052150490165 | $0.08 |
| ALFRED KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039873757403 | $122.34 |
| ALFRED KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094812770881 | $191.48 |
| ALFRED KEABATSHABA MOLIFINYANE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0140138 | $410.58 |
| ALFRED KEABATSHABA MOLIFINYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007426280755374 | $153.58 |
| ALFRED KONCSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547317132709 | $0.53 |
| ALFRED KÜHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142978067711999 | $0.42 |
| ALFRED KÜHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260460701229999 | $0.00 |
| ALFRED KÜHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099257399312 | $0.00 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001219203762 | $0.00 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075235554778 | $0.01 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120987149014 | $0.01 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00282930103229999 | $0.03 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000121901890087 | $0.00 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018271432444 | $0.06 |
| ALFRED LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014863997539 | $0.01 |
| ALFRED LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (174.098043) | ($145.14) |
| ALFRED LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290326) | ($84.59) |
| ALFRED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029047200958297 | $100.19 |
| ALFRED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000783875634419999 | $0.00 |
| ALFRED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.353433555860049 | $0.32 |
| ALFRED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011277228795 | $0.00 |
| ALFRED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036616314586 | $0.00 |
| ALFRED LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083795198484 | $0.16 |
| ALFRED LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077431913765 | $0.00 |
| ALFRED LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22851995 | $690.49 |
| ALFRED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161585791092 | $56.68 |
| ALFRED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307095636522 | $5.75 |
| ALFRED LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023025928478 | $0.00 |
| ALFRED MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003503776812 | $1.04 |
| ALFRED MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022330238955 | $4.36 |
| ALFRED MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20751385665 | $2.31 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142942860293 | $0.42 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3599717684 | $3.46 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65367516059999 | $1.04 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36108375154 | $1.23 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0502719062249999 | $3.01 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089653877196 | $0.98 |
| ALFRED MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091038770938 | $2.14 |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001990835517) | ($0.31) |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001990835517 | $0.31 |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02565262023) | ($0.01) |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02565262023 | $0.01 |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05384313907) | ($0.05) |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05384313907 | $0.05 |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.701592567) | ($7.86) |
| ALFRED MARATITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.701592567 | $7.86 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000201099236 | $0.00 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022498754991905 | $0.00 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001972431156294 | $0.00 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006496716095182 | $0.00 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000051161460756 | $0.00 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074142741630407 | $0.05 |
| ALFRED MARATITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017107880944 | $0.00 |
| ALFRED MATHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,809.35) |
| ALFRED MATHEW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,809.35 |
| ALFRED MATHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.2) | ($17,535.65) |
| ALFRED MATHEW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.2 | $17,535.65 |
| ALFRED MATHEW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,794.06) |
| ALFRED MATHEW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.2) | ($17,462.90) |
| ALFRED MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018519240556 | $58.65 |
| ALFRED MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046536663558 | $110.65 |
| ALFRED MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6614933276 | $5.28 |
| ALFRED MATHEW CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.258556872402 | $5.83 |
| ALFRED MAXIMILIAN ZACHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133367472 | $0.00 |
| ALFRED MBWEMBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521146174 | $0.02 |
| ALFRED MBWEMBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034968466224 | $0.01 |
| ALFRED MBWEMBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000107558544655999 | $0.00 |
| ALFRED MBWEMBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000092052460103 | $0.00 |
| ALFRED MBWEMBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.388853267519999 | $0.39 |
| ALFRED MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020905682156 | $0.00 |
| ALFRED MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018947506965 | $0.00 |
| ALFRED MOLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (103.267567) | ($92.92) |
| ALFRED MUSYOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455155561455 | $0.46 |
| ALFRED MUSYOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000598560486189999 | $0.01 |
| ALFRED NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (22,735.327426) | ($8,487.03) |
| ALFRED NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (359.427405388) | ($2,692.11) |
| ALFRED NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (209.649260692) | ($958.10) |
| ALFRED NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0885284680212 | $84.24 |
| ALFRED NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2801680443 | $0.50 |
| ALFRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019478924866 | $5.77 |
| ALFRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041767526888 | $0.81 |
| ALFRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9212697276 | $3.92 |
| ALFRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10176922918999 | $0.87 |
| ALFRED NORDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155216619495 | $0.46 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $125.35 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217731321046 | $78.26 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008648213193 | $16.75 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78773097726 | $0.62 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031715371315 | $1.90 |
| ALFRED NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0378049842969999 | $1.50 |
| ALFRED OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25590598733 | $0.04 |
| ALFRED OKORUWE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.25884) | ($10,099.23) |
| ALFRED OKORUWE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 10,085.961 | $10,099.23 |
| ALFRED OKORUWE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.382876) | ($1,100.25) |
| ALFRED OKORUWE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,101.043 | $1,100.25 |
| ALFRED OKORUWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,250.442408) | ($11,250.44) |
| ALFRED OKORUWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8988305949) | ($1,340.26) |
| ALFRED OKORUWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10380297) | ($2,851.26) |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017722849358374 | $63.23 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053096630449 | $0.01 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010567878867594 | $25.03 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.343754871841 | $83.34 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0276070727339999 | $0.02 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35909537011 | $3.99 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000305511480559999 | $0.00 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125874867885 | $0.00 |
| ALFRED OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005509381746 | $0.00 |
| ALFRED OLIVER PROFT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26513648) | ($10,369.88) |
| ALFRED OLIVER PROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27494941) | ($8,572.65) |
| ALFRED OLIVER PROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056890030327185 | $22.23 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001813916619 | $0.00 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006088537089 | $0.00 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003120219408 | $0.00 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0830377980139999 | $0.08 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031753234192 | $0.00 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018348196279 | $0.00 |
| ALFRED ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018175701549 | $0.00 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01044865 | $431.93 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279452153679999 | $84.88 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.833666195999 | $288.44 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11372220764 | $12.38 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44514869317 | $3.93 |
| ALFRED OYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.240700277 | $2.37 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184296998479999 | $0.55 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08921731213 | $0.86 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.964705381 | $102.96 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8329649771 | $1.83 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517520128709999 | $1.53 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018033586711 | $0.00 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038793699656 | $0.03 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013502933562 | $0.00 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3351392044 | $0.49 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083290635676 | $0.00 |
| ALFRED OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015244584236 | $0.02 |
| ALFRED P HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075435042949 | $0.22 |
| ALFRED PLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1754354669 | $6.03 |
| ALFRED POW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.890722) | ($3,844.34) |
| ALFRED POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481660991699999 | $14.26 |
| ALFRED POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482033827449999 | $102.35 |
| ALFRED POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.661279003 | $82.18 |
| ALFRED PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029867861016 | $8.84 |
| ALFRED PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057475733195 | $0.07 |
| ALFRED PURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016798914669 | $0.00 |
| ALFRED PURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0618242098199999 | $0.03 |
| ALFRED QEFALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125282995850779 | $50.43 |
| ALFRED QEFALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137016969958999 | $26.74 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04775302 | $1,930.08 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04832581 | $1,921.92 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05371031 | $1,932.31 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05539227 | $1,925.79 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05835383 | $1,928.34 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06062177 | $1,930.89 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07422288 | $2,034.82 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFRED REDDINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.85) |
| ALFRED REDDINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,117.44) |
| ALFRED REDDINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59230819) | ($17,932.13) |
| ALFRED REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.800196905093 | $207.52 |
| ALFRED REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0336749017 | $3.40 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.204906203) | ($249.00) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.204906203 | $249.00 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (2.2049062) | ($213.08) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4269071349) | ($12,247.11) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4269071349 | $12,247.11 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (237.40742707) | ($1,511.99) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 237.40742707 | $1,511.99 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.754212661) | ($20,663.47) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.754212661 | $20,663.47 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,402.123943409) | ($2,001.35) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,402.123943409 | $2,001.35 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004759903446) | ($0.03) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004759903446 | $0.03 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.423786451) | ($3.42) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.423786451 | $3.42 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.754212661) | ($21,679.31) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,402.123943409) | ($2,255.13) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (237.40742707) | ($1,680.84) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42690713) | ($12,611.69) |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162064041261529 | $61.46 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049669842247986 | $138.53 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022409254050548 | $0.02 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.721263304937 | $26.34 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.394283730659982 | $4.62 |
| ALFRED ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121369307868201 | $0.13 |
| ALFRED ROSANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148046843362 | $4.38 |
| ALFRED ROSANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.51691776439999 | $7.54 |
| ALFRED RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618387365 | $1.83 |
| ALFRED RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.786250736 | $20.44 |
| ALFRED SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137408291689 | $0.41 |
| ALFRED SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9697244189 | $8.97 |
| ALFRED SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90115342775 | $1.05 |
| ALFRED SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043083898042 | $0.84 |
| ALFRED SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156496386723999 | $46.42 |
| ALFRED SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114597333167 | $22.36 |
| ALFRED SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030744311698 | $0.00 |
| ALFRED SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163644099929999 | $48.66 |
| ALFRED SLEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002544323199999 | $0.00 |
| ALFRED SLEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029123840323 | $56.91 |
| ALFRED SLEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025570238008 | $0.03 |
| ALFRED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178317784961 | $52.94 |
| ALFRED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036844400429 | $7.19 |
| ALFRED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000090444728529999 | $0.00 |
| ALFRED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020494393228 | $0.01 |
| ALFRED STEFAN ELTING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04006572 | $1,266.60 |
| ALFRED STEFAN ELTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032357149124 | $9.71 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063816612123 | $0.01 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000893893394572 | $0.17 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062061871134 | $0.05 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052113796053 | $0.06 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025944803286 | $0.00 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065453189827 | $0.01 |
| ALFRED SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005019969815 | $0.00 |
| ALFRED SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018830486049 | $0.56 |
| ALFRED SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99104796429999 | $22.13 |
| ALFRED SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62615145763 | $3.85 |
| ALFRED SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62527322537 | $0.30 |
| ALFRED TAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062359747995 | $0.12 |
| ALFRED TARNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069216840356 | $20.49 |
| ALFRED TARNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925536414109999 | $18.06 |
| ALFRED TARNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14700121358 | $0.02 |
| ALFRED TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000984812651229999 | $0.19 |
| ALFRED TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.898428365119999 | $0.71 |
| ALFRED TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0052413152019 | $0.01 |
| ALFRED TENDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9604977450157 | $0.96 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001463822169 | $0.00 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119033325732 | $0.14 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000311431413 | $0.00 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041540835259 | $0.00 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000068193425684 | $0.00 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001966682775 | $0.02 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0341428454509999 | $3.75 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051814517755 | $0.39 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0292894108279999 | $2.09 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42786986454 | $0.21 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138794231463 | $0.18 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000392042905819999 | $0.00 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022034810667 | $0.24 |
| ALFRED TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000166067444458 | $0.00 |
| ALFRED THANNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072059796237 | $0.22 |
| ALFRED THORPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.01039438 | $294.06 |
| ALFRED THORPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001369) | ($4.11) |
| ALFRED THORPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09975062) | ($3,017.16) |
| ALFRED THORPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02581477) | ($802.51) |
| ALFRED THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020566346143 | $7.41 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $92.81 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 54.38007249 | $35.61 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148729134449 | $0.44 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000460608721957 | $0.00 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117415063093 | $0.00 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053854998197 | $0.00 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018694812161 | $0.00 |
| ALFRED TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117390347945 | $0.00 |
| ALFRED TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133074387503 | $3.94 |
| ALFRED TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136549448455 | $0.40 |
| ALFRED UZOKWE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 134,998.87 | $25.36 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026870631431 | $0.80 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028492828047 | $0.03 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001936490201 | $3.78 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2518939878 | $8.92 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06816004779 | $0.67 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045053366747 | $0.01 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036775738263 | $0.15 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000452511621579999 | $0.14 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 56.981205735 | $0.01 |
| ALFRED UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.123316111595 | $0.26 |
| ALFRED WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964041397 | $0.53 |
| ALFRED WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022890564359 | $4.47 |
| ALFRED WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8354974398 | $2.25 |
| ALFRED WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555907188559999 | $1.65 |
| ALFRED WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5512714415 | $9.95 |
| ALFRED WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9598981746 | $5.63 |
| ALFRED WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070112513558 | $0.01 |
| ALFRED WERMTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202411042136999 | $72.67 |
| ALFRED WONADUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007697893577 | $0.00 |
| ALFRED WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($308.98) |
| ALFRED WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.256842 | $468.37 |
| ALFRED WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000011632) | ($290.36) |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000986226204259999 | $0.03 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4989882311276 | $14.37 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7011438014 | $0.07 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163028853884 | $0.48 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053920853554 | $0.01 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120958801815999 | $22.61 |
| ALFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7042642707 | $2.33 |
| ALFRED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286847647431 | $0.85 |
| ALFRED ZIEGENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062233099537 | $192.41 |
| ALFRED ZIEGENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007416706674 | $0.00 |
| ALFRED ZIEGENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017890219119 | $0.03 |
| ALFRED ZIEGENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4175507577 | $15.75 |
| ALFRED ZIEGENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01281930215617 | $1.30 |
| ALFREDA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111092116712 | $0.33 |
| ALFREDA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18635108935 | $1.19 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.111352451) | ($74,518.81) |
| ALFREDA DOWNIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.111352451 | $74,518.81 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.035547501) | ($61,133.60) |
| ALFREDA DOWNIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.035547501 | $61,133.60 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (36.11135245) | ($63,891.63) |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.035547501) | ($60,483.12) |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 36.11135245 | $63,891.63 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.035547501 | $60,483.12 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 232.685 | $2,192.28 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (232.685) | ($2,196.39) |
| ALFREDA DOWNIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 232.685 | $2,196.39 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111101793073749 | $337.77 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29933197289753 | $623.67 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.603991548 | $356.60 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.485385794 | $36.06 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.02589322979999 | $49.40 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21820975456 | $1.93 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023918924353 | $1.75 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0327617458339999 | $3.60 |
| ALFREDA DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.155328440019999 | $0.96 |
| ALFREDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060344536439 | $0.18 |
| ALFREDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001373544582 | $0.26 |
| ALFREDA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086915349829999 | $0.26 |
| ALFREDA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05348556191 | $0.05 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2494464644) | ($432.19) |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2494464644 | $432.19 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2494464644) | ($432.10) |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016031212922 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018998592113613 | $4.70 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074911782815 | $0.07 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101576094103 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033321508886 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022994034993 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003621965074 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046137326108 | $0.00 |
| ALFRED-LOUIS SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0219941172649999 | $0.02 |
| ALFREDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138650744207 | $0.04 |
| ALFREDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077283863057 | $0.02 |
| ALFREDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019052526322 | $0.00 |
| ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($764.74) |
| ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45937) | ($17,624.61) |
| ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013554408110983 | $53.87 |
| ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026825941189 | $0.01 |
| ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124738021129999 | $0.01 |
| ALFREDO ALEJANDRO CARRERO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023063794933 | $0.05 |
| ALFREDO ALFARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12917779) | ($3,824.76) |
| ALFREDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009080600347174 | $31.85 |
| ALFREDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6018043549 | $2.20 |
| ALFREDO ALVARADO-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045571648809 | $0.00 |
| ALFREDO ALVARADO-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022199377387 | $0.00 |
| ALFREDO ALVARADO-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023004296366 | $0.00 |
| ALFREDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944913180729999 | $290.44 |
| ALFREDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091234363281 | $184.15 |
| ALFREDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.34285776 | $78.34 |
| ALFREDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.358610816 | $29.62 |
| ALFREDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.63269006229999 | $0.82 |
| ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.716039852 | $1.72 |
| ALFREDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.137514285 | $15.14 |
| ALFREDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.27297752673 | $0.27 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001611068166) | ($6.65) |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0102914 | $416.41 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.498337909 | $1,339.94 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002254319939) | ($6.65) |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01000995 | $301.97 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.498501796 | $868.07 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.49877448 | $734.54 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,203.230754 | $8,203.23 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.71) | ($6.71) |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.419545976 | $12,299.44 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.498341911 | $545.03 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.01020565 | $203.27 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.498693756 | $548.37 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148652255033 | $43.35 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061409631 | $96.38 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73162415679999 | $1.72 |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.988584332865 | $0.99 |
| ALFREDO AUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028209458969999 | $0.00 |
| ALFREDO AUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018919725312 | $0.00 |
| ALFREDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536352447 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFREDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.156333553 | $267.16 |
| ALFREDO BASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171297388789999 | $0.51 |
| ALFREDO BASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032261406072 | $6.29 |
| ALFREDO BASTIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016448275089999 | $48.91 |
| ALFREDO BASTIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135126123352 | $26.38 |
| ALFREDO BERNABE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129764) | ($50.91) |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001598) | ($4.54) |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (556.104717) | ($346.12) |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00065229) | ($25.01) |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001598 | $3.93 |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001951 | $65.60 |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001484 | $3.48 |
| ALFREDO BERNABE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001307 | $40.80 |
| ALFREDO BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111510750949999 | $300.00 |
| ALFREDO BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0924771099337 | $2.67 |
| ALFREDO BORDENABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140827170691 | $0.42 |
| ALFREDO BORDENABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14408390873 | $0.09 |
| ALFREDO BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.708656110108 | $4.56 |
| ALFREDO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137288158799999 | $415.90 |
| ALFREDO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33295880215 | $680.20 |
| ALFREDO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 301.441352283 | $189.27 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08109782721) | ($2,221.92) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08109782721 | $2,221.92 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1864453443) | ($346.22) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1864453443 | $346.22 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08109782) | ($2,320.33) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1136305359) | ($239.99) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01033667312) | ($18.50) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008601434058) | ($2.36) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00008601434058 | $2.36 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06247813523) | ($91.22) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.00242989) | ($1,250.00) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.07006861 | $1,334.34 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.1136305359 | $141.69 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01481992349) | ($18.48) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.03051749441) | ($38.05) |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433933121960882 | $16.21 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012211880424687 | $2.94 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015587508816 | $0.00 |
| ALFREDO CAMARGO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000303404135699999 | $0.00 |
| ALFREDO CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3519248127 | $0.05 |
| ALFREDO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045678446596 | $1.35 |
| ALFREDO CARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301361034660864 | $0.00 |
| ALFREDO CASALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032180056503 | $0.95 |
| ALFREDO CASALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1063682385117 | $0.13 |
| ALFREDO CASALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029587656074 | $0.02 |
| ALFREDO CASALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08150101029 | $0.01 |
| ALFREDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069586331173 | $2.06 |
| ALFREDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401256185139999 | $7.83 |
| ALFREDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.543873421 | $88.54 |
| ALFREDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25891692896 | $2.29 |
| ALFREDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355815595079999 | $0.36 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039250851371 | $1.16 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261637149219999 | $0.51 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6205678667 | $3.62 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051442621926 | $0.57 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00158693696939999 | $0.12 |
| ALFREDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039094819899 | $0.09 |
| ALFREDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026236116178 | $7.77 |
| ALFREDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552658223869999 | $10.78 |
| ALFREDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9877243178 | $1.25 |
| ALFREDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57944500134 | $6.44 |
| ALFREDO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020887740712 | $2.29 |
| ALFREDO CERIMEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 2.66676654 | $5,009.52 |
| ALFREDO CERIMEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.677981) | ($5,064.12) |
| ALFREDO CERIMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017005295619 | $0.05 |
| ALFREDO CERIMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002394850582 | $0.00 |
| ALFREDO CERIMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0149520779373829 | $27.71 |
| ALFREDO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257815463 13 | $0.00 |
| ALFREDO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031032733749 | $0.06 |
| ALFREDO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000805004397116 | $0.01 |
| ALFREDO COLAMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228864433822 | $0.00 |
| ALFREDO COLAMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000311962293879999 | $0.06 |
| ALFREDO COLAMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025749755362 | $0.01 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00038285 | $15.13 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00035185 | $12.60 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019350533625 | $58.01 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29110883813 | $594.35 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.632506714 | $31.63 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.95731085 | $52.29 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2792404326 | $36.44 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4602818766 | $12.89 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.668407804 | $6.96 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000231602631759999 | $0.00 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054406908263 | $5.97 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.3422265344 | $32.88 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005074577157 | $0.01 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.70120884749999 | $2.20 |
| ALFREDO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030102326652 | $0.00 |
| ALFREDO CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81681687034 | $0.77 |
| ALFREDO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1419712964969 | $0.14 |
| ALFREDO CUZZOCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.325235973 | $89.33 |
| ALFREDO DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002471034357599 | $0.00 |
| ALFREDO DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013968701636 | $0.00 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.188) | ($4.54) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4.554 | $4.54 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.441) | ($4.97) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001292 | $4.97 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01582 | $500.00 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.005229 | $150.00 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031991 | $50.00 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208460365445 | $5.27 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63607799796305 | $9.88 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106085533123 | $18.75 |
| ALFREDO DATTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2206068828 | $12.22 |
| ALFREDO DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14398676222806 | $2.50 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077321568039999 | $0.23 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741538098379 | $0.68 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67457715159999 | $3.67 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.56946570589999 | $2.87 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059190456754 | $0.66 |
| ALFREDO DELLA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50042493137 | $0.50 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09678976373) | ($300.00) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09678976373 | $300.00 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096642) | ($298.29) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06473822914) | ($200.00) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06473822914 | $200.00 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064738) | ($200.15) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04802797149) | ($100.00) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04802797149 | $100.00 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8004771625) | ($1,665.82) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8004771625 | $1,665.82 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048028) | ($99.95) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.379768772) | ($210.28) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.379768772 | $210.28 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.800612) | ($1,665.18) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($20.58) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (24.344023) | ($166.63) |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053942708703276 | $14.42 |
| ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051979012385744 | $0.58 |
| ALFREDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044315689198 | $136.26 |
| ALFREDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046245541954 | $91.99 |
| ALFREDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149522420013 | $4.42 |
| ALFREDO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010258136398 | $0.00 |
| ALFREDO DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032226414985 | $0.00 |
| ALFREDO DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006974488887 | $0.00 |
| ALFREDO DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000035352674702999 | $0.00 |
| ALFREDO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.22805045652 | $27.87 |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 7.42 | $591.75 |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 62.74974 | $5,001.15 |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.16974) | ($2,185.09) |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11799) | ($3,691.44) |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001661) | ($3.09) |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013553981489 | $53.95 |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1280269426099 | $77.69 |
| ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187 | $0.00 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153921) | ($4,658.96) |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09040667) | ($2,623.93) |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015485711625834 | $54.20 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067432011769 | $0.13 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27665533003 | $0.28 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035132215635 | $0.03 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063955943407 | $0.00 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00682663274139999 | $0.08 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034572693864 | $0.00 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8537732548 | $6.33 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0155664163769999 | $0.01 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088671546999 | $0.00 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18351252775 | $10.45 |
| ALFREDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089964670106 | $0.68 |
| ALFREDO ESTEBAN DERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 445.129147 | $376.43 |
| ALFREDO ESTEBAN DERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (445.651853) | ($239.80) |
| ALFREDO ESTEBAN DERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012949767236477 | $50.38 |
| ALFREDO ESTEBAN DERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8080984413611 | $0.58 |
| ALFREDO ESTEBAN DERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141227018616 | $4.49 |
| ALFREDO FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96475779018999 | $3.17 |
| ALFREDO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.4392053465 | $9.44 |
| ALFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020309443889999 | $0.00 |
| ALFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016660548829 | $0.00 |
| ALFREDO FERNANDEZ NINAHUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.242280630967 | $15.90 |
| ALFREDO FERRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785619253959999 | $2.33 |
| ALFREDO FERRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74515046023 | $0.88 |
| ALFREDO FERRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123945511245999 | $2.42 |
| ALFREDO FERRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070631188524 | $0.78 |
| ALFREDO FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675181166839999 | $208.98 |
| ALFREDO FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029483134226 | $57.65 |
| ALFREDO FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016283419212 | $0.12 |
| ALFREDO FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00069196325159 | $0.16 |
| ALFREDO FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000906910387159999 | $0.06 |
| ALFREDO FLORES ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269429561309999 | $0.53 |
| ALFREDO FLORES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320548941339999 | $0.01 |
| ALFREDO FLORES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000289144327779999 | $0.01 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.06 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 4,935.651399 | $3,541.39 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 18.193396 | $10.02 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 2,348.37923 | $1,217.75 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.318648 | $629.08 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 972.803036 | $500.69 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004229282882) | ($0.84) |
| ALFREDO FLORES JR | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001503440721) | ($1.74) |
| ALFREDO FLORES JR | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003448757067) | ($0.42) |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011321485607 | $3.35 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059771633094 | $1.17 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041457227285 | $0.00 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6329478954 | $2.28 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047277088496 | $0.00 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013918950191 | $0.00 |
| ALFREDO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0823429521519999 | $0.51 |
| ALFREDO FRANCISCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 6,650.0 | $6,650.00 |
| ALFREDO FRANCISCO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,650.0) | ($6,650.00) |
| ALFREDO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019892712328 | $0.59 |
| ALFREDO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0735630265 | $7.07 |
| ALFREDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022871814353 | $6.16 |
| ALFREDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5145767874533 | $22.07 |
| ALFREDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219222203099999 | $36.71 |
| ALFREDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020672444578 | $0.02 |
| ALFREDO FRESNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000049361828073 | $0.00 |
| ALFREDO FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030348662158999 | $0.09 |
| ALFREDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57952957912543 | $11.03 |
| ALFREDO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003570334169999 | $0.00 |
| ALFREDO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006343380468999 | $0.00 |
| ALFREDO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020664245416 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $276.00 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023627831656 | $0.07 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038973921949 | $0.01 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166609489949999 | $0.49 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117355016507 | $0.02 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104654122821 | $17.30 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022032376922 | $4.30 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055761868986 | $0.01 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26579170086 | $2.43 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0060099538 | $1.89 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165423211568 | $9.89 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168817016651 | $6.68 |
| ALFREDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050030773674 | $2.85 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577400726 | $78.15 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60268743982099 | $2.72 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028261132241 | $55.14 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3648244648 | $15.17 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.587583689 | $0.23 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055676935557 | $0.41 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6612815741 | $0.79 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0543407936869999 | $0.33 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128486698097999 | $0.29 |
| ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.427910736589999 | $0.66 |
| ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327641 | $100.72 |
| ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316738872129999 | $9.24 |
| ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069393896561 | $1.35 |
| ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288633166749999 | $0.25 |
| ALFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23482345032 | $0.19 |
| ALFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031572919961 | $0.35 |
| ALFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04849099272 | $3.58 |
| ALFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0077125477457 | $0.01 |
| ALFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.070086317249 | $0.15 |
| ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $469.32 |
| ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 280.0 | $242.01 |
| ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001841153013036 | $55.17 |
| ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6166113301 | $1.88 |
| ALFREDO GONZALEZ COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063176660567 | $0.02 |
| ALFREDO GONZALEZ COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014795363018 | $0.03 |
| ALFREDO GONZALEZ COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.46932190679999 | $5.13 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153417501152 | $0.45 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.689945889266 | $4.06 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0968982449 | $2.10 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.687909608 | $29.88 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08132795587 | $0.16 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119527926843 | $0.41 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.111731310042 | $0.11 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126648021675 | $0.78 |
| ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82172561764 | $0.03 |
| ALFREDO GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8112940147 | $1.81 |
| ALFREDO GRANADOS DURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015888679162 | $0.02 |
| ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126492472354 | $0.37 |
| ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077227327003 | $1.51 |
| ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87801424944 | $0.70 |
| ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80171075915 | $0.50 |
| ALFREDO HALVIN MODARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000605310604239999 | $0.00 |
| ALFREDO HALVIN MODARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027494720147 | $0.00 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008630168686 | $0.00 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063050975079 | $0.00 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466368242859999 | $1.38 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107971421985 | $21.07 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114100562039999 | $0.00 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00901876667169999 | $0.01 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035526883996 | $10.52 |
| ALFREDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044058067267 | $8.60 |
| ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003117 | $0.90 |
| ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.90 |
| ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0002902 | $8.48 |
| ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021336550899 | $0.05 |
| ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028911899766754 | $0.02 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,014.468892) | ($540.00) |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,014.468892 | $540.00 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465425004209999 | $143.24 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036696072399 | $72.42 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.543774898 | $9.54 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.8607175359999 | $42.70 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.5323565109999 | $47.85 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1946784217 | $24.39 |
| ALFREDO IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18596145529 | $13.61 |
| ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00168001 | $0.16 |
| ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.115285) | ($9.24) |
| ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04305543019707 | $0.03 |
| ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000178807046294516 | $0.02 |
| ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006602702848 | $0.03 |
| ALFREDO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091583479922 | $0.01 |
| ALFREDO JR SALUMBIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145039289237 | $0.02 |
| ALFREDO JR SALUMBIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010349210115 | $0.00 |
| ALFREDO KEALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086912818428 | $0.26 |
| ALFREDO KEALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.630954572 | $22.70 |
| ALFREDO KEALOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067065892125 | $0.41 |
| ALFREDO LANZILLOTTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (264.245397051) | ($167.18) |
| ALFREDO LANZILLOTTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129705) | ($37.70) |
| ALFREDO LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007436694307475 | $0.27 |
| ALFREDO LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8425764151861 | $2.10 |
| ALFREDO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211989381109999 | $41.36 |
| ALFREDO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0257489509999 | $14.29 |
| ALFREDO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013588929992 | $0.00 |
| ALFREDO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049895340332 | $14.77 |
| ALFREDO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315308254449999 | $6.15 |
| ALFREDO LAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009996579588 | $0.00 |
| ALFREDO LAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120680772901 | $0.01 |
| ALFREDO LOPEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029584354883 | $0.00 |
| ALFREDO LOPEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083303592823 | $0.01 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,120.863916) | ($5,120.86) |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,304.993337843) | ($10,304.99) |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007015) | ($212.23) |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 210.035 | $212.23 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.806) | ($6.69) |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.664 | $6.69 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (225.798033) | ($225.80) |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062161411623498 | $2.14 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141384929754925 | $0.19 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4099208749296 | $36.41 |
| ALFREDO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 85.4280967617899 | $85.43 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021274) | ($6.48) |
| ALFREDO LOURENCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.21131157) | ($44.88) |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001270402945101 | $0.05 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0348547861299999 | $0.39 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0620534448969999 | $0.01 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076840638519 | $0.00 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122981578333 | $0.07 |
| ALFREDO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039959497710146 | $0.12 |
| ALFREDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583828769319999 | $1.73 |
| ALFREDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013705184377 | $0.00 |
| ALFREDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021800826113 | $0.43 |
| ALFREDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108100154025999 | $0.01 |
| ALFREDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65934227362 | $0.32 |
| ALFREDO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018102241849 | $0.35 |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.00) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.99) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.00) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($595.44) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003355) | ($99.87) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12866501) | ($3,822.74) |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012116693046193 | $41.68 |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95218260619999 | $4.95 |
| ALFREDO MADRID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015511047708 | $0.01 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.011009 | $437.64 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.043527 | $1,729.18 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016801) | ($501.58) |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 500.01 | $501.58 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.01) | ($500.01) |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0168504 | $500.01 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.523) | ($1.63) |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000551 | $1.63 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05664919) | ($1,761.06) |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002008697207846 | $58.60 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86481363456802 | $3.49 |
| ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269099029516799 | $0.03 |
| ALFREDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019352483922 | $0.00 |
| ALFREDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117534606433 | $0.01 |
| ALFREDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066280016169 | $0.00 |
| ALFREDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000909223117009999 | $0.00 |
| ALFREDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017035932581 | $0.00 |
| ALFREDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08377773898642 | $0.07 |
| ALFREDO MIGLIORI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24099315) | ($7,619.96) |
| ALFREDO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6857332862901 | $69.74 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (8.145) | ($494.48) |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (48.978064) | ($1,030.99) |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (173.5079) | ($234.24) |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.65) |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (16,198.15487) | ($2,146.29) |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494293504979999 | $0.00 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316906272099999 | $0.04 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.0742454314026 | $3.12 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013192768351 | $0.00 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7718754149807 | $1.61 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018946626501531 | $1.77 |
| ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11934801326553 | $3.62 |
| ALFREDO MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022263349862 | $0.01 |
| ALFREDO MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256493486599999 | $0.00 |
| ALFREDO MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132021041996 | $2.58 |
| ALFREDO MOLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (339.089336) | ($172.16) |
| ALFREDO MOLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1295244802) | ($247.20) |
| ALFREDO MOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029511649709999 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156913195878 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048887359878 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030041439361 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020839201557 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061147636783 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014399679527 | $0.00 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020981540354 | $0.07 |
| ALFREDO MONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056262400275999 | $0.00 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $447.68 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008566204814 | $0.00 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018886840723 | $0.37 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125150086734 | $0.00 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000589599202539999 | $0.00 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040059132479 | $0.45 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078443496413 | $0.00 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135716968125 | $26.01 |
| ALFREDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070873687168 | $13.69 |
| ALFREDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013486093522 | $0.00 |
| ALFREDO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017290652774 | $51.56 |
| ALFREDO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021851577217 | $42.60 |
| ALFREDO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037641371876 | $0.11 |
| ALFREDO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01757655371999 | $1.19 |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001202) | ($49.74) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.725 | $49.74 |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123406) | ($47.64) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53.127648) | ($53.13) |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243783332947001 | $100.07 |
| ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5812686025071 | $1.58 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.654057624) | ($57.65) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 57.654057624 | $57.65 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (57.654057) | ($57.65) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005671) | ($18.00) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005671 | $18.00 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005671) | ($18.01) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4002945572) | ($10,991.29) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4002945572 | $10,991.29 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.40029455) | ($11,011.53) |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026814743241945 | $91.64 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015368903007 | $0.00 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394466355482 | $78.10 |
| ALFREDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6963794103284 | $57.70 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $108.06 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.07583558 | $2,733.04 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $80.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.32 | $6,214.17 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00291908 | $88.24 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00091502 | $27.65 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00293549 | $87.14 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00308659 | $91.09 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0030931 | $91.06 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255173108532999 | $74.60 |
| ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022130416491 | $34.19 |
| ALFREDO PARRENO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017903960839 | $5.30 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105677085441 | $103.98 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062800001976 | $0.01 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051403978503 | $102.18 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.816128056 | $39.82 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101189978291 | $0.00 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2327642497 | $4.41 |
| ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123125380506999 | $39.19 |
| ALFREDO PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020080012595 | $0.02 |
| ALFREDO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026241104433 | $0.08 |
| ALFREDO PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116501420904 | $0.01 |
| ALFREDO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043845543624669 | $0.04 |
| ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029471587429 | $0.01 |
| ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005053479386 | $0.00 |
| ALFREDO PEREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075731230957 | $0.09 |
| ALFREDO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23001923928412 | $0.27 |
| ALFREDO PORCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020091211036 | $0.59 |
| ALFREDO PORCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000757049063699999 | $0.00 |
| ALFREDO PORCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112104711526999 | $0.01 |
| ALFREDO PROCINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028) | ($85.14) |
| ALFREDO PROCINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.29) |
| ALFREDO PROCINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.934) | ($7.09) |
| ALFREDO PROCINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.05 | $7.09 |
| ALFREDO PROCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3952714857662 | $4.87 |
| ALFREDO PULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018210842838 | $5.39 |
| ALFREDO PULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002414606714 | $4.71 |
| ALFREDO PULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49449638573 | $5.50 |
| ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096935568073999 | $0.29 |
| ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.072942482999 | $323.07 |
| ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027165725414 | $0.02 |
| ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000112309143463 | $0.00 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151792604512 | $44.94 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023766433809 | $46.37 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.14292517369999 | $3.28 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.02121742 | $8.80 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063007306723999 | $18.65 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1685399936 | $1.72 |
| ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026878002627 | $5.24 |
| ALFREDO RAMON DUARTE FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01372413 | $403.09 |
| ALFREDO RAMON DUARTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002412885458 | $50.00 |
| ALFREDO READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016495687578 | $0.00 |
| ALFREDO READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055637952862 | $0.01 |
| ALFREDO RESENDIZ QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112155145389 | $0.33 |
| ALFREDO RESENDIZ QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037429440464 | $0.00 |
| ALFREDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084232767149 | $24.93 |
| ALFREDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032541082436999 | $6.35 |
| ALFREDO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028166592843999 | $8.34 |
| ALFREDO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8138931808 | $6.99 |
| ALFREDO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62560206124 | $6.95 |
| ALFREDO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069054180489 | $2.73 |
| ALFREDO ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103908919014 | $0.13 |
| ALFREDO ROCHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,125.093750168) | ($5,125.09) |
| ALFREDO ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,125.093750168 | $5,125.09 |
| ALFREDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033829296895 | $1.00 |
| ALFREDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.57333299103 | $60.57 |
| ALFREDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436008591 | $0.02 |
| ALFREDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029268491085 | $5.71 |
| ALFREDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.7318198662 | $1.73 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007683442182) | ($0.03) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,720.922671492 | $21,047.56 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.599853583) | ($14.83) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (526.150862304) | ($534.44) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,523.762223225) | ($17,800.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,658.8076) | ($2,646.98) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 244.2726 | $244.27 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.12) | ($8.12) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02258862 | $44.23 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (236.15) | ($236.15) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 312.534 | $236.15 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (300.104365374) | ($223.77) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (12.4676) | ($9.34) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,503.04 | $1,503.04 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (532.58) | ($532.58) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | CEL | (5,325.528577145) | ($2,960.19) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.06) | ($25.06) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 393.92 | $393.92 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,181.0) | ($2,181.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | CEL | 5,325.528577145 | $4,160.98 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 976.0 | $976.00 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004840757) | ($8.58) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 780.72 | $780.72 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0177211) | ($25.50) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 68.421 | $25.50 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.72) | ($73.72) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 96.36 | $96.36 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.01 | $47.01 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.20721111) | ($25.64) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (976.0) | ($976.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 71.20721111 | $25.64 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 5,254.321366035 | $1,892.14 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005399624061) | ($140.87) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02086048374) | ($544.23) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.68994498338) | ($18,000.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8624200622 | $22,499.55 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003048366735) | ($77.27) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02445077676) | ($579.19) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02606280395) | ($617.38) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8443093549) | ($20,000.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.007351281 | $23,862.14 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05939173957) | ($1,401.26) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03103437309) | ($732.21) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1129511318) | ($2,669.60) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.350894282) | ($29,000.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8512356986) | ($870.73) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02362900396) | ($24.17) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.405075688 | $36,215.69 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002730493344) | ($59.49) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08364178153) | ($89.26) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003457076964) | ($6.66) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000173089827) | ($3.33) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006242663937) | ($120.10) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2079157081) | ($4,000.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.259285668 | $4,988.28 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004070335218) | ($74.79) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01644916669) | ($302.24) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5442352211) | ($10,000.00) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6657206233 | $12,232.22 |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002223797819) | ($0.47) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004278043619) | ($8.20) |
| ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6623205664023 | $60.22 |
| ALFREDO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016742114932 | $0.02 |
| ALFREDO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114626459321 | $2.24 |
| ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130408226195 | $52.06 |
| ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000666768546799999 | $1.95 |
| ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025666861569 | $1.79 |
| ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023078694174 | $1.97 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06072036 | $184.15 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01787949 | $51.13 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000003493355054) | $0.00 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000003493355054 | $0.00 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06968431 | $203.58 |
| ALFREDO SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.13888196 | $281.14 |
| ALFREDO SALINAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.00884958 | $17.57 |
| ALFREDO SALINAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05591137 | $98.09 |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002583287709) | ($4.99) |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2843426133) | ($548.32) |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.004275) | ($6.25) |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6.259 | $6.25 |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.639907629) | ($6,693.53) |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.639907629 | $6,693.53 |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.639539) | ($6,693.00) |
| ALFREDO SALINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,626.91 | $6,693.00 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040368664221512 | $94.15 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6056580099 | $2.86 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039279912796 | $0.00 |
| ALFREDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002557649119 | $0.00 |
| ALFREDO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126994826686 | $37.59 |
| ALFREDO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021843930284 | $42.62 |
| ALFREDO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29915758999999 | $2.62 |
| ALFREDO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09789761129999 | $1.32 |
| ALFREDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000599381136999999 | $0.00 |
| ALFREDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001184182044 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (17.633574326) | ($1,000.00) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 20.408024562 | $1,157.34 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5320701816) | ($30.17) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1020983953) | ($5.79) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3973686491) | ($779.53) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6715954679) | ($991.06) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5624416987) | ($687.36) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257087765483999 | $55.67 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8092416374 | $2.81 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106194522323 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046455746052 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00583501355276506 | $0.34 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27666348837 | $0.95 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103461956357 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002503515362 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014317742691 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000092436863916 | $0.00 |
| ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000123111979022 | $0.00 |
| ALFREDO SEGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010707182814 | $0.32 |
| ALFREDO SEGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514209719409999 | $0.60 |
| ALFREDO STÖHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.78104534106 | $41.07 |
| ALFREDO SUMAGAYSAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001539194905 | $0.00 |
| ALFREDO SUMAGAYSAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003866270525584 | $0.00 |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02711065) | ($30,666.29) |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.682779801) | ($6,435.34) |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (72.912) | ($50.23) |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015915 | $50.23 |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003508) | ($6.99) |
| ALFREDO TADDEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002206 | $6.99 |
| ALFREDO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374196833083509 | $141.06 |
| ALFREDO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57292558360048 | $0.86 |
| ALFREDO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254077805475355 | $63.77 |
| ALFREDO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101549043353999 | $0.10 |
| ALFREDO TARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002297686756 | $0.09 |
| ALFREDO TARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3674738347369 | $1.19 |
| ALFREDO TARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000617712083199999 | $0.19 |
| ALFREDO TORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019757154192 | $0.58 |
| ALFREDO TORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9239523331 | $3.09 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049859711674 | $1.48 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000731870307269999 | $1.43 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020921948986 | $0.02 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057036306313 | $0.01 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0127344896961 | $0.02 |
| ALFREDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00109994287119 | $0.00 |
| ALFREDO TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441065548329999 | $135.60 |
| ALFREDO TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89792838982999 | $3.75 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.50072513 | $15,112.26 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.824260792) | ($24,837.26) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.824260792 | $24,837.26 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03321562027) | ($978.22) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03321562027 | $978.22 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018) | ($53.03) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018 | $53.03 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.357635) | ($40,000.00) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALFREDO URIBE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,125.97) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,125.97 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,203.50) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (896.22) | ($896.22) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 1.357635 | $39,928.33 |
| ALFREDO URIBE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,103.78) | ($1,103.78) |
| ALFREDO URIBE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,261.43) |
| ALFREDO URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1494843653) | ($4,301.86) |
| ALFREDO URIBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1494843653 | $4,301.86 |
| ALFREDO URIBE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2594859) | ($36,075.59) |
| ALFREDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056009333369727 | $203.14 |
| ALFREDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0680451615391 | $0.07 |
| ALFREDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075754659187 | $0.01 |
| ALFREDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099755113403 | $0.10 |
| ALFREDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014704554777 | $0.01 |
| ALFREDO URSAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01821245 | $676.75 |
| ALFREDO URSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.34788164926 | $88.19 |
| ALFREDO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100617737839 | $0.03 |
| ALFREDO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1241956235 | $13.11 |
| ALFREDO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617386737709999 | $123.73 |
| ALFREDO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013192711977 | $0.00 |
| ALFREDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023906129868 | $0.05 |
| ALFREDO VELARDE POVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010806252559 | $0.00 |
| ALFREDO VELARDE POVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036575919385 | $0.00 |
| ALFREDO VELARDE POVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053072058428 | $0.01 |
| ALFREDO VELARDE POVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016916887155 | $0.00 |
| ALFREDO VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196461554619999 | $0.58 |
| ALFREDO VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9776752598 | $11.98 |
| ALFREDO YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142429022926 | $4.22 |
| ALFREDO ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069898297431 | $0.08 |
| ALFREDO ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052481369122 | $0.10 |
| ALFREDO ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017441441976 | $0.00 |
| ALFREDO ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00125636828112 | $0.00 |
| ALFREDO ZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028451463521 | $0.01 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,756.893339221) | ($2,756.89) |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,756.893339221 | $2,756.89 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,815.223339) | ($2,815.22) |
| ALFREDO ZURITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (70,507.559877482) | ($50,000.00) |
| ALFREDO ZURITA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 83,629.088801836 | $59,305.05 |
| ALFREDO ZURITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (59.268654833) | ($42.03) |
| ALFREDO ZURITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (2,117.004855969) | ($1,501.26) |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169363697346 | $5.01 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009522246279 | $1.86 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298371103079999 | $0.88 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.381979907731 | $80.18 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247298037219999 | $4.83 |
| ALFREDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.230020339489 | $8.23 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026049247029 | $79.01 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032242627428 | $63.30 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.694641139 | $13.24 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01047337904 | $0.63 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104805202083999 | $0.93 |
| ALFREIDA WALTHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01491850791 | $1.57 |
| ALFRET CORTINA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8884047414276 | $38.97 |
| AL-FYSAL IDRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317253232808399 | $0.31 |
| AL-FYSAL IDRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017328495351 | $0.03 |
| AL-FYSAL IDRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080301807743 | $0.01 |
| ALG MORTGAGE INC. | VENTURA BLVD STE , SHERMAN OAKS, CALIFORNIA 91403 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.323396948 | $100.00 |
| ALGENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270835784579999 | $8.02 |
| ALGENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0084646883 | $1.59 |
| ALGENE YANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333395086489999 | $0.10 |
| ALGENE YANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019667579669 | $0.00 |
| ALGENE YANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00253361023759999 | $0.00 |
| ALGENIS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064816789415 | $0.00 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.89575111) | ($521.96) |
| ALGENY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 76.89575111 | $521.96 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,135.432021504) | ($722.29) |
| ALGENY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,135.432021504 | $722.29 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (76.89575111) | ($506.28) |
| ALGENY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,135.432021504) | ($608.07) |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030159197125 | $0.89 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043077317171 | $0.00 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027568453138 | $0.02 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001664613679 | $0.00 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.45468207479999 | $25.47 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581375408 | $0.61 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022746127262 | $0.04 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.347623329972 | $8.63 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123779341216381 | $1.47 |
| ALGENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6918237471 | $19.45 |
| ALGERCHEN KORDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031532511913 | $0.03 |
| ALGERNON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020884049851 | $0.62 |
| ALGERNON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6086207545 | $11.61 |
| ALGERON WATERSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187151218 | $0.60 |
| ALGERT NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130619790971 | $0.39 |
| ALGERT NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000688689433609999 | $0.00 |
| ALGERT NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106485093478 | $2.08 |
| ALGERT NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33984804822 | $3.78 |
| ALGERT NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015815504571 | $5.03 |
| ALGIMANTAS HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038452803122 | $1.14 |
| ALGIMANTAS HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005456569294 | $0.60 |
| ALGIRDAS ABROMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010326886746 | $30.57 |
| ALGIRDAS ABROMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38209373298 | $0.45 |
| ALGIRDAS ABROMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023435103989 | $0.05 |
| ALGIRDAS ABROMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4836515815 | $3.44 |
| ALGIRDAS ABROMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000233846428 | $0.00 |
| ALGIRDAS MASILIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631271028 | $48.50 |
| ALGIRDAS MASILIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03034384988 | $59.41 |
| ALGIRDAS MASILIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2339707048 | $2.56 |
| ALGIRDAS MASILIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0489630895 | $0.15 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046952442708 | $1.39 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139839918629999 | $0.16 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040465805805 | $80.01 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000018132346 | $0.00 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8034482212 | $0.07 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006088455005 | $0.46 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089319070727 | $0.64 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0307758557259999 | $0.72 |
| ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00776088208159999 | $0.84 |
| ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097528458029 | $0.02 |
| ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188055841809999 | $0.02 |
| ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000957173508519999 | $0.00 |
| ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005466631713 | $0.00 |
| ALGLENN LUMBANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041907129891 | $0.00 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042241830367 | $12.50 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77336672538 | $0.90 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453883406649999 | $8.86 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7964948959999 | $39.48 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.748633235529999 | $0.47 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4375401806 | $0.21 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008320992466 | $0.06 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07352549399 | $3.67 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101821466816 | $0.11 |
| ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00035112044862 | $0.03 |
| ALGORAND FOUNDATION LTD | GEORGE STREET, SINGAPORE, 49145 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0562940019889999 | $0.06 |
| ALHA HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046288988688 | $0.00 |
| ALHA HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41776245569999 | $5.09 |
| ALHA HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014519536904 | $0.00 |
| ALHAJIE DUMBUYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002794662094) | ($1.16) |
| ALHAJIE DUMBUYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002794662094 | $1.16 |
| ALHAJIE DUMBUYA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002794) | ($1.16) |
| ALHAJIE DUMBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044784892063 | $0.00 |
| ALHAN RASHEED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142472317499999 | $0.00 |
| ALHANON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048165568419 | $0.14 |
| ALHANON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088784077446 | $0.00 |
| ALHARITH ALOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52297868731 | $3.39 |
| ALHASSAN ALRIMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30068295703 | $0.35 |
| ALHASSANE MEGNINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.1556144712 | $146.66 |
| ALHUSSEIN ELWALEED ELSHOWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158465419404 | $0.05 |
| ALHUSSEIN ELWALEED ELSHOWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227901926719999 | $0.04 |
| ALI ABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015974087565 | $0.00 |
| ALI ABBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016855789014 | $0.00 |
| ALI ABBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022179487468 | $0.00 |
| ALI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101058707957 | $309.70 |
| ALI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017382821524 | $0.00 |
| ALI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078283486531 | $0.00 |
| ALI ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154360122307 | $0.46 |
| ALI ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031074369219 | $0.09 |
| ALI ABIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030313266564 | $92.31 |
| ALI ABIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6414355691 | $7.74 |
| ALI ABIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161306540086 | $31.32 |
| ALI ABIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037890895765 | $0.00 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (77.71) | ($77.71) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.354687876 | $41,231.16 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.35) | ($48.35) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,600.0) | ($11,600.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 17.574364301 | $36,373.05 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 29.854353404 | $61,749.25 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,950.0) | ($47,950.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,950.0 | $47,950.00 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (65,536.44) | ($65,536.44) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,200.704340403) | ($45,200.70) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,200.704340403 | $45,200.70 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.5) | ($187.50) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 4.265712434 | $126,164.09 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.999140424) | ($177,257.79) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.999140424 | $177,257.79 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.504161795) | ($86,765.69) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.504161795 | $86,765.69 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.391568473) | ($4,335.16) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.391568473 | $4,335.16 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27,388.667253371) | ($3,457.25) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27,388.667253371 | $3,457.25 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,492.601163015) | ($943.03) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,492.601163015 | $943.03 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (727.583880451) | ($1,738.78) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | OMG | 727.583880451 | $1,738.78 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (659.268929) | ($262.68) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 659.268929 | $262.68 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,998.824320992) | ($783.24) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,998.824320992 | $783.24 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($43,152.31) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($88,259.76) |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020430055901453 | $69.82 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01735983951941 | $30.84 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,319.8949269251 | $1,319.89 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.6673885245114 | $6.02 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.636476197113599 | $46.24 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3370562521357 | $1.86 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.81833907518551 | $1.20 |
| ALI ABRAHIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.487143007051574 | $1.72 |
| ALI ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007269023413 | $0.14 |
| ALI AFZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1943017731 | $12.61 |
| ALI AGADELIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027137798757 | $0.00 |
| ALI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080575429227 | $249.65 |
| ALI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1849839153522 | $73.14 |
| ALI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079322622839 | $159.75 |
| ALI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283974889359999 | $8.41 |
| ALI AHMED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (8.955841) | ($7.49) |
| ALI AHMED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 166.2391306 | $471,424.20 |
| ALI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,629.413868) | ($85,629.41) |
| ALI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($26,999.74) |
| ALI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($26,085.08) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($81,915.20) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,569.00) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,311.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,695.89) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,981.20) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($61,285.41) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($61,011.34) |
| ALI AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($60,968.52) |
| ALI AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.440474) | ($3.92) |
| ALI AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.904602) | ($96.90) |
| ALI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($55,054.00) |
| ALI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($68,783.68) |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069609478748 | $20.60 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.459402445774 | $22.29 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017292936113 | $28.96 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.504060293 | $120.11 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006448462501 | $0.05 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30922401704 | $0.04 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013564502288 | $0.10 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3073439763 | $0.95 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1234859003 | $1.49 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000834046466 | $0.00 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063009916737 | $0.01 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02776759852 | $901.65 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846690815783 | $0.01 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7853909862 | $3,769.45 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000006309763623 | $0.00 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018571360760605 | $0.02 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00133036165075137 | $0.01 |
| ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 547.411349865294 | $547.41 |
| ALI AHMET YILDIRIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001517) | ($3.65) |
| ALI AHMET YILDIRIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012305) | ($401.78) |
| ALI AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129618034597168 | $302.78 |
| ALI AHMET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000708221747678 | $0.02 |
| ALI AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030969439961 | $94.43 |
| ALI AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124918881960999 | $253.16 |
| ALI AHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3110644568 | $138.18 |
| ALI AIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08269645415 | $1.19 |
| ALI AKBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000736521814558 | $0.00 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.154279) | ($19.97) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (12.197055774) | ($210.83) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001929677165) | ($7.46) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003120852224) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.14657186 | $389.86 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01122249 | $397.35 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19031901 | $455.14 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.228452082) | ($526.52) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649230368) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0217598328) | ($651.71) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4090623342) | ($776.75) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.264028607) | ($466.56) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002577906553) | ($7.46) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003789584953) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003817809621) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4708354565) | ($688.78) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3393626881) | ($461.35) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02772305593) | ($650.32) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03879754365) | ($698.27) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003505309651) | ($7.46) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005504198784) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005474489645) | ($11.19) |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880889004273999 | $28.77 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074307262156 | $0.00 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01218932015666 | $28.83 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070715786307 | $0.01 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049136415567 | $0.00 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112412134382 | $0.01 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0324172464555 3 | $0.59 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007727227224659999 | $0.00 |
| ALI AKBAR ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044951581623 | $0.00 |
| ALI AKBAR KAZEMPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009896493765 | $0.29 |
| ALI AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582679159 | $50.00 |
| ALI AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7742309057696 | $4.59 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.29999751 | $11,995.70 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022451343262 | $675.94 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.692293738 | $72.69 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.273093342 | $8.33 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2146699493 | $88.95 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8897832189 | $7.85 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072217242281 | $5.29 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.082694317 | $222.18 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20923010582 | $45.93 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115718672119 | $12.71 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114413048438 | $2.59 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05786299477 | $1.63 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.19943804976 | $2.20 |
| ALI AKHTAR KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.29133083116 | $1.27 |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (21.93) | ($26.75) |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008004 | $26.75 |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.292384) | ($656.73) |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0218159 | $656.73 |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0270826) | ($848.87) |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242085131126489 | $0.91 |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108398243869227 | $0.21 |
| ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001457130958181 | $4.05 |
| ALI AL BAHBAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387251101387999 | $0.41 |
| ALI AL GHAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293788853745 | $57.11 |
| ALI AL GHAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3730046898 | $2.67 |
| ALI AL GHAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8042963909 | $2.39 |
| ALI AL GHAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0623260975429999 | $3.73 |
| ALI ALAAEDDINE ALKHALIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063361906369 | $18.75 |
| ALI ALAAEDDINE ALKHALIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 36.4777267 | $3.45 |
| ALI ALABDULKARIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 627.746764588 | $1,813.88 |
| ALI ALABDULKARIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (519.120345304) | ($1,500.00) |
| ALI ALABDULKARIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (15.573610359) | ($45.00) |
| ALI ALABDULKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136809190928 | $0.00 |
| ALI ALABDULKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14697686002083 | $1.23 |
| ALI ALABDULKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102197385048 | $0.02 |
| ALI ALABDULKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9648623574102 | $5.00 |
| ALI AL-AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952463104459999 | $2.82 |
| ALI AL-AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015716538649 | $3.07 |
| ALI AL-AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63108418637 | $0.30 |
| ALI ALAMOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009605781358999999 | $0.00 |
| ALI ALAMOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.511311354 | $44.27 |
| ALI ALAMOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2113303879 | $28.05 |
| ALI ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018193129273 | $0.54 |
| ALI ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0773113103 | $5.07 |
| ALI ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16426013315 | $1.45 |
| ALI ALARAIBI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.20016231 | $608.84 |
| ALI ALARAIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.20262562 | $411.90 |
| ALI ALARAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.20404397 | $277.79 |
| ALI ALARAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173438286045619 | $50.37 |
| ALI ALARAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512553760626 | $8.15 |
| ALI ALASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092673891106 | $0.00 |
| ALI ALBADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164283608449999 | $0.49 |
| ALI ALBADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4629887369 | $4.33 |
| ALI ALBADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1039096182 | $1.95 |
| ALI ALBAGHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.630509342709 | $3.70 |
| ALI ALFONSO GOLLARZA NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023079057683 | $0.00 |
| ALI ALHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021354377329627 | $0.02 |
| ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018615392135 | $0.55 |
| ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171038174539999 | $33.37 |
| ALI ALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009622203646 | $0.00 |
| ALI ALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035209942154 | $0.00 |
| ALI ALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087470481505 | $0.00 |
| ALI ALIBAKHSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017504685402 | $52.23 |
| ALI ALIBAKHSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144559330739999 | $28.21 |
| ALI ALIPAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 122.74052774 | $774.99 |
| ALI ALIPAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (21,021.194193) | ($17,800.41) |
| ALI ALIPAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.1664213891 | $301.63 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015701209316 | $46.58 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0916659579 | $12.93 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039354521948 | $77.87 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.68380614168 | $41.39 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19715175018 | $1.74 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106694309857 | $0.78 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.4239600868 | $50.88 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3776244092 | $2.57 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7617919824 | $0.07 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31263135285 | $0.48 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025220020986 | $46.94 |
| ALI ALIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0042261208511 | $7.89 |
| ALI ALIZAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000936418825979999 | $0.02 |
| ALI ALJUMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66955941651 | $0.68 |
| ALI ALJUMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026136637279 | $0.03 |
| ALI ALKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12333143722 | $1.31 |
| ALI ALKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014559213294 | $0.03 |
| ALI ALKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064809388588 | $0.00 |
| ALI ALKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.1562726309999 | $9.63 |
| ALI ALKHALISI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 41.0 | $190.63 |
| ALI ALKHALISI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 50.5 | $187.61 |
| ALI ALKHALISI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 58.1 | $143.25 |
| ALI ALKHALISI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 5.2 | $146.37 |
| ALI ALKHALISI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.162 | $291.80 |
| ALI ALKHALISI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02002340866) | ($33.36) |
| ALI ALKHALISI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007843874912) | ($16.68) |
| ALI ALKHALISI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02823890901) | ($600.50) |
| ALI ALKHALISI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9405125794) | ($20,000.00) |
| ALI ALKHALISI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.168013966 | $24,837.82 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118378567918 | $31.02 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45416481929999 | $1.70 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052984571231 | $105.79 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59261394064 | $0.59 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6142118259999 | $29.03 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.473846504 | $26.67 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4140572282 | $37.94 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.411642412 | $2.41 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4722345379 | $0.51 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027563414333 | $2.02 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6745095648 | $9.14 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61263764311 | $36.63 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3381230089 | $13.38 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040641561739 | $4.46 |
| ALI ALKHALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8486285474 | $3.85 |
| ALI ALKHARS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (106,814.867337022) | ($152,264.77) |
| ALI ALKHARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.388736629 | $266.25 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (24.951286249) | ($81.09) |
| ALI ALLNUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11991167 | $4,780.76 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $3,005.54 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 34.3908 | $631.07 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 4.495 | $333.30 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0105572 | $419.74 |
| ALI ALLNUTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00108607 | $41.32 |
| ALI ALLNUTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.10749218 | $4,095.42 |
| ALI ALLNUTT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.0214 | $62.65 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020623745527093 | $58.04 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182516974039999 | $0.02 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127860748252709 | $23.32 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007831337002 | $0.01 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9664168947 | $2.35 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08627283699999 | $1.94 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73138509563 | $18.37 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044057219879 | $0.39 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046955650144 | $0.05 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9825895265 | $1.02 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0357878531 | $1.45 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163984482326 | $5.98 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024757481922 | $2.72 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.223932942759999 | $1.38 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027372820601 | $0.02 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0137616982686015 | $0.03 |
| ALI ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02783184711252 | $0.09 |
| ALI ALMATROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037184138858 | $0.00 |
| ALI ALMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056935560578 | $0.06 |
| ALI ALMIQBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALI ALMONTASHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035417821834 | $0.00 |
| ALI ALMUKALLAF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.950375147) | ($17,578.90) |
| ALI ALMUKALLAF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04343556) | ($59,754.14) |
| ALI ALMUKALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006515633180395 | $238.39 |
| ALI ALMUKALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048289556620196 | $129.42 |
| ALI ALNUAIMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALI ALNUAIMI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 12.696 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**[illegible] Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI ALNUAIMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALI ALNUAIMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ALI ALNUAIMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,957.5) | ($21,957.50) |
| ALI ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 743.3572533995 | $745.04 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076881805286 | $0.01 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044697361123 | $8.72 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38135779561 | $0.38 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74382622879999 | $1.72 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015996228246 | $0.02 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006471353269 | $0.00 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024029211217 | $0.00 |
| ALI ALPER OZSAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018069874962 | $0.00 |
| ALI ALQATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093768650013 | $0.00 |
| ALI ALQATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000224232102889999 | $0.00 |
| ALI AL-RAMMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181386377929999 | $0.54 |
| ALI AL-RAMMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057884915549 | $0.06 |
| ALI AL-RAMMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7888203874 | $1.12 |
| ALI AL-RAMMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000304381423839999 | $0.01 |
| ALI ALSAFAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42624905) | ($12,929.41) |
| ALI ALSAFAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008616152678) | ($17.83) |
| ALI ALSAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018000924438725 | $66.84 |
| ALI ALSAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016587909163 | $0.02 |
| ALI ALSAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051211575841847 | $0.14 |
| ALI AL-SHAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025407608136 | $0.00 |
| ALI AL-SHAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021222163784 | $0.00 |
| ALI AL-SHAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030948128039 | $0.01 |
| ALI AL-SHAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0069840275681 | $0.00 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (231.21) | ($231.21) |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.40011512 | $13,841.18 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.61893368 | $6,261.64 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,663.25 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $6,224.77 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5927989259) | ($16,077.65) |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.083032415) | ($7,500.78) |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.0 | $340.00 |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (231.21) | ($231.21) |
| ALI ALSHARIKH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| ALI ALSHARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,111.88 | $15,111.88 |
| ALI ALSHARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ALI ALSHARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| ALI ALSHARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.33042936 | $23,651.03 |
| ALI ALSHARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 224.0 | $224.00 |
| ALI ALSHARIKH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (231.21) | ($231.21) |
| ALI ALSHARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002380725837192 | $6.88 |
| ALI ALSHARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540099513593 | $65.98 |
| ALI ALSHARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7876453001 | $8.75 |
| ALI ALSHARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063490982481 | $0.56 |
| ALI ALSHARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50603896734 | $3.51 |
| ALI AL-SHAWKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001437526352 | $0.00 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,588.36) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,560.405 | $4,588.36 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,561.0) | ($4,561.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,420.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 4,410.73 | $4,420.00 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($6,635.14) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 6,594.187 | $6,635.14 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,410.0) | ($4,410.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,595.0) | ($6,595.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4,000.0) | ($8,480.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8,437.934 | $8,480.00 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4,000.0) | ($8,450.31) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8,437.414 | $8,450.31 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,438.0) | ($8,438.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,437.0) | ($8,437.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($6,315.72) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,314.983 | $6,315.72 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,105.24) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,102.095 | $2,105.24 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,417.0) | ($8,417.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4,000.0) | ($8,464.08) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,435.297 | $8,464.08 |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8,435.0) | ($8,435.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 174,540.0 | $368,620.01 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,726.48 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,726.48 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,725.977 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,710.418 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,695.153 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,582.845 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,565.409 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($19,919.67) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,569.467 | $19,919.67 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($19,919.67) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,565.611 | $19,919.67 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,557.554 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,149.75) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,534.984 | $20,149.75 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,075.38) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,529.637 | $20,075.38 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($5,018.84) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,875.113 | $5,018.84 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($3,011.31) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,911.516 | $3,011.31 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($501.88) |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 484.549 | $501.88 |
| ALI ALSHEHHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,360.0) | ($42,360.00) |
| ALI ALSHEHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,565.7761254455 | $18,659.99 |
| ALI ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022868315062 | $0.68 |
| ALI ALWASWASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.972472757 | $86.21 |
| ALI ALYAMMAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.002815681) | ($7.50) |
| ALI ALYAMMAHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.267668439) | ($7.50) |
| ALI ALYAMMAHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (21.62031258) | ($25,287.55) |
| ALI ALYAMMAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.88819325394 | $34.24 |
| ALI ALYAMMAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216086913564 | $490.91 |
| ALI ALYAMMAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040444801786 | $0.04 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 204.219211 | $105.97 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 79.516623 | $41.27 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.2596669 | $6.67 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $102.38 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012979446011 | $2.70 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75212891666049 | $10.46 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2755714597 | $1.89 |
| ALI AMIR ALLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014560579509 | $0.28 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088700904178999 | $0.26 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123036992 | $0.02 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088840211534 | $1.73 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12670577191999 | $12.52 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31305161249999 | $11.59 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5193882063 | $0.51 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000192708076289999 | $0.00 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025440224729 | $0.03 |
| ALI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3919894337 | $2.34 |
| ALI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057622403112 | $0.01 |
| ALI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105307769574999 | $0.00 |
| ALI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031743503677 | $0.03 |
| ALI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056898023697999 | $0.00 |
| ALI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052878921218999 | $0.00 |
| ALI ARDA BASOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001453346052141 | $0.00 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083544760976999 | $24.73 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034757065173 | $6.78 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.772874563 | $34.70 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355574933329999 | $3.95 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15670673711 | $1.38 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044673762289 | $0.33 |
| ALI ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44944728394 | $0.58 |
| ALI ASGAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($36.78) |
| ALI ASGAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($30.21) |
| ALI ASGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.848430178 | $21.88 |
| ALI ASGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.72800219649999 | $74.87 |
| ALI ASGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001986526888 | $0.00 |
| ALI ASGHARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ALI ASGHARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050615 | $20.65 |
| ALI ASGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641518814109999 | $1.89 |
| ALI ASGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519523607764099 | $0.06 |
| ALI ASGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.164543798 | $75.16 |
| ALI ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038129913 | $0.00 |
| ALI ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000194004992189999 | $0.00 |
| ALI ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000017835699038 | $0.00 |
| ALI ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000805078818168 | $0.09 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 24.5 | $23.23 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 9.7 | $25.20 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.58841265 | $49.44 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 212.6483 | $549.87 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 275.628066 | $259.82 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 252.93492 | $232.88 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $36.04 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 12,407.001661 | $8,993.86 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 280.95 | $53.82 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 5,800.8912761 | $1,111.37 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 701.00568219 | $93.44 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.2742 | $26.85 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.22563476 | $511.49 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 251.774348 | $218.92 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 5,101.57910959 | $788.84 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 511.17 | $94.45 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 302.1581 | $686.92 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 304.421 | $682.15 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 564.9719189 | $104.46 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.04273188 | $887.77 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (200.0) | ($25.98) |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,602.81541245) | ($723.21) |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 8.021733909 | $131.42 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 389.75 | $232.17 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 39.7 | $79.00 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 439.9 | $73.69 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.486984454 | $113.33 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,000.085209 | $585.55 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 106.314421 | $47.06 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 299.7 | $423.23 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 7,110.985 | $1.24 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 499,998.87 | $146.35 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,326.827322 | $566.73 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 999,998.87 | $146.71 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.28) |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,497,108.725) | ($192.23) |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 3.621643252 | $186.69 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 232.101851 | $92.66 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 68.273222 | $36.68 |
| ALI ASIF NAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 3.846657959 | $40.22 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 9.443890936 | $96.86 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.7) | ($10.41) |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.0057 | $10.41 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 12.36458837 | $115.59 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.728) | ($2.87) |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001493 | $2.87 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 9.099686648 | $89.74 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.1984 | $5.26 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 20.689461494 | $544.13 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 9.249847761 | $84.31 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 3.5080108 | $86.58 |
| ALI ASIF NAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.02) |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9654303792318 | $30.79 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000405067275011999 | $0.05 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1591489538299 | $7.15 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.521496389486 | $4.21 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8225888802 | $0.15 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170757375578 | $7.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.634601163 | $3.60 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082763574644 | $1.58 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.53092367295 | $10.78 |
| ALI ASIF NAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2306206793 | $0.03 |
| ALI ATABEY KILINCOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003189174697 | $0.00 |
| ALI AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005176174259 | $0.00 |
| ALI AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083006577806 | $0.00 |
| ALI AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000858665352300999 | $0.00 |
| ALI AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028994173076 | $0.00 |
| ALI AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033833845062 | $0.00 |
| ALI AYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,209.46) |
| ALI AYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($407.86) |
| ALI AYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03107643012) | ($64.21) |
| ALI AYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (25.033293) | ($13.72) |
| ALI AYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04766674) | ($1,431.60) |
| ALI AYAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170714) | ($50.31) |
| ALI AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172834958966839 | $50.64 |
| ALI AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58686796422501 | $13.29 |
| ALI AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021966129036597 | $0.61 |
| ALI AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014169418247 | $0.00 |
| ALI AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094429155188 | $0.00 |
| ALI AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022410478868 | $0.66 |
| ALI AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045577727137 | $0.01 |
| ALI AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3721317707 | $7.37 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024309449403 | $0.00 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066203325456 | $0.01 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019816256776 | $0.00 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0439270635589999 | $0.04 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012229380126 | $0.01 |
| ALI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442172693026299 | $0.46 |
| ALI AZARVAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.04915505 | $1,918.35 |
| ALI AZARVAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03579559 | $1,068.64 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078212248317 | $242.43 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14535493196 | $294.81 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,444.14418518899 | $4,444.14 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4777625743 | $14.32 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.802919256 | $90.29 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6179806762 | $17.98 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0605282992849999 | $0.53 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024147394966 | $1.77 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95923643912 | $57.35 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172025545636 | $6.81 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0427647007119999 | $4.70 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25966287248 | $0.31 |
| ALI AZARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.780732148 | $17.78 |
| ALI BAALBAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027165393484999 | $0.00 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00851767204889999 | $263.14 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.449262636279999 | $910.22 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.6184477448 | $93.74 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0139404240299999 | $0.00 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57330147461 | $62.95 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8511805111 | $17.55 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004226637372 | $0.26 |
| ALI BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.5805519241 | $6.56 |
| ALI BAIRSTOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001408356483) | ($3.98) |
| ALI BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194352459679999 | $0.00 |
| ALI BELAKEHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ALI BELAKEHAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ALI BELAKEHAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266342691489999 | $80.84 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134002966481 | $271.77 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.010204948 | $126.01 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6873839027 | $1.34 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59344421825 | $5.24 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000675555565591 | $0.00 |
| ALI BELAKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00393043248 | $0.00 |
| ALI BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031974843737 | $0.09 |
| ALI BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061280416794 | $0.00 |
| ALI BENMESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.349212739678 | $6.57 |
| ALI BERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027797957253 | $0.00 |
| ALI BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001176355005 | $0.00 |
| ALI BISHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691110036336699 | $0.01 |
| ALI BORA YIGITBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003798853007 | $0.00 |
| ALI BORA YIGITBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041082427129 | $0.00 |
| ALI BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128197909102 | $0.00 |
| ALI BOUKHLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045183617513 | $0.05 |
| ALI BU JUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155294428 | $50.00 |
| ALI BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010696761884 | $0.00 |
| ALI BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398803607315792 | $0.04 |
| ALI BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002786939292402 | $0.03 |
| ALI CAN BASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027024401752 | $0.00 |
| ALI CAN GUNDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075930892253 | $0.00 |
| ALI CELIK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000626350192299999 | $0.00 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046573078728 | $0.14 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772098164309999 | $0.01 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036305035685 | $0.07 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085348355256 | $0.01 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126843144986 | $0.00 |
| ALI CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013402766572 | $0.01 |
| ALI CHATTHA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,272.813284 | $1,272.81 |
| ALI CHATTHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.26) | ($62.26) |
| ALI CHATTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08349475) | ($2,500.00) |
| ALI CHATTHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08349475 | $2,500.00 |
| ALI CHATTHA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333) | ($100.46) |
| ALI CHATTHA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.26) | ($62.26) |
| ALI CHATTHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003122) | ($100.13) |
| ALI CHATTHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07704275) | ($2,471.28) |
| ALI CHATTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5162806463) | ($10,750.00) |
| ALI CHATTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6434499106 | $13,397.92 |
| ALI CHATTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002990105399) | ($62.26) |
| ALI CHATTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01557812255) | ($324.37) |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090784636667 | $279.36 |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014553882796 | $28.40 |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.86485779 | $18.86 |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017681133576 | $0.02 |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019912489559 | $0.00 |
| ALI CHATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076882747431 | $3.04 |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.67466266) | ($3,478.91) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.05) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07016071) | ($2,093.43) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (620.359893) | ($620.36) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (434.080904) | ($246.73) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (539.691119) | ($234.86) |
| ALI CHOUCAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.89837782) | ($63.34) |
| ALI CHOUCAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7740992169648 | $56.36 |
| ALI CIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042760821851 | $1.27 |
| ALI ÇORAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019895030841 | $0.64 |
| ALI ÇORAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.683262626179 | $170.22 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004410074541) | ($13.43) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.056858906) | ($10.03) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001375966453) | ($0.42) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.681818 | $1,084.36 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.587409149) | ($933.99) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2936045 | $357.61 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.170692 | $207.66 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.663308174) | ($815.70) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 1.946459 | $1,785.93 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.5057792443) | ($530.35) |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014684893434 | $0.01 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.171216100566 | $13.28 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004488104683 | $1.31 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010330589474 | $0.13 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013280164216 | $0.00 |
| ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008169924272 | $0.09 |
| ALI CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015159183651 | $29.58 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004889233736 | $0.00 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018243350067 | $0.00 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079120834856 | $0.08 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039026832503 | $0.00 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021773449681 | $0.00 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5844237309 | $0.06 |
| ALI DAĞLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014974408123 | $0.00 |
| ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156882203304 | $46.54 |
| ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03625886832347 | $0.04 |
| ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057691822341 | $0.00 |
| ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016138446314 | $0.00 |
| ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021681834692 | $0.07 |
| ALI DEMIRTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,515.69) | ($2,515.69) |
| ALI DEMIRTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,409,905.5856 | $2,409,905.59 |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,020.0) | ($25,020.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (753.0) | ($753.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5,585.713) | ($4,390.68) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,366.939 | $4,390.68 |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,320.0) | ($1,320.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,145.0) | ($3,145.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,140.0) | ($3,140.00) |
| ALI DEMIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44,885.4641119646 | $31,842.84 |
| ALI DEMIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,292.582881536 | $6,292.58 |
| ALI DEMIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11,757.1992590929 | $11,757.20 |
| ALI DERVISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.791) | ($5.57) |
| ALI DERVISH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001415 | $5.57 |
| ALI DERVISH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (0.615) | ($1.24) |
| ALI DERVISH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000356 | $1.24 |
| ALI DERVISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.685) | ($1.09) |
| ALI DERVISH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000358 | $1.09 |
| ALI DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277173864643 | $0.08 |
| ALI DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33582382324202 | $5.57 |
| ALI DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131811555532 | $0.03 |
| ALI DESIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00102742 | $39.45 |
| ALI DESIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102564 | $30.19 |
| ALI DESIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $66.01 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040353800296 | $11.87 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49225253829 | $0.57 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109362335757999 | $0.00 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.734446776774999 | $0.40 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.613536502 | $9.18 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52358346037 | $5.82 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016378290742 | $1.80 |
| ALI DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00384682647279999 | $0.87 |
| ALI DOLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124720659115 | $0.00 |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013920551) | ($5.74) |
| ALI DONYAVI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006251883097) | ($24.90) |
| ALI DONYAVI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.02894631 | $11.59 |
| ALI DONYAVI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001943325321) | ($5.74) |
| ALI DONYAVI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008491193337) | ($24.90) |
| ALI DONYAVI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07100890364) | ($1,515.54) |
| ALI DONYAVI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002548279689) | ($5.74) |
| ALI DONYAVI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2870962311) | ($5,901.26) |
| ALI DONYAVI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001197015165) | ($24.90) |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126201286608404 | $50.31 |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028135158709 | $0.08 |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030047264175 | $102.34 |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062915112897 | $196.18 |
| ALI DONYAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058134260984 | $0.01 |
| ALI DOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.145127784 | $218.92 |
| ALI DOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.935832927 | $228.68 |
| ALI EKBER GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017433054223 | $0.00 |
| ALI EKBER GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065219181676 | $0.01 |
| ALI EKBER GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014650783616 | $0.00 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806060328 | $0.00 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040278338498 | $0.08 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053025458669 | $0.00 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012109376243 | $0.01 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037194143784 | $0.00 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019362322918 | $0.62 |
| ALI EKIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028872584684 | $0.00 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 9.611378 | $89.39 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 199.78 | $457.85 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 999.67 | $663.26 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,999.89 | $1,056.38 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 209.96 | $31.11 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 14,789.96 | $2,199.29 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 9.9989 | $832.25 |
| ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016506660741061 | $50.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI GHADBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3970698138) | ($0.78) |
| ALI GHADBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09189262 | $2,599.76 |
| ALI GHADBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.31636337) | ($4.75) |
| ALI GHADBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.31597565) | ($0.99) |
| ALI GHADBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.393481326 | $7,495.74 |
| ALI GHADBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002624698094) | ($5.00) |
| ALI GHADBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009456787233) | ($180.15) |
| ALI GHADBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3149637713) | ($6,000.00) |
| ALI GHADBAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1465550229) | ($2,888.41) |
| ALI GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012866622045404 | $3.73 |
| ALI GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6422079178203 | $21.25 |
| ALI GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025114445721 | $7.60 |
| ALI GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00787587551329999 | $0.01 |
| ALI GHORBANIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211200258039999 | $0.00 |
| ALI GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001337893194 | $0.00 |
| ALI GOLABKESHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007910887305 | $0.00 |
| ALI GOLABKESHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000034000187305999 | $0.00 |
| ALI GÜMÜŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000205598607559999 | $0.00 |
| ALI GÜMÜŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091613326285 | $0.01 |
| ALI GUZELDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081900719057 | $0.02 |
| ALI GUZELDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118694052634 | $0.01 |
| ALI GUZELDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113631299665 | $0.00 |
| ALI GUZELDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025755163001 | $0.00 |
| ALI GUZELDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020955100473 | $0.00 |
| ALI HABIBULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000205991377389999 | $0.00 |
| ALI HAMEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033903077244 | $0.10 |
| ALI HARAJLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006994916832 | $0.14 |
| ALI HARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032022596706 | $0.95 |
| ALI HARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8823538058231 | $17.57 |
| ALI HARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3750631081 | $2.75 |
| ALI HAROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.526226) | ($978.39) |
| ALI HAROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0330227 | $978.39 |
| ALI HAROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (229.375) | ($155.06) |
| ALI HAROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0051673 | $155.06 |
| ALI HAROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.07654999) | ($2,262.64) |
| ALI HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0686950143252 | $25.68 |
| ALI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023000044607999 | $0.01 |
| ALI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100065455411 | $0.02 |
| ALI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056409176722 | $0.01 |
| ALI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034192209594 | $0.00 |
| ALI HASEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.038667606 | $5.87 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066013) | ($19.98) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.274719856) | ($688.53) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (52.106777) | ($20.02) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (30,133.780157) | ($11,574.49) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.898981) | ($19.96) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (11.295870804) | ($118.75) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (34.898086) | ($20.04) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (511.262174) | ($293.89) |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028141308676 | $0.01 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8658519034 | $3.24 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037959591016 | $0.04 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1464028341872 | $2.23 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16448468990886 | $2.22 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 104.788696735229 | $59.68 |
| ALI HASHEMI ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017741112634115 | $6.48 |
| ALI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112429184821 | $0.33 |
| ALI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.069118355 | $56.02 |
| ALI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94708365488 | $0.95 |
| ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (50.0) | ($4.62) |
| ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,629.93986612) | ($240.50) |
| ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159623) | ($47.17) |
| ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159735771152273 | $50.03 |
| ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21209835267938 | $0.15 |
| ALI HAYDAR DERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019988613326 | $0.00 |
| ALI HAZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000636831576879999 | $0.00 |
| ALI HAZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016405442066 | $0.01 |
| ALI HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137994683218 | $0.04 |
| ALI HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080077894132 | $0.16 |
| ALI HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028117971541 | $0.00 |
| ALI HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000227818268199999 | $0.00 |
| ALI HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011757072692 | $0.33 |
| ALI HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358675304391 | $0.07 |
| ALI HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1440800727 | $6.37 |
| ALI HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013649462719 | $413.57 |
| ALI HERREYGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161941662812 | $4.79 |
| ALI HERREYGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023258393402 | $4.54 |
| ALI HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082860314556 | $256.35 |
| ALI HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.22575328267 | $68.97 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,080.139495148) | ($5,080.14) |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.510442) | ($999.87) |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0337846 | $999.87 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (4.594579) | ($9,000.00) |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.303815 | $9,000.00 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036934912498 | $105.81 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.840220913 | $28.96 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045261181629 | $107.74 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.870377125 | $175.87 |
| ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2173332343 | $2.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI JADERI POUR MINABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028966263718 | $56.59 |
| ALI JADERI POUR MINABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046578039025 | $0.01 |
| ALI JADERI POUR MINABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.388076577499999 | $15.35 |
| ALI JADERI POUR MINABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6868612852 | $39.10 |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135195573) | ($344.30) |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135195573 | $344.30 |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5339534542) | ($1,182.37) |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5339534542 | $1,182.37 |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (415.392928751) | ($299.64) |
| ALI JAFRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 415.392928751 | $299.64 |
| ALI JAFRI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (415.392928751) | ($288.07) |
| ALI JAFRI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5339534542) | ($983.18) |
| ALI JAFRI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135195) | ($338.28) |
| ALI JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005963226678962 | $2.23 |
| ALI JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026742240352278 | $7.42 |
| ALI JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.674961871569 | $3.15 |
| ALI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07052953322 | $0.24 |
| ALI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038291362505 | $0.09 |
| ALI JAMSHID FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180898481051 | $554.95 |
| ALI JAMSHID FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.130099607 | $369.13 |
| ALI JAMSHID FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.10394136389999 | $4,308.68 |
| ALI JANGBARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024236180991 | $47.29 |
| ALI JAWAHIR RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035499293495 | $0.00 |
| ALI JAWAHIR RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014302221881 | $0.00 |
| ALI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084543406808 | $261.28 |
| ALI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057626379881 | $115.30 |
| ALI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8193741352 | $0.82 |
| ALI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.699880751 | $11.65 |
| ALI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.066955191 | $63.46 |
| ALI JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013850119167 | $0.00 |
| ALI JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001838995398 | $0.00 |
| ALI JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000112255478098 | $0.00 |
| ALI JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031944591709999 | $0.00 |
| ALI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054875459222 | $16.24 |
| ALI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4573808328 | $1.72 |
| ALI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169617386859999 | $0.03 |
| ALI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41642147453 | $1.42 |
| ALI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129531673269 | $0.80 |
| ALI KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000888229332289 | $0.00 |
| ALI KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143225180905 | $0.42 |
| ALI KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081673577798 | $0.00 |
| ALI KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043525105279 | $0.00 |
| ALI KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08150580189999 | $1.31 |
| ALI KAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039341575303999 | $0.00 |
| ALI KAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047511085969 | $0.00 |
| ALI KAMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.15538007612 | $19.78 |
| ALI KANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003101124794 | $0.00 |
| ALI KARADAG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02677241) | ($791.73) |
| ALI KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424822000782589 | $1.54 |
| ALI KARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494435781256 | $0.01 |
| ALI KARZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033971324541 | $0.00 |
| ALI KARZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.145830862289999 | $0.12 |
| ALI KATKODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026413749943 | $0.01 |
| ALI KATKODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022585730161 | $0.00 |
| ALI KAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026289) | ($7.51) |
| ALI KAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (108,588.911585) | ($108,588.91) |
| ALI KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278375063992 | $0.09 |
| ALI KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,327.0633037797 | $1,327.06 |
| ALI KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5487017468 | $36.04 |
| ALI KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026585630119 | $0.52 |
| ALI KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0269355367539999 | $0.09 |
| ALI KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009062964073 | $0.01 |
| ALI KAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028581613573 | $0.00 |
| ALI KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002997116713 | $100.00 |
| ALI KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06080212231254 | $0.78 |
| ALI KEMAL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012622584221 | $0.00 |
| ALI KERMAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56607854189 | $0.66 |
| ALI KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052655683216 | $0.00 |
| ALI KHALEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,463.097122 | $36,463.10 |
| ALI KHALEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,469.0) | ($36,469.00) |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079447963448 | $0.01 |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103368918324 | $0.10 |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13844759621 | $0.11 |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.727504159057 | $49.73 |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00765996328929999 | $0.03 |
| ALI KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002026010569999 | $0.00 |
| ALI KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278196742439999 | $8.23 |
| ALI KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95730464015 | $0.96 |
| ALI KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112415588661 | $1.25 |
| ALI KHATIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05499 | $2,225.52 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.304154 | $866.02 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 497.0 | $630.31 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 4.487 | $311.70 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.199995 | $312.12 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 369.0 | $309.06 |
| ALI KHATIBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02231329 | $858.26 |
| ALI KHATIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.770260659) | ($526.10) |
| ALI KHATIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,081.831154948) | ($753.61) |
| ALI KHATIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.432918) | ($5.43) |
| ALI KHATIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 53.256 | $593.27 |
| ALI KHATIBI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 640.7 | $318.18 |
| ALI KHATIBI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 7.12 | $343.55 |
| ALI KHATIBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (38.49987) | ($1,523.09) |
| ALI KHATIBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,517.38 | $1,523.09 |
| ALI KHATIBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,517.0) | ($1,517.00) |
| ALI KHATIBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 2,648.229 | $1,517.00 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.7473) | ($1,350.00) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 2,095.182 | $1,350.00 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.072163) | ($2,203.14) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3,335.406 | $2,203.14 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.075382) | ($2,299.98) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3,443.474 | $2,299.98 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.077152) | ($2,331.61) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,317.596 | $2,331.61 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.793608) | ($1,417.92) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,409.728 | $1,417.92 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (99.0211) | ($891.15) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 892.378 | $891.15 |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (57.7723) | ($496.58) |
| ALI KHATIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 497.881 | $496.58 |
| ALI KHATIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,117.97) | ($5,117.97) |
| ALI KHATIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 7,901.257 | $5,117.97 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014742431362236 | $49.74 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013729542196074 | $31.63 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47550610815072 | $0.48 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.602017003338 | $6.05 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.0857650569 | $41.42 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9895023999754 | $11.64 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170272921459539 | $1.67 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26420780805058 | $18.08 |
| ALI KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07321794075832 | $4.39 |
| ALI KOHBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009244292329 | $27.36 |
| ALI KOHBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.874549799 | $3.87 |
| ALI KOHBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98015518789999 | $6.33 |
| ALI KÖK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8408510638) | ($1.98) |
| ALI KÖK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.613953488) | ($35.72) |
| ALI KÖK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,305.991365 | $2,305.99 |
| ALI KÖK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALI KÖK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 18.85238455 | $1,549.76 |
| ALI KÖK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.392861237) | ($2,645.26) |
| ALI KÖK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.020309426) | ($1.98) |
| ALI KÖK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366073186) | ($37.60) |
| ALI KÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.12073607) | ($2,500.00) |
| ALI KÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06367501568) | ($75.06) |
| ALI KÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001764452411) | ($2.08) |
| ALI KÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.604587199 | $3,070.38 |
| ALI KÖK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5483285008) | ($645.22) |
| ALI KÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.875283162) | ($5,000.00) |
| ALI KÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.149557794) | ($153.38) |
| ALI KÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1099766376) | ($112.79) |
| ALI KÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.813826462 | $5,962.55 |
| ALI KÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.114409786899 | $234.46 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $23,050.47 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $20,078.45 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $19,990.20 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $20,075.06 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 3.4998 | $105,902.69 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 11.79421571 | $20,758.99 |
| ALI KORKMAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (62.009098888) | ($121,659.02) |
| ALI KORKMAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.51497626) | ($111,191.93) |
| ALI KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002778020628286 | $82.68 |
| ALI KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14067394116911 | $305.47 |
| ALI KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030520073383 | $0.00 |
| ALI KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031787667261 | $0.03 |
| ALI KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113805491306 | $0.01 |
| ALI KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901480013347578 | $0.84 |
| ALI KOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063103757953 | $0.00 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 454.79475983 | $407.45 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (454.79475983) | ($285.15) |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066311133958 | $19.63 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028992275671 | $0.01 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139101199869999 | $0.01 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7372824879999 | $21.99 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003876943824 | $0.00 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.917700145 | $21.31 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113531333781 | $0.00 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039195322857 | $0.00 |
| ALI KOUANGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038923866309 | $0.01 |
| ALI KT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121146) | ($47.14) |
| ALI KT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (440.231003) | ($351.39) |
| ALI KT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121255736498292 | $50.11 |
| ALI KT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2589414284324 | $1.11 |
| ALI LANZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170415602349999 | $0.50 |
| ALI LANZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.781730705 | $182.78 |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.126523531) | ($718.13) |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 718.126523531 | $718.13 |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (768.126523) | ($768.13) |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2504822522) | ($10,098.19) |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2504822522 | $10,098.19 |
| ALI LATIF | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000496) | ($20.03) |
| ALI LATIF | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001239) | ($50.11) |
| ALI LATIF | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24874725) | ($10,030.24) |
| ALI LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015820974499599 | $60.65 |
| ALI LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131740561811 | $0.03 |
| ALI LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.708784110286 | $1.71 |
| ALI LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,560.273739213 | $1,244.85 |
| ALI LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036567972341 | $0.00 |
| ALI LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020881266665 | $0.00 |
| ALI LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013575210581 | $0.00 |
| ALI LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0338632374419999 | $0.03 |
| ALI LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017132671572 | $5.07 |
| ALI LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014404464551 | $28.11 |
| ALI LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023351626503 | $0.00 |
| ALI MABROUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.088 | $142.35 |
| ALI MABROUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.886 | $60.12 |
| ALI MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095709962144 | $0.01 |
| ALI MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4346923431 | $2.78 |
| ALI MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.518077866969999 | $5.76 |
| ALI MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0281074754081 | $0.79 |
| ALI MADENOGLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,981.95) |
| ALI MADENOGLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.976327) | ($17,919.18) |
| ALI MADENOGLU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,093.12 |
| ALI MADENOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,914.60) |
| ALI MADENOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALI MADENOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (6,036.2688) | ($2,422.62) |
| ALI MADENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.899762325522 | $229.68 |
| ALI MADENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01109245232047 | $20.27 |
| ALI MADENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.087478765 | $34.86 |
| ALI MADENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.0562886525899 | $14.06 |
| ALI MADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0058649 | $242.67 |
| ALI MADI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01565991) | ($623.61) |
| ALI MADI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1000827229) | ($295.44) |
| ALI MADI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0050859 | $147.63 |
| ALI MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005574760203646 | $1.78 |
| ALI MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222646560918799 | $0.67 |
| ALI MAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011590546182 | $0.34 |
| ALI MAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.30929947339999 | $21.56 |
| ALI MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03973182364299 | $8.22 |
| ALI MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161879722832 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.164731249 | $13.29 |
| ALI MARJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006978) | ($20.04) |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164636164379999 | $0.49 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120206154984 | $0.01 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015403623527 | $3.03 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016702862037 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113570384173 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028318851104 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028893561234 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003980744343 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000136780583029999 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021083187523 | $0.01 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.362595738839999 | $0.01 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000073197843997 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000014763108 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071425337054 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006116477889 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343449347619999 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022681125334 | $0.00 |
| ALI MARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000048038087995 | $0.00 |
| ALI MASSIHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ALI MASSIHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.010797 | $20.68 |
| ALI MASSIHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ALI MASSIHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (490.0) | ($490.00) |
| ALI MASSIHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALI MASSIHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALI MASSIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALI MASSIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ALI MASSIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016520761552 | $4.89 |
| ALI MASSIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053237997642 | $106.02 |
| ALI MASSIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3752676549 | $6.38 |
| ALI MASSIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9440956417 | $3.13 |
| ALI MASSIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.878441409469999 | $7.75 |
| ALI MERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059527830383 | $0.00 |
| ALI MERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046754533511 | $0.00 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013926697507 | $421.70 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39397785218 | $800.88 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.9040865 | $263.13 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5056237078 | $13.29 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.20542538456 | $46.56 |
| ALI MESDAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.274310004569999 | $17.17 |
| ALI MIRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061831020188 | $0.04 |
| ALI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052767887248 | $0.00 |
| ALI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000098779330105 | $0.00 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.232047) | ($83.23) |
| ALI MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.768856 | $50.92 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 40.0 | $736.00 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $26.20 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 99.947526 | $523.73 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (163.813013) | ($163.81) |
| ALI MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.938466) | ($81.94) |
| ALI MOHAMMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.87) |
| ALI MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($6.32) |
| ALI MOHAMMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62,081.843317) | ($62,081.84) |
| ALI MOHAMMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72.582903) | ($72.58) |
| ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.255600998167 | $36.56 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054376204485 | $0.01 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 400.254101090989 | $400.25 |
| ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00356967852439999 | $0.00 |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,872.152442484 | $6,843.75 |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015141362341 | $2.95 |
| ALI MOHEBBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (201.911509) | ($90.74) |
| ALI MOHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013481849 | $0.00 |
| ALI MOHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343493180205948 | $0.63 |
| ALI MOHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024123529657 | $0.00 |
| ALI MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033724918098 | $0.00 |
| ALI MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052543257845 | $0.00 |
| ALI MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148938952959999 | $0.01 |
| ALI MOHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000115753226907 | $0.00 |
| ALI MOHSEN ISSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 19.366077908 | $197.15 |
| ALI MOHSEN ISSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.04069088 | $79.50 |
| ALI MOHSEN ISSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 1.252316658 | $13.04 |
| ALI MOQADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2702703313 | $1.40 |
| ALI MOURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017726261714 | $52.93 |
| ALI MOURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082746384107 | $0.01 |
| ALI MOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112298688838999 | $33.24 |
| ALI MOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044929419631 | $89.29 |
| ALI MUMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017765851733 | $0.53 |
| ALI MUMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6824710454 | $8.68 |
| ALI MURADOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010269595902 | $0.00 |
| ALI NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570683366 | $0.49 |
| ALI NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1406110478 | $8.14 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (268.61) | ($268.61) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 268.61 | $268.61 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (268.61) | ($268.61) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (806.719695207) | ($806.72) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 806.719695207 | $806.72 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (806.719695207) | ($806.72) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,760.895744577) | ($1,760.90) |
| ALI NAKHAIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,760.895744577 | $1,760.90 |
| ALI NAKHAIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,760.89) | ($1,760.89) |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136137708123 | $4.03 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120048675385 | $2.34 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8587290524689 | $35.86 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33248326877 | $0.21 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.378767775 | $0.20 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0691694318482 | $6.07 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089083300042 | $0.64 |
| ALI NAKHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6517961954 | $0.16 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086481117406 | $27.99 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7197533143263 | $9.73 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022574993477 | $4.97 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.158947965 | $13.13 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022862727223 | $0.00 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.492732956199999 | $0.26 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15761044098 | $0.01 |
| ALI NAZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14826829071 | $0.25 |
| ALI NEKOUY MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088772523591 | $0.26 |
| ALI NEKOUY MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312885348389999 | $61.34 |
| ALI NEKOUY MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73258819159999 | $5.92 |
| ALI NIKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003550854721 | $0.00 |
| ALI NIKSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006298975324 | $0.01 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217177341769315 | $0.00 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016527261489195 | $0.00 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001412336505 | $0.00 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082429151615 | $0.00 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014424288747 | $0.00 |
| ALI NIKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190651495469999 | $0.00 |
| ALI NISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284656786 | $0.04 |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3183808302) | ($8,940.13) |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3183808302 | $8,940.13 |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.443444934) | ($5,098.20) |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.443444934 | $5,098.20 |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.443444) | ($5,060.41) |
| ALI NIV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31838) | ($8,772.64) |
| ALI NIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022284682360461 | $76.06 |
| ALI NIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311464243737269 | $72.35 |
| ALI NOORADHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75020555171627 | $2.03 |
| ALI NOURELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379600815706 | $0.34 |
| ALI OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051059059066028 | $0.32 |
| ALI OKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618349578299999 | $1.83 |
| ALI OKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.371350669 | $89.37 |
| ALI OKAY KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006863682115 | $0.00 |
| ALI OLMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059546733604299 | $0.00 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016826445913 | $0.50 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3046385931 | $7.38 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38000068696 | $3.35 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2609071134 | $0.18 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49418548947 | $0.24 |
| ALI OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065150407714 | $0.08 |
| ALI OSMAN BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006432940422 | $0.00 |
| ALI OSMAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078283863178 | $15.27 |
| ALI OSMAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06297160049 | $0.39 |
| ALI OSMAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050251552786 | $0.14 |
| ALI OSMAN SOYLU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ALI OSMAN SOYLU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| ALI OSMAN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2415456733197 | $0.24 |
| ALI OSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057437) | ($218.54) |
| ALI OSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023670537161 | $0.90 |
| ALI OSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129326487131999 | $0.01 |
| ALI OUGAJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002141455781 | $0.63 |
| ALI OUGAJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069038096326 | $0.13 |
| ALI OZBEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $50.10 |
| ALI OZBEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $64.82 |
| ALI OZBEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.048547 | $100.51 |
| ALI OZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202892) | ($57.85) |
| ALI OZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (15.620615018) | ($146.37) |
| ALI OZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048547) | ($84.39) |
| ALI OZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($57.61) |
| ALI OZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($41.28) |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162495310945449 | $0.56 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01605364501141 | $0.01 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002925936223 | $0.05 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1060184374649 | $0.06 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18301729456552 | $2.51 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000810794772207899 | $0.03 |
| ALI OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016307299471 | $0.93 |
| ALI OZDIEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01584) | ($471.14) |
| ALI OZDIEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2393) | ($429.08) |
| ALI OZDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8637968867 | $62.07 |
| ALI PAZAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00657141) | ($271.47) |
| ALI PAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138901) | ($50.10) |
| ALI PAZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00679036) | ($193.61) |
| ALI PAZAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168513) | ($50.06) |
| ALI PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198055156430053 | $551.11 |
| ALI PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194080882007347 | $0.00 |
| ALI PHETLHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00571276 | $10.24 |
| ALI PHETLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069895817291445 | $0.05 |
| ALI PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.569259) | ($495.57) |
| ALI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2410295320466 | $20.38 |
| ALI PIRZADEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.551110785) | ($1,438.18) |
| ALI PIRZADEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.551110785 | $1,438.18 |
| ALI PIRZADEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (262.033291959) | ($2,354.83) |
| ALI PIRZADEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 262.033291959 | $2,354.83 |
| ALI PIRZADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.551110785) | ($1,766.72) |
| ALI PIRZADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (262.033291959) | ($2,981.94) |
| ALI PIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039673383337 | $1.17 |
| ALI PIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028588816971 | $0.56 |
| ALI PIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0708894781031 | $32.73 |
| ALI PIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25853752363333 | $16.59 |
| ALI PREVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017976229849 | $0.53 |
| ALI PREVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0720488284 | $3.81 |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $14,580.80 |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42473943) | ($13,000.00) |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42473943 | $13,000.00 |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,568.70) |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.0 | $14,568.70 |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.03) |
| ALI R GOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42408643) | ($12,921.03) |
| ALI R GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041251830254 | $135.25 |
| ALI R GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29401801877 | $579.87 |
| ALI R GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59441696232 | $0.59 |
| ALI RADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7216414728838 | $1.90 |
| ALI RAFIAEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,028.809336 | $10,028.81 |
| ALI RAFIAEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,851.458477 | $1,851.46 |
| ALI RAFIAEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (11,880.267813) | ($11,880.27) |
| ALI RAFIAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95659535299 | $2.96 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091104197397 | $0.27 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039839366864 | $0.05 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27266254945 | $555.93 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127726231496 | $0.14 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.10354506759999 | $53.88 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.46693453979999 | $22.09 |
| ALI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029450269946 | $0.00 |
| ALI RAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020404125367 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI RAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074323251279 | $0.06 |
| ALI RAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056387691929 | $0.02 |
| ALI RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000307671431284739 | $0.00 |
| ALI RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019510348644 | $0.01 |
| ALI RASHEED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($649.36) |
| ALI RASHEED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (263.0) | ($281.15) |
| ALI RASHEED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.9227) | ($6.25) |
| ALI RASHEED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 130.6332 | $252.06 |
| ALI RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000679494326) | ($1.67) |
| ALI RASHEED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (130.9513) | ($234.07) |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 147.2495 | $221.25 |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (147.2495) | ($212.04) |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,628.066712262) | ($2,000.00) |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,793.956840636 | $2,203.79 |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.359435705) | ($1.67) |
| ALI RASHEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (48.882784439) | ($60.05) |
| ALI RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73291973730522 | $7.95 |
| ALI RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73520502268 | $0.74 |
| ALI RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6327063886 | $1.65 |
| ALI RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103203206008 | $0.01 |
| ALI RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.474222822379999 | $0.02 |
| ALI RAVANPOUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (733.7381) | ($422.88) |
| ALI RAVANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62528656561599 | $10.03 |
| ALI RAZA SAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02477671808002 | $0.03 |
| ALI RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116374204701 | $3.44 |
| ALI RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1341208679 | $7.13 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (171,935.389705912) | ($160,000.00) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ZEC | (232.54311737) | ($36,000.00) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BCH | (53.230814727) | ($18,000.00) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 20,012.3 | $16,182.77 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | KNC | 15,793.52782425 | $63,963.79 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 2,115.7793 | $4,611.70 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 145.54 | $317.00 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | OMG | 666.87 | $2,444.87 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UMA | 118.887 | $652.84 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,210.01 | $2,337.79 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 567.7 | $533.48 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 21.1518 | $4,116.56 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,195.0 | $561.99 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 969.47 | $951.62 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.390454528) | ($30.02) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.388910757) | ($6.75) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.194455378) | ($3.38) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,505.54 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,685.21 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,681.90 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 592.67 | $425.51 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003333102381) | ($3.75) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02964101926) | ($33.35) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006665896385) | ($7.50) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1422879909) | ($15.00) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (42.686397268) | ($4,500.00) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | BCH | 53.230814727 | $5,611.59 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Operation Cost | BCH | (1.284860558) | ($135.45) |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057446169729 | $180.58 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.157938017285 | $273.17 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179579450089999 | $20.40 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000767598884 | $0.00 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.903395733 | $59.86 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 276.53007961 | $207.87 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048383088734 | $0.00 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 424.98290053 | $18.19 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0775293282893 | $20.82 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011558707813 | $0.00 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.124075336 | $27.15 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.108709004699499 | $15.88 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31323246358 | $0.63 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.08096837434 | $5.49 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.075309953 | $8.24 |
| ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.111693322429999 | $0.29 |
| ALI REZA BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228234002789999 | $0.04 |
| ALI REZA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007106731182 | $0.00 |
| ALI REZA KHOSHKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004509202827 | $0.00 |
| ALI REZA KHOSHKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019434881162 | $0.00 |
| ALI REZA KHOSHKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164741716369999 | $0.02 |
| ALI REZA MOFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002048048199198 | $0.00 |
| ALI REZA MOFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000002476396639 | $0.00 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,000.0) | ($5,000.00) |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,000.0 | $5,000.00 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (5,000.0) | ($5,000.00) |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 9,708.737864078 | $9,575.45 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.4983544734 | $10,071.25 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745190639251 | $16.04 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.335795032 | $109.07 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060908692356 | $121.02 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52505404691 | $0.53 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 649.627341812 | $515.01 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41291170679999 | $3.40 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91477558379999 | $6.54 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017952854679 | $0.02 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1285902392 | $3.28 |
| ALI REZA SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.1802408852999 | $36.18 |
| ALI REZAEI | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | SOL | 16.2498 | $568.42 |
| ALI REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090744340792 | $26.38 |
| ALI REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556641796498 | $10.52 |
| ALI REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8810636068 | $0.45 |
| ALI RIAZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,012.40) |
| ALI RIAZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1931625004) | ($0.40) |
| ALI RIAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.0 | $501.00 |
| ALI RIAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7551273713) | ($0.77) |
| ALI RIAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ALI RIAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,374.54911698 | $766.70 |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.034645) | ($971.38) |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 971.947 | $971.38 |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,094.218) | ($500.00) |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 503.121 | $500.00 |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.347015) | ($662.00) |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 661.795 | $662.00 |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (282.157) | ($130.65) |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 128.635 | $130.65 |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (254.242) | ($145.18) |
| ALI RIAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 142.472 | $145.18 |
| ALI RIAZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,407.97) | ($2,407.97) |
| ALI RIAZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0816302 | $2,407.97 |
| ALI RIAZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08163113) | ($2,490.43) |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017787320984754 | $6.72 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7825999909189 | $14.34 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010416824306 | $3.12 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002871036718 | $0.00 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0294850651 | $1.38 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004459693231 | $0.00 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094413725495 | $0.01 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011112886723 | $0.00 |
| ALI RIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.317773530679999 | $0.02 |
| ALI RIZA DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002486667629 | $0.00 |
| ALI RIZA DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113052877475 | $0.01 |
| ALI RIZA DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188094870769999 | $0.00 |
| ALI RIZA KARABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142665736077 | $0.42 |
| ALI RIZA KARABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137998638789999 | $0.00 |
| ALI RIZA KARABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029266100883 | $0.00 |
| ALI SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.669976921353 | $127.43 |
| ALI SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.339892322 | $27.23 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782725653 | $28.84 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11688048302 | $1.03 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121777550377 | $0.89 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.88379848579999 | $0.90 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.188401047209999 | $1.16 |
| ALI SAADEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081982448085 | $0.11 |
| ALI SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086319435477 | $0.02 |
| ALI SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694956484459999 | $0.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.163043435) | ($99.87) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.163043435 | $99.87 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002575 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002575) | ($100.17) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002575 | $100.17 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002748 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002748) | ($100.12) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002748 | $100.12 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003557 | $100.00 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.197073306) | ($42.20) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.197073306 | $42.20 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003557) | ($101.17) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003557 | $101.17 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (42.197073306) | ($42.20) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 42.197073306 | $42.20 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05232645783) | ($1,517.39) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05232645783 | $1,517.39 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001832) | ($50.02) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006339551596) | ($1.94) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006339551596 | $1.94 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05075785) | ($1,556.00) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.222141921) | ($401.44) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.222141921 | $401.44 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002490552676) | ($0.48) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002490552676 | $0.48 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2223909757) | ($413.83) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (397.088190378) | ($397.09) |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 397.088190378 | $397.09 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038408778553329 | $13.10 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.699131373007 | $100.54 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021407740868935 | $5.17 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3939956343337 | $6.39 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47553388447 | $0.48 |
| ALI SAFDAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060201444454 | $0.01 |
| ALI SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008024839738 | $0.00 |
| ALI SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077976623431 | $0.00 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03331568486 | $103.86 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.3528355 | $61.65 |
| ALI SAHAİ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00255939 | $101.34 |
| ALI SAHAİ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05216032 | $98.15 |
| ALI SAHAİ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,302.434883) | ($828.74) |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051001504725 | $15.02 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273967417009414 | $0.32 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162554587883999 | $2.94 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.101077879633 | $12.79 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1457118899 | $1.35 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.165794341739999 | $0.57 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00364862181248 | $0.38 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000503337611859999 | $0.04 |
| ALI SAHAİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0316071229209999 | $0.01 |
| ALI SAJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029127153562 | $5.68 |
| ALI SAJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.34014943949999 | $1.12 |
| ALI SAKER SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493587973935717 | $0.01 |
| ALI SAKER SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025889470266 | $0.00 |
| ALI SAKER SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00368906024689999 | $0.04 |
| ALI SAKER SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091934527093 | $0.03 |
| ALI SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143648270778999 | $0.43 |
| ALI SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02153324199 | $0.02 |
| ALI SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5751132805 | $6.01 |
| ALI SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129431238515999 | $0.00 |
| ALI SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073247435311 | $0.01 |
| ALI SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128805977142 | $0.38 |
| ALI SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.93218486 | $360.93 |
| ALI SAMET KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017109363287 | $0.00 |
| ALI SAMOOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000361564316889999 | $0.00 |
| ALI SANAIE-FARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.788109639999999) | ($24,125.66) |
| ALI SANAIE-FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391825271714459 | $139.89 |
| ALI SANAIE-FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581170935729999 | $0.68 |
| ALI SANAIE-FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354619391 | $69.75 |
| ALI SARAFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000547732494 | $0.00 |
| ALI SARAFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000990366434659999 | $0.00 |
| ALI SARAFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000119818920507 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI SARAFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04889528625 | $1.62 |
| ALI SARAFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000029147491621 | $0.00 |
| ALI ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102208977808046 | $0.01 |
| ALI SARP MESTCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025524492669 | $0.00 |
| ALI SARP MESTCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058650256331 | $0.01 |
| ALI SARP MESTCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032114244008 | $0.00 |
| ALI SARP MESTCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000744691523769999 | $0.00 |
| ALI SBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355627646139999 | $108.73 |
| ALI SBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17318661064 | $351.33 |
| ALI SBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021707099258 | $0.00 |
| ALI SBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000241980911599999 | $0.00 |
| ALI SBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02638541614 | $0.62 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038512998495 | $1.14 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2955702528 | $3.84 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018576076563 | $0.36 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36351351976 | $0.36 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056459552741 | $0.00 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620625062 | $0.36 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032663091321 | $0.00 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112933395052 | $0.00 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037862855955 | $0.04 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019311842836 | $0.00 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000083186665085 | $0.00 |
| ALI SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000948627382149999 | $0.00 |
| ALI SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061126445155 | $1.81 |
| ALI SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021721359973 | $4.24 |
| ALI SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116553941171 | $0.27 |
| ALI SEVKI OZKAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000268408940909999 | $0.00 |
| ALI SEVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085044250225 | $0.01 |
| ALI SEYHAN ASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024344713846 | $0.00 |
| ALI SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64256857688 | $1.85 |
| ALI SHAFAEI KATAMJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581649977 | $100.00 |
| ALI SHAFIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001425800166) | ($57.53) |
| ALI SHAFIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001425800166 | $57.53 |
| ALI SHAFIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000489) | ($20.00) |
| ALI SHAFIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.233963481) | ($131.80) |
| ALI SHAFIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.233963481 | $131.80 |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (7.233963481) | ($138.31) |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71.820975053) | ($68.73) |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71.820975053 | $68.73 |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009368) | ($39.00) |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1006224784) | ($312.31) |
| ALI SHAFIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1006224784 | $312.31 |
| ALI SHAFIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (71.820975) | ($65.10) |
| ALI SHAFIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1006224784) | ($296.20) |
| ALI SHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001635440221857 | $0.07 |
| ALI SHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017915009330568 | $0.54 |
| ALI SHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09751111617908 | $0.09 |
| ALI SHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0186540209582399 | $0.34 |
| ALI SHAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000909517358139999 | $0.03 |
| ALI SHAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00494569242169999 | $0.00 |
| ALI SHAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0108513617741 | $0.01 |
| ALI SHAHEEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 263.0 | $186.12 |
| ALI SHAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.415567184107 | $8.71 |
| ALI SHAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135245240415 | $0.40 |
| ALI SHAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000759861331839999 | $0.01 |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85750961) | ($33,204.44) |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85750961 | $33,204.44 |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.7) | ($67,407.63) |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.7 | $67,407.63 |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (23.7) | ($67,413.78) |
| ALI SHAHRIARI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85750961) | ($33,206.27) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013079792) | ($3,034.13) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013079792 | $3,034.13 |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.112088748) | ($0.74) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.112088748 | $0.74 |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01916139598) | ($0.18) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01916139598 | $0.18 |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.063204711) | ($3,678.45) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.063204711 | $3,678.45 |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.063204711) | ($3,689.53) |
| ALI SHAHRIARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10130797) | ($3,044.10) |
| ALI SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318206217747675 | $121.07 |
| ALI SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010231434527098 | $0.01 |
| ALI SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097648755524114 | $278.04 |
| ALI SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027363706152267 | $0.00 |
| ALI SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01775510303 | $0.00 |
| ALI SHAHROOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175640388289999 | $5.20 |
| ALI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119030580763 | $0.35 |
| ALI SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118356075726 | $0.01 |
| ALI SHAMEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87346481908999 | $3.92 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.5 | $996.03 |
| ALI SHAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.433730946) | ($1,905.03) |
| ALI SHAMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.433730946 | $1,905.03 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,037.885319306) | ($1,405.41) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,037.885319306 | $1,405.41 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.522912111) | ($7,567.93) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.522912111 | $7,567.93 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.159140729) | ($975.17) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.159140729 | $975.17 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (64.43369) | ($2,219.21) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,227.184 | $2,219.21 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (101.1588) | ($984.28) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 971.63 | $984.28 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (2,036.128) | ($1,420.36) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,408.459 | $1,420.36 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (147.52287) | ($7,414.50) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,524.794 | $7,414.50 |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| ALI SHAMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.88414 | $6,000.00 |
| ALI SHAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALI SHAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 1,791.794 | $1,000.00 |
| ALI SHAMI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,132.0) | ($5,132.00) |
| ALI SHAMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 2.516887 | $5,132.00 |
| ALI SHAMI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (5.401026) | ($10,423.03) |
| ALI SHAMI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.3494965 | $10,423.03 |
| ALI SHAMI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.333676) | ($10,049.99) |
| ALI SHAMI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,040.032 | $10,049.99 |
| ALI SHAMI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| ALI SHAMI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALI SHAMI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.9419651345 | $28,377.64 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0158205) | ($455.23) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.604269192) | ($45,833.88) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.604269192 | $45,833.88 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06634744315) | ($1.34) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06634744315 | $1.34 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,779.129812691) | ($1,540.34) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,779.129812691 | $1,540.34 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1685117917) | ($1.35) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1685117917 | $1.35 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.746790672) | ($1.48) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.746790672 | $1.48 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06597) | ($1.33) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1.305 | $1.33 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.168) | ($1.35) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1.336 | $1.35 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4.499) | ($2.43) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.398 | $2.43 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.152132538) | ($5.11) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.152132538 | $5.11 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.15203) | ($5.11) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.068 | $5.11 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (16.88) | ($16.88) |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 30.295 | $16.88 |
| ALI SHAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60426919) | ($46,056.96) |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($770.22) |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $770.22 |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.14577028) | ($5.15) |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.14577028 | $5.15 |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.15) | ($5.15) |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.973 | $5.15 |
| ALI SHAMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,611.191812) | ($2,385.55) |
| ALI SHAMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.597443123) | ($6,640.18) |
| ALI SHAMI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.597443123 | $6,640.18 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041233404199865 | $141.17 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04443736671984 | $103.30 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06294636538108 | $0.06 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6876709814454 | $15.83 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.530582926424 | $13.47 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.838387296733685 | $13.01 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.758996626344227 | $65.97 |
| ALI SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.330649923285557 | $20.66 |
| ALI SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3458778089 | $0.40 |
| ALI SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000696247563769999 | $0.21 |
| ALI SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017506872424 | $0.03 |
| ALI SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2658675737 | $37.66 |
| ALI SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,017.893496 | $478.54 |
| ALI SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $89.55 |
| ALI SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00018168 | $5.42 |
| ALI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437720151 | $0.49 |
| ALI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73683517409999 | $1.09 |
| ALI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8018101793 | $0.41 |
| ALI SHEIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00012281 | $4.99 |
| ALI SHEIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,660.67 |
| ALI SHEIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.9987016469) | ($40,800.00) |
| ALI SHEIKH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,200.0 | $10,200.00 |
| ALI SHEIKH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALI SHEIKH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,003.517948718) | ($10,003.52) |
| ALI SHEIKH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,003.517948718 | $10,003.52 |
| ALI SHEIKH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,103.0) | ($20,103.00) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001421) | ($44.49) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 19,328.031136 | $19,328.03 |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,200.0) | ($10,200.00) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.9987016469 | $29,170.08 |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.002999298 | $29,295.60 |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015411219) | ($29,611.54) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015411219 | $29,611.54 |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.205690047) | ($17.21) |
| ALI SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.205690047 | $17.21 |
| ALI SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.014113) | ($59,684.87) |
| ALI SHEIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3229472909) | ($9,777.55) |
| ALI SHEIKH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3229472909 | $9,777.55 |
| ALI SHEIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.611524357) | ($6,584.17) |
| ALI SHEIKH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.611524357 | $6,584.17 |
| ALI SHEIKH | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.32294729) | ($9,512.09) |
| ALI SHEIKH | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.611524357) | ($6,409.12) |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071267703286642 | $28.44 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.79498398689 | $14.79 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109010476024139 | $0.11 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019470926107673 | $68.29 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027797093267045 | $67.78 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1042231812 | $4.46 |
| ALI SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254670752719999 | $10.08 |
| ALI SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.862752480671 | $7.27 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114139035815 | $33.78 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029021358015 | $56.70 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6452092519999 | $17.65 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.545645537 | $13.91 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.458096512 | $0.92 |
| ALI SHOWKATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042584872607 | $3.12 |
| ALI SHUJAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01392760351942 | $0.01 |
| ALI SIADATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.411785867) | ($81,577.73) |
| ALI SIADATI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.411785867 | $81,577.73 |
| ALI SIADATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,757.14875474) | ($1,789.68) |
| ALI SIADATI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,757.14875474 | $1,789.68 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016814803706 | $0.50 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42025556116135 | $980.52 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.381468342343 | $42.46 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048737606553 | $0.00 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104148647361 | $0.00 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030165994999 | $3.31 |
| ALI SIADATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2175562367 | $0.28 |
| ALI SINA ALIZAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 912.29242 | $563.14 |
| ALI SINA ALIZAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($19.98) |
| ALI SINA ALIZAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (47.901826) | ($20.00) |
| ALI SINA ALIZAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (864.390594) | ($362.31) |
| ALI SINA ALIZAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264262) | ($84.02) |
| ALI SINA ALIZAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 730.0 | $414.07 |
| ALI SINA ALIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573409899999999 | $150.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

CEL Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI SINA ALIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987614690314265 | $0.90 |
| ALI SINA ALIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554758315 | |
| ALI SINA ALIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8622212097283 | $0.50 |
| ALI SOBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113839151347 | $0.00 |
| ALI SOBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALI SOZLU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002125743689) | ($6.61) |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 198.29999363 | $20,050.11 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 170.21865 | $17,269.53 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 10.4319818 | $1,137.19 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 9.6661408 | $1,052.55 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 7.806 | $850.39 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 3.143 | $342.40 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | DASH | (31.085798273) | ($3,384.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 846.0 | $846.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (368.51864363) | ($37,426.51) |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,357.0 | $9,357.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,203.0) | ($10,203.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 249.86310759 | $25,371.10 |
| ALI SOZLU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | SOL | (249.856808622) | ($25,600.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,400.0 | $6,400.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,400.0) | ($6,400.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,000.812121 | $3,000.81 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (5.07) | ($35.84) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 36.28 | $35.84 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | SNX | 3,351.95441135 | $23,698.32 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,252.35148 | $2,252.35 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,635.0) | ($1,635.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.41) | ($5.41) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | DOT | 351.42396561 | $6,793.03 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (589.0) | ($589.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.94) | ($1.94) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | SNX | 493.92033543 | $3,289.97 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.293) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 748.3 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.005) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 747.98 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.005) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 747.98 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.005) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 748.206 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.005) | ($749.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 746.624 | $749.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.155) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 748.294 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.155) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 748.859 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.155) | ($750.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 748.52 | $750.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (113.615) | ($751.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 751.222 | $751.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (302.571) | ($1,999.99) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,001.504 | $1,999.99 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (302.571) | ($2,005.45) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,995.001 | $2,005.45 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (301.748) | ($2,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,990.633 | $2,000.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (301.748) | ($2,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,985.957 | $2,000.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (452.623) | ($3,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,976.0 | $3,000.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (451.434) | ($3,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,966.231 | $3,000.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (451.434) | ($3,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,971.344 | $3,000.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (180.573) | ($1,199.99) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,184.33 | $1,199.99 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (82.779) | ($550.11) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 543.113 | $550.11 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | DOT | (352.803485287) | ($6,816.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,704.0 | $1,704.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,704.0) | ($1,704.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.552557 | $1,704.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25,384.690121) | ($25,384.69) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 89,449.3058626 | $18,022.16 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | XLM | (89,448.457447532) | ($18,024.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,506.0 | $4,506.00 |
| ALI SOZLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,527.00148) | ($4,527.00) |
| ALI SOZLU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002553469765) | ($7.87) |
| ALI SOZLU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006282603538) | ($1.88) |
| ALI SOZLU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006608613825) | ($1.87) |
| ALI SOZLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001455291004) | ($3.35) |
| ALI SOZLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004637365769) | ($10.74) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 61.72128 | $3,728.58 |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (26.408415842) | ($1,600.35) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.324116) | ($699.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 695.958 | $699.00 |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (690.52) | ($690.52) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 45.578876697 | $2,775.01 |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02763503483) | ($53.24) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004096177135) | ($0.74) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001671683101) | ($3.02) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003681024047) | ($6.65) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004074035637) | ($7.36) |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 124.00795626 | $1,052.59 |
| ALI SOZLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 1,693.933043 | $2,806.44 |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 824.299926 | $1,387.67 |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 488.37748695 | $4,258.65 |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DOT | (437.0) | ($3,771.31) |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 1,101.378255 | $1,861.33 |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XTZ | (3,612.242020039) | ($6,115.15) |
| ALI SOZLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009994717078) | ($0.21) |
| ALI SOZLU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003234250765) | ($6.61) |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00034888763) | ($0.71) |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00384267784) | ($7.82) |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,018.0 | $2,018.00 |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | DASH | (80.879537491) | ($5,008.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,252.0 | $1,252.00 |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,270.0) | ($3,270.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 179.47126 | $2,072.89 |
| ALI SOZLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | DOT | (312.879931069) | ($3,620.98) |
| ALI SOZLU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002657751195) | ($5.35) |
| ALI SOZLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DASH | (0.0371989) | ($2.24) |
| ALI SOZLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | UNI | (26.150199081) | ($133.10) |
| ALI SOZLU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 20.17209475 | $1,121.82 |
| ALI SOZLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000703252113) | ($1.42) |
| ALI SOZLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001866665029) | ($3.77) |
| ALI SOZLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | DASH | (20.17209475) | ($1,138.46) |
| ALI SOZLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003996349005) | ($7.87) |
| ALI SOZLU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009769786416) | ($1.88) |
| ALI SOZLU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 31.87575 | $1,336.23 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,517.05 | $13,517.05 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.73) | ($15.73) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,520.0) | ($9,520.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 13.372195105 | $25,174.50 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.1038145082 | $195.44 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.3079471594 | $579.74 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,274.0) | ($2,274.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | DOT | 785.963043139 | $8,005.07 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (14.187806395) | ($26,709.97) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,988.349 | $13,988.35 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,850.0) | ($12,850.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (53.69) | ($53.69) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 16.004426253 | $30,129.94 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,260.0) | ($2,260.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.6) | ($5.60) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | UNI | 797.61809 | $4,233.57 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.004426253) | ($30,129.94) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (797.61809) | ($4,233.57) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,594.576 | $12,594.58 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.82) | ($18.82) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,506.0) | ($4,506.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | XLM | 89,448.457447532 | $12,294.25 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.23) | ($13.23) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 9.812218665 | $18,472.49 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (89,449.3058626) | ($12,294.36) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.812218665) | ($18,472.49) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9,765.153 | $9,765.15 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.12) | ($7.12) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,704.0) | ($1,704.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | DOT | 789.803485287 | $8,044.19 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.32) | ($13.32) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,050.0) | ($8,050.00) |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 9.531900785 | $17,944.76 |
| ALI SOZLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.531900785) | ($17,944.76) |
| ALI SOZLU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1,617.80886701) | ($16,731.59) |
| ALI SOZLU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | SOL | (31.890444633) | ($1,379.36) |
| ALI SOZLU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.813320441) | ($2.85) |
| ALI SOZLU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.43767992) | ($2.57) |
| ALI SOZLU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.36) | ($7.36) |
| ALI SOZLU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.541936691) | ($4.55) |
| ALI SOZLU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.100550453) | ($6.65) |
| ALI SOZLU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.735471972) | ($0.60) |
| ALI SOZLU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 70.15066618 | $2,580.67 |
| ALI SOZLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (70.170306453) | ($3,068.49) |
| ALI SOZLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.242218569) | ($0.88) |
| ALI SOZLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.32) | ($8.32) |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 15,300.0 | $15,300.00 |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.344826512) | ($6.96) |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 10.565773424 | $18,828.32 |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.187699739) | ($20.32) |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,400.0) | ($6,400.00) |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 320.026987275 | $12,497.72 |
| ALI SOZLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.566050028) | ($18,833.64) |
| ALI SOZLU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (320.026987276) | ($12,963.82) |
| ALI SOZLU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 8.81846 | $297.39 |
| ALI SOZLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ALI SOZLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2059272362) | ($0.10) |
| ALI SOZLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.075679395) | ($31.27) |
| ALI SOZLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (9.688617131) | ($281.65) |
| ALI SOZLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (321.878224974) | ($9,357.00) |
| ALI SOZLU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 400.409088263 | $11,639.89 |
| ALI SOZLU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| ALI SOZLU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.04) | ($3.04) |
| ALI SOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5744196949563 | $25.18 |
| ALI SOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431433552035482 | $10.56 |
| ALI SOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02790813970318 | $1.65 |
| ALI SOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.127101104211 | $0.23 |
| ALI SULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32158968865 | $0.20 |
| ALI SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002176464273303 | $0.09 |
| ALI SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72732228634 | $2.48 |
| ALI SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003605427 | $0.59 |
| ALI SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043952035348 | $0.00 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (34.99) | ($34.99) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 34.99 | $34.99 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (3.34) | ($3.34) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005837926167) | ($177.62) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005837926167 | $177.62 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00583792) | ($173.41) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.253637998) | ($2,335.79) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.253637998 | $2,335.79 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.253637998) | ($1,936.52) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053064019692461 | $1.82 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155204244329999 | $0.02 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114456114470345 | $27.04 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22700443238 | $0.18 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31070198508 | $3.45 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175758508569999 | $0.60 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039611432273 | $0.43 |
| ALI SYED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.44076900648999 | $1.44 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0812047837) | ($2,200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1012774773 | $2,743.81 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0023752399923) | ($64.35) |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002507400709) | ($67.93) |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1337153773 | $3,491.58 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003132659314) | ($81.80) |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003310891544) | ($86.45) |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.10723039222) | ($2,800.00) |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168224218444899 | $3.63 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66672319611 | $0.67 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.21359250829999 | $3.21 |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00062467084494 | $0.04 |
| ALI TAHERI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (111.096890595) | ($500.00) |
| ALI TAHERI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 111.096890595 | $500.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | KNC | (111.096) | ($500.00) |
| ALI TAHERI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 497.61 | $500.00 |
| ALI TAHERI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (497.61) | ($497.61) |
| ALI TAHERI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 8.52452 | $497.61 |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (257.81959017) | ($817.29) |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UMA | 257.81959017 | $817.29 |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.024671057) | ($666.39) |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.024671057 | $666.39 |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (212.26193266) | ($396.55) |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 212.26193266 | $396.55 |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (72.4677) | ($901.49) |
| ALI TAHERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LPT | 72.4677 | $901.49 |
| ALI TAHERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (34.54914) | ($934.42) |
| ALI TAHERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 933.897 | $934.42 |
| ALI TAHERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LPT | (72.46021) | ($941.90) |
| ALI TAHERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 941.475 | $941.90 |
| ALI TAHERI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | KNC | (212.259) | ($460.80) |
| ALI TAHERI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 456.314 | $460.80 |
| ALI TAHERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.62) | ($39.62) |
| ALI TAHERI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.81) | ($19.81) |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130822875047 | $0.39 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016854595468 | $0.03 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.517756598999 | $114.52 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031024811738 | $0.02 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00639034493989999 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035697084462 | $0.04 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082614034049 | $0.01 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016054082803 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064734912051 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123443390922 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000167109956819999 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20573924322249 | $10.45 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100380544739 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000079741913699 | $0.00 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.161717648220898 | $0.54 |
| ALI TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36492158551547 | $1.65 |
| ALI TALHA ESSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003758608428 | $0.00 |
| ALI TALLAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.436265282) | ($68.53) |
| ALI TALLAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.436265282 | $68.53 |
| ALI TALLAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.436265282) | ($71.21) |
| ALI TALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8315429088588 | $0.90 |
| ALI TAREK HASAN SHAFEI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137698436624 | $56.07 |
| ALI TAREK HASAN SHAFEI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.148137057 | $4.87 |
| ALI TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079217881895999 | $0.23 |
| ALI TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059416241749 | $0.12 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148418191508 | $4.39 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041450869657 | $8.09 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13750483646 | $1.14 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114131555584999 | $0.84 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2048027557 | $0.20 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23578876201999 | $1.24 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016195115912 | $3.02 |
| ALI TAYARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.179888844119999 | $0.18 |
| ALI TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044177747615 | $1.31 |
| ALI TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000951298366759999 | $1.86 |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02153893986) | ($858.28) |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02153893986 | $858.28 |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2833689022) | ($50.00) |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2833689022 | $50.00 |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.627736409) | ($50.00) |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.627736409 | $50.00 |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.136687079) | ($50.00) |
| ALI TIPU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.136687079 | $50.00 |
| ALI TIPU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($20.07) |
| ALI TIPU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02102593) | ($822.71) |
| ALI TIPU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.05030276) | ($2,840.36) |
| ALI TIPU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.05030276 | $2,840.36 |
| ALI TIPU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.127099) | ($20.02) |
| ALI TIPU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,622.815872408) | ($2,300.00) |
| ALI TIPU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,622.815872408 | $2,300.00 |
| ALI TIPU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $556.85 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102885263427212 | $21.89 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03217310626 | $0.03 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.288903284 | $51.26 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0240263489993 | $0.02 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5900215762 | $62.19 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0512842588325399 | $8.81 |
| ALI TIPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32288325708 | $18.38 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025558395438 | $0.01 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074760264937 | $0.01 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020739898912 | $0.00 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035114329681 | $0.00 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026331215472 | $0.00 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000546792538 | $0.00 |
| ALI TUNRU ÖZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000803266109999999 | $0.00 |
| ALI TÜRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034796539106 | $0.00 |
| ALI TÜRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0248513765939999 | $0.02 |
| ALI TURSUNOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 130.0 | $118.96 |
| ALI TURSUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035187581008 | $10.17 |
| ALI TURSUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440867581471999 | $0.94 |
| ALI TURSUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138149399836 | $2.70 |
| ALI TURSUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09395007107 | $0.62 |
| ALI UGUR SANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015631941636 | $0.00 |
| ALI ULUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051896962657 | $0.00 |
| ALI ÜNLÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872724867259999 | $27.07 |
| ALI VAHIDI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.860624328) | ($104.63) |
| ALI VAHIDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.860624328 | $104.63 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019887987807 | $59.70 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.82709093542 | $100.69 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070870041909 | $142.43 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.861788822999 | $118.01 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.414197601999 | $66.19 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4796495425 | $38.67 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.773844507549999 | $6.83 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.308546645 | $4.14 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0295622495749999 | $2.16 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.3836704749999 | $189.21 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069269929247 | $0.43 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7150031982 | $8.82 |
| ALI VAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33385875749 | $0.43 |
| ALI VAKILIMAFAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18996827283 | $0.25 |
| ALI VAZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008669586991) | ($24.67) |
| ALI VAZIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008669586991 | $24.67 |
| ALI VAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009165494640756 | $0.31 |
| ALI VAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31156265308 | $636.96 |
| ALI VAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.455854436 | $72.50 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01089685576 | $34.02 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082429902058 | $16.06 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075295098325 | $0.06 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1010618771 | $1.32 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02416872254 | $0.27 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025076155963 | $0.22 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012862055235 | $0.51 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106660293108 | $1.17 |
| ALI VELAZQUEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0268199883819999 | $0.17 |
| ALI VURUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028286262242 | $0.00 |
| ALI WAJEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2147449479 | $0.25 |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1431252656) | ($0.12) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1431252656 | $0.12 |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5.453003204) | ($0.68) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5.453003204 | $0.68 |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.254968936) | ($1,551.72) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.254968936 | $1,551.72 |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (20.1021) | ($1,400.74) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,395.999 | $1,400.74 |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.71862) | ($49.92) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.717108) | ($49.91) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.717108) | ($50.21) |
| ALI WEST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,345.999) | ($1,346.00) |
| ALI WEST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0060525 | $171.23 |
| ALI WEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071336) | ($20.25) |
| ALI WEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00533914) | ($162.82) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.141010716) | ($3,837.42) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.141010716 | $3,837.42 |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.63737906) | ($49,406.91) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.63737906 | $49,406.91 |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011159) | ($20.00) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.129851716) | ($3,817.29) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003308) | ($99.96) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($50.10) |
| ALI WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32463032) | ($9,802.22) |
| ALI WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| ALI WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30709874) | ($38,250.11) |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081482305433281 | $281.32 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020344812647257 | $47.53 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027067125401 | $0.00 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.143060915107176 | $0.14 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02248777583439 | $0.40 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059299100769566 | $4.46 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000090657334334 | $0.00 |
| ALI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00129308273633077 | $0.00 |
| ALI XHUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.46289185127 | $20.64 |
| ALI YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544969566699999 | $0.01 |
| ALI YOUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017881330361 | $0.53 |
| ALI YOUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8860348401 | $7.89 |
| ALI YUSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 30.54 | $407.64 |
| ALI YUSEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (30.722585) | ($270.64) |
| ALI YUSEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($47.48) |
| ALI YUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160755137384543 | $50.02 |
| ALI YUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236856363786959 | $2.24 |
| ALI ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020989854398 | $0.04 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,206.40) |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,823.11) |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,823.11 |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2531261) | ($10,000.00) |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2531261 | $10,000.00 |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,889.83) |
| ALI ZAHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253126) | ($10,081.61) |
| ALI ZAHEER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.611813751) | ($10,000.00) |
| ALI ZAHEER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.611813751 | $10,000.00 |
| ALI ZAHEER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.611813751) | ($10,007.89) |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18866384) | ($7,000.00) |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18866384 | $7,000.00 |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.452675333) | ($4,000.00) |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.452675333 | $4,000.00 |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.452675333) | ($4,014.75) |
| ALI ZAHEER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18866394) | ($6,977.17) |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045355898) | ($4,781.60) |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045355898 | $4,781.60 |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5531998024) | ($17,546.23) |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5531998024 | $17,546.23 |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.045355898) | ($4,745.17) |
| ALI ZAHEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5531998) | ($17,318.50) |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029235711747233 | $114.34 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043042402705051 | $127.18 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045427132588 | $0.00 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.175088162375 | $3.96 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004127816617 | $0.00 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00059722028296 | $0.04 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00139410478693 | $0.06 |
| ALI ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000425681219099999 | $0.02 |
| ALI ZAKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549035420944552 | $0.05 |
| ALI ZARAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015397044121 | $0.02 |
| ALI ZARAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17880672054 | $1.18 |
| ALI ZARAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074054690417 | $0.07 |
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003412) | ($1.00) |
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003412 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340914) | ($100.00) |
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340914 | $100.00 |
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05961322937) | ($100.00) |
| ALI ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05961322937 | $100.00 |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003443326) | ($96.84) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07111179) | ($2,000.00) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07111179 | $2,000.00 |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4669332417) | ($13,062.51) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4669332417 | $13,062.51 |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01778852) | ($497.22) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17873022) | ($5,002.19) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05961322937) | ($90.64) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34152629) | ($9,601.42) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.328753529) | ($5,053.68) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.328753529 | $5,053.68 |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32933954225) | ($500.11) |
| ALI ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.999413987) | ($4,558.37) |
| ALI ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003443134922898 | $118.00 |
| ALI ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03102525379178 | $71.67 |
| ALI ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83976097525 | $0.84 |
| ALI ZAREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.045914823913 | $6.58 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025914928748 | $47.66 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149328473609999 | $2.91 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3472977721 | $2.73 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473984048299999 | $5.27 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86668618783 | $2.96 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063369502567 | $2.51 |
| ALI ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06794120051 | $3.87 |
| ALI ZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.688389993 | $1.97 |
| ALI ZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075719694157 | $0.00 |
| ALI ZIREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000226) | ($6.21) |
| ALI ZIREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.004233 | $6.21 |
| ALI ZIREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.321353) | ($15,136.45) |
| ALI ZIREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (31.960521) | ($31.96) |
| ALI ZIREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.014431) | ($27.38) |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002424870410353 | $0.08 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08468106657668 | $199.09 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1997458758716 | $0.20 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072720281559 | $0.07 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004015662454 | $0.13 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.3354231845811 | $31.34 |
| ALI ZIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001386260847312 | $0.26 |
| ALI ZUBEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003606126534 | $0.11 |
| ALI ZUBEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4756715718044 | $0.43 |
| ALI ZUBEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034536337479 | $0.07 |
| ALIA BEGUM PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133658315 | $50.00 |
| ALIA FARHANA MOHD RAZANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007724552836 | $0.00 |
| ALIA FARHANA MOHD RAZANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114745234133999 | $0.00 |
| ALIA GAMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165753192239999 | $4.91 |
| ALIA GAMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2182199224 | $11.22 |
| ALIA LIUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062975482154 | $18.64 |
| ALIA NASREEN BINTI AB MANAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048303570795511 | $0.00 |
| ALIA SADUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,169.68 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017195712734 | $0.51 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024132573487 | $0.03 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164618402852 | $23.74 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044740686112 | $0.00 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.101785342 | $150.97 |
| ALIA SADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027435726992999 | $0.09 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.062086 | $186.10 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01037418 | $371.53 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0496315 | $117.58 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,834.03) |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017042789663 | $51.98 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075610959238999 | $14.47 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7528622214 | $4.56 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01060273016 | $0.63 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66536340455 | $0.10 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.620129265579999 | $0.30 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047059297367 | $1.86 |
| ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13256157541 | $7.55 |
| ALIAKBAR MERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73665669796582 | $8.54 |
| ALIAKBAR MERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31303367605 | $0.20 |
| ALIAKSANDER KAZLOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($66.81) |
| ALIAKSANDER KAZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025570986516 | $0.01 |
| ALIAKSANDER KAZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.367019454004 | $1.48 |
| ALIAKSANDR ANISKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005474513336 | $0.00 |
| ALIAKSANDR ANISKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035061280514 | $0.00 |
| ALIAKSANDR ASIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755577843515819 | $0.01 |
| ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013914701757 | $0.04 |
| ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109623040953 | $0.00 |
| ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057524904264 | $0.01 |
| ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056512860565 | $0.00 |
| ALIAKSANDR DZIAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017533859831 | $0.00 |
| ALIAKSANDR DZIARUHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (483.8261895) | ($65.59) |
| ALIAKSANDR DZIARUHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249369) | ($74.59) |
| ALIAKSANDR DZIARUHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (100.6591) | ($42.70) |
| ALIAKSANDR DZIARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697948787 | $50.00 |
| ALIAKSANDR DZIARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856498889034291 | $1.02 |
| ALIAKSANDR HRUNTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308694096072 | $0.00 |
| ALIAKSANDR K MALAKHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081857561468 | $0.00 |
| ALIAKSANDR KAMINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076989671516153 | $0.00 |
| ALIAKSANDR KANOPLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6583597896 | $75.16 |
| ALIAKSANDR LAPATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013288402757 | $0.39 |
| ALIAKSANDR LAPATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018409331099 | $3.59 |
| ALIAKSANDR SACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.385001193618 | $5.92 |
| ALIAKSANDR SAUCHANKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| ALIAKSANDR SAUCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243542862464 8 | $0.01 |
| ALIAKSANDR SAUCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3393873314 | $2.34 |
| ALIAKSANDR TKACH KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034599505288 | $1.02 |
| ALIAKSANDR TKACH KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.44610206804 | $19.73 |
| ALIAKSANDR TKACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001367197391566 | $0.00 |
| ALIAKSANDR TKACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027595268866 | $0.00 |
| ALIAKSANDR TKACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061536357454 | $0.00 |
| ALIAKSANDRA ANTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224481942709999 | $0.00 |
| ALIAKSANDRA ANTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119602161320999 | $0.01 |
| ALIAKSANDRA DONCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376434063149495 | $0.36 |
| ALIAKSANDRA HUZAYEUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.109071085129 | $3.95 |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1.405) | ($1.13) |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0000379 | $1.13 |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BCH | (4.12463) | ($852.40) |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 851.529 | $852.40 |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.608493) | ($17,801.26) |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024852604421492 | $91.90 |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4155454533111 | $2.53 |
| ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2661351267 | $8.27 |
| ALIAKSANDRA KARALIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866624385599999 | $2.57 |
| ALIAKSANDRA KARALIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030103432657 | $0.89 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2709229563 | $10.92 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311605192589999 | $61.08 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3330978059999 | $19.33 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.968657798 | $15.04 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071590356574 | $5.24 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4179436779 | $8.26 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0268588997099999 | $0.03 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047402798918 | $5.20 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191943643319999 | $0.44 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025712988361 | $0.16 |
| ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125733390823 | $0.32 |
| ALIAKSEI ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005225112315 | $0.00 |
| ALIAKSEI ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055937103757999 | $0.00 |
| ALIAKSEI ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052489847655 | $0.00 |
| ALIAKSEI ARESHCHANKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | 1INCH | 412.73108178 | $417.92 |
| ALIAKSEI ARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411790887 | $50.00 |
| ALIAKSEI ARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.31755161329999 | $1.03 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,065.30 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,163.84 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.011207669) | ($3,204.70) |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($10.02) |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100245) | ($2,917.95) |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005636885228138 | $16.69 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008094866607191 | $14.45 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25329445085 | $0.25 |
| ALIAKSEI BOIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63177955049 | $0.63 |
| ALIAKSEI BURDYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005798785288 | $0.00 |
| ALIAKSEI BURDYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020938088553 | $0.00 |
| ALIAKSEI HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133838269 | $50.00 |
| ALIAKSEI HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000341106964629399 | $0.00 |
| ALIAKSEI HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045552015503 | $0.00 |
| ALIAKSEI HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014625673173 | $0.00 |
| ALIAKSEI KALTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000120890744093 | $0.00 |
| ALIAKSEI LAMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591520211703769 | $0.01 |
| ALIAKSEI MALYSHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004354083087 | $0.00 |
| ALIAKSEI PAULIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220810780839999 | $0.01 |
| ALIAKSEI REUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104553579598 | $0.00 |
| ALIAKSEI REUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034009837719 | $0.66 |
| ALIAKSEI SEVERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006038945193 | $0.18 |
| ALIAKSEI SEVERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015979917901 | $0.00 |
| ALIAKSEI TKACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207179100389999 | $0.01 |
| ALIAKSEI TKACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074518117384 | $0.01 |
| ALIASGAR KUTBUDDIN RANAPURWALA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 402.38596 | $402.39 |
| ALIASGAR KUTBUDDIN RANAPURWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469232114999999 | $100.00 |
| ALIASGAR KUTBUDDIN RANAPURWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94541605638339 | $4.09 |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02895671) | ($1,169.80) |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.497479434) | ($8,198.38) |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007582163133349 | $3.04 |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.067701092743 | $1.47 |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123406835596999 | $0.00 |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078184894509 | $0.01 |
| ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025408996893972 | $48.45 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7383990204 | $15.35 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.440426093 | $8.39 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2018939564 | $14.78 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3721001763 | $4.69 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114179382907 | $1.25 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4316040735 | $8.81 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087906587733 | $1.99 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0212960862299999 | $1.61 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008798979611 | $0.63 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.320162465 | $6.90 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.4230163523 | $2.89 |
| ALIASGHAR MARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02250304681 | $2.44 |
| ALIASGHAR MOLAVI-NOJOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8814105077718 | $2.61 |
| ALIASGHAR SALARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2019476828 | $410.90 |
| ALIASGHAR SALARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016977 | $5.01 |
| ALIASGHAR SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391915022538 | $50.21 |
| ALIASGHAR SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164520560625 | $2.36 |
| ALIAZHAR ABBASBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029674751314324 | $0.00 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022390963129 | $0.07 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20254472809 | $0.24 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242974207349999 | $0.47 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7382974816 | $4.74 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7684359239 | $6.13 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.260299517 | $2.30 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000878624367029999 | $0.00 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355244792619999 | $0.36 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4796003625 | $0.47 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018118921046 | $0.20 |
| ALIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000078667005828 | $0.00 |
| ALICA ASTRID KROGSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.868216523826 | $5.65 |
| ALICA KOVÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.891219721119 | $71.10 |
| ALICAN GORGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026307043723422 | $0.00 |
| ALICAN GORGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059538635185 | $0.00 |
| ALICAN GORGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0369944589 | $0.04 |
| ALICAN TARıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006483965614 | $0.00 |
| ALICAN TARıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018362753756 | $0.00 |
| ALICAN TARıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037009983284 | $0.01 |
| ALICAN TARıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002516911146 | $0.00 |
| ALICAN TARıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224146003729999 | $0.00 |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.109654182) | ($141.11) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 269.109654182 | $141.11 |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06772026323) | ($1,975.72) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06772026323 | $1,975.72 |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4507542084) | ($884.05) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4507542084 | $884.05 |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4507542084) | ($904.80) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (269.109654) | ($141.43) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0675545) | ($2,036.95) |
| ALICE ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016576) | ($5.00) |
| ALICE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439564541731499 | $15.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALICE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027740202311358 | $7.31 |
| ALICE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1965624448263 | $0.92 |
| ALICE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095045287171 | $0.00 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320971193229999 | $97.97 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031272708783 | $0.04 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043305580124 | $85.96 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036565971573 | $0.00 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4198212493 | $15.78 |
| ALICE ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0263359015029999 | $8.38 |
| ALICE ALZIATI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01497919 | $439.88 |
| ALICE ALZIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574212620333 | $53.45 |
| ALICE BEFANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00345301 | $103.81 |
| ALICE BEFANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01381318 | $415.28 |
| ALICE BEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002228064703 | $50.00 |
| ALICE BEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5255118695009 | $4.54 |
| ALICE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78193117167999 | $3.09 |
| ALICE BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775671319939999 | $0.84 |
| ALICE BRAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148971484069999 | $0.00 |
| ALICE BRAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036511769037 | $0.00 |
| ALICE BRAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0075278557269 | $0.01 |
| ALICE BRITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00381725 | $105.04 |
| ALICE BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035206150194 | $1.04 |
| ALICE BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130871091797999 | $2.55 |
| ALICE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017503299967 | $5.18 |
| ALICE BUTRYN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.683165793) | ($311,362.65) |
| ALICE BUTRYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.683165793 | $311,362.65 |
| ALICE BUTRYN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000950551587) | ($38.33) |
| ALICE BUTRYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000950551587 | $38.33 |
| ALICE BUTRYN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016325) | ($49.81) |
| ALICE BUTRYN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (101.66684) | ($295,509.92) |
| ALICE BUTRYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095) | ($38.89) |
| ALICE BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125508641322799 | $0.05 |
| ALICE BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1092680230654 | $329.32 |
| ALICE CAMERON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.31 |
| ALICE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053085570694 | $1.90 |
| ALICE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1968379640639 | $4.23 |
| ALICE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012629841976 | $3.30 |
| ALICE CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026376460161 | $7.81 |
| ALICE CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40476315489999 | $8.63 |
| ALICE CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11334800039 | $228.11 |
| ALICE CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.901331748809999 | $10.02 |
| ALICE CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48504721805 | $27.61 |
| ALICE CAVIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307413708909999 | $0.36 |
| ALICE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.23233107466 | $62.74 |
| ALICE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.026208646 | $10.03 |
| ALICE CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017492528918 | $52.19 |
| ALICE CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073400250394 | $147.62 |
| ALICE COLES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00083261 | $18.85 |
| ALICE COLES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00242838 | $52.75 |
| ALICE COLES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00152857 | $33.60 |
| ALICE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005476011567651 | $0.01 |
| ALICE DE FATIMA DA CONCEICAO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004532523432 | $0.00 |
| ALICE DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115993890575 | $3.43 |
| ALICE DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073443999475 | $1.43 |
| ALICE DELLAGIACOMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (50.214) | ($96.10) |
| ALICE DELLAGIACOMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09484126) | ($3,279.81) |
| ALICE DELLAGIACOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508102794342 | $18.92 |
| ALICE DELLAGIACOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.24009087499 | $19.50 |
| ALICE DILLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.015375) | ($20.00) |
| ALICE DILLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,256.0) | ($4,066.09) |
| ALICE DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018231493652 | $5.40 |
| ALICE DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82903339892 | $0.83 |
| ALICE DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.6310825763069 | $29.82 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000408588857154 | $0.01 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194645150092 | $0.02 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505057003399999 | $100.71 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20190622322 | $0.20 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044946080099 | $0.00 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0809796974189999 | $0.28 |
| ALICE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026183544456 | $0.03 |
| ALICE EACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180465344961 | $0.00 |
| ALICE EACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019872577607 | $38.78 |
| ALICE EACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75744960945 | $1.73 |
| ALICE EACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42396418429 | $0.06 |
| ALICE EACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000738802342149999 | $0.00 |
| ALICE ELSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055700415279 | $1.65 |
| ALICE ELSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.623669835 | $325.62 |
| ALICE ERNSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111841638540057 | $0.13 |
| ALICE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019143802646 | $0.57 |
| ALICE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590850040343 | $1.20 |
| ALICE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.341015378 | $12.34 |
| ALICE FILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016842296775999 | $4.99 |
| ALICE FINAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118769856848 | $0.00 |
| ALICE FINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.494441) | ($637.72) |
| ALICE FISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01434895 | $409.22 |
| ALICE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222587117817 | $0.56 |
| ALICE FLORIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129914 | $51.38 |
| ALICE FLORIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.15 | $80.27 |
| ALICE FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059740205375 | $1.66 |
| ALICE FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1994615746164 | $0.42 |
| ALICE FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50475583682 | $0.34 |
| ALICE FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00192301802329999 | $0.11 |
| ALICE FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013022511345 | $0.38 |
| ALICE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252066685549999 | $0.05 |
| ALICE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79530243646 | $1.23 |
| ALICE GEDLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085746845326 | $0.25 |
| ALICE GEDLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095965775865 | $0.19 |
| ALICE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696785001729999 | $20.62 |
| ALICE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074488010858 | $0.00 |
| ALICE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9665190184 | $11.97 |
| ALICE GHIETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04966761) | ($1,467.02) |
| ALICE GHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045787720199432 | $15.65 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072491232098 | $224.56 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072766949063 | $146.32 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81538382369999 | $3.02 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5715168498 | $1.61 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037821459965 | $0.00 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06792033433 | $0.16 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27751462346 | $0.13 |
| ALICE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0905359278 | $5.15 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000536637505149999 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018635233048 | $0.02 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054618922734 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131300475045 | $0.01 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024330071853 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120654166687 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014680468108 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119550429745 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018238587415 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024893034633 | $0.00 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147951054778 | $0.44 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060509834806 | $0.07 |
| ALICE HOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139703164392 | $0.03 |
| ALICE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015197626742 | $29.65 |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.075252) | ($2,177.94) |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,172.094 | $2,177.94 |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.480443) | ($761.52) |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 757.5 | $761.52 |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (49.7254) | ($424.16) |
| ALICE HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 419.931 | $424.16 |
| ALICE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.864201002489 | $250.28 |
| ALICE HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36092244880181 | $1.33 |
| ALICE ISABEL BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047693846734 | $0.00 |
| ALICE ISABEL BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031859862138 | $0.04 |
| ALICE JO BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027346535222 | $0.53 |
| ALICE JOSEPHSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1117039 | $3,344.67 |
| ALICE JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001991270586 | $0.00 |
| ALICE JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5110407044737 | $74.59 |
| ALICE KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01575285 | $650.47 |
| ALICE KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.015774 | $654.75 |
| ALICE KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.33589 | $1,060.07 |
| ALICE KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.38659 | $16,488.93 |
| ALICE KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $624.96 |
| ALICE KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.021519 | $633.63 |
| ALICE KIM | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.02872 | $615.30 |
| ALICE KIM | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.0296 | $617.34 |
| ALICE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488526390467 | $140.52 |
| ALICE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415527489339 | $7.42 |
| ALICE KNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107425273005 | $0.00 |
| ALICE KNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037396844789 | $0.01 |
| ALICE KNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065746047481 | $0.01 |
| ALICE KNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028569409041 | $0.01 |
| ALICE KNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019484996832 | $0.00 |
| ALICE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025308526719 | $0.75 |
| ALICE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072456280589 | $14.14 |
| ALICE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061378019418 | $3.67 |
| ALICE LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3087690836) | ($612.74) |
| ALICE LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (78.980322) | ($78.98) |
| ALICE LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650918) | ($193.47) |
| ALICE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006841572443353 | $0.20 |
| ALICE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001942879827581 | $0.34 |
| ALICE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05857999649766 | $0.06 |
| ALICE LEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240284475199999 | $0.00 |
| ALICE LEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163200951224 | $0.00 |
| ALICE LEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004003075958 | $0.00 |
| ALICE LEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038958624104 | $0.00 |
| ALICE LEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000291224572999999 | $0.00 |
| ALICE LEUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 2.843831914 | $8,060.42 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001348163285184 | $51.15 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098080625631 | $198.18 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.094100084 | $190.09 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,834.933577318 | $3,037.11 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.741969232 | $3.76 |
| ALICE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018711531758 | $0.00 |
| ALICE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059466549845 | $17.60 |
| ALICE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031790534305 | $0.00 |
| ALICE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065497175437 | $12.78 |
| ALICE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44091260022 | $4.90 |
| ALICE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153248130488999 | $4.54 |
| ALICE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049284018381 | $0.06 |
| ALICE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163556099 | $3.19 |
| ALICE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71267634 | $2.96 |
| ALICE LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278478499 | $50.00 |
| ALICE LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70610094665958 | $5.26 |
| ALICE LU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 16,357.957544 | $16,401.13 |
| ALICE LU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 31,005.022734 | $31,038.28 |
| ALICE LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| ALICE LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (47,389.578188) | ($13,034.59) |
| ALICE LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (41,862.88) | ($41,862.88) |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034015993098 | $103.98 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340612511 | $0.66 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.0051242725 | $336.01 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30464227688 | $0.24 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103865190949 | $0.01 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118495085952 | $0.03 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3810502618 | $78.62 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.066218269 | $186.07 |
| ALICE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 102.3712193991 | $34.24 |
| ALICE LUBIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 813.16823 | $407.12 |
| ALICE LUBIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (810.156) | ($397.74) |
| ALICE LUBIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0135053 | $397.74 |
| ALICE LUBIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (6,485.596) | ($2,999.55) |
| ALICE LUBIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1035101 | $2,999.55 |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.162644) | ($272.00) |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0093642 | $272.00 |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.484036) | ($2,489.20) |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.085444 | $2,489.20 |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (4.42976) | ($166.03) |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0056951 | $166.03 |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (139.5126) | ($1,222.19) |
| ALICE LUBIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.041936 | $1,222.19 |
| ALICE LUBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (361.307) | ($200.00) |
| ALICE LUBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 199.643 | $200.00 |
| ALICE LUBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALICE LUBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 678.887 | $200.00 |
| ALICE LUBIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.41277407) | ($179.64) |
| ALICE LUBIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 369.976 | $150.06 |
| ALICE LUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018517018248 | $63.16 |
| ALICE LUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.643122489203 | $609.45 |
| ALICE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039901741862 | $78.99 |
| ALICE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039327055781 | $120.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALICE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03576492101 | $70.51 |
| ALICE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00253868306 | $0.79 |
| ALICE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6228028797 | $2.27 |
| ALICE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122254037384999 | $0.01 |
| ALICE MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611197698033 | $0.01 |
| ALICE MARIANE VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03690575 | $1,079.12 |
| ALICE MARIANE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002124103458924 | $59.36 |
| ALICE MARZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.92076664116 | $57.04 |
| ALICE MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0006597106 | $2.33 |
| ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5747200798) | ($1,038.43) |
| ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014342101487 | $0.42 |
| ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005393132304454 | $12.66 |
| ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.212833612349999 | $0.10 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025387 | $10.50 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027173 | $10.91 |
| ALICE MEUNIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026565 | $10.21 |
| ALICE MEUNIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031157 | $9.74 |
| ALICE MEUNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034006 | $9.97 |
| ALICE MEUNIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034518 | $10.41 |
| ALICE MEUNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034716 | $10.67 |
| ALICE MEUNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033524 | $10.53 |
| ALICE MEUNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00043048 | $10.10 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119594803741 | $3.43 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14024664297 | $0.16 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087588365309 | $17.08 |
| ALICE MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.635682956 | $20.64 |
| ALICE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099206953754 | $0.01 |
| ALICE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084293410408 | $2.50 |
| ALICE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086097141476 | $1.68 |
| ALICE MURDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015160316119 | $2.96 |
| ALICE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161402884714999 | $0.48 |
| ALICE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017731745479 | $3.46 |
| ALICE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347429477449999 | $0.40 |
| ALICE NICKALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017237579069951 | $50.43 |
| ALICE NICKALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259608549495 | $4.93 |
| ALICE NTCHOUANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| ALICE NTCHOUANE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| ALICE NTCHOUANE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ALICE NTCHOUANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| ALICE NTCHOUANE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| ALICE NTCHOUANE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ALICE NTCHOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023864285841 | $0.71 |
| ALICE NTCHOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7557814528 | $4.76 |
| ALICE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021841640952 | $6.46 |
| ALICE ONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001104486743 | $0.00 |
| ALICE ONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033076364746 | $0.00 |
| ALICE ONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018708067218 | $0.01 |
| ALICE OUBAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332911758229999 | $9.85 |
| ALICE OUBAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.453624952 | $20.45 |
| ALICE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073576462473 | $2.18 |
| ALICE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.923990208999 | $182.92 |
| ALICE PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.71304160037 | $32.32 |
| ALICE PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (7,127.0) | ($5,878.09) |
| ALICE PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (8.928518078) | ($96.62) |
| ALICE PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,206.0) | ($14,737.84) |
| ALICE PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.51836758) | ($533.81) |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 2,388.802 | $2,000.00 |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,389.0) | ($1,993.71) |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,242.233 | $1,200.00 |
| ALICE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,242.0) | ($1,131.18) |
| ALICE PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (374.095) | ($374.10) |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (282.433) | ($304.96) |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 301.836 | $304.96 |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (301.836) | ($301.84) |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (307.586) | ($302.65) |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 292.391 | $302.65 |
| ALICE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (292.391) | ($292.39) |
| ALICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.907500309758 | $322.67 |
| ALICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0326856331659 | $18.52 |
| ALICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.6204801289 | $6.50 |
| ALICE PECCHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017396500796 | $0.01 |
| ALICE PECCHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121041668104 | $0.00 |
| ALICE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120171252093 | $0.36 |
| ALICE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3304358422 | $7.33 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018509464551 | $556.04 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47914136422 | $0.56 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086953462374 | $175.38 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.121120999 | $50.04 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4498823904 | $27.23 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65807462437 | $5.81 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030358805265 | $0.00 |
| ALICE PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2897082418 | $3.01 |
| ALICE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019853876701 | $5.88 |
| ALICE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001301359033586 | $0.00 |
| ALICE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035485499769 | $0.00 |
| ALICE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005077881394 | $0.00 |
| ALICE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.689645276495 | $4.80 |
| ALICE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.594215604388 | $6.35 |
| ALICE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019856186249 | $59.60 |
| ALICE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3089014461 | $5.00 |
| ALICE ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483497585 | $50.00 |
| ALICE ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9550821060679 | $5.43 |
| ALICE ROSSELLA AGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114219751409999 | $0.00 |
| ALICE ROSSELLA AGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036733330137 | $0.00 |
| ALICE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769954448593999 | $0.83 |
| ALICE SARRAZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.705802777) | ($1.00) |
| ALICE SARRAZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,442.529522171) | ($845.09) |
| ALICE SARRAZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1243781095) | ($1.00) |
| ALICE SARRAZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (24.225751122) | ($194.05) |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012182314393 | $0.40 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84240893428877 | $2.67 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024376437257 | $0.55 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7449433664 | $16.13 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6350032508 | $2.41 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066532892845 | $0.61 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0060641711 | $1.02 |
| ALICE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004731881578 | $0.00 |
| ALICE SCOGNAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022026465067 | $0.07 |
| ALICE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109424804118 | $3.24 |
| ALICE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127269425 | $0.02 |
| ALICE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092067154417 | $0.09 |
| ALICE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018835325849 | $0.00 |
| ALICE SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44262813 | $1.53 |
| ALICE SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039606160149 | $0.00 |
| ALICE SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005258726386 | $0.00 |
| ALICE SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000044557256623 | $0.00 |
| ALICE SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.417851115349999 | $0.64 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02835969 | $1,134.53 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57970399 | $1,747.52 |
| ALICE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,361.02 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023853051634 | $71.84 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232243894049999 | $44.20 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4478042835 | $8.45 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.683105939 | $21.15 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7449694045 | $1.10 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23221299032999 | $13.69 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16365312962 | $1.44 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51554459347 | $1.76 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055309209676 | $2.04 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0169320772759999 | $1.86 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0839876586 | $0.52 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022832645766 | $0.17 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00228359602819999 | $0.16 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047505730557 | $0.06 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39367558831 | $0.21 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208999125969999 | $6.19 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028329178837 | $5.53 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064969078042 | $0.01 |
| ALICE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016987461298 | $0.00 |
| ALICE SODEYFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041290321444 | $0.13 |
| ALICE SPADACINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.4 | $400.40 |
| ALICE SPADACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312176638 | |
| ALICE SPADACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18541947621 | $2.19 |
| ALICE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00907846431733 | $50.08 |
| ALICE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031413147266 | $61.60 |
| ALICE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026943072005 | $0.03 |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,000.0) | ($154,000.00) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,000.0 | $154,000.00 |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.35036433) | ($118,529.79) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.35036433 | $118,529.79 |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7012516315) | ($20,182.66) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7012516315 | $20,182.66 |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.304400714) | ($212.30) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.304400714 | $212.30 |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.27) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.53) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.700251) | ($21,062.15) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (57.340364) | ($117,568.28) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| ALICE SUN CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (79,112.3044) | ($79,112.30) |
| ALICE SUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024593123518491 | $94.07 |
| ALICE SUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0850113985 | $100.00 |
| ALICE SUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21897759720982 | $614.07 |
| ALICE SUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 976.7184656513 | $976.72 |
| ALICE TESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.951537708 | $22.95 |
| ALICE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020720980113 | $0.01 |
| ALICE TSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0028814 | $119.42 |
| ALICE TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107492834599999 | $31.79 |
| ALICE TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052269898562 | $10.20 |
| ALICE VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025562642444999 | $7.57 |
| ALICE VAN DO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00032083 | $12.49 |
| ALICE VAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033736691222 | $1.00 |
| ALICE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158673080057 | $0.47 |
| ALICE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.613569278 | $27.44 |
| ALICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389645293439999 | $0.00 |
| ALICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8401845712 | $2.84 |
| ALICE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.67435984012 | $35.02 |
| ALICE WOOLFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (106.452884802) | ($44.36) |
| ALICE WOOLFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 106.452884802 | $44.36 |
| ALICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190241296936999 | $57.94 |
| ALICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.864148282 | $172.86 |
| ALICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5950741186 | $3.51 |
| ALICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6286505062 | $0.53 |
| ALICHA CHUMINTRACHARK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0036449 | $151.35 |
| ALICHA CHUMINTRACHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112919197258 | $3.23 |
| ALICHA CHUMINTRACHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007159591917 | $1.40 |
| ALICIA ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008946232229999 | $0.00 |
| ALICIA ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007863106531 | $0.02 |
| ALICIA ALTEMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015344210023 | $0.45 |
| ALICIA ALTEMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1666322859 | $2.62 |
| ALICIA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065267951877 | $1.93 |
| ALICIA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039173225717 | $0.05 |
| ALICIA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000594073867799999 | $0.00 |
| ALICIA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076483761142 | $0.00 |
| ALICIA ATKINSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035386187629 | $0.10 |
| ALICIA AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034601838825 | $105.82 |
| ALICIA AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029832559105 | $58.36 |
| ALICIA AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040143528513 | $0.04 |
| ALICIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179172910169999 | $5.30 |
| ALICIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.592396656 | $3.64 |
| ALICIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04439424044 | $0.39 |
| ALICIA BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.22804417691 | $75.22 |
| ALICIA BRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173646236039999 | $0.51 |
| ALICIA BRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030492009055 | $5.95 |
| ALICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013045214845 | $0.00 |
| ALICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000550745746599999 | $0.00 |
| ALICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018015218789 | $0.00 |
| ALICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053856691617 | $0.01 |
| ALICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000261265741869999 | $0.01 |
| ALICIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006598025186 | $0.00 |
| ALICIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081672941775 | $0.01 |
| ALICIA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.164412693 | $0.02 |
| ALICIA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00152738048049999 | $0.11 |
| ALICIA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028760476666 | $0.04 |
| ALICIA CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.099481 | $303.26 |
| ALICIA CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.97 |
| ALICIA CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.98 |
| ALICIA CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 4.519103 | $406.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALICIA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($1.67) |
| ALICIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078441221608 | $15.12 |
| ALICIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.160675201 | $26.29 |
| ALICIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18280225224 | $7.23 |
| ALICIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08413846055 | $4.70 |
| ALICIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122876692374999 | $373.65 |
| ALICIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4652905934543 | $0.45 |
| ALICIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.72437992 | $136.93 |
| ALICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082733377842 | $0.24 |
| ALICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79299280578 | $0.92 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04395503 | $132.84 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 39.56 | $90.65 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071065 | $28.44 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.54223587 | $272.22 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.18250894 | $552.22 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169205073150804 | $50.30 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000587375429122 | $1.10 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01028191113691 | $0.72 |
| ALICIA COURTNEY PAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.364581293984999 | $0.54 |
| ALICIA CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.689338969 | $40.98 |
| ALICIA CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.493338249899999 | $4.36 |
| ALICIA CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124920272863 | $0.00 |
| ALICIA CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355560150599999 | $0.36 |
| ALICIA CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063341220424 | $0.24 |
| ALICIA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059903869997 | $0.18 |
| ALICIA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081534345942 | $0.16 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058305636845 | $180.11 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94771625223 | $2.27 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101945027564 | $208.09 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94385933041 | $10.49 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125795059639999 | $0.11 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9856912627 | $0.73 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123292293477 | $0.01 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.203664147919999 | $0.70 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030080067986 | $0.19 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.33920573969999 | $1.13 |
| ALICIA DATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73099627721 | $0.39 |
| ALICIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5535766603785 | $0.53 |
| ALICIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035285259417 | $6.88 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 5.795198 | $404.68 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LTC | (5.7688) | ($402.21) |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 401.104 | $402.21 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426361974476 | $50.15 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022986147795 | $0.04 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6093615396 | $3.61 |
| ALICIA DELIA MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000606062201649999 | $0.00 |
| ALICIA DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287546789339999 | $0.00 |
| ALICIA DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006649467090699999 | $0.00 |
| ALICIA DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109360123019 | $0.00 |
| ALICIA DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038601456897 | $118.35 |
| ALICIA DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8820209641 | $3.69 |
| ALICIA DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016827880166 | $0.00 |
| ALICIA DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000388889982038 | $0.00 |
| ALICIA DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85780994531 | $0.86 |
| ALICIA DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037133715969 | $0.00 |
| ALICIA DUNAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169202078729 | $50.40 |
| ALICIA DUNAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029746392437 | $58.18 |
| ALICIA EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022299799584 | $67.26 |
| ALICIA EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.638736284 | $12.40 |
| ALICIA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132757928099 | $3.93 |
| ALICIA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15333865148 | $0.15 |
| ALICIA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000688555590413 | $0.00 |
| ALICIA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017860753666 | $53.35 |
| ALICIA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014498554523 | $28.29 |
| ALICIA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.497599864 | $19.50 |
| ALICIA FRIGIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342251) | ($130.87) |
| ALICIA FRIGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126790513955889 | $0.50 |
| ALICIA FRIGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128534543312 | $0.01 |
| ALICIA FRIGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080254814942 | $0.01 |
| ALICIA FRIGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024177658727 | $0.01 |
| ALICIA FROMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018383027627 | $54.98 |
| ALICIA FROMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81318328689999 | $9.11 |
| ALICIA FROMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318689250879999 | $62.53 |
| ALICIA GAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($295.20) |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056880273572999 | $175.64 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8338649968673 | $48.77 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074598848206 | $150.29 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.428880078 | $27.27 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9396315409 | $21.56 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.418941177259999 | $3.70 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025610619762 | $0.03 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25615836094999 | $7.73 |
| ALICIA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.073186770262 | $23.29 |
| ALICIA GARZA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011808954592999 | $0.00 |
| ALICIA GATTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36218312689 | $1.24 |
| ALICIA GATTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125613929801 | $0.04 |
| ALICIA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41661414902 | $1.42 |
| ALICIA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696906246552957 | $0.01 |
| ALICIA GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182925889129999 | $0.54 |
| ALICIA GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027868558338 | $0.00 |
| ALICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281107173731 | $0.83 |
| ALICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014015417947 | $0.00 |
| ALICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4649517547 | $4.46 |
| ALICIA GOMEZ CHIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000431475747 | $0.00 |
| ALICIA GOMEZ CHIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014158733333 | $0.01 |
| ALICIA GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033360063175 | $9.95 |
| ALICIA GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6982950647 | $4.52 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017320404484 | $51.65 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7549536607807 | $14.62 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041744937753 | $82.77 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066892291255 | $0.05 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057907930117 | $0.00 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031474938157 | $0.00 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138975458268 | $1.53 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.325472109719999 | $2.00 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40989802417 | $0.02 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43365043911 | $24.69 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045093427414 | $0.34 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4376877717 | $1.17 |
| ALICIA HABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.160212135559999 | $0.40 |
| ALICIA HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (321.970708) | ($321.97) |
| ALICIA HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1084814257) | ($30.56) |
| ALICIA HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00426828) | ($130.91) |
| ALICIA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124496078705957 | $50.62 |
| ALICIA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017392813696 | $0.00 |
| ALICIA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0395287422406 | $2.04 |
| ALICIA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00059754664736843 | $0.23 |
| ALICIA HANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00200783 | $58.05 |
| ALICIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019995056263 | $5.92 |
| ALICIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028614199407 | $0.56 |
| ALICIA HARRINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALICIA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013726537074 | $4.06 |
| ALICIA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72813634419999 | $4.73 |
| ALICIA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70314437229551 | $1.84 |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (78.37) | ($78.37) |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,000.0) | ($29,000.00) |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 25.752721597 | $73,057.08 |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($70,915.90) |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $70,915.90 |
| ALICIA ISEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($70,363.08) |
| ALICIA ISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.530948005) | ($32,845.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6209173761) | ($993.33) |
| ALICIA ISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.166297866) | ($266.04) |
| ALICIA ISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.843130048 | $39,743.54 |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01273716944) | ($339.84) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.273754424) | ($33,985.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.581359537 | $42,192.20 |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03859474781) | ($1,029.75) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.420712871) | ($118,118.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04429395759) | ($1,183.50) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 5.498328363 | $146,911.05 |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1339502048) | ($3,579.05) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.226220297) | ($32,761.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.524405507 | $40,727.63 |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03715446376) | ($992.66) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01226182867) | ($327.60) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.374435788) | ($90,155.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 4.196046176 | $112,106.01 |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.102246662) | ($2,731.73) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03378627866) | ($902.67) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.403546812) | ($35,000.00) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7985224662) | ($1,058.51) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2138687292) | ($283.50) |
| ALICIA ISEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.723443149 | $43,377.52 |
| ALICIA ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012182497318304 | $25.38 |
| ALICIA ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342594397623658 | $42.96 |
| ALICIA ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7039256439999 | $28.70 |
| ALICIA JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8300094218 | $1.45 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017532425857 | $52.32 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0238411556789999 | $0.02 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191472122 | $0.06 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076074068992 | $0.01 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4509422299 | $1.54 |
| ALICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040273680625 | $0.02 |
| ALICIA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| ALICIA KARPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129134679326 | $0.38 |
| ALICIA KARPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021687996963 | $42.32 |
| ALICIA LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127222857854 | $3.77 |
| ALICIA LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.51018442399999 | $1.68 |
| ALICIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0319598653748 | $25.68 |
| ALICIA LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047446735681 | $14.04 |
| ALICIA LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032050720781 | $6.25 |
| ALICIA LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19268800528 | $0.19 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048177334884 | $14.26 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8036453852 | $8.80 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9324358216 | $5.50 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72735206474 | $0.46 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054488507572 | $0.61 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110959151689 | $0.10 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3694250578 | $0.05 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0369381993469999 | $2.70 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.827318836009999 | $2.83 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228095214495 | $1.30 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025605825499 | $1.01 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00199520645639999 | $0.22 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0284098148539999 | $0.17 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047140893296 | $2.50 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103135190991 | $0.08 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19949270197 | $0.31 |
| ALICIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2413220808 | $0.31 |
| ALICIA LOPEZ RUBIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BNB | 1.94547684 | $422.60 |
| ALICIA LOPEZ RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056139838154 | $1.29 |
| ALICIA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000413969313924999 | $0.00 |
| ALICIA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20897418977 | $1.41 |
| ALICIA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029383173608 | $57.44 |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($49.85) |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.702 | $49.85 |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (452.190573) | ($452.19) |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165954454404751 | $50.00 |
| ALICIA MABEL CHAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9960590791694 | $2.00 |
| ALICIA MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9107593759599 | $31.56 |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (404.21) | ($404.21) |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 404.21 | $404.21 |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (404.21) | ($404.21) |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175381412166 | $0.52 |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026174822392 | $0.05 |
| ALICIA MARGO MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3935068680507 | $2.39 |
| ALICIA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109225313519 | $3.23 |
| ALICIA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351492496629999 | $69.25 |
| ALICIA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.683568341 | $3.68 |
| ALICIA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.20642733509999 | $6.51 |
| ALICIA MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039400384768 | $11.66 |
| ALICIA MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606186225609999 | $11.83 |
| ALICIA MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.371042913 | $12.98 |
| ALICIA MEDINA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009901317394 | $2.93 |
| ALICIA MEDINA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267300318479999 | $0.32 |
| ALICIA MENZIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.80) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALICIA MENZIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,878.10) |
| ALICIA MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000429428513695 | $0.00 |
| ALICIA MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02123257839238 | $48.52 |
| ALICIA MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011877264879 | $0.00 |
| ALICIA MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869989976259999 | $0.01 |
| ALICIA MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981541574629999 | $0.98 |
| ALICIA MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064740108427 | $0.01 |
| ALICIA MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00621528006369999 | $0.01 |
| ALICIA MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502163859288582 | $0.06 |
| ALICIA MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6536382569 | $3.65 |
| ALICIA MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123302243717 | $3.92 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (237.187402817) | ($165.73) |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 237.187402817 | $165.73 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,528.87204111) | ($845.13) |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,528.87204111 | $845.13 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.050823831) | ($1,444.32) |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.050823831 | $1,444.32 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.453476238) | ($689.70) |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.453476238 | $689.70 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,076.073674772) | ($580.79) |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,076.073674772 | $580.79 |
| ALICIA MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05082383) | ($1,453.87) |
| ALICIA MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,076.073674772) | ($561.02) |
| ALICIA MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (237.187402817) | ($159.89) |
| ALICIA MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.453476238) | ($664.90) |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053726592774719 | $17.96 |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045037548203309 | $10.36 |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.279444823976 | $12.05 |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7484580788759 | $7.41 |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.05171848364009 | $2.28 |
| ALICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032628667752 | $0.97 |
| ALICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015761491541 | $46.77 |
| ALICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030438329952 | $59.60 |
| ALICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.964344372 | $168.96 |
| ALICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| ALICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004694365207 | $0.04 |
| ALICIA NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,846.70) |
| ALICIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0267849074 | $66.65 |
| ALICIA NOEMI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004595616423 | $0.00 |
| ALICIA NOEMI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058652597683167 | $0.01 |
| ALICIA NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173403769789999 | $5.13 |
| ALICIA NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4362505489 | $3.52 |
| ALICIA PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ALICIA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032246185259 | $0.95 |
| ALICIA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015010628152 | $0.00 |
| ALICIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017756769412 | $0.00 |
| ALICIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015695553109 | $0.00 |
| ALICIA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120581391840999 | $3.57 |
| ALICIA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030094707794 | $0.59 |
| ALICIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4332152107 | $4.31 |
| ALICIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1645444573 | $10.28 |
| ALICIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.158126273659999 | $11.57 |
| ALICIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090064877164 | $0.23 |
| ALICIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.347186269 | $0.34 |
| ALICIA PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.609979539 | $56.61 |
| ALICIA PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528793253 | $0.36 |
| ALICIA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011848028643566 | $0.00 |
| ALICIA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115733612818 | $0.01 |
| ALICIA RESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021587299239 | $42.12 |
| ALICIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011092758162 | $32.88 |
| ALICIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029758073027 | $58.21 |
| ALICIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9173553351 | $1.92 |
| ALICIA RINDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,535.541045976) | ($3,535.54) |
| ALICIA RINDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,535.541045976 | $3,535.54 |
| ALICIA RINDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,535.541045) | ($3,535.54) |
| ALICIA RINDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,023.540052185) | ($646.93) |
| ALICIA RINDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,023.540052185 | $646.93 |
| ALICIA RINDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.570349769) | ($4.57) |
| ALICIA RINDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.570349769 | $4.57 |
| ALICIA RINDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,023.540052) | ($614.22) |
| ALICIA RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016314383052 | $0.48 |
| ALICIA RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1716500510778 | $23.17 |
| ALICIA RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.003788659944 | $4.86 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114641957978 | $3.36 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142933635919999 | $27.89 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2092535896 | $4.13 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13235920817 | $0.71 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35325990485 | $3.93 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058323307364 | $0.51 |
| ALICIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3399438152 | $2.55 |
| ALICIA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571073416179999 | $1.11 |
| ALICIA RYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021572890328 | $0.06 |
| ALICIA RYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16995568275 | $0.20 |
| ALICIA SANTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143631761809 | $4.25 |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03542493445) | ($100.00) |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03542493445 | $100.00 |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.035424) | ($100.19) |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001441542853 | $0.43 |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064042328449 | $12.61 |
| ALICIA SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123558846758 | $0.01 |
| ALICIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024217129173 | $7.17 |
| ALICIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101050008117 | $1.97 |
| ALICIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26240348838 | $1.26 |
| ALICIA SISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799854559789999 | $23.67 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113228695671 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014933556954 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117395469515 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062857042348 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096645398762 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005465114463 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033177627198 | $0.00 |
| ALICIA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056888202865 | $0.00 |
| ALICIA STEGALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00120112 | $49.89 |
| ALICIA STEGALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00024962 | $10.03 |
| ALICIA STEGALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01835730746) | ($532.02) |
| ALICIA STEGALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01835730746 | $532.02 |
| ALICIA STEGALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01980804) | ($577.09) |
| ALICIA STEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014310212846183 | $4.99 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (102.110096645) | ($846.84) |
| ALICIA TALARICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3472956515) | ($998.96) |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036311380218 | $111.17 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50213559677617 | $9.91 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106772038695849 | $3.18 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56418514589999 | $6.00 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4564756002 | $2.17 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6889824807 | $18.77 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160156167959999 | $1.41 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5316368432 | $0.22 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0209333000439999 | $1.53 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09841685401 | $3.75 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.140434518936939 | $1.27 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82080155499 | $0.03 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000210766594579999 | $0.00 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27163018352 | $0.35 |
| ALICIA TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11874339262999 | $0.60 |
| ALICIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020006613193 | $0.59 |
| ALICIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22198557009999 | $2.02 |
| ALICIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133278713969 | $3.94 |
| ALICIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135980334207999 | $2.65 |
| ALICIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004134220113107 | $0.00 |
| ALICIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153492322181 | $4.54 |
| ALICIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.8341625251279 | $89.54 |
| ALICIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22340248338 | $0.11 |
| ALICIA VIVIANA TARDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202587907779963 | $0.02 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560786082009999 | $1.66 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105805112279999 | $2.06 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.190813903 | $14.42 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80460385029999 | $1.76 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098417990806 | $1.09 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014633904337 | $0.00 |
| ALICIA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127709686924 | $0.08 |
| ALICIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016109141795 | $0.00 |
| ALICIA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016996220997 | $0.50 |
| ALICIA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011475801988 | $0.01 |
| ALICIA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081287344428 | $0.00 |
| ALICIA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010492239958 | $0.01 |
| ALICIA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021102791903 | $0.00 |
| ALICIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062217277911 | $1.84 |
| ALICIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.845773439 | $14.85 |
| ALICIA WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627307568 | $0.49 |
| ALICIA WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0295037497 | $9.03 |
| ALICIA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1553429780778 | $0.16 |
| ALICIA YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $377.63 |
| ALICIA YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $156.26 |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002969) | ($120.12) |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 119.753 | $120.12 |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.96716) | ($75.00) |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 74.806 | $75.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (74.806) | ($74.81) |
| ALICIA YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (119.753) | ($119.75) |
| ALICIA YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.284131) | ($19.98) |
| ALICIA YANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.332982) | ($20.11) |
| ALICIA YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.410727) | ($13.30) |
| ALICIA YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0029) | ($85.98) |
| ALICIA YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 85.592 | $85.98 |
| ALICIA YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (85.592) | ($85.59) |
| ALICIA YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.003443) | ($100.00) |
| ALICIA YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 99.845 | $100.00 |
| ALICIA YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (99.845) | ($99.85) |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039705867572 | $1.18 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027169237719 | $0.05 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000036168273723 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130338695924 | $0.10 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102132765137 | $0.01 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004276391087 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022717038328999 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046046949281 | $0.18 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023516139822 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043844423427 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067019469415 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007103602409 | $0.40 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070213323169 | $0.00 |
| ALICIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000129626911901 | $0.01 |
| ALICIA YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019227089629 | $0.00 |
| ALICIA YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088658768503 | $0.01 |
| ALICIA YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000758497225789999 | $0.00 |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 700.0 | $627.88 |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 272.973935 | $178.36 |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168766) | ($48.93) |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (975.139642) | ($473.76) |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168848201410491 | $50.02 |
| ALICIA ZUNXXIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2214002389067 | $1.90 |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($957.57) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.799591) | ($32,782.29) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.24) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151262) | ($4,574.39) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018669) | ($3,985.79) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100318) | ($3,193.86) |
| ALICJA BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144584363504358 | $51.39 |
| ALICJA BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0927766481341479 | $254.23 |
| ALICJA BEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135930963004 | $0.04 |
| ALICJA KAMINSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (586.784788) | ($586.78) |
| ALICJA KAMINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.34003) | ($28,552.00) |
| ALICJA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271739065819999 | $8.04 |
| ALICJA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06450679363794 | $180.19 |
| ALICJA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6915740176969 | $3.69 |
| ALICJA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000050678082741 | $0.00 |
| ALICJA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018420882109 | $5.86 |
| ALICJA KĘDZIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000474920292 | $0.00 |
| ALICJA KĘDZIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015072934809 | $0.00 |
| ALICJA KĘDZIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012300973941 | $0.00 |
| ALICJA OSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016666998524 | $0.00 |
| ALICJA OSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014946167122 | $0.00 |
| ALICJA PAWLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051401390127717 | $0.01 |
| ALICJA SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079117849801 | $0.23 |
| ALICJA SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| ALICJA SMUDZINSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,038.43) | ($1,038.43) |
| ALICJA SMUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174614264259999 | $0.52 |
| ALICJA SMUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042405758528 | $0.05 |
| ALICJA SMUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.02421626 | $17.02 |
| ALICJA SMUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3869363861639 | $10.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALICJA SPINEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 5.45923048 | $512.65 |
| ALICJA SPINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678506944885 | $50.17 |
| ALICJA SPINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791665662342399 | $0.57 |
| ALICJA SPINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007310638377 | $0.38 |
| ALICJA SZULCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022535918528 | $679.34 |
| ALICJA SZULCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77188236431 | $0.90 |
| ALICJA SZULCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0736129698 | $2.07 |
| ALICJA WIELEGOWSKA-NIEPOSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.842412108028 | $3.22 |
| ALICJA ZWOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8397418228 | $39.88 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35086) | ($15,028.74) |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063188891735442 | $25.46 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67923530342614 | $7.79 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.809191666 | $134.62 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2865666881 | $25.41 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30890785861 | $2.73 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.04695125829999 | $0.88 |
| ALICJA ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.253769723 | $16.85 |
| ALICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2392439119 | $2.61 |
| ALICLA IRENE VIALARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000250473451699999 | $0.00 |
| ALIDA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045285169316 | $90.02 |
| ALIDA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1301520168 | $5.13 |
| ALIDA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.023699787 | $60.27 |
| ALIDA EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125097614825 | $3.70 |
| ALIDA EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035503470219 | $0.01 |
| ALIDA SHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055627417507 | $0.00 |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BSV | (200.0) | ($12,763.63) |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BSV | (200.0) | ($12,041.76) |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BSV | (300.0) | ($16,405.53) |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BSV | (278.0) | ($14,218.44) |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (595.5582) | ($595.17) |
| ALIDAS BRASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BSV | (275.78439018) | ($13,782.98) |
| ALIDAS BRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.702450879558 | $196.18 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904567308) | ($3.96) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.882167447) | ($3.96) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.875879039 | $511.42 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04992922 | $1,979.19 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 7.995237722 | $521.53 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 9.360762401 | $522.62 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 11.832823477 | $496.87 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.38) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($234.75) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($991.71) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,669.303236 | $4,669.30 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.4029200901 | $8,294.51 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009567977974 | $35.82 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.935186956448 | $169.81 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.19380346709999 | $3.19 |
| ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34216500877 | $29.24 |
| ALIE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269798993175163 | $0.30 |
| ALIE U A CLEMENTS-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028274091774 | $0.03 |
| ALIE U A CLEMENTS-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036318022852 | $0.00 |
| ALIE U A CLEMENTS-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000753232314509999 | $0.00 |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 23.59 | $225.05 |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088724253265 | $26.26 |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014957694277 | $29.19 |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1794674155 | $12.30 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,538.905149786) | ($1,911.16) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,538.905149786 | $1,911.16 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (363.921288828) | ($293.96) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 363.921288828 | $293.96 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.30) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.43) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (560.658106458) | ($100.97) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 560.658106458 | $100.97 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (360.921288) | ($292.16) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.97) | ($86.97) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.51) | ($104.51) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,536.905149) | ($1,702.81) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.08728653 | $3,031.98 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 993.1 | $737.46 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01869954 | $551.82 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06895) | ($1,976.51) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06895 | $1,976.51 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175) | ($50.17) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175 | $50.17 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1743899202) | ($5,014.65) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0026) | ($74.27) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0026 | $74.27 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.25) | ($73.25) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.25 | $73.25 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.332 | $9,484.24 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2207256029) | ($6,296.86) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.055) | ($1,570.36) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.055 | $1,570.36 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.167936747) | ($4,794.93) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.08362334 | $4,071.34 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.149) | ($291.21) |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.149 | $291.21 |
| ALIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.179429191) | ($4,259.52) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.97) | ($86.97) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.51) | ($104.51) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3512111851) | ($510.38) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3512111851 | $510.38 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.86828171 | $4,343.76 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.37315358 | $553.36 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.579060233) | ($5,307.46) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00013 | $2.76 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 4.45752903 | $4,934.93 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $6,436.20 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $7,508.90 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.260854132) | ($5,643.84) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3209549726) | ($6,899.89) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $3,683.22 |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2174282193) | ($4,763.20) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (4.477561627) | ($5,100.48) |
| ALIEN NGUYEN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDC | 354.0 | $354.00 |
| ALIEN NGUYEN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| ALIEN NGUYEN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.51) | ($104.51) |
| ALIEN NGUYEN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.97) | ($86.97) |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012411779809 | $41.09 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043040022439917 | $10.18 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.977507183 | $86.98 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.194312810707 | $8.30 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8745565869538 | $0.78 |
| ALIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.338367003165789 | $0.07 |
| ALIEN VAARTJES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01337 | $539.76 |
| ALIEN VAARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032812399221 | $100.06 |
| ALIEN VAARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3842519133165 | $3.39 |
| ALIÉNOR DE BELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,375.78765063866 | $1,316.09 |
| ALIÉNOR DE BELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045130746977999 | $0.00 |
| ALIÉNOR DE BELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011293945929 | $0.00 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,008.41 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.208274607) | ($17,643.53) |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.208274607 | $17,643.53 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (6.208274) | ($17,643.52) |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.4582071 | $17,643.52 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.51 | $16,621.47 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.76 | $23,039.98 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.326 | $9,584.91 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0542071) | ($62,573.20) |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.027571764) | ($60,494.77) |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.027571764 | $60,494.77 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02757176) | ($60,568.98) |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060090375719357 | $219.38 |
| ALIENOR ROAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022047242619034 | $65.05 |
| ALIES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018497573871 | $0.55 |
| ALIES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4248802547 | $0.79 |
| ALIESHEA QUARSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.965977241070999 | $1.04 |
| ALIEU JAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151003839169999 | $0.00 |
| ALIEU JALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000459137549319999 | $0.14 |
| ALIEU JALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078097734354 | $0.15 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1,145.30353 | $93,445.32 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,687.048187) | ($136,515.94) |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007214790406 | $0.00 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05983836473817 | $0.05 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000017694742802 | $0.00 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033802218144 | $0.00 |
| ALIEU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.735222169962299 | $61.54 |
| ALIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081089518676 | $251.16 |
| ALIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041666086405 | $0.08 |
| ALIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177173600319999 | $0.18 |
| ALIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 242.530026564999 | $9.89 |
| ALIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046266998639 | $1.05 |
| ALIF DANIAL AZNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8938301837 | $0.56 |
| ALIF FIANDRI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 2,334.0 | $405.93 |
| ALIF FIANDRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165173) | ($48.93) |
| ALIF FIANDRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (2,335.505971) | ($332.43) |
| ALIF FIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651731212 | $50.00 |
| ALIF FIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023964092082887 | $0.02 |
| ALIF FIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0423363018232 | $0.28 |
| ALIF HANIS BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007587007234 | $0.00 |
| ALIF HANIS BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44695559933 | $0.28 |
| ALIF HANIS BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8613470014 | $2.32 |
| ALIF HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025685976856 | $0.01 |
| ALIF LEONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001833169149) | ($7.42) |
| ALIF LEONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003085456061) | ($1.25) |
| ALIF LEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 4,458.873775 | $4,458.87 |
| ALIF LEONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,360.403437 | $4,360.40 |
| ALIF LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,060.0) | ($10,060.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019409) | ($545.68) |
| ALIF LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 546.505 | $545.68 |
| ALIF LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003681628542) | ($7.42) |
| ALIF LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006209699053) | ($1.25) |
| ALIF LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| ALIF LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.7303612826 | $21,190.86 |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($20,016.99) |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.506007) | ($1,010.59) |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,247.237 | $1,010.59 |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.701402) | ($1,400.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,395.133 | $1,400.00 |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALIF LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 2.235694351 | $4,465.11 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873498783304519 | $22.57 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69384253152799 | $5.58 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299233390519999 | $55.43 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.81390480586 | $122.81 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079134081215 | $0.08 |
| ALIF LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00149403051779999 | $0.11 |
| ALIF RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142961176465 | $0.04 |
| ALIF RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040813432149 | $0.80 |
| ALIF RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17026413683 | $0.58 |
| ALIF SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433408372 | $0.50 |
| ALIF SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304449155593629 | $0.05 |
| ALIF SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174042) | ($478.97) |
| ALIF SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175465452321899 | $0.70 |
| ALIFF IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113617172989999 | $0.00 |
| ALIFF IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020826811703 | $0.00 |
| ALIFF IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132778227177 | $0.00 |
| ALIFF IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296934160729999 | $0.00 |
| ALIFF IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090704140857 | $0.00 |
| ALIFF NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032917100309 | $9.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALIFF NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004828136315 | $0.00 |
| ALIFF ZULAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013177430965586 | $0.01 |
| ALIFF ZULAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070841258846 | $0.00 |
| ALIFO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345349542 | $0.24 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $7.61 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001802 | $0.03 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 3.3045657 | $0.43 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018955874784 | $0.05 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596350215723899 | $0.00 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038147936415 | $0.00 |
| ALIGO ALLISON AMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025797836723 | $0.00 |
| ALIGULU RASULZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128402961396 | $0.15 |
| ALIHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000771846542851999 | $0.00 |
| ALIHAN DUMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031058842123 | $0.00 |
| ALIHAN DUMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3934732877 | $1.14 |
| ALIHAN DUMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20578456301 | $0.32 |
| ALIHAN DUMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051563504784 | $0.37 |
| ALIHAN DUMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 75.1064784519999 | $75.11 |
| ALIHAN MAHANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000743649741899999 | $0.00 |
| ALIHAN MAHANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059037375893 | $0.01 |
| ALIJA ISLAMOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002221) | ($88.29) |
| ALIJA ISLAMOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1369919993) | ($401.08) |
| ALIJA ISLAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004168410631 | $0.17 |
| ALIJA ISLAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18405113083304 | $0.38 |
| ALIJA ISLAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274098882199999 | $0.83 |
| ALIJA MENDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025406971075006 | $0.00 |
| ALIJA MENDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000010257114477 | $0.00 |
| ALIK BARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000673532309 | $0.00 |
| ALIK BARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014661378283 | $0.01 |
| ALIK DEL RISCO DEL RISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24789714657954 | $0.41 |
| ALIK YONATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378191679 | $0.00 |
| ALIK YONATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005678535262 | $0.01 |
| ALIK YONATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126547095834 | $0.00 |
| ALIK YONATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022312193994 | $0.00 |
| ALIK YONATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024986658819 | $0.00 |
| ALIKA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006327213658 | $1.87 |
| ALIKA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015286590438 | $2.98 |
| ALIKA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.987724854 | $3.95 |
| ALIKA NOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021810674678 | $4.26 |
| ALIKA NOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6913960757 | $0.55 |
| ALIKA NOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34221876331 | $0.21 |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7322231528) | ($21,552.88) |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7322231528 | $21,552.88 |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,170.516446267) | ($41,170.52) |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,170.516446267 | $41,170.52 |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41,170.516446) | ($41,170.52) |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73222315) | ($19,991.16) |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043394943814061 | $150.92 |
| ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.649867186329 | $489.65 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22346129 | $680.69 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.955583617 | $1,215.76 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 4.201454588 | $455.19 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.19811324 | $493.74 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 4.85150546 | $382.02 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 7.37783825 | $759.28 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 30.87 | $30.87 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 279.12282045 | $370.34 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.647093796) | ($3,809.85) |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06093581) | ($1,873.28) |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.441693314 | $370.08 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (46.676196536) | ($2,109.15) |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293498530586289 | $11.12 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.997471488982 | $4.15 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007424898140805 | $20.88 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43421983955 | $0.43 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.478922704 | $14.90 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27134398751539 | $17.90 |
| ALI-KHAN HEMRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118331513727 | $3.89 |
| ALIM CHARANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.333221355 | $134.33 |
| ALIM CHARANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.64922067 | $385.80 |
| ALIM CHECHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57067465372 | $6.34 |
| ALIM KOC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.229838722 | $227.35 |
| ALIM KOC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.028 | $1,160.51 |
| ALIM KOC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152102775) | ($2.38) |
| ALIM KOC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003288025298) | ($1.25) |
| ALIM KOC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.325513422 | $151.41 |
| ALIM KOC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.11214065) | ($2.38) |
| ALIM KOC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000039561262) | ($1.25) |
| ALIM KOC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2026958549 | $3,710.64 |
| ALIM KOC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001365638141) | ($2.50) |
| ALIM KOC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004920394221) | ($90.08) |
| ALIM KOC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1638765769) | ($3,000.00) |
| ALIM KOC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006446203277) | ($1.25) |
| ALIM KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.46046836966 | $134.51 |
| ALIM OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025617712264 | $77.52 |
| ALIM OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382162704 | $75.36 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019908995336 | $59.77 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069266068438 | $139.15 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.376104628 | $22.50 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054196805713 | $3.97 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.862663329 | $6.36 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55917836592 | $3.44 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018339587366 | $4.16 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047915291453 | $0.00 |
| ALIM RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.415321132799999 | $0.22 |
| ALIMAMY KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000797001893719999 | $0.00 |
| ALIMAMY KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153867835 | $0.02 |
| ALIMAMY KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.1217502919999 | $0.86 |
| ALIMERT SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010571964 | $0.02 |
| ALIMI OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003432939701 | $0.00 |
| ALIMIN AFFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040877679077 | $1.21 |
| ALIMIN AFFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056270873391 | $0.01 |
| ALIMWILLIAM27 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024349998902 | $0.00 |
| ALIN ALBERT IONUT SAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ALIN ALBERT IONUT SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293524279 | |
| ALIN ALBERT IONUT SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4830374997678 | $2.44 |
| ALIN ARON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $17.80 |
| ALIN ARON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 64.7802763 | $607.21 |
| ALIN ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002506651885656 | $0.03 |
| ALIN ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52234198553 | $3.97 |
| ALIN BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850192678549802 | $0.08 |
| ALIN BALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047491209911 | $15.37 |
| ALIN BALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.593355889004 | $5.07 |
| ALIN BALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086203212342 | $0.22 |
| ALIN BALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7083162744 | $4.71 |
| ALIN BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202489515385799 | $0.02 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00814007 | $249.96 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255507365862429 | $51.67 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001451831656 | $0.00 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242419415579999 | $0.47 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19162314674 | $0.15 |
| ALIN CALIN IANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074535582411 | $0.83 |
| ALIN CHITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094854451256 | $0.03 |
| ALIN CHITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000057204893059 | $0.00 |
| ALIN CLAUDIU APOSTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07432704551 | $2.21 |
| ALIN DOBRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24053383477 | $6.00 |
| ALIN DUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184735689954 | $0.00 |
| ALIN FILIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094937604993 | $2.81 |
| ALIN FILIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3909421189251 | $0.40 |
| ALIN FLORIAN CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002255884788 | $0.04 |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2356967139) | ($486.20) |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,267.470793307) | ($876.76) |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123777455289 | $0.00 |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3502839136 | $8.64 |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480396240661999 | $1.17 |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.234654438318 | $9.65 |
| ALIN GAVRILIUCC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000057300999999999 | $0.00 |
| ALIN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021276094345 | $0.00 |
| ALIN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000994067916949999 | $0.00 |
| ALIN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003900726813 | $0.00 |
| ALIN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011684282255 | $0.01 |
| ALIN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000867291447439999 | $0.00 |
| ALIN GRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000615429049671 | $0.00 |
| ALIN ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101009986108999 | $0.00 |
| ALIN IORDANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160252815379999 | $47.60 |
| ALIN IORDANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.673608172 | $83.78 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036057820896 | $1.17 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.834524283394 | $50.08 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12181111203 | $277.51 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187017514129999 | $0.02 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.56881261419999 | $2.57 |
| ALIN KUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014282314743 | $1.13 |
| ALIN KUMAR BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017756874348 | $0.00 |
| ALIN MICURESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.145578017655 | $1.10 |
| ALIN MORARIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.120848997) | ($16.73) |
| ALIN MORARIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.432925267) | ($16.73) |
| ALIN MORARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,038.016626 | $3,038.02 |
| ALIN MORARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.48296943) | ($21.19) |
| ALIN MORARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,989.0) | ($2,989.00) |
| ALIN MORARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.13911953 | $4,590.55 |
| ALIN MORARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.63) |
| ALIN MORARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.422940930356 | $18.81 |
| ALIN NICULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075277081973 | $22.12 |
| ALIN NICULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572659997574709 | $0.00 |
| ALIN NICULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008453848063 | $0.00 |
| ALIN NICUSOR FLOREI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.87466 | $49.87 |
| ALIN NICUSOR FLOREI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.91) | ($49.91) |
| ALIN NICUSOR FLOREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435676630956319 | $0.04 |
| ALIN NICUSOR FLOREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112965198559999 | $0.11 |
| ALIN NISTORAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 3.070929 | $70.13 |
| ALIN NISTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998686511606999 | $0.01 |
| ALIN NISTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.885893757879999 | $0.70 |
| ALIN NISTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011556338539 | $0.23 |
| ALIN NISTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.813466733969999 | $0.03 |
| ALIN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59089777686899 | $5.12 |
| ALIN ORMENISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074389582939 | $0.01 |
| ALIN PANAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797991425279999 | $0.02 |
| ALIN PANAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67831421553 | $0.79 |
| ALIN PANAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035009052516 | $0.01 |
| ALIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017225826676 | $0.00 |
| ALIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017761178987 | $0.00 |
| ALIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004497119678 | $0.00 |
| ALIN RADU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015945 | $60.62 |
| ALIN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002691549074 | $0.82 |
| ALIN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025067035982 | $0.03 |
| ALIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126579205816824 | $50.52 |
| ALIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60776401244 | $7.81 |
| ALIN UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021210276296 | $0.07 |
| ALINA AKSENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028562023959 | $0.00 |
| ALINA AKSENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106572457733 | $0.01 |
| ALINA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.019911916788 | $8.17 |
| ALINA BADZIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000699319335669999 | $0.00 |
| ALINA BADZIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012822155159 | $0.00 |
| ALINA BADZIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00802010091969999 | $0.01 |
| ALINA BRODSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 472.427178132 | $5,489.60 |
| ALINA BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020583763665 | $0.61 |
| ALINA BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076231069067 | $153.41 |
| ALINA BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.053590068 | $21.45 |
| ALINA BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388907274229999 | $119.26 |
| ALINA BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063386454197 | $127.10 |
| ALINA BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| ALINA BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064272027165 | $0.00 |
| ALINA BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078531228364 | $0.05 |
| ALINA BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007294809002 | $0.00 |
| ALINA BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079186528719 | $0.00 |
| ALINA BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029296306467 | $0.00 |
| ALINA CAPBATUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002651090512 | $0.01 |
| ALINA CAPBATUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08552908340747 | $0.06 |
| ALINA CAPBATUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023348816408 | $0.06 |
| ALINA CAPBATUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000511695813329999 | $0.00 |
| ALINA CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021866489601 | $0.06 |
| ALINA CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022720872123 | $0.00 |
| ALINA CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023935453188 | $0.01 |
| ALINA CRACIUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3056943423) | ($469.45) |
| ALINA CRACIUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03439319) | ($983.31) |
| ALINA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365086356356199 | $12.19 |
| ALINA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304656345345179 | $6.99 |
| ALINA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030381826258 | $0.00 |
| ALINA CUTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87602227979999 | $3.88 |
| ALINA CUTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.051761606 | $12.73 |
| ALINA CUTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.447597212908 | $23.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALINA CUTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355994304209999 | $0.36 |
| ALINA DEREVYASHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006406075341 | $0.00 |
| ALINA DEREVYASHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015166532174 | $0.02 |
| ALINA DRUFOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019591278963 | $0.58 |
| ALINA DRUFOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.854361231 | $156.00 |
| ALINA EFREMOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.1999945 | $432.03 |
| ALINA EFREMOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($53.07) |
| ALINA EFREMOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (4.205766) | ($277.55) |
| ALINA EFREMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173268731846703 | $50.02 |
| ALINA EFREMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006431530095274 | $0.48 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01072318 | $445.58 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.038683 | $1,387.12 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AAVE | 4.0738297 | $345.62 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127261644955 | $35.89 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6073165562506 | $1.93 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533295475799999 | $10.41 |
| ALINA ELISABETH SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026371637095 | $2.17 |
| ALINA FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333321358215192 | $0.00 |
| ALINA GADALKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,657.798620714) | ($20,657.80) |
| ALINA GADALKIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,657.798620714 | $20,657.80 |
| ALINA GADALKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ALINA GADALKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,655.79862) | ($20,655.80) |
| ALINA GADALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136768215078 | $40.48 |
| ALINA GADALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.54524617668 | $98.55 |
| ALINA GADALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.518854545 | $8.34 |
| ALINA GADALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.28041482 | $11.48 |
| ALINA GADALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02885595315 | $3.51 |
| ALINA GALBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83644575263623 | $0.80 |
| ALINA GEANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.04583352332 | $27.64 |
| ALINA GORDOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001914712056 | $0.01 |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.951932367) | ($49.58) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.822152855) | ($7.88) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.572343704) | ($49.52) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.671334007) | ($7.91) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004628346321) | ($8.33) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01668259928) | ($300.25) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5556238081) | ($10,000.00) |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6781034219 | $12,204.36 |
| ALINA GRUDNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.74331426429 | $180.60 |
| ALINA GULSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0440070194829999 | $0.03 |
| ALINA HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010492123815 | $0.00 |
| ALINA HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098223686219 | $0.01 |
| ALINA HRYDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085385763198 | $0.00 |
| ALINA HRYDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315219092449999 | $0.00 |
| ALINA HRYDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131726990620999 | $2.57 |
| ALINA JANSSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.12081811 | $2,246.98 |
| ALINA JANSSEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1133970863) | ($2,048.32) |
| ALINA JANSSEN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009439586886) | ($2.01) |
| ALINA JANSSEN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000152160505) | ($3.24) |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102303392899999 | $30.28 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024285135484 | $47.39 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000391344832679999 | $0.00 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.380559793 | $12.19 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2141374297 | $5.79 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64991033037 | $7.22 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070127979727 | $0.07 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036187782199 | $0.00 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118003006123 | $0.00 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165227944214 | $9.88 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115171037286 | $4.56 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000011578034176 | $0.00 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000187160084444 | $0.00 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1287781993 | $1.03 |
| ALINA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019359669384 | $0.45 |
| ALINA JENNICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038130929775 | $0.00 |
| ALINA JULIA FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109418805892 | $0.34 |
| ALINA KATREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042134828577999 | $12.47 |
| ALINA KATREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005176771119 | $10.10 |
| ALINA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050010897861297 | $0.01 |
| ALINA KHAKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016825862379999 | $0.05 |
| ALINA KIULPEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010394578667 | $0.00 |
| ALINA KIULPEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016627857754 | $0.01 |
| ALINA KOMLIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004858009052 | $0.00 |
| ALINA KOMLIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000881017833359999 | $0.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26.0) | ($26.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,300.0) | ($63,300.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,300.0 | $63,300.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (63,324.0) | ($63,324.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.622860004) | ($3,116.64) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.622860004 | $3,116.64 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00485343678) | ($139.76) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00485343678 | $139.76 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (32.766541511) | ($1,823.79) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 32.766541511 | $1,823.79 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (274.09743828) | ($2,622.22) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 274.09743828 | $2,622.22 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (458.369844614) | ($287.88) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 458.369844614 | $287.88 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.369770014) | ($88.37) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.369770014 | $88.37 |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.622462) | ($3,156.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DASH | (32.755191) | ($1,844.41) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (274.002622) | ($2,632.63) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (457.741254) | ($291.38) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (88.0) | ($88.00) |
| ALINA KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004828) | ($139.04) |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315629223338308 | $1.14 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092142614734 | $0.01 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010005755287978 | $26.35 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.21992655366 | $404.22 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5876644660251 | $3.89 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.646673190114 | $38.97 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000493615859599999 | $0.00 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570939957 | $0.36 |
| ALINA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0811970379068909 | $7.42 |
| ALINA KRASNOVSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.51 | $402.51 |
| ALINA KRASNOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007708660408445 | $150.20 |
| ALINA KRASNOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8007234797 | $2.80 |
| ALINA KRYSTAL KHENCHANTHAVONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $603.42 |
| ALINA KRYSTAL KHENCHANTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688690123 | $50.00 |
| ALINA KURTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000247549731199999 | $0.00 |
| ALINA KURTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033286022294 | $0.00 |
| ALINA KURYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347433297999 | $0.24 |
| ALINA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045252077563673 | $0.00 |
| ALINA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01319411701 | $0.01 |
| ALINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003865670607 | $0.00 |
| ALINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056266162991 | $0.01 |
| ALINA LYLYK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.941604 | $407.94 |
| ALINA LYLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.22045735449999 | $2.22 |
| ALINA MALGORZATA BLONSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,091.37) |
| ALINA MALGORZATA BLONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.824624775652 | $7.13 |
| ALINA MALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001822457091 | $0.00 |
| ALINA MALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102205584097999 | $0.01 |
| ALINA MINASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041757682267 | $127.72 |
| ALINA MINASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5262226334 | $50.30 |
| ALINA MINASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130206907417 | $0.00 |
| ALINA MITROI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ALINA MITROI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000625) | ($20.04) |
| ALINA MITROI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,443.0) | ($1,443.00) |
| ALINA MITROI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0253) | ($811.54) |
| ALINA MITROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.442535111401 | $27.10 |
| ALINA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019909034581 | $0.59 |
| ALINA MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197157887609999 | $59.16 |
| ALINA MURSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1538742046 | $17.87 |
| ALINA NAKAMBONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.292543584575 | $6.62 |
| ALINA NAUJOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019871495883 | $61.65 |
| ALINA NOELIA DUTTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ALINA NOELIA DUTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.1678823) | ($412.17) |
| ALINA NOELIA DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675056688857 | $50.32 |
| ALINA NOELIA DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2258995725186 | $0.47 |
| ALINA NOELIA DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4681341357681 | $2.47 |
| ALINA NOVIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455267375329999 | $1.35 |
| ALINA PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618926279110719 | $0.59 |
| ALINA PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023781637819 | $0.00 |
| ALINA PEDOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 435.0 | $435.00 |
| ALINA PEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261860399000009 | $50.08 |
| ALINA PEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1021569786 | $3.10 |
| ALINA PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016999705803 | $5.03 |
| ALINA PETROVICI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03069257 | $1,216.93 |
| ALINA PETROVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024391004512999 | $7.22 |
| ALINA PETROVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0344398708 | $3.99 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018215669535 | $5.39 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7493427209 | $1.39 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8240555007 | $6.80 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048207780685 | $0.54 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0601735427 | $1.18 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35246712013 | $2.09 |
| ALINA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000428565870329999 | $0.00 |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (669.513848428) | ($371.81) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 669.513848428 | $371.81 |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.00556606 | $1,239.17 |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8114841233) | ($1,000.00) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02440514156) | ($30.07) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002020595467) | ($2.49) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1450239273) | ($2,800.00) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1805665275 | $3,486.23 |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003620418756) | ($6.99) |
| ALINA PLASENCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004361579075) | ($84.21) |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154191739279 | $45.26 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078949527123 | $14.87 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17817679984 | $1.18 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022525786074 | $0.02 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.704609772955 | $3.24 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025526896807 | $0.00 |
| ALINA PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000956422650 | $0.00 |
| ALINA POLENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0437801228744 | $9.96 |
| ALINA PROMSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| ALINA PROMSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.130655) | ($405.13) |
| ALINA PROMSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($50.83) |
| ALINA PROMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172544979430135 | $50.01 |
| ALINA PROMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3816518727579 | $2.38 |
| ALINA REBALCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.001 | $403.00 |
| ALINA REBALCHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.0) | ($197.00) |
| ALINA REBALCHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005187) | ($150.14) |
| ALINA REBALCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.730146) | ($207.73) |
| ALINA REBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518848690342024 | $150.02 |
| ALINA REBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4074760258754 | $2.41 |
| ALINA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026933487928 | $0.00 |
| ALINA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485741261839999 | $0.00 |
| ALINA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093145479247 | $0.01 |
| ALINA RYABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000530773169869999 | $0.00 |
| ALINA RYABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002056903049 6 | $0.00 |
| ALINA RYABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015679459008 | $0.02 |
| ALINA RYABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002484864 3491 | $0.01 |
| ALINA RYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006915878521 | $2.05 |
| ALINA RYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367478921860436 | $0.37 |
| ALINA SELEZNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.60261048754 | $38.07 |
| ALINA SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090558374226 | $2.68 |
| ALINA SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000483104674669999 | $0.94 |
| ALINA SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5072107948 | $1.19 |
| ALINA SIEMIENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3886441022204 | $0.37 |
| ALINA SIEMIENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015198297092 | $0.95 |
| ALINA SKLIARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00977729708006 | $200.02 |
| ALINA SOPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000786752687909999 | $0.23 |
| ALINA SOPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102392649138 | $0.64 |
| ALINA STAUDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.77423973201 | $512.46 |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (7.88) | ($49.65) |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3,484.3649) | ($1,786.38) |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9983) | ($12,124.68) |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (101.39) | ($245.18) |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5006483) | ($42,691.28) |
| ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.6463506136 | $434.97 |
| ALINA STSIAZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062865558239 | $0.19 |
| ALINA STSIAZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643634021685479 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALINA SUDOŁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (5,372.45) | ($5,372.45) |
| ALINA SUDOŁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24684078) | ($7,387.70) |
| ALINA SUDOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348352471 | $76.60 |
| ALINA SUDOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.124756106148 | $7.44 |
| ALINA SUDOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032509613331 | $6.33 |
| ALINA SUDOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.05007043906 | $36.05 |
| ALINA SVETLOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| ALINA SVETLOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (39.820579264) | ($39.82) |
| ALINA SVETLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.649200338019 | $8.84 |
| ALINA SVIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001232567339364 | $3.65 |
| ALINA TALIMONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079702038189 | $23.59 |
| ALINA TATIEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424998765 | $0.24 |
| ALINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011877689417 | $0.00 |
| ALINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029619010113 | $0.00 |
| ALINA TONKOSHKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013540445959999 | $0.00 |
| ALINA TONKOSHKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000563612394229999 | $0.00 |
| ALINA TONKOSHKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014976042522 | $0.01 |
| ALINA TRUBCHANINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132186200959 | $3.91 |
| ALINA TRUBCHANINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563935983137 | $0.02 |
| ALINA TRUBCHANINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320351102 | $0.24 |
| ALINA TRUBCHANINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006492231744 | $0.01 |
| ALINA TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213615462483333 | $0.00 |
| ALINA TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031281855709 | $0.93 |
| ALINA TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027514179538 | $5.37 |
| ALINA VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569445124009999 | $175.84 |
| ALINA VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020252878019999 | $39.52 |
| ALINA VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.458836541 | $41.46 |
| ALINA VLAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089970558913 | $0.27 |
| ALINA VLAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056917641862 | $11.11 |
| ALINA-CARMEN BOCEANU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125223) | ($48.42) |
| ALINA-CARMEN BOCEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19477756844) | ($554.03) |
| ALINA-CARMEN BOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252231636 | $50.00 |
| ALINA-CARMEN BOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44935648917441 | $0.93 |
| ALINA-CARMEN BOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003897147109 | $1.18 |
| ALIN-ADRIAN GAVRILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002174269371 | $0.00 |
| ALIN-ADRIAN TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ALINA-NICOLETA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016547012557 | $4.90 |
| ALINA-NICOLETA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028951564187999 | $0.00 |
| ALIN-DANIEL CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141864337 | $0.00 |
| ALINE ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031558110325 | $0.00 |
| ALINE ANNE A DEMONCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73046112679999 | $1.73 |
| ALINE BORDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALINE BORDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $46.03 |
| ALINE BORDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,080.33 |
| ALINE BORDIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,078.52) |
| ALINE BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116869120498 | $33.36 |
| ALINE BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12686722947 | $0.14 |
| ALINE BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.764493377 | $124.76 |
| ALINE BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2196288906 | $6.35 |
| ALINE BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002131953226 | $0.00 |
| ALINE BOVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.964165558859 | $270.65 |
| ALINE BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2213601276558 | $23.10 |
| ALINE DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793341196569999 | $2.35 |
| ALINE DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000136961368869999 | $0.01 |
| ALINE DE BARROS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121093898028 | $3.58 |
| ALINE DE BARROS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2886713872 | $7.65 |
| ALINE DE BARROS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0717412334 | $3.18 |
| ALINE DE BARROS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032039252261999 | $0.23 |
| ALINE DE BARROS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2456089788 | $4.84 |
| ALINE DE SOUZA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028237863089999 | $0.00 |
| ALINE GRUBER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015387 | $599.42 |
| ALINE GRUBER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00356473) | ($129.86) |
| ALINE GRUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,896.658703012) | ($25,896.66) |
| ALINE GRUBER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,896.658703012 | $25,896.66 |
| ALINE GRUBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALINE GRUBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,796.658703) | ($25,796.66) |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046144810011 | $138.59 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.57890897992 | $172.58 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9700560759999 | $11.08 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.582916378 | $11.04 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30353100852 | $2.68 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.011290544 | $0.29 |
| ALINE GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2034510647399999 | $12.16 |
| ALINE HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020051867877 | $60.21 |
| ALINE HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.128419075 | $87.13 |
| ALINE KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402156449 3 | $1.19 |
| ALINE KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038980768724 | $77.10 |
| ALINE KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7982254596 | $1.80 |
| ALINE KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047117559486 | $1.11 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067597768239 | $0.20 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0232002502 | $2.36 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060289749056 | $120.76 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13779532973 | $0.14 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034181913242 | $0.00 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.262197783769999 | $0.26 |
| ALINE MAHFUZ WERLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014143672395 | $0.05 |
| ALINE MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016069392417 | $0.00 |
| ALINE MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054291935304 | $0.01 |
| ALINE MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000512557405609999 | $0.02 |
| ALINE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256311229209999 | $0.00 |
| ALINE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039676348542 | $0.00 |
| ALINE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100713727581 | $0.01 |
| ALINE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062996125461 | $0.00 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,660.85) | ($2,660.85) |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011772991102699 | $0.03 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13870707518 | $0.16 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098749022771999 | $0.02 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.84689160546 | $32.85 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102655796789 | $0.01 |
| ALINE MOREIRA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014841366669 | $0.00 |
| ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (3.675784) | ($369.59) |
| ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001286) | ($50.00) |
| ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001495) | ($4.27) |
| ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286565316 | $50.00 |
| ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192516661246494 | $0.41 |
| ALINE PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021345313824 | $6.32 |
| ALINE PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071178734038 | $0.01 |
| ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115080371141 | $0.00 |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,999.0) | ($39,999.00) |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,999.0 | $39,999.00 |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 3.688590728 | $109,602.78 |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168216) | ($50.00) |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168216 | $50.00 |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.698411712) | ($109,930.12) |
| ALINE THUY LE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.698411712 | $109,930.12 |
| ALINE THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010350310831899 | $3.55 |
| ALINE THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.211206892499 | $419.21 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567281921157943 | $0.63 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036016902264 | $71.03 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66348395293 | $7.37 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2745389093 | $2.42 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022893446817 | $0.00 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21162279197 | $0.72 |
| ALINE VALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4218004701 | $0.06 |
| ALIN-GABRIEL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021908384248 | $0.00 |
| ALIN-GABRIEL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026716892286 | $0.02 |
| ALIN-GEORGE OPREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.856772194) | ($97.33) |
| ALIN-GEORGE OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126798615671999 | $0.00 |
| ALIN-GEORGE OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089116403866 | $0.02 |
| ALIN-GEORGE OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026824141770926 | $1.80 |
| ALIN-MIHĂIȚĂ MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164435511 | $0.64 |
| ALIN-MIHĂIȚĂ MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047594250317 | $9.29 |
| ALIN-MIHĂIȚĂ MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203240848009999 | $2.26 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038588193669 | $1.14 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011634821838 | $2.27 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25156959076 | $0.20 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090410273062 | $0.01 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2008288262 | $0.69 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065290833337 | $0.04 |
| ALINNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09610506918 | $1.10 |
| ALINUTZA VEVERITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015776172045 | $0.47 |
| ALINUTZA VEVERITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025041309043 | $0.00 |
| ALIONA BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064099562575 | $0.00 |
| ALIONA BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015609834507 | $0.02 |
| ALIONA BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059899680304 | $119.96 |
| ALIONA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019312197163 | $0.00 |
| ALIONA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016507845397 | $0.01 |
| ALIONA MOTOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALIONA MOTOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001467) | ($2.86) |
| ALIONA MOTOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($36.06) |
| ALIONA MOTOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (333.031725) | ($333.03) |
| ALIONA MOTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125785893146501 | $50.10 |
| ALIONA MOTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007616387257117 | $0.02 |
| ALIONA MOTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.82426817719879 | $2.82 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358307370569999 | $109.67 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037619274794 | $74.31 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.237343223 | $27.14 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3533475115 | $5.24 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7436549003 | $74.94 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86460020069 | $7.63 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74694986371 | $0.11 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023038026571 | $1.69 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0359474963879999 | $3.95 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018623095976 | $0.42 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2418177043 | $3.46 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114708126528999 | $8.18 |
| ALIONA SANARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00023937362217 | $0.00 |
| ALIOSHA DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 186.6811 | $392.03 |
| ALIOSHA DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.538732394) | ($290.83) |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04432309 | $1,292.64 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03416 | $1,047.91 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.034252 | $988.34 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03407311 | $1,014.42 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03416 | $1,046.76 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.18097571) | ($5,465.23) |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.034343 | $1,024.73 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034343) | ($1,001.28) |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 411.0909 | $325.64 |
| ALIOSHA DAVID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (368.77661333) | ($290.83) |
| ALIOSHA DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01915287725) | ($387.75) |
| ALIOSHA DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07782921709) | ($1,575.65) |
| ALIOSHA DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.575154359) | ($52,134.00) |
| ALIOSHA DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.191178597 | $64,605.41 |
| ALIOSHA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113041075716116 | $24.33 |
| ALIOSHA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00434799816207 | $0.92 |
| ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.71) | ($404.71) |
| ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($49.90) |
| ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175434590182602 | $50.00 |
| ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29178688020319 | $2.29 |
| ALIOU NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006315894007 | $0.00 |
| ALIOUNE DIALLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (235.0) | ($152.29) |
| ALIOUNE DIALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (60.164606) | ($50.04) |
| ALIOUNE DIALLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (194.417432) | ($116.26) |
| ALIOUNE DIALLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (26.844938) | ($14.74) |
| ALIOUNE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138492086457 | $0.41 |
| ALIOUNE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419496064830794 | $0.83 |
| ALIOUNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067925787951999 | $0.20 |
| ALIOUNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032879032736 | $0.00 |
| ALIOUNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021869816893 | $0.07 |
| ALIOUNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017491486982 | $0.00 |
| ALIOUNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000012624686181 | $0.00 |
| ALIREDHA WALJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42085362) | ($12,000.00) |
| ALIREDHA WALJI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42085362 | $12,000.00 |
| ALIREDHA WALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638986864499999 | $205.54 |
| ALIREDHA WALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048920680549 | $9.55 |
| ALIREZA ALEMI NEISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157559715509999 | $46.75 |
| ALIREZA BASAFAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009405) | ($16.76) |
| ALIREZA BASAFAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.199482) | ($1.20) |
| ALIREZA BASAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134858337833537 | $0.02 |
| ALIREZA BASAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007339448214753 | $0.18 |
| ALIREZA BAYAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,737.70 |
| ALIREZA BAYAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (88.6485) | ($189.71) |
| ALIREZA BAYAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (22.7956) | ($47.87) |
| ALIREZA BAYAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (53.2081) | ($44.42) |
| ALIREZA BAYAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22198168) | ($36,338.74) |
| ALIREZA BAYAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,593.57) |
| ALIREZA BAYAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (23.498) | ($18.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALIREZA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.731921723901 | $233.92 |
| ALIREZA BEYZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.411823043263 | $5.66 |
| ALIREZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003793546106 | $115.81 |
| ALIREZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14117863802 | $0.16 |
| ALIREZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129733253251322 | $256.96 |
| ALIREZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047470017627 | $0.00 |
| ALIREZA BOLOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019696577161 | $59.10 |
| ALIREZA BOLOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014541118871 | $28.37 |
| ALIREZA BOLOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1570275726 | $8.05 |
| ALIREZA BOLOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22804300479 | $73.42 |
| ALIREZA BOLOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.660412357 | $35.66 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.005078) | ($15.83) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003842 | $15.83 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.813446562) | ($1,445.11) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.813446562 | $1,445.11 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (18.81206) | ($1,445.00) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,436.274 | $1,445.00 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (22.155702) | ($1,761.16) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 22.155702 | $1,761.16 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,093.744187454) | ($1,487.49) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,093.744187454 | $1,487.49 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,093.743) | ($1,492.33) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,477.605 | $1,492.33 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,913.879) | ($2,913.88) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (22.155702) | ($2,016.39) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,012.626471684) | ($16,012.63) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,012.626471684 | $16,012.63 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (16,012.626471) | ($16,012.63) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.124349446) | ($21.12) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.124349446 | $21.12 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01537863729) | ($609.34) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01537863729 | $609.34 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01537863) | ($553.58) |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006201969253799 | $2.43 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002336060501506 | $7.06 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.4742571466198 | $54.47 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.086608239007 | $2.89 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00444447092749999 | $0.00 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0213865166533 | $1.65 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02705683943422 | $2.33 |
| ALIREZA CHOUBINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028626374589 | $0.03 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.593248222) | ($66,103.61) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.593248222 | $66,103.61 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.92978354) | ($156,901.69) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.92978354 | $156,901.69 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.47) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (21.583248) | ($63,319.91) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($406.20) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,576.39) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.053016553) | ($195,240.56) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.053016553 | $195,240.56 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.919783) | ($118,613.29) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (65.053) | ($195,807.29) |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395529960433299 | $159.10 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15560455046399 | $467.17 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6147772879999 | $29.03 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.929630492 | $177.03 |
| ALIREZA ESFAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.84154324479999 | $231.13 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14464434) | ($5,720.36) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,969.01) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050417) | ($1,986.07) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 276.014353 | $230.93 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 150.475257 | $185.73 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10016551) | ($3,870.37) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($88.49) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $13.43 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 217.142857 | $145.79 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $135.23 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.036123 | $74.41 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.31 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.07025735 | $144.79 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.267154666) | ($6,798.33) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($55.23) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (73.58097015) | ($3,985.15) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,258.198195) | ($711.57) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.56) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (686.596213974) | ($447.46) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.036296303) | ($430.21) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003113583707) | ($6.15) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (21.645351685) | ($215.37) |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106407807358179 | $42.58 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84203722194 | $0.94 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016839811342626 | $45.64 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2176309439299 | $3.24 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7752390336691 | $2.84 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20715783818443 | $3.06 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42886631539529 | $35.81 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001977472491 | $0.01 |
| ALIREZA FASAEIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026521640183365 | $3.75 |
| ALIREZA FEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.92856813234 | $16.35 |
| ALIREZA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007379894593 | $0.00 |
| ALIREZA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091011012997 | $0.00 |
| ALIREZA KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77822177395999 | $5.43 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ALIREZA KHANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALIREZA KHANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ALIREZA KHANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.840194432) | ($3,500.00) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.517826586 | $4,335.05 |
| ALIREZA KHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08527691896) | ($105.09) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00236953364) | ($2.92) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006967798467) | ($1.25) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002510497788) | ($45.04) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0836135816) | ($1,500.00) |
| ALIREZA KHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1020252002 | $1,830.30 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181491826392 | $64.75 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436273025869999 | $6.63 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5341116494 | $8.53 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.820041886 | $1.14 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48406988167 | $5.38 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0369651886379999 | $0.04 |
| ALIREZA KHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.38543233 | $8.31 |
| ALIREZA LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230947723061 | $0.24 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.007908) | ($22.82) |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 22.845 | $22.62 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000884) | ($34.66) |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 34.63 | $34.66 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.0462) | ($4.64) |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4.638 | $4.64 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | EOS | (1.575) | ($3.54) |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3.526 | $3.54 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (10,742.710521) | ($12,373.08) |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002545073910415 | $0.10 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225071486420399 | $0.07 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1665137137 | $4.17 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000529457004809999 | $0.00 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004371834818201 | $0.00 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037373836098299 | $0.01 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.70149850075 | $50.01 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.85513265728792 | $5.23 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.9252033592 | $10.61 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.21891014628 | $28.60 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.17255285095 | $18.70 |
| ALIREZA MOAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041617136625 | $0.00 |
| ALIREZA MOMEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008704) | ($36.44) |
| ALIREZA MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143944520 1686 | $0.06 |
| ALIREZA MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032549349798 | $0.00 |
| ALIREZA MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00305288102249999 | $0.00 |
| ALIREZA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472098074 | $0.52 |
| ALIREZA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5209575947 | $5.17 |
| ALIREZA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179911514959999 | $1.59 |
| ALIREZA RAFIEI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05126242 | $1,991.17 |
| ALIREZA RAFIEI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 194.0 | $194.00 |
| ALIREZA RAFIEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.37) | ($33.37) |
| ALIREZA RAFIEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.37) | ($33.37) |
| ALIREZA RAFIEI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.37) | ($33.37) |
| ALIREZA RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01576887461 | $481.40 |
| ALIREZA RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5427264282 | $0.37 |
| ALIREZA RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069454847723 | $0.07 |
| ALIREZA REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080464812296 | $23.82 |
| ALIREZA REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7769499034 | $8.78 |
| ALIREZA REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.045547784 | $14.31 |
| ALIREZA REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.36856634 | $12.79 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.007712 | $296.11 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 28.941882 | $29.01 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,220.467) | ($1,220.47) |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 1,219.852112 | $1,218.91 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,445.574502) | ($1,445.57) |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,444.560181 | $1,446.20 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($329.59) |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (2,178.95439) | ($288.33) |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 693.176474 | $693.18 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00445 | $141.60 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 311.909907 | $311.91 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,800.0) | ($591.30) |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009551270525 | $20.00 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2352275285343 | $96.54 |
| ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0723068567149999 | $0.25 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007267740242) | ($1.05) |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007267740242 | $1.05 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.038828249) | ($290.45) |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.038828249 | $290.45 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022101890573 | $66.64 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073733458 5566 | $0.02 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0284828329999 | $15.72 |
| ALIREZA SHIRAZIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6063824389978 | $7.63 |
| ALIREZA TAFAZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130776742171 | $3.87 |
| ALIREZA TAFAZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020030742175 | $3.91 |
| ALIREZA ZOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67307880896399 | $9.83 |
| ALIRIO JESUS MENDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805917812643 | $54.41 |
| ALIRIO JESUS MENDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255833227625 | $0.91 |
| ALIRIO JESUS MENDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35609020519 | $1.36 |
| ALIS DELIALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184124345269999 | $55.08 |
| ALIS DELIALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67020405337 | $0.78 |
| ALIS DELIALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028088312738 | $54.81 |
| ALIS DELIALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6715146619 | $7.67 |
| ALIS DELIALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0795802044169999 | $0.01 |
| ALISA BIANCA UDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208313315029999 | $6.46 |
| ALISA BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.81920732455 | $10.87 |
| ALISA BUSLAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018701617665 | $55.98 |
| ALISA BUSLAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88416727649999 | $2.44 |
| ALISA BUSLAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.99011528354 | $1.32 |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($20.20) |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.75) |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000155) | ($6.17) |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018145) | ($7.01) |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003108590586816 | $0.12 |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142793274181999 | $0.03 |
| ALISA CHEBOTARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026061486058 | $0.08 |
| ALISA CHEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085112034306 | $0.01 |
| ALISA CHEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039158784081 | $0.03 |
| ALISA CHEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23330863457 | $13.28 |
| ALISA CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147640653076 | $55.61 |
| ALISA CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.888613077 | $11.01 |
| ALISA CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24005530241 | $2.67 |
| ALISA CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024332815768 | $1.45 |
| ALISA CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077696466925 | $3.07 |
| ALISA GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002391971858 | $0.71 |
| ALISA GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.4853982397 | $83.73 |
| ALISA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049018899335 | $151.00 |
| ALISA HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334002545309 | $10.36 |
| ALISA KANLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003510105569 | $1.04 |
| ALISA KANLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4533022493 | $4.45 |
| ALISA KARDELL-TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047013727981 | $13.92 |
| ALISA KARDELL-TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052668049081 | $10.28 |
| ALISA KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.139202 | $421.51 |
| ALISA KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03699751 | $1,480.31 |
| ALISA KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 16.8 | $15.78 |
| ALISA KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 5.2 | $7.18 |
| ALISA KERR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ALISA KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,184.515518332) | ($500.00) |
| ALISA KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,369.997558686 | $578.29 |
| ALISA KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (35.53546555) | ($15.00) |
| ALISA KERR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| ALISA KERR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALISA KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.675488292 | $2,287.13 |
| ALISA KERR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ALISA KERR | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ALISA KERR | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.1040638864 | $2,137.20 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104722212153 | $29.09 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105527906078 | $14.97 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090028254384 | $0.09 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38918194779999 | $5.85 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0917654900666 | $0.58 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088971391101 | $0.79 |
| ALISA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25431863875 | $0.25 |
| ALISA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038231874083 | $1.13 |
| ALISA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211703845569999 | $4.13 |
| ALISA MARIE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127359139043999 | $0.40 |
| ALISA MARIE WILKERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99.950025 | $99.95 |
| ALISA MARTINA HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050926707 8 | $0.16 |
| ALISA NADINE MAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000849585881 | $0.00 |
| ALISA NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135934765589 | $0.40 |
| ALISA NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103957470461 | $0.00 |
| ALISA NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.26276432023 | $0.26 |
| ALISA OLMASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.254073950395 | $4.30 |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (176.054742383) | ($96.18) |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 176.054742383 | $96.18 |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08188851965) | ($2,335.79) |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08188851965 | $2,335.79 |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6752181279) | ($1,031.19) |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6752181279 | $1,031.19 |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.286773412) | ($2.29) |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.286773412 | $2.29 |
| ALISA OSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.674521) | ($1,023.14) |
| ALISA OSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.050817) | ($91.83) |
| ALISA OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008651479137305 | $28.93 |
| ALISA OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067021369011044 | $15.42 |
| ALISA OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17130618611799 | $1.97 |
| ALISA OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027642970526338 | $0.03 |
| ALISA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711756840595132 | $0.01 |
| ALISA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585264763 | $0.49 |
| ALISA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695605213689999 | $13.57 |
| ALISA SOLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02906286778308 | $0.03 |
| ALISA TROYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001503849634) | ($5.84) |
| ALISA TROYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001952295033) | ($5.84) |
| ALISA TROYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,847.85) |
| ALISA TROYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2539658) | ($6,997.77) |
| ALISA TROYER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003035163197) | ($5.84) |
| ALISA TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241884079314051 | $82.70 |
| ALISA TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076184800657 | $0.15 |
| ALISA TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.461356643 | $5.46 |
| ALISA UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028377791567 | $0.84 |
| ALISA UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.906869992 | $44.10 |
| ALISA WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022402997412 | $67.58 |
| ALISAAD KASMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029286301404 | $0.00 |
| ALISAAD KASMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033356869426 | $0.00 |
| ALISDAIR SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696804942209999 | $0.70 |
| ALISDAIR SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98412743203 | $8.69 |
| ALISDAIR SETCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.873730003912 | $26.77 |
| ALISEN FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010527228025 | $31.16 |
| ALISEN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162767700357299 | $6.51 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01482513) | ($589.00) |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01482513 | $589.00 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00754372) | ($300.48) |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07546910704) | ($3,058.91) |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07546910704 | $3,058.91 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221721184784609 | $8.91 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001274645908 | $0.00 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.766026556 | $16.46 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039275053059 | $0.35 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0372437916 | $1.47 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045232167564 | $0.33 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3800076277 | $2.38 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107123944874 | $0.12 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088784151229 | $0.55 |
| ALISHA ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041096981322 | $0.31 |
| ALISHA BADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.53880058316 | $13.85 |
| ALISHA BRUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000504646874459999 | $0.98 |
| ALISHA BRUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053071243856 | $0.05 |
| ALISHA BRUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60070008077 | $0.09 |
| ALISHA CHASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148970424674999 | $56.92 |
| ALISHA CHASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026696681728 | $5.21 |
| ALISHA CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026543293499 | $7.86 |
| ALISHA CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003146807720 8 | $0.00 |
| ALISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040631843403 | $12.03 |
| ALISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1004854213 | $3.20 |
| ALISHA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022442044164999 9 | $0.00 |
| ALISHA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70199770227 | $0.70 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 6,366.0 | $1,247.47 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.7 | $421.70 |
| ALISHA GABRIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (423.982394875) | ($423.98) |
| ALISHA GABRIEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 423.982394875 | $423.98 |
| ALISHA GABRIEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (423.982394) | ($423.98) |
| ALISHA GABRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,393.97) | ($1,393.97) |
| ALISHA GABRIEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,393.97 | $1,393.97 |
| ALISHA GABRIEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,393.97) | ($1,393.97) |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150229761573999 | $44.47 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7039933505 | $3.15 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114838816315 | $232.51 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.664267354 | $187.66 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.239946544 | $17.63 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.729905882 | $19.30 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0496649093489999 | $0.44 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7924290101229 | $2.79 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.5249880174 | $3.08 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117407730303 | $0.86 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.727915303 | $77.65 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00314050903099999 | $0.00 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3168596243 | $0.05 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022884566033 | $1.63 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6025402501 | $0.77 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32617097095 | $0.71 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081112555039 | $0.00 |
| ALISHA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000125972298999 | $0.00 |
| ALISHA HERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080923970802 | $0.24 |
| ALISHA KHAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023594357899 | $6.98 |
| ALISHA KHAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.427694207619999 | $0.43 |
| ALISHA KUNDERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 1,076.935181 | $561.46 |
| ALISHA KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104020822289 | $30.79 |
| ALISHA KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094249576692 | $18.39 |
| ALISHA KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89817250929999 | $2.30 |
| ALISHA KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35337018979999 | $2.11 |
| ALISHA KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65791034604 | $7.31 |
| ALISHA LINNET BROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01462826 | $428.34 |
| ALISHA LINNET BROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00467687 | $7.85 |
| ALISHA LINNET BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246090583 | $50.00 |
| ALISHA LOHSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,990.508889387) | ($29,990.51) |
| ALISHA LOHSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,990.508889387 | $29,990.51 |
| ALISHA LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALISHA LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (29,989.508889) | ($29,989.51) |
| ALISHA LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143427883488999 | $0.42 |
| ALISHA LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.59527470634 | $193.60 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134855548967 | $3.99 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6738609088 | $3.67 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0434313204149999 | $0.48 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004178693684 | $0.04 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013199790886 | $0.10 |
| ALISHA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9378786537 | $13.45 |
| ALISHA MCGEACHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 153.4 | $143.60 |
| ALISHA MCGEACHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01311846 | $524.53 |
| ALISHA MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310201659543 | $9.06 |
| ALISHA MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055539093155 | $0.01 |
| ALISHA MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00958168701 | $1.23 |
| ALISHA MEHARALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021527403308 | $0.06 |
| ALISHA MEHARALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116690371405 | $0.02 |
| ALISHA PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004759893291 | $0.00 |
| ALISHA PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079709743693 | $0.00 |
| ALISHA PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676593944 | $0.21 |
| ALISHA RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256320234161831 | $0.30 |
| ALISHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481762567929999 | $14.26 |
| ALISHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009962482603 | $19.44 |
| ALISHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000901031967589999 | $0.01 |
| ALISHA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126401068159 | $0.37 |
| ALISHA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4362329238999 | $8.27 |
| ALISHAH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014745367133 | $0.00 |
| ALISHAH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018841326369 | $0.00 |
| ALISHER FAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7949573746 | $2.09 |
| ALISHER RAKHMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040844660247469 | $0.04 |
| ALISHIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082868667818 | $0.25 |
| ALISHIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038904329604 | $0.06 |
| ALISHIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0140640903289999 | $0.33 |
| ALISHYA DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,981.05961325499 | $5,815.53 |
| ALISI BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020487747094 | $0.61 |
| ALISI BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.359809931 | $104.36 |
| ALISON AGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016105646103 | $485.58 |
| ALISON AGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ALISON AGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014505333854 | $1.06 |
| ALISON AGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60640624418 | $2.07 |
| ALISON ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (20.0) | ($15.81) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (29,326.747184868) | ($23,168.13) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222168) | ($6,345.78) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,147.57) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.82) |
| ALISON ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($5,195.40) |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030433203011025 | $104.58 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.780254721 | $11.34 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052034508272 | $112.91 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23554972844 | $0.24 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.421474625 | $23.32 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.372602713249999 | $3.29 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066930468707 | $0.07 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7565790836 | $43.07 |
| ALISON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 232.205763913261 | $182.06 |
| ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013912733793 | $421.29 |
| ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.50329457609 | $100.65 |
| ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296570714359999 | $58.00 |
| ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.000523122 | $212.00 |
| ALISON ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023466858672 | $0.05 |
| ALISON ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.026554882 | $11.12 |
| ALISON ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007106221174 | $0.00 |
| ALISON ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.221328301089999 | $8.76 |
| ALISON BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403690523979999 | $0.01 |
| ALISON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072331342924 | $0.08 |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2605446676) | ($7,551.49) |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2605446676 | $7,551.49 |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.09989374) | ($3,741.18) |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.09989374 | $3,741.18 |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.02) |
| ALISON BALDREE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25985366) | ($7,530.14) |
| ALISON BALDREE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011321) | ($19.99) |
| ALISON BALDREE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.08857274) | ($3,688.42) |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002375895292) | ($6.63) |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002375895292 | $6.63 |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002789347019) | ($4.22) |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002789347019 | $4.22 |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002789347019) | ($4.20) |
| ALISON BALDREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023759) | ($6.56) |
| ALISON BALDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151357880814151 | $53.55 |
| ALISON BALDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160143623933792 | $39.56 |
| ALISON BALDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035392608296 | $0.00 |
| ALISON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98165304808494 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0934288296999 | $62.61 |
| ALISON BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061112594216 | $0.18 |
| ALISON BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114517560742 | $0.01 |
| ALISON BOLDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049699423856 | $153.13 |
| ALISON BOLDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154424572499561 | $0.18 |
| ALISON BOLDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049596137232 | $0.10 |
| ALISON BOLDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022506098952 | $0.01 |
| ALISON BOLDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00720504052569999 | $0.00 |
| ALISON BRADFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.128395) | ($7,236.13) |
| ALISON BRADFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202083) | ($5,834.43) |
| ALISON BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003847) | ($7.24) |
| ALISON BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002396 | $7.24 |
| ALISON BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00041) | ($12.46) |
| ALISON BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.55 | $12.46 |
| ALISON BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18.92) | ($18.92) |
| ALISON BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124327749322616 | $43.86 |
| ALISON BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278317978677613 | $69.88 |
| ALISON BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062732625974964 | $0.06 |
| ALISON BRANCIFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000770570535327 | $0.00 |
| ALISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080736203937 | $0.02 |
| ALISON BROWW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00047578 | $0.04 |
| ALISON BROWW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304472241921 | $0.00 |
| ALISON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041231491386 | $0.00 |
| ALISON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449063077319999 | $0.01 |
| ALISON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028984998044 | $0.03 |
| ALISON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000006513416 | $0.00 |
| ALISON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045313881482 | $0.00 |
| ALISON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005951847216 | $0.00 |
| ALISON CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000186478519?1 | $0.00 |
| ALISON CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000159278793 | $0.00 |
| ALISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9832884607 | $64.02 |
| ALISON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100777483846 | $29.83 |
| ALISON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198672924579999 | $38.77 |
| ALISON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059518624804 | $0.06 |
| ALISON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024935059767 | $0.00 |
| ALISON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5557353912 | $6.18 |
| ALISON DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064855863541 | $0.19 |
| ALISON DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743271562339999 | $0.87 |
| ALISON DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ALISON DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ALISON DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALISON DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALISON DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019916003883 | $59.79 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017570857327 | $34.28 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.110350705 | $371.11 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4458686443 | $1.15 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5578746241 | $0.23 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02791412523 | $6.33 |
| ALISON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061596604134 | $0.00 |
| ALISON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01453199907 | $439.22 |
| ALISON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.031490687 | $133.64 |
| ALISON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28039397934 | $10.94 |
| ALISON FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41103677479 | $0.48 |
| ALISON FERNANDEZ BARBAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169005295199399 | $0.00 |
| ALISON FERNANDEZ BARBAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159326367666 | $0.03 |
| ALISON FIONA BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.331193070381 | $3.21 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.043878994) | ($42,404.00) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,601.0 | $10,601.00 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,176.40 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06551362) | ($2,000.00) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06551362 | $2,000.00 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.05466357685) | ($1,665.55) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003000315823) | ($8.85) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0025524349177) | ($74.66) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006587423445) | ($16.68) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003928967814) | ($8.85) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1434743644) | ($3,041.94) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1434743644 | $3,041.94 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/16/2022 | Witheld | Outgoing | Collateral | BTC | (0.1417311267) | ($3,015.99) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 6/19/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0020375414144) | ($37.33) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,116.58) | ($19,116.58) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 19,116.58 | $19,116.58 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,601.0) | ($10,601.00) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (35.4) | ($35.40) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 1.043878994 | $21,222.00 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| ALISON FIORAVANTI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 1.00144581 | $20,359.33 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039172692459 | $126.23 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2544635338 | $11.95 |
| ALISON FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.415415056 | $321.42 |
| ALISON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045537133173 | $90.53 |
| ALISON FORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (554.239845999999) | ($1,505.15) |
| ALISON FORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001075) | ($31.98) |
| ALISON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010154153460833 | $0.35 |
| ALISON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5092067117069 | $45.65 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143742033937 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110605155856999 | $0.01 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032107506206 | $0.01 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025673463818 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029507804145 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066203422612 | $0.01 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102690158301 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086964952472 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000557021195249999 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016607762747 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000080070999006 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021236476961 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041898213291 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022124697048 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039214544508 | $0.00 |
| ALISON GILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033832751487 | $0.00 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9896210304 | $0.62 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.6652849569999 | $2.14 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6234758082 | $5.55 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0573600385379999 | $0.35 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080410460128 | $0.18 |
| ALISON GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24515980282 | $0.32 |
| ALISON GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206839) | ($347.23) |
| ALISON GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (144.520764) | ($86.47) |
| ALISON GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016355) | ($478.05) |
| ALISON GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (17.860927) | ($44.47) |
| ALISON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017119205060788 | $5.75 |
| ALISON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024601582439 | $0.03 |
| ALISON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020340275820197 | $4.70 |
| ALISON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7666030594147 | $1.61 |
| ALISON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4088043909495 | $1.57 |
| ALISON GOSLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,199.991046 | $764.19 |
| ALISON GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136642292573999 | $0.40 |
| ALISON GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7446040858 | $14.23 |
| ALISON GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260257833269999 | $2.89 |
| ALISON GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114191349145 | $3.38 |
| ALISON GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156374055949999 | $3.05 |
| ALISON HAIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01350909377) | ($38.38) |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020819624373 | $0.04 |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03384051576252 | $2.33 |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022976356656 | $0.02 |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020627263556 | $0.00 |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000132853906509999 | $0.00 |
| ALISON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003278945122 | $0.21 |
| ALISON HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002706508421 | $82.19 |
| ALISON HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.887851044 | $224.89 |
| ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158823221319999 | $47.15 |
| ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02626536001 | $51.25 |
| ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.037708497 | $21.43 |
| ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022536274039 | $0.00 |
| ALISON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043392379346 | $12.84 |
| ALISON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066300203059 | $12.94 |
| ALISON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447346995069999 | $0.33 |
| ALISON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066610645587 | $0.10 |
| ALISON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87390317362 | $2.90 |
| ALISON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053581246805 | $1.05 |
| ALISON JAMIE REGLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00266312 | $110.17 |
| ALISON JAMIE REGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003774273829468 | $11.12 |
| ALISON JOY VOUDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144287411088 | $0.43 |
| ALISON JOY VOUDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365902388 | $100.00 |
| ALISON JOY VOUDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.545271131999 | $901.55 |
| ALISON KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753323662409999 | $22.30 |
| ALISON KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0509045345 | $4.85 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018892407808 | $56.58 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464943833839999 | $0.54 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078780266551 | $158.64 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031973762712 | $0.00 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000176602383559999 | $0.00 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00959039870959999 | $0.11 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62856025928 | $5.55 |
| ALISON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000016028325650999 | $0.00 |
| ALISON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017005515838 | $5.03 |
| ALISON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15155183267 | $0.15 |
| ALISON LEITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (120.0) | ($93.87) |
| ALISON LEITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.002948 | $93.87 |
| ALISON LEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.587228206366 | $85.59 |
| ALISON MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063490633343 | $0.00 |
| ALISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003259553943 | $0.00 |
| ALISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040643671239 | $0.00 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045419417038 | $13.44 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6524689358 | $9.24 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2176559162 | $1.39 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.802566521 | $3.80 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2363081874999 | $38.39 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0491682733269999 | $5.40 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015724736606 | $1.19 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6370925695 | $1.27 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71720078748 | $0.93 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39189774085 | $0.21 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1494567688 | $0.38 |
| ALISON MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033455609369 | $0.13 |
| ALISON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378384289129911 | $0.00 |
| ALISON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094310182086 | $0.00 |
| ALISON MUE FUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65395790684564 | $1.65 |
| ALISON NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021492154502 | $0.42 |
| ALISON NELLE HENDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,048.16 | $1,048.16 |
| ALISON NELLE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,048.16) | ($1,048.16) |
| ALISON NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161173493768 | $0.48 |
| ALISON NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.757220764 | $223.76 |
| ALISON O'CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| ALISON O'CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0097431 | $288.00 |
| ALISON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6978244347469 | $24.56 |
| ALISON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2622410272699 | $37.72 |
| ALISON PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.548210423321 | $5.35 |
| ALISON PETROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019826263079 | $0.59 |
| ALISON PETROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041570470572 | $0.01 |
| ALISON PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020158727742 | $60.55 |
| ALISON PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574238773) | ($10,000.00) |
| ALISON PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6801407398 | $12,201.50 |
| ALISON PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01672271632) | ($300.00) |
| ALISON PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017134802697 | $49.61 |
| ALISON PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976980672 | $0.04 |
| ALISON PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064825208861 | $0.06 |
| ALISON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156240284022 | $55.53 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 4,900.0 | $4,900.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01125261289) | ($35.03) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($309.19) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $309.19 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009598279342) | ($28.36) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009527308487) | ($27.53) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,130.79) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,130.79 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.480874) | ($1,360.78) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,677.608205231) | ($6,595.69) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,677.608205231 | $6,595.69 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,645.99) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,645.99 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,636.33) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.92577) | ($19,029.50) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.92577 | $19,029.50 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,229.62) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.92577) | ($5,270.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISON RITCHIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,472.80) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007015968344) | ($2.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007015968344 | $2.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,702.28) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,702.28 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000702) | ($5,680.20) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,193.17) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,193.17 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.125945649) | ($169,270.63) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.125945649 | $169,270.63 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.89) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01714425548) | ($35.03) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02475126699) | ($51.72) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.836259926) | ($5.45) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.836259926 | $5.45 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005212721993) | ($1.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005212721993 | $1.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,686.444465) | ($3,505.85) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,945.03) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (76.084571) | ($147,509.72) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35,764.795315316) | ($35,764.80) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35,764.795315316 | $35,764.80 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.36) | ($28.36) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (35,686.43) | ($35,686.43) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 42,000.0 | $42,000.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.03) | ($35.03) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,000.0) | ($42,000.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 69.572074893 | $136,444.43 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.613533377) | ($136,525.74) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.613533377 | $136,525.74 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,960.09) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (68.613533) | ($134,419.30) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (14.97) | ($14.97) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0005158 | $14.97 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($14.97) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 33,000.0 | $33,000.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.53) | ($27.53) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.815159006 | $110,998.34 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.815213985) | ($110,999.94) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.815213985 | $110,999.94 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,073.40) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 31,050.0 | $31,050.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.866244499 | $83,307.40 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.866244499) | ($83,384.27) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.866244499 | $83,384.27 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.866245) | ($83,247.22) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.815214) | ($81,514.18) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 51.263749972 | $89,773.96 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.263749972) | ($89,773.96) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.263749972 | $89,773.96 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (51.26375) | ($89,287.81) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.214116407) | ($1.21) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.214116407 | $1.21 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.473460571) | ($4.47) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.473460571 | $4.47 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.248501149) | ($3.01) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.248501149 | $3.01 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.1332934673) | ($0.39) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.1332934673 | $0.39 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00989696486) | ($0.55) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00989696486 | $0.55 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01888502151) | ($1.71) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01888502151 | $1.71 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0100320107) | ($0.01) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0100320107 | $0.01 |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (19.464116) | ($19.46) |
| ALISON RITCHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.47346) | ($4.47) |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000812445654335 | $0.03 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30772288382783 | $868.14 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011316880075828 | $0.01 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1013644925357 | $32.02 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022270177524555 | $0.09 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0273780218826629 | $0.03 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121976314651259 | $0.02 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000234462438127749 | $0.00 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 274.894722150222 | $274.89 |
| ALISON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000181536797713501 | $0.00 |
| ALISON ROFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016844177501 | $50.16 |
| ALISON ROFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043071889994 | $85.48 |
| ALISON ROFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092351367066 | $0.09 |
| ALISON ROFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054044893141 | $0.48 |
| ALISON RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389515343 | $28.08 |
| ALISON SCOVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064991034832 | $19.24 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00049254 | $19.51 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049254 | $19.62 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00098508) | ($39.20) |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00098508 | $39.20 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00099018 | $30.92 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00099018) | ($29.82) |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00099018 | $29.82 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00052353 | $16.00 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00052353) | ($15.85) |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00052353 | $15.85 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00341106 | $103.01 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00341106) | ($97.51) |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00341106 | $97.51 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00052353 | $11.09 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027488376061 | $832.90 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.115422383 | $3.63 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48626398604 | $983.39 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0221524114589999 | $0.02 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8224345573 | $9.37 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7118833596 | $1.07 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.12894984259999 | $36.45 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4233907096 | $0.79 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076312182311 | $0.56 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103669018309 | $0.04 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152292735957 | $16.72 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.353038905 | $32.94 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003046013459 | $0.00 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.058386615123 | $4.42 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025622346718 | $0.04 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18046132572 | $12.87 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0579029794999 | $5.33 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031286650614 | $0.00 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.056064113063 | $6.07 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00033995059662 | $0.00 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00020088812065 | $0.37 |
| ALISON SHERMAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035947078263 | $0.00 |
| ALISON SHOOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563004463109999 | $173.82 |
| ALISON SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191134753089999 | $5.66 |
| ALISON SPANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042466050886 | $0.00 |
| ALISON SPANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684129317939999 | $0.01 |
| ALISON SPANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014417370958 | $0.00 |
| ALISON SPANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018168706604 | $0.02 |
| ALISON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043806793706 | $134.66 |
| ALISON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050789467303 | $101.29 |
| ALISON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062616477551 | $0.06 |
| ALISON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08588902659999 | $4.03 |
| ALISON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4137213737 | $1.52 |
| ALISON SUBIANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126071183012 | $3.73 |
| ALISON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.587332754729999 | $1,183.28 |
| ALISON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022938772138 | $0.00 |
| ALISON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243607382809999 | $0.02 |
| ALISON THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 1,843.435585 | $1,005.75 |
| ALISON THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 1,843.435585 | $1,001.96 |
| ALISON THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| ALISON THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.11195886 | $3,352.62 |
| ALISON THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084366129891 | $20.61 |
| ALISON THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.869924788 | $9.74 |
| ALISON THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.9297358312 | $7.43 |
| ALISON TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034006295247 | $1.01 |
| ALISON TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56632199551 | $0.36 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6209648281) | ($23,997.81) |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6209648281 | $23,997.81 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.77609666) | ($21,852.60) |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.77609666 | $21,852.60 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (279.270866365) | ($1,390.77) |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 279.270866365 | $1,390.77 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.77) | ($21,877.54) |
| ALISON TOWNLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61) | ($18,611.13) |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572978891363 | $63.04 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024082532412512 | $71.74 |
| ALISON TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.20310626198 | $12.29 |
| ALISON TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037078421005 | $1.10 |
| ALISON TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01525150658 | $0.02 |
| ALISON TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08414191948 | $169.62 |
| ALISON TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.825415819 | $10.29 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054256363525 | $16.06 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071861379199 | $14.02 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.066379249 | $1.64 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23936110206 | $2.66 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125257213968 | $1.11 |
| ALISON VALSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039117973867 | $0.05 |
| ALISON WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.533257520115 | $2.59 |
| ALISON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0840130222 | $39.70 |
| ALISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153111278937 | $0.00 |
| ALISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024575909563 | $0.00 |
| ALISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120252055164999 | $0.01 |
| ALISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064374315423 | $0.01 |
| ALISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095661186814 | $0.00 |
| ALISSA BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.31944857667 | $161.17 |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3964296092) | ($11,698.48) |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3964296092 | $11,698.48 |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.744818048) | ($18,662.05) |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.744818048 | $18,662.05 |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.047178) | ($97.93) |
| ALISSA COOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.697640048) | ($17,889.48) |
| ALISSA COOKE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3964296) | ($11,239.97) |
| ALISSA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014584240223234 | $55.55 |
| ALISSA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039464100904971 | $110.81 |
| ALISSA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26375121772 | $0.26 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.326833745) | ($14.33) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.326833745 | $14.33 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.257740666) | ($200.20) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 239.257740666 | $200.20 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.157412059) | ($121.22) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.157412059 | $121.22 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1141646392) | ($19.83) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1141646392 | $19.83 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.655358989) | ($45.11) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.655358989 | $45.11 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.457361142) | ($40.90) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.457361142 | $40.90 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.110498775) | ($13.91) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.110498775 | $13.91 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.349404502) | ($15.35) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.349404502 | $15.35 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001685493979) | ($6.67) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001685493979 | $6.67 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008772198925) | ($25.42) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008772198925 | $25.42 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.457361142) | ($40.64) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (239.25774) | ($200.51) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (7.655358989) | ($43.18) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1141646392) | ($19.37) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (7.157412059) | ($123.12) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008772198925) | ($24.75) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016854) | ($6.50) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.110498775) | ($13.43) |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000507155414554 | $0.02 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025776133044236 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0594026768150199 | $0.06 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12172114524827 | $0.16 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5093085305395 | $0.46 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03312918466553 | $0.59 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010877459685445 | $0.01 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05260549730445 | $0.05 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05405821141752 | $0.30 |
| ALISSA HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029008341560739 | $0.05 |
| ALISSA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86515811445 | $0.54 |
| ALISSA KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161146296834999 | $4.77 |
| ALISSA KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028016776329 | $5.47 |
| ALISSA KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2639010162 | $9.26 |
| ALISSA LEAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958132656 | $0.04 |
| ALISSA LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404712059999 | $0.02 |
| ALISSA LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024505417215 | $0.48 |
| ALISSA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016555798891 | $0.49 |
| ALISSA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038272775529 | $7.47 |
| ALISSA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1478095312 | $1.70 |
| ALISSA MCCALLUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00123535 | $41.72 |
| ALISSA MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152897658190999 | $0.46 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053559858844 | $15.85 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104319896 | $0.02 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864703516349999 | $16.87 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.769438481 | $25.77 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7378217766 | $9.31 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00909755561229999 | $0.08 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5025443573 | $1.72 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069660680617 | $0.11 |
| ALISSA MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0226819462859999 | $0.06 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221104965879999 | $0.07 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151345015039999 | $0.03 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059939720024 | $0.01 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016807993138 | $0.00 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056521295372 | $0.00 |
| ALISSA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035491852048 | $0.00 |
| ALISSA PICCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003366) | ($97.97) |
| ALISSA PICCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,529.12) |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180419976509999 | $56.09 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5488871820637 | $1.56 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024242645198 | $4.73 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018281468711 | $0.02 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0299086731 | $6.37 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16565082622 | $1.84 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021532898841 | $0.01 |
| ALISSA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032411167676 | $1.85 |
| ALISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038095449645 | $11.28 |
| ALISSA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044748296 | $13.24 |
| ALISSA WITZEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.707659003) | ($40,830.77) |
| ALISSA WITZEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ALISSA WITZEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 27.6995 | $50,000.00 |
| ALISSA WITZEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (27.6995) | ($49,907.00) |
| ALISSA WITZEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051536605145 | $158.89 |
| ALISSA WITZEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14631761217253 | $369.35 |
| ALISSA WITZEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.259699008 | $621.26 |
| ALISSE NICOLE GALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| ALISSE NICOLE GALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,400.0) | ($9,400.00) |
| ALISSE NICOLE GALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALISSIA MASTIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.028 | $822.95 |
| ALISSIA MASTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239747127713 | $56.06 |
| ALISSIA MASTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947302378575 | $0.78 |
| ALISSON ALAN COSTA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000309346904699999 | $0.00 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.321668479) | ($291.45) |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.321668479 | $291.45 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.225723576) | ($1.23) |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.225723576 | $1.23 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134588760344 | $0.00 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011885789364028 | $0.01 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.870061619 | $74.87 |
| ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08946664389973 | $4.55 |
| ALISSON CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030457324322 | $1.13 |
| ALISSON CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0372681551858 | $1.42 |
| ALISSON HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07847303057 | $4.62 |
| ALISSON KUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010481600746 | $31.02 |
| ALISSON KUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.663819997174 | $18.90 |
| ALISSON MERCEDES CHÁVEZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120689613809 | $3.57 |
| ALISSON MERCEDES CHÁVEZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05818888671 | $7.37 |
| ALISSON RUTH GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281671467 | $50.00 |
| ALISSON RUTH GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002974657299 | $0.01 |
| ALISSON RUTH GUTIERREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06043792309999 | $1.06 |
| ALISTAIR BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180316743693438 | $0.21 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 33.02295205 | $2,580.87 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($49.96) |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (249.4947) | ($9,755.24) |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,710.296 | $9,755.24 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006688005469 | $207.01 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20265812569 | $412.42 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.837470384 | $63.84 |
| ALISTAIR BRIGHTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.916607646779 | $132.52 |
| ALISTAIR BRITTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 11.56452459 | $81.41 |
| ALISTAIR BRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.66875490995 | $50.70 |
| ALISTAIR BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1254092343538 | $41.52 |
| ALISTAIR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023982530087 | $72.53 |
| ALISTAIR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13950377963 | $283.04 |
| ALISTAIR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.064375397 | $411.06 |
| ALISTAIR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30634221117 | $1.05 |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.76749969) | ($90,327.24) |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.76749969 | $90,327.24 |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.95) |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (49.757499) | ($89,256.81) |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039072793379 | $0.12 |
| ALISTAIR CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27553749581334 | $700.29 |
| ALISTAIR DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0076226) | ($230.34) |
| ALISTAIR DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0476928955929 | $1.66 |
| ALISTAIR DE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054054328452 | $0.11 |
| ALISTAIR DE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067203953416 | $0.00 |
| ALISTAIR DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04498555822818 | $0.05 |
| ALISTAIR DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115608990526 | $234.09 |
| ALISTAIR DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.909615686999 | $217.91 |
| ALISTAIR DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41321144847 | $0.22 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 590.9218 | $506.58 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 28,221.417855 | $28,221.42 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 26.454600022 | $49,538.62 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (36,304.227692) | ($36,304.23) |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.812932) | ($13,395.83) |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25351) | ($7,084.84) |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (26.491647) | ($50,065.38) |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004476938242 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021529151919 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014445664187 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085757691105 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063105741801 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000049482246921 | $0.00 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018295362402 | $62.92 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.804739118382 | $120.93 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068704725853 | $163.62 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.703128889 | $130.70 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0141465739 | $1.02 |
| ALISTAIR EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064354693115 | $119.64 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (342.527148855) | ($4,883.28) |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,346.888687832) | ($4,512.07) |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (207.22525422) | ($1,114.87) |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02255976) | ($693.41) |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (35,050.786418) | ($35,050.79) |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3417204151699 | $34.97 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125689866608359 | $4.66 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.20100032378199 | $7.20 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.766149256251 | $30.03 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.312055965204 | $38.98 |
| ALISTAIR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49681179188507 | $3.91 |
| ALISTAIR EKSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518930415499999 | $160.01 |
| ALISTAIR EKSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0076780862 | $2.34 |
| ALISTAIR EKSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15644524741 | $317.61 |
| ALISTAIR FORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.1721) | ($2.50) |
| ALISTAIR FORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001435763794) | ($0.50) |
| ALISTAIR FORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.337) | ($0.59) |
| ALISTAIR FORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (572.766947545) | ($590.94) |
| ALISTAIR FORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 572.766947545 | $590.94 |
| ALISTAIR FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49405117765667 | $6.08 |
| ALISTAIR GOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018585353955 | $0.00 |
| ALISTAIR GOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029956020576 | $0.06 |
| ALISTAIR GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017186554384 | $0.00 |
| ALISTAIR HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091437367842 | $281.49 |
| ALISTAIR HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061406535772 | $123.03 |
| ALISTAIR HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92908616148 | $10.33 |
| ALISTAIR HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042654932853 | $2.55 |
| ALISTAIR HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082156312139 | $0.24 |
| ALISTAIR HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015559390658 | $0.02 |
| ALISTAIR HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045661090078 | $0.09 |
| ALISTAIR HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072024097215999 | $0.00 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081488863079 | $252.33 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292230407469999 | $0.06 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7205204919999 | $10.08 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.275866568 | $133.29 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3659992473 | $26.29 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44183547813 | $32.34 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3966845862 | $15.02 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.0530415899 | $12.42 |
| ALISTAIR HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3401584856 | $1.74 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002511 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033341 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033341) | ($99.99) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002511) | ($99.85) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 7.498 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (7.498) | ($99.87) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.033483 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033483) | ($100.17) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.034949 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002602 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002602) | ($99.71) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034949) | ($99.30) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.035795 | $100.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.00659 | $250.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035795) | ($99.90) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00659) | ($249.34) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.006865 | $250.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006865) | ($249.43) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0009188604774) | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0009188604774 | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0001431173399) | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0001431173399 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0008504176608) | ($0.01) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0008504176608 | $0.01 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009648632703) | ($0.01) |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009648632703 | $0.01 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004376810333 | $12.94 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055634278859 | $10.86 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.192678384 | $215.19 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6996211668 | $2.93 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003597486245943 | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41003386175 | $4.54 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001455799389447 | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001651728696 | $0.00 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156350831591 | $0.93 |
| ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000786707441688999 | $0.00 |
| ALISTAIR HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921840072509999 | $54.52 |
| ALISTAIR HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14806773209 | $0.15 |
| ALISTAIR HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22079175669999 | $1.39 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 19.885 | $100.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 6.9004 | $100.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 22.1 | $100.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 43.72 | $150.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 13.505 | $150.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004404480788 | $0.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013944171547 | $0.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500244480019999 | $99.73 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.004513106 | $40.00 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.475695884 | $12.86 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45856840669 | $15.43 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62204934614 | $5.49 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049611562971 | $0.05 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2195270671 | $12.79 |
| ALISTAIR KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35716640134 | $20.33 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (20.678935004) | ($42,627.76) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1715845) | ($5,181.91) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (145.592) | ($164.52) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 163.747 | $164.52 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010919) | ($16.77) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16.745 | $16.77 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10041818) | ($2,874.61) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (4.17561) | ($189.74) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 189.99 | $189.74 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (76.65579595) | ($3,947.77) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (7.98642261) | ($1,234.70) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.896124) | ($3,250.90) |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016839399596549 | $58.82 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105482622542362 | $286.03 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.48877872113 | $35.49 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23980716431243 | $19.48 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0226668170065732 | $5.94 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129199550152685 | $1.15 |
| ALISTAIR KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05066588745198 | $1.85 |
| ALISTAIR L LAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017464375734 | $34.08 |
| ALISTAIR LAING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,541.21 |
| ALISTAIR LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079609737303 | $158.52 |
| ALISTAIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21866522424532 | $4.92 |
| ALISTAIR LOVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $65.25 |
| ALISTAIR LOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $62.06 |
| ALISTAIR LOVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00218 | $63.83 |
| ALISTAIR LOVE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.11 |
| ALISTAIR LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5817547483999 | $20.13 |
| ALISTAIR MACLAURIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140198) | ($339.48) |
| ALISTAIR MACLAURIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1608313009) | ($323.22) |
| ALISTAIR MACLAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006184528154645 | $2.30 |
| ALISTAIR MACLAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008878175259421 | $2.40 |
| ALISTAIR MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000508639949319999 | $0.00 |
| ALISTAIR MAYLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 486.912444381 | $488.46 |
| ALISTAIR MCMINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5271297672 | $89.31 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044064071493 | $0.13 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088450940634 | $0.10 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076296386422 | $0.01 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.573336266779999 | $0.08 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015737587313 | $0.00 |
| ALISTAIR MEHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061763756585 | $0.00 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030542308535 | $0.09 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125970179469 | $0.00 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154272352529999 | $3.01 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100359773307 | $1.12 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6705406476 | $0.24 |
| ALISTAIR MIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06445835925 | $0.51 |
| ALISTAIR NADUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23450699191 | $1.44 |
| ALISTAIR NEWMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.17492186 | $7,052.15 |
| ALISTAIR NEWMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06876265 | $2,805.83 |
| ALISTAIR NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.873209019268 | $163.39 |
| ALISTAIR NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003916407695 | $11.89 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510952381) | ($3.17) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.547142857) | ($3.25) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2,476.785007) | ($1,403.85) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (1.485029) | ($0.78) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.481191336) | ($3.17) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.58852526) | ($3.25) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.42) | ($3.42) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.16494641) | ($3.42) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (293.896529822) | ($123.10) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,788.386047643) | ($4,100.00) |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 12,125.328859529 | $5,078.86 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343463286219999 | $10.17 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10116442076012 | $0.15 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00596164525279999 | $0.01 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.05421765863744 | $7.43 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.058900809 | $2.06 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080717552064 | $0.03 |
| ALISTAIR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016864919493 | $0.01 |
| ALISTAIR PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008717676391) | ($8.70) |
| ALISTAIR PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01529200683) | ($15.26) |
| ALISTAIR PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5010158846) | ($500.00) |
| ALISTAIR PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6174548918 | $616.20 |
| ALISTAIR PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032660261112 | $6.14 |
| ALISTAIR PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089389131386 | $0.01 |
| ALISTAIR PUGLIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18279161892 | $0.21 |
| ALISTAIR PUGLIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11447953414 | $12.39 |
| ALISTAIR PUGLIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029812418461 | $0.01 |
| ALISTAIR REA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.6098263 | $23,830.45 |
| ALISTAIR REA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,192.10 |
| ALISTAIR REA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.18 |
| ALISTAIR REA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.29627478 | $3,683.92 |
| ALISTAIR REA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.324202306) | ($20.53) |
| ALISTAIR REA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.469403) | ($1.16) |
| ALISTAIR REA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71262988) | ($20,374.30) |
| ALISTAIR REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331803159135112 | $108.73 |
| ALISTAIR REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002502431128381 | $0.01 |
| ALISTAIR REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150215902054 | $24.39 |
| ALISTAIR REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016714725689778 | $0.00 |
| ALISTAIR REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0743591818131479 | $0.10 |
| ALISTAIR REID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (30,125.375058554) | ($37,114.46) |
| ALISTAIR REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.606603029994 | $496.96 |
| ALISTAIR RHIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000036150882632 | $0.00 |
| ALISTAIR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153908269341 | $4.56 |
| ALISTAIR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0897142204511 | $0.09 |
| ALISTAIR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092035852232 | $1.80 |
| ALISTAIR ROY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.004099 | $158.39 |
| ALISTAIR ROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00416673 | $123.67 |
| ALISTAIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045983930918 | $13.29 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (11.82187) | ($890.89) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 882.077 | $890.89 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (224.284) | ($2,234.26) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,212.832 | $2,234.26 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.010713) | ($14,150.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4464184 | $14,150.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (119.0476) | ($993.74) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 979.88 | $993.74 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,290.043) | ($2,000.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,980.929 | $2,000.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,551.407) | ($1,741.04) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,735.12 | $1,741.04 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,585.294882) | ($10,585.29) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,610.0 | $10,610.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.23282 | $7,000.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.053248 | $1,600.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $2.54 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 123.2528831 | $3,483.68 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (123.34285) | ($3,486.22) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,526.048 | $3,486.22 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (2,893.208) | ($1,500.00) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0501392 | $1,500.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.000362) | ($5,773.16) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1936979 | $5,773.16 |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.048541) | ($3,598.75) |
| ALISTAIR SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1247241 | $3,598.75 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109036804906 | $3.23 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989161817837 | $0.90 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001474287955 | $0.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7952562386 | $3.01 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031304912707 | $0.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042830001433 | $1.36 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063285380554 | $0.10 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044210947534 | $134.23 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.730572517509 | $132.69 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681994450479999 | $177.45 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.526685919 | $70.53 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.5812753352 | $38.29 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25160717549 | $18.61 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32732608161658 | $4.04 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.10300120509 | $71.10 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05315690505945 | $4.90 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004353769504567 | $0.00 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231660831019999 | $1.48 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.88351132679999 | $0.08 |
| ALISTAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.97262133159999 | $0.20 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149087211523999 | $0.00 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082716579109 | $0.00 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001871883735 | $0.00 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39917894416 | $0.40 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000245363466419999 | $0.00 |
| ALISTAIR SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000069522380334 | $0.00 |
| ALISTAIR STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0377815 | $89.28 |
| ALISTAIR STEWART | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0021414 | $63.28 |
| ALISTAIR STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.045212 | $79.66 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344218154109999 | $111.35 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.57831847302 | $15.73 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003983750959328 | $0.60 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19724440549999 | $2.69 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194924852249999 | $0.00 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15655875526 | $1.86 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51589705699 | $4.78 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000293579335829999 | $0.02 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0120078844149999 | $0.68 |
| ALISTAIR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7797387913999 | $70.48 |
| ALISTAIR SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048885662091 | $0.05 |
| ALISTAIR SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000099529571734 | $0.00 |
| ALISTAIR TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,168.12) |
| ALISTAIR TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00161236) | ($29,267.21) |
| ALISTAIR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005426261408269 | $185.72 |
| ALISTAIR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00761142606129999 | $0.01 |
| ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032664812626 | $0.97 |
| ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002938679069 | $5.70 |
| ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4772817141 | $12.48 |
| ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8630160554 | $2.43 |
| ALISTAIR WALSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,793.01 |
| ALISTAIR WALSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,820.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALISTAIR WALSH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 386.17375693 | $21.20 |
| ALISTAIR WALSH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 2,769.99 | $1,076.20 |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007514) | ($237.02) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.065257113) | ($2,000.00) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043501) | ($1,594.47) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,001.115852) | ($1,078.23) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034866) | ($989.27) |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.019627 | $463.07 |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $127.62 |
| ALISTAIR WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02249596225) | ($512.71) |
| ALISTAIR WALSH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003684197589) | ($7.48) |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472406516446 | $13.89 |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.640561810245 | $14.22 |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004975984561139 | $8.96 |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2795448463598 | $0.28 |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.92802659695439 | $1.16 |
| ALISTAIR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7950233763 | $0.09 |
| ALISTAIR WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103454083331 | $3.06 |
| ALISTAIR WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959477768 | $18.72 |
| ALISTAIR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038517203671 | $0.11 |
| ALISTAIR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124614805899 | $0.24 |
| ALISTAIR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102427747205 | $0.01 |
| ALISTAIR WITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02788126) | ($81.36) |
| ALISTAIR WITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00775618) | ($302.81) |
| ALISTAIR WITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (35.958026) | ($31.70) |
| ALISTAIR WITT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0009153 | $27.42 |
| ALISTAIR WITT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000915) | ($27.39) |
| ALISTAIR WITT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 38.718 | $27.39 |
| ALISTAIR WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09914809778729 | $2.57 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043350315117999 | $0.13 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447127703800829 | $0.41 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02941622163 | $57.51 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.301338885 | $50.98 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59204414308 | $6.58 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3897644217 | $3.44 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0421073925 | $0.59 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073404948202999 | $0.00 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.331673403 | $9.72 |
| ALISTAIR YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6448590667 | $36.71 |
| ALISTAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004676039211 | |
| ALISTAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.55255721347 | $86.97 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.67) | ($23.67) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.98) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.07546806184) | ($3,030.30) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $925.53 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01009131 | $282.06 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05970795 | $113.95 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04584035202) | ($1,277.63) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04970579173 | $105.41 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002001157835) | ($5.81) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.590550974) | ($1.43) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01270815942) | ($23.67) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04941644209 | $97.38 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0456457034 | $56.24 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.614233956) | ($1,800.00) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04846737454) | ($54.05) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001345194964) | ($1.50) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.927721166 | $2,149.56 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0194029191) | ($23.67) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004769840814) | ($5.81) |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717350581 | $1.49 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.026300848541 | $19.24 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180244842669999 | $2.06 |
| ALISTAIRE NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021447240237 | $0.02 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (439.246302) | ($367.55) |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 5.39879048 | $219.53 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.11556187 | $211.61 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0434512 | $1,317.03 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0689458 | $121.53 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01154009 | $341.36 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142756970431 | $40.86 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438804342997066 | $0.92 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543743299381 | $9.91 |
| ALISTAR KARL CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091349111405 | $4.96 |
| ALISTER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1695924649718 | $0.17 |
| ALISTER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26393178978 | $0.31 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (26,262.661017) | ($26,262.66) |
| ALISTER BRUCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96) | ($37,054.89) |
| ALISTER BRUCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,262.21) |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124752505803 | $390.59 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33741650262 | $708.20 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.64206171564 | $105.64 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019891745164 | $1.46 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071703881866 | $0.51 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6397511011 | $2.24 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.97079812059999 | $3.85 |
| ALISTER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.79870915697 | $2.29 |
| ALISTER CHAN SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.910890227384 | $4.72 |
| ALISTER MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016583335747 | $0.49 |
| ALISTER MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073580602892 | $0.09 |
| ALISTER MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013521015602 | $409.81 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 777.924703 | $498.14 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 1,000.2795005 | $171.02 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 101.699 | $39.63 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729461403835 | $50.24 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6909265152884 | $0.55 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1136783029 | $0.15 |
| ALISTER NICKY MENDONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.71736169309 | $1.17 |
| ALISTER TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092779413119 | $0.27 |
| ALISTER TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91013257451 | $1.06 |
| ALISTER TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125283144349 | $0.24 |
| ALISTER TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064377760495 | $0.00 |
| ALITTA BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91700395980735 | $1.98 |
| ALIU AYODELE MOBOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113611187599999 | $0.00 |
| ALIU SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8645995639 | $2.17 |
| ALIUS DOMINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016161944189 | $0.00 |
| ALIUS DOMINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063948779368 | $0.01 |
| ALIUS DOMINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067589136776 | $0.01 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079137225867 | $23.42 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1491068195 | $7.35 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000998098585079999 | $1.95 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916106259789999 | $0.67 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0114865169772 | $0.07 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078721304601 | $0.60 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30574864633 | $0.47 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51373534908 | $0.25 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002982492932 | $0.01 |
| ALIUSHA MORALES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.98729832369999 | $2.99 |
| ALIX AR TATE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001058883091) | ($4.21) |
| ALIX AR TATE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006330562656) | ($2.50) |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0011) | ($31.69) |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 4.9828 | $31.69 |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002640681026) | ($76.00) |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002640681026 | $76.00 |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002639) | ($75.95) |
| ALIX AR TATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 11.9132 | $75.95 |
| ALIX AR TATE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (16.896) | ($118.85) |
| ALIX AR TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128428522444663 | $50.53 |
| ALIX AR TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024408652375 | $0.05 |
| ALIX AR TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020735267214 | $0.00 |
| ALIX AR TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0283483987 | $0.03 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064007851388 | $0.08 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058178903259 | $0.11 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60014738481 | $0.60 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048924732683 | $0.08 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048780583521 | $14.44 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086634241923 | $0.00 |
| ALIX BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.869851385 | $14.17 |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01583881721 | $0.61 |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289389274 | $50.00 |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.190361683377 | $37.86 |
| ALIX COHEN SOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035685101481 | $10.56 |
| ALIX COHEN SOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263806153789999 | $5.15 |
| ALIX FORQUENOT DE LA FORTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8471964231415 | $0.80 |
| ALIX GACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13224170265 | $1.13 |
| ALIX GACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6,967.932390751 | $6,967.93 |
| ALIX GOUHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.164225920593 | $4.68 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02573569016) | ($0.03) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02573569016 | $0.03 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004680319569) | ($135.82) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004680319569 | $135.82 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.348413464) | ($135.85) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.348413464 | $135.85 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05282291931) | ($94.68) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05282291931 | $94.68 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8.960978986) | ($8.62) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8.960978986 | $8.62 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (14.3484) | ($146.14) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 146.985 | $146.14 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (147.01) | ($147.01) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0046838 | $147.01 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00468031) | ($146.60) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05282291931) | ($102.51) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (8.960978986) | ($9.53) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046838) | ($147.49) |
| ALIX HEARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003827551965521 | $1.33 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040762131254041 | $1.00 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023170665219172 | $0.00 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171439156583249 | $2.34 |
| ALIX HEARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00353835274962799 | $0.01 |
| ALIX LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138420932734 | $4.10 |
| ALIX MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033489998824 | $65.85 |
| ALIX RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025126497035 | $0.07 |
| ALIX RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| ALIX RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064539301343 | $0.00 |
| ALIX SOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768280210962999 | $0.76 |
| ALIX SOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022329683191 | $43.57 |
| ALIX SQUELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.15747115154 | $26.16 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,609.510627145) | ($3,170.82) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,609.510627145 | $3,170.82 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.564708118) | ($436.34) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 57.564708118 | $436.34 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,900.676166378) | ($675.16) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 4,900.676166378 | $675.16 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (502.709787732) | ($205.61) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 502.709787732 | $205.61 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (31.300774) | ($20.04) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,578.209853145) | ($2,923.93) |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012129288384 | $0.36 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018132554276 | $0.02 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.370564209057 | $38.02 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106910149209791 | $1.20 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.232340873719 | $0.91 |
| ALIX VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.389164458444392 | $0.28 |
| ALIX WANLASS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,830.0 | $1,830.00 |
| ALIX WANLASS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,935.036357162) | ($11,935.04) |
| ALIX WANLASS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,935.036357162 | $11,935.04 |
| ALIX WANLASS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11,935.036357) | ($11,935.04) |
| ALIX WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032859817792 | $0.97 |
| ALIX WANLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.07238687686 | $76.07 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017966217875 | $0.53 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016137503976 | $3.15 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85461896426 | $0.68 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52919817395 | $0.33 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.734504450749999 | $0.11 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059089514097 | $0.43 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119960018312 | $0.09 |
| ALIXANDRA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039233861382 | $0.92 |
| ALIXSON BASTIDAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (29.0) | ($29.00) |
| ALIXSON BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167702117147999 | $0.20 |
| ALIYA FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647106238 | $0.49 |
| ALIYA FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57024475569999 | $2.87 |
| ALIYA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315381788 | $50.00 |
| ALIYA HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36891973933499 | $2.58 |
| ALIYA ZARIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418678929031699 | $0.40 |
| ALIYAH RAZACK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ALIYAH RAZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656621622601 | $50.26 |
| ALIYAH RAZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1968639891 | $5.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.333606891) | ($1,000.00) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.333606891 | $1,000.00 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.330857931) | ($990.20) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.002748960001) | ($5.57) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.505839408) | ($12,500.00) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.260884778) | ($383.39) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1903198579) | ($279.69) |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.508969134 | $15,443.76 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.002748960001 | $4.04 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859543365249999 | $25.46 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70220203849999 | $1.98 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058332869427 | $113.58 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37379978118 | $0.37 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.4202875559999 | $2.69 |
| ALIYAH SHAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046662307639 | $3.42 |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012865) | ($5.00) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012865 | $5.00 |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000126) | ($5.01) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00645198) | ($250.00) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00645198 | $250.00 |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.006452) | ($249.55) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00555411) | ($200.00) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00555411 | $200.00 |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005554) | ($198.26) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01871374) | ($600.00) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01871374 | $600.00 |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00067734) | ($20.08) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01014323) | ($300.51) |
| ALIYAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268596636237999 | $9.18 |
| ALIYANA ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1541866442 | $9.15 |
| ALIYU KABIR MUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.008645528867 | $2.52 |
| ALIYU KABIR MUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.91 |
| ALIYU KABIR MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024158059400875 | $0.02 |
| ALIYU KABIR MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179737778559099 | $0.01 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.47) | ($25.47) |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.24316 | $25.47 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.56 | $1,726.17 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040672985748 | $124.83 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039981005272 | $78.63 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1381943034469 | $0.14 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081307227559 | $0.00 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033793771008 | $0.00 |
| ALIYU LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036080207526 | $2.12 |
| ALIYU SALISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001801511428 | $0.00 |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (412.381198321) | ($5,852.49) |
| ALIYU SHELLENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23677942) | ($6,825.40) |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013912166337478 | $49.23 |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24128648213039 | $3.98 |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465815340129999 | $0.10 |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190716729583659 | $2.65 |
| ALIYU SHELLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.40427738329999 | $4.43 |
| ALIYU WUSHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182717806729999 | $0.01 |
| ALIYU WUSHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243409009449999 | $0.00 |
| ALIYU WUSHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014952595416 | $0.00 |
| ALIYYAH RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451387386 | $0.05 |
| ALIZA BENLOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909526167229999 | $26.92 |
| ALIZA BENLOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131421359422999 | $266.48 |
| ALIZA BENLOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8016087323 | $1.72 |
| ALIZA BENLOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053522711847 | $3.92 |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (0.5386837825) | ($2.98) |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032307) | ($12.62) |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010232267719996 | $0.04 |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275010280656197 | $0.33 |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003343334147 2 | $0.01 |
| ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030251486634 | $0.00 |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (540.742158886) | ($540.74) |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 540.742158886 | $540.74 |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (540.74) | ($540.74) |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071118610927 | $2.11 |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014570331605 | $28.43 |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5238510892 | $2.35 |
| ALIZA SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6514010628303 | $4.65 |
| ALIZA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20368979252029 | $1.14 |
| ALIZAH DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057121759847 | $16.91 |
| ALIZAH DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871541851749999 | $1.70 |
| ALIZAH DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.702567766 | $53.70 |
| ALIZAH DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16274381304 | $0.73 |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001900526327) | ($0.54) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000296302) | ($0.54) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6849351156 | $809.32 |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5501015572) | ($650.00) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01651675694) | ($19.52) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004570074475) | ($0.54) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1265439606) | ($148.72) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.69480686) | ($9,000.00) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.231036576) | ($270.23) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00641233905) | ($7.50) |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.556873472 | $11,177.91 |
| ALIZAMIN JAFARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5595156917299 | $8.75 |
| ALIZE CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00109662 | $45.39 |
| ALIZE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005982644152 | $17.71 |
| ALIZE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045536569744 | $8.89 |
| ALIZE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5420304914 | $1.60 |
| ALIZÉ VARILEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.24931575 | $7,438.97 |
| ALIZÉ VARILEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,807.7815) | ($1,807.78) |
| ALIZÉ VARILEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,288.88) |
| ALIZÉ VARILEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.93) |
| ALIZÉ VARILEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92194946) | ($26,595.59) |
| ALIZÉ VARILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043984911887185 | $157.87 |
| ALIZÉ VARILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16765019269 | $0.20 |
| ALIZÉ VARILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060481550665 | $11.80 |
| ALIZÉ VARILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.956168909886 | $13.96 |
| ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.205 | $619.71 |
| ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016491) | ($49.99) |
| ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01299231 | $505.44 |
| ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.238509) | ($485.78) |
| ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7911838344864 | $8.81 |
| ALIZÉE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41598550414822 | $0.48 |
| ALIZÉE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023174904909 | $0.00 |
| ALIZESC SRL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (498,000.0) | ($498,000.00) |
| ALIZESC SRL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3,320.6797) | ($2,702.35) |
| ALIZESC SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,171.65155663339 | $3,752.48 |
| ALIZJR ASH-SHIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67015900523 | $0.78 |
| ALIZJR ASH-SHIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.04900432 | $38.05 |
| ALJAMAIN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023627885113 | $6.99 |
| ALJAZ BERCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033255239161 | $0.01 |
| ALJAZ BUŽINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.53116034984 | $12.17 |
| ALJAZ CERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266353473299999 | $80.85 |
| ALJAZ CERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118041223696 | $239.07 |
| ALJAZ FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043104552802853 9 | $0.01 |
| ALJAZ FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010793266146 3999 | $0.00 |
| ALJAŽ GORJUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4996964938999 | $84.47 |
| ALJAŽ GROŠELJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25353868) | ($7,737.75) |
| ALJAŽ GROŠELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010567144992333 | $39.82 |
| ALJAŽ GROŠELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109070280926 | $0.01 |
| ALJAŽ JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062561310441 | $0.07 |
| ALJAŽ JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5918427258 | $4.58 |
| ALJAŽ JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12863035402 | $0.05 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00435075 | $136.21 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0893) | ($5,889.19) |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094) | ($2,880.99) |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (52.669) | ($536.91) |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007794046780186 | $26.81 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3385998515 | $12.83 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022893232380366 | $56.51 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.48959686475 | $45.49 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64884363194288 | $8.78 |
| ALJAŽ KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108702128345999 | $3.46 |
| ALJAŽ KLANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358315257924 | $0.37 |
| ALJAŽ KNIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096233446259999 | $0.00 |
| ALJAŽ KNIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006293996404 | $0.01 |
| ALJAŽ KNIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034890558186 | $0.00 |
| ALJAŽ KNIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014532208508 | $0.00 |
| ALJAŽ KOVAČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014771022857 2 | $0.00 |
| ALJAŽ KOVAČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033261349516 | $0.00 |
| ALJAZ KRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031942352905214 | $0.00 |
| ALJAZ LOTRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03155708 | $99.41 |
| ALJAZ LOTRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 138.3434 | $297.44 |
| ALJAZ LOTRIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 217.5619 | $95.84 |
| ALJAZ LOTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393904524 | |
| ALJAZ LOTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.992283572775 | $3.60 |
| ALJAZ PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022071236574 | $0.07 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082391928084 9999 | $0.02 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039050256591 | $0.01 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030704381417 | $0.03 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011778611468 9999 | $0.01 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057364190986 | $0.00 |
| ALJAZ ROZENICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065197868907 | $0.01 |
| ALJAŽ STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036477022833216 6 | $0.00 |
| ALJAŽ ŠTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054090884235 | $16.01 |
| ALJAŽ ŠTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012370001538 8 | $24.14 |
| ALJAŽ ŠTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8380759505 | $20.43 |
| ALJAŽ SVETEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3196163342 | $1.05 |
| ALJAŽ UDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030069761162 4 | $0.00 |
| ALJAŽ VEŽONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047231450768 | $0.00 |
| ALJO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017981616585 | $0.53 |
| ALJO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1349199807 | $1.02 |
| ALJONA LOŽKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4187545291307 | $0.40 |
| ALJONRY ALIBUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088900033687406 | $0.01 |
| ALJOSA ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244305087226 | $0.05 |
| ALJOSA ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020994724192 | $0.07 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05259012593 | $153.34 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04214593826 | $84.83 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03953297055 | $47.02 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.02096053916 | $22.83 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025006573380999 | $0.00 |
| ALJOŠA ANŽUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105802045514 | $20.26 |
| ALJOŠA BALAŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114873047029 9 | $0.00 |
| ALJOSA BALAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022016392093 | $0.00 |
| ALJOSA BALAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088897149826 | $0.01 |
| ALJOSA CIJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031855940820999 | $0.00 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.039138987589 | $1.07 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138548574944 | $2.70 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.616551782 | $16.62 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010043350887 | $0.00 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53879242583 | $5.99 |
| ALJOSA CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014594549344 | $0.00 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2200354312 | $509.74 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1914246121 | $403.26 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4401 | $906.63 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113388) | ($33.78) |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($889.41) |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063586743 3948 | $0.24 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001477780896997 | $0.00 |
| ALJOSA CVIJETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.419087921833 | $822.83 |
| ALJOSA FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.976025590204 | $4.07 |
| ALJOSA FRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002031973486 6 | $0.00 |
| ALJOSA FRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109912598897999 | $0.01 |
| ALJOSA JASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136121317187999 | $0.40 |
| ALJOSA JASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039791578061 | $0.00 |
| ALJOSA KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.592314092847 | $2.49 |
| ALJOSA KRZNARIC TESANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010057718351822 | $0.01 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0449 | $93.37 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0069 | $182.29 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 45.217 | $37.92 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.019748 | $41.09 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 23.93837729 | $16.92 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.96065409 | $53.79 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 33.94693864 | $22.50 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587304254179999 | $1.44 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0645884602843 | $2.02 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073969896242 | $1.11 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1926113886 | $0.16 |
| ALJOSA MAKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113306668829999 | $0.45 |
| ALJOSA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287868122328 | $0.29 |
| ALJOSA PETKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $91.70 |
| ALJOSA PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48353475706999 | $2.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALJOSA PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016831918466 | $0.37 |
| ALJOSA PRAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150223837805 | $0.00 |
| ALJOSA PRAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01838205515 | $0.02 |
| ALJOSA PRAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064828182643 | $0.00 |
| ALJOSA PRAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027247394408 | $0.00 |
| ALJOŠA REVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.9965 | $24,221.40 |
| ALJOŠA REVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.49) |
| ALJOŠA REVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.83081571) | ($45,567.68) |
| ALJOŠA REVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALJOŠA REVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| ALJOŠA REVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ALJOŠA REVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ALJOŠA REVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.83546037709 | $502.91 |
| ALJOŠA ŠINKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90180404355 | $1.05 |
| ALJOŠA ŠKORJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.167673625593 | $2.87 |
| ALJOŠA SUMENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015072923414 | $0.00 |
| ALJOŠA URLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043229579989999 | $0.00 |
| ALJOŠA URLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117842892004 | $0.00 |
| ALJOSA VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29424044848624 | $0.28 |
| ALJOSA ZERJAV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($906.42) |
| ALJOSA ZERJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8490396454999 | $81.81 |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06493978 | $2,691.19 |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03826724 | $1,494.85 |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027257) | ($50.11) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.823755) | ($5,186.34) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001746) | ($50.23) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048823) | ($1,411.63) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053753) | ($1,608.77) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (473.55) | ($473.55) |
| ALJOSA ZIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1792613573357 | $48.08 |
| ALJOSA ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076921555232077 | $0.01 |
| ALJOSCHA KÖNNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005022428193 | $0.00 |
| ALKA RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5311644986645959 | $0.51 |
| ALKA RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.550942201879999 | $6.12 |
| ALKA SAHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 406.2183 | $406.22 |
| ALKA SAHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (406.2183) | ($406.22) |
| ALKAIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099553307 | $0.00 |
| ALKAIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000699915188 | $0.00 |
| ALKANIE ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7548100369 | $10.75 |
| ALKESH DHANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038407239355 | $1.14 |
| ALKESH DHANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.646421691 | $10.82 |
| ALKESH DHANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.798187493711 | $22.97 |
| ALKET MUSTAFARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163381291 | $0.19 |
| ALKET MUSTAFARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.0301608249999 | $5.41 |
| ALKET MUSTAFARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.91110411346 | $0.91 |
| ALKET MUSTAFARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.325022351 | $1.28 |
| ALKHOURY JWAN JWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7275312484628 | $44.82 |
| ALKIMOS SARANTOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETC | (130.958599294) | ($3,542.94) |
| ALKIMOS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1621058252838 | $45.58 |
| ALKIMOS SARANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119551962114 | $0.00 |
| ALKIN MERT TEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139002151273 | $0.00 |
| ALKIN ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175609306554899 | $52.09 |
| ALKIN ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.270305494186 | $5.38 |
| ALKIN ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01165016407 | $1.01 |
| ALKIN ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089892712448 | $0.66 |
| ALKIN ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015548563674 | $4.95 |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.021637) | ($1.28) |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10423) | ($4,004.57) |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.89717) | ($578.28) |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000151) | ($4.55) |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.546 | $4.55 |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347462370445769 | $13.82 |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031336416891 | $0.03 |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00075265606658 | $0.01 |
| ALKINOOS KOURKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0272478133787429 | $2.35 |
| ALKIS FRANCESCO TARDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (224.284422) | ($170.94) |
| ALKIS FRANCESCO TARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063130567591385 | $0.13 |
| ALKIS HILTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001828227993) | ($0.74) |
| ALKIS HILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001306 | $52.72 |
| ALKIS HILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 120.182082 | $120.18 |
| ALKIS HILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALKIS HILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001908465624) | ($0.74) |
| ALKIS HILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.00001908465624 | $0.74 |
| ALKIS HILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.005681780161 | $220.31 |
| ALKIS HILTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00924855) | ($356.51) |
| ALKIS HILTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.182082) | ($20.18) |
| ALKIS HILTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (662.495) | ($1,390.12) |
| ALKIS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18720465104414 | $6.72 |
| ALKIVIATHES MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019357216148 | $0.57 |
| ALKIVIATHES MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016482690461 | $0.18 |
| ALL FOR HIM INVESTMENTS LLC | 12320 PEPPERIDGE AVE, DENTON, TEXAS 76207-5604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,201.59644588049 | $4,863.77 |
| ALL OUT SERVICES LLC | N. ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022135333614 | $0.66 |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,912.13) | ($27,912.13) |
| ALLA ANANIEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (318.03) | ($318.03) |
| ALLA ANANIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020721470186 | $0.61 |
| ALLA ANANIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,669.50715702566 | $1,669.51 |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.023473 | $938.92 |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01172437 | $468.47 |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00026279) | ($7.25) |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1846098242) | ($4,991.07) |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1846098242 | $4,991.07 |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017674098461861 | $60.38 |
| ALLA ATA ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022965410002 | $0.04 |
| ALLA BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9321192924) | ($28,446.42) |
| ALLA BERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9321192924 | $28,446.42 |
| ALLA BERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005142272062) | ($15.45) |
| ALLA BERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005142272062 | $15.45 |
| ALLA BERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93263351) | ($28,087.94) |
| ALLA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329178342975288 | $125.40 |
| ALLA DARKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,064.7456041667 | $1,868.71 |
| ALLA DRIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025132838094 | $759.90 |
| ALLA DRIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824459626629999 | $0.96 |
| ALLA DRIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145689900879999 | $295.71 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033319198851 | $101.80 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5702567239999 | $86.57 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0205896272 | $4.77 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7769428459999 | $16.19 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49720526839 | $5.53 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116592329841999 | $0.72 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114915162972999 | $0.27 |
| ALLA GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36024588386 | $0.03 |
| ALLA KAPUSTIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.4 | $402.40 |
| ALLA KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359046945 | $50.00 |
| ALLA KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2303104825501 | $3.64 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.937818661) | ($13,983.49) |
| ALLA KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.937818661 | $13,983.49 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.000699 | $20.03 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013773) | ($19.81) |
| ALLA KUPRIYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.924045661) | ($13,237.33) |
| ALLA KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503578375271 | $14.67 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066748293737285 | $153.84 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334961577707 | $2.86 |
| ALLA KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0727987488339999 | $7.71 |
| ALLA LEVKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306222156 | $0.00 |
| ALLA LEVKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338309620619999 | $0.00 |
| ALLA LEVKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102061936402 | $0.00 |
| ALLA LEVKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009550691734 | $0.01 |
| ALLA MAYORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083359453633 | $257.81 |
| ALLA MAYORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 794.92286312 | $873.00 |
| ALLA NEDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190166905789999 | $56.97 |
| ALLA NEDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019843908498 | $38.72 |
| ALLA OMELCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| ALLA OMELCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($46.23) |
| ALLA OMELCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127652006016462 | $50.01 |
| ALLA OMELCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.111318379354 | $2.11 |
| ALLA PADALYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111041816776999 | $32.87 |
| ALLA PADALYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43571811472 | $0.51 |
| ALLA PADALYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410113517 | $0.24 |
| ALLA ROMANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4064804043) | ($12,287.09) |
| ALLA ROMANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4064804043 | $12,287.09 |
| ALLA ROMANOV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4064804) | ($11,969.22) |
| ALLA ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016130731518065 | $59.42 |
| ALLA YUSHCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.14918 | $404.15 |
| ALLA YUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301786959 | |
| ALLA YUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.19507363047 | $2.20 |
| ALLA ZHURNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (30.2569) | ($61,080.62) |
| ALLA ZHURNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252183) | ($7,636.36) |
| ALLA ZHURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013382509296848 | $48.14 |
| ALLA ZHURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769134136249999 | $0.87 |
| ALLA ZHURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16761430990527 | $442.37 |
| ALLABERDI ABDYRASULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264047253322485 | $0.03 |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,177.545027176) | ($7,642.60) |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,177.545027176 | $7,642.60 |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,177.545027176) | ($7,997.32) |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.189212527) | ($645.79) |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.189212527 | $645.79 |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (751.107580922) | ($751.11) |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 751.107580922 | $751.11 |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.189212527) | ($600.90) |
| ALLAIN ANDRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (751.10758) | ($751.11) |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123262593098 | $0.36 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95733675792 | $6.96 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.23196656858 | $76.91 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39363381213 | $4.37 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3544404726 | $0.93 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036506855775123 | $4.97 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077825046402 | $0.59 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70373671672 | $1.09 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00190602906559999 | $0.00 |
| ALLAIN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.76999222439999 | $0.94 |
| ALLAIN VINCENT TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318967898 | $0.00 |
| ALLAIN VINCENT TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000101420389462 | $0.00 |
| ALLAIN VINCENT TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045041725763 | $0.00 |
| ALLAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020073269601 | $0.59 |
| ALLAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050034999082 | $9.76 |
| ALLAN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028934560183 | $8.56 |
| ALLAN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399001296379999 | $7.79 |
| ALLAN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3910981183 | $2.13 |
| ALLAN ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002037511818954 | $0.00 |
| ALLAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.196057166) | ($25,190.18) |
| ALLAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (32.112475038) | ($32.11) |
| ALLAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110.943034) | ($110.94) |
| ALLAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008374272752) | ($17.52) |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016185153 | $0.00 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041984200012 | $0.05 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548564516235469 | $154.02 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.720168641504 | $0.72 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039014519067 | $0.04 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095783949487 | $0.01 |
| ALLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.20795155736143 | $0.21 |
| ALLAN ANTHONY CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012360425856 | $0.00 |
| ALLAN ANTHONY CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008218320128557 | $0.00 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 275.719784 | $268.83 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (275.715) | ($268.98) |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 268.243 | $268.98 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022607719133 | $6.69 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002081202306 | $4.06 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7722056373 | $6.77 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0372238794 | $2.41 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033836299141 | $0.00 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121341395474 | $0.00 |
| ALLAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ALLAN AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016379199396 | $0.48 |
| ALLAN AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018728216624 | $36.54 |
| ALLAN AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.028268124 | $93.03 |
| ALLAN AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.35764306969999 | $0.34 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 718.77708747 | $999.10 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 23.42 | $445.21 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,077.00) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 20.98 | $2,048.77 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375) | ($543.11) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375) | ($546.98) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,156.97) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,690.74) |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,865.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN BAEDAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 547.0026 | $1,137.85 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 52.60114678 | $870.08 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,150.233 | $875.72 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 89.35 | $1,036.46 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,116.65192782 | $801.78 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 852.7594 | $796.33 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 419.31291636 | $298.44 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 22.50790087 | $755.59 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 491.9024 | $387.89 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,406.832879 | $768.09 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 23.76434498 | $745.01 |
| ALLAN BAEDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,475.445 | $811.88 |
| ALLAN BAEDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 25.07277323 | $953.70 |
| ALLAN BAEDAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 16.21201022 | $400.11 |
| ALLAN BAEDAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,694.4678 | $524.65 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.912467001319 | $189.21 |
| ALLAN BAEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0965622822299999 | $4.09 |
| ALLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617112008249999 | $0.01 |
| ALLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005444706462 | $0.00 |
| ALLAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146261384977 | $4.33 |
| ALLAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902205744 | $0.02 |
| ALLAN BAREIYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071652273942 | $21.21 |
| ALLAN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016044409 | $0.53 |
| ALLAN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166701244139999 | $0.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.062175 | $2,500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.06215 | $2,500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 4.92665 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,952.0 | $1,952.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.062179) | ($2,499.97) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,495.209 | $2,499.97 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.01281 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (970.0) | ($970.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 9.96978 | $970.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 5.30977 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.01294 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.021568 | $800.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.180985 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 5.86786 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0221521 | $800.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,844.0 | $1,844.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 8.02311 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.400954) | ($4,380.81) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.161408 | $4,380.81 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 580.0 | $580.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,650.0 | $3,650.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 8.55709 | $450.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (83.73473) | ($4,500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,462.486 | $4,500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 10.09265 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04989 | $1,440.86 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005542 | $160.06 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (118.32852) | ($5,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1718307 | $5,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (61.6321) | ($393.83) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0135017 | $393.83 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.976091) | ($28,331.79) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 48,988.289 | $28,331.79 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,664.449) | ($5,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1718853 | $5,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,664.449) | ($5,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1720672 | $5,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,664.449) | ($5,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.172062 | $5,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,732.889) | ($1,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0343718 | $1,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (173.288) | ($100.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0034486 | $100.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.366409338) | ($13.71) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (20,961.834) | ($12,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 11,983.921 | $12,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (873.409) | ($500.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0174454 | $500.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.41796 | $12,000.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (349.363) | ($200.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0069844 | $200.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.003446 | $100.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.00689 | $200.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.006728 | $200.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6343970056 | $18,442.11 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,008.0 | $2,008.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046497571289 | $145.92 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8319516940783 | $69.18 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011173910186311 | $30.81 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.061388026 | $86.06 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3512043987 | $14.49 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000819364733089999 | $0.01 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143968519962529 | $1.48 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18697182125599 | $89.19 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043890526461 | $0.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088037080738 | $0.00 |
| ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.278801933979999 | $0.28 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.03) |
| ALLAN BEHRENDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06034812) | ($1,731.39) |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00938770312189999 | $56.89 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139478183402 | $272.82 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1491956559374 | $0.15 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063937306215769 | $21.36 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.626691284284 | $7.79 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007932514779 | $0.00 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000330557436999999 | $0.00 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013820789339 | $0.00 |
| ALLAN BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020191450322 | $0.01 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.82 | $72.39 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00689575 | $285.59 |
| ALLAN BERRY JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (455.5648) | ($376.00) |
| ALLAN BERRY JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 455.5648 | $376.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3806260657) | ($11,430.58) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3806260657 | $11,430.58 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38062606) | ($11,411.38) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.036457587) | ($7,195.95) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.036457587 | $7,195.95 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (312.467627117) | ($2,753.29) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 312.467627117 | $2,753.29 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (312.467627117) | ($2,746.59) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.061413832) | ($1,810.40) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.061413832 | $1,810.40 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (204.041831498) | ($1,854.74) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 204.041831498 | $1,854.74 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (76.06032) | ($1,815.54) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,813.248 | $1,815.54 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (204.041831498) | ($1,857.18) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,595.709315114) | ($607.41) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,595.709315114 | $607.41 |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,813.248) | ($1,813.25) |
| ALLAN BERRY JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.036457587) | ($6,715.13) |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249106166394989 | $86.08 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.469208276845 | $4.57 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351966057902519 | $83.44 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012768796213 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127998726013 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0438406038275 | $38.96 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94292585870256 | $9.24 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8831044043 | $20.10 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73463937035447 | $33.74 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000428491299729999 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.310358441929999 | $1.91 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3910592937 | $22.07 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000120639849958 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129982312856 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.76939687735164 | $1.08 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00046567736536 | $0.00 |
| ALLAN BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13396088447 | $0.50 |
| ALLAN BOILLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005012848828 | $0.01 |
| ALLAN BOILLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021439340411 | $0.02 |
| ALLAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123977695615909 | $50.80 |
| ALLAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002167894753 | $0.00 |
| ALLAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.732198722 | $18.73 |
| ALLAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8595437435 | $1.80 |
| ALLAN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120504157596 | $3.84 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.903575952) | ($41,036.51) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.903575952 | $41,036.51 |
| ALLAN BOURNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4582821561) | ($13,462.14) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4582821561 | $13,462.14 |
| ALLAN BOURNE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.458282) | ($13,395.26) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.716806) | ($10,000.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3438185 | $10,000.00 |
| ALLAN BOURNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.716806) | ($10,000.00) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3441174 | $10,000.00 |
| ALLAN BOURNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.687936) | ($19,971.74) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.45) | ($16,843.32) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,628.421485456) | ($9,628.42) |
| ALLAN BOURNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,628.421485456 | $9,628.42 |
| ALLAN BOURNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,628.42) | ($9,628.42) |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022122479074077 | $79.89 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109677967153 | $0.01 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12279571860303 | $318.84 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.663537973739 | $201.66 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00584305496029999 | $0.06 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016256473806 | $0.01 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00589422823409999 | $0.00 |
| ALLAN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021570806699 | $0.00 |
| ALLAN BOWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027095) | ($1,046.72) |
| ALLAN BOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06546555) | ($33,220.15) |
| ALLAN BOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015981) | ($4.86) |
| ALLAN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130355875334878 | $50.01 |
| ALLAN BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (478.8734498) | ($478.87) |
| ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049568056261 | $1.47 |
| ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178522334099999 | $0.00 |
| ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 540.566200908999 | $540.57 |
| ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.31618537703339 | $3.32 |
| ALLAN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000635081881019999 | $0.02 |
| ALLAN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112650862473 | $0.02 |
| ALLAN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109286021778 | $0.01 |
| ALLAN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000077669370967 | $0.00 |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.25) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1504588439) | ($0.32) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (230.6977) | ($376.09) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.461249547) | ($0.42) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.487035593) | ($15.01) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (549.106603556) | ($500.00) |
| ALLAN BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 646.622634493 | $588.80 |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448464806649999 | $13.27 |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32515264332445 | $6.75 |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79638750862 | $8.80 |
| ALLAN BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057582678068 | $0.64 |
| ALLAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001037735094 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020573241756 | $0.02 |
| ALLAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007126327197 | $0.01 |
| ALLAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032023667046 | $0.00 |
| ALLAN CAGUIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176742769879999 | $0.05 |
| ALLAN CAMOIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053258818411 | $15.76 |
| ALLAN CAMOIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048947181723 | $0.05 |
| ALLAN CAMOIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00702066712429999 | $0.01 |
| ALLAN CAMOIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2531955171 | $2.67 |
| ALLAN CAMOIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0739408892329999 | $4.42 |
| ALLAN CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22107398300678 | $1.42 |
| ALLAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027435356494 | $0.81 |
| ALLAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9255543488 | $1.21 |
| ALLAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.612220606 | $4.61 |
| ALLAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026394664589 | $8.40 |
| ALLAN CHASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017137829796 | $3.34 |
| ALLAN CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031916709633 | $0.94 |
| ALLAN CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5696780799999 | $15.51 |
| ALLAN CHERBAKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.4498 | $17,464.58 |
| ALLAN CHERBAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.870568561934 | $88.14 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005825633372) | ($175.13) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005825633372 | $175.13 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1503575308) | ($313.32) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1503575308 | $313.32 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.72500849) | ($96.96) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.72500849 | $96.96 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.288324859) | ($71.96) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.288324859 | $71.96 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007057978865) | ($0.21) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007057978865 | $0.21 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1060605822) | ($0.09) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1060605822 | $0.09 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001685739233) | ($0.34) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001685739233 | $0.34 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004257983605) | ($0.03) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004257983605 | $0.03 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.150526) | ($289.30) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005832) | ($170.03) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (12.729266473) | ($88.68) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (92.3943) | ($51.00) |
| ALLAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034639014377375 | $1.27 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57159783564459 | $1.03 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084985185302502 | $2.29 |
| ALLAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0228414284387775 | $0.26 |
| ALLAN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7184889693942 | $1.66 |
| ALLAN CHIHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137281) | ($4,049.14) |
| ALLAN CHIHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 627.1448 | $627.14 |
| ALLAN CHIHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.56164) | ($3,175.78) |
| ALLAN CHIHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (24.968352) | ($50,802.39) |
| ALLAN CHIHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 10.5595 | $3,166.41 |
| ALLAN CHIHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.2652) | ($2,024.66) |
| ALLAN CHIHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,428.6133 | $2,021.16 |
| ALLAN CHIHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (627.1448) | ($627.14) |
| ALLAN CHIHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,313.9225 | $732.66 |
| ALLAN CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($1,799.40) |
| ALLAN CHIHA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($3,006.47) |
| ALLAN CHIHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,521.19) |
| ALLAN CHIHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.5595) | ($1,316.35) |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020819791779 | $82.08 |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.248362244457 | $155.98 |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10043788977 | $295.27 |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29275316449 | $20.46 |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04888795218 | $19.80 |
| ALLAN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000002864597144 | $0.00 |
| ALLAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.461168544999 | $345.42 |
| ALLAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050796754538 | $0.99 |
| ALLAN CODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3276765028 | $14.22 |
| ALLAN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032691065367 | $0.03 |
| ALLAN COUEDON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (341.7) | ($211.25) |
| ALLAN COUEDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011964) | ($34.82) |
| ALLAN COUEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92044121834609 | $2.24 |
| ALLAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018280997915 | $5.41 |
| ALLAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088546014569 | $0.10 |
| ALLAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13934354827 | $282.69 |
| ALLAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5191442201 | $3.12 |
| ALLAN DE LAURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027318990401 | $0.01 |
| ALLAN DENIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.801459563) | ($10,970.35) |
| ALLAN DENIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,683.63964) | ($19,683.64) |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106792696926 | $0.03 |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015443618451 | $0.03 |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.72933669685 | $128.73 |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00338872032069999 | $0.00 |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0524961412 | $0.08 |
| ALLAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017047386575206 | $33.25 |
| ALLAN DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17146339311001 | $0.16 |
| ALLAN DERIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003050324152 | $0.90 |
| ALLAN DERIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47539538357 | $0.48 |
| ALLAN DERIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0774933277449999 | $0.01 |
| ALLAN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680895175289999 | $2.02 |
| ALLAN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297851832079999 | $0.58 |
| ALLAN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.892525330499999 | $0.89 |
| ALLAN DIXON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($29,261.14) |
| ALLAN DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (155.643494) | ($248,168.88) |
| ALLAN DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (12.031525) | ($335,450.95) |
| ALLAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328862815247859 | $1,120.41 |
| ALLAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0083659400081 | $2,370.07 |
| ALLAN DOUBLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001887519609 | $0.00 |
| ALLAN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003210443951 | $0.00 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26837193) | ($10,802.24) |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.214642878) | ($6,751.33) |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002689380133698 | $10.76 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17415234341 | $0.20 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341087821005899 | $10.31 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082861985648 | $0.01 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000447693632099999 | $0.00 |
| ALLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12670470078 | $7.58 |
| ALLAN DU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00011055 | $4.47 |
| ALLAN DU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010702 | $4.23 |
| ALLAN DU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010697 | $4.13 |
| ALLAN DU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.32) |
| ALLAN DU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.015) | ($1.01) |
| ALLAN DU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.129219 | $8.72 |
| ALLAN DU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010466 | $3.87 |
| ALLAN DU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00010696 | $3.25 |
| ALLAN DU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0305) | ($1.08) |
| ALLAN DU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.222481 | $7.85 |
| ALLAN DU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00014393 | $4.36 |
| ALLAN DU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010911 | $3.19 |
| ALLAN DU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010691 | $3.09 |
| ALLAN DU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00012437 | $3.95 |
| ALLAN DU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.00 |
| ALLAN DU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010776 | $3.18 |
| ALLAN DU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00011304 | $3.40 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032139323534 | $9.47 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024188435227 | $4.72 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01703315362527 | $0.02 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056664304523 | $0.34 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082296090366 | $0.29 |
| ALLAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031258017362 | $0.18 |
| ALLAN EDGAR FONG RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140065284842 | $205.73 |
| ALLAN EDGAR FONG RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7772991397 | $4.78 |
| ALLAN EDGAR FONG RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14277930244 | $45.44 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.499040695) | ($50.52) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.499040695 | $50.52 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2673414639) | ($26.54) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2673414639 | $26.54 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.968346117) | ($79.97) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.968346117 | $79.97 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26734146) | ($26.56) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,846.085676055) | ($1,198.06) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,846.085676055 | $1,198.06 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,275.166761371) | ($2,226.10) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,275.166761371 | $2,226.10 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,846.085676055) | ($1,188.36) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28969132) | ($10,000.00) |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28969132 | $10,000.00 |
| ALLAN EDMOND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28969132) | ($10,007.25) |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543056908529999 | $174.27 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38810860779066 | $0.39 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.325928757597 | $16.33 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18438828014371 | $0.16 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032907974578622 | $0.03 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048594314768 | $0.00 |
| ALLAN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2145052057591 | $0.92 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 539.451343 | $539.45 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 10.2 | $8.42 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 990.5 | $768.52 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 24,997.5 | $24,997.50 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (66.347) | ($51.00) |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.662 | $51.00 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.22893513316 | $210.79 |
| ALLAN EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.91183751325 | $531.91 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060439 | $24.21 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ALLAN EPOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.009976 | $400.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ALLAN EPOLT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002773 | $10.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALLAN EPOLT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006319 | $20.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ALLAN EPOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007303 | $20.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026803390087 | $81.27 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025484876349 | $49.73 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7448964799999 | $24.74 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12942412929999 | $4.86 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022953334027 | $0.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103391491528 | $0.10 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082939545907 | $0.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000488094053229999 | $0.00 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220383995449999 | $13.18 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031966758984 | $0.04 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1418960568 | $0.87 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0907005116 | $0.24 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013582495771699 | $0.02 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.19351063 | $170.19 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100225058205 | $0.01 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005726283717 | $10.67 |
| ALLAN EPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0019817434653 | $0.01 |
| ALLAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017922518764 | $53.54 |
| ALLAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.664854382 | $276.66 |
| ALLAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29270877309 | $14.37 |
| ALLAN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.536166082 | $110.54 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015915238927 | $47.25 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086289122629999 | $16.84 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43977100429999 | $1.14 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086426840733 | $0.96 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024017088076 | $0.21 |
| ALLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27153340544 | $0.61 |
| ALLAN FLOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454501669339443 | $0.05 |
| ALLAN FLOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006797858609 | $0.00 |
| ALLAN FLOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001557583233 | $0.00 |
| ALLAN FLOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021925108712 | $0.00 |
| ALLAN FLYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007504134679) | ($3.04) |
| ALLAN FLYNN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005277262167) | ($2.08) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002137782164) | ($8.34) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008146374473) | ($3.13) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002284820889) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002718702591) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007782586853) | ($20.83) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001025122239) | ($3.04) |
| ALLAN FLYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007207237687) | ($2.08) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002788037769) | ($8.34) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000105326) | ($3.13) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002660406886) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002841927108) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007567900124) | ($20.83) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001415160714) | ($3.04) |
| ALLAN FLYNN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009965964491) | ($2.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN FLYNN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004341769395) | ($8.34) |
| ALLAN FLYNN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001632960552) | ($3.13) |
| ALLAN FLYNN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004162447886) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004075290326) | ($8.33) |
| ALLAN FLYNN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0010477263098) | ($20.83) |
| ALLAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.1496400985 | $743.85 |
| ALLAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.602607142 | $60.60 |
| ALLAN FRAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.694) | ($7.03) |
| ALLAN FRAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.003987 | $7.03 |
| ALLAN FRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.982026) | ($46.28) |
| ALLAN FRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.433386) | ($132.12) |
| ALLAN FRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.02) |
| ALLAN FRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.816158) | ($1,466.95) |
| ALLAN FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0953316696502709 | $0.13 |
| ALLAN FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076738349400505 | $18.01 |
| ALLAN FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071471745716227 | $0.93 |
| ALLAN FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050755954395743 | $2.37 |
| ALLAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022580099074 | $68.14 |
| ALLAN GASTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0019978 | $80.29 |
| ALLAN GASTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00079388 | $23.74 |
| ALLAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043113451009 | $12.76 |
| ALLAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22398921259999 | $3.35 |
| ALLAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069310849905 | $0.77 |
| ALLAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099268002584 | $0.09 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $604.38 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001202665279) | ($5.00) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.126410779) | ($34,541.52) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.126410779 | $34,541.52 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.38) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13) | ($34,379.12) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001705361043) | ($5.00) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.456617697) | ($28,818.72) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.456617697 | $28,818.72 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (16.456617697) | ($28,904.45) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.3595999964) | ($120.29) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.3595999964 | $120.29 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,836.373678899) | ($1,631.44) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,836.373678899 | $1,631.44 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.80018371) | ($361.41) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.80018371 | $361.41 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,836.373678899) | ($1,639.13) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (39.80018371) | ($375.14) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005761569941) | ($0.15) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005761569941 | $0.15 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01314037331) | ($24.74) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01314037331 | $24.74 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.81819532) | ($2.38) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.81819532 | $2.38 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.013136) | ($24.73) |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008193 | $24.73 |
| ALLAN GINSBURG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.365361534) | ($146.24) |
| ALLAN GINSBURG | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000236574236) | ($5.00) |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040320639165558 | $151.22 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102487247786536 | $261.28 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.135621863633 | $27.01 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470191180068999 | $6.44 |
| ALLAN GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0409764432057701 | $2.12 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00273665 | $83.38 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132812228126 | $0.00 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025128641561 | $0.00 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068796931799 | $0.01 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46995238157 | $0.07 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025137996442 | $0.02 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029265156894 | $0.03 |
| ALLAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041613007799 | $0.02 |
| ALLAN GOODE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 1.33353324 | $2,496.00 |
| ALLAN GOODE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 7,372.833831 | $7,372.83 |
| ALLAN GOODE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.13970567 | $4,163.29 |
| ALLAN GOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (362.6233) | ($168.66) |
| ALLAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006619947406695 | $14.70 |
| ALLAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3408678664182 | $15.46 |
| ALLAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.913373291 | $45.91 |
| ALLAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00688700814 | $12.50 |
| ALLAN GRONDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ALLAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48953628063212 | $0.34 |
| ALLAN GUILMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146701392029 | $4.34 |
| ALLAN GUILMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037578332393 | $0.00 |
| ALLAN GUILMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021484181456 | $4.19 |
| ALLAN GUILMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46076230659999 | $0.07 |
| ALLAN GUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.39403554311 | $18.66 |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00681523 | $280.80 |
| ALLAN HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,941.86 |
| ALLAN HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($569.41) |
| ALLAN HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $569.41 |
| ALLAN HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($572.85) |
| ALLAN HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,933.32) |
| ALLAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,796.01 |
| ALLAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($366.92) |
| ALLAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $366.92 |
| ALLAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($366.83) |
| ALLAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,790.52) |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080623884808 | $23.80 |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141815546706999 | $29.16 |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2300552448 | $1.77 |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024608066818 | $1.47 |
| ALLAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255146417 | $1.01 |
| ALLAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070922651909 | $0.21 |
| ALLAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8104093218 | $1.34 |
| ALLAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140037915899 | $0.41 |
| ALLAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066776906128 | $0.01 |
| ALLAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0921632502 | $5.08 |
| ALLAN HARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018661748252 | $0.55 |
| ALLAN HARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030352957065 | $0.00 |
| ALLAN HARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121744338745 | $0.00 |
| ALLAN HARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037004361913 | $0.00 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050008250957 | $1.48 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040169665677 | $7.84 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6472776223 | $4.48 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00581717517929999 | $0.44 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60426535052 | $0.32 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227200313 | $0.07 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108687768234 | $0.00 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339990105087 | $0.01 |
| ALLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00112800245379 | $0.00 |
| ALLAN HASCOET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.011794 | $23.82 |
| ALLAN HASCOET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0006288 | $18.83 |
| ALLAN HASCOET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 0.2058 | $0.28 |
| ALLAN HASCOET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.019343 | $35.97 |
| ALLAN HASCOET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008934 | $27.95 |
| ALLAN HASCOET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07560903427) | ($135.57) |
| ALLAN HASCOET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511514) | ($154.28) |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131666112616214 | $51.13 |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2614610695484 | $0.22 |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472171290434349 | $1.08 |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015043246187 | $0.22 |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12985993272 | $0.05 |
| ALLAN HASCOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00678312276999999 | $0.39 |
| ALLAN HERRADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132400036381 | $2.58 |
| ALLAN HERRADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.882678444 | $1.88 |
| ALLAN HERRADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019306217391 | $0.02 |
| ALLAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147004679100409 | $0.17 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029560715253 | $90.02 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030773693384 | $60.29 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.166816723 | $12.82 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42851607489999 | $4.88 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70392733343 | $4.33 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063401117482 | $4.52 |
| ALLAN HONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0190824066529999 | $2.07 |
| ALLAN HOVLAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 4,246.1 | $3,377.69 |
| ALLAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027353781317 | $83.10 |
| ALLAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021565557414 | $42.08 |
| ALLAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.463034649 | $149.46 |
| ALLAN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.701938365 | $35.11 |
| ALLAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026450058523 | $80.27 |
| ALLAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.069037685 | $57.93 |
| ALLAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000247511402 | $0.00 |
| ALLAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085465044306 | $0.00 |
| ALLAN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.10950973921 | $440.27 |
| ALLAN JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020759716023 | $0.04 |
| ALLAN JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002854801108 | $0.00 |
| ALLAN JASPER VAGILIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021458248284 | $0.64 |
| ALLAN JASPER VAGILIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000397754507 | $0.01 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050765649245 | $15.03 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69890471749999 | $3.15 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154410030419999 | $30.13 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47855626711 | $5.32 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18197820313 | $1.61 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.316546131 | $7.91 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.72916190628 | $0.73 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000130225557803 | $0.00 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18176088435 | $7.27 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085138295282 | $0.64 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0202332508749999 | $1.44 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.88066476919999 | $1.53 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029134394357 | $0.32 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069969989001 | $0.00 |
| ALLAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014397492562 | $0.00 |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004410548172) | ($16.80) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.793601458) | ($3.75) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005317033613) | ($16.80) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.664231043) | ($3.75) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008663697204) | ($16.80) |
| ALLAN JOHN SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,342.9404893005 | $1,503.04 |
| ALLAN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | TUSD | 4,071.131604658 | $4,071.13 |
| ALLAN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,000.0) | ($2,000.00) |
| ALLAN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1365349142 | $4,346.26 |
| ALLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020774681926 | $59.64 |
| ALLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72568595569999 | $5.51 |
| ALLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021094809203 | $41.16 |
| ALLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.588237792 | $14.59 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,297.77829 | $1,297.78 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.550961 | $139.30 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02380453 | $942.71 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 576.866078 | $576.87 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 23.076794 | $67.79 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01301388 | $445.83 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002999547442) | ($1.01) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.03) | ($3.03) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,220.0) | ($1,220.00) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1122329293 | $3,500.35 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5382462095) | ($16,800.00) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,200.0 | $4,200.00 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.317272 | $249.08 |
| ALLAN JOHNSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| ALLAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.200371305432 | $307.33 |
| ALLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009976192338 | $0.30 |
| ALLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09137139052401 | $0.10 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 100.3884 | $211.62 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $268.57 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005403) | ($10.01) |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.414 | $10.01 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.287989) | ($500.00) |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,026.333 | $500.00 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.015166) | ($1,693.01) |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,076.608 | $1,693.01 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $282.27 |
| ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.119460423038 | $231.05 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.246928772) | ($415,464.00) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.246928772 | $415,464.00 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (10.246928772) | ($415,420.74) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.600138973) | ($13,964.18) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.600138973 | $13,964.18 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002367125699) | ($6.93) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002367125699 | $6.93 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.602506) | ($13,461.41) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0428 | $86.80 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04233000271) | ($86.67) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,216.951876 | $1,216.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,216.951876) | ($1,216.95) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,216.951876 | $1,216.95 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | GUSD | 86.68 | $86.68 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (86.67) | ($86.67) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.67) | ($86.67) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.67 | $86.67 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.67) | ($86.67) |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899201591267 | $36.12 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.736599397708 | $103.53 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027134491663358 | $8.23 |
| ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.048409191 | $8.05 |
| ALLAN JOSEPH VAGILIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100256211505999 | $2.97 |
| ALLAN JOSEPH VAGILIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112321483166 | $21.92 |
| ALLAN JR TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012293676504 | $0.00 |
| ALLAN JR TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05135316699 | $0.06 |
| ALLAN JR TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017883707479 | $0.00 |
| ALLAN JR TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000083164423631 | $0.00 |
| ALLAN KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055667209356 | $16.48 |
| ALLAN KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018902234012 | $3.69 |
| ALLAN KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01687197139999 | $1.60 |
| ALLAN KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53446553183 | $0.34 |
| ALLAN KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1319258828 | $1.47 |
| ALLAN KANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067178082476 | $19.88 |
| ALLAN KANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416345987659999 | $0.05 |
| ALLAN KANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032334303044448 | $63.49 |
| ALLAN KANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0509243419999 | $9.45 |
| ALLAN KANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.878603456026 | $26.09 |
| ALLAN KASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.742869313262 | $4.56 |
| ALLAN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931124004139999 | $27.56 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134580004256 | $165.65 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045747209882 | $90.82 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021390954365 | $0.19 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.44055475749999 | $0.94 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1567565168 | $0.21 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040289870882 | $0.91 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025893295214 | $0.01 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0227308181999999 | $0.53 |
| ALLAN KLEMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052667644525 | $0.33 |
| ALLAN KONG CHEE LIANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 44.0 | $95.04 |
| ALLAN KONG CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17702418283999 | $1.32 |
| ALLAN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018908096310999 | $56.63 |
| ALLAN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000335029292345 | $0.07 |
| ALLAN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75887286559999 | $2.36 |
| ALLAN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34625346423 | $3.85 |
| ALLAN LEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,961.365490764) | ($21,961.37) |
| ALLAN LEAL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 21,961.365490764 | $21,961.37 |
| ALLAN LEAL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (21,961.36) | ($21,961.36) |
| ALLAN LEAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.892701559) | ($19.89) |
| ALLAN LEAL | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 19.892701559 | $19.89 |
| ALLAN LEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004935924137) | ($135.75) |
| ALLAN LEAL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004935924137 | $135.75 |
| ALLAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052712564229981 | $1.76 |
| ALLAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.434225411286 | $135.43 |
| ALLAN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01659751) | ($500.00) |
| ALLAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01659751 | $500.00 |
| ALLAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01659751) | ($499.30) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,001.49) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,001.49 |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.84) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,980.83) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,980.83 |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,982.50) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,979.45) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,974.50) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,974.50 |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,483.65) |
| ALLAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,483.65) |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,945.20) |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,945.20 |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,965.89) |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,963.50) |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,963.50 |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,480.98) |
| ALLAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.36) |
| ALLAN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,897.23) |
| ALLAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,897.23 |
| ALLAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,447.74) |
| ALLAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,447.74) |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,157.70) |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,157.70 |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,116.10) |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,088.45) |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,088.45 |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,535.85) |
| ALLAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,535.85) |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,492.16) |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,492.16 |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.00) |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,025.83) |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,025.83 |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.06) |
| ALLAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.06) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($70.98) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $70.98 |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,526.51) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,526.51 |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($24.19) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $24.19 |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,524.50) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,960.00) |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,960.00 |
| ALLAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.64) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($67.50) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.0) | ($545.62) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.0 | $545.62 |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (80.0) | ($545.60) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($23.16) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.0) | ($1,792.63) |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.0 | $1,792.63 |
| ALLAN LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (77.0) | ($1,789.80) |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,486.94) |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,486.94 |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.65) |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,980.83) |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,980.83 |
| ALLAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.40) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.977110055) | ($110.92) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.977110055 | $110.92 |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.251215288) | ($33.49) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.251215288 | $33.49 |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (13.977110055) | ($111.24) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.251215288) | ($33.67) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,149.80) |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,149.80 |
| ALLAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.10) |
| ALLAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,140.30) |
| ALLAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,140.30 |
| ALLAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,138.70) |
| ALLAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,733.03) |
| ALLAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,733.03 |
| ALLAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,736.44) |
| ALLAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($306.27) |
| ALLAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $306.27 |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($301.94) |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,035.62) |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,035.62 |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,036.38) |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,564.57) |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,564.57 |
| ALLAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,550.04) |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081478347204 | $278.76 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21171403368 | $443.94 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017610319922 | $0.00 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7485922942 | $3.76 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130128544452 | $0.00 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.283878999614666 | $2.80 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6205266768999 | $1.84 |
| ALLAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69663573735024 | $33.48 |
| ALLAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97049910069999 | $2.49 |
| ALLAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257581131549999 | $78.10 |
| ALLAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0761866790509999 | $153.32 |
| ALLAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.534878437 | $174.04 |
| ALLAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 231.663731029 | $145.46 |
| ALLAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.234218185 | $135.96 |
| ALLAN LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024707510302 | $7.31 |
| ALLAN LOUIE MAPANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012863307085721 | $50.43 |
| ALLAN LOUIE MAPANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656555712964799 | $0.14 |
| ALLAN LOUIE MAPANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227793513769999 | $0.04 |
| ALLAN LOUIE MAPANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7379610927 | $1.04 |
| ALLAN LOUIE MAPANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5473438391 | $0.74 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (112.664334941) | ($63.55) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 112.664334941 | $63.55 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001029250805) | ($31.11) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001029250805 | $31.11 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005674622009) | ($10.50) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005674622009 | $10.50 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.218133563) | ($17.32) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.218133563 | $17.32 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.89848274) | ($31.90) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.89848274 | $31.90 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (106.480134219) | ($14.82) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 106.480134219 | $14.82 |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.89848274) | ($31.90) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005674622) | ($9.92) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (106.4801342) | ($15.05) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (112.664334) | ($62.51) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102925) | ($30.41) |
| ALLAN LUEVANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.218133563) | ($16.68) |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009125761353145 | $0.31 |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474031349738619 | $0.11 |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2948380500856 | $0.28 |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67049574040301 | $0.47 |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.159504164705283 | $0.03 |
| ALLAN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21457629136567 | $0.21 |
| ALLAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025512468398 | $7.55 |
| ALLAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27867634741329 | $5.69 |
| ALLAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018351588361 | $0.01 |
| ALLAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019539672799 | $0.58 |
| ALLAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8571208658 | $3.86 |
| ALLAN MACFARLANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 40.6205 | $3,531.99 |
| ALLAN MACFARLANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BSV | 46.9365 | $3,666.53 |
| ALLAN MACFARLANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BSV | (109.963102) | ($5,712.58) |
| ALLAN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5348344896874 | $17.73 |
| ALLAN MADRIZ V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687517232602847 | $0.01 |
| ALLAN MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073059158759 | $0.02 |
| ALLAN MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7590840309 | $3.22 |
| ALLAN MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000899008893 | $0.02 |
| ALLAN MAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 7.0 | $269,429.36 |
| ALLAN MAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $117,159.76 |
| ALLAN MAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (9.207161125) | ($360,000.00) |
| ALLAN MAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 90,000.0 | $90,000.00 |
| ALLAN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (80.335438) | ($234,180.12) |
| ALLAN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALLAN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| ALLAN MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (88,000.0) | ($88,000.00) |
| ALLAN MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,283.28) |
| ALLAN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.099055) | ($52,648.68) |
| ALLAN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,369.50) |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29960246) | ($8,999.46) |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 41,744.342611 | $41,744.34 |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 47,772.745757 | $47,772.75 |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (450.0) | ($450.00) |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 9.207161125 | $278,157.54 |
| ALLAN MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (9.207161) | ($275,892.58) |
| ALLAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004441166326498 | $165.97 |
| ALLAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28210924759784 | $823.95 |
| ALLAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.4625482344999 | $67.46 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.07639797 | $215.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115900685763 | $3.43 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54008142875 | $0.08 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.397485784649999 | $1.36 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033078226112 | $0.25 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051014533648 | $0.08 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00616402583659999 | $0.44 |
| ALLAN MAMKAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1475926728 | $0.37 |
| ALLAN MAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5581034774499 | $23.62 |
| ALLAN MAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01514133176 | $29.54 |
| ALLAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006584540517 | $1.95 |
| ALLAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000655934745973 | $1.29 |
| ALLAN MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004756978993 | $146.46 |
| ALLAN MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028865475629 | $0.03 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019028845271 | $57.01 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.627354643525 | $5.20 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311637774099999 | $60.99 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.4588416769999 | $33.66 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048236933376 | $0.43 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3033636013 | $0.34 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0452797826139999 | $3.31 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49739533147 | $1.70 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.38733817749 | $0.66 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00627677567039999 | $0.69 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45136795635 | $0.02 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104572405554 | $0.24 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015978384502 | $0.12 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20456943286 | $0.32 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048979151178 | $0.35 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54443986111 | $0.26 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.089427035799 | $0.05 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109094574944999 | $0.12 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.055717322788 | $0.16 |
| ALLAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.65214544462 | $0.87 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159736305588 | $0.47 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144201765328 | $27.89 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5310621763 | $1.53 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041845945728 | $0.03 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000354512197059999 | $0.00 |
| ALLAN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028867803872 | $0.00 |
| ALLAN MATIAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889713096 | $6.18 |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.081998856) | ($12.35) |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93277082) | ($37,070.70) |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,945.880153 | $14,945.88 |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 41.841882 | $41.84 |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 41.841882 | $41.84 |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.174399844) | ($11.88) |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9763718024 | $27,985.86 |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9763718) | ($28,229.97) |
| ALLAN MATSCHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8175501448839 | $126.61 |
| ALLAN MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071754988285 | $0.00 |
| ALLAN MICHAEL STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022999885109 | $0.04 |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05824597) | ($2,334.61) |
| ALLAN MICHNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8649308145) | ($2,541.55) |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507298734613399 | $2.04 |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1422951346302 | $0.15 |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202869044531799 | $6.10 |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011428466427 | $0.00 |
| ALLAN MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000079614023048 | $0.00 |
| ALLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018510707785 | $0.55 |
| ALLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132300363246999 | $268.28 |
| ALLAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150332808884 | $0.02 |
| ALLAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018929750514999 | $0.00 |
| ALLAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0816284482389999 | $0.06 |
| ALLAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34942036664 | $0.22 |
| ALLAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87245030099 | $2.98 |
| ALLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333331933559999 | $0.99 |
| ALLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.140338538091 | $5.75 |
| ALLAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109088568266 | $3.23 |
| ALLAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.994866858682 | $7.25 |
| ALLAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036280310632 | $2.07 |
| ALLAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027805509888 | $8.23 |
| ALLAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50536641425 | $1.54 |
| ALLAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077039120455 | $15.03 |
| ALLAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00551622543309999 | $0.01 |
| ALLAN NOVOHATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2276465166 | $2.56 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117262 | $46.89 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.17550146 | $18,651.98 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 8.824222698 | $28.50 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 142.017245 | $20.10 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.30190198 | $42.87 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.103365264 | $110.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 105.0 | $105.00 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.88719338 | $128.86 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 6.65476515 | $523.58 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00004165 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000474 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004057 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003743 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00003644 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00008641 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00010089 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00004336 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00004003 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00004749 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00005036 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00005099 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00084104 | $0.10 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48732799) | ($19,000.00) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48732799 | $19,000.00 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($389.58) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.477327) | ($18,590.51) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62) | ($24,149.62) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62 | $24,149.62 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62) | ($24,159.16) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00038114 | $0.05 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00012027 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00080044 | $0.10 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.735) | ($9,561.58) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.735 | $9,561.58 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.735) | ($9,567.44) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($8,673.41) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $8,673.41 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25000099) | ($8,664.35) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,156.75) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $4,156.75 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,154.29) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00006284 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.74381622) | ($1,688.95) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.74381622 | $1,688.95 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.74381622) | ($1,674.68) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00006257 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,108.60) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,108.60 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,099.20) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00105485 | $0.10 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,856.45) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,856.45 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.65) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($6,689.22) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $6,689.22 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.65476515) | ($184.19) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($6,613.90) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000693 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.200354) | ($6,115.81) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.200354 | $6,115.81 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200354) | ($6,118.97) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,106.97) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,106.97 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,097.12) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00006032 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,042.09) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,042.09 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.73) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00005754 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00013455 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00111526 | $0.11 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (15.376506109) | ($26.15) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 15.376506109 | $26.15 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00005651 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (15.376506) | ($26.14) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00005574 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09925002498 | $202.78 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09925) | ($202.02) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00006329 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00006894 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.505593) | ($899.64) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.505593 | $899.64 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.501427) | ($14,518.93) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.501427 | $14,518.93 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505593025) | ($898.72) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501427) | ($14,513.79) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.020272149) | ($65.27) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.020272149 | $65.27 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.020272) | ($65.25) |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0002464 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00012482 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00007541 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2505496) | ($7,986.06) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2505496 | $7,986.06 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.251127) | ($487.30) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.251127 | $487.30 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.251127) | ($487.30) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2505496) | ($7,961.05) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,779.98) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,779.98 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,794.45) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00007424 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04992879) | ($1,501.00) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04992879 | $1,501.00 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1249962667) | ($226.57) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1249962667 | $226.57 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.124996) | ($226.12) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049928) | ($1,496.44) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000763 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (467.9867783) | ($254.83) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 467.9867783 | $254.83 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02503547) | ($742.23) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02503547 | $742.23 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.062501213) | ($110.25) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.062501213 | $110.25 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025036) | ($740.40) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.062501) | ($110.19) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00042768 | $0.04 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 0.25017243 | $0.16 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00006813 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (467.986778) | ($280.65) |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00006903 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00014837 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00017356 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00008367 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00010404 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00009668 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000965 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00010467 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000831 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00038588 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00010871 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00009929 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00035444 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084479708056 | $308.11 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04959484241 | $1.22 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03042869913306 | $81.31 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0190200804 | $3.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.571337919 | $11.55 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8798714612727 | $2.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8800007344 | $32.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069089258659 | $0.06 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1878209528 | $2.19 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067009423367 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025030133562676 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.114228622 | $48.22 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071654825934 | $4.24 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038592059311 | $1.53 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014203083722 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029639727378 | $0.33 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0068534461726 | $0.04 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038320084465 | $0.28 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.119975287936999 | $0.19 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1480339352 | $0.07 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01805007442 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0355095287689999 | $0.02 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00597690764839999 | $0.14 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001926166094 | $0.20 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.486437126009999 | $0.05 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.183546222118 | $0.33 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00289519839239999 | $0.01 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0724996258006819 | $0.18 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.115783794089999 | $0.11 |
| ALLAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.099998612486 | $0.13 |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (271.0) | ($560.97) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (279.0) | ($580.32) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (2.76886498) | ($8,000.00) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (272.0) | ($569.04) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($290.59) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (344.544272709) | ($97,102.91) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($233.75) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (356.011249955) | ($98,930.27) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.22234557) | ($64,496.60) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (150.084477335) | ($40,857.63) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (201.363) | ($215.46) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (192.5264) | ($158.46) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.638854585) | ($1.25) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.75) |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000244 | $0.75 |
| ALLAN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,241.02166332966 | $2,365.83 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.070001 | $199.89 |
| ALLAN OLSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.40165444157 | $955.61 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129371021941999 | $392.60 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5366162013382 | $13.63 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17434142234 | $352.84 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.112748968 | $35.23 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4688539001 | $30.62 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5928454945 | $1.59 |
| ALLAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241988585009999 | $1.22 |
| ALLAN ONEAL DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 113.36709 | $126.37 |
| ALLAN ONEAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304021987 | $50.00 |
| ALLAN ONEAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212359815609999 | $0.04 |
| ALLAN ONEAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3555401613 | $3.45 |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06809164 | $2,294.67 |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06072901 | $2,002.70 |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 533.64343 | $3,243.18 |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (533.643475981) | ($3,380.64) |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,986.400258 | $2,986.40 |
| ALLAN OTTESEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,987.0 | $1,987.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1293) | ($4,059.50) |
| ALLAN OTTESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,057.361 | $4,059.50 |
| ALLAN OTTESEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,043.068663) | ($9,043.07) |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543609965068693 | $16.28 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032064902267 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004942526281 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.70521634980699 | $9.71 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120877150143 | $0.01 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0152380709509999 | $0.01 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00178045528179999 | $0.02 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015062200869463 | $0.11 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038035519041 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000158763935 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058588191795 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062152678711 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000141670643 | $0.00 |
| ALLAN OTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000335187441009 | $0.00 |
| ALLAN PAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128332210569 | $25.04 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491901) | ($1,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491901 | $1,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247357) | ($100.08) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12357273) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12357273 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14601817) | ($5,924.07) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06275415) | ($2,500.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06275415 | $2,500.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06275415) | ($2,464.67) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12219702) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12219702 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12219702) | ($5,002.43) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 215.201423357 | $1,218.77 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12028059) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12028059 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12028059) | ($4,984.84) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11732242) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11732242 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11732242) | ($5,024.92) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06305688) | ($2,500.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06305688 | $2,500.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06305688) | ($2,504.60) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12612249) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12612249 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12612249) | ($5,051.16) |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13002574) | ($5,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13002574 | $5,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002644) | ($100.05) |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12738174) | ($4,811.06) |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16630946) | ($6,000.00) |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16630946 | $6,000.00 |
| ALLAN PALOMARES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16630946) | ($6,003.85) |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749857149549999 | $241.74 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86632400199999 | $2.18 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907920188089999 | $17.72 |
| ALLAN PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98780659179999 | $2.99 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124333886972999 | $0.37 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5774057663 | $7.67 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017808553607 | $0.02 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034954973068 | $0.00 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131264681949999 | $0.00 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019988740431 | $0.00 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027698673553 | $0.00 |
| ALLAN PEREZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0033634057467 | $0.00 |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1991188811 | $622.74 |
| ALLAN PESKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1989441545 | $509.86 |
| ALLAN PESKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.199131931) | ($3.16) |
| ALLAN PESKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1992576057 | $404.55 |
| ALLAN PESKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2006726602 | $383.33 |
| ALLAN PESKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.432345308) | ($3.16) |
| ALLAN PESKA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,369.20) |
| ALLAN PESKA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,425.24) |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005157723829 | $17.41 |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7914467892 | $24.89 |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051711399441 | $122.39 |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2559882144 | $1.57 |
| ALLAN PESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019615779436 | $0.02 |
| ALLAN PHILIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,611.6129 | $1,611.61 |
| ALLAN PHILIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| ALLAN PHILIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (832.109952) | ($832.11) |
| ALLAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125153800117999 | $37.04 |
| ALLAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138056503209 | $26.94 |
| ALLAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.780986485 | $13.05 |
| ALLAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.974467342078 | $7.97 |
| ALLAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006541760778 | $0.00 |
| ALLAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3187030690625 | $38.36 |
| ALLAN REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003546494368 | $118.93 |
| ALLAN REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166449533 | $0.02 |
| ALLAN REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385020623139999 | $74.81 |
| ALLAN REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21658644005799 | $1.22 |
| ALLAN REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061130674528 | $0.00 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 121.8 | $3,785.54 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 25.44 | $114.23 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (147.24) | ($18.28) |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003982698385999 | $0.00 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014421310851 | $0.00 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015842612905 | $0.00 |
| ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03875524830973 | $0.00 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263419) | ($10,452.64) |
| ALLAN RODGERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.178531) | ($3,455.70) |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678924146840899 | $27.25 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346911763579 | $10.36 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8790649411 | $9.42 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76240172114 | $8.47 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3823536661 | $0.49 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065951123736 | $4.83 |
| ALLAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2542103216 | $2.99 |
| ALLAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0378792566379999 | $0.13 |
| ALLAN SAMUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.00305329 | $0.11 |
| ALLAN SAMUEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.00901006 | $0.19 |
| ALLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441669378948968 | $0.43 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00634875 | $261.94 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00110679 | $43.85 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100586 | $39.38 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00092963 | $36.43 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00093268 | $35.99 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00109624 | $42.29 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106451 | $42.24 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00107921 | $38.87 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00165288 | $49.73 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00148587 | $44.32 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00598136 | $11.85 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00131583 | $41.60 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0014834 | $46.65 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0012755 | $38.27 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06167409) | ($1,723.91) |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005659808182639 | $18.50 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004276665006249 | $0.06 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075367090236 | $0.01 |
| ALLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011109617291 | $0.00 |
| ALLAN SEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.302599259) | ($10,000.00) |
| ALLAN SEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1933084084) | ($306.71) |
| ALLAN SEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1410143558) | ($223.74) |
| ALLAN SEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.8841804 | $12,509.41 |
| ALLAN SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020784150147 | $0.06 |
| ALLAN SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083647083421 | $11.97 |
| ALLAN SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.194036463 | $13.19 |
| ALLAN SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.80550316069999 | $7.77 |
| ALLAN SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7615485694 | $19.58 |
| ALLAN SEASTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025247110395 | $7.47 |
| ALLAN SELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020333146424 | $0.00 |
| ALLAN SELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112802980082 | $0.03 |
| ALLAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499228291359999 | $0.31 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00226442 | $0.22 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009105 | $0.01 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005473 | $0.01 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00021717 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 0.27211871 | $0.17 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00022089 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012658 | $0.01 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00019864 | $0.01 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00031737 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0002555 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00040458 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00039249 | $0.02 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020440422737 | $0.00 |
| ALLAN SHADEED MUKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000235812441399999 | $0.00 |
| ALLAN SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007041842322) | ($207.08) |
| ALLAN SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007041842322 | $207.08 |
| ALLAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007295597934041 | $2.45 |
| ALLAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1763136456 | $2.54 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.00645860863 | $264.30 |
| ALLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.98) |
| ALLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40404) | ($12,174.94) |
| ALLAN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006484) | ($196.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000294) | ($8.67) |
| ALLAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8.639 | $8.67 |
| ALLAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.75) | ($11.75) |
| ALLAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003991 | $11.75 |
| ALLAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000399) | ($11.79) |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505411457689999 | $14.96 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015258300184 | $0.02 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032202359165 | $6.28 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047331306542 | $0.01 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159495675857384 | $60.21 |
| ALLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155272245827989 | $0.16 |
| ALLAN SOSA BERGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00303088 | $126.28 |
| ALLAN SOSA BERGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($117.96) |
| ALLAN SOSA BERGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003324490275 | $9.87 |
| ALLAN SOSA BERGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014680337639 | $2.86 |
| ALLAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112309388736999 | $3.32 |
| ALLAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953207261280041 | $1.14 |
| ALLAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1906684756 | $1.74 |
| ALLAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087514931648 | $0.00 |
| ALLAN ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443463070309999 | $1.31 |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.952608028) | ($21,807.46) |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,709.9265) | ($3,658.40) |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,681.3597 | $1,763.80 |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (13.7891) | ($11.23) |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 14.4186 | $11.96 |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.58215550397 | $437.74 |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81717294215 | $31.49 |
| ALLAN STRAPASSON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4117322314671 | $157.90 |
| ALLAN STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,421.207471) | ($5,421.21) |
| ALLAN STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.722846927) | ($2,877.60) |
| ALLAN STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.3363065) | ($195.06) |
| ALLAN STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (32.835327113) | ($218.03) |
| ALLAN STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (38.853200726) | ($162.56) |
| ALLAN STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13981111) | ($3,840.13) |
| ALLAN STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.945692873) | ($161.79) |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012855023709544 | $43.09 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039994858933 | $0.00 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016999050492397 | $39.22 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.1512755195999 | $65.15 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7697417745129 | $3.39 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013607708396 | $0.02 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102308359937469 | $0.99 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052311192389 | $0.01 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0194436545538349 | $2.44 |
| ALLAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17176974053189 | $1.13 |
| ALLAN SZYPULA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALLAN SZYPULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.053346) | ($100.05) |
| ALLAN SZYPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063686959984 | $0.00 |
| ALLAN SZYPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08621247002424 | $0.09 |
| ALLAN SZYPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025141954058 | $0.00 |
| ALLAN SZYPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000031741091355 | $0.00 |
| ALLAN TADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005668457548 | $0.00 |
| ALLAN TADLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018204148602 | $0.02 |
| ALLAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87138950039 | $9.78 |
| ALLAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033773552756 | $1.00 |
| ALLAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083332266264 | $0.10 |
| ALLAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024176766327 | $0.02 |
| ALLAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.881125305 | $40.08 |
| ALLAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021975321267 | $0.00 |
| ALLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012784912187 | $0.38 |
| ALLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3916613851 | $1.62 |
| ALLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55658288529999 | $0.37 |
| ALLAN THONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($848.72) |
| ALLAN THONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($628.60) |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138924786297999 | $0.00 |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097567575734 | $0.01 |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475461486178 | $11.54 |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6694981542 | $4.49 |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7548370695 | $1.10 |
| ALLAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008386366735 | $0.00 |
| ALLAN THRÆN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041432292096 | $12.26 |
| ALLAN THRÆN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062864313104 | $1.23 |
| ALLAN TIREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (497.98742) | ($497.99) |
| ALLAN TIREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.997065228) | ($5,959.47) |
| ALLAN TIREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0207075) | ($599.05) |
| ALLAN TIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011245411992176 | $4.19 |
| ALLAN TIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069073086114 | $0.01 |
| ALLAN TIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01465105070704 | $40.51 |
| ALLAN TIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2114338880874 | $3.21 |
| ALLAN TIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.804039133849 | $209.27 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090416514352 | $0.03 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003335076088 | $0.01 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086222747705 | $0.01 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021344675529 | $0.00 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063681573472 | $0.00 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064311731727 | $0.00 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015201350877 | $0.01 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091512772141 | $27.09 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072037936614 | $14.06 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4180767648 | $5.09 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7260766339 | $4.22 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25871828646 | $2.88 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124770901211999 | $0.11 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10028876197 | $3.76 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0198346924519999 | $1.19 |
| ALLAN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29725346281 | $0.62 |
| ALLAN UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116130961857 | $0.00 |
| ALLAN UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07774321974 | $0.86 |
| ALLAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473608820178672 | $0.06 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024836273411 | $75.21 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027269656642 | $53.21 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4467840456 | $4.32 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.559847222 | $2.24 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023342491838 | $1.71 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015667882751 | $0.00 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028540215153 | $0.04 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02536649566 | $1.81 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000657846795439999 | $0.01 |
| ALLAN USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020599336346 | $0.00 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068935954) | ($0.83) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006348393703) | ($2.48) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.994551) | ($501.99) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002342870389) | ($0.84) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002769251301) | ($0.83) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008301630082) | ($2.48) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002844728651) | ($0.84) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895651273) | ($0.83) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001276583697) | ($2.48) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06245998657 | $1,199.72 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004321166353) | ($0.83) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001563163707) | ($30.02) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05206224522) | ($1,000.00) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004131838229) | ($0.84) |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124590604608 | $22.39 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49735599413068 | $2.58 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123910498479 | $24.18 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7553256903 | $1.73 |
| ALLAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0188726504019999 | $6.01 |
| ALLAN VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112197184729999 | $0.03 |
| ALLAN VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018715843451 | $0.00 |
| ALLAN VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056994126693 | $0.00 |
| ALLAN VANSTEENKISTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5269) | ($3.18) |
| ALLAN VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871060710227401 | $0.02 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020929817729 | $684.88 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,306.57552399601 | $2,046.35 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.436581890609999 | $1,041.09 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 957.805403707 | $960.43 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86422454439999 | $17.72 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4423549432 | $32.64 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.886369658 | $20.57 |
| ALLAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9814096022 | $12.66 |
| ALLAN WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00111552 | $45.16 |
| ALLAN WATSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 906.990884 | $700.39 |
| ALLAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00126844 | $38.60 |
| ALLAN WATSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (407.685317) | ($214.24) |
| ALLAN WATSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002491) | ($72.55) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (5,997.134589) | ($2,497.51) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,103.176717) | ($1,103.18) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,014.145351) | ($1,014.15) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (51.362935) | ($362.14) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.050297) | ($20,156.97) |
| ALLAN WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0277) | ($199.18) |
| ALLAN WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $18,936.19 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049760080170536 | $1.96 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091916843200953 | $190.55 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.961925487837 | $7.96 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8135372173277 | $1.39 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102419767782799 | $1.12 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.660554490533 | $8.66 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017654105225 | $0.00 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.304321845624 | $9.81 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00208820984076389 | $0.62 |
| ALLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101162026639 | $0.00 |
| ALLAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030644103352 | $0.01 |
| ALLAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017241596868 | $0.00 |
| ALLAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017021063716 | $0.00 |
| ALLAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059701562685 | $0.05 |
| ALLAN XING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01632897 | $510.30 |
| ALLAN XING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1076634912 | $201.99 |
| ALLAN XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997217163 | $59.59 |
| ALLAN XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015661675117 | $30.14 |
| ALLAN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3021342246 | $917.89 |
| ALLAN YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2990980584 | $850.36 |
| ALLAN YANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.2993988232 | $804.08 |
| ALLAN YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.2995978554 | $593.10 |
| ALLAN YANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.302074029 | $544.07 |
| ALLAN YANG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.299213951 | $334.91 |
| ALLAN YANG | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.3049563921 | $333.73 |
| ALLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229645149 | $0.04 |
| ALLAN ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9868832721) | ($1,660.00) |
| ALLAN ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9868832721 | $1,660.00 |
| ALLAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9868832721) | ($1,530.31) |
| ALLAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009744948922621 | $22.53 |
| ALLAN ZIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000616379404579999 | $0.18 |
| ALLAN ZIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019339218211 | $0.00 |
| ALLAN ZIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052449619295 | $0.10 |
| ALLAN ZIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0539560775729999 | $0.05 |
| ALLAN ZIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000523336557399999 | $0.00 |
| ALLANAH KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018303193174 | $54.73 |
| ALLANAH KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1810598647 | $2.54 |
| ALLANAH KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014460637097 | $28.22 |
| ALLANAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032213321512 | $0.95 |
| ALLANAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050163083329 | $9.79 |
| ALLANAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31322426139999 | $0.82 |
| ALLANAH VICTORIA PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027694668633 | $8.59 |
| ALLAR ELERAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003998791106) | ($1.63) |
| ALLAR ELERAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005777424713) | ($0.24) |
| ALLAR ELERAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005572554132) | ($1.63) |
| ALLAR ELERAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008185733008) | ($0.24) |
| ALLAR ELERAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.599 | $877.55 |
| ALLAR ELERAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5284840744) | ($774.24) |
| ALLAR ELERAND | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008896845713) | ($1.63) |
| ALLAR ELERAND | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001135556333) | ($0.24) |
| ALLAR ELERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015747850446 | $0.47 |
| ALLAR ELERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171825504629999 | $0.02 |
| ALLAR ELERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000315877395291 | $0.38 |
| ALLAR ELERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.90773196 | $18.95 |
| ALLAR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003905328983 | $0.00 |
| ALLAR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41385773112471 | $0.40 |
| ALLAR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3031772609 | $0.20 |
| ALLAR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035332928798 | $0.43 |
| ALLAR VELLERAMM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.82254162 | $1,696.55 |
| ALLAR VELLERAMM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 90.7168712 | $63.43 |
| ALLAR VELLERAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068163472338 | $9.85 |
| ALLAR VELLERAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90320823712 | $0.51 |
| ALLARD BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107019829 | $0.00 |
| ALLARD BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187574841359999 | $0.02 |
| ALLARD BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021998511234 | $0.00 |
| ALLARD BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000632573295849999 | $0.00 |
| ALLARD BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4355594822168 | $29.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLARD GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156907359 | $0.00 |
| ALLARD GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010380257748 | $0.00 |
| ALLARD VAN STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027582037483 | $83.82 |
| ALLARD VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146787359342 | $4.34 |
| ALLARD VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040768428576 | $0.00 |
| ALLARD VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152725315739999 | $2.98 |
| ALLARD VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.365269728 | $21.37 |
| ALLARD YNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235306676003 | $0.70 |
| ALLART HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (487.092685) | ($430.05) |
| ALLART HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075941452698 | $235.38 |
| ALLART HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5461841354554 | $0.51 |
| ALLART JEAN-PIERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (18.134) | ($12.09) |
| ALLART JEAN-PIERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004061 | $12.09 |
| ALLART JEAN-PIERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042707) | ($1,296.97) |
| ALLART JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387410007342499 | $1.16 |
| ALLART JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4963364112411 | $14.69 |
| ALLE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALLE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142354659320028 | $0.00 |
| ALLE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064255292622 | $0.00 |
| ALLEGRA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.65596482646 | $14.81 |
| ALLEGRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034189189494 | $10.12 |
| ALLEGRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163292113109999 | $3.19 |
| ALLEGRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065996843889 | $0.01 |
| ALLEGRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088114824774 | $0.01 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03072945558) | ($93.30) |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03072945558 | $93.30 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0004027009108) | ($0.04) |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0004027009108 | $0.04 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162.57284978) | ($162.57) |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162.57284978 | $162.57 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030684) | ($94.54) |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (162.57) | ($162.57) |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003119032346686 | $0.09 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2178727167681 | $0.22 |
| ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000419667863976 | $0.00 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.03290607 | $5.06 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.03673361 | $5.37 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.02825015 | $4.14 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.008381458395 | $25.41 |
| ALLEK PASTRANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009308953104 | $23.60 |
| ALLEK PASTRANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004594360841) | ($0.83) |
| ALLEK PASTRANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009669907603 | $19.72 |
| ALLEK PASTRANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.009284983643 | $16.83 |
| ALLEK PASTRANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005675565289) | ($0.83) |
| ALLEK PASTRANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9756768625) | ($1,000.00) |
| ALLEK PASTRANA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0008098117959) | ($0.83) |
| ALLEK PASTRANA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02929460023) | ($30.02) |
| ALLEK PASTRANA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.205185915 | $1,235.23 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055834093171 | $16.53 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175606922669999 | $33.59 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.812785336 | $1.44 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5350852527 | $5.24 |
| ALLEK PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093544241099 | $1.01 |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,304.80631448) | ($1,695.56) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,304.80631448 | $1,695.56 |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (86.708575219) | ($111.88) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.021914435 | $4,710.28 |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.021914435) | ($4,762.77) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $82,114.18 |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6271060599) | ($17,008.06) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.7585187536) | ($20,572.17) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3605522658) | ($9,778.72) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8188645941) | ($22,208.84) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2846538222) | ($7,720.24) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (367.291242464) | ($295.42) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (181.724116817) | ($138.68) |
| ALLEN AARON PYON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (372.567955286) | ($212.57) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 2,044.3734 | $1,619.94 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1503045) | ($4,470.82) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (429.3162761) | ($347.81) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (553.4868755) | ($447.50) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 41,000.0 | $41,000.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (40,000.0) | ($40,000.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (558.035210876) | ($268.50) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.19117023 | $63,950.66 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.7585187536 | $22,137.84 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.191639916) | ($63,956.58) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.191639916 | $63,956.58 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75851875) | ($22,179.85) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 45,000.0 | $45,000.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (45,000.0) | ($45,000.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (670.051367817) | ($319.71) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.499535179 | $73,058.91 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.8188645941 | $23,934.59 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.499535179) | ($73,163.89) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.499535179 | $73,163.89 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 35,021.41132 | $35,021.41 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (231.87) | ($231.87) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (35,000.0) | ($35,000.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.953871663 | $57,100.93 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.6271060599 | $18,326.86 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.953871663) | ($57,236.72) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.953871663 | $57,236.72 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 14,989.10963 | $14,989.11 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (111.88) | ($111.88) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8214793845 | $24,046.94 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.2846538222 | $8,332.59 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8214793845) | ($24,046.94) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8214793845 | $24,046.94 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (666.77095) | ($666.77) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19163992) | ($64,164.43) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.31839977) | ($97,152.47) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.58097772) | ($75,563.04) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10613321) | ($32,384.16) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 20,195.27011 | $20,195.27 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.58) | ($149.58) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.114292008 | $32,602.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.3605522658 | $10,549.05 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.114292008) | ($32,602.00) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.114292008 | $32,602.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (45.69011) | ($45.69) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (129.998) | ($52.48) |
| ALLEN AARON PYON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.47484428) | ($43,016.78) |
| ALLEN AARON PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000723558619246699 | $0.21 |
| ALLEN AARON PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.795704756835 | $14.99 |
| ALLEN AARON PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092395229798 | $0.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000055154238192 | $0.00 |
| ALLEN AARON PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030592919105 | $0.00 |
| ALLEN AGUILA BALDOVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.29 |
| ALLEN AGUILA BALDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066174333893 | $0.09 |
| ALLEN ALFRED BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475532933315 | $0.00 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00184203 | $75.60 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.274587) | ($604.85) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.274587 | $604.85 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.274587) | ($604.85) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 602.894 | $604.85 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (602.89) | ($602.89) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 11.66854 | $602.89 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.26601712) | ($348.94) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.26601712 | $348.94 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.074370492) | ($339.59) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.074370492 | $339.59 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($44.40) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.66854) | ($469.63) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008334028) | ($3,016.90) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008334028 | $3,016.90 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,663.472631637) | ($7,663.47) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,663.472631637 | $7,663.47 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,659.153574011) | ($7,659.15) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,659.153574011 | $7,659.15 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (163.47) | ($163.47) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (169.157574) | ($169.16) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,500.0) | ($7,500.00) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,490.0) | ($7,490.00) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044944) | ($1,358.57) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044944 | $1,358.57 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($10.00) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044613) | ($1,342.99) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.710027) | ($19.91) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (54.364343492) | ($400.46) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.26601712) | ($437.97) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1008334) | ($3,006.30) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.109888851) | ($10.11) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.109888851 | $10.11 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.104191017) | ($10.10) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.104191017 | $10.10 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003363 | $10.10 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.11) | ($10.11) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003363) | ($10.09) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.567608199) | ($3.57) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.567608199 | $3.57 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.568606184) | ($3.57) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.568606184 | $3.57 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3.57) | ($3.57) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 0.07168 | $3.57 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.57) | ($3.57) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.07168) | ($3.56) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003928127) | ($3,173.55) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003928127 | $3,173.55 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.505296363) | ($2,994.74) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.505296363 | $2,994.74 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.176150573) | ($479.56) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.176150573 | $479.56 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.505296) | ($2,995.55) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100392) | ($3,175.30) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (10.166419) | ($471.76) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.924391568) | ($145.40) |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.924391568 | $145.40 |
| ALLEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (18.924391) | ($145.43) |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $17.80 |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.495296 | $2,663.54 |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009385509026) | ($1.79) |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009385509026 | $1.79 |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006740412839) | ($2.11) |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006740412839 | $2.11 |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005836213354) | ($0.25) |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005836213354 | $0.25 |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000068) | ($2.14) |
| ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.506234) | ($2,291.60) |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005646839217829 | $20.87 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091580798022724 | $1.08 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068876009845997 | $4.37 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101597951026444 | $35.56 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135400164896543 | $33.44 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9592398574836 | $53.96 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5881165263 | $3.64 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090646160424 | $0.00 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048566073415706 | $0.49 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00199540067359999 | $0.00 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000936522753319999 | $0.00 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0789621501117923 | $5.75 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114204989812 | $1.25 |
| ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.986655060348 | $53.99 |
| ALLEN ASHOURI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 830.75 | $484.71 |
| ALLEN ASHOURI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 8,127.75 | $4,737.52 |
| ALLEN ASHOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (909.737958736) | ($500.00) |
| ALLEN ASHOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (27.292138762) | ($15.00) |
| ALLEN ASHOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,098.901098901 | $603.97 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814160726579999 | $252.11 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21284172241 | $433.28 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43638544419999 | $9.44 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1528884872 | $8.44 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.594763116 | $51.86 |
| ALLEN ASHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93229047303 | $55.74 |
| ALLEN BAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129359593925 | $0.08 |
| ALLEN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196385503459999 | $5.81 |
| ALLEN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8683332157 | $3.87 |
| ALLEN BENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001849461725 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142236831308 | $0.00 |
| ALLEN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280594618669999 | $0.00 |
| ALLEN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040495795121 | $0.00 |
| ALLEN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066660852252 | $0.00 |
| ALLEN BISHOP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| ALLEN BISHOP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.006288407815 | $18.04 |
| ALLEN BISHOP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,791.218381 | $9,791.22 |
| ALLEN BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,121.444457 | $25,121.44 |
| ALLEN BISHOP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ALLEN BISHOP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006283) | ($11.92) |
| ALLEN BISHOP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ALLEN BISHOP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (59,812.66) | ($59,812.66) |
| ALLEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020775913468 | $0.00 |
| ALLEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014494329227 | $0.00 |
| ALLEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007225488682 | $0.00 |
| ALLEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152775209185 | $0.03 |
| ALLEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000152361526299999 | $0.00 |
| ALLEN BOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.623164878 | $19.37 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054218773229 | $16.05 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041033977772 | $81.31 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557199741079999 | $0.01 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2688777776 | $4.18 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053311826365 | $0.00 |
| ALLEN BOYRAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006945596549 | $0.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.1836) | ($80.00) |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.1836 | $80.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALLEN C FARR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ZRX | 2,505.02 | $1,000.00 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017082111471 | $0.51 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.478747878 | $163.17 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080785434521 | $1.58 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9209023300999 | $13.92 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24771559649 | $0.20 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 86.131289338 | $294.26 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.65433498115 | $71.85 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.4391501104 | $58.09 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.22270536458 | $16.85 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.42806552069 | $30.52 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020852294859 | $0.00 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 49.592821964 | $26.40 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.10705648664 | $11.60 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022666985358 | $0.00 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00084646619431 | $0.00 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07931837468 | $0.08 |
| ALLEN C FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0099649013612 | $0.01 |
| ALLEN CAEG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 272.4816571 | $55.22 |
| ALLEN CAEG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 192.033408 | $182.18 |
| ALLEN CAEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519102) | ($200.31) |
| ALLEN CAEG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23491494) | ($9,066.18) |
| ALLEN CAEG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($23,953.96) |
| ALLEN CAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536790734213199 | $21.60 |
| ALLEN CAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057052409327 | $140.27 |
| ALLEN CAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64627243016 | $0.95 |
| ALLEN CAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.585325306584 | $0.08 |
| ALLEN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6435309345 | $2.10 |
| ALLEN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72584929771 | $0.11 |
| ALLEN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014581794178 | $0.34 |
| ALLEN CALVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008090281847 | $0.00 |
| ALLEN CALVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025283595431 | $0.00 |
| ALLEN CALVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23444314623 | $0.23 |
| ALLEN CALVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022812993033 | $0.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.965034965) | ($100.00) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.965034965 | $100.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (3.501771) | ($10.02) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (3.532087) | ($10.02) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (26.40736) | ($74.94) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (354.597978949) | ($1,000.00) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 354.597978949 | $1,000.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (70.919596) | ($198.57) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (278.719997) | ($780.01) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (233.81294964) | ($650.00) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 233.81294964 | $650.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.15383999) | ($6.00) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.15383999 | $6.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (242.44) | ($677.16) |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136608500871 | $0.04 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070654681581 | $0.01 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45197344347 | $0.45 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298800584919999 | $0.02 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0764752677 | $45.30 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020824143695 | $0.00 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3399620007569 | $49.73 |
| ALLEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50441113135 | $0.02 |
| ALLEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122539572556 | $36.27 |
| ALLEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 664.765859994 | $664.77 |
| ALLEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5618671362 | $6.63 |
| ALLEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.176061661 | $58.68 |
| ALLEN CATADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154491914458 | $4.57 |
| ALLEN CATADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8417484556 | $4.84 |
| ALLEN CAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.03972923323 | $23.71 |
| ALLEN CELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050750619467 | $0.00 |
| ALLEN CELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00775503682849999 | $0.03 |
| ALLEN CELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000071080027205 | $0.00 |
| ALLEN CELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00001701534937 | $0.00 |
| ALLEN CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99832) | ($1,806.21) |
| ALLEN CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282783) | ($83.05) |
| ALLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.968101595834 | $3.02 |
| ALLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017598727267 | $5.21 |
| ALLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8242218884615 | $22.65 |
| ALLEN CHAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01843779 | $747.38 |
| ALLEN CHAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.198423679) | ($7,294.57) |
| ALLEN CHAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.198423679 | $7,294.57 |
| ALLEN CHAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1754073707) | ($5,014.89) |
| ALLEN CHAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1754073707 | $5,014.89 |
| ALLEN CHAU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.193845) | ($5,886.39) |
| ALLEN CHAU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.198423) | ($7,927.38) |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011268456143544 | $39.64 |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02851035891689 | $71.73 |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027524846853 | $0.00 |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672510447829999 | $7.47 |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197769441419999 | $1.75 |
| ALLEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086127699316 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.6708254 | $1,899.97 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.429365018) | ($915.89) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.429365018 | $915.89 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1947799996) | ($0.11) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1947799996 | $0.11 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.394246113) | ($215,846.46) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.394246113 | $215,846.46 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.006516167) | ($386.52) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.006516167 | $386.52 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.002029397) | ($18,514.93) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.002029397 | $18,514.93 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (299.474206879) | ($2,515.58) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 299.474206879 | $2,515.58 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.005479089) | ($4.84) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.005479089 | $4.84 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (189.945009779) | ($923.13) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 189.945009779 | $923.13 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (276.084169958) | ($276.08) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 276.084169958 | $276.08 |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (96.117107872) | ($12.91) |
| ALLEN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 96.117107872 | $12.91 |
| ALLEN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.005479089) | ($4.36) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.38) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.10) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.429365018) | ($784.08) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (7.39415611) | ($206,215.62) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (299.474206879) | ($1,993.74) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (189.945009779) | ($814.86) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (44.006516167) | ($342.37) |
| ALLEN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.46) |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022568098825654 | $774.06 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08781435140689 | $209.32 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09752787093866 | $0.09 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013518893988356 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6609917296827 | $8.44 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.910076817949599 | $8.90 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.29648962762559 | $3.30 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167953693991126 | $0.03 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0861521356658999 | $10.84 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81899975859969 | $5.44 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406731554469999 | $1.20 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.185787675989999 | $0.19 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076162611332 | $2.25 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061054439677 | $0.01 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112574960174 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38311866251 | $0.38 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80495487155 | $0.64 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006385559508 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042566926828 | $0.15 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038662242484 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025673135397 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009360548748 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084099274602 | $0.01 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015047819338 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043691476809 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021836789395 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107663674457 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104808088727999 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001882703843 | $0.00 |
| ALLEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000212470219649999 | $0.00 |
| ALLEN CHERBAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.612549468 | $11.61 |
| ALLEN CHERNENKOFF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.01) |
| ALLEN CHERNENKOFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00603758) | ($31,400.44) |
| ALLEN CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054215646191831 | $190.97 |
| ALLEN CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72491377699999 | $4.23 |
| ALLEN CHEUK-HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017130427597 | $0.00 |
| ALLEN CHEUK-HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180611795309999 | $0.00 |
| ALLEN CHIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021891016) | ($29,354.84) |
| ALLEN CHIOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021891016 | $29,354.84 |
| ALLEN CHIOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($99.33) |
| ALLEN CHIOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01858601) | ($29,979.86) |
| ALLEN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474605762623149 | $170.67 |
| ALLEN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512444767049999 | $0.32 |
| ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164155698990029 | $0.00 |
| ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120181982511009 | $0.01 |
| ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000554727525467099 | $0.00 |
| ALLEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019869875624 | $0.00 |
| ALLEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005951854151 | $0.00 |
| ALLEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041963327495 | $0.01 |
| ALLEN CHYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017945871072 | $0.53 |
| ALLEN CHYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009526814827 | $18.59 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331597) | ($100.00) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331597 | $100.00 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.99) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01283294958) | ($27.04) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01283294958 | $27.04 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264497) | ($80.63) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009217262) | ($272.04) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009217262 | $272.04 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00921726) | ($271.05) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01283295) | ($22.62) |
| ALLEN CIESLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010438764773572 | $3.62 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39058233691 | $0.45 |
| ALLEN CIESLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000762059518 0758 | $0.20 |
| ALLEN COLT WHRITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0451 | $136.15 |
| ALLEN COLT WHRITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957072669999999 | $28.33 |
| ALLEN COLT WHRITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59933245786 | $1,206.98 |
| ALLEN CONVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076849280685 | $238.22 |
| ALLEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063396828623 | $213.48 |
| ALLEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.215462693638 | $45.57 |
| ALLEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011355916805 | $24.99 |
| ALLEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.868040209 | $12.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN CRAIG TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031014103577 | $0.00 |
| ALLEN CRAIG TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111711920904 | $0.11 |
| ALLEN CRAIG TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330236660289999 | $0.00 |
| ALLEN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025127589604 | $7.44 |
| ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005973354885 | $0.00 |
| ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131731623744999 | $0.00 |
| ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000099645046347 | $0.00 |
| ALLEN CURRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.042) | ($9.16) |
| ALLEN CURRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.042 | $9.16 |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.259023031) | ($95.51) |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.259023031 | $95.51 |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1731360603) | ($0.18) |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1731360603 | $0.18 |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (20.259023031) | ($95.38) |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008624427591) | ($0.01) |
| ALLEN CURRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008624427591 | $0.01 |
| ALLEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49542713101 | $0.58 |
| ALLEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045707057648 | $0.00 |
| ALLEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004751382158003 | $0.00 |
| ALLEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000973016373612799 | $0.00 |
| ALLEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2521021828981 | $1.33 |
| ALLEN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161452743525 | $0.48 |
| ALLEN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32792046361 | $2.89 |
| ALLEN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.279824762 | $45.37 |
| ALLEN DARMADJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 409.638568 | $410.26 |
| ALLEN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164657841 | $50.00 |
| ALLEN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37767337931408 | $0.26 |
| ALLEN DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5666218816 | $0.93 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.229502633) | ($558.79) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.229502633 | $558.79 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (5.229502632) | ($527.55) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.85) | ($2,493.72) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.85 | $2,493.72 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.849395) | ($2,493.41) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,494.712 | $2,493.41 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,393.0) | ($2,393.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.866966704) | ($31,566.05) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.866966704 | $31,566.05 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($14,465.79) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 14,329.893 | $14,465.79 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (14,424.605) | ($14,424.61) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.514107012) | ($295.51) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.514107012 | $295.51 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,520.75) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,500.25 | $8,520.75 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,598.76) | ($8,598.76) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.8675) | ($8,160.02) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,179.286 | $8,160.02 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,176.29) | ($8,176.29) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.34) | ($14.34) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.34) | ($18.34) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 15.49942172 | $29,590.62 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (8.304681978) | ($15,151.52) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 17,240.0 | $17,240.00 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.075631997 | $24,758.90 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.68) | ($20.68) |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036246299687 | $92.07 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03389446360842 | $101.31 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5686501947362 | $1.57 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4982988256 | $9.12 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.179193555 | $75.77 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009790694026651 | $1.00 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.144610674949999 | $0.14 |
| ALLEN DAVID JEFFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124106043409 | $0.00 |
| ALLEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080662637934 | $0.24 |
| ALLEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025016816588 | $0.00 |
| ALLEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001395860623 | $0.10 |
| ALLEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123284832384 | $0.00 |
| ALLEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058645106746 | $0.04 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,253.82) | ($2,253.82) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05780051 | $2,243.77 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,067.0) | ($50,067.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,933.0) | ($49,933.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,183.0) | ($15,183.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 15,183.0 | $15,183.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.177) | ($5,333.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (75,282.20893) | ($75,282.21) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (99.314606) | ($99.31) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00373078 | $119.11 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 5,010.000041 | $5,010.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.000041) | ($5,010.00) |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020252874589 | $63.43 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.33985435384 | $100.53 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042978098589 | $0.00 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.901895724272 | $594.90 |
| ALLEN DEAN FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020476782988 | $0.00 |
| ALLEN DEFEDERICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041768273404 | $113.84 |
| ALLEN DEFEDERICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120997475096 | $23.60 |
| ALLEN DEFEDERICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.080620485 | $441.08 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.545697951) | ($2.55) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.545697951 | $2.55 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (27.842829241) | ($8,606.78) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 27.842829241 | $8,606.78 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (27.84282924) | ($8,636.25) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006639443877) | ($2.04) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006639443877 | $2.04 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.24193114) | ($1.04) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.24193114 | $1.04 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6644891838) | ($0.66) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6644891838 | $0.66 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000124) | ($0.05) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000124 | $0.05 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05002854) | ($2,011.00) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05002854 | $2,011.00 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05000366) | ($2,011.03) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.055) | ($2,112.11) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.055 | $2,112.11 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05502612) | ($2,079.40) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.095933) | ($3,640.85) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.095933 | $3,640.85 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095933) | ($3,640.97) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,606.33) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,606.33 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,604.76) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100349) | ($3,120.27) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100349 | $3,120.27 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100349) | ($3,126.57) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,941.51) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,941.51 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,881.92) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 27.84283 | $5,610.81 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002550201807) | ($0.52) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002550201807 | $0.52 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,015.80) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,015.80 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.51) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (27.85201964) | ($5,356.50) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005271854) | ($3,184.04) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005271854 | $3,184.04 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10052718) | ($3,180.78) |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265026792550788 | $99.20 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010532773378 | $0.00 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.665223141705055 | $0.67 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026903304633744 | $0.00 |
| ALLEN DEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0327828413639534 | $11.03 |
| ALLEN DEWAINE PRIDGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117121 | $47.44 |
| ALLEN DEWAINE PRIDGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117072 | $47.38 |
| ALLEN DEWAINE PRIDGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00234193) | ($69.52) |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691738500399999 | $2.05 |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086896441071 | $1.70 |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3202533875 | $5.01 |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021962664737 | $0.19 |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00561989538889999 | $0.01 |
| ALLEN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022853805273 | $4.26 |
| ALLEN DOUGLAS BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143415456729 | $54.08 |
| ALLEN DOUGLAS BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111023173 | $0.04 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (471.92) | ($471.92) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $27.39 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.09631699 | $30,404.94 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.9530177595) | ($28,065.42) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (471.92) | ($471.92) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02630594762) | ($471.92) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1065035019) | ($1,910.64) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.426493793) | ($43,530.50) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.09731699) | ($19,685.50) |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.340235107 | $59,922.71 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.9530177595 | $17,096.82 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277275769559999 | $73.48 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05205127457 | $103.88 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.556101233 | $38.56 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.768468346 | $66.41 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019138256102 | $0.02 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089804453875 | $0.07 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048728943868 | $3.47 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.6278452968 | $5.99 |
| ALLEN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3127710424 | $1.31 |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003115921101) | ($4.76) |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003115921101 | $4.76 |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005696068784) | ($162.24) |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005696068784 | $162.24 |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.357998664) | ($25.36) |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.357998664 | $25.36 |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.643324812) | ($91.07) |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.643324812 | $91.07 |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005696) | ($162.26) |
| ALLEN DUBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (12.643324) | ($88.07) |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006022030133494 | $2.01 |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030949097881417 | $0.07 |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3067347441302 | $0.31 |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125166476749 | $0.01 |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038921256469627 | $0.38 |
| ALLEN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003952320645 | $0.02 |
| ALLEN DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082631380876 | $0.00 |
| ALLEN DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000933508686989999 | $0.00 |
| ALLEN DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047029381828 | $0.00 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126484635154 | $37.44 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.514355681 | $48.77 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6565162061 | $1.04 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.1920852379999 | $106.56 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35443189239 | $2.18 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00260754552309999 | $0.59 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51293031371 | $0.79 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100341415699 | $0.72 |
| ALLEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.67536358365 | $0.90 |
| ALLEN EDMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180735604899999 | $0.53 |
| ALLEN EDMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028209850096 | $52.55 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083769154137 | $0.02 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0575049069 | $5.89 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393794681269999 | $0.01 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019783625358 | $0.02 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040542348772 | $0.00 |
| ALLEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011175517264 | $0.00 |
| ALLEN FAULHABER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00011005 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN FAULHABER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00154682 | $0.07 |
| ALLEN FAULHABER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00042516 | $0.05 |
| ALLEN FAULHABER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00122213 | $0.07 |
| ALLEN FAULHABER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00032281 | $0.04 |
| ALLEN FAULHABER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00015009 | $0.02 |
| ALLEN FAULHABER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00010338 | $0.01 |
| ALLEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585422268 | $0.49 |
| ALLEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057980421789 | $0.00 |
| ALLEN FLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047341673974 | $1.40 |
| ALLEN FLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040888217888 | $7.98 |
| ALLEN FLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25404329823 | $2.82 |
| ALLEN FLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027206668999 | $0.24 |
| ALLEN FORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031691766243 | $0.94 |
| ALLEN FORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026394747833 | $0.00 |
| ALLEN FORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5045680935 | $2.15 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041759140224 | $82.79 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50158946559999 | $3.57 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.467557498709999 | $0.07 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015947138563 | $1.17 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057066002636 | $0.41 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80740836585 | $1.05 |
| ALLEN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.500567216941 | $11.75 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04999774435 | $1,537.58 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002458296752) | ($75.60) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001309725886) | ($40.28) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0411992326) | ($1,267.00) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05493445767) | ($106.31) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.7280446779) | ($3,344.00) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1031039098) | ($199.52) |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.048453024 | $3,964.03 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051958889571693 | $1.33 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014886035362516 | $2.23 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091693504414999 | $0.00 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097640342304 | $0.00 |
| ALLEN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026463965449999 | $0.00 |
| ALLEN G BISHOP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.14416622 | $99,682.20 |
| ALLEN G BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282150509169999 | $827.09 |
| ALLEN G BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199326203337 | $0.04 |
| ALLEN G BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.45728303 | $219.17 |
| ALLEN G BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061273792401 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058976827443 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4961955189999 | $32.05 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58020641 | $4.58 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083553348538 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000917174785029999 | $0.02 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074906497349999 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031195264074 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018424926738999 | $0.00 |
| ALLEN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050248884674999 | $0.00 |
| ALLEN GALIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (52,925.497813413) | ($19,400.00) |
| ALLEN GALIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 62,079.999998557 | $22,755.61 |
| ALLEN GALIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (88.281912848) | ($32.36) |
| ALLEN GALIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (1,590.413391788) | ($582.97) |
| ALLEN GALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014123343036 | $4.18 |
| ALLEN GALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058974890219999 | $0.01 |
| ALLEN GALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017142400788 | $0.02 |
| ALLEN GATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018326422639 | $0.54 |
| ALLEN GEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 17.76 | $1,572.77 |
| ALLEN GEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.73164953 | $64.60 |
| ALLEN GEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06186744 | $2,400.99 |
| ALLEN GEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00292409 | $113.41 |
| ALLEN GEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00006041 | $2.37 |
| ALLEN GEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06528125 | $2,347.51 |
| ALLEN GEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.06018 | $1,495.13 |
| ALLEN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049870885393 | $134.74 |
| ALLEN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019235619215 | $37.53 |
| ALLEN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159034357828 | $6.96 |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.748545644) | ($891.22) |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.748545644 | $891.22 |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (100.748545644) | ($883.56) |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013096322247154 | $50.40 |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.976687663 | $33.89 |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.805907636308399 | $12.68 |
| ALLEN GLENN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.307608695 | $17.31 |
| ALLEN GOULART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1530863456) | ($4,844.46) |
| ALLEN GOULART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1530863456 | $4,844.46 |
| ALLEN GOULART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($10.00) |
| ALLEN GOULART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15277) | ($4,838.38) |
| ALLEN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010885293517392 | $37.74 |
| ALLEN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.276704303 | $16.07 |
| ALLEN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000074867947456 | $0.00 |
| ALLEN GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406787142309999 | $12.04 |
| ALLEN GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113946592662999 | $0.01 |
| ALLEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056218750495 | $0.01 |
| ALLEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025073661203 | $0.02 |
| ALLEN GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014608225282 | $28.50 |
| ALLEN HABTAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,386.110107151) | ($1,000.00) |
| ALLEN HABTAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (41.720528115) | ($30.10) |
| ALLEN HABTAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.574163354) | ($3.30) |
| ALLEN HABTAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,680.672268908 | $1,212.51 |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001018510239) | ($22.78) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00157039256) | ($35.12) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05132790843) | ($1,148.00) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06297398643 | $1,408.48 |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.92221075) | ($3,000.00) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08788373497) | ($90.22) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00724708266) | ($7.44) |
| ALLEN HABTAMU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.542686419 | $3,636.99 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382765430379999 | $0.80 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019322703422682 | $2.22 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042801086816 | $0.00 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75931910014959 | $1.57 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044677191637 | $0.00 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036977816844 | $0.04 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043355942584 | $0.00 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.76802543386 | $0.77 |
| ALLEN HABTAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000717390706359999 | $0.00 |
| ALLEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031853717495 | $0.00 |
| ALLEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133521416069999 | $0.00 |
| ALLEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039074087381 | $0.00 |
| ALLEN HINKELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03641787453) | ($690.00) |
| ALLEN HINKELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.213929151) | ($23,000.00) |
| ALLEN HINKELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.514385633 | $28,692.67 |
| ALLEN HINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480329014529999 | $144.23 |
| ALLEN HINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046319348705 | $0.03 |
| ALLEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044218281026 | $1.31 |
| ALLEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040363824509 | $79.94 |
| ALLEN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037845403336 | $0.11 |
| ALLEN HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018631603937 | $0.55 |
| ALLEN HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133422629628999 | $25.69 |
| ALLEN HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5793493584 | $2.84 |
| ALLEN HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119157896448 | $4.71 |
| ALLEN HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188253944029999 | $0.19 |
| ALLEN HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.005514015517 | $45.50 |
| ALLEN HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014539875235 | $0.00 |
| ALLEN HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021861082771 | $0.00 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $123.72 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.34198 | $14,101.20 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $93.29 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $43,556.10 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299460593867999 | $88.74 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143677142308 | $279.52 |
| ALLEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.0716912399999 | $177.90 |
| ALLEN IOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,090.965262886) | ($42,090.97) |
| ALLEN IOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 42,090.965262886 | $42,090.97 |
| ALLEN IOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALLEN IOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (41,590.965262) | ($41,590.97) |
| ALLEN IOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259949503829999 | $78.84 |
| ALLEN IOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738995786989999 | $148.64 |
| ALLEN IOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.91710778288 | $267.92 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.07052846) | ($1,390.74) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (17.48904) | ($1,761.09) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,757.267 | $1,761.09 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (59.9708) | ($1,068.89) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,066.725 | $1,068.89 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.458523) | ($1,385.08) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0345986 | $1,385.08 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12863549) | ($5,020.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12863549 | $5,020.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,424.0) | ($1,424.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,424.0 | $1,424.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,424.0) | ($1,424.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0340052 | $1,424.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.018254) | ($769.99) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 39.7891 | $769.99 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.095790911) | ($1.85) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.095790911 | $1.85 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (39.7931) | ($731.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 730.123 | $731.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0126 | $500.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (230.123) | ($230.12) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.017777) | ($706.97) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 705.5 | $706.97 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05217802) | ($2,000.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05217802 | $2,000.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.0) | ($160.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.0 | $160.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (165.5) | ($165.50) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOGE | 1,203.99 | $165.50 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.821803882) | ($1,653.76) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.821803882 | $1,653.76 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (12.20264) | ($1,004.77) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,001.249 | $1,004.77 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.249) | ($1,001.25) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOGE | (1,203.23) | ($157.44) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 156.6 | $157.44 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (8.61916) | ($713.61) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 711.356 | $713.61 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.082349) | ($3,110.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,096.703 | $3,110.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.074282) | ($2,803.63) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,794.054 | $2,803.63 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.034499) | ($1,302.99) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,300.298 | $1,302.99 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | USDC | (8,058.0) | ($8,058.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,029.0 | $4,029.00 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,030.01) | ($4,030.01) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.365731 | $4,030.01 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.365731) | ($4,015.01) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,246.554743116) | ($1,246.55) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,246.554743116 | $1,246.55 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03897528365) | ($1,156.55) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03897528365 | $1,156.55 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008913075902) | ($1.81) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008913075902 | $1.81 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01732853382) | ($0.89) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01732853382 | $0.89 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,246.555743) | ($1,246.56) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.039232) | ($1,171.08) |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,178.687 | $1,171.08 |
| ALLEN J FERRER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,101.0) | ($1,101.00) |
| ALLEN J FERRER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.57) | ($6.57) |
| ALLEN J FERRER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.57) | ($6.57) |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048063268723383 | $18.56 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000892042047844802 | $2.71 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.42480543369 | $8.42 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00973208997189999 | $0.01 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0955246426866122 | $1.73 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017323593094946 | $1.76 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07727019678218 | $6.68 |
| ALLEN J FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00294910693186759 | $0.43 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,684.801248 | $3,684.80 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,145.0) | ($1,145.00) |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.467565861 | $2,266.83 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.27057941 | $3,507.18 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,280.762255 | $1,280.76 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,240.0) | ($1,240.00) |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.194400765 | $1,847.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.464798633) | ($3,822.04) |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.464798633 | $3,822.04 |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.464798) | ($3,817.69) |
| ALLEN JENSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,809.64 | $3,817.69 |
| ALLEN JENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061194932061 | $1.81 |
| ALLEN JENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975332949405878 | $11.11 |
| ALLEN JENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126888496948 | $0.13 |
| ALLEN JENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273333942127 | $3.04 |
| ALLEN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007941949027 | $0.00 |
| ALLEN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004882883521 | $0.00 |
| ALLEN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021974748114 | $0.00 |
| ALLEN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017834792083 | $0.00 |
| ALLEN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0123733091076999 | $0.01 |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.067164288) | ($11,839.52) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.067164288 | $11,839.52 |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,106.10) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,106.10 |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4091091319) | ($12,823.93) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4091091319 | $12,823.93 |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.409109) | ($12,755.61) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.067164) | ($9,828.52) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09982) | ($2,833.85) |
| ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018) | ($5.19) |
| ALLEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,819.540819469) | ($50,819.54) |
| ALLEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,819.540819469 | $50,819.54 |
| ALLEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,819.540819) | ($50,819.54) |
| ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018293730559384 | $69.94 |
| ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022297235825572 | $62.30 |
| ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 583.21411815411 | $583.21 |
| ALLEN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.0) | ($4.00) |
| ALLEN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.0 | $4.00 |
| ALLEN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.29) | ($3.29) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.217656418) | ($131,232.38) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.217656418 | $131,232.38 |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.561625424) | ($43,304.09) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.561625424 | $43,304.09 |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (13.36840054) | ($24,772.36) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 13.36840054 | $24,772.36 |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($236.07) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($315.99) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.461625) | ($42,004.66) |
| ALLEN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.207656) | ($129,663.13) |
| ALLEN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (13.3684) | ($25,056.23) |
| ALLEN JONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003160122267) | ($6.72) |
| ALLEN JONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005652555843) | ($120.20) |
| ALLEN JONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1881025159) | ($4,000.00) |
| ALLEN JONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2344008679 | $4,984.53 |
| ALLEN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9802480027 | $18,707.32 |
| ALLEN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02357962546) | ($450.00) |
| ALLEN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7859875153) | ($15,000.00) |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008640437864793 | $327.27 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08176931911286 | $230.51 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13146065057 | $0.13 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.418119874 | $43.14 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055508977133 | $6.10 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0656751097892 | $125.85 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203511205729999 | $58.83 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054819343366 | $0.11 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019381831635 | $0.02 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065475633557 | $0.07 |
| ALLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.11427187928 | $1.11 |
| ALLEN JOSE TENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552102408149999 | $1.63 |
| ALLEN JOSE TENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053732998296 | $1.05 |
| ALLEN JOSE TENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7009841723 | $8.70 |
| ALLEN JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00839095977 | $0.01 |
| ALLEN KETCHERSID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00873574) | ($260.00) |
| ALLEN KETCHERSID | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00873574 | $260.00 |
| ALLEN KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557180441862999 | $2.01 |
| ALLEN KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139328796964 | $0.00 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139573394187 | $0.04 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017159305811 | $0.03 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024974119047 | $0.02 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.479132764 | $12.27 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.18786858369999 | $24.56 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1978692603 | $11.83 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019381701394 | $0.00 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000033518920644 | $0.00 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027723384065 | $0.00 |
| ALLEN KHATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000119701642006 | $0.00 |
| ALLEN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019967903768 | $0.01 |
| ALLEN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043683757435 | $0.01 |
| ALLEN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048515737151 | $0.00 |
| ALLEN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000015805825651999 | $0.00 |
| ALLEN KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159647953055 | $62.64 |
| ALLEN KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061167633388 | $11.94 |
| ALLEN KIESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001247584424 | $0.00 |
| ALLEN KIESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082271533139 | $0.02 |
| ALLEN KIESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4003654013999 | $9.83 |
| ALLEN KIESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6599938308 | $2.25 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,785.524019736) | ($100,785.52) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,785.524019736 | $100,785.52 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.959362353) | ($132.96) |
| ALLEN KNOLL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.959362353 | $132.96 |
| ALLEN KNOLL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100,918.48338) | ($100,918.48) |
| ALLEN KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,022.84415399505 | $5,022.84 |
| ALLEN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274995893829999 | $79.10 |
| ALLEN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.974050362499 | $21.18 |
| ALLEN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010137274668 | $0.00 |
| ALLEN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042473759081 | $0.00 |
| ALLEN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055639543494 | $17.71 |
| ALLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242227063909999 | $0.72 |
| ALLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726101754659999 | $0.01 |
| ALLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1807376061 | $12.18 |
| ALLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138857675693 | $4.42 |
| ALLEN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09382222767) | ($3,892.78) |
| ALLEN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09382222767 | $3,892.78 |
| ALLEN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.093822) | ($3,882.22) |
| ALLEN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 1.26455 | $3,882.22 |
| ALLEN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.26455) | ($3,889.09) |
| ALLEN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03506887426) | ($100.00) |
| ALLEN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03506887426 | $100.00 |
| ALLEN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01199278327) | ($25.06) |
| ALLEN LAI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01136075146) | ($12.53) |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016885145859054 | $6.80 |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057349609744 | $11.37 |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061534894845 | $0.00 |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075950101365 | $3.01 |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049595997939 | $0.05 |
| ALLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116147478798 | $1.28 |
| ALLEN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067456374253 | $2.00 |
| ALLEN LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (204.012239816) | ($3,002.34) |
| ALLEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005949246093648 | $0.00 |
| ALLEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3302842893404 | $22.63 |
| ALLEN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.991719917) | ($6,050.00) |
| ALLEN LEUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.991719917 | $6,050.00 |
| ALLEN LEUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.991719) | ($6,067.33) |
| ALLEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001862442956 | $0.01 |
| ALLEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019408125201 | $0.02 |
| ALLEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241787381469 | $6.89 |
| ALLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0225453459789999 | $679.63 |
| ALLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019898170147 | $38.83 |
| ALLEN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALLEN LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALLEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.526312815 | $127.53 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002244552 | $0.66 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096049082459 | $1.87 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013849045721 | $0.01 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000506609943689999 | $0.00 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050908846322 | $0.05 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000060882923951 9999 | $0.00 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074788400215 | $0.04 |
| ALLEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0051457116112 | $0.01 |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.845132018) | ($82.48) |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.845132018 | $82.48 |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001034737425) | ($32.52) |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001034737425 | $32.52 |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1026408337) | ($243.27) |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1026408337 | $243.27 |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.47856968) | ($52.49) |
| ALLEN LIND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.47856968 | $52.49 |
| ALLEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005245160621097 | $0.20 |
| ALLEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049659912800814 | $1.39 |
| ALLEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.439274062361789 | $0.36 |
| ALLEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0344546846601549 | $0.55 |
| ALLEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408209692259999 | $125.31 |
| ALLEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099202972262 | $200.48 |
| ALLEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53779258787 | $21.28 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 231.96 | $4,271.58 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3924140954) | ($11,841.80) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3924140954 | $11,841.80 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (430.153705494) | ($281.38) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 430.153705494 | $281.38 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,348.11973539) | ($13,409.35) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,348.11973539 | $13,409.35 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7298653769) | ($5.22) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7298653769 | $5.22 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 26.81480625 | $17.17 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392414) | ($11,846.70) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1,348.119735) | ($13,587.84) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (0.729865) | ($5.32) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (456.968511) | ($317.72) |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | MATIC | 106.05062789 | $59.63 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017689088338196 | $64.99 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4530117348389 | $3.71 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.027162345482 | $189.10 |
| ALLEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145837218320809 | $0.02 |
| ALLEN MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028510444225 | $0.00 |
| ALLEN MAREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048564415528 | $1.44 |
| ALLEN MAREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306693143059999 | $0.60 |
| ALLEN MARKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145648833755 | $0.43 |
| ALLEN MARKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.360837071 | $4.62 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023644483438 | $0.05 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3835025757 | $3.48 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093464754871 | $0.01 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3570778405 | $0.20 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001960321702 | $0.00 |
| ALLEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090727079800999 | $0.00 |
| ALLEN MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028440768243 | $0.84 |
| ALLEN MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25239777187 | $514.32 |
| ALLEN MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.300238544 | $309.30 |
| ALLEN MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,097.046717403 | $2,455.27 |
| ALLEN MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 766.234015902 | $481.11 |
| ALLEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046053414188 | $13.63 |
| ALLEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047026861065 | $9.18 |
| ALLEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.697109241 | $10.70 |
| ALLEN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030418827019 | $92.71 |
| ALLEN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610910872119999 | $122.40 |
| ALLEN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.58979295 | $17.91 |
| ALLEN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3790532689 | $8.13 |
| ALLEN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046878152521 | $5.15 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.9596212455) | ($5.00) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.9596212455 | $5.00 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094017327) | ($2,000.00) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.094017327 | $2,000.00 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | UNI | (0.2) | ($1.04) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010977) | ($20.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.95761167) | ($7,533.74) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.95761167 | $7,533.74 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.040651997) | ($9,202.99) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1559748672) | ($4,388.08) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1559748672 | $4,388.08 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04269008254) | ($0.30) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.04269008254 | $0.30 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,019.097590081) | ($1,078.62) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,019.097590081 | $1,078.62 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,791.492992667) | ($960.13) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,791.492992667 | $960.13 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.265723027) | ($668.96) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 84.265723027 | $668.96 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (116.389112773) | ($512.11) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 116.389112773 | $512.11 |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (1.8) | ($0.96) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1.9) | ($1.01) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | UNI | (0.25) | ($1.10) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.0) | ($7.90) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | DOT | (83.265723027) | ($615.33) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,017.197590081) | ($1,002.49) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,789.692992) | ($882.12) |
| ALLEN MULLINS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | UNI | (116.898734019) | ($477.43) |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013777806168477 | $46.22 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055486270487 | $118.83 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.33527300353 | $22.77 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.805570757597 | $8.79 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3037349383774 | $16.43 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013361382195757 | $0.00 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039149586986 | $0.00 |
| ALLEN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.520410925329799 | $3.42 |
| ALLEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138617630813 | $0.27 |
| ALLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702357135 | $0.50 |
| ALLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60388350854 | $0.48 |
| ALLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28918877398 | $3.21 |
| ALLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000441726115649999 | $0.03 |
| ALLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.166304053 | $120.14 |
| ALLEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91235565819999 | $3.10 |
| ALLEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3560876192 | $2.74 |
| ALLEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087195705717 | $0.01 |
| ALLEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074857908467 | $0.00 |
| ALLEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25446764978 | $10.07 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016082587525 | $47.77 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048342679234 | $9.43 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003286539118 | $0.00 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.33524278 | $17.71 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013513194658 | $0.00 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3003362489 | $2.65 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060810106951 | $0.00 |
| ALLEN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040871668507 | $0.00 |
| ALLEN OSBORNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025013773536 | $0.00 |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50,814.570660907) | ($32,689.13) |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50,814.570660907 | $32,689.13 |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.79867236) | ($54,556.96) |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.79867236 | $54,556.96 |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.812067634) | ($102.81) |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.812067634 | $102.81 |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (50,814.57066) | ($28,399.81) |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.79867236) | ($51,424.57) |
| ALLEN OSGOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (102.812067) | ($102.81) |
| ALLEN OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008728004054824 | $300.93 |
| ALLEN OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2012805659316 | $1.20 |
| ALLEN OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 345.1562909915 | $239.83 |
| ALLEN OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020377065802 | $0.01 |
| ALLEN OWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153332565033 | $4.54 |
| ALLEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338778284019999 | $103.55 |
| ALLEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120095672771999 | $2.34 |
| ALLEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2289324876 | $0.23 |
| ALLEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202876092029999 | $12.13 |
| ALLEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005406800538 | $0.00 |
| ALLEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061326245851 | $0.00 |
| ALLEN PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039103531838 | $119.92 |
| ALLEN PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040057984819 | $79.31 |
| ALLEN PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.476115198 | $17.03 |
| ALLEN PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0791301657 | $11.99 |
| ALLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031636669992 | $0.94 |
| ALLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15710016804 | $0.18 |
| ALLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038951042133 | $7.60 |
| ALLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31226757049999 | $5.31 |
| ALLEN PLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068036108853 | $0.02 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001227989126) | ($4.81) |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001227989126 | $4.81 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002095945804) | ($0.64) |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002095945804 | $0.64 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001505312928) | ($4.35) |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001505312928 | $4.35 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001505312928) | ($4.34) |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012279) | ($4.80) |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122640836145064 | $4.93 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150665258592533 | $4.57 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002478452309451 | $0.00 |
| ALLEN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0355239751783 | $0.04 |
| ALLEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029581695664 | $89.40 |
| ALLEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442539520429999 | $0.86 |
| ALLEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4922969812 | $14.79 |
| ALLEN REED | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00837123 | $333.05 |
| ALLEN REED | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00467834 | $182.71 |
| ALLEN REED | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01304957) | ($510.19) |
| ALLEN REED | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00791988 | $246.38 |
| ALLEN REED | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00357787 | $106.52 |
| ALLEN REED | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | BTC | 0.0045644 | $136.67 |
| ALLEN REED | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00413157 | $126.59 |
| ALLEN REED | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00439597 | $132.73 |
| ALLEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092061240073 | $2.72 |
| ALLEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125124243216 | $2.44 |
| ALLEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49127269178 | $0.39 |
| ALLEN REED BARTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05146732451) | ($1,538.28) |
| ALLEN REED BARTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05146732451 | $1,538.28 |
| ALLEN REED BARTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05146732) | ($1,537.78) |
| ALLEN REED BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030074424512425 | $11.05 |
| ALLEN REID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.36379445) | ($22.62) |
| ALLEN REID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.36379445 | $22.62 |
| ALLEN REID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0274128001) | ($0.03) |
| ALLEN REID | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0274128001 | $0.03 |
| ALLEN REID | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.391207) | ($21.96) |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.836458656) | ($32.68) |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.836458656 | $32.68 |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03308409433) | ($78.03) |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03308409433 | $78.03 |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01497032365) | ($463.96) |
| ALLEN REID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01497032365 | $463.96 |
| ALLEN REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.836458) | ($26.18) |
| ALLEN REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033081) | ($70.23) |
| ALLEN REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000339) | ($10.01) |
| ALLEN REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014631) | ($431.99) |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007688803139307 | $2.89 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016208823019846 | $0.45 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074939681085 | $0.01 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09215674686687 | $0.12 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036251009497 | $0.00 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022075461250167 | $0.35 |
| ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000178434814559999 | $0.00 |
| ALLEN RISHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01694912) | ($500.00) |
| ALLEN RISHE | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01694912 | $500.00 |
| ALLEN RISHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035) | ($104.25) |
| ALLEN RISHE | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0035 | $104.25 |
| ALLEN RISHE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02044912) | ($609.90) |
| ALLEN RISHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580855497519999 | $18.06 |
| ALLEN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1848339465577 | $0.19 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114,311.736235875) | ($70,462.01) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114,311.736235875 | $70,462.01 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($673.40) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (113,311.736235875) | ($75,391.51) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,810.283526223) | ($2,130.36) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,810.283526223 | $2,130.36 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.88118271) | ($100.94) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 153.88118271 | $100.94 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.88118271) | ($93.47) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $182.81 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $181,204.66 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 455.60445 | $807,624.52 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,856.31691) | ($2,318.78) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,856.31691 | $2,318.78 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (555.70445) | ($977,669.21) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 555.70445 | $977,669.21 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.630655629) | ($41.59) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.630655629 | $41.59 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.630655629) | ($41.43) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,992.10 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,993.30) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,993.30 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 2.9 | $87,371.20 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.9) | ($87,545.20) |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.9 | $87,545.20 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00651871695367989 | $140.30 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2723762139999 | $146.11 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.83139307241527 | $2,302.78 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,136.50429613122 | $1,114.70 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030667331144 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057643087574 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014845977152 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000037937347866 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000023103828622 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026565680918 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000065063428695 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000341005219299999 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000091156686397 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000013786842012 1 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000070288017387 | $0.00 |
| ALLEN ROBERT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000004028920994 | $0.00 |
| ALLEN RONDÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.77666 | $2,244.59 |
| ALLEN RONDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134467288934999 | $39.01 |
| ALLEN RONDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.218661334283 | $4.46 |
| ALLEN RONDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078720345405 | $12.25 |
| ALLEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081099836078 | $0.24 |
| ALLEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065589016849 | $1.28 |
| ALLEN RUEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097911725464 | $28.98 |
| ALLEN RUEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053698929747 | $10.48 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122283885107999 | $36.19 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034702284952 | $0.00 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24599995057 | $0.99 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8580226745 | $0.54 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030511532797 | $0.34 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205731150039999 | $12.30 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02226197588 | $0.88 |
| ALLEN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043415104553 | $0.00 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00249179 | $78.29 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.002327490921) | ($73.70) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001997427043) | ($0.59) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.46942397) | ($100.47) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.46942397 | $100.47 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06349327289) | ($100.00) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001938322635) | ($3.05) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001117481603) | ($1.76) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.07910256883 | $124.58 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007805643224) | ($150.00) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002383062876) | ($4.58) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000137899697) | ($2.65) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0071466006 | $137.34 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.002327490921 | $44.73 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002615871381) | ($0.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1509156566) | ($150.00) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | 0.186603719 | $185.47 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004535317313) | ($4.51) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018280172445 | $54.67 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089684807399 | $17.38 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.733343110213335 | $0.73 |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000096680569568 | $0.00 |
| ALLEN RUSSELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015293790114 | $0.45 |
| ALLEN RUSSELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099746789798 | $0.06 |
| ALLEN RUSSELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015590673157 | $0.05 |
| ALLEN RUTLEDGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2458878 | $437.75 |
| ALLEN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014157092429 | $0.42 |
| ALLEN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019339581291 | $37.74 |
| ALLEN SABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009996636692 | $0.03 |
| ALLEN SABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118319131105 | $0.01 |
| ALLEN SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (140.895699106) | ($5,565.00) |
| ALLEN SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 140.895699106 | $5,565.00 |
| ALLEN SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (140.0) | ($5,320.03) |
| ALLEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044175660896 | $0.13 |
| ALLEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2747732330816 | $86.92 |
| ALLEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053591443919 | $15.86 |
| ALLEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035767460857 | $6.98 |
| ALLEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0601562693305 | $3.60 |
| ALLEN SASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.202850183 | $58.77 |
| ALLEN SASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519105856 | $0.36 |
| ALLEN SCOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041315667042 | $1.22 |
| ALLEN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029345404949 | $0.87 |
| ALLEN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028277909267 | $0.00 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336945779749 | $9.97 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015011842106 | $0.02 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9109674553 | $1.51 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72795077939 | $0.46 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025085880789 | $0.28 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035074597906 | $0.31 |
| ALLEN SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135903474465 | $0.81 |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2575145568) | ($731.66) |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (555.39028) | ($438.72) |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264765) | ($101.98) |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010059517059936 | $0.40 |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009430871368728 | $2.78 |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5238144142774 | $1.35 |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020883730613 | $0.00 |
| ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062661442867 | $0.00 |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3120344735) | ($52.82) |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3120344735 | $52.82 |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0622758) | ($2,500.00) |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0622758 | $2,500.00 |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($19.98) |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000498) | ($20.02) |
| ALLEN SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0612808) | ($2,455.71) |
| ALLEN SIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05002175) | ($1,500.00) |
| ALLEN SIMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05002175 | $1,500.00 |
| ALLEN SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05002175) | ($1,465.40) |
| ALLEN SIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00653125 | $187.94 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049568683391999 | $155.15 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.072369093999 | $14.07 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017589994116 | $3.43 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.798808152 | $37.10 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036718085334 | $0.00 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9430604082 | $43.82 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045370706179999 | $0.00 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010552915912 | $0.04 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43485327829 | $17.21 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008378540350523 | $0.14 |
| ALLEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00057710531111 | $0.00 |
| ALLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020725505875 | $0.61 |
| ALLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061623489606 | $123.49 |
| ALLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046281323751 | $3.39 |
| ALLEN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9552070548168 | $4.48 |
| ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090533491179 | $278.84 |
| ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.518165762 | $61.22 |
| ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132089519549 | $267.85 |
| ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016765511782 | $0.19 |
| ALLEN SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162470614238 | $0.48 |
| ALLEN SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7672748319 | $2.19 |
| ALLEN SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105682507029 | $0.14 |
| ALLEN SONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16463164722 | $0.30 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3185303292) | ($9,576.45) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3185303292 | $9,576.45 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (82.295741174) | ($4,357.56) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 82.295741174 | $4,357.56 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,076.799360731) | ($735.12) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,076.799360731 | $735.12 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.486807842) | ($252.49) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.486807842 | $252.49 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (33.486807842) | ($253.09) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (82.295741173) | ($4,392.58) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,076.799360731) | ($738.01) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31853032) | ($9,627.23) |
| ALLEN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013529420964944 | $50.48 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7608183351913 | $8.71 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599865728411549 | $0.68 |
| ALLEN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.454001335642279 | $38.36 |
| ALLEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094762049905 | $0.00 |
| ALLEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002023601648 | $0.00 |
| ALLEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054655880126999 | $0.01 |
| ALLEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064156707347 | $0.01 |
| ALLEN SZCZEPEK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044401863047999 | $136.53 |
| ALLEN SZCZEPEK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031795258674 | $62.38 |
| ALLEN TAKAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65667871219 | $0.77 |
| ALLEN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09706833) | ($3,000.06) |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037318821982 | $116.35 |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0773915844 | $7.09 |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227673458719999 | $0.04 |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087592295524 | $0.26 |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014491778991 | $0.03 |
| ALLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013237457681 | $0.01 |
| ALLEN TEDJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (57.295509) | ($419.52) |
| ALLEN TEDJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.05) | ($237.05) |
| ALLEN TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4401542982 | $2.85 |
| ALLEN TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1048333040901934 | $1.18 |
| ALLEN TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7068599315763 | $1.71 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042032144754 | $1.24 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17515336799999 | $2.54 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090506745742 | $0.02 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0605935894289999 | $0.06 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035961693161999 | $0.04 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000163245897329999 | $0.00 |
| ALLEN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000500475048426 | $0.00 |
| ALLEN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.058 | $175.24 |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00890168) | ($1,950.00) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00890168 | $1,950.00 |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0105179301) | ($19.97) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9983837496) | ($1,851.90) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.266898214) | ($2,324.74) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.266898214 | $2,324.74 |
| ALLEN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.266898214) | ($2,307.08) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002109472797) | ($4.18) |
| ALLEN THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002109472797 | $4.18 |
| ALLEN THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002109472797) | ($4.18) |
| ALLEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014519786735 | $42.91 |
| ALLEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113250695687862 | $31.35 |
| ALLEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.838833415259999 | $7.39 |
| ALLEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6170497497 | $39.69 |
| ALLEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450583275007 | $0.01 |
| ALLEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07361814679999 | $0.06 |
| ALLEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012665658549589 | $0.00 |
| ALLEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016620851944 | $0.01 |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00689366) | ($200.00) |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00689366 | $200.00 |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10207542) | ($200.00) |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10207542 | $200.00 |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08853391506) | ($173.70) |
| ALLEN TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005976451423) | ($173.70) |
| ALLEN TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002046070684) | ($0.06) |
| ALLEN TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002045661895) | ($0.06) |
| ALLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027719446737 | $84.40 |
| ALLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479013099219999 | $95.72 |
| ALLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.192432603 | $113.52 |
| ALLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7538674237 | $26.49 |
| ALLEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029694668203 | $0.00 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023975) | ($7.47) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023975 | $7.47 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003299) | ($1.00) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003299 | $1.00 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 502.24 | $502.24 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002413468007) | ($7.46) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 8.831269295 | $686.25 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005249417273) | ($1.56) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005249417273 | $1.56 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,002.6 | $1,002.60 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,958.775016377 | $1,396.43 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005660795558) | ($1.66) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002009096486) | ($0.38) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.87) | ($0.87) |
| ALLEN VARDANYAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | ETH | 2.028428205 | $2,480.48 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014924383006 | $0.46 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029051637169 | $55.04 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.2764441742807 | $9.43 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5265029113 | $16.96 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135162632959999 | $0.00 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024987885565339 | $1.47 |
| ALLEN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055929763529 | $0.01 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.42) | ($8.42) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.42 | $8.42 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.1) | ($42.10) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.1 | $42.10 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,108.74523515) | ($10,108.75) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,108.74523515 | $10,108.75 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.52) | ($50.52) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,093.0) | ($10,093.00) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9353 | $28,531.32 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3356177734) | ($2.79) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3356177734 | $2.79 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9353119916) | ($28,543.55) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9353119916 | $28,543.55 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93531199) | ($29,248.50) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.309794881) | ($4.38) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.309794881 | $4.38 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.786931577) | ($4.79) |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.786931577 | $4.79 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012452755009085 | $0.50 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89554454018513 | $2.62 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051046088388003 | $0.01 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.8454514258223 | $35.85 |
| ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000068728371904 | $0.00 |
| ALLEN WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00051338 | $14.91 |
| ALLEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021073285258 | $6.24 |
| ALLEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049940988555 | $0.37 |
| ALLEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66750061187 | $0.03 |
| ALLEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101044537287 | $203.84 |
| ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 17.0 | $17.00 |
| ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6073096035) | ($19,215.59) |
| ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6073096035 | $19,215.59 |
| ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.607309) | ($19,299.73) |
| ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004509416134212 | $146.92 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 211.59191 | $2,004.88 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0143117 | $570.96 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 94.05652 | $9,474.31 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.85812 | $911.32 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 45,868.82762 | $42,717.67 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395842739 | $121.32 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90546911731 | $1.06 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022167854282 | $43.25 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.774942245178 | $0.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 424.282536575 | $255.44 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26094734589 | $2.90 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14130416076 | $1.25 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.901875466 | $0.42 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05568782702999 | $59.20 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1373508236536 | $4.96 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.25988353304 | $13.56 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2567151002 | $0.13 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43821176797 | $0.68 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4460878307 | $3.59 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1718929284 | $1.69 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3629928733 | $55.45 |
| ALLEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0035105727385 | $0.01 |
| ALLEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019205382299 | $0.57 |
| ALLEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8056334105 | $1.13 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.0) | ($20,596.89) |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20,561.17 | $20,596.89 |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,563.145968356) | ($20,563.15) |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,563.145968356 | $20,563.15 |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 82.30014 | $9,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (11,300.0) | ($11,300.00) |
| ALLEN WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 103.49908 | $11,300.00 |
| ALLEN WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| ALLEN WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 2.55569 | $260.00 |
| ALLEN WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (178.46519) | ($9,153.48) |
| ALLEN WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,163.447 | $9,153.48 |
| ALLEN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (9.32999) | ($450.00) |
| ALLEN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.015596 | $450.00 |
| ALLEN WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 67.64022 | $3,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 25.76655 | $1,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 23.89486 | $1,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 1,601.538 | $1,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 25.51671 | $1,000.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 13.23031 | $500.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.01668 | $500.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 814.266 | $500.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 23.2208 | $200.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.119118811) | ($1,597.97) |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.119118811 | $1,597.97 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (100,836.344101348) | ($14,147.04) |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 100,836.344101348 | $14,147.04 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.837389207) | ($24.84) |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.837389207 | $24.84 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3174092821) | ($9,623.32) |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3174092821 | $9,623.32 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,887.253173049) | ($4,435.66) |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,887.253173049 | $4,435.66 |
| ALLEN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,303.057173) | ($5,965.36) |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 12.1027 | $91.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003476 | $100.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 2.84067 | $100.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 10.1523 | $70.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.89867 | $30.00 |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.43) | ($100.43) |
| ALLEN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 14.339 | $100.43 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021477367906767 | $74.18 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7950608123816 | $25.80 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.94319761109 | $103.03 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 173.15519795198 | $27.66 |
| ALLEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077827218435475 | $6.45 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,002.0) | ($5,687.62) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,002.0 | $5,687.62 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.181696) | ($50.07) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,966.818304) | ($5,645.02) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.38595034) | ($7,343.95) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.38595034 | $7,343.95 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (786.0) | ($705.16) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 786.0 | $705.16 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (786.0) | ($703.64) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($71.29) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1728393355) | ($500.88) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.188111005) | ($6,332.75) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (417.97) | ($417.97) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 417.97 | $417.97 |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (417.97) | ($417.97) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (88.646093191) | ($90.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,954.869773027) | ($3,000.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,513.452685492 | $3,567.11 |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (508.0) | ($508.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 508.0 | $508.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (518.0) | ($518.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156649095494 | $46.47 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.059571101 | $42.25 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018603321068 | $40.89 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9710981599999 | $27.97 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.396467076 | $27.60 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.359146393 | $20.10 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0175828976 | $0.20 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2198779691 | $1.94 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.7137351293 | $35.71 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020415613418 | $0.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5857794558 | $12.25 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349639999 | $0.29 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000456982618819999 | $0.01 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7543157238 | $10.80 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121555133118999 | $0.00 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157797476694 | $1.71 |
| ALLEN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023431596198 | $0.00 |
| ALLEN WILKES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 571.004425 | $288.52 |
| ALLEN WILKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.08225887332 | $165.55 |
| ALLEN WILKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02095104 | $618.58 |
| ALLEN WILKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01500569 | $442.15 |
| ALLEN WILKES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1499433789 | $289.70 |
| ALLEN WILKES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.3611451546 | $392.15 |
| ALLEN WILKES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.07605844 | $1,566.88 |
| ALLEN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016878315379 | $50.27 |
| ALLEN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716247778639999 | $13.98 |
| ALLEN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.978177404 | $20.98 |
| ALLEN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5502040701 | $1.60 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.977902878) | ($195.98) |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.977902878 | $195.98 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.951714115) | ($184.47) |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.951714115 | $184.47 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.977902878) | ($192.95) |
| ALLEN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.951714115) | ($152.63) |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060037170354 | $1.77 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4417515428198 | $0.60 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37775575054 | $0.06 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004836983063642 | $0.49 |
| ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1772238025 | $0.18 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265.454072771) | ($223.56) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265.454072771 | $223.56 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (265.454072) | ($215.36) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.849989685) | ($323.54) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.849989685 | $323.54 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (29.849989685) | ($323.34) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07539923906) | ($2,249.99) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07539923906 | $2,249.99 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07539923) | ($2,288.22) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (654.940888) | ($250.34) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 654.940888 | $250.34 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.009394241973) | ($1.58) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.009394241973 | $1.58 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007405696228) | ($1.23) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007405696228 | $1.23 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001004305142) | ($2.92) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001004305142 | $2.92 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (192.48270677) | ($25.59) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 192.48270677 | $25.59 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1962020886) | ($0.11) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1962020886 | $0.11 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.91) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.912 | $2.91 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (192.47) | ($25.60) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25.544 | $25.60 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2747310448) | ($0.27) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2747310448 | $0.27 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (654.940888) | ($226.31) |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450183867456499 | $16.74 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072759482174699 | $0.02 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6022583865405 | $0.54 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039602707908315 | $0.51 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032885845426408 | $0.00 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.337156130994829 | $0.05 |
| ALLEN WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026111242296304 | $0.01 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330954412389999 | $9.80 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041205024288 | $0.00 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218303663239 | $4.18 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90807973945 | $0.13 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.59388603589999 | $1.24 |
| ALLEN WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03428292275 | $0.21 |
| ALLEN WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0102787926 | $2.01 |
| ALLEN WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111689760860999 | $1.24 |
| ALLEN WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3236775607 | $1.51 |
| ALLEN WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381979563 | $1.13 |
| ALLEN WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98212225279 | $2.98 |
| ALLEN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061) | ($1,816.14) |
| ALLEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,007.43) |
| ALLEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($302.86) |
| ALLEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,020.22) |
| ALLEN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (283.218565) | ($283.22) |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890697998236 | $30.36 |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00989049890299999 | $22.10 |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42762845528439 | $3.43 |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27867509072 | $3.10 |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104398943152 | $318.31 |
| ALLEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34629425293 | $706.57 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291896451499999 | $0.86 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061221333856 | $1.19 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026620451647 | $0.02 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27718009286 | $0.28 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023221147787 | $0.01 |
| ALLEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000864747857749999 | $0.00 |
| ALLEN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.05779077) | ($633.64) |
| ALLEN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.05779077 | $633.64 |
| ALLEN YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.05779077) | ($535.89) |
| ALLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003746964172 | $1.11 |
| ALLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025534434664 | $0.03 |
| ALLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025963870714462 | $3.97 |
| ALLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026802634892 | $81.37 |
| ALLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09726642673 | $196.51 |
| ALLEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153914978582 | $4.55 |
| ALLEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.06894384 | $29.39 |
| ALLEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5411446857 | $4.11 |
| ALLEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050490204017 | $0.01 |
| ALLEN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019770989974 | $593.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLEN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018591587172 | $55.64 |
| ALLEN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066626839631 | $13.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041540022722 | $12.27 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028115444272 | $5.41 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000563786566626 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.002371235 | $11.77 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078495239134 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126390334727 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094615236753 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2049342927 | $4.20 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023794016791 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045695093499 | $0.00 |
| ALLEN YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009192460353 | $0.00 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30672394) | ($9,210.00) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30672394 | $9,210.00 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109992) | ($33.00) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109992 | $33.00 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002174402709) | ($4.50) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002174402709 | $4.50 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.52580656) | ($89.68) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.52580656 | $89.68 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.32423421) | ($607.00) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.32423421 | $607.00 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00197999) | ($0.19) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00197999 | $0.19 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.92) | ($11.92) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.92 | $11.92 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05247418331) | ($0.14) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05247418331 | $0.14 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05034729794) | ($0.26) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05034729794 | $0.26 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.736000216) | ($190.21) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.736000216 | $190.21 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002605872218) | ($0.22) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002605872218 | $0.22 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007751599979) | ($0.16) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007751599979 | $0.16 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001806) | ($0.54) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001806 | $0.54 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00020831) | ($0.02) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00020831 | $0.02 |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.05268265026) | ($0.02) |
| ALLEN YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.05268265026 | $0.02 |
| ALLEN YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.326422) | ($672.18) |
| ALLEN YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (2.736) | ($195.66) |
| ALLEN YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.307841) | ($9,246.93) |
| ALLEN YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (1.525806) | ($92.35) |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012608563405564 | $47.43 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012151188236833 | $0.03 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6345180674669 | $11.63 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078227497093 | $0.00 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147375832323 | $0.00 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001323086938445 | $0.00 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004675571560126 | $0.53 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034150983326882 | $0.32 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000524918534171999 | $0.00 |
| ALLEN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00493006879495283 | $0.69 |
| ALLEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112252940954 | $2.19 |
| ALLEN ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003766834) | ($2,000.00) |
| ALLEN ZHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003766834 | $2,000.00 |
| ALLEN ZHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003766834) | ($2,001.83) |
| ALLEN ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.115629921) | ($6,000.00) |
| ALLEN ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.115629921 | $6,000.00 |
| ALLEN ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.115629921) | ($6,008.59) |
| ALLEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044059894783 | $13.04 |
| ALLEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.523648969339999 | $995.40 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073345728972 | $21.71 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043814275465 | $8.55 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8954102749 | $1.90 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92781839 | $3.91 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0317061938019999 | $0.28 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9164160799 | $1.92 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74626161867 | $0.11 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113383459836 | $0.08 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00251480868769999 | $0.28 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0178744465082 | $0.11 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012814896404 | $0.10 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02845937701 | $0.04 |
| ALLEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000025502617392 | $0.00 |
| ALLEN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061771067816 | $1.83 |
| ALLEN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036199536375 | $0.71 |
| ALLEN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.352825937 | $7.35 |
| ALLEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119572945981 | $0.35 |
| ALLENA FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518117614 | $0.49 |
| ALLENA FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753167716289999 | $14.70 |
| ALLENA FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085354408604 | $0.95 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008153080121) | ($0.24) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008153080121 | $0.24 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.15953415) | ($106.16) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.15953415 | $106.16 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2222065305) | ($19.95) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2222065305 | $19.95 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.755919919) | ($11.48) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.755919919 | $11.48 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02459555796) | ($4.71) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02459555796 | $4.71 |
| ALLENDY DOXY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (106.159534) | ($106.16) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (21.755919) | ($11.83) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2222065305) | ($20.78) |
| ALLENDY DOXY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02459555) | ($4.93) |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055826832279999 | $0.00 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000422097233889999 | $0.00 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8541383823154 | $0.85 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60890276794 | $0.48 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10299203935622 | $0.08 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030526516694 | $0.34 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00352643496599999 | $0.03 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24546618266 | $0.25 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23648462906 | $0.81 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012550309127264 | $0.17 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005126077320105 | $0.02 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039012140594 | $0.00 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.28323747707 | $0.28 |
| ALLENDY DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000064977436575 | $0.19 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018507529923 | $0.02 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000068704023395 | $0.00 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031868449592 | $0.00 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110358878074 | $0.00 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000513181455249999 | $0.01 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022446384355 | $0.00 |
| ALLENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030548898433 | $0.00 |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (648.152787158) | ($376.32) |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 648.152787158 | $376.32 |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3267962869) | ($546.98) |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3267962869 | $546.98 |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008537326491) | ($24.77) |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008537326491 | $24.77 |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,510.026855548) | ($12,510.03) |
| ALLENE ACOSTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,510.026855548 | $12,510.03 |
| ALLENE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008900009689719 | $0.30 |
| ALLENE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032013644443568 | $7.41 |
| ALLENE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.31366410554 | $149.31 |
| ALLENE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4968736378079 | $3.11 |
| ALLEN-JUSTIN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28561676271 | $11.35 |
| ALLEN-JUSTIN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.942949655 | $0.81 |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.561928693 | $94.56 |
| ALLES MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307241428863421 | $0.04 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,993.8223 | $4,332.65 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,993.8526) | ($4,333.14) |
| ALLEX BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 4,580.4878 | $3,712.76 |
| ALLEX BENNETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (4,580.4897) | ($3,068.89) |
| ALLEX BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002228192223 | $0.01 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63307637180469 | $1.63 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037244267415 | $0.00 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007883805157 | $0.00 |
| ALLEX BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001458465644 | $0.00 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 14.35302605 | $44,378.55 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,611.879999 | $21,611.88 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,257.27 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,998.0) | ($19,998.00) |
| ALLEYNE CINTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,614.296963) | ($1,614.30) |
| ALLEYNE CINTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (9.788797083) | ($19,996.75) |
| ALLEYNE CINTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.603948395) | ($9,395.42) |
| ALLEYNE CINTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 24.47102751 | $35,691.19 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294449959781889 | $77.74 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181678913859999 | $0.02 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12757621637504 | $217.78 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095379585188 | $0.00 |
| ALLEYNE CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.87947991018 | $22.88 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (202.773) | ($199.43) |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0048077 | $199.43 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (4.1053) | ($75.71) |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018235 | $75.71 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058112450801999 9 | $17.14 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035243674666 | $69.45 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1318572534781 | $0.13 |
| ALLI CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005858140971067 | $0.11 |
| ALLI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004578317102 | $1.36 |
| ALLI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3890767488 | $7.44 |
| ALLI HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126647611943 | $0.37 |
| ALLI HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018273674742 | $3.57 |
| ALLI HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7859952216 | $1.79 |
| ALLI HRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024247829081 | $0.05 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.10039185 | $4,063.50 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10461073 | $4,078.88 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.10830445 | $4,518.89 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.10122983 | $4,027.11 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.10710305 | $4,100.12 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.10117227 | $3,930.18 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1006331 | $3,866.94 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1009829 | $3,999.40 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.10872411 | $3,908.22 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10400043 | $3,268.21 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.10047699 | $3,098.81 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.10142821 | $3,049.05 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.10436369 | $3,203.69 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.10684327 | $3,135.18 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.1037932 | $3,035.54 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.10546945 | $2,997.02 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.10190304 | $2,944.86 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.10273535 | $3,053.40 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.10432245 | $3,103.70 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.11142919 | $3,338.53 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.10307961 | $3,105.38 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.10390113 | $2,607.92 |
| ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.076290860856 | $2,346.76 |
| ALLIANVI MAHUDJRO ULRICH CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011106949009073 | $0.01 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059640184731 | $0.18 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071752488251 | $0.01 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017221985978 | $0.34 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054309751606 | $0.00 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040247953398 | $0.00 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093075778419 | $0.01 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0221494786619999 | $0.08 |
| ALLICIA BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5603692492 | $0.23 |
| ALLIE MCGUFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08858074 | $3,543.66 |
| ALLIE MCGUFFIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 14.38708479 | $200.85 |
| ALLIE MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040080861473 | $122.31 |
| ALLIE MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022932521749 | $44.75 |
| ALLIE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032046362339 | $0.01 |
| ALLIE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018042971393 | $0.00 |
| ALLIE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000281035264349999 | $0.00 |
| ALLIE SHAPERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (195.21959703) | ($1,352.97) |
| ALLIE SHAPERO | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 195.21959703 | $1,352.97 |
| ALLIE SHAPERO | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | LINK | (195.21959703) | ($1,355.88) |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027582170739 | $0.08 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030938127385 | $60.63 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015916439504 | $0.02 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032964303652 | $0.03 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044486144066 | $0.00 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00231443539449999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51145262932938 | $5.08 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045814787023 | $0.05 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00355502918339999 | $0.00 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032534780037 | $0.01 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023214301776 | $0.03 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000107563641233 | $0.00 |
| ALLIE SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001701003926 | $0.00 |
| ALLIETHIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154776129579 | $0.46 |
| ALLIETHIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029370217061 | $5.73 |
| ALLIETHIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111166518065999 | $1.24 |
| ALLINY DIONETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056018417583 | $0.00 |
| ALLIOT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.693861043043 | $1.93 |
| ALLIOT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013400823769999 | $0.00 |
| ALLIOT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000685811859369999 | $0.00 |
| ALLIOT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.225717892 | $2.13 |
| ALLIOUCHA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000787970557228199 | $0.00 |
| ALLIOUCHA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106418297293 | $214.86 |
| ALLIOUCHA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 644.51476021 | $510.96 |
| ALLIOUCHA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.045280737 | $9.45 |
| ALLIOUCHA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0053960841389 | $0.00 |
| ALLISHA OLECHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022548331579 | $0.67 |
| ALLISHA OLECHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122990542669 | $0.24 |
| ALLISHA OLECHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001792021099 | $0.04 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (146.089) | ($404.38) |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 403.643 | $404.38 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (87.579) | ($64.30) |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 63.591 | $64.30 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001661) | ($49.07) |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 48.994 | $49.07 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117873661477659 | $0.42 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39570985501792 | $13.36 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.73362344859999 | $4.73 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027381912294 | $0.00 |
| ALLISON ACCURSO DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34487514566 | $0.34 |
| ALLISON AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025656514828 | $7.59 |
| ALLISON AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01562647728 | $30.49 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243925091809999 | $0.00 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092285950378 | $0.02 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034199213272 | $0.03 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072753932872 | $0.05 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031147286278 | $0.00 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055478111413 | $0.00 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000477969519099999 | $0.00 |
| ALLISON ALTHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000151331291709999 | $0.30 |
| ALLISON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462797779 | $52.10 |
| ALLISON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6670778788 | $6.61 |
| ALLISON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017893685408 | $34.91 |
| ALLISON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035166544432 | $3.86 |
| ALLISON APPLETON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (66.86449) | ($2,546.20) |
| ALLISON APPLETON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,545.224 | $2,546.20 |
| ALLISON APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263737958589999 | $7.81 |
| ALLISON APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.01497466536 | $423.56 |
| ALLISON APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.559075347 | $16.56 |
| ALLISON APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3033743497 | $7.73 |
| ALLISON APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55527291435107 | $39.23 |
| ALLISON BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.21 |
| ALLISON BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02402521 | $763.38 |
| ALLISON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452806020763 | $12.22 |
| ALLISON BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020534435546 | $0.06 |
| ALLISON BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001529594576 | $0.03 |
| ALLISON BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00197321456619999 | $0.02 |
| ALLISON BEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016908879227 | $50.36 |
| ALLISON BEARDSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 11.268417726 | $111.79 |
| ALLISON BEARDSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02777147 | $817.56 |
| ALLISON BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019569828912 | $0.58 |
| ALLISON BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169831191859999 | $3.31 |
| ALLISON BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57700382275 | $6.41 |
| ALLISON BRADBURY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,906.1 | $3,906.10 |
| ALLISON BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALLISON BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| ALLISON BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157686605662 | $4.08 |
| ALLISON BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.929545305 | $332.93 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,974.0) | ($2,974.00) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 5.03587024 | $295.21 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06799408 | $2,480.16 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0804453 | $2,429.90 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006553) | ($10.02) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.529703) | ($9,940.64) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000355) | ($9.92) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.675675) | ($18,995.43) |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003674034947631 | $124.29 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3434751313568 | $44.32 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05525613109136 | $128.99 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.011092777 | $2.56 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.214952942 | $21.21 |
| ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014542270114 | $0.26 |
| ALLISON BROOKE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001445669299635 | $54.91 |
| ALLISON CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026137336485 | $79.29 |
| ALLISON CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7688787328 | $4.77 |
| ALLISON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002776488444 | $0.00 |
| ALLISON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013620762557 | $0.00 |
| ALLISON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010240599286 | $0.00 |
| ALLISON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115353084924099 | $50.42 |
| ALLISON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.049939857 | $234.05 |
| ALLISON COPP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.797085326) | ($23,543.91) |
| ALLISON COPP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.797085326 | $23,543.91 |
| ALLISON COPP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.797085) | ($23,553.98) |
| ALLISON COPP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (945.004355728) | ($556.60) |
| ALLISON COPP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 945.004355728 | $556.60 |
| ALLISON COPP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (945.004355) | ($625.82) |
| ALLISON COPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044566792534955 | $156.41 |
| ALLISON COPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1053075906481 | $4.24 |
| ALLISON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101803998566 | $3.01 |
| ALLISON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015583026986 | $30.41 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,971.28 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,537.28 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.35130224 | $10,147.72 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $13,620.26 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01350631 | $429.23 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 82.3046 | $66.27 |
| ALLISON CULBRETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366540539 | $50.00 |
| ALLISON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027323921958 | $8.09 |
| ALLISON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047529309972 | $0.00 |
| ALLISON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157278651262 | $4.65 |
| ALLISON DARBONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05759462288 | $112.45 |
| ALLISON DARBONE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($34.77) |
| ALLISON DARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040492690999 | $1.20 |
| ALLISON DARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365487928679999 | $7.13 |
| ALLISON DOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009652425438 | $0.00 |
| ALLISON DOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016157911283 | $0.02 |
| ALLISON DOMINIQUE ORSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021902051551 | $0.07 |
| ALLISON DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000763291105969999 | $0.00 |
| ALLISON EISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.666960403999 | $355.67 |
| ALLISON ELMORE ISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005164777826 | $0.10 |
| ALLISON ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018283929536 | $0.54 |
| ALLISON ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030783851418 | $6.01 |
| ALLISON ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0768478610249999 | $0.68 |
| ALLISON ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317894951 | $0.47 |
| ALLISON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134149327477999 | $3.97 |
| ALLISON FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086524600865 | $25.61 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.29330824 | $1,397.16 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 834.79622 | $812.77 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01992967 | $822.28 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210483537619999 | $63.20 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03886259988 | $76.86 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.077062068 | $33.16 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083171162508 | $0.73 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023933819465 | $1.75 |
| ALLISON GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15109091921 | $8.56 |
| ALLISON GLORY BARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,400.0 | $25,400.00 |
| ALLISON GLORY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656277188 | $50.00 |
| ALLISON GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193421808719999 | $0.00 |
| ALLISON GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.4337840649999 | $28.43 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.323031296) | ($3,721.13) |
| ALLISON GRANGÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503888) | ($191.78) |
| ALLISON GRANGÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (230.905484) | ($230.91) |
| ALLISON GRANGÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (249.689786) | ($194.50) |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001790458579769 | $0.71 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004532321340386 | $13.39 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03157753139599 | $1.03 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00604089206489999 | $0.00 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67211449095834 | $0.60 |
| ALLISON GRANGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023813826625 | $0.01 |
| ALLISON GRAUB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01382939555) | ($399.57) |
| ALLISON GRAUB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01382939555 | $399.57 |
| ALLISON GRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010969529159951 | $3.82 |
| ALLISON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.201534202 | $18.88 |
| ALLISON HAYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,674.000370448) | ($21,674.00) |
| ALLISON HAYS | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 21,674.000370448 | $21,674.00 |
| ALLISON HAYS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ALLISON HAYS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (21,669.0) | ($21,669.00) |
| ALLISON HAYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5125435353) | ($695.05) |
| ALLISON HAYS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5125435353 | $695.05 |
| ALLISON HAYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07324268) | ($1,887.75) |
| ALLISON HAYS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07324268 | $1,887.75 |
| ALLISON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027605582886 | $85.19 |
| ALLISON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125407476908 | $26.14 |
| ALLISON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.85205574341 | $210.85 |
| ALLISON HELLMICH-ISERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022856132496 | $6.76 |
| ALLISON HELLMICH-ISERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090389734087 | $0.09 |
| ALLISON HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557518667 | $0.55 |
| ALLISON HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013301633929 | $0.01 |
| ALLISON HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2738989215 | $2.68 |
| ALLISON HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073397781969 | $0.00 |
| ALLISON HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32568953918 | $1.11 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023427753706 | $0.69 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012336870634 | $24.07 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212834906239999 | $1.88 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3808428482 | $8.13 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056536037722 | $6.21 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68604982312 | $4.22 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019990338177 | $1.51 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6898791171 | $1.43 |
| ALLISON HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157772555185 | $1.71 |
| ALLISON HOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.557434045) | ($2,285.07) |
| ALLISON HOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03741008) | ($1,033.64) |
| ALLISON HOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (316.461992085) | ($724.70) |
| ALLISON HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039867208124225 | $13.29 |
| ALLISON HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155897435109569 | $35.70 |
| ALLISON HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073029255624 | $0.01 |
| ALLISON HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035519542353 | $0.00 |
| ALLISON HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.369232878463 | $27.99 |
| ALLISON HWANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ALLISON HWANG | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ALLISON HWANG | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALLISON HWANG | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| ALLISON HWANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.0) | ($110.50) |
| ALLISON HWANG | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 50.0 | $110.50 |
| ALLISON HWANG | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (50.0) | ($90.50) |
| ALLISON HWANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (89.8310617079999) | ($139.52) |
| ALLISON HWANG | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 89.8310617079999 | $139.52 |
| ALLISON HWANG | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (89.8310617079999) | ($140.02) |
| ALLISON HWANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ALLISON HWANG | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ALLISON HWANG | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137493966638999 | $0.41 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.479198469 | $93.48 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.76228835 | $35.49 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0127458358 | $13.71 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139243383102 | $5.51 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.622056380930959 | $1.58 |
| ALLISON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.3571789599 | $5.82 |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,703.500973255) | ($1,740.45) |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,703.500973255 | $1,740.45 |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.8059054) | ($6,910.50) |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.8059054 | $6,910.50 |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.557387946) | ($620.66) |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.557387946 | $620.66 |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,492.162136847) | ($5,334.08) |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,492.162136847 | $5,334.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,621.484906356) | ($3,380.52) |
| ALLISON HYLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,621.484906356 | $3,380.52 |
| ALLISON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027281584892165 | $67.72 |
| ALLISON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.92147639874 | $54.83 |
| ALLISON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22927054108135 | $2.32 |
| ALLISON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.69746783358439 | $3.67 |
| ALLISON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.21959325184669 | $3.45 |
| ALLISON JANRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037379059497 | $0.01 |
| ALLISON JANZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0491925247 | $137.12 |
| ALLISON JANZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00377579 | $142.86 |
| ALLISON JANZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0160083147 | $37.11 |
| ALLISON JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002594673181 | $8.68 |
| ALLISON JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0859250270319 | $10.64 |
| ALLISON JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011499880472 | $26.64 |
| ALLISON JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.809997759 | $2.58 |
| ALLISON JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051124061233 | $0.42 |
| ALLISON JENNIFER CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.017236 | $501.66 |
| ALLISON JENNIFER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471509898 | $0.52 |
| ALLISON JENNIFER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17912089653 | $363.99 |
| ALLISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133141639853 | $0.39 |
| ALLISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03005278999 | $58.81 |
| ALLISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180660399011 | $0.53 |
| ALLISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.354439003 | $88.35 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53005406) | ($15,000.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53005406 | $15,000.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53005406) | ($15,027.56) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42118462) | ($11,606.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42118462 | $11,606.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42118462) | ($11,637.33) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,461.0 | $1,461.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,000.1 | $6,000.10 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.7 | $2,000.70 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 507.756969 | $507.76 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080057777431 | $261.99 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047324176726 | $94.20 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.025455182 | $444.03 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.577583387 | $51.20 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8199365543 | $4.91 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457949784909999 | $5.09 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087073210781 | $0.77 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 449.783554124 | $449.78 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266018314269999 | $1.95 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.899280722509999 | $3.07 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122394345725 | $7.32 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045802318673 | $5.03 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9402797865 | $5.79 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0428361010899999 | $9.71 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022293619315 | $1.69 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00125439866282 | $0.09 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 32.196809729 | $15.51 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.4258700224999 | $7.15 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2093231458 | $4.91 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027583388919 | $0.08 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8992522766 | $2.85 |
| ALLISON JUNETTE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5240359884 | $2.04 |
| ALLISON KAREN-SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017281470265 | $0.51 |
| ALLISON KAREN-SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45834788775 | $0.46 |
| ALLISON KEMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126252867584 | $0.37 |
| ALLISON KEMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453192578929999 | $8.84 |
| ALLISON KIKAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051449425314 | $15.23 |
| ALLISON KIKAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384272963839999 | $0.45 |
| ALLISON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022031259735 | $6.52 |
| ALLISON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312920278789999 | $6.11 |
| ALLISON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016253219446 | $1.19 |
| ALLISON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39067723689999 | $4.75 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 39.484521 | $55.28 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.09334013 | $44,263.10 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013660508004 | $413.90 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.348967773 | $178.65 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08182194589 | $9.55 |
| ALLISON LEE GORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.713952623 | $70.77 |
| ALLISON LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326151750459999 | $9.65 |
| ALLISON LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047868242683 | $9.34 |
| ALLISON LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025018798316 | $4.88 |
| ALLISON LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.999758705189999 | $0.79 |
| ALLISON M CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001770146344432 | $55.03 |
| ALLISON MACLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27195850422 | $12.21 |
| ALLISON MANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 2.25 | $229.27 |
| ALLISON MANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $96.96 |
| ALLISON MANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (4.25) | ($197.21) |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642949533 | $48.86 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005042964334 | $0.00 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029681035325 | $0.00 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013553393317 | $0.01 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068284152934 | $0.01 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045351719775 | $0.00 |
| ALLISON MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060406310139 | $3.58 |
| ALLISON MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256573867399999 | $0.76 |
| ALLISON MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17479750933 | $0.17 |
| ALLISON MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (445.5044654) | ($246.31) |
| ALLISON MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 445.5044654 | $246.31 |
| ALLISON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020754135756 | $0.61 |
| ALLISON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078003346884 | $15.22 |
| ALLISON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7406925431158 | $1.92 |
| ALLISON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325880527 | $0.42 |
| ALLISON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5483936789 | $5.19 |
| ALLISON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52231925009 | $0.33 |
| ALLISON MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896635798989999 | $2.65 |
| ALLISON MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029294859458 | $0.00 |
| ALLISON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016450058905 | $0.49 |
| ALLISON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4734069343 | $7.51 |
| ALLISON MENEGATTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11598785) | ($3,675.75) |
| ALLISON MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.033027504822 | $37.32 |
| ALLISON MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130839251) | ($404.46) |
| ALLISON MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130839251 | $404.46 |
| ALLISON MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.669462858) | ($570.67) |
| ALLISON MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.669462858 | $570.67 |
| ALLISON MORAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALLISON MORAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (550.669462) | ($550.67) |
| ALLISON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006843800420173 | $2.57 |
| ALLISON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5875288299602 | $3.59 |
| ALLISON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.422430238719999 | $0.42 |
| ALLISON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23033782837 | $0.23 |
| ALLISON NICOLE BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021259384975 | $0.04 |
| ALLISON OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5191902185 | $0.95 |
| ALLISON OELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018847596088 | $0.56 |
| ALLISON PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190303927639 | $0.72 |
| ALLISON PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258814318963 | $0.73 |
| ALLISON PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0555946235 | $10.35 |
| ALLISON PLESKONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.454084445 | $99.45 |
| ALLISON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016884507016 | $0.00 |
| ALLISON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003950972322 | $0.00 |
| ALLISON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004630309411 | $0.00 |
| ALLISON ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016358254973 | $4.84 |
| ALLISON ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660960080219999 | $204.52 |
| ALLISON ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57287796167 | $6.47 |
| ALLISON ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028327728334 | $55.28 |
| ALLISON ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24285419595 | $2.70 |
| ALLISON ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 143.976491623 | $68.80 |
| ALLISON RUTH LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001186120126859 | $50.31 |
| ALLISON RUTH LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0161426247 | $3.78 |
| ALLISON SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021896022541 | $0.43 |
| ALLISON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015978687481 | $0.00 |
| ALLISON SHARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015797848912 | $0.00 |
| ALLISON SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022945139042 | $6.79 |
| ALLISON SOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106399451867 | $31.49 |
| ALLISON SOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4555524151 | $4.46 |
| ALLISON SOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.870100973 | $42.71 |
| ALLISON VITELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.077594802) | ($3,860.95) |
| ALLISON VITELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.077594802 | $3,860.95 |
| ALLISON VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031065990863 | $0.92 |
| ALLISON VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018853802494798 | $44.57 |
| ALLISON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036781331207 | $10.89 |
| ALLISON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111301692727 | $21.72 |
| ALLISON WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193203345729999 | $393.05 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118250811939 | $3.50 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154540684 | $0.02 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111467600923 | $2.17 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022619693666 | $0.00 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129072223766 | $0.00 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066834437563 | $0.15 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03942507183 | $0.06 |
| ALLISON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014973254495 | $0.00 |
| ALLISON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890860374119999 | $26.37 |
| ALLISON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024652200824 | $4.81 |
| ALLISTAIR TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022732756736 | $68.62 |
| ALLISTAIR TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094074454522 | $17.75 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005434902527999999 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016188027292 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062987172747 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039287144702 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000983622220999999 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028739057979 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042512581379 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001393842676 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066654245057 | $0.00 |
| ALLISTAIRE ABALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029080936607 | $0.00 |
| ALLISTER BELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198688241 | $0.51 |
| ALLISTER BELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9109171496 | $1.51 |
| ALLISTER BELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8006373098 | $6.15 |
| ALLISTER DSOUZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.58 |
| ALLISTER DSOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00292195 | $84.84 |
| ALLISTER DSOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $9.86 |
| ALLISTER DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203895706404999 | $71.79 |
| ALLISTER DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014463751468 | $28.22 |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.104761923) | ($111,031.14) |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.104761923 | $111,031.14 |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6515210502) | ($18,703.21) |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6515210502 | $18,703.21 |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (57.104761) | ($111,212.66) |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.651521) | ($18,742.96) |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (8,560.287984637) | ($3,061.11) |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 8,560.287984637 | $3,061.11 |
| ALLISTER LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (8,560.287984) | ($3,049.44) |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023517109726006 | $89.52 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22402247117415 | $624.27 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.296704980639999 | $1.83 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060783065026 | $1.38 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.155838058861 | $5.16 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.802379093 | $14.80 |
| ALLISTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0082389736348 | $0.52 |
| ALLISTER ROLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002945036087) | ($11.67) |
| ALLISTER ROLLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003830078395) | ($11.67) |
| ALLISTER ROLLS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005673832044) | ($11.67) |
| ALLISTER ROLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036039582466 | $10.70 |
| ALLISTER ROLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16484961392 | $0.16 |
| ALLISTER ROLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.463324473 | $14.64 |
| ALLISTER ROLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5853273596 | $12.25 |
| ALLIX FISCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008681898489 | $0.00 |
| ALLIX FISCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014342823508 | $0.01 |
| ALLIX SOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002956841595 | $0.00 |
| ALLKOFER YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76537082017462 | $0.88 |
| ALLLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015841577584 | $0.00 |
| ALLLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001049881163134 | $0.32 |
| ALLLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3608854771424 | $0.50 |
| ALLLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3943312889315 | $0.37 |
| ALLON AMITAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BUSD | 200.0 | $200.00 |
| ALLON KNETEMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09930266287 | $192.08 |
| ALLON KNETEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1103962192492 | $41.60 |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.9) | ($14.90) |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,009.21 |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.414759714) | ($833.02) |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.9) | ($14.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7369901843) | ($1,080.40) |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,194.10 |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6212105117) | ($741.79) |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.9) | ($14.90) |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114968665298999 | $0.01 |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102558442438 | $18.94 |
| ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.744240400067999 | $0.74 |
| ALLOY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479476779609999 | $0.06 |
| ALLSTON FOJAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALLSTON FOJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALLSTON FOJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ALLSTON FOJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 5.03474 | $250.00 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195002363355 | $30.79 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019033858195 | $37.14 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5054567823999 | $11.51 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000457158824008 | $0.00 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016725991589 | $0.00 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.366126664683 | $5.23 |
| ALLSTON FOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.074196669396 | $4.20 |
| ALLUTAS ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460082599219999 | $13.62 |
| ALLUTAS ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016550280002 | $3.23 |
| ALLWIN DAVID ASIRVATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124472469787999 | $36.84 |
| ALLWIN DAVID ASIRVATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262083843609999 | $0.05 |
| ALLWIN DAVID ASIRVATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0845582920339999 | $0.01 |
| ALLY BANUELOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,378.792567975) | ($4,378.79) |
| ALLY BANUELOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,378.792567975 | $4,378.79 |
| ALLY BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050300759687 | $14.89 |
| ALLY BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9968931948 | $3.14 |
| ALLY BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.776158619377 | $45.78 |
| ALLY BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (53.19148) | ($493.09) |
| ALLY BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 498.723 | $493.09 |
| ALLY BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (1.46144) | ($12.13) |
| ALLY BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 17.94 | $12.13 |
| ALLY BURNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (17.94) | ($8.44) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($99.50) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35537087) | ($10,698.93) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047037) | ($99.83) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9698468388) | ($2,058.51) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.743679) | ($19.98) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (55.834470951) | ($641.54) |
| ALLY BURNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALLY BURNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (478.723) | ($478.72) |
| ALLY BURNS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024403) | ($7.32) |
| ALLY BURNS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001140083223) | ($2.29) |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014907534333955 | $55.72 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142399837109999 | $0.00 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576994081347229 | $15.51 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492425806259899 | $0.49 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5153549848726 | $7.78 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042031355801 | $0.00 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000278749434529999 | $0.00 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120645106575 | $0.00 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29104271181052 | $21.07 |
| ALLY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00661543791764 | $0.00 |
| ALLY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779678754179 5 | $0.01 |
| ALLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016644481864 | $0.49 |
| ALLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050417561489 | $0.05 |
| ALLY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00341270077219999 | $0.00 |
| ALLY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002828123361 | $0.01 |
| ALLY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017709434091 | $0.05 |
| ALLY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15416931311 | $6.22 |
| ALLY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018289384693 | $0.54 |
| ALLY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85053271107 | $1,703.81 |
| ALLY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.77601021079999 | $6.96 |
| ALLY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3166007237 | $11.62 |
| ALLY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52941315484 | $12.42 |
| ALLY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866164508469999 | $2.56 |
| ALLYSA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147622441262 | $43.69 |
| ALLYSA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031710292303 | $62.21 |
| ALLYSIA-ROSE RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100209128201 | $0.20 |
| ALLYSIA-ROSE RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15067092094 | $0.09 |
| ALLYSIA-ROSE RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040403907061 | $0.09 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057856985737 | $1.71 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002870256461 | $0.56 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.358679854 | $2.66 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.330269776979999 | $0.21 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069335704875 | $0.77 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077875230009 | $0.01 |
| ALLYSON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000704068271039999 | $0.01 |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3486382765) | ($9,532.75) |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3486382765 | $9,532.75 |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.463667403) | ($780.12) |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.463667403 | $780.12 |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.140133981) | ($7,396.37) |
| ALLYSON GALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.140133981 | $7,396.37 |
| ALLYSON GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023937557695657 | $81.76 |
| ALLYSON GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044313702912574 | $103.58 |
| ALLYSON GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5880921116763 | $20.08 |
| ALLYSON GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21201903973 | $0.21 |
| ALLYSON JANE IRELAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 22.0 | $301.44 |
| ALLYSON JANE IRELAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 9.0 | $123.84 |
| ALLYSON JANE IRELAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (31.010198525) | ($314.88) |
| ALLYSON JANE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024192295001 | $0.27 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 417.0 | $403.57 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01018 | $404.40 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 30.354211348 | $405.79 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (417.347483) | ($325.06) |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (30.354211348) | ($226.75) |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706854399 | $50.00 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73094094095 | $0.58 |
| ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711255437421 | $50.33 |
| ALLYSON LYNN HALE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ALLYSON NIICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007547362164 | $0.00 |
| ALLYSON SCARLET ALMONACID RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALLYSON ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079047905176 | $245.11 |
| ALLYSON ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316097502889999 | $646.41 |
| ALLYSON ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41499279677 | $0.41 |
| ALLYSON ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8641060064 | $113.32 |
| ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.242276) | ($402.24) |
| ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123202) | ($49.76) |
| ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012328673950648 | $50.03 |
| ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.38118776821 | $1.38 |
| ALLYSSA MAES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,390.614682761) | ($9,390.61) |
| ALLYSSA MAES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,390.614682761 | $9,390.61 |
| ALLYSSA MAES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ALLYSSA MAES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,390.61) | ($7,390.61) |
| ALLYSSA MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017153540796 | $0.51 |
| ALLYSSA MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.196722503433 | $93.20 |
| ALMA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016677478269 | $4.94 |
| ALMA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069369037521 | $0.08 |
| ALMA BELTRAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000480319706 | $0.00 |
| ALMA CHAVEZ JASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.021182) | ($91,786.53) |
| ALMA CHAVEZ JASSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201) | ($61.51) |
| ALMA CHAVEZ JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805189769643197 | $297.91 |
| ALMA CIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000863835119226899 | $0.00 |
| ALMA CIPURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000709883844979699 | $0.00 |
| ALMA CLARISA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005574208205 | $0.00 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080820493061 | $250.37 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040082059653 | $79.36 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1679613869 | $7.17 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083765963644 | $0.61 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0503828508 | $3.01 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013652702084 | $0.32 |
| ALMA FARIAS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38215083803 | $0.04 |
| ALMA GARNICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016959361355 | $510.60 |
| ALMA GARNICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075971923782 | $152.88 |
| ALMA GARNICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29590963362 | $2.61 |
| ALMA GARNICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023683699749 | $1.73 |
| ALMA GARNICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037859934578 | $0.86 |
| ALMA GRISELDA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694366232235 | $50.42 |
| ALMA GRISELDA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2148321089 | $4.00 |
| ALMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175387116839999 | $0.52 |
| ALMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.708669588 | $12.45 |
| ALMA JUNIOR MASAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2740153885239 | $4.32 |
| ALMA KRIJESTORAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (499.59621) | ($308.44) |
| ALMA KRIJESTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319230668 | $50.00 |
| ALMA KRIJESTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7127893535 | $0.51 |
| ALMA LEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183072544219999 | $5.42 |
| ALMA LEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187561100409999 | $3.66 |
| ALMA MEZA-MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038258929199 | $117.28 |
| ALMA MEZA-MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078898942339 | $1.54 |
| ALMA MINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49105811288 | $0.57 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01233305 | $500.12 |
| ALMA NCHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00037323 | $10.29 |
| ALMA NCHO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000361899629) | ($10.84) |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312945849997 | $95.24 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114508621578 | $22.34 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49163542282 | $0.49 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.224859004999 | $103.24 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.461630861 | $15.99 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5787077937999 | $28.66 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000457832858583 | $0.00 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102634490698999 | $6.07 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39402249116 | $24.52 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9438370193 | $2.94 |
| ALMA NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000065588559988 | $0.00 |
| ALMA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018896059448 | $0.56 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0014559889799) | ($4.46) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1280496091) | ($251.54) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.8606 | $93.86 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1757776394) | ($268.14) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.48) | ($4.48) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 603.638827 | $603.64 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.7866530199 | $892.43 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051410518874 | $15.22 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047665265269 | $0.00 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081691500329 | $14.63 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74960120812 | $0.75 |
| ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100870961777 | $0.00 |
| ALMA SABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114097565593216 | $0.00 |
| ALMA VALERIE COSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020702942448 | $0.61 |
| ALMA VALERIE COSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.161879963 | $31.16 |
| ALMA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20089723847 | $4.41 |
| ALMANAT TENEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79819270619 | $1.91 |
| ALMARC NUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019680169666 | $0.00 |
| ALMAS AKCHABAYEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06988811 | $2,080.50 |
| ALMAS AKCHABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061708593396 | $18.58 |
| ALMAS ALNAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017560416373 | $0.05 |
| ALMAS BOSTANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303089814573 | $0.90 |
| ALMAS BOSTANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484130711075112 | $0.06 |
| ALMASA CORBADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419928439759999 | $1.24 |
| ALMASA CORBADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020604637875 | $0.00 |
| ALMASA CORBADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023085361148 | $0.02 |
| ALMAST GEVORGYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (424.02504) | ($424.02) |
| ALMAST GEVORGYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($49.81) |
| ALMAST GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012078538694463 | $50.01 |
| ALMAST GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01018369655179 | $1.01 |
| ALMAZ BULATOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| ALMAZ BULATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116175325484869 | $250.79 |
| ALMAZ BULATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2342152112 | $4.23 |
| ALMAZ ISKHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493106360432875 | $0.01 |
| ALMEDA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.384972636 | $19.38 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,037.128711 | $4,037.13 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.524315647 | $6,831.90 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.502266172) | ($6,800.00) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,811.47) | ($1,811.47) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.923669 | $1,811.47 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.948845) | ($1,849.22) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,841.734 | $1,849.22 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.502266172 | $6,825.63 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.502253) | ($6,825.60) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,794.545 | $6,825.60 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1968056922 | $5,737.04 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,290.0) | ($3,290.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.204157289 | $5,951.34 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (396.28) | ($396.28) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0136004 | $396.28 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032919) | ($9.96) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41560366) | ($12,651.95) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.547628483) | ($3,143.00) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07642885448) | ($94.29) |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.028098791 | $3,735.75 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004220852727 | $0.17 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09175479722449 | $5.00 |
| ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100600142169999 | $0.00 |
| ALMER AVECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772080822449 | $0.08 |
| ALMER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439766856673 | $135.20 |
| ALMER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328576074359999 | $0.38 |
| ALMER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029188583743 | $57.04 |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.86829673 | $71.36 |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00677226088899999 | $0.24 |
| ALMERICO MELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000211430699 | $0.00 |
| ALMERICO MELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004938948678699999 | $0.00 |
| ALMERICO MELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017065461152 | $0.00 |
| ALMERIDO GRAGASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038032845924 | $0.00 |
| ALMERIDO GRAGASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009534571 8638 | $0.00 |
| ALMERIDO GRAGASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049299511052 | $0.01 |
| ALMERIDO GRAGASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018293192468 | $0.01 |
| ALMERIDO GRAGASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077086142970999 | $0.00 |
| ALMERIGO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002983753779 | $0.00 |
| ALMERIGO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116883194604299 | $0.01 |
| ALMERIGO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017536855075 | $0.02 |
| ALMERIGO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00807769169049999 | $0.00 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.56003077 | $1,606.36 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.016133318824 | $34.07 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04929086341 | $95.50 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04734044915 | $52.00 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172443335712299 | $50.28 |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068936766937 | $11.30 |
| ALMIE ATABLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05300575147887 | $0.05 |
| ALMINA CAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007991217413699999 | $0.00 |
| ALMINA CAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098944316201 | $0.00 |
| ALMINDA MAGBALOT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0313640641129 | $664.60 |
| ALMIR AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010159109999 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (188.783505716) | ($7,000.00) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 188.783505716 | $7,000.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (188.783505716) | ($7,190.76) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (112.345126497) | ($3,789.42) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 112.345126497 | $3,789.42 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (112.345121) | ($3,492.20) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (103.733737031) | ($12,698.66) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 103.733737031 | $12,698.66 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (103.73373703) | ($12,947.06) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006243657901) | ($24.79) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006243657901 | $24.79 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.009974397788) | ($1.38) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.009974397788 | $1.38 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.839848459) | ($13.84) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.839848459 | $13.84 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062436) | ($22.66) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (15.460796174) | ($15.46) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 15.460796174 | $15.46 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4.937754415) | ($5.11) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4.937754415 | $5.11 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.83) | ($13.83) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MANA | (4.93775441) | ($4.84) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BUSD | (15.46079617) | ($15.46) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00387017 9) | ($0.35) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003870179 | $0.35 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.41760705) | ($1.01) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.41760705 | $1.01 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.174498678) | ($0.95) |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.174498678 | $0.95 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025629039406 82 | $0.10 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010025245357692 | $0.01 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094947385697 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000228598668868 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050260483848 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004314396917 59999 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016413424724 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001054622 91999 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108713939029 | $0.04 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000841850719 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000001754299 7703 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003486171 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051533045364 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000044445010151 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002049423 9113 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006764287 7648 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00212832868695399 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0700624873 8629 | $0.07 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000095826003483 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24992285074269 | $9.08 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0636968499927193 | $9.44 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.161862081898 97 | $0.16 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032596762 1091457 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000575340 5317 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000431335 92932 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00032715529 9049999 | $0.00 |
| ALMIR BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000245582 70888 | $0.00 |
| ALMIR CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002752574 4039 | $0.00 |
| ALMIR CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019200370439 | $0.00 |
| ALMIR FERREIRA DA SILVA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037303108503 | $0.00 |
| ALMIR MRNDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010784314229925 | $0.01 |
| ALMIR MRNDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065416896656 | $0.01 |
| ALMIR MRNDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000862526125 | $0.01 |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015922) | ($50.00) |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316103) | ($100.06) |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.42) |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031537) | ($10.02) |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094433) | ($30.02) |
| ALMIR MULAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313902) | ($100.02) |
| ALMIR MULAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($38.75) |
| ALMIR MULAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125997) | ($40.15) |
| ALMIR MULAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02565538895) | ($49.98) |
| ALMIR MULAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.026 | $50.56 |
| ALMIR MULAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197339) | ($61.96) |
| ALMIR MULAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0298011) | ($881.52) |
| ALMIR MULAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22328937 | $399.21 |
| ALMIR MULAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06102330536) | ($109.98) |
| ALMIR MULAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.157) | ($281.27) |
| ALMIR MULAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126) | ($200.07) |
| ALMIR MULAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.137) | ($201.43) |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025954365028 | $0.00 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042017717233992 | $14.31 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917250071209352 | $1.07 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134850327113 | $27.25 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00859863801079999 | $0.01 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000720414038 | $0.00 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015005747986 | $0.02 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024414532183 | $0.00 |
| ALMIR MULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000329893 5423 | $0.00 |
| ALMIR MULACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064240310416 | $0.00 |
| ALMIR MULKESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065132057 5281487 | $0.00 |
| ALMIR PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000879352156999999 | $0.00 |
| ALMIR PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174829775198745 | $0.00 |
| ALMIR PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038492103413 | $0.00 |
| ALMIR PORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25798627316899 | $3.24 |
| ALMIR SADIKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (17.9) | ($175.47) |
| ALMIR SADIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298903725 | $50.00 |
| ALMIR SADIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02977948838 | $0.54 |
| ALMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001733773999999999 | $0.00 |
| ALMIR SLJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006308303596 | $0.00 |
| ALMIR VIDJEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04845504 | $98.19 |
| ALMIR VIDJEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00334481 | $100.36 |
| ALMIR VIDJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026375605847 | $0.64 |
| ALMIR VIDJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036356483323 | $0.51 |
| ALMIRA ALILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.65374011) | ($416.16) |
| ALMIRA ALILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125669) | ($53.83) |
| ALMIRA ALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256691884 | $50.00 |
| ALMIRA ALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001222188689 | $0.13 |
| ALMIRA TIKVESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090266401036 | $2.38 |
| ALMIRA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071512241825 | $21.17 |
| ALMIRA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007698213329 | $15.02 |
| ALMOG OREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240671) | ($94.81) |
| ALMOG OREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003418716086) | ($1.00) |
| ALMOG OREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.363825027) | ($3,977.95) |
| ALMOG OREN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000355366027) | ($1.00) |
| ALMOG OREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.268176538) | ($763.69) |
| ALMOG OREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00163583712) | ($4.58) |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070291238865 6899 | $0.28 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050386666927121 | $15.03 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000032486633337 | $0.00 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011153013715513 | $0.00 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000700941481269999 | $0.00 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008642235017 | $0.00 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042055462513 | $0.00 |
| ALMOG OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015879168269 | $0.01 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00639197 | $246.55 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142614693592999 | $42.16 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9193775875 | $11.69 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146221808341 | $28.48 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.81506073 | $30.82 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.924421077 | $28.48 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39287983004 | $0.25 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63029527894 | $5.56 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048100754397 | $0.00 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000744508041 | $0.00 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031263898499 | $0.01 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20561592993 | $0.01 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011776392689 7999 | $0.00 |
| ALMOND STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000548326445249999 | $0.00 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.50 |
| ALMOS HOLLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $585.07 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216185265638 | $5.55 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2273204161 | $0.18 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38616964109999 | $0.87 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14674294942 | $1.63 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076470960266 | $0.46 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008407592545 | $2.68 |
| ALMOS HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0047237307569 | $0.27 |
| ALMOUTASEM KABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.67969837011 | $46.44 |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.995771) | ($271.00) |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.908408) | ($583.41) |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002068) | ($62.89) |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128340562766719 | $0.47 |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45267294648956 | $0.43 |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42531991899999 | $1.43 |
| ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115222657837517 | $4.40 |
| ALMUDENA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190655768 | $0.56 |
| ALMUDENA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014262296358 | $0.00 |
| ALMUDENA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114384683495 | $0.00 |
| ALMUDENA VICENTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286299715 | $50.00 |
| ALMUDENA VICENTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5572695591057 | $26.45 |
| AL-MUDHAR SARAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257973561015169 | $0.00 |
| AL-MUDHAR SARAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000343275270159999 | $0.00 |
| ALMUGHEERA WARD-YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22889963118 | $2.41 |
| AL-MUNNER NAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015858221169515 | $0.02 |
| ALN SUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011505527828 9999 | $0.00 |
| ALNAIR VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103604242448889 | $0.12 |
| ALNE WHELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.76352846) | ($78.51) |
| ALNE WHELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (292.4077974) | ($37.44) |
| ALNE WHELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.205516764) | ($41.09) |
| ALNE WHELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.65170421) | ($124.92) |
| ALNE WHELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126494) | ($37.14) |
| ALNE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694668071367822 | $1.05 |
| ALNE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04320466475609 | $0.62 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.519058584) | ($103.74) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.519058584 | $103.74 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.332568637) | ($463.41) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.332568637 | $463.41 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (122.951560394) | ($221.31) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 122.951560394 | $221.31 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (705.815322391) | ($130.08) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 705.815322391 | $130.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (195.006967088) | ($240.99) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 195.006967088 | $240.99 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MANA | (122.951560394) | ($203.98) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001043785754) | ($0.40) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001043785754 | $0.40 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (27.332568637) | ($440.16) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (705.8153223) | ($126.17) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.519058584) | ($96.43) |
| ALNEDO BRAVO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (121.81456) | ($70.88) |
| ALNEDO BRAVO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 121.81456 | $70.88 |
| ALNEDO BRAVO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.006967088) | ($190.00) |
| ALNEDO BRAVO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (121.81456) | ($62.14) |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033659285605 | $0.00 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7668223709834 | $1.03 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13268643851001 | $2.36 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.395358141793129 | $0.08 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004762045883514 | $0.35 |
| ALNEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0231221128074896 | $0.05 |
| ALNOR CABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075501763527 | $22.35 |
| ALNOR CABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.338090013 | $17.34 |
| ALNOR CABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.589283321 | $57.55 |
| ALNURA BELYALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033758166204 | $1.00 |
| ALNURA BELYALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.935404238 | $31.94 |
| ALO EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454382812339999 | $0.05 |
| ALO EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0027132586 | $2.00 |
| ALOAYE JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008822282672 | $0.00 |
| ALOAYE JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031513807368 | $0.00 |
| ALODIA RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128878329149 | $0.38 |
| ALODIA RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6053734128 | $1.64 |
| ALOHA NOMINEES PTY LTD LTD | 49 PARKVIEW DRIVE, MURRAY BRIDGE, 5253 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96976869481987 | $4.63 |
| ALOHA ROBERT COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241323418649999 | $0.05 |
| ALOHA VIE BIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1446772765155 | $0.15 |
| ALOIS CASTANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002637698935 | $0.00 |
| ALOIS CASTANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ALOIS CASTANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000691153711685 | $0.00 |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.65) | ($115.65) |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.65 | $115.65 |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (115.65) | ($115.65) |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0036823 | $115.65 |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071539159266 | $0.00 |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2189395067 | $7.22 |
| ALOIS CHARLES ENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022491404249 | $0.00 |
| ALOIS DENERVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5266286758848 | $0.51 |
| ALOIS FRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795941747727664 | $0.01 |
| ALOIS GRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053214155249 | $1.58 |
| ALOIS GRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.142786347668 | $28.40 |
| ALOIS JAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140587545831 | $0.00 |
| ALOIS JAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43890965906099 | $3.47 |
| ALOIS JAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010368207105 | $20.23 |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01515 | $594.21 |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714925518 | $50.00 |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1504910350136 | $5.57 |
| ALOIS KOLEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011511511452 | $2.98 |
| ALOIS KOLEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148055363742 | $2.32 |
| ALOIS KOLEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54708332584 | $0.55 |
| ALOIS KUŽELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818370418769999 | $24.22 |
| ALOIS MICHAEL BRUEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025326285975 | $0.08 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06846) | ($2,724.64) |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $197.85 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $125.37 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09849546) | ($2,683.82) |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09099 | $2,768.28 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00848 | $272.67 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015834857503 | $48.12 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346243317299113 | $0.40 |
| ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000002901562736 | $0.00 |
| ALOIS SOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041344580709 | $0.00 |
| ALOIS STREITBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150962154409689 | $0.00 |
| ALOIS TND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021997581728 | $6.51 |
| ALOIS TND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078716533777 | $0.00 |
| ALOISIO CAMPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906997965049999 | $26.85 |
| ALOISIO CAMPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68715497359999 | $1.69 |
| ALOIS-RENE ADALBERT FEDERHOLZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001282389933 | $0.00 |
| ALOJZ BOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020732366017 | $0.61 |
| ALOJZ BOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,058.82171060899 | $3,564.93 |
| ALOJZ FELIX JERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295343216 | $0.54 |
| ALOJZ FELIX JERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4619167736 | $2.74 |
| ALOJZ FELIX JERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123594580687 | $1.37 |
| ALOJZ JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005972475567 | $0.00 |
| ALOJZ JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00321118236569999 | $0.00 |
| ALOJZ JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01584982652744 | $0.29 |
| ALOJZ KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016883412333 | $0.00 |
| ALOJZ KURIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020985873904 | $0.01 |
| ALOJZ KURIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116384553157 | $0.00 |
| ALOJZ KURIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036285611583 | $0.00 |
| ALOJZ KURIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018886467573 | $0.01 |
| ALOJZ KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265452664219999 | $0.00 |
| ALOJZ VALENTIN VALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031772509703 | $0.06 |
| ALOJZIJ OSOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0941023127999 | $76.98 |
| ALOK ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9198599119 | $1.92 |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | CEL | (1,085.972850679) | ($2,400.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01990520105) | ($800.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BNB | (1.92003072) | ($800.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BNB | 1.92003072 | $746.81 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 128.07114 | $128.07 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01990520105 | $614.81 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,085.972850679 | $1,696.29 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.507816734 | $3,599.14 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (0.9897756179) | ($2,000.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.8500870576) | ($1,515.15) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.42) | ($12.42) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.8500870576 | $1,543.78 |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.9897756179 | $1,797.45 |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,004.97114) | ($3,004.97) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004340195) | ($3,644.43) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03854131) | ($1,120.30) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077661) | ($20.02) |
| ALOK AWASTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.022339) | ($521.88) |
| ALOK AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.481112409864 | $87.14 |
| ALOK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108302532849 | $0.01 |
| ALOK BIRLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 4.499 | $482.92 |
| ALOK BIRLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $496.66 |
| ALOK BIRLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 340.4 | $398.30 |
| ALOK BIRLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 2,081.99 | $389.47 |
| ALOK BIRLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | COMP | 4.479299 | $362.57 |
| ALOK BIRLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 4.026638 | $364.91 |
| ALOK BIRLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.71781 | $1,256.20 |
| ALOK BIRLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03946 | $1,166.81 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058507870009 | $180.74 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0356113005 | $10.53 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096186359285 | $194.28 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.48465643 | $187.48 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.361756395 | $28.03 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.044084368 | $19.49 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.779189009 | $3.47 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.131908316189999 | $9.66 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76369383815 | $2.61 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0470244504569999 | $5.16 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028715254167 | $2.17 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036682855258 | $2.61 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8624505977 | $1.38 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7280912573 | $40.55 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077064585074 | $8.35 |
| ALOK BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18644876974 | $0.34 |
| ALOK CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018700532075 | $0.55 |
| ALOK CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083586755016 | $16.31 |
| ALOK CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9438698928 | $25.99 |
| ALOK CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003877309349 | $0.88 |
| ALOK CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051091989917 | $0.32 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004565639451) | ($1.83) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000412612479) | ($1.67) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.737234493) | ($3.61) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 2,040.0 | $2,040.00 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.9978004891) | ($6.35) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 2,564.102564103 | $2,782.97 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (79.192877451) | ($42.32) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,056.376254711) | ($2,200.00) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,968.08176634 | $2,694.47 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (122.096187744) | ($66.22) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.496670084) | ($7.32) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (2,227.524377) | ($1,271.14) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004548176) | ($0.79) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | AAVE | (2.151484126) | ($220.34) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.454528772) | ($3.61) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01612717328) | ($0.84) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.5764542895) | ($30.03) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (19.199015809) | ($1,000.00) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 23.958167874 | $1,247.89 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.81) | ($3.81) |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020455449945 | $0.61 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000479661337259999 | $0.09 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125248490063 | $0.10 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15071452298 | $0.09 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057409269515 | $0.06 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020713624028 | $0.00 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012985947082 | $0.01 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051568277068 | $0.00 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103948517757 | $0.00 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.892228163633 | $1.38 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018015686544 | $1.28 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038447874946 | $0.00 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4179357328999 | $1.29 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008134442939 | $251.90 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10353673987353 | $13.11 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000330930087788 | $0.01 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081545518235 | $0.01 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0346219332 | $5.45 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.295292711830899 | $0.30 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0219230911553009 | $2.34 |
| ALOK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.127672851524 | $1.10 |
| ALOK GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053141028037 | $15.73 |
| ALOK GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43864351692409 | $1.69 |
| ALOK GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4686762152 | $8.43 |
| ALOK MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3459688764009 | $0.36 |
| ALOK MOHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025006912982 | $75.74 |
| ALOK MOHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.532030436 | $46.23 |
| ALOK MOHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0041639635263 | $0.03 |
| ALOK MOHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024893939327 | $1.88 |
| ALOK SAGAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.700514) | ($65,658.13) |
| ALOK SAGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.2907416 | $3,806.80 |
| ALOK SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052854197939999 | $156.74 |
| ALOK SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229321132709999 | $463.81 |
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149546870578 | $0.44 |
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078344660018 | $157.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31381563244 | $0.31 |
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8601371962 | $37.10 |
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049858437297 | $0.00 |
| ALOK SUBBARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47318072546 | $51.96 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1616096319 | $500.12 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1616096319) | ($500.47) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1616096319 | $500.47 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024639) | ($10.00) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024639 | $10.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000246) | ($9.98) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.921 | $9.98 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.921) | ($9.92) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.921 | $9.92 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.176045 | $500.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.17604) | ($497.74) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 498.93 | $497.74 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (498.93) | ($499.52) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 498.93 | $499.52 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.705425006 | $5,006.68 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.705430006) | ($5,018.41) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.705430006 | $5,018.41 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($707.98) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $707.98 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02000039) | ($682.13) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02000039 | $682.13 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (498.93) | ($498.32) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 498.93 | $498.32 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (498.93) | ($498.32) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.1963 | $498.32 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1963) | ($495.44) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1963 | $495.44 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (0.6526285391) | ($0.08) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 0.6526285391 | $0.08 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00160354) | ($50.00) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00160354 | $50.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.97) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (379.746037272) | ($217.40) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 379.746037272 | $217.40 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (379.741) | ($217.31) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 216.566 | $217.31 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (216.566) | ($216.57) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 216.566 | $216.57 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008367484828) | ($15.00) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008367484828 | $15.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000962) | ($28.42) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 28.337 | $28.42 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1260775276) | ($3,546.97) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1260775276 | $3,546.97 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.253258155) | ($3,429.03) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.253258155 | $3,429.03 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (754.052315721) | ($754.05) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 754.052315721 | $754.05 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (782.3) | ($782.30) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0277561 | $782.30 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.261625) | ($3,449.85) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1220501 | $3,449.85 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.275884) | ($7,317.85) |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 7,236.928 | $7,317.85 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011033675932673 | $36.06 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4900872895273 | $7.43 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014322725381554 | $27.64 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.246408336538 | $4.25 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36258462706859 | $1.00 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107901820501 | $6.04 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016374313485 | $0.06 |
| ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.05042243835 | $0.69 |
| ALOKE GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013546456667149 | $0.00 |
| ALOKE LAKSHAN GOONATILLEKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ALOKE LAKSHAN GOONATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657330372 | $50.00 |
| ALOKE LAKSHAN GOONATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9967613651797 | $4.93 |
| ALOKESHWAR TULI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $409.17 |
| ALOKESHWAR TULI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01525949) | ($451.93) |
| ALOKESHWAR TULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034683868938741 | $101.87 |
| ALON ABOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145077036039 | $42.94 |
| ALON ABOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.727239477 | $28.08 |
| ALON ALKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090443496967 | $0.01 |
| ALON ALKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007809808852699999 | $0.00 |
| ALON AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123840047621 | $24.16 |
| ALON AMIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50521042343) | ($1,031.43) |
| ALON AMIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50521042343 | $1,031.43 |
| ALON AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030521388166666 | $8.08 |
| ALON BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040860538457 | $125.43 |
| ALON BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017350879478 | $33.86 |
| ALON BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004512424687 | $0.00 |
| ALON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415789423 | $0.49 |
| ALON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7942365603 | $11.04 |
| ALON CULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120533597816 | $0.36 |
| ALON CULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023497343897 | $4.58 |
| ALON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000183530513759999 | $0.00 |
| ALON DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6090917596108 | $12.89 |
| ALON DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 697.575197012 | $697.58 |
| ALON EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237092951469999 | $7.02 |
| ALON EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04202738037 | $0.05 |
| ALON EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527240434189999 | $10.29 |
| ALON EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3831814507 | $0.67 |
| ALON GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141965912083 | $4.20 |
| ALON GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578981732 | $0.02 |
| ALON GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027765317562 | $0.54 |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 12,050.0 | $12,050.00 |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.64) | ($38.64) |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.64 | $38.64 |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,088.64) | ($12,088.64) |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4183879 | $12,088.64 |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4183879) | ($12,123.63) |
| ALON GURBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4183879 | $12,123.63 |
| ALON GURBA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ALON GURBA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALON GURBA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003474 | $100.00 |
| ALON GURBA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003474) | ($100.06) |
| ALON GURBA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003474 | $100.06 |
| ALON GURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00894337959209999 | $243.65 |
| ALON GURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8164612653567 | $15.15 |
| ALON GURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273065309209999 | $53.28 |
| ALON GURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.510867744999 | $882.51 |
| ALON KESELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108542) | ($32.06) |
| ALON KESELMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108542 | $32.06 |
| ALON KESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009995209965516 | $0.34 |
| ALON KESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.554507575 | $42.46 |
| ALON KUMSAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154267359012 | $0.46 |
| ALON KUMSAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116009739414 | $0.12 |
| ALON LEFTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49282284828999 | $6.57 |
| ALON PRANTSIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023215117105 | $0.15 |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.542) | ($20.00) |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.542 | $20.00 |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,659.446687881) | ($237.58) |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,659.446687881 | $237.58 |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | PAXG | 19.417471639 | $36,053.07 |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (19.417471639) | ($36,039.73) |
| ALON SAGGIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 19.417471639 | $36,039.73 |
| ALON SAGGIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (30.542) | ($20.35) |
| ALON SAGGIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 30.542 | $20.35 |
| ALON SAGGIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (6,659.446687881) | ($235.92) |
| ALON SAGGIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SGB | 6,659.446687881 | $235.92 |
| ALON SAGGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (19.417471639) | ($36,626.40) |
| ALON SAGGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 19.417471639 | $36,626.40 |
| ALON SAGGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (19.417471639) | ($36,583.29) |
| ALON SAGGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 19.417471639 | $36,583.29 |
| ALON SAGGIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (19.417471639) | ($36,751.06) |
| ALON SAGGIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 19.417471639 | $36,751.06 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002063639172 | $0.01 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.675345105 | $623.15 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015347514453 | $0.00 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005716672093 | $0.00 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033115624618 | $0.00 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 87.319188744 | $3.57 |
| ALON SAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01412268657311 | $26.14 |
| ALON SELMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.275678) | ($20.03) |
| ALON SELMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (45.295883) | ($3,292.92) |
| ALON SELMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.14) |
| ALON SELMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14155993) | ($4,162.00) |
| ALON SELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009211649729662 | $32.26 |
| ALON SELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21403135265418 | $17.59 |
| ALONA BRIONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002744647937) | ($1.10) |
| ALONA BRIONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087892171) | ($0.42) |
| ALONA BRIONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235822492899999) | ($0.92) |
| ALONA BRIONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000153797278) | ($0.60) |
| ALONA BRIONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003670092086) | ($1.10) |
| ALONA BRIONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001453647917) | ($0.42) |
| ALONA BRIONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003074558032) | ($0.92) |
| ALONA BRIONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002005146543) | ($0.60) |
| ALONA BRIONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,079.0 | $1,079.00 |
| ALONA BRIONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ALONA BRIONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ALONA BRIONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.020353738 | $1,634.35 |
| ALONA BRIONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029776) | ($1,508.49) |
| ALONA BRIONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005162911325) | ($1.10) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03781211791) | ($720.00) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04722705061 | $899.27 |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003151009826) | ($0.60) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00113530884) | ($21.62) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005903317107) | ($1.10) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002118915176) | ($39.48) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07057147268) | ($1,315.00) |
| ALONA BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08764183481 | $1,633.08 |
| ALONA BRIONES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001974841298) | ($0.42) |
| ALONA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752913515182 | $50.92 |
| ALONA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7807848130648 | $3.62 |
| ALONA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000268616471444999 | $0.41 |
| ALONA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67514380567 | $8.28 |
| ALONA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30625251701 | $0.31 |
| ALONA BURLAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216485601 | $0.24 |
| ALONA DUDARCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ALONA DUDARCHUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| ALONA DUDARCHUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.25) |
| ALONA DUDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165666596990616 | $50.00 |
| ALONA DUDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31788795025009 | $2.32 |
| ALONA KOST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 24,996.59918 | $24,996.60 |
| ALONA KOST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,996.5) | ($24,996.50) |
| ALONA KOST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,996.5 | $24,996.50 |
| ALONA KOST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.467431 | $1,000.47 |
| ALONA KOST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.56) | ($1,000.56) |
| ALONA KOST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.56 | $1,000.56 |
| ALONA KOST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.9462) | ($83.82) |
| ALONA KOST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.9462 | $83.82 |
| ALONA KOST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 23,992.89419 | $23,992.89 |
| ALONA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001923742834 | $50.00 |
| ALONA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.76953077497 | $100.58 |
| ALONA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021042204012 | $0.04 |
| ALONA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.709081253 | $255.71 |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.01) |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (303.0) | ($303.00) |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.1) | ($103.10) |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670527261006 | $50.00 |
| ALONA KYSLYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3597389922219 | $2.36 |
| ALONA LIUZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020462538577 | $0.06 |
| ALONA MOZGHOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ALONA MOZGHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239063210398699 | $50.18 |
| ALONA MOZGHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8371455135 | $3.84 |
| ALONA NOVIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079521691861 | $0.01 |
| ALONA PIDDUBNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.001 | $402.00 |
| ALONA PIDDUBNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.0) | ($185.00) |
| ALONA PIDDUBNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.727386) | ($218.73) |
| ALONA PIDDUBNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003452) | ($100.03) |
| ALONA PIDDUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345369941780597 | $100.02 |
| ALONA PIDDUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3711549280307 | $2.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073380439698 | $227.35 |
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115700728762 | $234.27 |
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.476618827 | $17.03 |
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053662071778 | $0.47 |
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.737462010239999 | $0.74 |
| ALONA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17139593188 | $0.22 |
| ALONA SLIEPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059722878147 | $0.00 |
| ALONA ZHEBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.303617) | ($317.89) |
| ALONA ZHEBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001368) | ($47.45) |
| ALONA ZHEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136886091232885 | $50.02 |
| ALONA ZHEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046059981728604 | $0.47 |
| ALONDRA ARREOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002300310267 | $0.00 |
| ALONDRA DURAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1351528609) | ($410.32) |
| ALONDRA DURAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1681495959) | ($503.97) |
| ALONDRA DURAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05333952671) | ($149.98) |
| ALONDRA DURAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03577407953) | ($100.83) |
| ALONDRA DURAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6735082179) | ($1,893.93) |
| ALONDRA DURAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0585626527) | ($149.94) |
| ALONDRA DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.439494217) | ($3,240.97) |
| ALONDRA DURAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.642321133) | ($1,261.00) |
| ALONDRA DURAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (208.2) | ($162.67) |
| ALONDRA DURAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 162.5 | $162.67 |
| ALONDRA DURAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8237403237) | ($1,500.09) |
| ALONDRA DURAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (162.5) | ($162.50) |
| ALONDRA DURAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113368402) | ($200.05) |
| ALONDRA DURAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08421052632) | ($150.54) |
| ALONDRA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.788419902133 | $136.76 |
| ALONDRA GRADO MERAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 1,490.0 | $1,564.59 |
| ALONDRA GRADO MERAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0603 | $2,177.34 |
| ALONDRA GRADO MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.259100225 | $234.26 |
| ALONDRA GRADO MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.46671299349999 | $2.26 |
| ALONDRA GRADO MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02175612752 | $0.51 |
| ALONDRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052903321977 | $15.66 |
| ALONDRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8020561498 | $4.80 |
| ALONDRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81455800669 | $0.65 |
| ALONDRIA SHASTINE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021169769572 | $0.04 |
| ALONGKON WONGYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018883882773 | $0.56 |
| ALONGKON WONGYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.262407327313 | $9.39 |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3138349193) | ($901.59) |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057801) | ($225.73) |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014336670985705 | $0.58 |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147601100199999 | $0.02 |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000785032666253 | $2.36 |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181742357469999 | $2.02 |
| ALONNA OKPALA OBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036831219642 | $0.00 |
| ALONSO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078345437 | $0.00 |
| ALONSO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020184016016 | $0.00 |
| ALONSO BARREDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0048359 | $142.71 |
| ALONSO BARREDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.146091972) | ($4,253.88) |
| ALONSO BARREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550230979004999 | $1.43 |
| ALONSO BARREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01705792271078 | $41.65 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.350313746 | $568.16 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.00418629 | $1.31 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.07848799 | $23.69 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00196384 | $60.40 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727671279082 | $50.37 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696143642694039 | $0.48 |
| ALONSO BLAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146793479378 | $4.34 |
| ALONSO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004747942349 | $0.14 |
| ALONSO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126857630695 | $24.75 |
| ALONSO CARLOS DE RIAÑO CARRIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.107241949) | ($8,179.20) |
| ALONSO CARLOS DE RIAÑO CARRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1453388) | ($4,193.32) |
| ALONSO CARLOS DE RIAÑO CARRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.7465142811995 | $123.29 |
| ALONSO DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014777371406 | $0.44 |
| ALONSO DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060995445077 | $0.01 |
| ALONSO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8835929499 | $2.29 |
| ALONSO FRAGA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028177189239 | $8.34 |
| ALONSO FRAGA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021189252289 | $0.67 |
| ALONSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025739054607 | $0.02 |
| ALONSO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351219486129999 | $0.01 |
| ALONSO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36181353344 | $0.42 |
| ALONSO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018909788875 | $0.00 |
| ALONSO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160813056887 | $4.76 |
| ALONSO JOSE HERNANDEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4566889135784 | $0.43 |
| ALONSO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017735075649 | $52.95 |
| ALONSO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067673433737 | $1.32 |
| ALONSO MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.013221084 | $22.16 |
| ALONSO MARTINEZ CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108007957335 | $3.20 |
| ALONSO MARTINEZ CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07986457288 | $0.89 |
| ALONSO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030231699798 | $0.00 |
| ALONSO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108674331224 | $0.02 |
| ALONSO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019671988395 | $0.00 |
| ALONSO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028764378127 | $0.04 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002056203897 | $61.81 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.642445078 | $1.30 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24742580504 | $2.75 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13209908322 | $1.17 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13336300934 | $1.13 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015036539163 | $0.00 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044105216468999 | $0.32 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48889355939 | $1.67 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061199348367 | $6.72 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20272211979 | $0.01 |
| ALONSO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116013095534 | $2.72 |
| ALONSO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130976178581 | $0.00 |
| ALONSO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016675702894 | $0.00 |
| ALONSO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000519769077999999 | $0.00 |
| ALONSO REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033438088544 | $0.00 |
| ALONSO REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000835286179829999 | $0.00 |
| ALONSO RENE LEON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 5.81987487 | $200.61 |
| ALONSO RENE LEON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $22.07 |
| ALONSO RENE LEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 15.4726907 | $499.46 |
| ALONSO RENE LEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 6.759212688 | $72.05 |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (21.25664) | ($555.00) |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 553.352 | $555.00 |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (8.7567) | ($92.27) |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 91.875 | $92.27 |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,545.22) | ($4,545.22) |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1551739 | $4,545.22 |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1551739) | ($4,265.73) |
| ALONSO RENE LEON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.2188299171 | $238.85 |
| ALONSO ROMERO TITO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2.075988 | $1.61 |
| ALONSO ROMERO TITO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 4.599105 | $1.84 |
| ALONSO ROMERO TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061642976973 | $0.03 |
| ALONSO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088073921337 | $0.01 |
| ALONSO SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114012712315 | $0.00 |
| ALONSO SERRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.886985188743483 | $0.95 |
| ALONSO SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022403013066 | $0.66 |
| ALONSO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187567283659999 | $0.00 |
| ALONSO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01651372901 | $0.02 |
| ALONSO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020977557243 | $0.00 |
| ALONSO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091713126088 | $0.00 |
| ALONSO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020015013511 | $0.00 |
| ALONSO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126144901224 | $0.37 |
| ALONSO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15861871675 | $0.92 |
| ALONTE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010078503308 | $0.00 |
| ALONZO ADEN JOSEPH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01795023568) | ($32.64) |
| ALONZO ADEN JOSEPH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01795023568 | $32.64 |
| ALONZO ADEN JOSEPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017950236) | ($31.42) |
| ALONZO ADEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112118871614 | $3.32 |
| ALONZO ADEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015278598271319 | $0.37 |
| ALONZO ALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018303883704 | $0.02 |
| ALONZO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000327006409179999 | $0.00 |
| ALONZO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035424611579 | $0.00 |
| ALONZO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116174103885 | $0.00 |
| ALONZO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013094986759 | $38.76 |
| ALONZO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057272400348 | $0.00 |
| ALONZO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027876334974 | $0.01 |
| ALONZO FULLENWILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030214046191 | $0.89 |
| ALONZO FULLENWILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.368670098 | $81.37 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.058911 | $177.63 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0074057 | $295.64 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | USDC | 1,129.089891 | $1,129.09 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.289721297 | $3,582.67 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (149.109891) | ($149.11) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1104647233) | ($4,221.97) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1104647233 | $4,221.97 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.608711358) | ($4,517.73) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.608711358 | $4,517.73 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.368601406) | ($334.81) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 11.368601406 | $334.81 |
| ALONZO HOWELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11046472) | ($3,153.33) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.608711358) | ($3,389.27) |
| ALONZO HOWELL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | AVAX | (11.368601406) | ($399.46) |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040414080437028 | $15.89 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024756826788375 | $7.29 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120707892921 | $0.01 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129047630644 | $0.01 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057568802372 | $0.00 |
| ALONZO HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05992443283625 | $3.79 |
| ALONZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046571892813 | $143.33 |
| ALONZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7565058209999 | $15.54 |
| ALONZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9016345232 | $30.41 |
| ALONZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98825409752 | $39.10 |
| ALONZO KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237256261 | $50.00 |
| ALONZO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141933693101999 | $0.00 |
| ALONZO MELGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002572964924) | ($5.00) |
| ALONZO MELGAR | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002572964924 | $5.00 |
| ALONZO MELGAR | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0025) | ($4.49) |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005459605094 | $1.62 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056173900592 | $112.33 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0577379236 | $1.63 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060854338661 | $0.00 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21434358598 | $2.38 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35837699738 | $1.22 |
| ALONZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0038030857799 | $0.09 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017161030229 | $5.08 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015164000037 | $2.96 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64831233713 | $0.51 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28888462832 | $1.29 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062992858056 | $0.01 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9543552536 | $6.68 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0485703578919999 | $2.89 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014772851756 | $0.01 |
| ALONZO MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047262830713 | $0.03 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.09045590506) | ($8.40) |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.09045590506 | $8.40 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862032873039999 | $25.51 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061053887862 | $11.91 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.205700417 | $2.54 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30203705056 | $3.36 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145622001129999 | $1.29 |
| ALONZO ROOS-WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057583893947055 | $0.08 |
| ALONZO SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114224512333 | $22.29 |
| ALONZO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443979844 | $0.49 |
| ALONZO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.90932274 | $14.20 |
| ALONZO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.55524366079999 | $3.49 |
| ALONZO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23312044872 | $2.06 |
| ALONZO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2950043798 | $11.67 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.0) | ($25.00) |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.0 | $25.00 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.5) | ($22.50) |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,189.72 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.40297665 | $11,983.56 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.4090200153) | ($12,121.21) |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 70.0 | $70.00 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001079525558) | ($23.19) |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040327782981 | $123.76 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002092615863 | $0.41 |
| ALONZO TYRONE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32142964237 | $0.32 |
| ALONZO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.888586861 | $17.89 |
| ALONZO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 266.052369239999 | $210.92 |
| ALONZO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3290401838 | $0.63 |
| ALORA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017161533559 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALORA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.346159964 | $18.35 |
| ALOYS KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185641789899999 | $5.50 |
| ALOYS KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 13.7675181716 | $10.77 |
| ALOYSEUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9985157735252 | $34.35 |
| ALOYSIUS ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0529964) | ($1,517.34) |
| ALOYSIUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056289552903651 | $18.79 |
| ALOYSIUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119443386748 | $0.00 |
| ALOYSIUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000204566081329999 | $0.00 |
| ALOYSIUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08171507796 | $4.65 |
| ALOYSIUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017955848092 | $0.02 |
| ALOYSIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248181328 | $0.51 |
| ALOYSIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003031000103 | $0.59 |
| ALOYSIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8682293478 | $1.48 |
| ALOYSIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25880252783 | $0.16 |
| ALOYSIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0270115877139999 | $1.07 |
| ALOYSIUS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000928482084 | $0.00 |
| ALOYSIUS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096265115193999 | $0.00 |
| ALOYSIUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074653957048 | $2.21 |
| ALOYSIUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425526439109999 | $0.00 |
| ALOYSIUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883372744699999 | $17.24 |
| ALOYSIUS KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000572850028949999 | $0.00 |
| ALOYSIUS KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1089666232 | $0.70 |
| ALOYSIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003644599370781 | $0.00 |
| ALOYSIUS LEOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.362909 | $708.07 |
| ALOYSIUS LEOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02411622 | $711.84 |
| ALOYSIUS LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450863820669999 | $12.34 |
| ALOYSIUS LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615445861039999 | $10.54 |
| ALOYSIUS LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.687) | ($1,000.69) |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62836598823708 | $12.35 |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016843104842 | $0.05 |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865986447612 | $0.10 |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.444238212 | $50.30 |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040266249986 | $0.00 |
| ALOYSIUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0541417506 | $22.83 |
| ALOYSIUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9508872272345 | $2.01 |
| ALOYSIUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2841919065 | $3.32 |
| ALOYSIUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.50823574749999 | $11.99 |
| ALOYSIUS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8194013201774 | $0.78 |
| ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055490055454 | $0.00 |
| ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029325150816 | $0.00 |
| ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041928044642 | $0.00 |
| ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001170762976359999 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022447970994 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031985508235 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000787892896703709 | $0.12 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101733371809 | $0.01 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067925933549 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000701128055829999 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004706299005 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077390093723 | $0.00 |
| ALOYSIUS PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015131152494 | $0.00 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05685008 | $2,342.36 |
| ALOYSIUS REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| ALOYSIUS REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05881708) | ($1,703.56) |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076200320037 | $236.19 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040197242357 | $79.59 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.15597400378 | $69.12 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005456781947 | $0.00 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000014046167769 | $0.00 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008928883395 | $0.00 |
| ALOYSIUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000293563592059999 | $0.00 |
| ALOYSIUS ROTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138286346310999 | $26.98 |
| ALOYSIUS ROTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3030801991 | $9.75 |
| ALOYSIUS TEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,017.408088) | ($1,017.41) |
| ALOYSIUS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.988824775837 | $6.99 |
| ALOYSIUS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394352585358876 | $0.04 |
| ALOYSIUS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055165247566 | $0.01 |
| ALOYSIUS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000295625692779999 | $0.00 |
| ALOYSIUS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000235552984789999 | $0.00 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.697195383) | ($95.10) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (210.470234775) | ($443.77) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.56505959) | ($189.41) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.409735 | $801.36 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,389.56 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8249517193) | ($23,750.36) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17552854) | ($5,143.33) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.52802178) | ($10,757.20) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.34954662) | ($95.10) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (484.3033351) | ($391.56) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (276.096888284) | ($189.41) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.362334581) | ($4,298.29) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.659365648) | ($4,464.30) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01101755253) | ($222.83) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04460741162) | ($902.18) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.475896168) | ($29,850.00) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.840399197 | $37,222.07 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7423491654) | ($15,000.00) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.92007120653 | $18,604.02 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005536934975) | ($111.88) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02243658301) | ($453.36) |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956253313611539 | $19.97 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.139384641 | $52.48 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0647108168747249 | $163.40 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000017286693382 | $0.00 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123503943951999 | $0.00 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027468380275 | $0.03 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032815423048 | $0.03 |
| ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002169676662899999 | $0.01 |
| ALOYSIUS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8596497867976 | $0.87 |
| ALOYSIUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38121632946 | $0.44 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181567846 | $0.54 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117850343204 | $0.00 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153419022729999 | $29.94 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.380401724 | $32.81 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.470042829859999 | $4.15 |
| ALOYSIUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041689805459 | $0.00 |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (61.693411988) | ($61.69) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 61.693411988 | $61.69 |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (63.387230357) | ($63.39) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | TUSD | 63.387230357 | $63.39 |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (61.693411) | ($61.69) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001652414028) | ($6.73) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001652414028 | $6.73 |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | TUSD | (63.387230357) | ($63.39) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.076093852) | ($1.08) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.076093852 | $1.08 |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.076093) | ($1.08) |
| ALP ESMEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016524) | ($6.70) |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166873753383999 | $0.01 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002039509826 | $0.00 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001530537068103 | $0.00 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104327050717 | $0.00 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0876656681204 | $0.09 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081595601127 | $0.00 |
| ALP ESMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0901055326723 | $0.09 |
| ALP YURTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (1.948598131) | ($8.34) |
| ALP YURTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UMA | (35.105186916) | ($150.25) |
| ALP YURTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (1,168.224299065) | ($5,000.00) |
| ALP YURTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UMA | 1,420.30507219 | $6,078.91 |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 3,052.012489082 | $12,452.21 |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (4.088235294) | ($16.68) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (2,450.980392157) | ($10,000.00) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (73.652058824) | ($300.50) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (4,691.85523812) | ($25,000.00) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 5,602.613468314 | $29,852.87 |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (7.826014537) | ($41.70) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (140.99043758) | ($751.25) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (8,137.651821862) | ($20,100.00) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 9,797.648355736 | $24,200.19 |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (13.578947368) | ($33.54) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (244.536923077) | ($604.01) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (59.502846226) | ($5,000.00) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 72.191659407 | $6,066.24 |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.09925074751) | ($8.34) |
| ALP YURTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.788062909) | ($150.25) |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031466248492 | $0.01 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.366869378 | $163.59 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032981516844 | $0.64 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055758595982 | $0.01 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097192057857 | $0.09 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58557257137 | $0.59 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.3670245198847 | $74.74 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58185398437 | $61.91 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.97792274432397 | $15.09 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0465234783599999 | $0.07 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5107337995999 | $6.03 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021418695548 | $0.00 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25761533822 | $0.74 |
| ALP YURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.18607451248628 | $3.35 |
| ALPA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000254273162 | $0.00 |
| ALPA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105977663245999 | $0.00 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.428702455) | ($2,831.25) |
| ALPA SONIGRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 619.5 | $588.03 |
| ALPA SONIGRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001923392495) | ($3.57) |
| ALPA SONIGRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (255.258792559) | ($1,914.44) |
| ALPA SONIGRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,313.664586) | ($3,443.89) |
| ALPA SONIGRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003246) | ($5.85) |
| ALPA SONIGRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 8.572 | $5.85 |
| ALPA SONIGRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.364) | ($1.45) |
| ALPA SONIGRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.447 | $1.45 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061497869 | $0.00 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04719387478421 | $0.03 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030390412151409 | $0.07 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082415573322 | $0.01 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1366317603604 | $21.21 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000054837770369 | $0.00 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64692085825235 | $6.49 |
| ALPA SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00192443882476684 | $3.80 |
| ALPA SWINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092820536894 | $285.55 |
| ALPA SWINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539968832609999 | $107.87 |
| ALPANA KUMARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00130486) | ($50.73) |
| ALPANA KUMARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (408.145427) | ($408.15) |
| ALPANA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130494786497266 | $50.00 |
| ALPANA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0327415238734 | $2.03 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098112303903 | $0.00 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019998660893 | $0.02 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000749184134839999 | $0.00 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2614170821 | $2.05 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066789283662 | $0.74 |
| ALPAR OKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015239002141 | $0.13 |
| ALPARSLAN AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000267503276519999 | $0.00 |
| ALPARSLAN YENIÇERIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016972055614 | $0.00 |
| ALPASLAN BALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000164876078345999 | $0.00 |
| ALPASLAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278948289989999 | $0.03 |
| ALPAY AKCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000181189337845 | $0.00 |
| ALPAY CAN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007056976734 | $0.00 |
| ALPAY CAN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119594681561 | $0.01 |
| ALPAY NALBANTOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ALPAY NALBANTOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009014805464 | $0.00 |
| ALPAY NALBANTOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078124661691 | $0.00 |
| ALPAY TERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048864175639 | $14.46 |
| ALPAY TERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080668757459 | $0.09 |
| ALPAY TERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045101146723 | $0.01 |
| ALPAY TERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003574394886 | $0.00 |
| ALPER AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000046371815825 | $0.00 |
| ALPER ATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184392579409999 | $0.55 |
| ALPER ATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,420.04523725299 | $1,420.05 |
| ALPER BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269828135879999 | $0.00 |
| ALPER BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051316088972 | $0.00 |
| ALPER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143723947747 | $0.43 |
| ALPER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041902866019 | $0.00 |
| ALPER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031880204499 | $0.00 |
| ALPER ÇETIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121994) | ($50.44) |
| ALPER ÇETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122018095111288 | $50.01 |
| ALPER ÇETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050689898798 | $0.00 |
| ALPER ÇETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043362555737 | $0.00 |
| ALPER EGE TUTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034788244071999 | $0.00 |
| ALPER GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020234504647 | $0.60 |
| ALPER GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29426614979999 | $10.83 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001433) | ($40.79) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 76.264 | $40.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (525.06) | ($525.06) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 987.308 | $525.06 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,063.567) | ($571.18) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0199333 | $571.18 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000365) | ($9.99) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.97 | $9.99 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9.97) | ($9.97) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 0.54033 | $9.97 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000364) | ($9.98) |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.94 | $9.98 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102341227598 | $2.32 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020365740230082 | $0.02 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.43731012345 | $6.44 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000246102622054 | $0.00 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013375667058 | $0.00 |
| ALPER GÖNDIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00144679121277 | $0.03 |
| ALPER KALAMANOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002428433776 | $0.00 |
| ALPER KALAMANOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026004156068 | $0.00 |
| ALPER KALAMANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548195314549999 | $0.01 |
| ALPER KASIRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86681615943 | $7.36 |
| ALPER KULCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006037226274 | $0.00 |
| ALPER KULCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035564642573 | $0.00 |
| ALPER MALKOC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.26776444 | $10,525.11 |
| ALPER MALKOC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.44773473 | $13,798.50 |
| ALPER MALKOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,917.20) |
| ALPER MALKOC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($7,500.00) |
| ALPER MALKOC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (2,749.341533) | ($122.92) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (423.583949) | ($3,471.66) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (463.346041) | ($3,173.92) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (354.349554) | ($3,242.30) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,200.915602) | ($5,214.38) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.857209) | ($29,974.12) |
| ALPER MALKOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.792316) | ($23,167.32) |
| ALPER MALKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,506.27) |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918353183284 | $32.02 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.170228023 | $547.56 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01583916098185 | $32.95 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.469795882481 | $31.23 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19477426243299 | $11.56 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.763977531893679 | $8.98 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010119653637 | $0.00 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000476372 | $0.00 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005039802433 | $0.00 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.430754323945 | $0.73 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000014467634 | $0.00 |
| ALPER MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.077089425018 | $0.22 |
| ALPER MAVIŞ MAVIŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018422837221 | $0.02 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118273137116 | $0.00 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000002229478266 | $0.00 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13589890956 | $1.20 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115790486947999 | $1.27 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043970681826 | $0.27 |
| ALPER ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046336051208 | $0.00 |
| ALPER SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.232060127759999 | $0.23 |
| ALPER SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006146948512 | $0.00 |
| ALPER SOYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053446540749 | $0.00 |
| ALPER TASTEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187459233461433 | $0.02 |
| ALPER TASTEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000158004118881 | $0.00 |
| ALPER YANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039746537174 | $0.00 |
| ALPEREN AKTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243193516 | $50.00 |
| ALPEREN AKTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56452237367188 | $2.53 |
| ALPEREN ESKICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030223379404 | $0.00 |
| ALPEREN ESKICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000296659657874 | $0.00 |
| ALPEREN ESKICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070590825748999 | $0.00 |
| ALPEREN KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191028479 | $0.04 |
| ALPEREN KUDRET OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041130231474 | $0.00 |
| ALPEREN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034849594965 | $0.00 |
| ALPEREN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021373632102 | $0.04 |
| ALPEREN SARICAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027581362077 | $0.00 |
| ALPEREN ULUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047402866428 | $0.00 |
| ALPEREN YAKICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473412704 | $0.49 |
| ALPEREN YAKICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035473310703 | $2.02 |
| ALPEREN YANBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054115267063 | $0.00 |
| ALPEREN YUKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005996709542 | $0.00 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.01) |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05589519) | ($31,814.08) |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010136) | ($19.98) |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.618245124) | ($46,058.40) |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042173824047863 | $155.84 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20332569016 | $0.24 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21372699964147 | $510.70 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71160967376 | $0.71 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0727067773 | $7.98 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.2263268093 | $0.85 |
| ALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.2471449561 | $7.01 |
| ALPESH DUDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411288702963001 | $0.48 |
| ALPESH PARMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197066821) | ($81.82) |
| ALPESH PARMAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197066821 | $81.82 |
| ALPESH PARMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00197066) | ($79.16) |
| ALPESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003383013840267 | $0.14 |
| ALPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.7942174642 | $224.52 |
| ALPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3686051248 | $5.25 |
| ALPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000232437851789999 | $0.00 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578837679019999 | $1.71 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1962437527 | $2.59 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027571759775 | $0.05 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.975238888 | $36.98 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019578283196 | $0.00 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122963513457 | $3.91 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.031929335579 | $0.03 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007809342099 | $0.00 |
| ALPESH RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023388447569 | $0.02 |
| ALPHA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286018089934 | $0.00 |
| ALPHA BANICO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050544) | ($99.93) |
| ALPHA BANICO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.916675) | ($15,645.65) |
| ALPHA BANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045260511203649 | $119.55 |
| ALPHA DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123775836324162 | $0.01 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.63 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.63 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Incoming | Deposit | ETH | 58.4922 | $172,856.82 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 2.6023 | $103,264.03 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.6033) | ($103,596.82) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.6033 | $103,596.82 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (58.5022) | ($173,712.34) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 58.5022 | $173,712.34 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.58758432) | ($121,378.33) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.58758432 | $121,378.33 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.605773073) | ($78,450.41) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.605773073 | $78,450.41 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04192943101) | ($85.34) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04192943101 | $85.34 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311396054) | ($39.20) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311396054 | $39.20 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (58.628513) | ($119,338.96) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.606984) | ($77,492.60) |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042544687610822 | $147.86 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630780794 | $0.68 |
| ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14233263824165 | $359.84 |
| ALPHA MADHU MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110058562946 | $0.33 |
| ALPHA MADHU MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129563874208999 | $0.00 |
| ALPHA MAPEPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018438957009 | $0.55 |
| ALPHA MAPEPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036964291289 | $7.21 |
| ALPHA MINING INC | 6724 AQUEDUCT AVE, VAN NUYS, CALIFORNIA 91406 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017823208397 | $0.00 |
| ALPHA MINING INC | 6724 AQUEDUCT AVE, VAN NUYS, CALIFORNIA 91406 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048504044113 | $0.04 |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,469.0) | ($15,469.00) |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,469.0 | $15,469.00 |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,469.0) | ($15,469.00) |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6) | ($0.60) |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6 | $0.60 |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730917998 | $0.85 |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.1885764452 | $173.19 |
| ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1477082967 | $9.15 |
| ALPHA STARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346877825 | $48.60 |
| ALPHA STARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ALPHA STARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016207250377 | $31.62 |
| ALPHA STARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2721656745 | $0.04 |
| ALPHA STARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016992001547 | $1.24 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($228.18) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.70) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $21.24 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $212,410.00 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.64) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3,377.0) | ($6,681,408.86) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($32,953.20) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($285,630.00) |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0326942765937 | $1,089.47 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9072221909 | $3.39 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 14.4580786273559 | $36,845.57 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,513.494950246 | $1,513.49 |
| ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,132.365811448 | $1,132.37 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004789658082) | ($1.86) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00255222 | $91.87 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004278576108) | ($1.49) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0028473 | $84.02 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005096) | ($150.01) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.07026 | $150.01 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.05682599093) | ($120.45) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.0003543633415) | ($0.75) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003689653341) | ($101.41) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000621792596) | ($1.86) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01325448 | $397.14 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00652) | ($204.98) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 204.44 | $204.98 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00159) | ($49.98) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.843 | $49.98 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.2362429178 | $440.10 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006367) | ($199.98) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 198.83 | $199.98 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.01455339531 | $455.54 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.2882 | $12.00 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($39.99) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 1.01116 | $39.99 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000802) | ($24.98) |
| ALPHEUS NKOANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 36.918 | $24.98 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028275207496 | $1.10 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3088481166761 | $6.18 |
| ALPHEUS NKOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005030475151 | $0.01 |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19723826) | ($222.59) |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19723826 | $222.59 |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | ETH | (0.184934618) | ($216.06) |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002265433309) | ($0.24) |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010020692051 | $0.00 |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031205658195 | $61.22 |
| ALPHONSE JOHN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.13446986114 | $1.13 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 37,367.0 | $9.59 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00422375 | $128.79 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 115.2374 | $66.95 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (115.267793) | ($60.09) |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9.222801) | ($9.22) |
| ALPHONSE MONGKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422588) | ($129.77) |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009108893625927 | $0.27 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644871647558 | $0.01 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036031169734 | $0.00 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0904268718608599 | $0.09 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021314736346 | $0.02 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.156549937260068 | $0.08 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087287506177 | $0.01 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092718828405 | $0.00 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001108162962 | $0.00 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000039585785692 | $0.00 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034081401509 | $0.00 |
| ALPHONSE MONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000655588882199999 | $0.00 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06524246 | $203.08 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00248843 | $102.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232767 | $96.22 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030335323096 | $8.90 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290066126579999 | $5.57 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4232806312 | $2.42 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006365217742 | $0.46 |
| ALPHONSO BILL EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.496633892989999 | $0.25 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,570.979816124) | ($23,570.98) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,570.979816124 | $23,570.98 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (41.933604099) | ($85.95) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 41.933604099 | $85.95 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,570.979816) | ($13,570.98) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,009.268968957) | ($1,021.35) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 5,009.268968957 | $1,021.35 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | XLM | (5,009.2689689) | ($1,021.50) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.38) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.38 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.016204915) | ($16.02) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.016204915 | $16.02 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,055.022733998) | ($8,959.88) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,055.022733998 | $8,959.88 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (16.016205) | ($16.02) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,055.022733998) | ($8,850.65) |
| ALPHONSO GORDON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.206198149) | ($6.62) |
| ALPHONSO GORDON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6.206198149 | $6.62 |
| ALPHONSO GORDON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6.206198) | ($6.64) |
| ALPHONSO GORDON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | CEL | (41.9336) | ($32.63) |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06529462016305 | $0.14 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4291270665738 | $53.43 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1843879615582 | $34.18 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5665867375295 | $0.32 |
| ALPHONSO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.4860871209 | $55.70 |
| ALPHONSO MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025737498871 | $7.62 |
| ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($69.86) |
| ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.14302372) | ($79.87) |
| ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016209870511 | $0.00 |
| ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004813648579 | $9.40 |
| ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006569551151219 | $0.49 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059472278831 | $17.60 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023471720386 | $45.78 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1860847027 | $0.19 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.249682968 | $46.18 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1584781212 | $3.87 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2064885166 | $2.29 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.036527757 | $0.88 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025433364567 | $0.28 |
| ALPHONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015110112386 | $0.11 |
| ALPHONSUS CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003407256881891599 | $0.00 |
| ALPHONSUS CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082644434126 | $0.02 |
| ALPHONSUS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482787125509999 | $14.29 |
| ALPHONSUS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600432218909999 | $11.72 |
| ALPHONSUS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144070503889 | $0.43 |
| ALPHONSUS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08781721702 | $0.10 |
| ALPHONSUS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084772746069 | $0.17 |
| ALPHONZO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031385432401 | $0.93 |
| ALPINE ROCKERY LLC | S CARSON STREET , CARSON CITY, NEVADA 89701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021485167413 | $0.64 |
| ALPINE ROCKERY LLC | S CARSON STREET , CARSON CITY, NEVADA 89701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 231.900482993 | $231.90 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002565514482 | $0.10 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833734234979454 | $0.77 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019820192443 | $0.00 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006502390437 | $0.00 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000018386074846 | $0.00 |
| ALPTEKIN ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002426128651 | $0.00 |
| ALREN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5902790952911 | $13.05 |
| ALREN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169199571129999 | $0.02 |
| ALREN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022010882652 | $4.29 |
| ALREN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7661612619999 | $18.84 |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029936484953 | $91.19 |
| ALRHETTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,729.773585293 | $3,729.77 |
| ALRICK HUMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022807044338 | $0.00 |
| ALRICK HUMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034066498297 | $0.00 |
| ALRICK HUMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081038973009 | $0.00 |
| ALRICK HUMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000451374755399999 | $0.00 |
| ALRICK HUMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114964256895 | $0.00 |
| ALRICK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017720416579 | $0.05 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.95549729) | ($984.69) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.95549729 | $984.69 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,711.160087) | ($1,011.47) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,711.160087 | $1,011.47 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (178.2881421) | ($1,665.74) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 178.2881421 | $1,665.74 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (178.2881421) | ($1,663.43) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,711.160087) | ($1,015.94) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.95549729) | ($1,086.14) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04725215942) | ($1.15) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04725215942 | $1.15 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2962326038) | ($2.72) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2962326038 | $2.72 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.303484722) | ($1.47) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.303484722 | $1.47 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.303484722) | ($1.42) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04725215942) | ($1.10) |
| ALRICO ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105943225148 | $324.01 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29989472415 | $611.58 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6707046240075 | $17.70 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.39886174106825 | $31.67 |
| ALRICO ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.383144192780817 | $18.50 |
| ALRIK DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291455587290999 | $0.03 |
| ALRIK KARSSIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015776081944 | $0.47 |
| ALRIK KARSSIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055931579431 | $0.00 |
| ALRIK KARSSIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.079743323 | $50.08 |
| ALRIK PREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.35224760745 | $59.40 |
| ALRON VAN EYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007689436991 | $0.00 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004919143078 | $1.46 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6622095257 | $0.77 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001427752785 | $2.79 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.690806718 | $11.65 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050367509266 | $0.44 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011161749322 | $3.55 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094650900794 | $0.07 |
| ALRUN TOKAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58840892273 | $13.81 |
| ALSAKUR SALI RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07738212717062 | $0.08 |
| ALSAT SHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097451940732 | $2.88 |
| ALSAT SHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044653232243 | $0.05 |
| ALSAT SHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092630911556 | $18.07 |
| ALSAT SHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65493012949999 | $3.69 |
| ALSAT VALENTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 5.34535881 | $169.06 |
| ALSAT VALENTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (80.6683) | ($67.72) |
| ALSAT VALENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.142718708) | ($2,070.00) |
| ALSAT VALENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04796995) | ($1,464.18) |
| ALSAT VALENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0246661) | ($60.23) |
| ALSAT VALENTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.363807582) | ($132.00) |
| ALSAT VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027709970948652 | $8.32 |
| ALSAT VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9432605631355 | $24.90 |
| ALSAT VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006108771593315 | $11.60 |
| ALSAT VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022938926294314 | $0.59 |
| ALSAT VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00163689664320987 | $0.09 |
| ALSHAK MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003461423164109 | $0.00 |
| ALSIRA ZEPEDA CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01855438) | ($547.84) |
| ALSIRA ZEPEDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001709309854604 | $5.84 |
| ALSON LAI ZHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017373978453 | $0.00 |
| ALSON LAI ZHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089784188493 | $0.01 |
| ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 54.56815 | $78.03 |
| ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 2.48807 | $184.04 |
| ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012308) | ($34.94) |
| ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00703) | ($20.00) |
| ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1601534429063 | $5.46 |
| ALSTON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154024225129 | $4.56 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034436) | ($10.00) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034436 | $10.00 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00556836279) | ($10.00) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00556836279 | $10.00 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,729.047082204) | ($16,729.05) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,729.047082204 | $16,729.05 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059118391231 | $182.66 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147732080879999 | $28.85 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60555726789999 | $2.86 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070185241278 | $0.00 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066159667158 | $0.58 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000230663455179999 | $0.00 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00162895263379999 | $0.01 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5078287297 | $30.36 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056066444774 | $0.62 |
| ALSU SAIFETDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.925431630359 | $158.93 |
| ALSU SHAKIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000402942140709999 | $0.01 |
| ALSU SHAKIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067009264158 | $0.00 |
| ALSYLVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095759357391 | $0.02 |
| ALT PUMPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001943788578 | $0.00 |
| ALTA VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2934233385305 | $0.30 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 3,487.4323041 | $700.28 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 12,873.876111 | $9,642.66 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 6.5 | $726.57 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $757.50 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (74.5) | ($46.38) |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (13,800.3643589999) | ($8,612.16) |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (3,487.5639954) | ($627.44) |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (6.5) | ($645.65) |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724267674892 | $50.35 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15236677623239 | $0.32 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.938023696843499 | $0.17 |
| ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.118312577172 | $5.90 |
| ALTAFUL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| ALTAMASH ANSAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,540.5) | ($1,540.50) |
| ALTAMASH ANSAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (148.433995) | ($8,726.35) |
| ALTAMASH ANSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36076827522438 | $2.68 |
| ALTAMASH ANSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.232275100985 | $14.23 |
| ALTAMASH ANSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00390900131 | $0.04 |
| ALTAMASH ANSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026011198749 | $0.03 |
| ALTAMASH ANSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.47671246808559 | $39.87 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5253383488) | ($16,495.40) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5253383488 | $16,495.40 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.56) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52513834) | ($14,310.54) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009134309795) | ($17.41) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009134309795 | $17.41 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002288831718) | ($7.09) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002288831718 | $7.09 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.091632546) | ($205.98) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.091632546 | $205.98 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.629750987) | ($680.61) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.629750987 | $680.61 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (843.769414063) | ($529.47) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 843.769414063 | $529.47 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.213749728) | ($561.34) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.213749728 | $561.34 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.885836146) | ($1,096.62) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.885836146 | $1,096.62 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3420251159) | ($0.20) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3420251159 | $0.20 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009084) | ($17.17) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.82) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (106.8858361) | ($1,052.83) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (93.62975099) | ($661.03) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (3.09163254) | ($198.75) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022889) | ($6.98) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | UNI | (102.2137497) | ($517.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (843.7694141) | ($498.95) |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584421038659 | $71.25 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007613220491115 | $0.18 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.797457506284 | $8.47 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020312312535422 | $0.00 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3870581998375 | $18.54 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.243418706259767 | $2.42 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080375993568119 | $0.69 |
| ALTAMISH BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37706073150366 | $2.60 |
| ALTAMYR ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.153686173) | ($31,462.23) |
| ALTAMYR ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.153686173 | $31,462.23 |
| ALTAMYR ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.153686173) | ($29,432.32) |
| ALTAMYR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030188514367 | $0.89 |
| ALTAMYR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062635651979664 | $176.48 |
| ALTAN GAMSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044748358123685 | $0.01 |
| ALTAN KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56173254541 | $0.56 |
| ALTAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024743466071 | $0.73 |
| ALTAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017284604024 | $0.03 |
| ALTAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072660925119 | $0.01 |
| ALTAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000148855021159999 | $0.00 |
| ALTAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000425161532019999 | $0.00 |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,328.0) | ($2,328.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,328.0 | $2,328.00 |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,228.0) | ($2,228.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,160.99) | ($20,160.99) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,160.99 | $20,160.99 |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,140.99) | ($20,140.99) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,999.997001282) | ($40,000.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,999.997001282 | $40,000.00 |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (39,999.997001) | ($40,000.00) |
| ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.387261809869 | $400.39 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (234.900232) | ($220.85) |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.66838049 | $27,140.93 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 29.75236603 | $91,550.99 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 70,025.5483 | $70,025.55 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (132.665018352) | ($39,788.70) |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 132.665018352 | $39,788.70 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02) | ($6.00) |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (132.64501835) | ($39,684.69) |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038526306841 | $129.15 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319116793079999 | $652.70 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.037550142 | $22.04 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.178651480602099 | $0.17 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046048565366 | $0.04 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0143433734869999 | $0.00 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023695539887 | $0.02 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3372987256 | $25.07 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00917155277929999 | $0.55 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25498546308 | $28.00 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.71777506569999 | $16.73 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0126856969788 | $0.00 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.202752594240574 | $66.01 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047244810924 | $0.00 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060421599409 | $0.65 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611956672149999 | $193.88 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506976185386 | $1.06 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28035657632 | $533.76 |
| ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,168.787597226 | $1,168.79 |
| ALTAR SERTPOYRAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 5.69 | $417.48 |
| ALTAR SERTPOYRAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.711645) | ($174.92) |
| ALTAR SERTPOYRAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001673) | ($48.92) |
| ALTAR SERTPOYRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167331124357736 | $50.00 |
| ALTAR SERTPOYRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026642688829803 | $1.38 |
| ALTARIK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87069308066 | $0.87 |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (499,900.0) | ($499,900.00) |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 5/26/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 5/26/2022 | Earn | Incoming | Deposit | USDC | 499,910.0 | $499,910.00 |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.79028192121 | $24,497.60 |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,365.867198359 | $10,261.96 |
| ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 13.395646104 | $26,514.46 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035613507757 | $0.01 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067541734917 | $0.07 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014236693834 | $0.00 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003239994845 | $0.04 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002642999191 | $0.00 |
| ALTER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00919636817099999 | $0.03 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.219880928) | ($15,841.74) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.219880928 | $15,841.74 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.219880928) | ($15,843.28) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00565169498) | ($15.34) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00565169498 | $15.34 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00565169498) | ($15.22) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003665985759) | ($1.33) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003665985759 | $1.33 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003665) | ($1.32) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2577253832) | ($0.18) |
| ALTERIK WARDRICK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.2577253832 | $0.18 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161161060608 | $0.01 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565850390733875 | $17.17 |
| ALTERIK WARDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017372144175086 | $0.00 |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,789.0) | ($1,789.00) |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,789.0 | $1,789.00 |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,789.0) | ($1,789.00) |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,937.959820793) | ($8,937.96) |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,937.959820793 | $8,937.96 |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,937.95982) | ($8,937.96) |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059259119048 | $0.00 |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6366367796 | $57.64 |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.062526709501 | $0.06 |
| ALTHAAF HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05450431081809 | $0.05 |
| ALTHAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008023891759 | $0.00 |
| ALTHAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074368773025 | $0.01 |
| ALTHEA TOLLEMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02767782374 | $9.19 |
| ALTHEMAR IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084170486437 | $24.91 |
| ALTHEMAR IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1970456239 | $1.74 |
| ALTHEMAR IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.424483769 | $0.89 |
| ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 167.602 | $240.88 |
| ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024395986106 | $0.05 |
| ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76408790669 | $2.08 |
| ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062182887334 | $0.67 |
| ALTIN ELMADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073746840598047 | $0.01 |
| ALTIN MECOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019471572705131 | $0.00 |
| ALTIN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17393576364 | $0.20 |
| ALTMAN NGWA NUMFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619111055983794 | $0.63 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000565714768719999 | $0.00 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015533444753 | $0.00 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055195776213 | $0.00 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076435881975 | $0.01 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024199954737 | $0.00 |
| ALTO DAWKINS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0007285321907 | $0.00 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116514982149999 | $0.00 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.881817994 | $2.28 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036194298057 | $0.01 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.06210625389999 | $3.18 |
| ALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24459507072 | $0.02 |
| ALTON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079225557528 | $0.02 |
| ALTON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019741034593 | $0.04 |
| ALTON BELL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032662452741 | $0.03 |
| ALTON BELL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66531988137 | $7.39 |
| ALTON BELL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125567725871 | $0.00 |
| ALTON BELL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.41675788919999 | $15.09 |
| ALTON BOILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110049247224 | $3.26 |
| ALTON BOILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040123268979 | $7.83 |
| ALTON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270919307119999 | $0.80 |
| ALTON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735804126729999 | $14.36 |
| ALTON COGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101402532643 | $0.03 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,106.864266116) | ($3,106.86) |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,106.864266116 | $3,106.86 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,106.864266116) | ($3,106.86) |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,106.864266116 | $3,106.86 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005342948498 | $134.80 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,897.51412809382 | $2,082.63 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27317912505 | $424.91 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.520425738 | $20.52 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.278415953 | $21.45 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10182616896 | $6.48 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047481843698 | $1.04 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0026209648199 | $0.01 |
| ALTON EDWARD CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0045758911523 | $0.29 |
| ALTON F CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601132524729999 | $0.70 |
| ALTON F CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03373179941 | $1.33 |
| ALTON FOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0628675 | $125.63 |
| ALTON FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253518365856 | $50.51 |
| ALTON FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026876037646 | $5.00 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016920340109 | $0.50 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022648008192 | $0.00 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038808694108 | $0.03 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17946829926 | $0.03 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00761351076629999 | $0.05 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000608766177489999 | $0.00 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077727899083 | $0.12 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106520564939 | $0.05 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036414255311 | $0.00 |
| ALTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018736739621 | $0.05 |
| ALTON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149646823624999 | $4.43 |
| ALTON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028004237582 | $0.00 |
| ALTON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038088348715 | $7.29 |
| ALTON HOUSTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2711827889) | ($7,817.58) |
| ALTON HOUSTON | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2711827889 | $7,817.58 |
| ALTON HOUSTON | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.27048878) | ($7,809.40) |
| ALTON HOUSTON | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000694) | ($20.04) |
| ALTON HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015396189115284 | $54.60 |
| ALTON HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1221437827733 | $0.11 |
| ALTON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081805981857 | $0.00 |
| ALTON IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042485623986 | $1.26 |
| ALTON JAMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (17.618078) | ($15.61) |
| ALTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056008802085 | $0.00 |
| ALTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0339738941232629 | $0.03 |
| ALTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000017365082118 | $0.00 |
| ALTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019244208961 | $0.57 |
| ALTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.231242683 | $48.62 |
| ALTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.76848810649999 | $47.81 |
| ALTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0257180096609999 | $1.61 |
| ALTON PHILIP GEORGE NIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031730352691 | $0.00 |
| ALTON PHILIP GEORGE NIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4423415367 | $1.44 |
| ALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4775364176 | $9.48 |
| ALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016440229701 | $0.00 |
| ALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015334915515 | $0.00 |
| ALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87744674945 | $0.88 |
| ALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007025270675 | $0.00 |
| ALTON STOVALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01758686 | $525.95 |
| ALTON STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159324530029999 | $47.30 |
| ALTON STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056971394213 | $11.12 |
| ALTON STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106959759237 | $0.01 |
| ALTON SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.440181222) | ($44,522.33) |
| ALTON SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.440181222 | $44,522.33 |
| ALTON SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.825986461) | ($17,013.22) |
| ALTON SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.825986461 | $17,013.22 |
| ALTON SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.825986461) | ($16,740.72) |
| ALTON SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44018122) | ($41,198.79) |
| ALTON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042306291910748 | $161.41 |
| ALTON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035382763743124 | $99.36 |
| ALTON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072019080177 | $0.00 |
| ALTON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031100588877 | $0.00 |
| ALTON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18996485679999 | $1.38 |
| ALTRAZO MARCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($13,663.79) |
| ALTRAZO MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072253869806 | $225.48 |
| ALTRAZO MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47253355713 | $0.37 |
| ALTRIM SACIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028782701817 | $0.85 |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.85) |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000279 | $0.85 |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.19) |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635804489 | $50.00 |
| ALTUG CAVUSOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65823572712561 | $2.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($49.99) |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.017008 | $49.99 |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.001706) | ($5.01) |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 2.387 | $5.01 |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (3.13) | ($6.57) |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.002228 | $6.57 |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019011188104) | ($56.30) |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253227587 | $50.00 |
| ALTUNTERIM HUSMULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751881144782891 | $1.59 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050568625761 | $1.50 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217055524 | $0.00 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023430904763 | $0.00 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27152477844 | $3.02 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0747240482519999 | $0.66 |
| ALTUS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.266858370129999 | $0.13 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.120865321) | ($242.19) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007540871953) | ($305.42) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007540871953 | $305.42 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.468027358) | ($26.67) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.468027358 | $26.67 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002474) | ($1.00) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751613) | ($302.34) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.468027358) | ($26.67) |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007714498670297 | $0.31 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025741627485 | $0.01 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002675025844225 | $0.05 |
| ALTWANE LONGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003306279716279 | $0.26 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165748087309999 | $49.32 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823333821825 | $0.87 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004709840964 | $0.92 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01200540999999 | $2.39 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7596456113 | $1.73 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22474226967 | $0.03 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4051281706 | $1.63 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18810542913 | $1.19 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00343237867119999 | $1.09 |
| ALTWIN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15517243887 | $0.32 |
| ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008366502 | $0.00 |
| ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003245919436 | $0.00 |
| ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034460977816 | $0.00 |
| ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015707895427 | $0.02 |
| ALUDA GVRITISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259410907 | $50.00 |
| ALUGULA AKASH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.168351) | ($381.57) |
| ALUGULA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118481868837801 | $50.31 |
| ALUGULA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136984362625269 | $1.19 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.20273312) | ($4,478.79) |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (5,257.568061) | ($2,800.74) |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.033649371) | ($1,912.25) |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (151.060994537) | ($1,511.16) |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01373360373 | $8.41 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013846974057815 | $36.23 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7083771867 | $4.53 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2122441996049 | $18.41 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50901042410959 | $21.97 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.813292944179999 | $7.18 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19878260065 | $4.10 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037955030425 | $2.16 |
| ALUILSON MELO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00641019177079 | $12.19 |
| ALUMINÉ KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.037607946729 | $390.87 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,157.68) |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (247.0) | ($247.00) |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.155299 | $247.00 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6877880112) | ($1,095.79) |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353108260708 | $12.12 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631377484591 | $14.16 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98371629005399 | $2.98 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.28593333648 | $4.57 |
| ALUN HOLLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63688131846 | $7.08 |
| ALUN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059522866753 | $1.76 |
| ALUN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014138845628 | $0.02 |
| ALUN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7359812193 | $3.74 |
| ALUN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5615763436 | $7.56 |
| ALUN RENDLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.304488) | ($11,764.80) |
| ALUN RENDLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000218) | ($7.95) |
| ALUN RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008303219331752 | $33.20 |
| ALUN SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037937002103 | $11.23 |
| ALUN SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219431405489999 | $42.82 |
| ALUNA ANJA ŠERBINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3736829284982 | $1.30 |
| ALUNA ANJA ŠERBINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106228307301 | $2.07 |
| ALUNA ANJA ŠERBINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7001154057 | $0.81 |
| ALUNA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019732163751 | $5.84 |
| ALUNA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244351237919999 | $47.68 |
| ALUNA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9346827515 | $1.53 |
| ALUNA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064069126401 | $0.01 |
| ALUNA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.128095589159 | $0.06 |
| ALUSI WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1737661397) | ($7,200.00) |
| ALUSI WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| ALUSI WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.145885) | ($1,800.15) |
| ALUSI WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (1.073881317) | ($41,888.00) |
| ALUSI WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,472.0 | $10,472.00 |
| ALUSI WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,472.052598) | ($10,472.05) |
| ALUSI WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004953708053) | ($16.68) |
| ALUSI WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,879.30517 | $1,879.31 |
| ALUSI WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| ALUSI WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.02) | ($9.02) |
| ALUSI WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1737661397 | $4,981.88 |
| ALUSI WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.588354) | ($97.59) |
| ALUSI WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 305.47487 | $305.47 |
| ALUSI WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (307.776834) | ($307.78) |
| ALUSI WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002941814433) | ($8.80) |
| ALUSI WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005496243575) | ($16.68) |
| ALUSI WANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008010754586) | ($16.68) |
| ALUSI WANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02883969624) | ($600.50) |
| ALUSI WANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9605221327) | ($20,000.00) |
| ALUSI WANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.198322349 | $24,951.48 |
| ALUSI WANG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004573533585) | ($8.80) |
| ALUSI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004434324814093 | $152.38 |
| ALUSI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4001242484786 | $2.40 |
| ALUSI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081581936594 | $0.00 |
| ALUSI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.363222434947299 | $0.36 |
| ALUTHGAMA GURUGE PALITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015745869228222 | $0.00 |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000168173028435 | $0.00 |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121431048369 | $0.01 |
| ALUWANI RUNGANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02558469013) | ($0.06) |
| ALUWANI RUNGANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (987.593749488) | ($1,000.00) |
| ALUWANI RUNGANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,196.246369936 | $1,211.27 |
| ALUWANI RUNGANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3950374998) | ($0.40) |
| ALUWANI RUNGANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.63966361) | ($30.01) |
| ALUWANI RUNGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33865002448999 | $1.93 |
| ALVA BENEDICT BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000980076131939999 | $0.00 |
| ALVA BENEDICT BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206751265877 | $0.00 |
| ALVA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055725538631 | $1.65 |
| ALVA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81102298728 | $0.51 |
| ALVAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235812586569999 | $0.70 |
| ALVAN UMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013499723331 | $0.00 |
| ALVAN UMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014369976674 | $0.00 |
| ALVAN UMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014772182718 | $0.00 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (411.054351835) | ($7,567.51) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 411.054351835 | $7,567.51 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (411.05431) | ($7,578.00) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,536.759 | $7,578.00 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,776.974731576) | ($11,956.24) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,776.974731576 | $11,956.24 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (22,774.137) | ($11,954.75) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,851.154 | $11,954.75 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.219771915) | ($44,813.50) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.219771915 | $44,813.50 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006765321) | ($27,628.66) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006765321 | $27,628.66 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($29,639.60) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,557.915 | $29,639.60 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.55746) | ($826.14) |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 824.5 | $826.14 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059484650782416 | $204.84 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237235870013719 | $560.75 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,567.412774287 | $9,567.41 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.31548421289 | $257.02 |
| ALVAND ABDOLSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.07382221460209 | $184.02 |
| ALVAR JÕGEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151753474906999 | $4.49 |
| ALVAR JÕGEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21346711283 | $0.25 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.09998 | $4,050.19 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001021190317) | ($4.13) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002042192162) | ($8.26) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002041926234) | ($8.26) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008665245373) | ($0.35) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002048767364) | ($8.26) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008926789629) | ($0.35) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000858636127) | ($0.35) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009894975291) | ($4.13) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004908939178) | ($0.20) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001053315295) | ($4.13) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005060278988) | ($0.20) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001141350463) | ($4.16) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00014754905) | ($4.37) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002729089539) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002788410427) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002847814474) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000141800084) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.57577 | $17,275.98 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55) | ($16,397.70) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001348070534) | ($4.22) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,751.3709 | $5,751.37 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.633372794 | $7,349.59 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,819.4969 | $9,819.50 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.028377422) | ($9,122.36) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.028377422 | $9,122.36 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3328013312 | $9,473.52 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4089659892 | $11,656.35 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7420137483) | ($21,148.88) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7420137483 | $21,148.88 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.028377422) | ($9,174.96) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003993097167) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004323941608) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6859840755) | ($13,197.14) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.665945226 | $12,269.06 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5427841461) | ($10,000.00) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01629708856) | ($300.25) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004521391937) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5586153689) | ($10,000.00) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004653266023) | ($8.33) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6884246873 | $12,323.77 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01677242086) | ($300.25) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005401601316192 | $11.28 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013957898006856 | $31.97 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087122423353 | $0.00 |
| ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061528656042 | $0.01 |
| ÀLVAR LLUÍS ALBALATE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017296283828 | $0.00 |
| ÀLVAR LLUÍS ALBALATE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000549760222909999 | $0.00 |
| ALVAR TAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7753062955091 | $0.73 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067330896625 | $0.02 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02931542671754 | $1.20 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012218263401 | $0.02 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000840408093739999 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191607168049999 | $0.02 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179519880509999 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118128122414 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000131923174859999 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120081437683 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114194902062 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013040668241 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022173285374 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073663413622 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069273151256 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024285977984 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024170675784 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021859455178 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046703391421 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018711861319 | $0.00 |
| ALVAR VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0027272241253 | $0.00 |
| ALVARD HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027936363562 | $0.00 |
| ALVARD HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014622931681 | $0.01 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018606593686 | $0.01 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0011275062 | $4.76 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88289340289999 | $1.18 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78534165729999 | $0.41 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029674945659 | $0.00 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.33047863929999 | $18.21 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152533001199999 | $0.17 |
| ALVAREZ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056523803043 | $0.40 |
| ALVARO ADARRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 98.727 | $83.00 |
| ALVARO ADARRAGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 75.0 | $57.60 |
| ALVARO ADARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40490422103 | $9.72 |
| ALVARO ADARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130687369453 | $0.13 |
| ALVARO AGUAYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (111.164255) | ($111.16) |
| ALVARO AGUAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (5.063) | ($4.27) |
| ALVARO AGUAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032875) | ($992.13) |
| ALVARO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13070210636941 | $8.07 |
| ALVARO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.801051629113119 | $0.80 |
| ALVARO AGUILERA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084335585246 | $2.50 |
| ALVARO AGUILERA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121605571168 | $0.01 |
| ALVARO ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| ALVARO ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (22.314808446) | ($22.31) |
| ALVARO ALMEIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052689) | ($15.32) |
| ALVARO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289441483239999 | $0.11 |
| ALVARO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427653614310724 | $0.04 |
| ALVARO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.182618541399999 | $0.18 |
| ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761131920449999 | $22.53 |
| ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004907489422756 | $0.01 |
| ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014532940908 | $28.36 |
| ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9285763248 | $1.84 |
| ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050735659081 | $0.01 |
| ALVARO ALONSO-MASCARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186761831971383 | $0.22 |
| ALVARO ALONSO-MASCARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.193059633 | $29.49 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00780054 | $22.76 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00692019 | $20.45 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00688882 | $19.66 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01199892 | $21.21 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01347723 | $21.47 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944714832 | $0.50 |
| ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687390005799999 | $13.27 |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.5756) | ($406.58) |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00168) | ($4.77) |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($48.28) |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($38.99) |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252401459112095 | $100.09 |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004506792403003 | $0.01 |
| ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4162992203797 | $1.42 |
| ALVARO ANTON SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617879870728199 | $0.63 |
| ALVARO ARAUZ TRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000288701620509999 | $0.01 |
| ALVARO ARAUZ TRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100009075392 | $0.01 |
| ALVARO ARAUZ TRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135431486438 | $0.03 |
| ALVARO ARAUZ TRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000080603042013 | $0.03 |
| ALVARO ARGUELLES ARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2233769802887 | $52.26 |
| ALVARO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003855903494529 | $0.00 |
| ALVARO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016061453308 | $0.02 |
| ALVARO ARÓSTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121353917601 | $35.92 |
| ALVARO ARÓSTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017080191801 | $33.33 |
| ALVARO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018293026577 | $54.70 |
| ALVARO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8927460511 | $7.84 |
| ALVARO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110151509413 | $1.21 |
| ALVARO AUGUSTO MARTINEZ RIVAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ALVARO AUGUSTO MARTINEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702422663 | $50.00 |
| ALVARO AUGUSTO MARTINEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3778435719 | $0.38 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 37,675.376176 | $37,675.38 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.62375 | $25,000.00 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,675.376176) | ($12,675.38) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 6.38692236 | $12,645.02 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.612955) | ($24,999.98) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 24,888.67 | $24,999.98 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (24,890.025539) | ($24,890.03) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 12.52419466 | $24,867.74 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.016939) | ($699.98) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 37.4227 | $699.98 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.024199) | ($1,001.79) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 701.441 | $1,001.79 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (77.7) | ($1,454.78) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0367878 | $1,454.78 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 4,224.116787 | $3,707.84 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (701.7) | ($897.55) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0231441 | $897.55 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.1038) | ($1.79) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1.778 | $1.79 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,827.86) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.068464) | ($2,602.02) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,594.208 | $2,602.02 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (4,224.0) | ($3,268.99) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,248.645 | $3,268.99 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.06788) | ($5.42) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5.389 | $5.42 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (208.215) | ($2,303.04) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,287.172 | $2,303.04 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.922315499) | ($31,649.24) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,139.126024) | ($8,139.13) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (40.995) | ($57.56) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 56.232 | $57.56 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (56.232) | ($56.23) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00388) | ($120.00) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 119.092 | $120.00 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (124.854) | ($106.96) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0035808 | $106.96 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20008983) | ($5,944.12) |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 29,158.324 | $29,158.32 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007844174661 | $31.74 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0551117363895 | $93.35 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002027991437 | $0.01 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.343567521 | $166.34 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3256826409 | $0.46 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11382468995 | $2.08 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13927429801 | $1.93 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015334630992 | $0.01 |
| ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01119847855 | $21.92 |
| ALVARO BAACLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ALVARO BAACLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (96.22) | ($96.22) |
| ALVARO BAACLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347747) | ($105.74) |
| ALVARO BAACLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128011210005804 | $50.79 |
| ALVARO BAACLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.4352950238531 | $40.44 |
| ALVARO BAACLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000112169562388 | $0.00 |
| ALVARO BACHS PUYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3914276635 | $35.07 |
| ALVARO BANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017550248306 | $0.02 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00764772 | $305.58 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.007769 | $308.01 |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.05432962 | $14.93 |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.424770905) | ($492.23) |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (1.55377629) | ($368.35) |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25119521) | ($7,351.19) |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($3,718.78) |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,047.29 |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 17.04013844 | $584.36 |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 511,204.63165 | $75.52 |
| ALVARO BARBOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (511,209.538412) | ($59.23) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($584.24) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($334.83) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.804413644) | ($2,834.39) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08204043) | ($2,356.24) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (95.50749111) | ($760.24) |
| ALVARO BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (84.117375035) | ($1,585.21) |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031913550914 | $102.08 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00790899976438 | $3.40 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027593667621 | $68.09 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41876458739999 | $18.19 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70850353488 | $31.23 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006609631344 | $2.68 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00256854079803994 | $0.81 |
| ALVARO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 84.594907221506 | $1.90 |
| ALVARO BARREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368) | ($124.00) |
| ALVARO BARREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.804246) | ($281.84) |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017730376877411 | $0.68 |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73975268146048 | $3.19 |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000192319347799999 | $0.00 |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00312131565589999 | $0.00 |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00403206347506319 | $1.60 |
| ALVARO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000091318312335 | $0.00 |
| ALVARO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18111623773 | $0.18 |
| ALVARO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015845667549 | $0.00 |
| ALVARO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064291047886 | $0.01 |
| ALVARO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042205329255 | $0.00 |
| ALVARO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018284570452 | $0.00 |
| ALVARO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098938011388 | $0.01 |
| ALVARO BLAZQUEZ COB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055347996726 | $16.38 |
| ALVARO BOQUETE SOMESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120221318789 | $0.00 |
| ALVARO BRANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 0.111532 | $6.78 |
| ALVARO BRANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 0.11744354 | $7.04 |
| ALVARO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11929948395307 | $0.12 |
| ALVARO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018613615534 | $3.63 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 34.8034972 | $468.97 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.93877697 | $2,829.95 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004390607793) | ($0.17) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.165557633) | ($6,400.00) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,600.0 | $1,600.00 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (1,600.0) | ($1,600.00) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9428272685) | ($1,911.44) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005533062298) | ($0.17) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004446151359) | ($1.33) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008704049818) | ($0.17) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000691227235) | ($1.33) |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164241825476 | $53.20 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020722484633 | $0.00 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004553150743539 | $11.87 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140818373050099 | $1.19 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5599957077999 | $5.52 |
| ALVARO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106339005752 | $0.01 |
| ALVARO BROSETA GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,713.04) |
| ALVARO BROSETA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00387624 | $115.17 |
| ALVARO BROSETA GOMEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,021.63) |
| ALVARO BROSETA GOMEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04481912) | ($1,254.10) |
| ALVARO BROSETA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086144216150742 | $29.70 |
| ALVARO BURGOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094) | ($36.26) |
| ALVARO BURGOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057804) | ($17.36) |
| ALVARO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025904721033 | $78.59 |
| ALVARO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512575287819999 | $102.25 |
| ALVARO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2593831156 | $3.48 |
| ALVARO CAMACHO CRIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208862755109999 | $6.18 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.207624 | $599.61 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063066419248 | $0.19 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097119236515 | $196.21 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.785157089 | $22.03 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5904277798 | $3.59 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13679880738 | $0.17 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.121916953237999 | $0.06 |
| ALVARO CAMPOMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0256111588209999 | $0.07 |
| ÁLVARO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016857880327 | $0.00 |
| ALVARO CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053870350575 | $0.02 |
| ALVARO CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036796600227 | $0.72 |
| ALVARO CARRANZA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003509805889 | $10.39 |
| ALVARO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027395392166 | $0.00 |
| ALVARO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094849454036 | $0.00 |
| ALVARO CASANOVA VALENCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 56.00566902 | $762.24 |
| ALVARO CASANOVA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171366548927699 | $50.34 |
| ALVARO CASANOVA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2073522484943 | $1.65 |
| ALVARO CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027855078881 | $84.67 |
| ALVARO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032115365501 | $9.51 |
| ALVARO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64209556372 | $0.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVARO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33584865684 | $3.73 |
| ALVARO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01778482557 | $0.02 |
| ALVARO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043234830868 | $0.00 |
| ALVARO CID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5143133900301 | $20.67 |
| ALVARO CID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005892841808 | $0.11 |
| ALVARO CID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02038886066 | $0.64 |
| ALVARO CID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083657494931 | $0.01 |
| ALVARO CID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013182946081 | $0.10 |
| ALVARO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04661827497 | $0.03 |
| ALVARO CORZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 3,293.99 | $2,232.37 |
| ALVARO CORZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.30451843 | $12,006.89 |
| ALVARO CORZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.66262019 | $1,946.16 |
| ALVARO CORZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.87196527 | $2,566.26 |
| ALVARO CORZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.45878817 | $1,135.76 |
| ALVARO CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039856654582 | $113.39 |
| ALVARO CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05709701572399 | $2.21 |
| ALVARO CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217046499079999 | $35.71 |
| ALVARO CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.4625910123 | $6.85 |
| ALVARO COUTINHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| ALVARO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.828547416999 | $107.83 |
| ALVARO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.473969011 | $106.47 |
| ALVARO CRESPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006633) | ($19.98) |
| ALVARO CRESPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($15,698.13) |
| ALVARO CRESPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALVARO CRESPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,480.678441) | ($4,480.68) |
| ALVARO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003257360882 | $111.53 |
| ALVARO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79827010097 | $0.93 |
| ALVARO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.201293295576 | $41.20 |
| ALVARO CUESTA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943272813465 | $0.87 |
| ALVARO CUESTA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8119861511 | $2.81 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3063084112) | ($0.66) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (1.0868) | ($19.90) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 19.823 | $19.90 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 0.21344 | $16.55 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 19.974 | $1,530.21 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (20.18744) | ($1,288.16) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 101.705091258 | $5,568.35 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (3.203287671) | ($175.38) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (86.611872146) | ($4,742.00) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (2.694454795) | ($147.52) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (9.19547664) | ($475.56) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.51) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9.508 | $9.51 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (6.569) | ($5.49) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5.378 | $5.49 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 192.707 | $1,996.44 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | DOT | (192.586075797) | ($1,991.63) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (34.7) | ($34.70) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 63.114 | $34.70 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (3,635.008274) | ($1,501.88) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8828887398) | ($0.66) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (62.209) | ($37.03) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 36.883 | $37.03 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,408.991726) | ($544.31) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,451.9 | $866.46 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (13.387) | ($8.00) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.091 | $8.00 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,439.411) | ($859.28) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 879.48 | $859.28 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (831.0) | ($831.00) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 321.4232851 | $2,822.10 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (92.77) | ($92.77) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 10.5027 | $92.77 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (331.9376) | ($2,927.69) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,926.814 | $2,927.69 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,926.817) | ($2,926.82) |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18800951851266 | $11.21 |
| ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6304479789999 | $0.84 |
| ALVARO DANILO RODRIGUEZ OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18153473772555 | $2.54 |
| ALVARO DE FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054440235704 | $0.01 |
| ÁLVARO DE SOUZA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010154060582 | $0.00 |
| ALVARO DIAZ COLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111039165112 | $0.00 |
| ALVARO DIAZ COLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019771969845 | $0.00 |
| ALVARO DIAZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026410352263 | $0.78 |
| ALVARO DIAZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015358225464 | $0.00 |
| ALVARO DIAZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088342425425 | $0.00 |
| ALVARO DIAZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02494214824999 | $1.58 |
| ALVARO DIAZ-GUARDAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162170385696 | $0.48 |
| ALVARO DIAZ-GUARDAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027354130708 | $53.37 |
| ALVARO DIAZ-GUARDAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.629325174999 | $102.63 |
| ALVARO DOMINGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016977611996 | $0.50 |
| ALVARO DOMINGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.184296772 | $13.62 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06635 | $207.29 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $591.62 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5467259737) | ($15,307.77) |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5467259737 | $15,307.77 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,337.067349755) | ($704.87) |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,337.067349755 | $704.87 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034638665338699 | $118.60 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112437109886 | $227.53 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.728721322 | $27.53 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.563267346572 | $6.56 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3948224787 | $48.84 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077789827532 | $0.00 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9354462703 | $6.61 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029824465316 | $1.78 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25359552019 | $10.03 |
| ALVARO DREVON CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0192915737409999 | $2.12 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13759262 | $5,711.06 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158123153939959 | $45.00 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7110517289999 | $37.88 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.85160299 | $103.85 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66830928547 | $2.28 |
| ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69215036802 | $0.69 |
| ALVARO ENRIQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.19439791 | $7,725.39 |
| ALVARO ENRIQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (69.777) | ($151.65) |
| ALVARO ENRIQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0038165 | $151.65 |
| ALVARO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025055124809 | $66.78 |
| ALVARO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0765308429518 | $23.52 |
| ALVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024639603866 | $74.59 |
| ALVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04202111765 | $83.33 |
| ALVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91761758662 | $10.20 |
| ALVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.527154391 | $38.53 |
| ALVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073514459572 | $5.38 |
| ÁLVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418983566059999 | $1.24 |
| ÁLVARO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235654455 | $0.00 |
| ALVARO FABIAN TORRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070787339844354 | $0.00 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 7.728858 | $565.28 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 2.004877 | $146.62 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 44.97526886 | $409.13 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 9.60833458 | $483.39 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.11202605 | $2,155.15 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06209 | $1,789.06 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (44.990640023) | ($480.95) |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06209) | ($1,865.80) |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (9.610326576) | ($523.76) |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.112096765) | ($2,182.57) |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 9.977281159 | $408.37 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5,142.66 | $5,142.66 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 8,942.51 | $8,942.51 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,770.42 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 67.431875 | $631.37 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164340986688614 | $51.18 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112951256588436 | $14.59 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.865515207 | $90.87 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55068522442413 | $4.26 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048334741737848 | $1.88 |
| ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0204036205629999 | $0.00 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (73,348.131566) | ($73,348.13) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.054) | ($60,418.61) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (72.071531) | ($147,006.28) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10,646.208536) | ($5,081.11) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (412.35841984) | ($2,210.24) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (11.049) | ($6.62) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049743) | ($81.00) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010982) | ($319.07) |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553194728420857 | $209.04 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00610477444 | $2.36 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274497610448924 | $762.64 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.5688370533 | $464.57 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.819118790187 | $42.62 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08835920568 | $0.59 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.69555216478671 | $11.41 |
| ALVARO FEITO BOIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.73970125129999 | $40.82 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1314367 | $400.91 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02398668 | $971.01 |
| ALVARO FELIX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03149592 | $995.98 |
| ALVARO FELIX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04636933 | $94.91 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003058762638 | $93.05 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19596520989 | $398.59 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.667162868 | $350.67 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073829022167 | $8.11 |
| ALVARO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 348.745538647 | $348.75 |
| ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.08498 | $2,661.83 |
| ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08498) | ($2,654.69) |
| ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,218.921148 | $1,218.92 |
| ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176129414 5605 | $0.53 |
| ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6559328871 | $6.66 |
| ALVARO FERNANDO COLOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0629193802 | $1.64 |
| ALVARO FERNANDO COLOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049031719193 | $0.00 |
| ALVARO FERRAN CIFUENTES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01725362) | ($512.73) |
| ALVARO FERRAN CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016056653483044 | $5.48 |
| ALVARO FIOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ALVARO FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206592823 | $50.00 |
| ALVARO FLAMARIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444593626918027 | $0.00 |
| ÁLVARO FRAGOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05044578744) | ($16.07) |
| ÁLVARO FRAGOSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864456) | ($258.59) |
| ÁLVARO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774365090777 | $2.66 |
| ÁLVARO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27718356226 | $0.17 |
| ÁLVARO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004003900380434 | $0.15 |
| ALVARO FUENTES CRASS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,914.90) |
| ALVARO FUENTES CRASS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $97.80 |
| ALVARO FUENTES CRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549275785349999 | $165.49 |
| ALVARO FUENTES CRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.999665543582 | $47.85 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 210.0 | $674.17 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024622946451 | $7.29 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5403335882 | $4.11 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34412132228 | $3.82 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.88361312148 | $117.64 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134105480964999 | $0.40 |
| ALVARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2633925725 | $3.30 |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 1,545.809 | $1,918.82 |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,787.694662001) | ($4,778.99) |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,787.694662001 | $4,778.99 |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,333.503662001) | ($6,639.25) |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1134624477549 | $19.05 |
| ALVARO GARCIA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.3886220499999 | $32.89 |
| ÁLVARO GARCÍA BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028973091691 | $8.58 |
| ALVARO GARCIA GALERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001899625769 | $0.00 |
| ALVARO GARCIA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074980291613 | $22.19 |
| ALVARO GARCIA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208090294449 | $40.76 |
| ALVARO GARCIA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.402448125 | $10.63 |
| ALVARO GARCIA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.615641708999999 | $5.43 |
| ALVARO GARCIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539408509 | $0.55 |
| ALVARO GARCIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.435557329756 | $7.62 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 467.744 | $1,000.97 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.07214896 | $23.13 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00973801 | $311.61 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,070.5390963) | ($685.82) |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (11.20642205) | ($106.07) |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.06447310999999) | ($627.30) |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (569.416539) | ($356.21) |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (3.50817906) | ($141.91) |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154195129669999 | $4.15 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8972958442723 | $96.64 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001192470442 | $2.14 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014521265359 | $5.34 |
| ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44485238284 | $0.02 |
| ALVARO GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008459336023 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVARO GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015213570835 | $0.00 |
| ALVARO GIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075393) | ($2,423.96) |
| ALVARO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065526927339069 | $22.56 |
| ALVARO GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.86696741 | $16.54 |
| ALVARO GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048772348811 | $0.54 |
| ALVARO GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5000460693 | $0.07 |
| ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000446441538 | $0.13 |
| ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020093376097 | $0.04 |
| ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050823081839 | $0.00 |
| ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01979926272 | $0.01 |
| ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004868042658 | $0.05 |
| ALVARO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116330102626 | $0.00 |
| ALVARO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025723495643 | $0.00 |
| ALVARO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052038150514 | $0.00 |
| ALVARO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062436106474 | $0.00 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.780314) | ($3,304.51) |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173419138429999 | $0.00 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040571944203 | $0.01 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124295305037 | $0.00 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048512491669 | $0.00 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117913655825 | $34.90 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4324513489691 | $1.42 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016565164307419 | $38.93 |
| ALVARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0773124622649999 | $3.06 |
| ALVARO GONZALEZ IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201595013179999 | $0.00 |
| ALVARO GRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201171342579912 | $0.02 |
| ALVARO GROIZARD ALVAREZ-CEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0290416164751 | $0.31 |
| ALVARO GUERRA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073503097105 | $21.76 |
| ALVARO GUERRA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.487740621059999 | $5.42 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.105209256 | $326.17 |
| ALVARO GURROLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.210904426 | $598.46 |
| ALVARO GURROLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.209063852 | $423.14 |
| ALVARO GURROLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025308) | ($49.90) |
| ALVARO GURROLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.499869534) | ($982.38) |
| ALVARO GURROLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.202409696 | $248.85 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052287314342 | $0.00 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038425551887 | $75.89 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078445093839 | $0.00 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000945745179489999 | $0.00 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018229892836 | $0.54 |
| ALVARO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001905909915 | $3.72 |
| ALVARO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010335669859 | $30.59 |
| ALVARO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.361276896 | $9.36 |
| ALVARO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022361083937 | $0.00 |
| ALVARO GUTIÉRREZ HENRÍQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001087083659731 | $0.00 |
| ALVARO HERAS MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026364429838 | $7.80 |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002397) | ($6.98) |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024949858005199 | $0.08 |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095512816492 | $0.00 |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021366622713 | $0.01 |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($48.29) |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247397759 | $50.00 |
| ALVARO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229930424272571 | $0.04 |
| ALVARO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009632712249 | $0.00 |
| ALVARO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107213140193 | $0.00 |
| ALVARO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001252715218 | $0.00 |
| ALVARO HINOJOSA POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.29658754652 | $70.84 |
| ALVARO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025650261734 | $0.01 |
| ALVARO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060709907713 | $0.00 |
| ALVARO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0178410365419999 | $0.01 |
| ALVARO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039005948113 | $0.00 |
| ALVARO IGNACIO CHAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ALVARO IGNACIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236490663 | $50.00 |
| ALVARO ILIZARBE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,176.972099514) | ($680.79) |
| ALVARO ILIZARBE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,176.972099514 | $680.79 |
| ALVARO ILIZARBE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,176.972099514) | ($679.02) |
| ALVARO ILIZARBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,889.74) |
| ALVARO ILIZARBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,889.74 |
| ALVARO ILIZARBE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,885.47) |
| ALVARO ILIZARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015416666565 | $45.69 |
| ALVARO ILIZARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154264122005 | $33.85 |
| ALVARO ILIZARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.495746940924 | $11.35 |
| ALVARO INIGUEZ LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014966050714 | $0.02 |
| ALVARO INIGUEZ LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 86.200199244 | $86.20 |
| ALVARO INIGUEZ LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088007380636 | $0.09 |
| ALVARO IRIBARREM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02207883 | $875.08 |
| ALVARO IRIBARREM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02070492 | $750.05 |
| ALVARO IRIBARREM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01880162 | $573.71 |
| ALVARO IRIBARREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021995487556 | $65.01 |
| ALVARO IRIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22722736115695 | $5.40 |
| ALVARO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027869213696 | $0.82 |
| ALVARO JASSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00271134 | $107.68 |
| ALVARO JASSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0029148 | $88.38 |
| ALVARO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085230019507 | $2.29 |
| ALVARO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016622446901 | $0.32 |
| ALVARO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032540839997 | $0.00 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063499674588 | $0.02 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085615178437 | $0.02 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044546197513 | $0.04 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.103271098 | $13.25 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074638361213 | $0.00 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061090619103999 | $0.00 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018167281304 | $0.01 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032623694563 | $0.00 |
| ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106154475558 | $0.00 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02332824 | $943.42 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57 | $1,737.30 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,355.483515395) | ($1,853.42) |
| ALVARO JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,355.483515395 | $1,853.42 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,355.483515) | ($1,847.06) |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062767904069 | $18.37 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281907378303 | $53.84 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193037685909999 | $0.02 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7599127151 | $6.15 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.333502379176 | $6.37 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021599164549 | $0.19 |
| ALVARO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080575783873 | $0.10 |
| ALVARO JOPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000974756868 | $0.00 |
| ALVARO JOPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068837368082 | $0.00 |
| ALVARO JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010758584789999 | $0.00 |
| ALVARO JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034154732201 | $0.00 |
| ALVARO JUNIOR VEIGA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143369131145219 | $0.03 |
| ALVARO JUSTINIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573042600266 | $0.55 |
| ALVARO JUSTINIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136814082663 | $26.70 |
| ALVARO LABEAGA GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0305 | $1,184.57 |
| ALVARO LABEAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119172514421 | $34.36 |
| ALVARO LABEAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2629031089 | $2.92 |
| ALVARO LARRINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94104664472 | $3.07 |
| ALVARO LEIGUARDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01114016796) | ($19.52) |
| ALVARO LEIGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065274529201999 | $1.27 |
| ALVARO LEIGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88641887675 | $1.92 |
| ALVARO LEIGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025348014222 | $49.50 |
| ALVARO LEONEL FRANCISCO DOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135977079865936 | $0.00 |
| ALVARO LERMA BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.290169456 | $30.59 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063422006645 | $0.19 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016215328454 | $0.02 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000316191954649999 | $0.62 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0363403060492 | $0.04 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.469265274 | $1.96 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000859715417289999 | $0.01 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086736476045 | $0.00 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013960079019 | $0.00 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000269852300174 | $0.03 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.301670079 | $0.26 |
| ALVARO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107973874250999 | $0.00 |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $2.55 |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $1.78 |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 0.75 | $0.31 |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (27.561774) | ($10.82) |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BAT | 30.061774 | $10.08 |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (30.061774) | ($9.52) |
| ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040882146086923 | $0.02 |
| ALVARO LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120406498308 | $0.04 |
| ALVARO LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038310586799 | $0.00 |
| ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018171088204 | $0.00 |
| ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034846220382 | $0.00 |
| ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027440652609 | $0.00 |
| ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.391474113622 | $1.34 |
| ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019481421307 | $0.12 |
| ALVARO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419725883 | $0.52 |
| ALVARO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017376997258 | $0.03 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0521) | ($150.93) |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.3468950639 | $981.62 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02535211 | $980.59 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,528.86) |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $0.40 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $0.40 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 130.818 | $103.18 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.2 | $0.14 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.65 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 61.2506 | $45.82 |
| ALVARO LOPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $19.46 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.5 | $0.50 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 0.55 | $0.38 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 28.1599 | $19.58 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 47.1131 | $21.36 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.241007) | ($407.01) |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 405.371 | $407.01 |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.099816) | ($2,872.15) |
| ALVARO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,856.11 | $2,872.15 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021042743401 | $63.32 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043077823524 | $85.50 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.757548630036 | $117.87 |
| ALVARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000272518744939999 | $0.00 |
| ALVARO LOPEZ BERDONCES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ALVARO LOPEZ BERDONCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753225 | $50.00 |
| ALVARO LOPEZ BERDONCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6120264736902 | $8.90 |
| ALVARO LOPEZ HERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALVARO LOPEZ HERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ALVARO LOPEZ HERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,663.709276) | ($27,663.71) |
| ALVARO LOPEZ HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017595155269 | $0.52 |
| ALVARO LOPEZ HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.24547140011 | $173.25 |
| ALVARO LOU RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085609347626 | $0.10 |
| ALVARO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018583791601999 | $5.50 |
| ALVARO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058027150615 | $1.13 |
| ALVARO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067101503083 | $19.86 |
| ALVARO LUIS DE AMORIM VAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.040268 | $1,635.03 |
| ALVARO LUIS DE AMORIM VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097312553618 | $27.70 |
| ALVARO LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065226426474 | $19.31 |
| ALVARO LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105157494315 | $20.52 |
| ALVARO LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.239173202 | $16.24 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037499704276 | $0.00 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004948965691 | $0.15 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067675781871 | $0.01 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064891330921 | $0.01 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145589803249999 | $0.00 |
| ALVARO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002477392584199 | $0.01 |
| ALVARO LUQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7450339245 | $9.03 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062471159128104 | $0.00 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00984227452157 | $0.01 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0703497380217 | $0.10 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000744024074059999 | $0.00 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043678684738 | $0.00 |
| ALVARO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019662371568 | $0.00 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000565769398809999 | $0.02 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152815114437 | $0.02 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023719887412 | $0.46 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072244805861 | $0.00 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14899884307 | $0.02 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080017570762 | $0.00 |
| ALVARO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027055225611 | $0.01 |
| ALVARO MAESTRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00014944 | $4.50 |
| ALVARO MAESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041603593708 | $127.76 |
| ALVARO MAESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07629769261 | $0.08 |
| ALVARO MANTECON-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002942078503 | $0.01 |
| ALVARO MANTECON-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074844425133999 | $0.00 |
| ALVARO MAQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355117584404188 | $0.00 |
| ALVARO MAQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000357666435449999 | $0.00 |
| ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.23 |
| ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,876.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311331409 | |
| ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.147114400381 | $10.66 |
| ALVARO MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02853602 | $66.08 |
| ALVARO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018847592276 | $5.58 |
| ALVARO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081690993625 | $2.42 |
| ALVARO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51172231023 | $0.58 |
| ALVARO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031262927375 | $5.98 |
| ALVARO MARTIN ACEVEDO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2477231647234 | $1.19 |
| ALVARO MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022891255079999 | $0.07 |
| ALVARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.912274427046 | $4.95 |
| ALVARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9097920713 | $3.89 |
| ALVARO MARTINEZ ALONSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04194176) | ($1,259.43) |
| ALVARO MARTINEZ ALONSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000050081) | ($1.55) |
| ALVARO MARTINEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134182570898 | $56.51 |
| ALVARO MARTINEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924369728755958 | $0.55 |
| ALVARO MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055818246975 | $172.30 |
| ALVARO MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014535677903 | $0.02 |
| ALVARO MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082187708216 | $0.16 |
| ALVARO MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0290435241 | $11.03 |
| ALVARO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002358626373 | $0.00 |
| ALVARO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060845485917 | $0.00 |
| ALVARO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017685355361 | $0.00 |
| ALVARO MEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150563435986 | $44.56 |
| ALVARO MEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111771531895 | $1.24 |
| ALVARO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142951673284 | $4.23 |
| ALVARO MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.790982261585 | $8.45 |
| ALVARO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032828563199999 | $0.00 |
| ALVARO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102204257508 | $0.01 |
| ALVARO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139476269348 | $41.28 |
| ALVARO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154084257539999 | $30.07 |
| ALVARO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.68468861059 | $7.34 |
| ALVARO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.482499493229999 | $5.36 |
| ALVARO MOLINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,775.87) |
| ALVARO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016437319407 | $51.27 |
| ALVARO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119917412 | $0.00 |
| ALVARO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043261247851 | $0.00 |
| ALVARO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000074137358421 | $0.00 |
| ALVARO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141102560764 | $0.00 |
| ALVARO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721028151150215 | $0.84 |
| ALVARO MORATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361291336019999 | $10.69 |
| ALVARO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002065194564 | $62.24 |
| ALVARO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118709121202 | $0.00 |
| ALVARO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085635594801 | $0.01 |
| ALVARO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7706498748 | $1.77 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025011738372 | $0.07 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020367403377 | $0.00 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132944697705999 | $0.03 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026300454441 | $0.02 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015809044763 | $0.02 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081894713817 | $0.01 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132830133629999 | $0.00 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065597156013 | $0.00 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194858379289999 | $0.58 |
| ALVARO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003049589695 | $0.00 |
| ALVARO MUNOZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846559276 | $0.04 |
| ALVARO NADAL PIANTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (53.016133461) | ($2,959.29) |
| ALVARO NADAL PIANTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 53.016133461 | $2,959.29 |
| ALVARO NADAL PIANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161952563953999 | $0.48 |
| ALVARO NADAL PIANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.162794404956913 | $13.33 |
| ALVARO NAJARRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175455325540565 | $0.00 |
| ALVARO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011068816077 | $32.76 |
| ALVARO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082893088205 | $0.02 |
| ALVARO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.406279707 | $1.11 |
| ALVARO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0431305071099999 | $0.03 |
| ALVARO NAJERA MONTALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025348837975 | $0.05 |
| ALVARO NAVARRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.126869046553 | $12.80 |
| ALVARO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035219874146 | $1.04 |
| ALVARO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680620977069999 | $1.33 |
| ALVARO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023706086293 | $0.00 |
| ALVARO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00701676565129999 | $0.01 |
| ALVARO OCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.244160183) | ($475.32) |
| ALVARO OCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02116339) | ($673.69) |
| ALVARO OCON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (552.079307) | ($314.81) |
| ALVARO OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018463949133323 | $6.35 |
| ALVARO OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020064338911577 | $4.87 |
| ALVARO OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4774409076283 | $2.43 |
| ALVARO ORTEGA SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027331077958 | $83.03 |
| ALVARO ORTEGA SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0095385145299 | $28.70 |
| ALVARO ORTIZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006728688954 | $0.21 |
| ALVARO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073103256645 | $226.48 |
| ALVARO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526369388919999 | $105.08 |
| ALVARO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129793252195 | $0.13 |
| ALVARO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52329438146 | $5.82 |
| ALVARO PARRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181270584119999 | $54.18 |
| ALVARO PARRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237113125 | $0.04 |
| ALVARO PARRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7131689937 | $4.53 |
| ALVARO PATARROYO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,999.26) |
| ALVARO PATARROYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,999.26 |
| ALVARO PATARROYO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,211.32) |
| ALVARO PATARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.981479898239999 | $1,964.77 |
| ALVARO PECHERO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004442834898 | $13.15 |
| ALVARO PECHERO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043656399303 | $0.01 |
| ALVARO PECHERO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006956463251 | $0.04 |
| ALVARO PECHERO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067368699981 | $2.14 |
| ALVARO PECHERO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045819552527 | $0.00 |
| ALVARO PENA GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00252415 | $105.74 |
| ALVARO PENA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0025967 | $78.82 |
| ALVARO PENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130065671585 | $3.70 |
| ALVARO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042631046623 | $0.01 |
| ALVARO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014723147435 | $0.03 |
| ALVARO PINEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001019065208) | ($1.84) |
| ALVARO PINEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001019065208 | $1.84 |
| ALVARO PINEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.113220168) | ($0.76) |
| ALVARO PINEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.113220168 | $0.76 |
| ALVARO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011989630168402 | $0.02 |
| ALVARO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009526194074771 | $0.02 |
| ÁLVARO PLATA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986379919285099 | $0.97 |
| ALVARO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032972194939 | $0.01 |
| ALVARO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02462804313885 | $0.03 |
| ALVARO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000197743440279999 | $0.00 |
| ALVARO PRIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,464.8244 | $490.81 |
| ALVARO PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.43242631897 | $23.78 |
| ALVARO PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.10916068334 | $16.85 |
| ALVARO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481279236712262 | $0.56 |
| ALVARO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088667339064 | $0.00 |
| ALVARO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000021807634 | $0.00 |
| ALVARO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000013917615 | $0.00 |
| ALVARO RALUY PABLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01359362 | $409.63 |
| ALVARO RALUY PABLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 501.84185 | $204.83 |
| ALVARO RALUY PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026695728320007 | $1.95 |
| ALVARO RALUY PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19228417139999 | $0.42 |
| ALVARO REDONDO PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.576078733431 | $6.69 |
| ALVARO RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018703448444 | $0.00 |
| ALVARO RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131781687015 | $0.03 |
| ALVARO RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049044118632 | $0.05 |
| ALVARO RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049045425419 | $0.05 |
| ALVARO RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.049042422396 | $0.05 |
| ALVARO RIVERA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010961300855 | $0.01 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00160806167) | ($4.60) |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00160806167 | $4.60 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129958) | ($50.13) |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129958 | $50.13 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| ALVARO ROBLEDO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001299) | ($51.63) |
| ALVARO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129999161177828 | $50.01 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005813698724355 | $0.02 |
| ALVARO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69728889093599 | $4.70 |
| ALVARO ROCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.54914841 | $174.83 |
| ALVARO ROCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00245266 | $77.40 |
| ALVARO ROCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.431463 | $835.57 |
| ALVARO ROCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0027655 | $87.25 |
| ALVARO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023378794601 | $6.67 |
| ALVARO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.62771517498 | $11.13 |
| ALVARO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032858509793 | $3.73 |
| ALVARO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00196266280509999 | $0.45 |
| ALVARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012864310448 | $3.81 |
| ALVARO RODRIGUEZ PIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048608976506 | $0.06 |
| ALVARO RODRIGUEZ PIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014769348401 | $0.00 |
| ALVARO RODRIGUEZ PIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000022654571 | $0.00 |
| ALVARO ROMAN LANGARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094944711131 | $2.95 |
| ALVARO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138224855232 | $0.41 |
| ALVARO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021426533391 | $0.00 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 0.5338085069 | $1,056.41 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.18080459 | $537.18 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02707497 | $1,080.87 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.96620734 | $2,779.43 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1157 | $4,533.47 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.404587571) | ($6,579.37) |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32056091) | ($12,116.14) |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (23,361.615736) | ($23,361.62) |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001603343965) | ($4.53) |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 3.970615718 | $7,388.92 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 2.224694972 | $4,101.19 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 1.69491095 | $3,149.17 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAXG | 3.937702302 | $7,349.34 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 4.039621914 | $7,498.71 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 0.9874462812 | $1,835.76 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 10.75619833 | $19,916.61 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001835303177287 | $71.22 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046908817803425 | $13.83 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.62341966937 | $107.62 |
| ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.265591834567 | $488.11 |
| ALVARO RUIZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| ALVARO RUIZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,052.84) | ($1,052.84) |
| ALVARO RUIZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (446.28) | ($446.28) |
| ALVARO RUIZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (419.24) | ($419.24) |
| ALVARO RUIZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ALVARO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $30,212.85 |
| ALVARO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6822079029) | ($22,874.13) |
| ALVARO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08923612 | $3,020.97 |
| ALVARO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2972294916) | ($10,062.30) |
| ALVARO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ALVARO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00979872) | ($307.23) |
| ALVARO RUIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.57) | ($111.57) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.81) | ($104.81) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.15314418 | $3,847.40 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.15314418) | ($3,596.16) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4148823212) | ($8,739.13) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2972294971) | ($6,260.87) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5889381605 | $12,405.46 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.2972294916 | $6,260.87 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005296212964) | ($111.56) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02152224094) | ($453.35) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02562153217) | ($526.42) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05225165969) | ($1,073.56) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.033892555) | ($21,242.36) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6822079029) | ($14,016.64) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.420951416 | $29,194.87 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.6822079029 | $14,016.64 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7197860566) | ($14,040.00) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02175477994) | ($424.34) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005373274686) | ($104.81) |
| ALVARO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7083221079 | $13,816.39 |
| ALVARO RUIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1629429 | $3,178.33 |
| ALVARO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000959407706733217 | $19.97 |
| ALVARO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23627032771 | $0.24 |
| ALVARO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000115966842105 | $0.00 |
| ÁLVARO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061446113501 | $0.00 |
| ALVARO SANCHEZ TORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002015693369 | $0.00 |
| ALVARO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027413811283 | $0.00 |
| ALVARO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000449828806039999 | $0.00 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012235923963178 | $50.47 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027961043793 | $0.05 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086288286537 | $0.09 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46915728389999 | $4.34 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4829068399 | $1.56 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7817337334 | $1.28 |
| ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024543984143 | $1.47 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.767969) | ($19.15) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (9.23361) | ($99.82) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (6.956613) | ($49.99) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.663100133) | ($56.85) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (21.837059223) | ($148.49) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.852139) | ($20.09) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (495.1805727) | ($288.80) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($49.90) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.24) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683252) | ($200.23) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000867336428) | ($1.67) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003118780793) | ($60.05) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038726261) | ($2,000.00) |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1268029799 | $2,441.51 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001945227705404 | $6.52 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079727052153 | $0.01 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012150319973 | $23.71 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6952915001878 | $5.42 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14914213955539 | $2.25 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063918096013298 | $0.67 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1485759114596 | $8.88 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044630061315 | $12.61 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.269646415369 | $3.54 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012669469463488 | $0.25 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24907057419999 | $5.25 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127501895441 | $1.42 |
| ALVARO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077309552937 | $0.48 |
| ALVARO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087991899421 | $26.05 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005626640628 | $14.57 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13534072570578 | $16.62 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7840577601 | $3.00 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47314238773 | $4.04 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.64312065509999 | $0.33 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021197113 | $0.00 |
| ALVARO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001196001261 | $0.00 |
| ALVARO SANZ GARCIA SINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084475435994 | $0.00 |
| ALVARO SEBASTIAN QUISPE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ALVARO SEBASTIAN QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666888919 | $50.00 |
| ALVARO SEBASTIAN QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0926687673 | $2.09 |
| ALVARO SERNEGUET SORLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (292.769981) | ($292.77) |
| ALVARO SERNEGUET SORLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074768291596 | $26.04 |
| ALVARO SERNEGUET SORLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4674890263229 | $17.83 |
| ALVARO SERNEGUET SORLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.000775510626 | $3.00 |
| ALVARO SOL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.931732845) | ($6.25) |
| ALVARO SOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.717823688) | ($5.63) |
| ALVARO SOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.816008964) | ($47.77) |
| ALVARO SOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.4951105) | ($55.97) |
| ALVARO SOL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08414022 | $3,255.23 |
| ALVARO SOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.168098597) | ($75.52) |
| ALVARO SOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,054.82164789) | ($11,000.00) |
| ALVARO SOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,515.246719007 | $12,774.16 |
| ALVARO SOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (53.102413137) | ($64.51) |
| ALVARO SOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (273.237721831) | ($331.94) |
| ALVARO SOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2020786211) | ($5,932.22) |
| ALVARO SOL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.286805024) | ($7.82) |
| ALVARO SOL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.128072322) | ($6.97) |
| ALVARO SOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.352663193) | ($67.91) |
| ALVARO SOL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02183437 | $643.49 |
| ALVARO SOL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03290152 | $970.66 |
| ALVARO SOL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.10090406 | $3,244.57 |
| ALVARO SOL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.280037747) | ($48.60) |
| ALVARO SOL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,778.898597) | ($1,038.12) |
| ALVARO SOL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.632352355) | ($1,122.47) |
| ALVARO SOL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (835.04773) | ($835.05) |
| ALVARO SOL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (158.203514661) | ($90.62) |
| ALVARO SOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2102313242) | ($4,807.29) |
| ALVARO SOL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005594576123) | ($100.69) |
| ALVARO SOL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02267060151) | ($408.02) |
| ALVARO SOL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7500921409) | ($13,500.00) |
| ALVARO SOL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9197438367 | $16,553.36 |
| ALVARO SOL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003941171723) | ($7.52) |
| ALVARO SOL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003912346664) | ($74.65) |
| ALVARO SOL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000438140899) | ($8.36) |
| ALVARO SOL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004089799096) | ($8.36) |
| ALVARO SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027950523753 | $94.72 |
| ALVARO SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.607893875 | $90.54 |
| ALVARO SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010621938389466 | $0.75 |
| ALVARO SOTO CARMONA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.49) | ($441.49) |
| ALVARO SOTO CARMONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.2 | $40.51 |
| ALVARO SOTO CARMONA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.45 | $14.24 |
| ALVARO SOTO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533231024097 | $1.09 |
| ALVARO SOTO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011689883723 | $0.26 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157067286049999 | $0.00 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015454262195 | $0.00 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129041428845 | $0.00 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059764770648 | $0.00 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001371060841 | $0.00 |
| ALVARO TERCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049251546531 | $0.00 |
| ALVARO TOBOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011142628037 | $0.00 |
| ALVARO TOURINO CERDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174183700849999 | $5.16 |
| ALVARO TRUJILLO OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005222243613 | $0.00 |
| ALVARO TRUJILLO OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049692131657 | $0.01 |
| ALVARO TRUJILLO OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000334989254199999 | $0.00 |
| ALVARO TUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01984744) | ($29,561.48) |
| ALVARO TUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035480180698936 | $135.21 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1419289883) | ($0.32) |
| ALVARO TURATI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $16.68 |
| ALVARO TURATI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (12.0) | ($16.77) |
| ALVARO TURATI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 12.0 | $16.77 |
| ALVARO TURATI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 9.631955 | $29,516.71 |
| ALVARO TURATI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.631955) | ($29,492.18) |
| ALVARO TURATI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.631955 | $29,492.18 |
| ALVARO TURATI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.973038252) | ($100.77) |
| ALVARO TURATI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.973038252 | $100.77 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,218.696797613) | ($1,513.25) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,218.696797613 | $1,513.25 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,216.7726) | ($1,375.00) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,216.7726 | $1,375.00 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.074908163) | ($8.07) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.074908163 | $8.07 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 150.0 | $150.00 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,942.0 | $8,942.00 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.179235368) | ($1.24) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,692.082111437 | $4,923.91 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,451.612903226 | $6,791.35 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (98.394908163) | ($98.39) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 98.394908163 | $98.39 |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.7449622449) | ($0.77) |
| ALVARO TURATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.7449622449 | $0.77 |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.235147) | ($20.00) |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42.235147 | $20.00 |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (42.235147) | ($20.02) |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,803.035094386) | ($4,171.52) |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,803.035094386 | $4,171.52 |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13.000000386) | ($6.16) |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13.000000386 | $6.16 |
| ALVARO TURATI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (8,790.035094) | ($4,166.35) |
| ALVARO TURATI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $17,955.52 |
| ALVARO TURATI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.995) | ($17,958.72) |
| ALVARO TURATI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.995 | $17,958.72 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024493648167 | $74.14 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.675917114019 | $204.44 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142677002166 | $246.13 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1913187915225 | $0.14 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.90441168936 | $35.52 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0421830833159999 | $0.14 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.736139485123 | $0.74 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000090337401133 | $0.00 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027329920728 | $0.01 |
| ALVARO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000232435589129999 | $0.00 |
| ALVARO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053518011874 | $15.84 |
| ALVARO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102159169458 | $19.93 |
| ALVARO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17468873605 | $1.54 |
| ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,222.22) |
| ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225332099463 | $6.57 |
| ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4850226545699 | $50.44 |
| ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093854141313 | $0.02 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156854151201 | $46.53 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705117502869999 | $141.70 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.278149995 | $10.53 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083011656386 | $0.00 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3157691087 | $14.62 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29869440041 | $2.64 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159531377804 | $9.54 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46189442171 | $27.53 |
| ALVARO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033728250146 | $3.70 |
| ALVARO VEGA DE SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103780666377 | $30.72 |
| ALVARO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000373470405339999 | $0.00 |
| ALVARO VIGLIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.30038159 | $3,803.11 |
| ALVARO VIGLIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03518438 | $1,383.24 |
| ALVARO VIGLIOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03919057 | $1,515.27 |
| ALVARO VIGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7502853578715 | $68.21 |
| ALVARO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008138922165 | $0.00 |
| ALVARO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035107252857 | $0.00 |
| ALVARO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118452288307 | $0.00 |
| ALVARO ZUBIETA ARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135593127575 | $0.40 |
| ALVARO ZUBIETA ARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088882816167 | $0.00 |
| ALVEDI SABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246537444047 | $0.00 |
| ALVEDI SABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094982397157 | $0.00 |
| ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018308280244 | $0.54 |
| ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09336530619999 | $7.09 |
| ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3771507496 | $11.54 |
| ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026124320389 | $0.02 |
| ALVEN DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1316796758) | ($4,121.31) |
| ALVEN DIAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1316796758 | $4,121.31 |
| ALVEN DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3956114098) | ($735.31) |
| ALVEN DIAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3956114098 | $735.31 |
| ALVEN DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131679) | ($3,940.96) |
| ALVEN DIAZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.395611) | ($705.33) |
| ALVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112458720364392 | $38.42 |
| ALVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036134213564584 | $8.53 |
| ALVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000119574009131 | $0.00 |
| ALVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13605276465 | $0.09 |
| ALVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76295423894 | $8.48 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,029.993585 | $10,029.99 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,970.01) | ($6,970.01) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,970.01 | $6,970.01 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (150.003585) | ($150.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,716.0) | ($21,716.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,716.0 | $21,716.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (21,716.0) | ($21,716.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.297027735) | ($130,660.25) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.297027735 | $130,660.25 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (199,900.0) | ($199,900.00) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.81) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (72.287027) | ($121,649.29) |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218119567789999 | $656.88 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,576.2582270283 | $5,190.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4763323020148 | $1,136.37 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,323.459143723 | $10,323.46 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.296748296999 | $106.30 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.1311170599999 | $257.06 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7466035706 | $68.39 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.3776041029999 | $2.38 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 39.331313765 | $60.67 |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.45329456947 | $844.46 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020489041764 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089206212615 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094688312173 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043582120399 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024253085379999 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084795648114 | $0.00 |
| ALVEN KROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000013421440198 | $0.00 |
| ALVERN CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (31,125.34) | ($31,125.34) |
| ALVERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036856425534 | $1.09 |
| ALVERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00554790809939999 | $0.01 |
| ALVERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 204.37070488483 | $204.37 |
| ALVES ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030446478013 | $0.03 |
| ALVES HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91796167138 | $0.94 |
| ALVHILDE VIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528469747 | $0.49 |
| ALVHILDE VIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 106.988023051999 | $106.99 |
| ALVIANTY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63631494625999 | $4.11 |
| ALVIGA ANDELISA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,308.634607) | ($4,308.63) |
| ALVIGA ANDELISA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7929919958) | ($1,160.72) |
| ALVIGA ANDELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052066392295 | $15.41 |
| ALVIGA ANDELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007935318429244 | $18.18 |
| ALVIGA ANDELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.49240176579 | $52.49 |
| ALVILS POOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532650193785712 | $0.01 |
| ALVILS POOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.46817370859999 | $3.09 |
| ALVIN ADARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020730307311999 | $0.00 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074464024448 | $22.04 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288652722986641 | $0.03 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181644041709999 | $3.54 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2537105564 | $2.04 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.055425749471 | $22.80 |
| ALVIN AIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100781135812 | $3.21 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001866 | $54.44 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 11.7835 | $22,628.80 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 517.33417246 | $5,191.30 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001866) | ($56.19) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001866 | $56.19 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (517.33417246) | ($5,261.21) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 517.33417246 | $5,261.21 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.7835) | ($23,845.96) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.7835 | $23,845.96 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($97.54) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $97.54 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,268.5 | $2,268.50 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,268.5) | ($2,268.50) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 49.17512 | $2,268.50 |
| ALVIN ALONZO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.17512) | ($2,280.91) |
| ALVIN ALONZO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.17512 | $2,280.91 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50,076.403155 | $50,076.40 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,076.403155) | ($50,076.40) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,076.403155 | $50,076.40 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001867499517) | ($56.33) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001867499517 | $56.33 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.277819176) | ($102.67) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.277819176 | $102.67 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (517.904010366) | ($5,034.27) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 517.904010366 | $5,034.27 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.789875594) | ($21,356.91) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.789875594 | $21,356.91 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.17512) | ($1,973.81) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.17512 | $1,973.81 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,076.403155) | ($50,076.40) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,076.403155 | $50,076.40 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (517.9033) | ($5,125.03) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 5,096.461 | $5,125.03 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,125.0) | ($5,125.00) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 125.86216 | $5,125.00 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (11.78987559) | ($20,758.79) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186749) | ($55.16) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 666.1345 | $25,000.00 |
| ALVIN ALONZO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,047.86416) | ($25,047.86) |
| ALVIN ALONZO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (841.17178) | ($32,124.35) |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365249260982799 | $0.11 |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.409246822726 | $100.12 |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01551462470606 | $27.80 |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.80838299629 | $7.81 |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.389328771654 | $13.06 |
| ALVIN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01526070714013 | $0.62 |
| ALVIN APUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020917561485 | $62.93 |
| ALVIN APUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290408230939999 | $56.74 |
| ALVIN APUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.071001285 | $1.91 |
| ALVIN ASHLEY BHAYROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431297054574019 | $0.04 |
| ALVIN AU DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (818.849599) | ($818.85) |
| ALVIN AU DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425695) | ($127.25) |
| ALVIN AU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246198947746819 | $0.91 |
| ALVIN AU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63838376022499 | $5.64 |
| ALVIN AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034904820367 | $0.04 |
| ALVIN AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088510448909 | $0.01 |
| ALVIN AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010366739477 | $0.01 |
| ALVIN AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.039234745918 | $0.04 |
| ALVIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021554550149 | $0.03 |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (262.940795209) | ($121.28) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 262.940795209 | $121.28 |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06431420083) | ($1,864.74) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06431420083 | $1,864.74 |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7104155456) | ($1,265.77) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7104155456 | $1,265.77 |
| ALVIN BASILIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0626682) | ($1,904.09) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026559) | ($50.00) |
| ALVIN BASILIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6838565456) | ($1,287.43) |
| ALVIN BASILIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (339.318303387) | ($184.73) |
| ALVIN BASILIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 339.318303387 | $184.73 |
| ALVIN BASILIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2596371758) | ($0.14) |
| ALVIN BASILIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2596371758 | $0.14 |
| ALVIN BASILIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.818716) | ($19.97) |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005318688720605 | $18.42 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554174055248199 | $13.62 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018959055274 | $0.00 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1850799987175 | $3.80 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46415412744584 | $1.04 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0435975633849999 | $0.27 |
| ALVIN BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001935308071 | $0.00 |
| ALVIN BECKFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (277.329406931) | ($301.04) |
| ALVIN BECKFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 277.329406931 | $301.04 |
| ALVIN BECKFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (277.329406931) | ($328.04) |
| ALVIN BECKFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 8.5232099 | $23,050.41 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11570405219 | $1.30 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016168832502 | $0.32 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3804774727369 | $1.78 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036829726829 | $0.04 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028499420446 | $2.16 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0299130023439999 | $2.13 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93405484835 | $0.50 |
| ALVIN BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25077262479 | $0.63 |
| ALVIN BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050954863246 | $0.00 |
| ALVIN BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002256961276 | $0.00 |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.90) |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($307.37) |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14550999) | ($32,768.46) |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.950950197) | ($11,702.92) |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00683161708699999 | $235.00 |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34912915308301 | $7.26 |
| ALVIN BOUAZZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06777480446688 | $159.11 |
| ALVIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080862237364 | $23.93 |
| ALVIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015030850754 | $29.31 |
| ALVIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063701030435 | $0.06 |
| ALVIN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038798790438 | $1.15 |
| ALVIN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.65523756897 | $26.86 |
| ALVIN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.514911308 | $1.58 |
| ALVIN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.33407011919999 | $29.43 |
| ALVIN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130558571738 | $4.16 |
| ALVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448334179599999 | $137.88 |
| ALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031284748801 | $0.93 |
| ALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.589020354394 | $11.54 |
| ALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142196960066 | $0.42 |
| ALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102190137175 | $19.94 |
| ALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8713025621 | $4.87 |
| ALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032841444034999 | $0.01 |
| ALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067090884478 | $0.01 |
| ALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.25310159759999 | $1.25 |
| ALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.0126983879999 | $11.01 |
| ALVIN CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| ALVIN CHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| ALVIN CHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ALVIN CHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,323.409375408) | ($11,323.41) |
| ALVIN CHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,323.409375408 | $11,323.41 |
| ALVIN CHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,323.4) | ($11,323.40) |
| ALVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060796419845 | $1.80 |
| ALVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.5618846794 | $74.56 |
| ALVIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00600754082381309 | $0.01 |
| ALVIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19081239677 | $0.12 |
| ALVIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095566583405 | $0.30 |
| ALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069898008948 | $0.21 |
| ALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24790153625 | $505.09 |
| ALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052690037568 | $0.02 |
| ALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045550170501 | $0.01 |
| ALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5063619397 | $3.12 |
| ALVIN CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02634788) | ($1,046.81) |
| ALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010839144229967 | $4.24 |
| ALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345808587678 | $0.00 |
| ALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157155371194 | $0.02 |
| ALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087783984667 | $0.01 |
| ALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185488425729999 | $0.00 |
| ALVIN CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03329367 | $1,024.55 |
| ALVIN CHEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0362931 | $1,098.61 |
| ALVIN CHEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.54139702 | $981.33 |
| ALVIN CHEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 2,160.72 | $1,040.21 |
| ALVIN CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.57739018 | $1,005.06 |
| ALVIN CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 112.278663 | $1,009.35 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220869563019 | $65.01 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.38462390721 | $49.06 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265314685139999 | $48.25 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6563231659999 | $4.93 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.080983302 | $9.15 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2990763669 | $33.66 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3567365737 | $3.15 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.521447526 | $0.87 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024898917803 | $1.82 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9143819063 | $20.21 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026782126832999 | $2.94 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96839718705 | $5.96 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026706496425 | $8.50 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025141224748 | $5.70 |
| ALVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06076210841 | $3.46 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $295.06 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0073 | $295.42 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (870.0) | ($870.00) |
| ALVIN CHOONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (845.0) | ($845.00) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $584.91 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23631147) | ($9,038.68) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,494.889618 | $2,494.89 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $342.64 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $331.83 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($7.03) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.174095867) | ($391.21) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,405.138547 | $1,405.14 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0025) | ($4.93) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0025) | ($4.80) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,765.0) | ($1,765.00) |
| ALVIN CHOONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0785 | $154.81 |
| ALVIN CHOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,091.812461) | ($1,091.81) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,599.0 | $2,599.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVIN CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.44) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (25.024423025) | ($166.93) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.830937504) | ($8,542.50) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,551.086419) | ($1,551.09) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (23.176) | ($9.05) |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.971 | $9.05 |
| ALVIN CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09065674) | ($2,482.43) |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016332319744029 | $58.49 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53016657352593 | $0.55 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048062354750602 | $111.00 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.910352100781 | $17.91 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07808452961068 | $0.76 |
| ALVIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06093909571 | $3.83 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977408112) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977408112) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977408112) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977408112) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029751314) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029751314) | ($0.08) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.63) | ($1.63) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (307.369) | ($189.91) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 188.57 | $189.91 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (312.018) | ($242.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0078784 | $242.00 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,616.33) | ($3,753.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1193678 | $3,753.34 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (188.57) | ($188.57) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0060286 | $188.57 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.136899) | ($4,238.23) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 527.4126 | $4,238.23 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,003.976714 | $1,003.98 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,111.111111111 | $1,159.79 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (958.027011044) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3257291838) | ($0.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.750582207) | ($30.01) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (957.820543741) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,108.033240997 | $1,156.83 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3256589849) | ($0.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.744386082) | ($30.01) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,108.033240997 | $1,155.33 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3260810002) | ($0.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (959.061765345) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.78163539) | ($30.01) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (365.0193) | ($382.18) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,169.590643275 | $1,246.12 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,169.5906) | ($1,196.65) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (527.4126) | ($3,850.11) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,339.181243275 | $2,648.42 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,476.130411111 | $1,671.27 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,149.606138494 | $3,565.98 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($0.98) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,963.913) | ($5,640.71) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,203.348 | $5,640.71 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,203.34) | ($5,203.34) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.530229 | $5,203.34 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.456171) | ($74.46) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.536004777) | ($4,813.57) |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018995830618324 | $0.71 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9111567032755 | $45.22 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065681581454635 | $12.32 |
| ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1214116661126 | $0.92 |
| ALVIN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157043717306 | $4.65 |
| ALVIN COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65323353981 | $0.64 |
| ALVIN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5908858862 | $1.26 |
| ALVIN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5459671484 | $0.34 |
| ALVIN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079754752596 | $0.06 |
| ALVIN DEGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157919997804 | $0.00 |
| ALVIN DICION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.16064060571 | $48.34 |
| ALVIN DICION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0544783767 | $0.08 |
| ALVIN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038237073708 | $7.46 |
| ALVIN DULA ADARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365690508904 | $0.00 |
| ALVIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009120067019 | $0.00 |
| ALVIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038085972778 | $0.00 |
| ALVIN DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084455806822 | $0.00 |
| ALVIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.259076212439999 | $0.12 |
| ALVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264841928459999 | $0.01 |
| ALVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075112791987 | $0.00 |
| ALVIN FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046776375695 | $13.85 |
| ALVIN FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.166890426 | $18.17 |
| ALVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223915203889999 | $6.63 |
| ALVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00039593110795 | $0.00 |
| ALVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383464513439999 | $11.24 |
| ALVIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.961141792085 | $9.10 |
| ALVIN GAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (1.414102134) | ($4,000.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 49.143 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 126.215 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 90.68 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.274 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 49.853 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 1.89348 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 53.189 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 62.224 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 73.828 | $100.00 |
| ALVIN GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 7.26275369 | $540.49 |
| ALVIN GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.1483 | $88.64 |
| ALVIN GAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 4.279 | $293.84 |
| ALVIN GAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 397.2085 | $211.85 |
| ALVIN GAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALVIN GAN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155267210835 | $46.03 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0027033267 | $19.85 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170103267298 | $37.80 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.143865194 | $2.14 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6031691001 | $1.85 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93062151351 | $0.50 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039696601069 | $2.20 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.69359687707 | $0.98 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151386100539999 | $0.36 |
| ALVIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.53569109069999 | $0.14 |
| ALVIN GAN YONGHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000595282842 | $0.00 |
| ALVIN GOUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099584861131 | $0.00 |
| ALVIN HEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117000635310999 | $0.35 |
| ALVIN HEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037436156156 | $0.01 |
| ALVIN HEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19200425473 | $0.19 |
| ALVIN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7100088909) | ($214.43) |
| ALVIN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013179) | ($3.80) |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010732194539 | $0.04 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160019377639999 | $0.03 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01311840635 | $0.01 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00530024247633364 | $1.94 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058892384755 | $0.00 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86332768824851 | $2.17 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070725363898 | $0.01 |
| ALVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02924156487 | $0.03 |
| ALVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028428504239 | $0.08 |
| ALVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183842381059999 | $0.04 |
| ALVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3692017951 | $8.37 |
| ALVIN HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439818503479999 | $1.30 |
| ALVIN HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7676190609999 | $14.09 |
| ALVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000726345301 | $0.00 |
| ALVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000200005689795 | $0.00 |
| ALVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039876284028 | $0.00 |
| ALVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015333700204 | $0.00 |
| ALVIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040461084747 | $0.14 |
| ALVIN JAMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 10.0 | $51.80 |
| ALVIN JAMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 306.461 | $1,587.47 |
| ALVIN JAMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (316.461) | ($2,069.65) |
| ALVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304277062 | $50.00 |
| ALVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101533266275999 | $11.15 |
| ALVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017680184835 | $1.34 |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03404501253) | ($1,339.54) |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03404501253 | $1,339.54 |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03394501) | ($1,345.58) |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472296413739 | $1.90 |
| ALVIN JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357343535009999 | $0.00 |
| ALVIN JASON BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111961564777 | $3.30 |
| ALVIN JASON BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270342079119999 | $5.27 |
| ALVIN JASON BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4896979777 | $3.10 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.19585 | $580.12 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03560476 | $1,391.22 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $687.41 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($212.12) |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.72 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.64) |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004671) | ($140.76) |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.004671 | $136.95 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185185) | ($365.04) |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004943) | ($145.41) |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627648519327247 | $17.09 |
| ALVIN JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095620539507 | $19.39 |
| ALVIN JOHN PAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003683163645567 | $0.00 |
| ALVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016875380186 | $0.00 |
| ALVIN JOSHUA CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123370137675 | $0.00 |
| ALVIN JOSHUA CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000022654124927 | $0.00 |
| ALVIN JUNIOUS ROBINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036032028282 | $0.11 |
| ALVIN KAITHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002459382568229 | $0.00 |
| ALVIN KAMOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162557682902 | $0.00 |
| ALVIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017839176751 | $0.00 |
| ALVIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000166515141429999 | $0.00 |
| ALVIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025383565685 | $4.92 |
| ALVIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130589262197 | $0.01 |
| ALVIN KURASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.0) | ($782.75) |
| ALVIN KURASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,976.0) | ($404.06) |
| ALVIN KURASH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0) | ($8.84) |
| ALVIN KURASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172998734599831 | $0.36 |
| ALVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180171710382 | $0.53 |
| ALVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084327033644 | $0.02 |
| ALVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92567673019999 | $13.41 |
| ALVIN LAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129161471898 | $0.00 |
| ALVIN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049785236528 | $153.40 |
| ALVIN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026454523457 | $0.00 |
| ALVIN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052181648759 | $104.15 |
| ALVIN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04715518922 | $0.05 |
| ALVIN LAO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9982950522) | ($39,198.06) |
| ALVIN LAO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9982950522 | $39,198.06 |
| ALVIN LAO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99829505) | ($39,389.97) |
| ALVIN LAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009744698619) | ($33.42) |
| ALVIN LAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009744698619 | $33.42 |
| ALVIN LAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097447) | ($33.40) |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.253582476) | ($25,265.60) |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.253582476 | $25,265.60 |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001180607567) | ($0.04) |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001180607567 | $0.04 |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008464239072) | ($20.39) |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008464239072 | $20.39 |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.509306861) | ($1.51) |
| ALVIN LAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.509306861 | $1.51 |
| ALVIN LAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($229.50) |
| ALVIN LAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.162046715) | ($21,407.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVIN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019120982187614 | $77.19 |
| ALVIN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042916743743541 | $122.89 |
| ALVIN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008911779852159 | $0.01 |
| ALVIN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13321 | $3,847.64 |
| ALVIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033505) | ($1,057.99) |
| ALVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103525328174794 | $26.53 |
| ALVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024798958584 | $0.00 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001749145862) | ($0.72) |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000014539818) | ($0.06) |
| ALVIN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002642097419) | ($0.78) |
| ALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (30.344) | ($20.26) |
| ALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.315 | $20.26 |
| ALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (898.073301) | ($898.07) |
| ALVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | OMG | (207.869956158) | ($535.76) |
| ALVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.315) | ($20.32) |
| ALVIN LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000346281909) | ($0.78) |
| ALVIN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04834040213) | ($930.00) |
| ALVIN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05802510955 | $1,116.32 |
| ALVIN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004054356307) | ($0.78) |
| ALVIN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001451428371) | ($27.92) |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023261433231 | $70.27 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083826574996 | $16.36 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69133768277 | $0.55 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9266119848959 | $14.33 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8348804753496 | $1.04 |
| ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.494323377531 | $10.49 |
| ALVIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002818722525 | $0.83 |
| ALVIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9573468782 | $10.96 |
| ALVIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3983451305 | $1.51 |
| ALVIN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134618567637999 | $0.40 |
| ALVIN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13767510251 | $0.71 |
| ALVIN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7231787193 | $0.82 |
| ALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008934180692 | $26.44 |
| ALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.271823915922 | $1.16 |
| ALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155028616473 | $4.59 |
| ALVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024620708753 | $0.00 |
| ALVIN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001465) | ($46.07) |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146656354024569 | $50.02 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1172962599999 | $14.36 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050960401983 | $15.08 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027586856388 | $8.78 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41978712177 | $0.26 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3357238711 | $0.64 |
| ALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574847744531 | $0.56 |
| ALVIN LIM ZHEN FEI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.516777 | $2,898.21 |
| ALVIN LIM ZHEN FEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09589237754 | $173.62 |
| ALVIN LIM ZHEN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487685955 | |
| ALVIN LIM ZHEN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.481972027988 | $6.29 |
| ALVIN LIM ZHEN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003618128046 | $4.05 |
| ALVIN LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (10.408222132) | ($75.09) |
| ALVIN LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028543) | ($50.13) |
| ALVIN LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056485) | ($100.22) |
| ALVIN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056852) | ($98.78) |
| ALVIN LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3347198552) | ($597.74) |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060578328481 | $0.02 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000499192947159999 | $0.01 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017023404626 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019467340465 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076045147505 | $0.01 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023715651880999 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025297612925 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014524137275 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017549131966 | $0.00 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22437370074 | $0.31 |
| ALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441704453279289 | $10.39 |
| ALVIN LING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| ALVIN LING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,035.49 | $5,035.49 |
| ALVIN LING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.231) | ($0.81) |
| ALVIN LING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 0.806 | $0.81 |
| ALVIN LING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02907914 | $874.90 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014449565650387 | $2.94 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011048543569383 | $0.02 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621562723739999 | $12.13 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6661133525 | $33.67 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.076647117 | $19.08 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.699483089121 | $7.32 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256523992479999 | $0.05 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.134145005 | $58.20 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14026148074 | $0.50 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3446521355 | $1.18 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30101769387 | $0.30 |
| ALVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.171721714 | $0.01 |
| ALVIN LLANEZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00012533 | $4.87 |
| ALVIN LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075305198289 | $0.00 |
| ALVIN LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.768840623 | $19.77 |
| ALVIN LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.10869063736 | $1.11 |
| ALVIN LLANOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.25495587 | $728.22 |
| ALVIN LLANOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 2.384061068 | $170.32 |
| ALVIN LLANOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 82.08822084 | $69.91 |
| ALVIN LLANOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 82.78145695 | $100.99 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125940526202 | $37.28 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081840570347 | $164.91 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.764209755 | $17.76 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.66943292 | $16.39 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044147725016 | $0.03 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.97748298089999 | $33.09 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4222042047 | $1.08 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029125292702 | $2.13 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57298480152 | $34.26 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19418945801 | $7.68 |
| ALVIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111535087259 | $0.14 |
| ALVIN LOK YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028154050332 | $8.33 |
| ALVIN LOK YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058241829623 | $11.36 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018587056923 | $558.32 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35666664261 | $727.09 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.067099617 | $85.67 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4791885728 | $94.23 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3185233489 | $0.05 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108180690171 | $7.92 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2093875895 | $17.80 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5565117082 | $0.06 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0390290463749999 | $0.06 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051969353965 | $0.37 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026757142156 | $2.90 |
| ALVIN MARTINEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051877431816 | $0.19 |
| ALVIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192756023489999 | $0.57 |
| ALVIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013392046616 | $0.00 |
| ALVIN MATREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003478775842 | $0.00 |
| ALVIN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109502029464 | $3.24 |
| ALVIN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513290272609999 | $0.01 |
| ALVIN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036885769143 | $0.07 |
| ALVIN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0918267368 | $2.09 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024010063204 | $0.01 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028216243855 | $0.00 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013792919901 | $0.01 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147831460159999 | $0.00 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089339210219 | $0.01 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003199568447 | $0.00 |
| ALVIN MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034608387781 | $0.00 |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000028) | ($0.01) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000028 | $0.01 |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.907984653) | ($87,178.52) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.907984653 | $87,178.52 |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (248.956321474) | ($505,600.41) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 248.956321474 | $505,600.41 |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.17) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($102,959.50) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($103,072.00) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($102,670.50) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($102,817.00) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (48.856321) | ($100,833.10) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.907984) | ($85,035.87) |
| ALVIN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080291454354982 | $295.70 |
| ALVIN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94402713499393 | $2,549.75 |
| ALVIN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151121913299 | $4.47 |
| ALVIN MOHAMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XRP | 170.069966 | $66.46 |
| ALVIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006158225124 | $1.82 |
| ALVIN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298088847599999 | $58.31 |
| ALVIN MOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 169.632541 | $142.77 |
| ALVIN MOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05330054847 | $153.19 |
| ALVIN MOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003996 | $156.52 |
| ALVIN MOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00376107 | $143.26 |
| ALVIN MOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 98.425197 | $78.07 |
| ALVIN MOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.028256 | $76.97 |
| ALVIN MOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002128 | $77.15 |
| ALVIN MOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 193.69209 | $109.20 |
| ALVIN MOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.052495 | $97.73 |
| ALVIN MOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.003366 | $102.50 |
| ALVIN MOK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00340059 | $102.82 |
| ALVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016352864092 | $54.92 |
| ALVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016840055829 | $32.39 |
| ALVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.839081675 | $21.61 |
| ALVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128117713272 | $5.07 |
| ALVIN N PRASAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 122.4775 | $98.49 |
| ALVIN N PRASAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 25,592.892 | $17,482.07 |
| ALVIN N PRASAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (15,182.5912) | ($12,405.34) |
| ALVIN N PRASAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 15,180.0912 | $12,693.04 |
| ALVIN N PRASAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (118.8) | ($118.80) |
| ALVIN N PRASAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 49.666 | $118.80 |
| ALVIN N PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.989064303382 | $196.83 |
| ALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.917349205009 | $30.56 |
| ALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003725081 | $0.59 |
| ALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114735788519 | $0.01 |
| ALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9686377811 | $7.97 |
| ALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257621927592499 | $0.00 |
| ALVIN NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025484806611 | $0.08 |
| ALVIN NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014423278801 | $0.00 |
| ALVIN NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9373817375 | $0.72 |
| ALVIN NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124797892591 | $0.01 |
| ALVIN NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000028206650293 | $0.00 |
| ALVIN OBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076876467175 | $0.00 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.947942463) | ($64.01) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.500159604) | ($3.12) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,605.0839) | ($5,840.24) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 241.39762 | $241.40 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 752.51211 | $752.51 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 985.047255 | $985.05 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,989.340629 | $2,989.34 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 22,771.062542397 | $29,380.83 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (132.297859623) | ($170.70) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,150.816345563) | ($26,000.00) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (608.493426156) | ($785.12) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,870.964261397 | $8,154.32 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,294.97) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.17) | ($14,177.96) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($381.26) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.825053408) | ($9,187.88) |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198954663029999 | $5.89 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.90035589608 | $342.97 |
| ALVIN OOI WEN SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022698432650168 | $44.90 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($24.85) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03813428) | ($42,987.83) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (80.0) | ($1,468.00) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (99.93101296) | ($1,849.72) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $2,933.76 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 10.9965 | $14,657.23 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 8.08267 | $10,005.29 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.13779 | $2,646.31 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.412320597) | ($411.00) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.744019899) | ($13,700.00) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.94464122 | $16,890.37 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4149419793) | ($408.00) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.83139931) | ($13,600.00) |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.25822621 | $16,969.50 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015827376155375 | $63.75 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030164185116999 | $0.00 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812992545277999 | $97.36 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2273141421 | $1.77 |
| ALVIN OSEI-TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.783757585066 | $80.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVIN OUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050075554399 | $154.31 |
| ALVIN OUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30017232183 | $613.23 |
| ALVIN OUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.345874738 | $8.28 |
| ALVIN PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694522428053599 | $0.00 |
| ALVIN PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034846402136 | $0.07 |
| ALVIN PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125135380869 | $0.00 |
| ALVIN PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083995710396 | $0.00 |
| ALVIN PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026890155226 | $0.00 |
| ALVIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156623641609899 | $0.00 |
| ALVIN POSEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ALVIN POSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ALVIN POSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ALVIN POSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.314852356) | ($247.31) |
| ALVIN POSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.314852356 | $247.31 |
| ALVIN POSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ALVIN POSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.043308 | $120.00 |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002637 | $100.00 |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,445.0 | $3,445.00 |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.77) | ($144.77) |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 1.887720663 | $5,383.66 |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.887775088) | ($5,362.07) |
| ALVIN POSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.887775088 | $5,362.07 |
| ALVIN POSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.931083088) | ($5,325.78) |
| ALVIN POSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.210301558) | ($147.26) |
| ALVIN POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.210301558 | $147.26 |
| ALVIN POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002637) | ($82.22) |
| ALVIN POSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (230.210301) | ($133.61) |
| ALVIN POSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (27.544852) | ($27.54) |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001240833809602 | $0.49 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054959564026311 | $0.17 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.349193617839 | $26.35 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070139842469 | $0.01 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80225341869755 | $0.67 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001568549668 | $0.02 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000077727788412 | $0.00 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000077915912309 | $0.00 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004799970793443 | $0.05 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038764168742 | $0.00 |
| ALVIN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019660530778 | $0.02 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008109650924 | $251.18 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87326507917 | $1.02 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074743845415 | $1.46 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.29892958 | $12.13 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023886461791 | $0.00 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.34935783759999 | $4.35 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010852589835 | $0.00 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3405817043 | $4.58 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00190399794829999 | $0.00 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9848931228 | $0.04 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040751035892 | $0.31 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0162944111199999 | $1.16 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9498061412 | $2.63 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004533872869 | $0.49 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32245121052 | $0.81 |
| ALVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52690948342 | $0.70 |
| ALVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117794598714999 | $0.12 |
| ALVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20785400607 | $0.21 |
| ALVIN RELLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000077651730691 | $0.00 |
| ALVIN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053411085054 | $15.81 |
| ALVIN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044066122187 | $8.60 |
| ALVIN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0900824611 | $0.06 |
| ALVIN RIVERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.218189) | ($541.63) |
| ALVIN RIVERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.218189 | $541.63 |
| ALVIN RIVERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002924957287) | ($86.91) |
| ALVIN RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002924957287 | $86.91 |
| ALVIN RIVERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00292495) | ($87.27) |
| ALVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165651700793249 | $0.61 |
| ALVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029423327152 | $0.06 |
| ALVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023009961455 | $0.26 |
| ALVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001415747745 | $0.10 |
| ALVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00004440343558399 | $0.00 |
| ALVIN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010090140369 | $2.99 |
| ALVIN RODGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2636587542) | ($7,989.62) |
| ALVIN RODGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2636587542 | $7,989.62 |
| ALVIN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186896707037249 | $64.37 |
| ALVIN ROSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1965242819 | $556.82 |
| ALVIN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002790953976 | $5.45 |
| ALVIN ROY BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084332101528 | $2.49 |
| ALVIN ROY BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.2508707189999 | $96.25 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002414 | $100.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.031965 | $100.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.7118 | $50.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00282223) | ($100.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00282223 | $100.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03772940656) | ($100.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03772940656 | $100.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.952123262) | ($55.00) |
| ALVIN SAGUIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.952123262 | $55.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184823710849999 | $5.57 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010887008725 | $2.25 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.227493833137 | $1.23 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20451090543 | $0.95 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13814242415 | $0.71 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143943339441 | $1.72 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027096341162 | $0.24 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077171475977 | $0.00 |
| ALVIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0103403005959 | $0.06 |
| ALVIN SANGUYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001832866223984 | $0.00 |
| ALVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02928401923723 | $0.03 |
| ALVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000505095448945 | $0.00 |
| ALVIN SCAFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153098873339999 | $501.79 |
| ALVIN SCAFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.65159056258 | $101.85 |
| ALVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13561788236 | $0.11 |
| ALVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029486555395 | $0.03 |
| ALVIN SHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469064886455909 | $0.01 |
| ALVIN SHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04696214208) | ($1,904.17) |
| ALVIN SHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04696214208 | $1,904.17 |
| ALVIN SHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04696214) | ($1,820.05) |
| ALVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884459448415 | $3.56 |
| ALVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2631929349 | $2.26 |
| ALVIN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097326546677 | $1.90 |
| ALVIN SII HEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005716291635 | $0.00 |
| ALVIN SII HEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067249084818 | $0.00 |
| ALVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405063575 | $0.49 |
| ALVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019447890171 | $37.95 |
| ALVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0955357504829999 | $0.01 |
| ALVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00132617260479999 | $0.10 |
| ALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028208057671 | $0.00 |
| ALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000275814932109999 | $0.00 |
| ALVIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021575488885 | $0.06 |
| ALVIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057463221973 | $0.11 |
| ALVIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74679163354 | $0.75 |
| ALVIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014539311196 | $0.01 |
| ALVIN SUSBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003000263968 | $91.40 |
| ALVIN SUSBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153611723089999 | $29.97 |
| ALVIN SUSBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56576779689999 | $2.24 |
| ALVIN TABIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144346781813 | $0.43 |
| ALVIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.693781648748 | $11.24 |
| ALVIN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.0) | ($9.88) |
| ALVIN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003295 | $9.88 |
| ALVIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02758895) | ($3,931.87) |
| ALVIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (26.277345) | ($26.28) |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002180101796 | $0.52 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2977443358899 | $54.06 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003913345279 | $0.00 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018597448067987 | $43.99 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29225858197606 | $0.29 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00139404967029999 | $0.00 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014849669969 | $0.00 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017941518464 | $0.00 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00050293438951 | $0.00 |
| ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040289813219 | $0.00 |
| ALVIN TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003516353166) | ($14.23) |
| ALVIN TANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003516353166 | $14.23 |
| ALVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038063308992 | $0.04 |
| ALVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000368535571234 | $0.01 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353871349299999 | $0.41 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008627587876 | $0.02 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058790105329 | $0.00 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042379114761 | $0.00 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057335660867 | $0.00 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000048069047385 | $0.00 |
| ALVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057697542505 | $0.00 |
| ALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041903695324 | $12.40 |
| ALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103644479868 | $20.22 |
| ALVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018183854346 | $54.30 |
| ALVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089395757646 | $0.01 |
| ALVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02232400671 | $43.56 |
| ALVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.46480781539999 | $5.31 |
| ALVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00426232342504 | $0.05 |
| ALVIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000929169341279999 | $2.75 |
| ALVIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8991172356 | $1.51 |
| ALVIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.209432527 | $0.76 |
| ALVIN THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1414246301) | ($5,667.43) |
| ALVIN THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1414246301 | $5,667.43 |
| ALVIN THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14142463) | ($5,673.57) |
| ALVIN THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.4934279) | ($83.87) |
| ALVIN THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.300947867) | ($2.75) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| ALVIN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 128.403 | $100.00 |
| ALVIN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5,756.578382 | $5,756.58 |
| ALVIN THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.8129807) | ($106.57) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (18.764) | ($8.59) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.597 | $8.59 |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.12) | ($13.12) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,315.0) | ($6,315.00) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 3.753447 | $6,315.00 |
| ALVIN THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.753447) | ($6,314.89) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.773849712) | ($15,000.00) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3256327123) | ($453.37) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08057403071) | ($112.18) |
| ALVIN THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.400329254 | $18,656.74 |
| ALVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1556023677881 | $22.66 |
| ALVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001334285022417 | $5.34 |
| ALVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009784053402 | $1.07 |
| ALVIN TING JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104140625014 | $110.67 |
| ALVIN TING JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309335381821 | $4.90 |
| ALVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2702218760499 | $47.66 |
| ALVIN TSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($609.94) |
| ALVIN TSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 12.04508 | $609.94 |
| ALVIN TSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ALVIN TSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,443.497178) | ($6,443.50) |
| ALVIN TSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($612.89) |
| ALVIN TSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 13.29752 | $612.89 |
| ALVIN TSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030004831132 | $911.39 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38822693115999 | $4.90 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058634211191 | $117.37 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2685333595 | $25.21 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.47680437045 | $43.48 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14377179040914 | $5.56 |
| ALVIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056319687743 | $0.00 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250375 | $99.89 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03325 | $100.05 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01436873044) | ($0.01) |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01436873044 | $0.01 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005614009488) | ($0.04) |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005614009488 | $0.04 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4144249129) | ($0.41) |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4144249129 | $0.41 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02048787061) | $0.00 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02048787061 | $0.00 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117136428344 | $116.27 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062941303559 | $12.25 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042604941790087 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000146828754707829 | $0.00 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030811746266246 | $0.00 |
| ALVIN TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001476955765584 49 | $0.00 |
| ALVIN URENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01598884618) | ($25.00) |
| ALVIN URENA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01598884618 | $25.00 |
| ALVIN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021449290565 | $64.59 |
| ALVIN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116716950098 | $236.40 |
| ALVIN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1894256089999 | $23.19 |
| ALVIN VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038409955292 | $1.14 |
| ALVIN VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131799469227 | $0.00 |
| ALVIN VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026693283136 | $0.00 |
| ALVIN VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033798416555 | $0.00 |
| ALVIN VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000608302707109999 | $0.00 |
| ALVIN VUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115429) | ($32.89) |
| ALVIN VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012285388686474 | $0.41 |
| ALVIN VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058251810648 | $0.00 |
| ALVIN WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.34199) | ($20.08) |
| ALVIN WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (39.215757545) | ($2,249.22) |
| ALVIN WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033929) | ($100.06) |
| ALVIN WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,842.24) |
| ALVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303220880159999 | $0.90 |
| ALVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076380833447 | $163.64 |
| ALVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.100979342 | $71.43 |
| ALVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2845956417 | $11.22 |
| ALVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1472582617954 | $10.55 |
| ALVIN WEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (323.921785846) | ($200.00) |
| ALVIN WEI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 323.921785846 | $200.00 |
| ALVIN WEI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.035287) | ($19.97) |
| ALVIN WEI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,680.38192878) | ($2,819.54) |
| ALVIN WEI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,680.38192878 | $2,819.54 |
| ALVIN WEI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,971.268427625) | ($3,003.35) |
| ALVIN WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001014347464) | ($28.93) |
| ALVIN WEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001014347464 | $28.93 |
| ALVIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010735738369042 | $0.36 |
| ALVIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.850944620694 | $55.65 |
| ALVIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,354.48) |
| ALVIN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,701.40) |
| ALVIN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.522204663) | ($7,157.94) |
| ALVIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96269834) | ($28,733.67) |
| ALVIN WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,216.423352348) | ($1,409.92) |
| ALVIN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02482015804) | ($48.55) |
| ALVIN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027007) | ($8.01) |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366302265838915 | $137.38 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70414568684015 | $1.91 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117551826081679 | $323.93 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.37142399249 | $18.83 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019718301542 | $2.17 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070918451704 | $0.00 |
| ALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5466440247 | $46.73 |
| ALVIN WONG CHANG KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001232552554 | $0.05 |
| ALVIN WONG CHANG KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005056331608 | $0.00 |
| ALVIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252537129004 | $0.75 |
| ALVIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09695623781 | $0.11 |
| ALVIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020909474116 | $0.41 |
| ALVIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013418508382999 | $0.01 |
| ALVIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023215381156 | $0.00 |
| ALVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128074057941 | $0.38 |
| ALVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.194038869 | $1.38 |
| ALVIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883232180239999 | $26.14 |
| ALVIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101577369001 | $0.10 |
| ALVIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.3252895087 | $12.33 |
| ALVIN YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,870.43 |
| ALVIN YEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.188 | $5,550.51 |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.05) |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.89) |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2827) | ($8,521.99) |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.313575833) | ($99,828.10) |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.313575833 | $99,828.10 |
| ALVIN YEH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.31357583) | ($100,015.48) |
| ALVIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008906590652611 | $326.46 |
| ALVIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064975296859 | $0.13 |
| ALVIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087212813999 | $0.00 |
| ALVIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038264910064 | $11.33 |
| ALVIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022194621726 | $4.33 |
| ALVIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26575440721666 | $0.27 |
| ALVIN YIK SHENG TEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.46199838 | $1,327.71 |
| ALVIN YIK SHENG TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.11455932 | $2,251.92 |
| ALVIN YIK SHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055952287556 | $16.45 |
| ALVIN YIK SHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190626866774 | $30.98 |
| ALVIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245179325893045 | $0.29 |
| ALVIN YLLANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.94) | ($115.94) |
| ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07400517) | ($2,340.00) |
| ALVIN YLLANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00006937) | ($2.06) |
| ALVIN YLLANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 145.0 | $145.00 |
| ALVIN YLLANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.94) | ($115.94) |
| ALVIN YLLANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005091563831) | ($115.94) |
| ALVIN YLLANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02650205085) | ($603.48) |
| ALVIN YLLANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8783101313) | ($20,000.00) |
| ALVIN YLLANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.073119453 | $24,436.00 |
| ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917795186906683 | $25.56 |
| ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131559512599 | $25.67 |
| ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7223642385 | $2.72 |
| ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8704016027 | $6.83 |
| ALVIN YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106287793631 | $115.19 |
| ALVIN YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056406383291 | $112.80 |
| ALVIN YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1858793406 | $7.02 |
| ALVINA ALIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016968665449 | $0.00 |
| ALVINA EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6638126665999 | $12.43 |
| ALVINA HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049771577167 | $0.00 |
| ALVINA RAYAZOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001928139333 | $0.00 |
| ALVINA RAYAZOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004842976662 | $0.00 |
| ALVINDER SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.00036106039999 | $1.43 |
| ALVINE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001289010215 | $0.00 |
| ALVINO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7145017672 | $1.71 |
| ALVIRA SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139512963054999 | $4.13 |
| ALVIRA SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9811942580399 | $15.62 |
| ALVIS BACAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01241 | $484.30 |
| ALVIS BACAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01404716) | ($420.91) |
| ALVIS BACAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016507480316559 | $52.07 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022068004308 | $6.53 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039379351478 | $0.77 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28601342245 | $0.81 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057332961816 | $0.00 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6362326803 | $3.17 |
| ALVIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006047724019 | $0.00 |
| ALVIS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113598075498 | $0.34 |
| ALVIS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.506651693955 | $7.71 |
| ALVIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009591943257 | $0.02 |
| ALVIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022252895312 | $0.00 |
| ALVIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.094102963306 | $0.09 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138685428397 | $41.05 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017113068067 | $33.39 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.600166846139999 | $0.60 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1084164436 | $1.67 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056230128092 | $0.41 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.493589057859999 | $1.69 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01568941133 | $0.10 |
| ALVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128879700017999 | $0.09 |
| ALVIS SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 79.455452074 | $614.04 |
| ALVIS SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01726128644 | $48.89 |
| ALVIS SWEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 284.9487 | $175.49 |
| ALVIS SWEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.001 | $0.08 |
| ALVIS SWEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 3.99828 | $336.12 |
| ALVIS SWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 19.9964 | $669.50 |
| ALVIS SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.10348128 | $209.79 |
| ALVIS SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (2.73276045) | ($148.58) |
| ALVIS SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 12.11622988 | $131.82 |
| ALVIS SWEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AAVE | 1.87896809 | $184.20 |
| ALVIS SWEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 5.30131277 | $131.53 |
| ALVIS SWEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 1.99002975 | $45.27 |
| ALVIS SWEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 2.099622 | $47.50 |
| ALVIS SWEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.27345068 | $480.19 |
| ALVIS SWEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.188632586 | $2,109.17 |
| ALVIS SWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06148884 | $90.63 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451467271739999 | $1.34 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.681876796516 | $1.91 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01088250534691 | $14.74 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3832925532 | $59.39 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3199040917 | $0.34 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144289062343809 | $1.19 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3286625694 | $2.55 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0473332726902 | $0.98 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.372211498619999 | $1.96 |
| ALVIS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13438941051 | $5.31 |
| ALVISE MAGATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039721745889 | $121.86 |
| ALVISE PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293865498 | $0.42 |
| ALVISE PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049546768708 | $0.02 |
| ALVISE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000433066641207 | $0.00 |
| ALVISE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044558362444 | $0.00 |
| ALVISE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546745769391999 | $0.00 |
| ALVISE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005661382702 | $0.01 |
| ALVISE TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000092857430878 | $0.02 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $1,175.28 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058677766488 | $15.54 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55773672196899 | $13.47 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056965424665 | $9.54 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13542278597 | $0.14 |
| ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.14759481249999 | $2.61 |
| ALVYDAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.91292454899 | $32.53 |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0358 | $1,008.35 |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03580465) | ($1,076.42) |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002764246811752 | $0.83 |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33562232013723 | $3.38 |
| ALWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011500853003 | $0.00 |
| ALWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028635977276 | $0.00 |
| ALWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040553380308 | $0.00 |
| ALWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024522657271999 | $0.01 |
| ALWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00091353819856999 | $0.00 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04242924 | $134.10 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 149.063419 | $145.08 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $75.35 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00412672 | $173.87 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 39.9 | $58.25 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 208.5455249 | $42.80 |
| ALWIN COURTEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.585463) | ($383.59) |
| ALWIN COURTEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.01849793 | $84.02 |
| ALWIN COURTEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 70.448925 | $42.65 |
| ALWIN COURTEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 20.49486919 | $291.64 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005646796210665 | $1.60 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072160376195 | $0.00 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053130473088999 | $0.96 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60776793691 | $0.42 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28720779106 | $0.75 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376403813828 | $3.31 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034308312685 | $0.00 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0368409354951 | $2.04 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.451158030606253 | $0.06 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005951008135 | $0.00 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081922683646 | $0.34 |
| ALWIN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30097183653 | $0.12 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042599160355 | $12.61 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623594826193 | $0.06 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021849226106 | $0.00 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107320057816999 | $0.00 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056122384218 | $0.04 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017350947899 | $0.00 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.54140905999999 | $25.76 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09120426175 | $3.61 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074029747716 | $8.13 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7099809806599 | $4.37 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044361596966 | $3.36 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01992587464 | $1.42 |
| ALWIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033277825635 | $0.00 |
| ALWIN DE QUARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282694084391616 | $0.00 |
| ALWIN DE QUARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019888996784599 | $0.00 |
| ALWIN DE QUARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000086863005976 | $0.00 |
| ALWIN ERICH MANFRED OTTO LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000373878857 | $0.00 |
| ALWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077658383323 | $0.23 |
| ALWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221566661654 | $0.02 |
| ALWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175173734199999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041067113992 | $0.00 |
| ALWIN HOI YEE YU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.960652921) | ($36,652.68) |
| ALWIN HOI YEE YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.027875528) | ($63,563.91) |
| ALWIN HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024925980753975 | $99.54 |
| ALWIN HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095995656833342 | $0.01 |
| ALWIN HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13750664415818 | $383.10 |
| ALWIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069040094344 | $0.00 |
| ALWIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075731364905 | $0.00 |
| ALWIN KANICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131496635608 | $2.57 |
| ALWIN KANICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9683245721 | $1.24 |
| ALWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094837492257 | $0.01 |
| ALWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148746411629999 | $0.00 |
| ALWIN MALGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022374976477 | $0.03 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.995481 | $3,039.59 |
| ALWIN MELEDETH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051238 | $15.16 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830325596999 | $46.97 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.33781693684 | $16.15 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047107471653 | $92.41 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0421099091 | $5.04 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54513135297 | $6.06 |
| ALWIN MELEDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049086547625 | $0.43 |
| ALWIN POSAVLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133024887341 | $0.00 |
| ALWIN POSAVLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00826739044969999 | $0.01 |
| ALWIN RICHAARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581981844438 | $0.56 |
| ALWIN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4169796615347 | $0.41 |
| ALWIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018741415934 | $0.00 |
| ALWIN WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368793) | ($152.41) |
| ALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013218776497477 | $50.71 |
| ALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035193831464 | $0.00 |
| ALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016439929372 | $0.00 |
| ALWIS DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26446147846 | $3.71 |
| ALWIS DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.266703493 | $9.72 |
| ALWIS DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065222011828 | $3.90 |
| ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.060781 | $414.06 |
| ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598072023 | |
| ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3233964749541 | $2.97 |
| ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076369073 | $0.08 |
| ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038122240559 | $11.28 |
| ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920784200279999 | $0.01 |
| ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0313906051699999 | $1.24 |
| ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011722585984 | $0.67 |
| ALWYN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065431314 | $0.00 |
| ALWYN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114175085122337 | $0.01 |
| ALWYN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000189152690469999 | $0.00 |
| ALWYN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047570288071 | $0.01 |
| ALWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040204401782 | $123.37 |
| ALWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166663733666432 | $0.02 |
| ALWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027647128451 | $53.95 |
| ALWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033541449024 | $2.46 |
| ALWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.384661671949999 | $0.02 |
| ALWYN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04141504310599 | $6.36 |
| ALWYN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.403455208 | $112.25 |
| ALX JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018200471606 | $0.02 |
| ALY KARIM M KHERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021065089936 | $0.04 |
| ALY MASOUD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.348045) | ($100.35) |
| ALY MASOUD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53443342) | ($15,818.14) |
| ALY MASOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026231537269604 | $94.16 |
| ALY MASOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.918215585062899 | $0.92 |
| ALY MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| ALY MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017752548427 | $0.02 |
| ALY MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015964393101 | $4.13 |
| ALY MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 454.902639932 | $454.90 |
| ALYA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.298819554666 | $1.34 |
| ALYA PCHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074551137818 | $1.45 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007997090559 | $0.00 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029355399412 | $0.00 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024701050493 | $0.00 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000036517101515 | $0.00 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51632310957339 | $5.08 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081610930833 | $0.02 |
| ALYAH AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28309733859999 | $2.06 |
| ALYAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075093065739 | $2.22 |
| ALYAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076147445573 | $0.00 |
| ALYAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021074952099 | $4.11 |
| ALYAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027560307302 | $0.00 |
| ALYAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4786864409 | $8.48 |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04674452378) | ($46.35) |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.558150793) | ($1,545.00) |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.942739725 | $1,926.34 |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065398370494 | $19.36 |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188819256605099 | $2.51 |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.021817063 | $27.02 |
| ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051532928463 | $3.77 |
| ALYASAMIN ALHAMWI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04905209 | $1,623.46 |
| ALYASAMIN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129268739048 | $36.30 |
| ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024747975995 | $0.01 |
| ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014577528404 | $0.00 |
| ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028974991299 | $0.00 |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1115823371) | ($4,414.31) |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1115823371 | $4,414.31 |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.077438816) | ($3,153.59) |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.077438816 | $3,153.59 |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11158233) | ($4,372.35) |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.077438816) | ($3,160.08) |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002614034367995 | $10.49 |
| ALYCIA GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002603201343957 | $7.81 |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.440180216) | ($529.05) |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.440180216 | $529.05 |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002395483578) | ($99.88) |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002395483578 | $99.88 |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1057278266) | ($327.78) |
| ALYCIA JJ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1057278266 | $327.78 |
| ALYCIA JJ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (27.440180216) | ($503.28) |
| ALYCIA JJ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1057278266) | ($317.87) |
| ALYCIA JJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004159111563282 | $0.17 |
| ALYCIA JJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019587797714861 | $0.59 |
| ALYCIA JJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7866804642 | $3.79 |
| ALYCIA JJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0844940276643599 | $1.54 |
| ALYCIA JJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20983618167 | $1.85 |
| ALYCIA KRAVITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065320421) | ($36,682.16) |
| ALYCIA KRAVITZ | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.065320421 | $36,682.16 |
| ALYCIA KRAVITZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.06532042) | ($33,131.73) |
| ALYCIA KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032858083310697 | $127.80 |
| ALYCIA MCDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021880927272 | $0.43 |
| ALYCIA MCDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4596328136 | $2.46 |
| ALYCIA MCDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.997485381 | $65.80 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031544656012 | $96.23 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015433709118 | $0.02 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021776526205 | $42.49 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2683113904 | $3.27 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0969743276 | $2.46 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3233444161 | $1.46 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29659739609 | $3.30 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13766227325 | $1.22 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81519697197 | $2.79 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084470027467 | $5.05 |
| ALYCIA SHILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5731003043 | $0.06 |
| ALYI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007899800093 | $0.03 |
| ALYI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007970319228 | $0.09 |
| ALYIA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019510444728 | $0.01 |
| ALYKHAN BANDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2299101909207 | $27.23 |
| ALYKHAN GANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050118872288 | $0.98 |
| ALYMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080872401287 | $250.52 |
| ALYMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.083521311535 | $1.23 |
| ALYMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103285492546999 | $208.84 |
| ALYMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.966350308 | $60.22 |
| ALYMPIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004810646011 | $0.14 |
| ALYMPIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233781792029999 | $0.46 |
| ALYMPIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067891164369 | $0.01 |
| ALYN TANEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147740384) | ($1.64) |
| ALYN TANEZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.550086021) | ($1.64) |
| ALYN TANEZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (472.587201574) | ($500.00) |
| ALYN TANEZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 571.754822813 | $604.92 |
| ALYN TANEZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.224118628) | ($15.05) |
| ALYN TANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088344060802 | $2.29 |
| ALYN TANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43150113005999 | $3.57 |
| ALYN TANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045193532874 | $0.70 |
| ALYN TANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.114799149916 | $0.00 |
| ALYONA BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8074629165 | $3.27 |
| ALYONA HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080749663985999 | $250.16 |
| ALYS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6128146878157 | $0.59 |
| ALYS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33697497159999 | $6.61 |
| ALYS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026912731072 | $0.00 |
| ALYS THIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78014406196 | $0.79 |
| ALYSA MARIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043799360862 | $0.00 |
| ALYSCIA KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56212178789599 | $1.57 |
| ALYSCIA KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66331791891 | $0.42 |
| ALYSCIA KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.98773775494 | $0.44 |
| ALYSCIA KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0793729666 | $3.38 |
| ALYSCIA KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14046669803 | $0.22 |
| ALYSE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091366704537 | $2.70 |
| ALYSE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 879.504422074999 | $879.50 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008266688385 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018350985194 | $0.02 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017059724487 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077244806366 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041226565493 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113155368090999 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000100708509065 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000074935511064 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017255904542 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000225663211624 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046700444241 | $0.00 |
| ALYSE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000140729979217999 | $0.00 |
| ALYSE RECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01261171066255 | $365.72 |
| ALYSE RECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0753736530299999 | $151.66 |
| ALYSH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036682193235 | $1.09 |
| ALYSH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.077190288 | $30.08 |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,173.571714374) | ($55,173.57) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,173.571714374 | $55,173.57 |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,072.571714) | ($10,072.57) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.589224375) | ($3,500.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.589224375 | $3,500.00 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84182486) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84182486 | $25,000.00 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.112956023) | ($240,933.61) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.112956023 | $240,933.61 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050465) | ($99.79) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.991468) | ($29,707.36) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 29,457.981 | $29,707.36 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.166761) | ($5,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,963.823 | $5,000.00 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.99373) | ($29,676.75) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 29,543.602 | $29,676.75 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (2.847726) | ($85,360.59) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 84,636.474 | $85,360.59 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (21,101.88) | ($21,101.88) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.854764515) | ($32,643.10) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.854764515 | $32,643.10 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.6193121) | ($19,797.70) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $18,151.68 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (2.998632) | ($90,135.88) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 89,528.925 | $90,135.88 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.956463) | ($28,750.32) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 28,591.454 | $28,750.32 |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (23,120.379) | ($23,120.38) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256597135 | $50.00 |
| ALYSHA BUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,189.09414645533 | $1,864.42 |
| ALYSHA EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130270137365 | $3.86 |
| ALYSHA EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04419777777 | $1.24 |
| ALYSHA EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078055728092 | $1.52 |
| ALYSHA SHIPLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001068 | $4.36 |
| ALYSHA SHIPLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001025 | $3.74 |
| ALYSHA SHIPLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001024 | $3.00 |
| ALYSHA SHIPLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010415 | $3.09 |
| ALYSHA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119811469778 | $3.53 |
| ALYSHAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031705285174 | $0.94 |
| ALYSHAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96930953609999 | $8.97 |
| ALYSIA BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05904663694) | ($1,941.00) |
| ALYSIA BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05904663694 | $1,941.00 |
| ALYSIA BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058985) | ($1,943.92) |
| ALYSIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287013720729209 | $10.92 |
| ALYSIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082782666953 | $0.00 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,405.44 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.43 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,557.27 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 525.32044547 | $751.13 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088385832465 | $263.92 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672044131422 | $12.65 |
| ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6682119367 | $6.51 |
| ALYSIA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625535353949999 | $18.51 |
| ALYSIA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002199517174 | $4.29 |
| ALYSIUS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013915891845 | $41.19 |
| ALYSIUS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015892379042 | $30.99 |
| ALYSIUS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5057342258 | $1.57 |
| ALYSIUS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04314645446 | $2.58 |
| ALYSIUS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08423978506 | $0.11 |
| ALYSON BROOKE HATTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08138089636) | ($245.28) |
| ALYSON BROOKE HATTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08138089636 | $245.28 |
| ALYSON BROOKE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020808635497423 | $0.62 |
| ALYSON BROOKE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6067617612 | $1.01 |
| ALYSON BYLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043446809468 | $12.86 |
| ALYSON CHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023486135751 | $45.83 |
| ALYSON CHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15842763354 | $1.40 |
| ALYSON CHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50080832466 | $1.71 |
| ALYSON COVEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ALYSON COVEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,861.551026) | ($42,861.55) |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022752161572 | $0.67 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098155660319 | $0.01 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036938998537 | $72.92 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32703850705 | $0.26 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001254987785 | $0.00 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 347.95033071199 | $347.95 |
| ALYSON COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000030872115373 | $0.00 |
| ALYSON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000636444931503 | $0.00 |
| ALYSON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004901038426 | $0.01 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $96.93 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 5.037783375 | $50.03 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 3.270743524 | $31.96 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594441621 | $50.00 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58048580722999 | $1.21 |
| ALYSON MARGARET FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202181145041 | $2.18 |
| ALYSON MARY-MARGARET GERLACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1291162775 | $403.01 |
| ALYSON MARY-MARGARET GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718337040826 | $50.41 |
| ALYSON MARY-MARGARET GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173922123519 | $3.28 |
| ALYSON MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136769289389999 | $40.48 |
| ALYSON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265538579 | $0.79 |
| ALYSON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3374830095 | $1.34 |
| ALYSON SHOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (27.53) | ($27.53) |
| ALYSON SHOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (44,323.3394) | ($31,497.05) |
| ALYSON SHOOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (52.3527) | ($39.10) |
| ALYSON SHOOK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009071437986) | ($27.53) |
| ALYSON SHOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96,140.399614556) | ($32,638.61) |
| ALYSON SHOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 96,140.399614556 | $32,638.61 |
| ALYSON SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.780646221285 | $516.24 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121330230492 | $0.36 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563221309499999 | $112.63 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.17425927 | $19.17 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051178885329 | $0.45 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2994861357 | $0.04 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.389665991109999 | $1.33 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07813586126 | $0.48 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104546078271 | $0.79 |
| ALYSON STIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2235820317 | $1.07 |
| ALYSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020962949465 | $6.20 |
| ALYSSA ALBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268275046) | ($36.26) |
| ALYSSA ALBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001268275046 | $36.26 |
| ALYSSA ALBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (467.324113706) | ($467.32) |
| ALYSSA ALBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 467.324113706 | $467.32 |
| ALYSSA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001345644454339 | $0.45 |
| ALYSSA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.672073316179 | $5.67 |
| ALYSSA ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065181195234 | $0.01 |
| ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338356774169999 | $1.00 |
| ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098117415781 | $0.02 |
| ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.67831426369999 | $6.09 |
| ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074428226707 | $0.07 |
| ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063306979867 | $0.15 |
| ALYSSA ANN RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0956835872419999 | $0.08 |
| ALYSSA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038360836866 | $0.01 |
| ALYSSA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016808576888 | $0.01 |
| ALYSSA BERTOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018338187862 | $0.04 |
| ALYSSA BISCARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08082773346) | ($170.25) |
| ALYSSA BISCARDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08082773346 | $170.25 |
| ALYSSA BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428120468012899 | $1.17 |
| ALYSSA BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55815361726 | $0.56 |
| ALYSSA BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059142730997 | $17.51 |
| ALYSSA BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805365551439999 | $15.71 |
| ALYSSA BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.52692509379999 | $4.73 |
| ALYSSA BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47526013466 | $1.62 |
| ALYSSA CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81554928304 | $0.03 |
| ALYSSA CEJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666255089 | $0.49 |
| ALYSSA CEJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2191777794 | $7.31 |
| ALYSSA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371270926679999 | $1.10 |
| ALYSSA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7293185618 | $3.18 |
| ALYSSA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033208128835 | $65.28 |
| ALYSSA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003695106145 | $10.94 |
| ALYSSA CHRISTIANE MARIE BEAUPLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473739982) | ($4.14) |
| ALYSSA CHRISTIANE MARIE BEAUPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002090028326338 | $0.00 |
| ALYSSA CHRISTIANE MARIE BEAUPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004022001667941 | $0.01 |
| ALYSSA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018671135534 | $55.89 |
| ALYSSA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016596871473 | $32.38 |
| ALYSSA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20222004869999 | $3.27 |
| ALYSSA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54535406369999 | $0.37 |
| ALYSSA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081501176009 | $0.06 |
| ALYSSA DANIEL GALLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082954781508 | $2.46 |
| ALYSSA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017826071362 | $0.02 |
| ALYSSA DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42684353929 | $2.48 |
| ALYSSA DEFREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032998780857999 | $0.10 |
| ALYSSA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104704854337 | $0.31 |
| ALYSSA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06426684871 | $0.06 |
| ALYSSA EASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001754039768 | $0.52 |
| ALYSSA EASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.861754059 | $4.86 |
| ALYSSA ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182233947539999 | $0.54 |
| ALYSSA ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.17270964 | $62.90 |
| ALYSSA ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78538064923 | $6.93 |
| ALYSSA FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047670533478 | $0.01 |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (123.296346077) | ($123.30) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 123.296346077 | $123.30 |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.043750782) | ($63,752.09) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.043750782 | $63,752.09 |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.476129108) | ($28,942.51) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.476129108 | $28,942.51 |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($31.30) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (35.0) | ($35.00) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (88.29) | ($88.29) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,530.34) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.461129108) | ($13,477.85) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,199.50) |
| ALYSSA FUREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.54275078) | ($46,978.30) |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005586444092) | ($8.68) |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005586444092 | $8.68 |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005754795843) | ($16.52) |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005754795843 | $16.52 |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005586) | ($8.67) |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08961381256) | ($0.09) |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08961381256 | $0.09 |
| ALYSSA FUREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000575) | ($16.45) |
| ALYSSA FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510497496554715 | $195.51 |
| ALYSSA FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528831295895513 | $150.58 |
| ALYSSA FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.738245433243224 | $0.74 |
| ALYSSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035120068737 | $10.40 |
| ALYSSA GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108416375344 | $0.00 |
| ALYSSA GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000176917140045 | $0.00 |
| ALYSSA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118992339007 | $0.35 |
| ALYSSA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8858748743 | $11.89 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06462902 | $199.81 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00179215 | $74.44 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0559643 | $150.61 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00417103 | $150.33 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040936673248 | $12.08 |
| ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020710184054 | $4.03 |
| ALYSSA HIGHTCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082324642365 | $2.44 |
| ALYSSA HIGHTCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018822407829 | $3.67 |
| ALYSSA HOHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3885057046 | $1.89 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,473.74 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,835.66 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.602461153) | ($197.60) |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.602461153 | $197.60 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (197.602461) | ($197.60) |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4186323422) | ($12,274.50) |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4186323422 | $12,274.50 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41863234) | ($12,291.99) |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018841431879007 | $67.42 |
| ALYSSA HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2394318486814 | $1.24 |
| ALYSSA IMBRIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02539279 | $70.41 |
| ALYSSA IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002773992902 | $0.46 |
| ALYSSA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848850226531 | $0.84 |
| ALYSSA JEWEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002097715098 | $0.00 |
| ALYSSA JEWEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030586558378 | $0.00 |
| ALYSSA JEWEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000007026220824 | $0.00 |
| ALYSSA JEWEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000014945558273 | $0.00 |
| ALYSSA KARCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057381984195 | $16.98 |
| ALYSSA KARCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019344744583 | $37.75 |
| ALYSSA KARCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109342020437 | $4.33 |
| ALYSSA KATHRYN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163735200302099 | $60.18 |
| ALYSSA KATHRYN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041256363963 | $8.05 |
| ALYSSA KATHRYN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139816690071 | $0.54 |
| ALYSSA LEARY ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428311343 | $12.68 |
| ALYSSA LEARY ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002556353938 | $4.99 |
| ALYSSA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005862034598199 | $0.00 |
| ALYSSA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0934170411884359 | $0.11 |
| ALYSSA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002143359008 | $0.00 |
| ALYSSA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013335109102999 | $0.01 |
| ALYSSA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062602396223 | $0.00 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002826410021 | $8.37 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040555983221 | $7.91 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.811275965 | $145.81 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023721792078 | $0.21 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052638294299999 | $0.58 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031286738839 | $0.19 |
| ALYSSA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37209821774 | $0.20 |
| ALYSSA MAJOOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (101.1967117) | ($101.20) |
| ALYSSA MAJOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433905329999 | $1.28 |
| ALYSSA MAJOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03144316998 | $0.04 |
| ALYSSA MAJOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19715564662837 | $0.20 |
| ALYSSA MAKISHIMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.975 | $39,156.98 |
| ALYSSA MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004118684598 | $12.19 |
| ALYSSA MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.47024049 | $55.47 |
| ALYSSA MARIE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056947246602 | $1.69 |
| ALYSSA MARIE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65030577189999 | $4.65 |
| ALYSSA MARIE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2093544473 | $9.21 |
| ALYSSA MARIE MONTALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.012474511503 | $1.97 |
| ALYSSA MARIE NAVALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003673377061755 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ALYSSA MARIE SASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016421115016 | $0.49 |
| ALYSSA MARIE SASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014460314671 | $2.82 |
| ALYSSA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028378736268 | $8.40 |
| ALYSSA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313660005769999 | $6.12 |
| ALYSSA MONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.364245346942 | $1.35 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,262.28 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.928031 | $2,804.41 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1777) | ($538.65) |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1777 | $538.65 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1777) | ($539.35) |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07136052407) | ($200.00) |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07136052407 | $200.00 |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07136052407) | ($200.62) |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2635452776) | ($777.00) |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2635452776 | $777.00 |
| ALYSSA MULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2635452776) | ($775.36) |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022392171973 | $0.66 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4778771129999 | $29.85 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165888995167 | $32.14 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043837796192 | $0.04 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.390592918999 | $92.27 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0447748601 | $1.28 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29428279119 | $2.60 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76247597042 | $0.76 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.533831489 | $4.02 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028795473839 | $0.00 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33746232747 | $0.01 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000085708784505 | $0.00 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131786049163 | $0.20 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18368142205999 | $0.57 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38267400213 | $0.50 |
| ALYSSA MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0238081924449999 | $0.07 |
| ALYSSA NICOLE JIN LING COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019166509503 | $0.00 |
| ALYSSA NICOLE JIN LING COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025940138807 | $0.00 |
| ALYSSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036372090469 | $1.08 |
| ALYSSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124569599162 | $24.31 |
| ALYSSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24474340481 | $0.24 |
| ALYSSA PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108101758036 | $0.02 |
| ALYSSA PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071767602177 | $0.00 |
| ALYSSA PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023457250518 | $0.02 |
| ALYSSA PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058102854756 | $0.00 |
| ALYSSA PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025884292934 | $0.02 |
| ALYSSA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25526341708 | $2.84 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 3.0 | $6.45 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 140.0 | $301.00 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033598737439 | $0.99 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16414379723 | $0.19 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125784294707 | $0.25 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3466043943 | $1.86 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008069534875 | $0.09 |
| ALYSSA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026935802328 | $0.02 |
| ALYSSA RENA HEADRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00005792 | $2.23 |
| ALYSSA RENA HEADRICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005792) | ($2.26) |
| ALYSSA RHODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014259826812 | $0.10 |
| ALYSSA RHODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068026440979 | $0.10 |
| ALYSSA ROSE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248476187 | $0.04 |
| ALYSSA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027516166045 | $8.14 |
| ALYSSA SANZARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,812.80) |
| ALYSSA SANZARI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,812.80 |
| ALYSSA SANZARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,794.41) |
| ALYSSA SANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223193917109999 | $70.49 |
| ALYSSA SAUCEDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ALYSSA SAUCEDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ALYSSA SAUCEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ALYSSA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.741597982 | $95.74 |
| ALYSSA SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324613761 | $5.13 |
| ALYSSA SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2849973174 | $2.06 |
| ALYSSA SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018278271833 | $3.57 |
| ALYSSA TOMPSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011238231533 | $0.00 |
| ALYSSA TOMPSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021832045253 | $0.00 |
| ALYSSA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61382078863 | $11.51 |
| ALYSSA TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031251248035 | $0.09 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015763809304 | $46.78 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.723777554 | $18.72 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.980742327 | $23.77 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.001463184 | $9.42 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51118657441 | $0.07 |
| ALYSSA WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00151957716839999 | $0.11 |
| ALYSSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071771597224 | $2.12 |
| ALYSSA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76746401717 | $2.62 |
| ALYSSA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646977685 | $0.36 |
| ALYSSA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045633069195 | $140.39 |
| ALYSSA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022579082395 | $0.04 |
| ALYSSA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.293111131999 | $169.29 |
| ALYSSA YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243771 | $98.91 |
| ALYSSA YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,481.10 |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341219) | ($100.00) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00341219 | $100.00 |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,715.944703611) | ($8,715.94) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 8,715.944703611 | $8,715.94 |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | GUSD | (8,715.94) | ($8,715.94) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00341219) | ($101.96) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004060317) | ($29,862.26) |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.004060317 | $29,862.26 |
| ALYSSA YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00406031) | ($29,808.27) |
| ALYSSA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003669413805357 | $129.51 |
| ALYSSA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.75337282124 | $78.75 |
| ALYSSE DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000477535176559999 | $0.14 |
| ALYSSE DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101651799145 | $0.00 |
| ALYSSIA LAARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549199204 | $49.23 |
| ALYSSIA LAARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.413378133807 | $3.98 |
| ALYSSIA LAARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008536138423 | $16.66 |
| ALYSSON ANDREY KOHUT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027564660837 | $0.00 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($6.91) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (337.0) | ($185.65) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.133578557) | ($16,373.47) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (452.895225) | ($217.70) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00455061) | ($133.73) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (71.0) | ($46.55) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,313.694794 | $1,313.69 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,194.179405 | $1,194.18 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 9.99879037 | $18,007.02 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (6.110024) | ($10,963.82) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.3626349 | $10,963.82 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.888766) | ($6,978.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6,923.729 | $6,978.00 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.166) | ($20.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.117 | $20.00 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3626349) | ($10,409.80) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273393 | $50.00 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.73193592401 | $399.89 |
| ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2918198788 | $600.00 |
| ALYTHIA WISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001235119225 | $3.66 |
| ALYTHIA WISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86935702324 | $2.95 |
| ALYWIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031295451576496 | $0.04 |
| ALYWIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000006883582074 | $0.00 |
| ALYX GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92084598659999 | $1.92 |
| ALYX THILMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169584019 | $0.50 |
| ALYX THILMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46533332072 | $3.47 |
| ALYYTA GYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7912670026999 | $20.18 |
| ALYZA ANNE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133473307617999 | $39.51 |
| ALYZA ANNE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061862487074 | $12.07 |
| ALZADO BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142111824566 | $0.42 |
| ALZADO BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.579174412 | $57.58 |
| ALŽBĚTA GAŽIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162765471728 | $0.00 |
| ALŽBĚTA HORINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006837574818 | $0.00 |
| ALŽBĚTA HORINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027435902432 | $0.03 |
| ALŽBĚTA KARASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026810964959999 | $0.00 |
| ALŽBĚTA KARASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038805244642 | $0.00 |
| ALŽBĚTA MADAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082401415479 | $0.00 |
| ALŽBĚTA MARTINČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152943382443 | $0.00 |
| ALŽBĚTA MARTINČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093496707864 | $0.00 |
| ALŽBĚTA TOTHOVÁ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (5.00254996) | ($342.17) |
| ALŽBĚTA TOTHOVÁ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013135) | ($41.54) |
| ALŽBĚTA TOTHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313508117 | $50.00 |
| ALŽBĚTA TOTHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17199807796526 | $1.38 |
| ALŽBĚTA VACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145015138948 | $4.29 |
| ALŽBĚTA VACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3527273788239 | $0.37 |
| ALZIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000384012327518 | $0.15 |
| ALZONNE SOPHIE VANESSA OLIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00151895198919999 | $0.00 |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,100.0) | ($3,100.00) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,119.15) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,030.566077) | ($1,030.57) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1278981307) | ($214.60) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (23.9538389429) | ($6,504.47) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10,099.282802223) | ($10,099.28) |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125979116569 | $50.31 |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170503682698 | $45.85 |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.694073801887 | $93.69 |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 80.5564242894 | $80.56 |
| AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22247153114416 | $78.05 |
| AMAAN MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022656357361 | $6.71 |
| AMAAN PORBANDARWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 479.4245565929 | $380.08 |
| AMAAN PORBANDARWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128924047472 | $9.19 |
| AMAAN SAIYED MAREDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.27 |
| AMAAN SAIYED MAREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01121674278209 | $0.63 |
| AMAAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92595494764 | $0.89 |
| AMAAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121308164379 | $0.00 |
| AMABEL LAAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659159592681 | $0.01 |
| AMABELLE RAYMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162602509938 | $0.48 |
| AMABELLE RAYMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035871435955 | $70.73 |
| AMAD ALKATREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015501472679 | $0.46 |
| AMAD ALKATREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122830098536 | $2.40 |
| AMADA FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115142221217 | $0.34 |
| AMADA FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2395313488 | $0.30 |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20052) | ($447.99) |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.168521 | $326.44 |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168521) | ($320.84) |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $335.90 |
| AMADE SARA BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165) | ($344.41) |
| AMADE SARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80729137055336 | $3.14 |
| AMADE SARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047816801438999 | $0.00 |
| AMADE SARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116870374372 | $0.00 |
| AMADEJ BENKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04919580435559 | $10.88 |
| AMADEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.62086557919 | $14.52 |
| AMADEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1003451529 | $3.20 |
| AMADEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016677538296 | $5.31 |
| AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042784982651 | $0.00 |
| AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000481131745829999 | $0.00 |
| AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000827811536 | $0.00 |
| AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000225220491 | $0.00 |
| AMADEJ PEVEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,052.824573) | ($4,052.82) |
| AMADEJ PEVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.857593) | ($4.86) |
| AMADEJ PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052508925419 | $0.00 |
| AMADEJ PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085904142232 | $0.00 |
| AMADEJ PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.6720220991863 | $37.67 |
| AMADEJ PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005823587569296 | $0.45 |
| AMADEJ PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101903507487 | $0.00 |
| AMADEO CIAFFI ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066526428004 | $0.00 |
| AMADEO CIAFFI ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033050386498 | $0.00 |
| AMADEO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025775768286 | $0.00 |
| AMADEO ROUCHERAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09933289775 | $313.00 |
| AMADEO ROUCHERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021029733582 | $40.85 |
| AMADEO RUIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095249027122 | $2.82 |
| AMADEO RUIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112306161351 | $0.01 |
| AMADEO TOLEDO AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140847335796 | $0.00 |
| AMADEU MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325010935017 8 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007841676768) | ($3.09) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007841676768 | $3.09 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,491.619677556) | ($1,491.62) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,491.619677556 | $1,491.62 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0467787694) | ($135.08) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0467787694 | $135.08 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,169.122641005) | ($3,966.07) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,169.122641005 | $3,966.07 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,491.61) | ($1,491.61) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.516456 | $1,491.61 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046778) | ($134.84) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.516456) | ($1,488.42) |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002034751556936 | $0.82 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013422139884166 | $0.40 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50464329852899 | $4.50 |
| AMADEUS ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.402275952782867 | $0.82 |
| AMADEUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208289798719999 | $0.62 |
| AMADEUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2963439437 | $2.61 |
| AMADEUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3109896206 | $5.22 |
| AMADEUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3019438608 | $11.28 |
| AMADEUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18376276725 | $0.24 |
| AMADEUS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122422645502 | $0.04 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139.227852) | ($139.23) |
| AMADEUS CORREA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1,853.100897) | ($31,674.00) |
| AMADEUS CORREA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.901) | ($34,512.17) |
| AMADEUS CORREA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.72609) | ($128.19) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (32.15) | ($92,858.52) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (10,247.149765824) | ($19,308.00) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,827.0 | $4,827.00 |
| AMADEUS CORREA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,800.0) | ($4,800.00) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,840.0 | $4,840.00 |
| AMADEUS CORREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.4) | ($2.40) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,827.0) | ($4,827.00) |
| AMADEUS CORREA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 10,247.149765824 | $8,069.36 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022848310109 | $91.97 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.844797955569 | $494.40 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09804596956 | $293.24 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36547328591 | $0.50 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001464576759 | $0.00 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.120567928 | $145.60 |
| AMADEUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.484550321199999 | $0.48 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127542614685 | $3.77 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081450993219 | $1.59 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2453624588 | $7.25 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8095450313 | $6.98 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0293415959469999 | $0.33 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27903235085 | $0.04 |
| AMADEUS RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40322667799 | $1.38 |
| AMADEUS SCHERHAUFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (284.71) | ($284.71) |
| AMADEUS SCHERHAUFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0073911 | $284.71 |
| AMADEUS SCHERHAUFER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.530315) | ($20,366.89) |
| AMADEUS SCHERHAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015387010065551 | $60.92 |
| AMADEUS SCHERHAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3029374832425 | $1.30 |
| AMADEUSZ BRAKSATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222443265 | $0.00 |
| AMADEUSZ BRAKSATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049277573792 | $0.00 |
| AMADEUSZ BRAKSATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101070601061999 | $0.00 |
| AMADEUSZ CIEŚLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390462205992 | $0.00 |
| AMADEUSZ CIEŚLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026161780309 | $0.00 |
| AMADEUSZ CIEŚLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04429965973999 | $0.04 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046767903313 | $0.14 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013681823581 | $0.00 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066045597259 | $0.13 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091084405717 | $0.09 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027060625049 | $0.02 |
| AMADEUSZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20675687849 | $0.21 |
| AMADHEO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006506979668 | $0.00 |
| AMADHEO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314875443685879 | $0.00 |
| AMADI DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237947937 | $50.00 |
| AMADI DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120478346148576 | $0.08 |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.120100557) | ($216.12) |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.120100557 | $216.12 |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.41) | ($24.41) |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.457451 | $951.37 |
| AMADI PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4476971827) | ($931.08) |
| AMADI PHILLIPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.65) | ($24.65) |
| AMADI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.448 | $2,104.47 |
| AMADI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.3638995) | ($1,983.89) |
| AMADI PHILLIPS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01980422889) | ($24.65) |
| AMADI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077870072277 | $0.23 |
| AMADI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022603659082 | $0.44 |
| AMADI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9540018310021 | $0.95 |
| AMADIS DIEGO MAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027084764501251 | $0.03 |
| AMADISON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1757119355 | $1.72 |
| AMADISON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0590144081069999 | $0.01 |
| AMADISON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093703460808 | $0.01 |
| AMADISON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072515924459 | $0.25 |
| AMADISON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080773075962 | $0.05 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065874237836 | $19.50 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079670597 | $0.02 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119893558442 | $242.86 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.630921778 | $78.19 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9602843622 | $17.30 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473291256579999 | $0.47 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4138000251 | $0.14 |
| AMADO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14761938166 | $0.07 |
| AMADO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018222887605999 | $5.39 |
| AMADO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039695893379 | $7.75 |
| AMADO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4553324049 | $4.68 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00267711 | $104.30 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00526233 | $182.46 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00662703 | $191.45 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00355208 | $107.08 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018851525022242 | $55.02 |
| AMADOR CONDE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052331785481 | $0.10 |
| AMADOR ENDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103605643849116 | $0.01 |
| AMADOR JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014155309395 | $0.00 |
| AMADOR JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0848201469 | $1.26 |
| AMADOR JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028175092395 | $0.00 |
| AMADOR JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053740059909 | $0.00 |
| AMADOU BALDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.463268857319 | $1.59 |
| AMADOU NIANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3167487809) | ($9,261.17) |
| AMADOU NIANE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3167487809 | $9,261.17 |
| AMADOU NIANE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31674878) | ($8,727.70) |
| AMADOU NIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021856125833806 | $75.05 |
| AMADOU TELLY DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027008449587 | $7.99 |
| AMADOU TIDIANE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078166358 | $0.00 |
| AMADOU TIDIANE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026611145975 | $0.00 |
| AMADOU TIDIANE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001601107076 | $0.00 |
| AMADOU TIDIANE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00029145683075 | $0.00 |
| AMADU BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095496183281 | $0.03 |
| AMADU BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033287647822 | $0.00 |
| AMADU BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037527022282 | $0.00 |
| AMAECHI NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040100546693 | $0.00 |
| AMAECHI NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094045823461 | $0.18 |
| AMAECHI NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061348675843 | $0.00 |
| AMAECHI NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0126569699027 | $0.01 |
| AMAËL BOUDJENAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.169393) | ($1.17) |
| AMAËL BOUDJENAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018246) | ($70.50) |
| AMAËL BOUDJENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005623602613 | $0.23 |
| AMAËL BOUDJENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004615917258 | $0.00 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90610887) | ($27,572.92) |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (98.552) | ($61.43) |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.033813 | $61.43 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.847223013) | ($23,196.47) |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051657774157 8039 | $180.64 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92079728993076 | $1.26 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109574243364759 | $261.01 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.149344525729999 | $0.12 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099547289885999 | $0.00 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031409327631 | $0.03 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000013399171 | $0.00 |
| AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015033470685 | $0.05 |
| AMAIA ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073709831395 | $21.82 |
| AMAIA ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014397948313 | $2.81 |
| AMAIA ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026073586664 | $1.56 |
| AMAIA ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027444405215 | $1.09 |
| AMAIA UDAQUIOLA | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.76) | ($9.76) |
| AMAIA UDAQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031435298557 | $0.09 |
| AMAIA UDAQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.65932540259999 | $2.66 |
| AMAIAK OVSOIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20279062) | ($21.58) |
| AMAIAK OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006106761248 | $0.02 |
| AMAIAK OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008010365166 | $0.09 |
| AMAIRANY AVILA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149557591869999 | $29.18 |
| AMAIRANY AVILA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02380153191 | $0.64 |
| AMAIRANY AVILA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02140159203 | $0.19 |
| AMAIRANY AVILA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41808390005 | $0.06 |
| AMAIRANY AVILA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102808837546 | $0.16 |
| AMAIRANY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176557162889999 | $52.71 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003655733248) | ($14.79) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001829102504) | ($7.40) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001781894204) | ($7.40) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185597009) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185597009) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.262664085) | ($11.28) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.685714286) | ($5.64) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.693787346) | ($5.64) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.252066078) | ($11.28) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.13265165) | ($6.73) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.217593717) | ($11.21) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.598319763) | ($5.58) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.642688679) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.642688679) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.643423901) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.439320388) | ($11.21) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.063673206) | ($8.40) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.353348309) | ($2.80) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.097708146) | ($4.34) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.097708146) | ($4.34) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.616900815) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.605813953) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.70761941) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.70761941) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.059616786) | ($8.40) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.671542353) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.671542353) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.671542353) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.653241611) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.653241611) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.653241611) | ($5.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.740091501) | ($5.64) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.044549955) | ($8.33) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.044549955) | ($8.33) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.751973263) | ($5.58) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.752609064) | ($5.58) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.183411215) | ($11.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01360568654) | ($488.17) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.2448129557) | ($660.46) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002128760928) | ($7.40) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.504290833) | ($11.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00596661) | ($196.29) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0 | $0.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (895.078418001) | ($1,605.76) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1524644738) | ($368.38) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (533.471) | ($863.19) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03477777005) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04213580404 | $1,211.57 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001298949711) | ($37.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001082301593) | ($31.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4860024672) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5863467839 | $1,206.47 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01512463978) | ($31.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01815219215) | ($37.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04225241282 | $1,212.83 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001301190126) | ($37.30) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001084168335) | ($31.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03483775438) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03475228063) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0422761478 | $1,216.50 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001297997681) | ($37.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001081508349) | ($31.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5905479167 | $1,218.92 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01507738533) | ($31.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4844840324) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01809547861) | ($37.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4805589862) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.593824228 | $1,235.69 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01495523593) | ($31.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01794887814) | ($37.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04406) | ($87.42) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04406) | ($87.42) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04406) | ($87.42) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04406) | ($87.34) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04407963289) | ($87.38) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8102064406) | ($1,500.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9546174848 | $1,767.36 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02521362443) | ($46.68) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03024770712) | ($56.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08894971263) | ($163.93) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.052376793) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.270985717 | $2,415.46 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03275049199) | ($62.24) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03930627322) | ($74.70) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1465521592) | ($278.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.051884824) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03928789816) | ($74.70) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.28941583 | $2,451.63 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03273518165) | ($62.24) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1655079268) | ($323.98) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01263165281) | ($360.04) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00251879) | ($71.93) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,118.928692912) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,322.612414141 | $1,182.03 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.901247829) | ($11.53) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (33.954898222) | ($30.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.130092766) | ($11.53) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,398.967282352) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,689.139276916 | $1,207.42 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (42.452921254) | ($30.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.938015568) | ($11.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.973719757) | ($5.55) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.004927481614 | $10.06 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.005038207973) | ($10.19) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $404.81 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2) | ($401.76) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $401.26 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2) | ($404.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033158 | $10.01 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016557 | $500.77 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01398486139) | ($426.79) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02187247 | $652.74 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02017506276) | ($602.73) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0700764168 | $143.45 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.0700764168) | ($140.32) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00460687) | ($136.01) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.767062265) | ($5.55) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,975.63 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.6807401947) | ($1,339.05) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.286244007) | ($563.46) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.03301579825) | ($64.06) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,982.80 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (0.3263134094) | ($645.92) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (0.6214964024) | ($1,230.12) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003808191444) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003808191444) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.382007542) | ($11.28) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 972.765341 | $972.77 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.927029379) | ($16.79) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.03508388568 | $1,055.94 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.02008430523) | ($602.73) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.721019063) | ($13.54) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.04457380538) | ($91.89) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01500068) | ($456.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.193452869) | ($6.39) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.193452869) | ($6.39) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.773307478) | ($7.62) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.103363904) | ($6.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01716375754) | ($30.08) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5706036416) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6984049178 | $1,223.98 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01763302197) | ($30.90) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.8471668901 | $1,478.76 |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02055533653) | ($35.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02124074357) | ($37.08) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.687469449) | ($1,200.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.2109082506) | ($379.99) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.992080197) | ($6.72) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.070109359) | ($6.77) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.12274547) | ($6.80) |
| AMAJEET BANERJI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.21639144) | ($9.99) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($142.66) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 141.05 | $142.66 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (163.581) | ($464.57) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 461.789 | $464.57 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.579498922) | ($26.89) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.7295007638 | $1,325.57 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.5400542978) | ($980.69) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (35.204) | ($99.98) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.873 | $99.98 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001678 | $50.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.1894615937) | ($339.81) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.00168009) | ($50.11) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (0.962) | ($2.56) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.548 | $2.56 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.71542396) | ($11.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.86 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $1,871.23 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($1,041.13) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,036.345 | $1,041.13 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.935540571) | ($21.07) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.760810649 | $1,436.49 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,133.14) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,129.766 | $1,133.14 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.51) | ($961.31) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 962.018 | $961.31 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.106780396) | ($42.17) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.635569598 | $3,084.14 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.5839115271) | ($1,106.67) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.527629) | ($1,000.91) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,002.049 | $1,000.91 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.163828577) | ($7.08) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06664460464 | $2,090.02 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.525552) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 997.361 | $1,000.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.019114) | ($600.70) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 599.901 | $600.70 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.35545357) | ($21.06) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.287376645 | $2,448.43 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.683724) | ($1,300.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,300.282 | $1,300.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01694733492) | ($532.57) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0154638027) | ($485.95) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.206290591) | ($21.07) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.04773799007 | $1,500.64 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031827) | ($999.98) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 998.057 | $999.98 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.0480214074 | $1,508.80 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.03184) | ($1,000.22) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 998.537 | $1,000.22 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.8037516823 | $1,527.84 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.315448) | ($599.66) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 598.953 | $599.66 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.808917785) | ($21.43) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.05076639733 | $1,594.90 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015915) | ($500.10) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.062 | $500.10 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015911) | ($499.87) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.342 | $499.87 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031838) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.351 | $1,000.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.711083994 | $3,254.69 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.051456) | ($1,998.68) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,003.427 | $1,998.68 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.8720411352 | $1,657.93 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.52598) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 998.893 | $1,000.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.17) | ($22.17) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.31602991 | $2,509.10 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.523809) | ($1,000.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 996.855 | $1,000.60 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.05574149057 | $1,752.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.523881) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 998.443 | $1,000.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.220060313) | ($7.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06694567411 | $2,104.15 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.047737) | ($1,499.97) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,496.762 | $1,499.97 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01591) | ($499.99) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.726 | $499.99 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.6) | ($29.60) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.110519146 | $4,028.47 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.314171) | ($600.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 599.419 | $600.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.43) | ($7.43) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06553519417 | $2,059.16 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.523558) | ($999.35) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 995.854 | $999.35 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.18) | ($22.18) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.016024526 | $1,939.35 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.1914) | ($1.73) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.718 | $1.73 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003264) | ($100.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 142.758 | $100.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3055459196) | ($484.44) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.062859) | ($100.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 247.965 | $100.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3125826851) | ($472.55) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6249933852) | ($944.84) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6124186379) | ($925.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMAJEET BANERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.502700645) | ($699.89) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01982845528) | ($487.78) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3684428389) | ($452.11) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01951311796) | ($469.31) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03112056724) | ($656.80) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.11058207) | ($1,182.57) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0324359531) | ($29.88) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03353929657) | ($30.90) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.085540599) | ($1,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.322964287 | $1,218.71 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06530612245) | ($60.16) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06709161963) | ($61.80) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.171081198) | ($2,000.00) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.645921082 | $2,437.42 |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.867474248) | ($861.09) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02384421523) | ($453.55) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02443235156) | ($454.18) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4336521497) | ($420.30) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003733683925) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003615081944) | ($7.52) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007065299108) | ($15.04) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003577586207) | ($7.47) |
| AMAJEET BANERJI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005594405594) | ($11.20) |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004476192097883 | $11.70 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.07110978129 | $48.88 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717909331473399 | $12.65 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.073253667988 | $1.07 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021511828189 | $0.02 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024289342747 | $0.00 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027247018503365 | $0.04 |
| AMAJEET BANERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032984392172 | $0.03 |
| AMAKHOE CATRIN JENKINS GOABAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00160651 | $62.55 |
| AMAKHOE CATRIN JENKINS GOABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045643464117 | $0.13 |
| AMAL A | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AMAL A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308858641 | |
| AMAL A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16077581802 | $2.16 |
| AMAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026715353519 | $7.91 |
| AMAL ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88052962506099 | $7.57 |
| AMAL ASHOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.737041 | $401.74 |
| AMAL ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438340744 | |
| AMAL ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01408272066699 | $2.13 |
| AMAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033532054270082 | $0.04 |
| AMAL CHANDRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01232785) | ($358.50) |
| AMAL CHANDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.071433) | ($19.99) |
| AMAL CHANDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (69.00377552) | ($665.35) |
| AMAL CHANDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.14) |
| AMAL CHANDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (615.291037) | ($316.20) |
| AMAL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2963100208534 | $20.24 |
| AMAL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028631117375 | $0.01 |
| AMAL EL HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030357032214 | $0.04 |
| AMAL EL HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112261877484 | $0.00 |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001197107333) | ($36.03) |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001197107333 | $36.03 |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,660.838530651) | ($2,660.84) |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,660.838530651 | $2,660.84 |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001197) | ($36.02) |
| AMAL HIJAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 35.984 | $36.02 |
| AMAL HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012307506773218 | $0.42 |
| AMAL HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.3417924232669 | $31.34 |
| AMAL JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011268296228 | $0.00 |
| AMAL JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018352965973 | $0.00 |
| AMAL KALARICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1525767312212 | $0.16 |
| AMAL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703252625 | $50.75 |
| AMAL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119714640609 | $23.36 |
| AMAL MATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046515741579 | $0.00 |
| AMAL MATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74982897154 | $0.03 |
| AMAL NAZIMBIEVICH BIRABASOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| AMAL NAZIMBIEVICH BIRABASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431767154041 | $50.15 |
| AMAL NAZIMBIEVICH BIRABASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.67653861999999 | $3.68 |
| AMAL SAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159911193287369 | $50.41 |
| AMAL SAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7800119879 | $6.78 |
| AMAL TUAKELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144921252833 | $42.89 |
| AMAL VELIKKAKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021291695367 | $0.00 |
| AMALA MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.28233858495 | $140.80 |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.658659) | ($404.66) |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127938) | ($38.67) |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013306695881364 | $50.20 |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504390956236 | $1.07 |
| AMALAGE PEMARATNA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9793471240679 | $2.98 |
| AMALI EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147081360799999 | $0.00 |
| AMALI EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037242576865 | $0.00 |
| AMALI PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078064939752 | $0.23 |
| AMALIA ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178732741859999 | $0.53 |
| AMALIA ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123926369623 | $0.01 |
| AMALIA CERRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0014565 | $58.28 |
| AMALIA CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152275960387 | $45.04 |
| AMALIA CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025036366664 | $7.41 |
| AMALIA ISABEL HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235384588959999 | $0.01 |
| AMALIA ISABEL HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0294654011 23 | $0.03 |
| AMALIA JAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000329732670059999 | $0.10 |
| AMALIA JAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84373942222 | $0.98 |
| AMALIA KOCJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007153819012 | $0.00 |
| AMALIA MARTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015860436251 | $47.08 |
| AMALIA MARTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989690476999999 | $199.85 |
| AMALIA MARTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57058937799999 | $3.57 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 78.89722858 | $720.59 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 157.363531 | $96.46 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 625.4025062 | $87.24 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682361073959999 | $20.20 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52470226527 | $0.26 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57244978143 | $4.27 |
| AMALIA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52326462684 | $0.06 |
| AMALIA ORIFIAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092202219161764 | $0.01 |
| AMALIA ORIFIAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020568687185 | $0.02 |
| AMALIA PETRONELA ZANFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013498267856 | $0.00 |
| AMALIA PETRONELA ZANFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091134025165 | $0.01 |
| AMALIAH RIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222150902759999 | $0.00 |
| AMALIAH RIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234754225129999 | $0.00 |
| AMALIAH RIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049804276176 | $0.05 |
| AMALIE DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126844808984 | $3.75 |
| AMALIE IRINEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038967232941 | $0.01 |
| AMALIE IRINEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45009823549999 | $4.02 |
| AMALIE JERÁBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126046887215 | $0.00 |
| AMALIE KILLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037523947717 | $11.11 |
| AMALIE KILLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102313945010999 | $0.12 |
| AMALIE QWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073253180356 | $21.68 |
| AMALIE QWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105337311049 | $2.06 |
| AMALIE QWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00245550057359999 | $0.00 |
| AMALIE WACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572848235 | $0.49 |
| AMALIE WACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000967873342639999 | $1.89 |
| AMALIE WACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.815945490049999 | $0.51 |
| AMALIEEMILLA MADELLEINE M MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130495515733 | $38.62 |
| AMALIEEMILLA MADELLEINE M MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9111372906 2 | $81.44 |
| AMALINA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049548800411 | $0.36 |
| AMALINA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3506262737 | $0.17 |
| AMALINA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113453881151999 | $0.00 |
| AMAL-SUNDAR TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015917341092 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054798381903 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024503733556 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041409970016 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026822538046 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000056572777037 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.71828048409999 | $26.37 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000048481855027 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019084800207 | $0.00 |
| AMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0204615161 | $2.22 |
| AMAN BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003974602292699999 | $0.00 |
| AMAN CHANDHOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000557) | ($20.00) |
| AMAN CHANDHOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3,287.947) | ($6,613.50) |
| AMAN CHANDHOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1827243 | $6,613.50 |
| AMAN CHANDHOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.60923694) | ($58,034.68) |
| AMAN CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.3699089667508 | $199.13 |
| AMAN CHANDHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0064187804593 | $0.00 |
| AMAN DALAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 406.032397 | $406.03 |
| AMAN DALAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 48.892659 | $48.89 |
| AMAN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004758575169072 | $100.15 |
| AMAN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95057452539999 | $3.95 |
| AMAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058232410515 | $0.00 |
| AMAN DHANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002585581 | $0.00 |
| AMAN DHANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000193429687 | $0.00 |
| AMAN DHANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000144049539169 | $0.01 |
| AMAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634822344 | $79.95 |
| AMAN HAILE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,305.0) | ($1,305.00) |
| AMAN HAILE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,305.0 | $1,305.00 |
| AMAN HAILE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (218.622095277) | ($3,690.54) |
| AMAN HAILE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 218.622095277 | $3,690.54 |
| AMAN HAILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,305.0) | ($1,305.00) |
| AMAN HAILE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AMAN HAILE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AMAN HAILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AMAN HAILE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (218.622095277) | ($3,692.08) |
| AMAN HAILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,078.882078826) | ($20,078.88) |
| AMAN HAILE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,078.882078826 | $20,078.88 |
| AMAN HAILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,078.882078) | ($20,078.88) |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002034262349 | $0.60 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022682193199 | $0.03 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052717535538 | $0.10 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.09469308196 | $201.09 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02883220551139 | $18.33 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051575178778 | $0.00 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039916234609 | $0.14 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000713548431959999 | $0.08 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074508140437 | $0.00 |
| AMAN HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059515485992 | $0.00 |
| AMAN JUST-DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121981623055615 | $0.00 |
| AMAN KALRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| AMAN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.898955647 | $109.52 |
| AMAN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30177547138 | $616.57 |
| AMAN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587060992 | $50.00 |
| AMAN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.353381630723 | $30.42 |
| AMAN KAPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746766957679999 | $22.10 |
| AMAN KAPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324887263921 | $0.04 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.64) | ($12.64) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.21182019 | $6,348.89 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211957) | ($6,468.72) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00999751 | $291.46 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.13261641 | $3,855.98 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1425923383) | ($4,154.00) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,077.0 | $2,077.00 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06498533 | $1,967.84 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.64) | ($12.64) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.87 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.076 | $1,924.69 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04345806829) | ($970.30) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.62) | ($15.62) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.64) | ($12.64) |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003716950150865 | $9.87 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072323316828 | $0.00 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509205078775589 | $5.93 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95397810924 | $1.95 |
| AMAN KORGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001355260962 | $0.00 |
| AMAN KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.04003885 | $5.92 |
| AMAN KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123977) | ($51.66) |
| AMAN KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001187) | ($48.14) |
| AMAN KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 711.309934 | $711.31 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002423610264 | $100.00 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199652758700444 | $0.26 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005523211607 | $0.00 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159104714587 | $4.71 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14571832193 | $0.17 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023067232625 | $4.50 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5206582365 | $0.95 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020059411267 | $60.24 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021518979403 | $41.99 |
| AMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7200750429999 | $12.46 |
| AMAN KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148529807 | $0.00 |
| AMAN KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001363365052 | $0.00 |
| AMAN LUNIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 1,017.20689021 | $18,045.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMAN LUNIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 735.05794945 | $10,218.17 |
| AMAN LUNIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | LINK | (734.813733631) | ($10,220.00) |
| AMAN LUNIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | DOT | (1,017.079889807) | ($18,460.00) |
| AMAN LUNIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,555.0 | $2,555.00 |
| AMAN LUNIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,615.0 | $4,615.00 |
| AMAN LUNIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,170.0) | ($7,170.00) |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,091.81543 | $1,091.82 |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 138.848155605 | $6,126.34 |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (138.84815) | ($6,221.40) |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,182.177 | $6,221.40 |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,615.0) | ($4,615.00) |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 1,017.079889807 | $8,940.13 |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,555.0) | ($2,555.00) |
| AMAN LUNIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 734.813733631 | $4,827.73 |
| AMAN LUNIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (103.99) | ($103.99) |
| AMAN LUNIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (1,016.609626) | ($9,508.54) |
| AMAN LUNIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (735.05) | ($5,873.28) |
| AMAN LUNIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001718) | ($53.75) |
| AMAN LUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718545439 | $50.00 |
| AMAN MANJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.78845573) | ($9,638.21) |
| AMAN MANJI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.78845573 | $9,638.21 |
| AMAN MANJI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.049682) | ($100.38) |
| AMAN MANJI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.73877373) | ($9,292.17) |
| AMAN MANJI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003696417061) | ($7.37) |
| AMAN MANJI | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003696417061 | $7.37 |
| AMAN MANJI | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003696417061) | ($7.34) |
| AMAN MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038271653113 | $117.32 |
| AMAN MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223910540762494 | $62.54 |
| AMAN MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001664407685 | $0.00 |
| AMAN MESSINEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.745170838565 | $2.68 |
| AMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029056224888 | $88.44 |
| AMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213915471929999 | $0.00 |
| AMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005044762759 | $9.84 |
| AMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150040120829999 | $1.67 |
| AMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015139688864 | $0.00 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022503842577 | $458.26 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159324284009999 | $323.64 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.067331794 | $50.07 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30660989799999 | $1.45 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0689330061449999 | $7.57 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00382263557009999 | $0.87 |
| AMAN OCTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.236505062 | $91.24 |
| AMAN PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597202015709999 | $184.54 |
| AMAN PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081746654984 | $164.71 |
| AMAN PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.55039469 | $9.76 |
| AMAN PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.293713972 | $162.29 |
| AMAN PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034839961409 | $0.00 |
| AMAN PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008793294568 | $0.01 |
| AMAN PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023924592115 | $0.00 |
| AMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851062915 | $0.47 |
| AMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027319783573 | $5.33 |
| AMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.142097097 | $18.14 |
| AMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3793967973499 | $26.57 |
| AMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18532786694 | $0.76 |
| AMAN PORWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085166038444 | $0.02 |
| AMAN QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018415147789 | $0.02 |
| AMAN RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008973458314 | $276.50 |
| AMAN RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128577837057 | $266.83 |
| AMAN RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0530409939229999 | $0.05 |
| AMAN RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081512971446 | $0.00 |
| AMAN ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (147.35264789) | ($224,265.08) |
| AMAN ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 147.35264789 | $224,265.08 |
| AMAN ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (147.35264789) | ($226,320.41) |
| AMAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057112335337 | $0.00 |
| AMAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031654156799 | $0.94 |
| AMAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9499185773955 | $2,221.42 |
| AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 466.0 | $416.68 |
| AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.71) |
| AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (466.0) | ($294.39) |
| AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12685036664313 | $1.17 |
| AMAN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003093778033 | $0.00 |
| AMAN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02874772071 | $56.14 |
| AMAN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.388861749 | $182.39 |
| AMAN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117145316611 | $0.00 |
| AMAN SAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077497451086 | $240.25 |
| AMAN SAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120786711315 | $244.55 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,862.28 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,864.84) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $4,864.84 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,332.90 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11) | ($4,343.57) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11 | $4,343.57 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,966.74 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,966.32) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $4,966.32 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,126.482 | $1,000.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,126.482) | ($978.80) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,126.482 | $978.80 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.12) | ($95.12) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.12 | $95.12 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37591093) | ($11,114.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37591093 | $11,114.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,095.12) | ($25,095.12) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,095.12 | $25,095.12 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,793.0 | $10,793.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,793.0) | ($10,793.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,793.0 | $10,793.00 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,031.715610768) | ($50,031.72) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,031.715610768 | $50,031.72 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37591093) | ($10,726.24) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,031.71561) | ($50,031.72) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.679825222) | ($6,212.00) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1403947567) | ($186.36) |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.82878663 | $7,737.13 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216956745576 | $68.95 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088813393151548 | $0.09 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403741010805344 | $4.61 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.8484970854 | $288.85 |
| AMAN SAIED SHEFEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6887100369 | $7.26 |
| AMAN SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.2249356335 | $148.89 |
| AMAN SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0270918876169999 | $2.97 |
| AMAN SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0897753435 | $7.85 |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (217.382021736) | ($217.38) |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 217.382021736 | $217.38 |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,797.4 | $13,797.40 |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.98) | ($34.98) |
| AMAN SARUP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 30,107.52688172 | $20,050.54 |
| AMAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019635285113 | $0.58 |
| AMAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.898778834 | $198.34 |
| AMAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3807999439799 | $1.38 |
| AMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891885836039999 | $2.64 |
| AMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100710704803 | $1.97 |
| AMAN SHARMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09417927904) | ($0.09) |
| AMAN SHARMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09417927904 | $0.09 |
| AMAN SHARMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| AMAN SHARMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.511523223) | ($16,924.33) |
| AMAN SHARMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.511523223 | $16,924.33 |
| AMAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.37) |
| AMAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.506523223) | ($17,863.25) |
| AMAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007904840563) | ($14.88) |
| AMAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007904840563 | $14.88 |
| AMAN SHARMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007904840563) | ($14.88) |
| AMAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385200532 | $50.00 |
| AMAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0695807591 | $1.07 |
| AMAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009205800587 | $0.00 |
| AMAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060044872676 | $153.04 |
| AMAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132367588533 | $0.00 |
| AMAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013419471886319 | $0.00 |
| AMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112155902358 | $33.20 |
| AMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044036557759 | $0.32 |
| AMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138581649525 | $0.31 |
| AMAN TEKRIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092054528485 | $0.01 |
| AMAN THAKORE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2688792477) | ($279.00) |
| AMAN THAKORE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008066377432) | ($8.37) |
| AMAN THAKORE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3338661659 | $346.43 |
| AMAN THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3932616877775 | $0.31 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029933486604 | $91.18 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42545531279 | $0.50 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110823377873 | $224.28 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040646402613 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9222777747 | $5.60 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000271457516859999 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029627154283 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015946010619 | $0.02 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97449175708 | $0.14 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02031702477 | $1.49 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000239302313149999 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060913618661 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000103450873254 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000074963181674 | $0.00 |
| AMAN THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22654308661 | $0.59 |
| AMAN VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014674903573 | $0.01 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.0) | ($1.00) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.0 | $1.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (70.0) | ($70.00) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 70.0 | $70.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (69.32) | ($69.32) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 3.182927202 | $9,056.06 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5107807553) | ($0.51) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,003.061785464) | ($2,000.00) |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,437.295493406 | $2,433.57 |
| AMAN W STUPPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (60.107176987) | ($60.02) |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126314378286 | $37.39 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.037013837 | $42.11 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09707475423 | $186.53 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.55495659647 | $19.55 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.145538898 | $96.04 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7671149933 | $15.60 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86637788264 | $0.87 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000230422437409999 | $0.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030629973936 | $0.01 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081113952489 | $0.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00204045527839999 | $0.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8614926612 | $0.90 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45599757492 | $0.59 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024510113931 | $0.00 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000483139240659999 | $0.01 |
| AMAN W STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 36.365136155 | $35.71 |
| AMANBEK MONOLBAEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($440.66) |
| AMANBEK MONOLBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034808689739 | $10.93 |
| AMANBIR SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,191.89) | ($20,191.89) |
| AMANBIR SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,191.89 | $20,191.89 |
| AMANBIR SINGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,191.89) | ($20,191.89) |
| AMANBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.971454074499 | $158.97 |
| AMANBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89596311354 | $7.91 |
| AMANBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6648698196 | $1.85 |
| AMANC RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020427943503 | $0.00 |
| AMANDA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032974446523 | $0.98 |
| AMANDA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034117220406 | $0.25 |
| AMANDA ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (1,235.766962515) | ($463.61) |
| AMANDA ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (13,327.656462489) | ($5,000.00) |
| AMANDA ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 14,730.829163903 | $5,526.41 |
| AMANDA ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XRP | (167.4057389) | ($62.80) |
| AMANDA ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | XRP | 0.0 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033653851029 | $0.10 |
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068069482368 | $0.00 |
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001875827383299999 | $0.00 |
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120563849646 | $0.00 |
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000002542220699799999 | $0.00 |
| AMANDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027901467153 | $0.00 |
| AMANDA ADANMA AMAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081899460966 | $2.54 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024562934755 | $0.01 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181396106299999 | $35.39 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019254141742 | $0.02 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32850140569 | $3.65 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02327910957 | $0.15 |
| AMANDA AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090717957241 | $0.66 |
| AMANDA ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6934904473634 | $0.71 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108256 | $43.23 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025583811919 | $77.54 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025052710397 | $0.00 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028163579805 | $8.34 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018249949097 | $3.56 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5048833736 | $1.57 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066009164003 | $0.73 |
| AMANDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031854010001 | $0.00 |
| AMANDA ANDREA MARTINS OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06536215 | $2,512.82 |
| AMANDA ANDREA MARTINS OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06729302) | ($1,999.86) |
| AMANDA ANDREA MARTINS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020362540140245 | $61.69 |
| AMANDA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001004551368 | $0.00 |
| AMANDA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107846399834 | $0.00 |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $1,666.16 |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06933978925) | ($1,923.05) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009340491436) | ($28.43) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003679687094) | ($11.20) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1389593 | $219.60 |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1314668 | $207.08 |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5544874544) | ($875.30) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001121587502) | ($28.43) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004423209987) | ($11.20) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01137021207) | ($11.20) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04602499416) | ($45.34) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.52279626) | ($1,500.00) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.90044961 | $1,872.00 |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001456469348) | ($28.43) |
| AMANDA ANN WINTERNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.276528251982 | $24.04 |
| AMANDA ANSELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694374932679999 | $2.06 |
| AMANDA ANSELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016807802526 | $3.28 |
| AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00144598) | ($50.08) |
| AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (406.921487) | ($406.92) |
| AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144602608717372 | $50.00 |
| AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3887669840599 | $2.39 |
| AMANDA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147932137658 | $4.38 |
| AMANDA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075649070646 | $0.01 |
| AMANDA AW YONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.734699967) | ($3,219.45) |
| AMANDA AW YONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (207.13538) | ($207.14) |
| AMANDA AW YONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040036) | ($115.81) |
| AMANDA AW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031266292183077 | $1.09 |
| AMANDA AW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8829711066717 | $1.88 |
| AMANDA AW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00239014387 | $0.00 |
| AMANDA AW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0123290603930899 | $23.38 |
| AMANDA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022963762066 | $6.80 |
| AMANDA AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5295741139 | $128.13 |
| AMANDA AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002542777338 | $0.75 |
| AMANDA AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115145998747 | $22.47 |
| AMANDA BAILES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013433896746359 | $50.53 |
| AMANDA BAILES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.495087600639999 | $0.31 |
| AMANDA BAILES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13114349327 | $0.02 |
| AMANDA BAILES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1030293008 | $0.20 |
| AMANDA BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.291554046 | $87.29 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 699.359089 | $699.36 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00986539 | $394.28 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00617831 | $247.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.71044066 | $5,389.29 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02709836265) | ($76.73) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03004268 | $852.79 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01696701313) | ($481.18) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01696701313 | $481.18 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,940.230139605) | ($1,940.23) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,940.230139605 | $1,940.23 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,940.23) | ($1,940.23) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0678111 | $1,940.23 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.11482079) | ($3,274.11) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (105.0) | ($105.00) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 105.0 | $105.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (73.73) | ($73.73) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.06336792 | $113.99 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.324396645) | ($189.56) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.324396645 | $189.56 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.46712064 | $13,355.12 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2746217672) | ($6,508.06) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.746710217) | ($2,134.06) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.401450274) | ($10,000.00) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.07763262 | $10,650.08 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.746710217 | $1,679.29 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3120435082) | ($300.00) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.19249887) | ($3,799.99) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 9,925.0 | $9,925.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.73) | ($73.73) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,886.00) | ($9,886.00) |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.4448800197 | $8,841.17 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | BTC | 0.5819414272 | $11,565.01 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070148765452759 | $15.79 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512978041849999 | $8.32 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.669129117728 | $11.67 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4563851216999 | $8.29 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130123350717 | $0.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30059071236 | $3.34 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8594293194999 | $10.86 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0563794142709999 | $3.37 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09148833562277 | $4.16 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67861628994 | $4.18 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000202078009929999 | $0.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015374832834 | $0.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.074026787309 | $5.28 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041574648805 | $0.00 |
| AMANDA BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115853277257 | $1.26 |
| AMANDA BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002794018384 | $84.94 |
| AMANDA BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034699156175 | $68.33 |
| AMANDA BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.0564758359999 | $84.06 |
| AMANDA BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102880097619 | $0.08 |
| AMANDA BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048899301609 | $1.11 |
| AMANDA BAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.257601056834 | $8.91 |
| AMANDA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018931077031999 | $3.69 |
| AMANDA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020865845491 | $6.18 |
| AMANDA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031006497488 | $6.05 |
| AMANDA BENAVIDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00597551 | $241.44 |
| AMANDA BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034474848745999 | $10.12 |
| AMANDA BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005366524942 | $10.47 |
| AMANDA BERRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167279130939999 | $0.50 |
| AMANDA BERRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2224323162 | $13.65 |
| AMANDA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098326413116 | $29.10 |
| AMANDA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396512450429999 | $78.48 |
| AMANDA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86410585697 | $0.69 |
| AMANDA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2254167944 | $35.84 |
| AMANDA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62404399086 | $0.06 |
| AMANDA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13821894005 | $8.86 |
| AMANDA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05749239865 | $4.47 |
| AMANDA BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143929389792 | $0.43 |
| AMANDA BLUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833971162269999 | $257.92 |
| AMANDA BLUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023884968105 | $0.00 |
| AMANDA BOLLINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001179581769) | ($22.53) |
| AMANDA BOLLINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01417152051) | ($270.68) |
| AMANDA BOLLINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4712044352) | ($9,000.00) |
| AMANDA BOLLINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5880453179 | $11,231.68 |
| AMANDA BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051945822881 | $158.74 |
| AMANDA BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015428634874 | $30.10 |
| AMANDA BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086093529557 | $2.55 |
| AMANDA BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023454612975 | $6.94 |
| AMANDA BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122138953139 | $0.00 |
| AMANDA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071339799441 | $0.02 |
| AMANDA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201583303 | $0.39 |
| AMANDA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128183424747 | $0.01 |
| AMANDA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.80348692686 | $1.47 |
| AMANDA BOUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14587744 | $5,039.05 |
| AMANDA BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012019885633 | $363.65 |
| AMANDA BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093765345735 | $0.11 |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (8.534112) | ($19,950.93) |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.62766692 | $19,950.93 |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.15444327 | $311.85 |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,924.40) |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003316) | ($99.94) |
| AMANDA BRADSHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332048) | ($10,123.48) |
| AMANDA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019940437429 | $59.44 |
| AMANDA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377103524638 8 | $105.67 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017294951061 | $51.57 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152286637479999 | $309.22 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.71026680819999 | $13.25 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.919953078 | $17.53 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10730119878 | $0.95 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.286670004 | $1.21 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13160119924 | $9.64 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20236820227 | $1.25 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098563786901 | $2.23 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036376728379 | $0.28 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0635556640999999 | $0.08 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.713378853209999 | $16.74 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00163698227969999 | $0.18 |
| AMANDA BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00800989809245 | $0.50 |
| AMANDA BRENDA DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139253597892 | $56.53 |
| AMANDA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187177275788 | $0.55 |
| AMANDA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2238519380799999 | $1.98 |
| AMANDA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.72052160534 | $25.56 |
| AMANDA BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009252339405 | $2.74 |
| AMANDA BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148440429863999 | $28.96 |
| AMANDA BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048135872979 | $1.42 |
| AMANDA BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058326489298 | $17.26 |
| AMANDA BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024573986272 | $4.79 |
| AMANDA BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| AMANDA BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,035.442007 | $1,035.44 |
| AMANDA BROWN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 995.455253 | $995.46 |
| AMANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028717930748 | $8.50 |
| AMANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.946961329 | $368.95 |
| AMANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024848203327 | $0.07 |
| AMANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043298860419 | $0.04 |
| AMANDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007600103996 | $22.50 |
| AMANDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135856731562 | $26.51 |
| AMANDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064600442131999 | $0.01 |
| AMANDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12036491584 | $1.06 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (26.543331225) | ($72,626.00) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60120715) | ($22,723.78) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,824.59 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026594376) | ($75.11) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005359276042) | ($12.85) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (44,304.062091) | ($44,304.06) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,005.840893551) | ($28,005.84) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052798) | ($3,002.97) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (36.946166864) | ($36.95) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (58.447282) | ($58.45) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 72,405.0 | $72,405.00 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012141) | ($3.57) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.976338274) | ($10.98) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (72,494.813991) | ($72,494.81) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 72,505.0 | $72,505.00 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (71,087.013784) | ($71,087.01) |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181277109484688 | $70.68 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850654796358941 | $253.09 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.9578029784 | $557.96 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02777578989869 | $0.00 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022740860105 | $0.00 |
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000003608736959 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA BUNJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 195.231171128096 | $195.23 |
| AMANDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039585879358 | $11.72 |
| AMANDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060737333025 | $11.85 |
| AMANDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01539806056 | $1.13 |
| AMANDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000747061718479999 | $0.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.833198381 | $34.02 |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 4.83066862 | $6.66 |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SNX | (9.02) | ($47.26) |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 47.12 | $47.26 |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (47.12) | ($47.12) |
| AMANDA BURROWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOT | 2.5335 | $47.12 |
| AMANDA BURROWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.902) | ($3.08) |
| AMANDA BURROWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.067 | $3.08 |
| AMANDA BURROWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3.06) | ($3.06) |
| AMANDA BURROWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 0.2542 | $3.06 |
| AMANDA BURROWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 32.17 | $32.17 |
| AMANDA BURROWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (32.17) | ($32.17) |
| AMANDA BURROWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 2.9079 | $32.17 |
| AMANDA BURROWS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 1,494.3 | $134.70 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 77.3766515 | $699.48 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (84.9004) | ($767.11) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 765.377 | $767.11 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 3,991.60152 | $36,004.25 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6128) | ($998.83) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.275 | $998.83 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.7419) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.999 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.7419) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.113 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.7419) | ($999.07) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 998.338 | $999.07 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.845) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 998.934 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.845) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 998.824 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.845) | ($1,003.15) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.045 | $1,003.15 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 996.021 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 996.905 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 996.795 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 996.353 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 996.353 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 997.016 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 997.016 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 998.342 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.661 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.55 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.998 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.888 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.4972) | ($998.89) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.115 | $998.89 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.882 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.998 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.998 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.998 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.335 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.445 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.108 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.666 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.218 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.887 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.887 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.998 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.224 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.666 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.6194) | ($1,003.32) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 999.224 | $1,003.32 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (110.2535) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 995.919 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (10.2249) | ($92.74) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 92.33 | $92.74 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 1,325.13492 | $12,266.48 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.1081) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,001.295 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.1081) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.159 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.1081) | ($1,001.08) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.375 | $1,001.08 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (107.9913) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.862 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (107.9913) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.105 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (107.9913) | ($999.65) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,001.076 | $999.65 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.562 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.562 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.562 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,000.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.562 | $1,000.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,001.43) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.454 | $1,001.43 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.0289) | ($1,001.43) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.454 | $1,001.43 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (28.6623) | ($265.70) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 265.47 | $265.70 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.896) | ($1.80) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.785 | $1.80 |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AMANDA BURROWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 162.075 | $100.00 |
| AMANDA BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.470099797962 | $303.90 |
| AMANDA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441977919679999 | $1.31 |
| AMANDA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044243156936 | $0.86 |
| AMANDA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30502578743 | $1.04 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061920380018 | $191.43 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14445776674 | $293.19 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.954221305999 | $368.95 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.254583885 | $15.26 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59819953788 | $23.67 |
| AMANDA BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13684072733 | $7.79 |
| AMANDA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037268962131 | $11.03 |
| AMANDA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084770170748 | $16.54 |
| AMANDA CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064514870325 | $1.91 |
| AMANDA CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83017311693 | $0.83 |
| AMANDA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086155816891 | $25.50 |
| AMANDA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13204434491 | $0.15 |
| AMANDA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026655157397 | $52.01 |
| AMANDA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5385842169999 | $28.54 |
| AMANDA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14786983948 | $0.51 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018962279027 | $0.00 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.722980456 | $24.94 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109674478337999 | $0.00 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020700062267 | $0.01 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0287077961209999 | $0.03 |
| AMANDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000542917722279999 | $0.00 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157012420599 | $4.65 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104130816722 | $2.03 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03382976960999 | $0.65 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183841497559999 | $2.04 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.525929721 | $1.53 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100556854504 | $0.60 |
| AMANDA CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062954965492 | $2.00 |
| AMANDA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022608480604 | $68.23 |
| AMANDA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104028882139 | $20.30 |
| AMANDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089972343993 | $26.63 |
| AMANDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116238734242 | $22.68 |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.238511934) | ($40,006.11) |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.238511934 | $40,006.11 |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8125715838) | ($23,465.06) |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8125715838 | $23,465.06 |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.238511934) | ($40,281.21) |
| AMANDA CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81257158) | ($24,128.52) |
| AMANDA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028238602171286 | $108.04 |
| AMANDA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08559859746019 | $240.67 |
| AMANDA CHELSIE REIERSGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093301147746 | $2.76 |
| AMANDA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159460459696 | $0.47 |
| AMANDA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5323236958 | $1.59 |
| AMANDA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72619673429 | $0.70 |
| AMANDA CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122618492625999 | $0.01 |
| AMANDA CHIN YE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003237707725 | $9.57 |
| AMANDA CHIN YE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013975011882 | $0.02 |
| AMANDA CHIN YE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289332963599999 | $56.18 |
| AMANDA CHRISTINE BACI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049545 | $20.00 |
| AMANDA CHRISTINE BACI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $114.72 |
| AMANDA CHRISTINE BACI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.000399 | $15.16 |
| AMANDA CHRISTINE BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310676884829999 | $106.81 |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,447.342269364) | ($48,447.34) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,447.342269364 | $48,447.34 |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (48,347.342269) | ($48,347.34) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.090797732) | ($59,297.11) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.090797732 | $59,297.11 |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003526) | ($99.80) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($42,495.00) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58727173) | ($16,637.41) |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010245141102427 | $347.71 |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.91980669 | $100.00 |
| AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.652986552 | $588.65 |
| AMANDA CHRISTINE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005027741959 | $0.00 |
| AMANDA CLAPPERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320352141580775 | $0.04 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03601895735) | ($0.08) |
| AMANDA CLOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07374463084) | ($0.08) |
| AMANDA CLOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| AMANDA CLOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 1,188.920296731 | $152.56 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072829818776 | $7.01 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342056192135789 | $0.34 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.693878356768 | $0.69 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8612533382 | $6.23 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.644288801679999 | $7.16 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29010009429999 | $0.15 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4715553755 | $0.68 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.071679804574 | $22.68 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139347752282 | $4.43 |
| AMANDA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36108221854 | $20.55 |
| AMANDA COLLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.216632662) | ($32,271.32) |
| AMANDA COLLEY | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.216632662 | $32,271.32 |
| AMANDA COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006820109633191 | $233.32 |
| AMANDA COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.568728655 | $44.57 |
| AMANDA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017820208759 | $5.27 |
| AMANDA CORREIA DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042144691108 | $0.00 |
| AMANDA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048076309478 | $95.74 |
| AMANDA CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001807725471492 | $0.07 |
| AMANDA CUTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04114146294 | $82.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081089273848 | $251.16 |
| AMANDA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039645915886 | $7.74 |
| AMANDA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59621934269999 | $3.60 |
| AMANDA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105563110691999 | $1.17 |
| AMANDA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099406608462 | $0.06 |
| AMANDA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085140394939 | $0.00 |
| AMANDA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000789421787509999 | $0.18 |
| AMANDA DARBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (376.942458334) | ($77.14) |
| AMANDA DARBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 376.942458334 | $77.14 |
| AMANDA DARBY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02344542) | ($1,000.00) |
| AMANDA DARBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02344542 | $1,000.00 |
| AMANDA DARBY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02344542) | ($905.82) |
| AMANDA DARBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04486882118) | ($1,740.83) |
| AMANDA DARBY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04486882118 | $1,740.83 |
| AMANDA DARBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (376.9424583) | ($65.30) |
| AMANDA DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020775701743407 | $8.24 |
| AMANDA DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111319956280158 | $0.02 |
| AMANDA DARLENE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27568037317 | $0.04 |
| AMANDA DEBUIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023438986492 | $6.94 |
| AMANDA DEBUIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813016543769999 | $1.59 |
| AMANDA DEBUIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024596535626 | $1.47 |
| AMANDA DEBUIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108330307206999 | $1.19 |
| AMANDA DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147933427879999 | $0.03 |
| AMANDA DEE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225713677539999 | $0.04 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.11262726 | $3,434.79 |
| AMANDA DEGALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.56750886 | $188.47 |
| AMANDA DEGALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 2.1 | $696.19 |
| AMANDA DEGALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (173.0057) | ($246.69) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027718) | ($48.79) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($49.22) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05984) | ($5,325.71) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208588) | ($5,993.00) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,557.77) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,905.10) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,859.011595) | ($4,859.01) |
| AMANDA DEGALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.668527) | ($803.41) |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013291078127733 | $46.26 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360937341180155 | $0.01 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033968845181976 | $85.18 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.07354266466 | $57.07 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035955006056 | $0.00 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067804718865999 | $0.00 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114509739877 | $0.01 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00195435642197 | $0.59 |
| AMANDA DEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90648148981788 | $1.78 |
| AMANDA DU BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022497217128 | $0.67 |
| AMANDA DU BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76277059484 | $0.89 |
| AMANDA DU BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135215925823 | $0.26 |
| AMANDA DU BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00169602256847 | $0.02 |
| AMANDA DUMVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315503291496 | $0.93 |
| AMANDA DUMVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.931894514 | $17.93 |
| AMANDA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014519688481 | $2.83 |
| AMANDA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028918216534 | $88.00 |
| AMANDA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6825362241 | $4.14 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096924365496 | $28.69 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151496188 | $0.02 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016676425106 | $32.54 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15617110438 | $3.87 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013523358941 | $0.96 |
| AMANDA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38408747923269 | $1.37 |
| AMANDA ECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042924803945 | $0.13 |
| AMANDA ECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155066873217999 | $0.00 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062439790821 | $18.48 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.413555758496 | $1.72 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051903848294 | $10.13 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.82250588 | $14.13 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023625035901 | $2.59 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010607999638 | $0.60 |
| AMANDA EFTHIMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16783003609 | $0.22 |
| AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069827732543999 | $20.67 |
| AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029247672912 | $57.16 |
| AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083741414295 | $0.74 |
| AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001301886480214 | $0.00 |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,355.91) | ($10,355.91) |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,355.91 | $10,355.91 |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,067.761172053) | ($31,067.76) |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,067.761172053 | $31,067.76 |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,136.951495141) | ($1,136.95) |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,136.951495141 | $1,136.95 |
| AMANDA ENAYATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (40,423.67) | ($40,423.67) |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071658737089 | $221.96 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084439387151 | $16.48 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.70940964105 | $272.71 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.6785818779999 | $75.06 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58119498728 | $6.46 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.02351021760699 | $7.02 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41233016317 | $23.47 |
| AMANDA ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.09539065805 | $2.01 |
| AMANDA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541572042 | $0.36 |
| AMANDA FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027587196832 | $0.00 |
| AMANDA FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018527522923 | $0.02 |
| AMANDA FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119313067083 | $0.00 |
| AMANDA FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128593515055999 | $0.00 |
| AMANDA FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000286764208359999 | $0.00 |
| AMANDA FALASCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMANDA FALASCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.24) | ($2.61) |
| AMANDA FALASCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000916 | $2.61 |
| AMANDA FALASCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002491653128) | ($7.07) |
| AMANDA FALASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305926294 | $50.00 |
| AMANDA FALASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43474435208058 | $2.33 |
| AMANDA FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029531364477 | $0.87 |
| AMANDA FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7299168752 | $10.73 |
| AMANDA FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071661391346 | $21.21 |
| AMANDA FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021446771176 | $41.85 |
| AMANDA FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229011244459999 | $2.55 |
| AMANDA FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2413410051 | $7.66 |
| AMANDA FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021249405709 | $63.97 |
| AMANDA FLYNN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (732.55) | ($732.55) |
| AMANDA FLYNN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003453) | ($102.40) |
| AMANDA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031679943388872 | $1.08 |
| AMANDA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081071766732 | $0.00 |
| AMANDA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.747522304298 | $7.75 |
| AMANDA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926502514919999 | $27.42 |
| AMANDA FOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (208.0) | ($208.00) |
| AMANDA FOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.935) | ($4.63) |
| AMANDA FOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032155) | ($96.84) |
| AMANDA FOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.521151) | ($98.11) |
| AMANDA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028927292079539 | $0.99 |
| AMANDA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3983729065668 | $2.79 |
| AMANDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095420286224 | $2.82 |
| AMANDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073011703244999 | $0.00 |
| AMANDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5659414534 | $6.57 |
| AMANDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001656136052 | $0.00 |
| AMANDA FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024247421235 | $7.18 |
| AMANDA FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24885761862 | $0.29 |
| AMANDA FOSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103549305868 | $3.06 |
| AMANDA FOSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110126570451 | $0.21 |
| AMANDA FOSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001494538342 | $0.00 |
| AMANDA GAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00024662 | $10.02 |
| AMANDA GAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13555638 | $5,516.97 |
| AMANDA GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.220629 | $600.58 |
| AMANDA GAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.12396008 | $3,794.42 |
| AMANDA GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.57216687 | $15,898.03 |
| AMANDA GAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.51891481 | $962.75 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044711394021 | $133.37 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38916512072 | $0.45 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17312570946 | $349.54 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.7776742329999 | $63.78 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.99032370539999 | $17.57 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082356089594 | $0.08 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14039509925 | $10.28 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.339900903 | $12.11 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094354464571 | $10.36 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2339870433 | $8.07 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341435920509 | $90.96 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078399255876 | $157.86 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1147326833 | $56.84 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43182813489999 | $12.64 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114615313392 | $8.39 |
| AMANDA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.49022873309999 | $4.53 |
| AMANDA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032937366656 | $0.00 |
| AMANDA GERSTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 0.639 | $20.93 |
| AMANDA GERSTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.674729606) | ($128.84) |
| AMANDA GERSTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.674729606 | $128.84 |
| AMANDA GERSTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (4.31366) | ($110.95) |
| AMANDA GERSTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 110.584 | $110.95 |
| AMANDA GERSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054995792742 | $0.00 |
| AMANDA GERSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000170098123679999 | $0.00 |
| AMANDA GERSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020015836536714 | $1.25 |
| AMANDA GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061541021821 | $1.82 |
| AMANDA GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033143689575 | $0.65 |
| AMANDA GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0565707701599999 | $0.00 |
| AMANDA GOH SULYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002626276245 | $7.08 |
| AMANDA GOH SULYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.465096956522 | $3.09 |
| AMANDA GOH SULYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5023617609 | $0.82 |
| AMANDA GONTIJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.0) | ($4,900.00) |
| AMANDA GONTIJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,726.593069) | ($100,726.59) |
| AMANDA GONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340781938719999 | $0.00 |
| AMANDA GONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,257.6926222228 | $1,257.69 |
| AMANDA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056629640492 | $16.76 |
| AMANDA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084581100649 | $1.63 |
| AMANDA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.847390712 | $16.53 |
| AMANDA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0979003747 | $6.97 |
| AMANDA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41157914608 | $4.56 |
| AMANDA GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.01) |
| AMANDA GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,296.13) |
| AMANDA GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,454.30) |
| AMANDA GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMANDA GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (474.0) | ($474.00) |
| AMANDA GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.21) |
| AMANDA GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($4,026.48) |
| AMANDA GRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,382.00) |
| AMANDA GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.995) | ($2,008.12) |
| AMANDA GRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($83.46) |
| AMANDA GRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3,730.0) | ($3,063.83) |
| AMANDA GRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,487.40) |
| AMANDA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525102056843 | $192.17 |
| AMANDA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.40596383102 | $45.20 |
| AMANDA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018774392198 | $48.66 |
| AMANDA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4000501304 | $0.40 |
| AMANDA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016443451512 | $4.87 |
| AMANDA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162927015989999 | $48.43 |
| AMANDA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032177294682 | $63.16 |
| AMANDA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02442222156 | $0.64 |
| AMANDA HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033805353074 | $10.01 |
| AMANDA HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24777557603 | $2.75 |
| AMANDA HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25794467564 | $15.42 |
| AMANDA HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126184511916999 | $0.37 |
| AMANDA HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285827787499999 | $0.00 |
| AMANDA HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6076075343 | $5.61 |
| AMANDA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328842420207115 | $0.35 |
| AMANDA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064708967071 | $0.00 |
| AMANDA HELENIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0061147 | $210.74 |
| AMANDA HELENIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 9.976934 | $5.07 |
| AMANDA HELENIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 440.78 | $214.22 |
| AMANDA HELENIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $583.30 |
| AMANDA HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011793328367 | $3.24 |
| AMANDA HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.17455555329191 | $2.27 |
| AMANDA HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.361952926929 | $5.31 |
| AMANDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000954011060099999 | $1.86 |
| AMANDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4903758891 | $1.56 |
| AMANDA HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017187332096 | $51.24 |
| AMANDA HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628916234749999 | $126.09 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044499586357 | $13.17 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025496822664 | $49.75 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,299.828009334 | $1,299.83 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7790359957 | $1.12 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067347898091 | $0.49 |
| AMANDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039403322997 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.11859156 | $177.12 |
| AMANDA HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 24.9746055567 | $2.36 |
| AMANDA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016248716465 | $0.48 |
| AMANDA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225736752809999 | $0.04 |
| AMANDA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.757513303352 | $121.77 |
| AMANDA HOMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72511322333433 | $5.81 |
| AMANDA HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176749987797999 | $67.48 |
| AMANDA HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.985846690539 | $10.95 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8309098582) | ($23,337.77) |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8309098582 | $23,337.77 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.275984437) | ($14,265.81) |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.275984437 | $14,265.81 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013004) | ($19.91) |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00071) | ($19.97) |
| AMANDA HUFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.262980437) | ($14,055.18) |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049918484868595 | $171.85 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787300000709199 | $180.07 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.186844898 | $51.19 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4068472854 | $2.77 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0689414949329999 | $0.61 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5071740344 | $0.07 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00224696493379999 | $0.16 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00106328070418 | $0.08 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0334127405319999 | $0.05 |
| AMANDA HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00755105621279999 | $0.02 |
| AMANDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.8331983642 | $106.12 |
| AMANDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034596056802 | $68.12 |
| AMANDA HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.718023899445 | $16.12 |
| AMANDA HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.70154064319999 | $6.70 |
| AMANDA HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50679606319999 | $3.57 |
| AMANDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133196168071 | $0.39 |
| AMANDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043551718267 | $0.04 |
| AMANDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022523189584 | $0.00 |
| AMANDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32342145706 | $0.38 |
| AMANDA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017502388844 | $5.18 |
| AMANDA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022275224189 | $4.35 |
| AMANDA JEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463084729 | $0.00 |
| AMANDA JEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042225548767999 | $0.00 |
| AMANDA JEAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000352367705809999 | $0.00 |
| AMANDA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059382888599999 | $1.76 |
| AMANDA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176501009463827 | $0.21 |
| AMANDA JO GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130526137 | $0.04 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020629283356 | $6.10 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7119769868 | $1.36 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6949101346 | $1.69 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41361032819999 | $0.21 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06189636592 | $3.70 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30442350096 | $0.15 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026325270797 | $79.88 |
| AMANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1380609001 | $280.08 |
| AMANDA JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.806390333642 | $0.51 |
| AMANDA JOSEPHINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207871042459999 | $0.04 |
| AMANDA KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000744997781417699 | $0.00 |
| AMANDA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014407989553 | $435.81 |
| AMANDA KATHRYN HAASE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AMANDA KATHRYN HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.596730790209 | $1.60 |
| AMANDA KAY HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179648622799999 | $0.05 |
| AMANDA KAYE GEIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| AMANDA KAYE GEIGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.164818971) | ($22.56) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.111260825 | $339.09 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.11597593 | $359.41 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.212552156 | $621.78 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.439788911) | ($1,257.81) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.439788911 | $1,257.81 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.207064461 | $495.36 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.46944499) | ($5,849.34) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.46944499 | $5,849.34 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9737647507) | ($1,918.56) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.702743) | ($3,355.95) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1146404 | $3,355.95 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06506026579) | ($1,894.62) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04958013421) | ($1,444.16) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04958013421 | $1,444.16 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.216327267 | $427.99 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.216328) | ($443.97) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 43.2224 | $443.97 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (43.2224) | ($444.00) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 43.2224 | $444.00 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.20631353 | $392.86 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2063144975) | ($398.09) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2063144975 | $398.09 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.212046632 | $400.46 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.122072429) | ($2,566.08) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1029675592) | ($124.51) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1243681616) | ($150.39) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.185811383) | ($1,433.92) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.086634103 | $3,732.46 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9737647507 | $1,177.51 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.218741962 | $268.30 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2492055982) | ($4,500.00) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007697362834) | ($138.99) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007373162964) | ($133.14) |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.2439950117 | $4,405.91 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.06506026579 | $1,174.82 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.203381579 | $234.85 |
| AMANDA KAYE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.135002593707 | $199.40 |
| AMANDA KEARNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354.513126471) | ($354.51) |
| AMANDA KEARNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354.513126471 | $354.51 |
| AMANDA KEARNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004619653614) | ($13.35) |
| AMANDA KEARNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004619653614 | $13.35 |
| AMANDA KEARNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (354.513126) | ($354.51) |
| AMANDA KEARNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046196) | ($13.44) |
| AMANDA KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003717314507841 | $0.13 |
| AMANDA KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3144472677474 | $3.31 |
| AMANDA KEITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003631436557 | $0.00 |
| AMANDA KEITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.025705275883 | $0.00 |
| AMANDA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334597549 | $0.48 |
| AMANDA KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129190259394 | $2.52 |
| AMANDA KENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000856571401 | $0.00 |
| AMANDA KENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009965937655407 | $0.01 |
| AMANDA KIEBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114626684044 | $349.47 |
| AMANDA KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158495167478 | $0.47 |
| AMANDA KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.954717894 | $791.95 |
| AMANDA KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146375395493 | $0.00 |
| AMANDA KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045485748584 | $0.01 |
| AMANDA KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00732774441869999 | $0.01 |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009999218215) | ($0.04) |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009999218215 | $0.04 |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.433981449) | ($6,958.53) |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.433981449 | $6,958.53 |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.433981) | ($7,029.26) |
| AMANDA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001591755657) | ($3.36) |
| AMANDA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001591755657 | $3.36 |
| AMANDA KNIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001592) | ($3.29) |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002673359833 | $0.00 |
| AMANDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631493381451485 | $18.94 |
| AMANDA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121833427285999 | $0.00 |
| AMANDA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176624448739999 | $0.02 |
| AMANDA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126001961925 | $0.00 |
| AMANDA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000186847622849999 | $0.00 |
| AMANDA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75774335506 | $6.68 |
| AMANDA KOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028445188685 | $0.00 |
| AMANDA KRAMER STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105556694619 | $315.98 |
| AMANDA KRANTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($695.00) |
| AMANDA KRANTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (92.6212) | ($199.10) |
| AMANDA KRANTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($976.81) |
| AMANDA KRANTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,148.01) |
| AMANDA KRANTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.224483) | ($19.87) |
| AMANDA KRANTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,968.429022485) | ($25,482.20) |
| AMANDA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.358036274759 | $434.83 |
| AMANDA KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092665010095 | $0.02 |
| AMANDA KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60441330998 | $0.60 |
| AMANDA LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014811224265 | $4.38 |
| AMANDA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166816078479999 | $49.65 |
| AMANDA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05325400097 | $106.33 |
| AMANDA LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004197592645 | $12.42 |
| AMANDA LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033288202238 | $6.50 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155748692388 | $46.18 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039264164539 | $77.68 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80464696151 | $7.10 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.434493629 | $2.11 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087735408772 | $0.00 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25310076665 | $0.86 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132019432577 | $1.45 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26392405929 | $1.62 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.211842873 | $0.33 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3196281071 | $1.12 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8080115764 | $0.96 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086771293022 | $0.25 |
| AMANDA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.070007035705 | $0.18 |
| AMANDA LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018468171237 | $5.47 |
| AMANDA LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.593522330049999 | $0.47 |
| AMANDA LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45286583962 | $1.55 |
| AMANDA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008715645761 | $0.00 |
| AMANDA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045125471652 | $0.00 |
| AMANDA LEVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131541310741 | $2.57 |
| AMANDA LEVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70961006479999 | $2.94 |
| AMANDA LEVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04404914139 | $0.15 |
| AMANDA LEVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003370723765 | $0.25 |
| AMANDA LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002011672647 | $0.60 |
| AMANDA LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5136062601 | $2.21 |
| AMANDA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2715342903712 | $0.26 |
| AMANDA LIMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151945491958 | $0.45 |
| AMANDA LIMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0020476003 | $9.51 |
| AMANDA LIMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3358014535 | $2.09 |
| AMANDA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0465512896 | $0.83 |
| AMANDA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1559474259999 | $11.40 |
| AMANDA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1714443913 | $1.91 |
| AMANDA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090205917625 | $0.00 |
| AMANDA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8338167909 | $1.83 |
| AMANDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25594485562 | $0.04 |
| AMANDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039005910446 | $0.05 |
| AMANDA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030440754323 | $92.77 |
| AMANDA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029096283997 | $56.85 |
| AMANDA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5060436324 | $16.74 |
| AMANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161514749524 | $0.48 |
| AMANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022229742508 | $4.34 |
| AMANDA LORAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000309302559039999 | $0.00 |
| AMANDA LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152310857 | $0.51 |
| AMANDA LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127346516192 | $24.85 |
| AMANDA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3104489105 | $2.69 |
| AMANDA LUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9227263119) | ($27,514.99) |
| AMANDA LUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9227263119 | $27,514.99 |
| AMANDA LUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1230287268) | ($3,672.16) |
| AMANDA LUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1230287268 | $3,672.16 |
| AMANDA LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599931833287 | $22.55 |
| AMANDA LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332344048412 | $125.26 |
| AMANDA LYNN JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013215901173188 | $50.45 |
| AMANDA LYNN JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.170576946 | $17.17 |
| AMANDA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020262812151 | $0.01 |
| AMANDA MALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067399506606 | $1.99 |
| AMANDA MANDY CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016300410237 | $0.00 |
| AMANDA MANDY CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000255639594679999 | $0.00 |
| AMANDA MARIE HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019473504155 | $5.76 |
| AMANDA MARIE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044396143390905 | $0.01 |
| AMANDA MARIE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9294461543 | $6.59 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.721189296) | ($249.72) |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.721189296 | $249.72 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3210008266) | ($972.31) |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3210008266 | $972.31 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.320899) | ($972.00) |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 969.143 | $972.00 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,218.864189) | ($1,218.86) |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062583785854 | $18.54 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003945201583759 | $1.19 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2718025913462 | $0.27 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034663374144 | $0.31 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38765817625 | $0.06 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017397058535 | $0.01 |
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30335990641 | $1.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA MARIE KOTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125568456165 | $0.77 |
| AMANDA MARIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18941097910699 | $4.08 |
| AMANDA MARIE OOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002411891497 | $0.05 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.504581348) | ($10,614.93) |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,180.57 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.301301 | $6,737.17 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.316034363) | ($9,170.69) |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086103546111 | $11.77 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6123367544 | $100.50 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041102462032296 | $99.32 |
| AMANDA MARIE SAULEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053601609865 | $0.00 |
| AMANDA MARIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982055969719999 | $2.91 |
| AMANDA MARIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029113214336 | $5.68 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| AMANDA MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| AMANDA MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.1) | ($40.33) |
| AMANDA MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.1 | $40.33 |
| AMANDA MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.56055694 | $1,651.59 |
| AMANDA MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.927503 | $100.93 |
| AMANDA MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 6,832.0714 | $6,832.07 |
| AMANDA MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BNB | (0.1) | ($30.23) |
| AMANDA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06713405167) | ($2,039.78) |
| AMANDA MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06713405167 | $2,039.78 |
| AMANDA MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06713405) | ($2,144.19) |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036149053729 | $110.66 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064419692037 | $129.22 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.296426824 | $150.30 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.48057769 | $176.48 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046544494316 | $0.01 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013309279983 | $0.97 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0265618433269999 | $2.92 |
| AMANDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057041476827711 | $19.69 |
| AMANDA MARUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082090156821 | $2.43 |
| AMANDA MARUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5362783929 | $0.96 |
| AMANDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030285402349 | $0.90 |
| AMANDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093250075414 | $0.18 |
| AMANDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,207.926332992 | $1,207.93 |
| AMANDA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160609582084 | $0.48 |
| AMANDA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.614710567 | $21.10 |
| AMANDA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6075572166 | $6.66 |
| AMANDA MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44821877771 | $0.28 |
| AMANDA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057466514235 | $17.01 |
| AMANDA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040691319424 | $80.61 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014228741173 | $430.55 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47690741464 | $964.89 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.517299567 | $106.64 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.5009592629999 | $4.46 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22497905036 | $16.47 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3709381994 | $14.93 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035081620758 | $3.85 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018020313249 | $1.36 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0834988203 | $3.21 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 45.807043098 | $22.07 |
| AMANDA MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058883664591 | $0.14 |
| AMANDA MCKEOWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2940827793) | ($454.28) |
| AMANDA MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122923474635 | $0.36 |
| AMANDA MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069138694886 | $0.08 |
| AMANDA MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292894993669899 | $6.73 |
| AMANDA MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033523747002 | $0.99 |
| AMANDA MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019903766467 | $0.02 |
| AMANDA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173622983969999 | $51.79 |
| AMANDA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047555341411 | $0.00 |
| AMANDA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.731490237 | $146.73 |
| AMANDA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.947231427 | $21.95 |
| AMANDA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0273897043589999 | $51.03 |
| AMANDA METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105278014495 | $31.16 |
| AMANDA METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016195767718 | $31.60 |
| AMANDA METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.495193177 | $134.50 |
| AMANDA METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3249969066 | $0.83 |
| AMANDA METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2754252237 | $10.94 |
| AMANDA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073105405003 | $226.49 |
| AMANDA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010351037959 | $0.00 |
| AMANDA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060717636181 | $0.01 |
| AMANDA MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07037297) | ($2,800.00) |
| AMANDA MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07037297 | $2,800.00 |
| AMANDA MILLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3890956446) | ($1,100.00) |
| AMANDA MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3890956446 | $1,100.00 |
| AMANDA MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($115.91) |
| AMANDA MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039) | ($110.66) |
| AMANDA MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06737) | ($2,608.93) |
| AMANDA MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2831443138) | ($500.00) |
| AMANDA MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2831443138 | $500.00 |
| AMANDA MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($176.07) |
| AMANDA MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.533) | ($938.84) |
| AMANDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199245380769999 | $61.28 |
| AMANDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105105779199 | $22.90 |
| AMANDA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138540351 | $419.57 |
| AMANDA MINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022970459074 | $69.36 |
| AMANDA MINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039917350976 | $7.79 |
| AMANDA MINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.573909317739999 | $0.08 |
| AMANDA MITCHELL-SPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123765249293 | $0.37 |
| AMANDA MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067611727828 | $0.21 |
| AMANDA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18212610535299 | $4.02 |
| AMANDA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614416013 | $0.36 |
| AMANDA MONTEIRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011294898033 | $0.00 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.20625882339 | $35.94 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383725507429999 | $117.63 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517168949499999 | $103.19 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1371023907 | $1.69 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20217936821 | $0.13 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063931197814 | $0.56 |
| AMANDA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.6732777689999 | $96.67 |
| AMANDA MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016836713786 | $0.00 |
| AMANDA MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005208956164 | $0.01 |
| AMANDA MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015713305777 | $0.00 |
| AMANDA MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039531372827 | $0.00 |
| AMANDA MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081765863899 | $0.00 |
| AMANDA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0604495056399999 | $0.05 |
| AMANDA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041308248404 | $0.00 |
| AMANDA MUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00078504 | $30.47 |
| AMANDA MUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.24203611 | $479.91 |
| AMANDA MUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099303 | $31.37 |
| AMANDA MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7148704995762 | $13.11 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018999345552 | $5.62 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430853834379999 | $8.41 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93015987129999 | $1.53 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070623913703 | $0.78 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092306304746 | $1.01 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084205604721 | $0.00 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092610769464 | $0.00 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000392328683349999 | $0.00 |
| AMANDA MYSLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000045861797967 | $0.00 |
| AMANDA NAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529125412 | $0.55 |
| AMANDA NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| AMANDA NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| AMANDA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.71209171 | $1,433.30 |
| AMANDA NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,746.452 | $3,746.45 |
| AMANDA NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,473.103459 | $3,473.10 |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,268.48) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.595909305) | ($19,112.40) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,013.0) | ($39,013.00) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47152368) | ($13,184.27) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AMANDA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.255365) | ($50,000.26) |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306857506327189 | $104.98 |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19275898540966 | $453.57 |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,889.1250995384 | $1,889.13 |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4494522027 | $2.17 |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025880505335 | $0.00 |
| AMANDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017563873734 | $0.02 |
| AMANDA NICHOLE MCHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229561735049999 | $0.04 |
| AMANDA NIEVELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147569450198 | $0.00 |
| AMANDA NIEVELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003470295166 | $0.00 |
| AMANDA NIEVELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00987314172669999 | $0.01 |
| AMANDA NIEVELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00197882439679999 | $0.00 |
| AMANDA NIEVELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018800228392 | $0.01 |
| AMANDA NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04333945659 | $1.04 |
| AMANDA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152442880173 | $4.51 |
| AMANDA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025740321113 | $5.02 |
| AMANDA OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035751313461 | $10.58 |
| AMANDA OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000849265668539999 | $1.66 |
| AMANDA OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019489997626 | $0.06 |
| AMANDA OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053012555927 | $0.00 |
| AMANDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585743795879999 | $17.34 |
| AMANDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1894187081 | $1.74 |
| AMANDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075337450573 | $0.30 |
| AMANDA OSPINA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048092937162 | $0.01 |
| AMANDA OSPINA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036160592604 | $0.00 |
| AMANDA OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034012534801 | $1.01 |
| AMANDA OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019257489206 | $3.76 |
| AMANDA OWEN-WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013569641233 | $0.40 |
| AMANDA OWEN-WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041066827232 | $81.38 |
| AMANDA OWEN-WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.258456531 | $20.02 |
| AMANDA OWEN-WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59691711058 | $5.27 |
| AMANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,392.159047) | ($1,392.16) |
| AMANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118863) | ($35.00) |
| AMANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58683425721719 | $12.52 |
| AMANDA PASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062391406232 | $18.47 |
| AMANDA PASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35568798299 | $0.36 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 27.0 | $27.00 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,227.0 | $1,227.00 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 27.0 | $27.00 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,927.0 | $1,927.00 |
| AMANDA PATERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AMANDA PATERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AMANDA PATERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,716.0) | ($1,716.00) |
| AMANDA PATERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0565251 | $1,716.00 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.99681177869 | $57.19 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02912575763065 | $56.91 |
| AMANDA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.254514025775 | $20.25 |
| AMANDA PERTL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00823971 | $246.39 |
| AMANDA PERTL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 1,525.6234238 | $194.19 |
| AMANDA PERTL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 463.280675 | $59.45 |
| AMANDA PERTL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0069119 | $14.50 |
| AMANDA PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071679747191 | $0.21 |
| AMANDA PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.327433453 | $10.57 |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002711567154414 | $100.82 |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023063244041 | $0.04 |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17329004151 | $0.17 |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32559742381 | $0.20 |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217709606259999 | $2.42 |
| AMANDA PETKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024681405405 | $1.48 |
| AMANDA PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.29950828727 | $25.30 |
| AMANDA PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029489279343 | $8.73 |
| AMANDA PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.196944752909999 | $0.03 |
| AMANDA PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108976598831 | $0.32 |
| AMANDA PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.907680293 | $672.91 |
| AMANDA PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.81993436829999 | $0.41 |
| AMANDA PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034203172289 | $2.50 |
| AMANDA PLATANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014657070973 | $28.60 |
| AMANDA PLATANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8654020833 | $6.19 |
| AMANDA PLATANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117262877455999 | $1.30 |
| AMANDA PLATANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044404702253 | $0.33 |
| AMANDA PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5820109779 | $8.84 |
| AMANDA PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46376614304 | $0.46 |
| AMANDA RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047422792709 | $146.00 |
| AMANDA RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.347863451972 | $41.25 |
| AMANDA RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0928699978049 | $1.03 |
| AMANDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145420925339 | $0.00 |
| AMANDA RAUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AMANDA RAUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| AMANDA RAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24146816699481 | $6.78 |
| AMANDA RAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.0602073001999 | $15.06 |
| AMANDA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016363347824 | $48.65 |
| AMANDA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4810457050647 | $0.51 |
| AMANDA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003616418964 | $7.06 |
| AMANDA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00073098453362 | $0.05 |
| AMANDA RESTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $14.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA RESTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.064739179 | $5,872.29 |
| AMANDA RESTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002296291354) | ($6.50) |
| AMANDA RESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04720137586 | $132.30 |
| AMANDA RESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04325520914 | $121.24 |
| AMANDA RESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03329578608 | $93.27 |
| AMANDA RESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.06299194964 | $176.46 |
| AMANDA RESTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.051916459 | $139.97 |
| AMANDA RESTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (328.801681) | ($3,019.64) |
| AMANDA RESTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.762786) | ($18,951.87) |
| AMANDA RESTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (975.69089) | ($568.08) |
| AMANDA RESTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.28) |
| AMANDA RESTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.98621) | ($57,281.17) |
| AMANDA RESTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00317580395) | ($6.25) |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001017) | ($31.46) |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.451 | $31.46 |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005673) | ($10.60) |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.5462) | ($5.30) |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.295 | $5.30 |
| AMANDA RESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.583 | $10.60 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 315.090821 | $315.09 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,190.0 | $7,190.00 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.949592291 | $11,005.19 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.66) | ($47.66) |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029939 | $47.66 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000144) | ($4.18) |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002618 | $4.18 |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.980745475) | ($11,090.90) |
| AMANDA RESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002618) | ($4.18) |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767989305455603 | $271.66 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000636549349209999 | $0.00 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623123324958211 | $155.22 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06652085355712 | $0.07 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.347894664375 | $9.30 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.88161289182499 | $53.15 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029088110889 | $0.00 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080066690982 | $0.00 |
| AMANDA RESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000031354855352 | $0.00 |
| AMANDA REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AMANDA REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (691.652305) | ($691.65) |
| AMANDA REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000262) | ($1.01) |
| AMANDA REYES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225769) | ($86.32) |
| AMANDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008846561757196 | $0.35 |
| AMANDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2126572156716 | $3.21 |
| AMANDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072753850905 | $0.00 |
| AMANDA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074654157908 | $14.57 |
| AMANDA ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021454336774 | $64.61 |
| AMANDA ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018716920169 | $36.52 |
| AMANDA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006317807805 | $0.00 |
| AMANDA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004792969037 | $0.00 |
| AMANDA RODRIGUEZ CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138347049332 | $0.04 |
| AMANDA RODRIGUEZ CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091730680948 | $0.18 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032009962573 | $0.95 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207633753969999 | $2.31 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36621143011 | $1.25 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130342761534 | $0.52 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0346294272839999 | $3.80 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043520615504 | $0.33 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101637120645999 | $0.72 |
| AMANDA ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.302001504479999 | $0.16 |
| AMANDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010718630145 | $0.00 |
| AMANDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018678169443 | $0.00 |
| AMANDA ROSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142500827243499 | $54.91 |
| AMANDA ROSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098163757 | $0.04 |
| AMANDA ROSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47118862853 | $0.37 |
| AMANDA ROSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128039805581 | $1.42 |
| AMANDA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043612385331 | $12.91 |
| AMANDA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23341794766 | $1.47 |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25309469) | ($9,594.82) |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25309469 | $9,594.82 |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.253094) | ($9,578.50) |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 9,550.094 | $9,578.50 |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7592846003) | ($27,468.10) |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7592846003 | $27,468.10 |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.69106) | ($24,999.99) |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 25,003.312 | $24,999.99 |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (34,553.0) | ($34,553.00) |
| AMANDA RUETENIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068225) | ($2,041.20) |
| AMANDA RUETENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029847249314741 | $117.72 |
| AMANDA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115629513722 | $3.42 |
| AMANDA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.405928513 | $7.41 |
| AMANDA SAMSUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7088531511465 | $0.76 |
| AMANDA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012690839369 | $0.00 |
| AMANDA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003500326251 | $0.00 |
| AMANDA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000349360876569999 | $0.00 |
| AMANDA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4196373903 | $2.71 |
| AMANDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030349136661 | $8.98 |
| AMANDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572921665 | $0.36 |
| AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 488.754156 | $488.75 |
| AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($50.22) |
| AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169456356116982 | $50.08 |
| AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8276483461 | $6.83 |
| AMANDA SAVAL ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130278602556899 | $51.52 |
| AMANDA SAVAL ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29396093907769 | $3.11 |
| AMANDA SCHLAFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.122536) | ($3,600.00) |
| AMANDA SCHLAFER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.122536 | $3,600.00 |
| AMANDA SCHLAFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122536) | ($3,695.93) |
| AMANDA SCHLAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006590162886927 | $24.32 |
| AMANDA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029017519165 | $0.90 |
| AMANDA SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00539053 | $216.57 |
| AMANDA SCHMIDT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00539042) | ($212.70) |
| AMANDA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018645896421 | $5.52 |
| AMANDA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020448658026 | $0.61 |
| AMANDA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015590771784 | $0.00 |
| AMANDA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023358481899 | $0.01 |
| AMANDA SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1429671146358 | $0.15 |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.484990861) | ($4,626.48) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.484990861 | $4,626.48 |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02980202738) | ($936.53) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02980202738 | $936.53 |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.416721424) | ($129.69) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.416721424 | $129.69 |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.27056129) | ($129.87) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.27056129 | $129.87 |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($3.72) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.482987) | ($4,610.91) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02977) | ($934.21) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (16.396666) | ($130.68) |
| AMANDA SEARLES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (212.2597) | ($124.42) |
| AMANDA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029051731790793 | $9.87 |
| AMANDA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218219345548879 | $51.79 |
| AMANDA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38217392326976 | $0.96 |
| AMANDA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0468128861026277 | $0.46 |
| AMANDA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132004786398999 | $39.07 |
| AMANDA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114911046925 | $22.42 |
| AMANDA SGRIGNOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0287 | $880.38 |
| AMANDA SGRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022396637916 | $67.56 |
| AMANDA SGRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699779741789999 | $13.65 |
| AMANDA SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049229233901 | $1.46 |
| AMANDA SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016807632855 | $3.28 |
| AMANDA SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069497381998 | $2.06 |
| AMANDA SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040094566696 | $0.78 |
| AMANDA SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352386063509999 | $3.92 |
| AMANDA SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022740022169 | $0.20 |
| AMANDA SHERROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.10105662) | ($15,500.00) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.10105662 | $15,500.00 |
| AMANDA SHERROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.506096352) | ($42,604.45) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.506096352 | $42,604.45 |
| AMANDA SHERROD | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,027.76) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.60105662) | ($15,585.98) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.34) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.925260266) | ($20,095.87) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.925260266 | $20,095.87 |
| AMANDA SHERROD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.40609635) | ($42,236.32) |
| AMANDA SHERROD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.925260266) | ($20,420.73) |
| AMANDA SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006162282698965 | $220.96 |
| AMANDA SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08386296891541 | $233.03 |
| AMANDA SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002106984122 | $0.02 |
| AMANDA SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000231759858819999 | $0.01 |
| AMANDA SHURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015664118537 | $0.00 |
| AMANDA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004313110255 | $132.55 |
| AMANDA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133682021 | $0.02 |
| AMANDA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137133418266 | $278.18 |
| AMANDA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.535706416999 | $226.54 |
| AMANDA SMOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082788031707 | $0.25 |
| AMANDA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739588795239999 | $21.89 |
| AMANDA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14793049094 | $0.17 |
| AMANDA STARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035808) | ($1,047.10) |
| AMANDA STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85581435166138 | $10.33 |
| AMANDA STILER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02186523381) | ($1.66) |
| AMANDA STILER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02186523381 | $1.66 |
| AMANDA STILER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.021865) | ($1.67) |
| AMANDA STILER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.001017948) | ($186.84) |
| AMANDA STILER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.001017948 | $186.84 |
| AMANDA STILER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.001017948) | ($185.41) |
| AMANDA STILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114379032900999 | $348.74 |
| AMANDA STILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0218771969059185 | $1.71 |
| AMANDA STILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26577623943 | $29.29 |
| AMANDA STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088464264711 | $17.26 |
| AMANDA SUK MEI TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96084774) | ($27,574.40) |
| AMANDA SUK MEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056222909636249 | $194.69 |
| AMANDA SUK MEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529246042299999 | $0.01 |
| AMANDA SUK MEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6727594099 | $14.77 |
| AMANDA TAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.127729983) | ($7,370.97) |
| AMANDA TAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00979299) | ($296.18) |
| AMANDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990956948133299 | $3.35 |
| AMANDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347273201789809 | $82.61 |
| AMANDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.501392833 | $8.50 |
| AMANDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064812538348 | $0.21 |
| AMANDA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3900200349) | ($591.23) |
| AMANDA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01256188) | ($353.16) |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023268836792 | $70.30 |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218431519309999 | $42.62 |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7274072987 | $1.08 |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038913623799 | $12.38 |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013511228569926 | $4.49 |
| AMANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393902199157869 | $8.98 |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7436290227) | ($1.59) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (19.07008717) | ($206.53) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04421449) | ($1,370.25) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 652.476601 | $652.48 |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,686.58926 | $1,686.59 |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.909020406) | ($1.59) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1296266489 | $3,897.65 |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (339.065861) | ($339.07) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12962665) | ($3,959.43) |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018961084572 | $7.40 |
| AMANDA TATO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75499020123062 | $6.61 |
| AMANDA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040385661159 | $1.20 |
| AMANDA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015642809381 | $3.05 |
| AMANDA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026908355729 | $81.70 |
| AMANDA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101612652263 | $205.41 |
| AMANDA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.491902460456 | $5.36 |
| AMANDA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064160793504 | $0.00 |
| AMANDA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2086221653 | $1.53 |
| AMANDA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9517087756 | $5.51 |
| AMANDA THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134268407416999 | $3.97 |
| AMANDA THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084112760751 | $0.01 |
| AMANDA THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076719019839 | $14.97 |
| AMANDA THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.247733047 | $10.50 |
| AMANDA THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104789968702 | $0.01 |
| AMANDA TIEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.37) |
| AMANDA TIEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6598) | ($1,295.21) |
| AMANDA TIEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| AMANDA TIEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($589.43) |
| AMANDA TIEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145) | ($4,291.70) |
| AMANDA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220506938669999 | $70.36 |
| AMANDA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477837251724659 | $11.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5770115226 | $4.13 |
| AMANDA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128952337548 | $1.14 |
| AMANDA TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58208353430229 | $9.82 |
| AMANDA TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.696481534169999 | $0.03 |
| AMANDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0451723001509999 | $0.01 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057012009224 | $1.69 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2493005058 | $0.29 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050075765059 | $0.98 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8940100322 | $1.89 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127108025562 | $0.08 |
| AMANDA TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030698735517 | $0.22 |
| AMANDA TRENBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049532632677 | $1.47 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021325345447 | $4.16 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0591431029 | $9.56 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6104209316 | $3.52 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02403278401 | $0.27 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26436481131 | $0.04 |
| AMANDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030430035735 | $0.01 |
| AMANDA TUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053942563142 | $15.97 |
| AMANDA TUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042615779071 | $8.32 |
| AMANDA UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076908160102 | $0.23 |
| AMANDA UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053676671046 | $1.05 |
| AMANDA UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007986903478 | $0.58 |
| AMANDA UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591929999 | $0.36 |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.329184406) | ($41,149.97) |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.329184406 | $41,149.97 |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.19959814) | ($9,752.87) |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.19959814 | $9,752.87 |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,023.984858941) | ($1,023.98) |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,023.984858941 | $1,023.98 |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.19959814) | ($9,712.59) |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,023.984858) | ($1,023.98) |
| AMANDA URBAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMANDA URBAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMANDA URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040213442048067 | $153.61 |
| AMANDA URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019516563928549 | $54.64 |
| AMANDA URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.437863468856 | $6.44 |
| AMANDA VALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031111591457 | $0.92 |
| AMANDA VALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9214236217999 | $10.92 |
| AMANDA VALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18265482362 | $0.18 |
| AMANDA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139058395934 | $0.00 |
| AMANDA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.037317986713 | $0.08 |
| AMANDA VICCARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157872398238 | $0.47 |
| AMANDA VICCARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.626789173 | $38.63 |
| AMANDA VOTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009331 | $0.04 |
| AMANDA WALPOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.714567 | $400.71 |
| AMANDA WALPOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.714567) | ($400.71) |
| AMANDA WALPOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002063839259) | ($0.74) |
| AMANDA WALPOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0009353269564) | ($28.65) |
| AMANDA WALPOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00652920439 | $124.30 |
| AMANDA WALPOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001575783856) | ($3.00) |
| AMANDA WALPOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005252612853) | ($100.00) |
| AMANDA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336449492335 | $103.81 |
| AMANDA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087624922817 | $0.01 |
| AMANDA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39803449633 | $0.29 |
| AMANDA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062368316794 | $18.46 |
| AMANDA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349999787349999 | $6.83 |
| AMANDA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173427971789999 | $0.51 |
| AMANDA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63825249904 | $7.09 |
| AMANDA WASZKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028996847364 | $0.01 |
| AMANDA WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003343286801 | $9.89 |
| AMANDA WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074547407385 | $149.97 |
| AMANDA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578587837 | $78.19 |
| AMANDA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325930572769999 | $64.02 |
| AMANDA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7572470873 | $1.39 |
| AMANDA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20043294594 | $2.23 |
| AMANDA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23473400222 | $0.30 |
| AMANDA WILDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00931268 | $385.39 |
| AMANDA WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113154337023 | $33.41 |
| AMANDA WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.256681882 | $20.11 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021156019551 | $0.06 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103729934712 | $20.24 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090785019948 | $0.09 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.329758980459999 | $13.05 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009438416995 | $0.00 |
| AMANDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096394657025 | $0.00 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145662898838 | $4.31 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545399437 | $0.02 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022158323856 | $4.32 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015127647353 | $0.11 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024159894656 | $0.01 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023721573424 | $0.00 |
| AMANDA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.81069699182 | $0.08 |
| AMANDA WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004201437871 | $12.44 |
| AMANDA WOODS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1996602621 | $607.07 |
| AMANDA WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1989426531 | $459.24 |
| AMANDA WOODS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.199520174 | $353.49 |
| AMANDA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852157149829999 | $2.52 |
| AMANDA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014562711184 | $0.00 |
| AMANDA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033517658325 | $64.38 |
| AMANDA WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045784059779 | $0.00 |
| AMANDA WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067445262946 | $0.07 |
| AMANDA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12406797175799 | $3.23 |
| AMANDA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043925691883 | $13.00 |
| AMANDA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657300093179 | $0.71 |
| AMANDA YU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 970.476163 | $970.48 |
| AMANDA YU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.14179574 | $4,254.97 |
| AMANDA YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 3,118.298208 | $1,770.84 |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,600.732) | ($995.01) |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 996.615 | $995.01 |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.019216) | ($600.90) |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 598.468 | $600.90 |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 673.628 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (598.0) | ($598.00) |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0203141 | $598.00 |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.019508) | ($602.80) |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 604.58 | $602.80 |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (650.663) | ($399.85) |
| AMANDA YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 400.418 | $399.85 |
| AMANDA YU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (466.89) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 299.976 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (449.634) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 298.871 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 476.418 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 654.772 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 691.683 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017145 | $500.00 |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (673.747) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 398.184 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.379638 | $600.00 |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 699.057 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15386887) | ($4,400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15386887 | $4,400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 548.948 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.010899 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 579.375 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.015368 | $400.00 |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 638.027 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AMANDA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.218778 | $300.00 |
| AMANDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024115083708 | $75.83 |
| AMANDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116395552685 | $235.33 |
| AMANDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 881.652178685 | $881.65 |
| AMANDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43356395599999 | $2.16 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AMANDA ZHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMANDA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039687900785 | $11.75 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.452810372 | $150.45 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.89962719019999 | $54.43 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19603817651 | $1.73 |
| AMANDA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.2534329683 | $5.96 |
| AMANDEEP BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001961902114 | $5.81 |
| AMANDEEP BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754057096919999 | $0.09 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61105193135 | $1,230.19 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.363161662 | $538.36 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390657157609999 | $0.31 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9132087018 | $99.05 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46776764103 | $58.07 |
| AMANDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035213575304 | $0.04 |
| AMANDEEP BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207337848222 | $0.02 |
| AMANDEEP BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51275309683 | $0.25 |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009871645002) | ($28.67) |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0009871645002 | $28.67 |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,088.196668498) | ($1,088.20) |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,088.196668498 | $1,088.20 |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,088.196668) | ($1,088.20) |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00098716) | ($29.08) |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000806353763698799 | $0.28 |
| AMANDEEP BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.319166206502 | $10.32 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670634066159999 | $19.85 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461295595677512 | $0.00 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063991880593 | $128.34 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112854928614 | $0.11 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.601514804 | $80.63 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043847102115 | $0.01 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0354753629359999 | $0.00 |
| AMANDEEP GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029607668857 | $0.02 |
| AMANDEEP GULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179700553419999 | $53.69 |
| AMANDEEP GULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036574841181 | $72.17 |
| AMANDEEP GULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2543916297 | $9.25 |
| AMANDEEP GULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.03929304 | $26.19 |
| AMANDEEP GULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.827424496239999 | $0.12 |
| AMANDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02993585) | ($30,101.81) |
| AMANDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02993585 | $30,101.81 |
| AMANDEEP KAUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.029935) | ($30,248.11) |
| AMANDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040748101612231 | $151.20 |
| AMANDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.793701434 | $67.22 |
| AMANDEEP MAAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.79887638) | ($64.39) |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (388.19) | ($388.19) |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.24954999 | $7,308.13 |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15275689 | $4,208.63 |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10969 | $2,966.89 |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06289684 | $1,734.77 |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.57489372) | ($16,338.50) |
| AMANDEEP MAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.85) | ($85.85) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (388.19) | ($388.19) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.846216126) | ($11,500.00) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05110849169) | ($85.85) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.373740729 | $14,065.87 |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2069197385) | ($347.58) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01730169298) | ($388.19) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07004851072) | ($1,571.65) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.317648664) | ($52,000.00) |
| AMANDEEP MAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.874785808 | $64,500.23 |
| AMANDEEP MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010283863795 | $21.40 |
| AMANDEEP MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23745167590209 | $5.34 |
| AMANDEEP MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005602019904 | $6.37 |
| AMANDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030218808439 | $0.09 |
| AMANDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0446117297519999 | $0.04 |
| AMANDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080427350723 | $0.01 |
| AMANDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034352048421 | $0.00 |
| AMANDEEP SALUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078399586173 | $157.86 |
| AMANDEEP SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024658766502 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00141949 | $57.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANDEEP SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.334698631) | ($50,000.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.360040959) | ($1,500.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 54.013110933 | $59,571.49 |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.429349225) | ($86,000.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.442880477) | ($2,580.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 101.496057579 | $107,193.06 |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.590345016) | ($38,591.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.12771035) | ($1,157.73) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 45.986889067 | $47,211.06 |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.521294652) | ($1,518.21) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.709821741) | ($50,607.00) |
| AMANDEEP SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.59130103 | $62,464.39 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178023615439999 | $53.15 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022478625776 | $43.85 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4966299925 | $5.15 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4589505787 | $1.54 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34856066324 | $3.87 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0224659818729999 | $1.64 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108658744889 | $3.46 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023585632331 | $0.70 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.3068016376 | $153.88 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55571426754 | $0.65 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035795554897 | $70.58 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088144442521 | $0.01 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002411598446 | $0.03 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30540875046 | $2.01 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011079543823 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025150731849 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323101748089999 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220797520286 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002787121297499999 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020526290719 | $0.00 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073888734149 | $0.01 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11482084273 | $9.84 |
| AMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9564819291 | $27.18 |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $196.91 |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.005 | $39,450.27 |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002648) | ($99.94) |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007352) | ($37,988.02) |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.08) | ($0.08) |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.08) | ($0.08) |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.08) | ($0.08) |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214098312759999 | $0.63 |
| AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0273083498792 | $0.03 |
| AMANDEEP SINGH RANOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462477439 | $0.04 |
| AMANDEEP UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020142217142 | $60.50 |
| AMANDEEP UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156915175828 | $0.02 |
| AMANDEEP UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294019750629999 | $57.48 |
| AMANDEEP UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30700960425 | $0.31 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,901.705834 | $34,901.71 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 11.45889211 | $20,374.37 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016053362188 | $47.68 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110647802401 | $188.69 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56997176051 | $0.57 |
| AMANDINE ANTOMBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 264.161255292999 | $264.16 |
| AMANDINE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5079534520276 | $0.54 |
| AMANDINE BRULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033207769904 | $9.83 |
| AMANDINE BRULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068792687329 | $0.00 |
| AMANDINE BRULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025125763323 | $4.90 |
| AMANDINE CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173638027149999 | $51.79 |
| AMANDINE CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.582304972099 | $198.93 |
| AMANDINE CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9298677488 | $21.45 |
| AMANDINE CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 201.540430932999 | $201.54 |
| AMANDINE DAVID-CHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217830256482579 | $0.21 |
| AMANDINE GUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116609642556 | $22.75 |
| AMANDINE LACRAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188988901549999 | $5.59 |
| AMANDINE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000082483126976999 | $0.01 |
| AMANDINE LORTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017029543803 | $0.00 |
| AMANDINE LORTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084695149712 | $0.01 |
| AMANDINE LORTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022058825779999 | $0.00 |
| AMANDINE MARQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.36 |
| AMANDINE MARQUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066695 | $26.77 |
| AMANDINE MARQUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066594 | $25.60 |
| AMANDINE MARQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080234 | $25.11 |
| AMANDINE MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085454 | $25.05 |
| AMANDINE MARQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086498 | $26.02 |
| AMANDINE MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086463 | $26.57 |
| AMANDINE MARQUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088898 | $26.61 |
| AMANDINE MARQUES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00108486 | $25.46 |
| AMANDINE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041101481463 | $11.89 |
| AMANDINE PIONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4855377447 | $1.73 |
| AMANDINE PIONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015139058992 | $29.54 |
| AMANDINE PIVETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96729826872 | $1.88 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01287 | $485.15 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0701 | $194.43 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.91535836 | $57.06 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.071 | $190.23 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00521 | $187.31 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (503.248502) | ($503.25) |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0128) | ($19.96) |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2879630876) | ($448.30) |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000697) | ($19.97) |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001534768607652 | $55.66 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01585938377838 | $0.03 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024351441123854 | $5.24 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0589403083809999 | $0.50 |
| AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2776639927842 | $3.28 |
| AMANDINE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021358672957 | $0.01 |
| AMANDINE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5438037005931 | $0.56 |
| AMANDINE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068036038566 | $13.28 |
| AMANDINE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1525461143 | $1.35 |
| AMANDINE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017361241373 | $0.00 |
| AMANDINE VANDERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032764254602 | $9.70 |
| AMANDINE VANDERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042882536564 | $8.37 |
| AMANDINE VANDERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.212717269 | $98.21 |
| AMANDIO MARTIM COSTA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031497725345 | $9.32 |
| AMÂNDIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,472.09658022892 | $3,317.76 |
| AMÂNDIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.702964695999 | $141.70 |
| AMÂNDIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 670.491101109 | $670.49 |
| AMANDIP SINGH BUDHRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023498632485 | $0.00 |
| AMANDIP SINGH BUDHRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051701045241999 | $0.01 |
| AMANDIS DHILLON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01953604202) | ($57.75) |
| AMANDIS DHILLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003450152411) | ($0.97) |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1404714 | $289.29 |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2216028351) | ($411.26) |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.9995 | $2,034.88 |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.999580709) | ($1,974.71) |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 236.5521 | $148.30 |
| AMANDIS DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.291091733) | ($43.44) |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.853398943) | ($10,000.00) |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2067928149) | ($301.74) |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03969488668) | ($57.92) |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.318269346 | $12,137.44 |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($294.00) |
| AMANDIS DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018640628) | ($1,483.17) |
| AMANDIS DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1519198698 | $0.83 |
| AMANDIS DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073108342851157 | $1.81 |
| AMANDIS DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0423240048739999 | $0.04 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014579672934 | $0.43 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112101385439 | $0.01 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126827815031 | $24.75 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1139534407 | $3.21 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389675908109999 | $4.33 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0933885769859999 | $0.82 |
| AMANDO FRUSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06978388444 | $3.97 |
| AMANDO IV REYES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00638341 | $184.42 |
| AMANDO IV REYES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (19.328379) | ($180.69) |
| AMANDO IV REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017098900841 | $50.80 |
| AMANDO IV REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98568664041 | $1.15 |
| AMANDO IV REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120848290253999 | $23.58 |
| AMANDO IV REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26635429459216 | $3.49 |
| AMANDO IV REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.068119693234 | $0.03 |
| AMANDO JEROME RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082712062388999 | $0.03 |
| AMANDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052020077281 | $1.02 |
| AMANDUS BERGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.865262466404 | $9.52 |
| AMANE ALTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072545652129 | $0.01 |
| AMANE ALTURK 😊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098554595061 | $0.01 |
| AMANE ALTURK 😊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2365051917 | $9.70 |
| AMANE ALTURK 😊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63309851181 | $7.04 |
| AMANE ALTURK 😊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7102693106 | $3.21 |
| AMANE ALTURK 😊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002058076626 | $0.00 |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018486575166 | $0.00 |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095970390235 | $0.01 |
| AMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285931341409999 | $8.46 |
| AMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405148528389999 | $0.79 |
| AMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008250478472 | $0.01 |
| AMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124852317151 | $0.11 |
| AMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083864789579 | $0.92 |
| AMANI TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067979659082 | $0.00 |
| AMANI TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092975979031 | $0.00 |
| AMANI TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611504639157 | $0.58 |
| AMANIEL KEFLEYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651906927898261 | $0.08 |
| AMANIEL KEFLEYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148811723639999 | $2.90 |
| AMANIEL KEFLEYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19924678256 | $0.16 |
| AMANIEL KEFLEYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64115432961 | $7.13 |
| AMANJIT AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.06363578279999 | $1.64 |
| AMANJOT KAUR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 37.9738 | $37.97 |
| AMANJOT KAUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.43) | ($111.43) |
| AMANJOT KAUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 541.7378 | $541.74 |
| AMANJOT KAUR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.58) | ($151.58) |
| AMANJOT KAUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.43) | ($111.43) |
| AMANJOT KAUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.58) | ($151.58) |
| AMANJOT KAUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.43) | ($111.43) |
| AMANJOT KAUR | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | USDC | 172.7936 | $172.79 |
| AMANJOT KAUR | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.58) | ($151.58) |
| AMANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35617423764 | $3.36 |
| AMANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085897499294 | $0.01 |
| AMANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84979697766 | $0.85 |
| AMANOLLAH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021817565785 | $0.00 |
| AMANOLLAH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005229971879 | $0.00 |
| AMANOLLAH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22674431579 | $2.52 |
| AMANOLLAH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85389807959999 | $0.89 |
| AMANORITSEWO EMIKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.05954013 | $2,235.72 |
| AMANORITSEWO EMIKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231088 | $69.11 |
| AMANORITSEWO EMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025011514809 | $0.07 |
| AMANORITSEWO EMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114379963922 | $0.00 |
| AMANORITSEWO EMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014611813480999 | $0.00 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.49) | ($36.49) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (1.032290059) | ($3,164.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 791.0 | $791.00 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (791.0) | ($791.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.96) | ($3.96) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.032290059 | $3,162.40 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1471711497) | ($454.55) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (941.0) | ($941.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.87) | ($1.87) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.24) | ($4.24) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.39) | ($8.39) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00145050199) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001469626467) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $22,284.43 |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.753506646 | $19,429.01 |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009536534617) | ($1.87) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00216229448) | ($4.24) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01812735348) | ($36.49) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004424927398) | ($0.87) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00235859656) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.39) | ($8.39) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002178193927) | ($4.16) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,651.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 35,465.413 | $35,651.92 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.6) | ($6,417.35) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6,384.185 | $6,417.35 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $38.64 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 59.49002159 | $2,323.09 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 57.47246111 | $2,323.61 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.36) | ($4.36) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1471711497 | $246.90 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (109.47) | ($109.47) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.096449312 | $9,722.35 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,100.0) | ($10,100.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.958563502 | $15,570.31 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.952559179 | $7,481.58 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.3) | ($4.30) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.159610738 | $7,813.77 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.048976723 | $1,530.59 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.097953446 | $3,061.19 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.097953446 | $3,068.75 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.350923049 | $7,825.78 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.346635763 | $7,821.53 |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.516164284) | ($12,278.41) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.0) | ($5,863.09) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.0) | ($5,863.09) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,574.46) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,436.15) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,110.22) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,107.04) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,214.08) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5) | ($553.32) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5) | ($553.32) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001615411893) | ($1.87) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| AMANPAL DHILLON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027207672356 | $0.00 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.944450614202 | $36.20 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121708899804899 | $196.66 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20304569751 | $0.20 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.94136587 | $521.66 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84712917824 | $2.85 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35824121504 | $12.64 |
| AMANPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006301125312 | $0.36 |
| AMANPREET JALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036026780485 | $0.00 |
| AMANPREET JALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015203158339 | $2.97 |
| AMANPREET JALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.471838948 | $7.87 |
| AMANPREET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026595652104 | $80.72 |
| AMANPREET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.237794709094 | $6.39 |
| AMANPREET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485444945789999 | $96.70 |
| AMANPREET TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082346720073088 | $0.00 |
| AMANPREET TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025819639918 | $0.01 |
| AMANPREET TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16597921693 | $0.17 |
| AMANPREET TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1179250115 | $0.12 |
| AMANPREET TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095000500721 | $0.01 |
| AMANPRIT BOPARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140490059 | $0.01 |
| AMANRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079599718924 | $23.56 |
| AMANRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036255120398 | $0.04 |
| AMANRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9215934386 | $7.49 |
| AMANRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22589923652 | $0.11 |
| AMANRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019609160905 | $6.24 |
| AMANTA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034496220929 | $10.21 |
| AMANTA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5485382957 | $1.60 |
| AMANTHI EDIRISNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012517987742 | $0.00 |
| AMANTHI EDIRISNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078030408585999 | $0.01 |
| AMANUDIN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129079820975 | $0.38 |
| AMANUDIN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026186763329 | $0.00 |
| AMANUDIN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041603844803 | $0.00 |
| AMANUDIN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70602452874 | $0.34 |
| AMANUDIN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143050551879999 | $4.55 |
| AMANUEL TEKESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.034555943275 | $6.75 |
| AMANUEL TEKESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026864068436 | $7.95 |
| AMANUEL TEKESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380669660184 | $0.04 |
| AMANUEL TEKESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038856541614 | $76.85 |
| AMANUEL TEKESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018122893947 | $1.33 |
| AMANUEL ZERIHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.039874687482 | $8.70 |
| AMANUEL ZERIHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7354301094 | $4.23 |
| AMANUEL ZERIHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22258890325 | $2.47 |
| AMANUEL ZERIHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050186039427 | $0.00 |
| AMANUEL ZERIHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6172957691 | $1.73 |
| AMANULLAH WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037017912045 | $1.10 |
| AMANULLAH WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030038349089999 | $5.86 |
| AMANY ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021555206693 | $0.19 |
| AMANY HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046313040036242 | $0.00 |
| AMAR ABBAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 14.0 | $36.26 |
| AMAR ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69264198584599 | $1.52 |
| AMAR ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042523756301 | $0.10 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167367816397 | $50.40 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.916229547 | $100.00 |
| AMAR ADEL ABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.152339607 | $162.15 |
| AMAR AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054282023553 | $167.50 |
| AMAR AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18643691286 | $379.19 |
| AMAR AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.361847627 | $15.30 |
| AMAR AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.43405413279999 | $8.83 |
| AMAR AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015134048735 | $0.00 |
| AMAR AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4387976413 | $1.44 |
| AMAR AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9962400181 | $2.38 |
| AMAR AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123755638693 | $0.74 |
| AMAR AKUNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0547448261439999 | $0.07 |
| AMAR ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112951919507999 | $0.07 |
| AMAR ALI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14308597351 | $0.49 |
| AMAR AMIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.483531) | ($10.00) |
| AMAR AMIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.483531 | $10.00 |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,527.206409) | ($10,000.00) |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,527.206409 | $10,000.00 |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,480.88) |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106,734.096959129) | ($101,308.44) |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106,734.096959129 | $101,308.44 |
| AMAR AMIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (107,271.786899) | ($101,643.67) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116.342122949) | ($98.79) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116.342122949 | $98.79 |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004898885821) | ($0.02) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004898885821 | $0.02 |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00191141689) | ($5.50) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00191141689 | $5.50 |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.966890752) | ($7.97) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.966890752 | $7.97 |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7.96689) | ($7.97) |
| AMAR AMIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (116.342123) | ($98.29) |
| AMAR AMIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.800325172) | ($97.32) |
| AMAR AMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.800325172 | $97.32 |
| AMAR AMIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00191141689) | ($3.74) |
| AMAR AMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00191141689 | $3.74 |
| AMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484258496863 | $0.02 |
| AMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.87386420996 | $100.77 |
| AMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019284990147633 | $5.83 |
| AMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.97548176477013 | $7.98 |
| AMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.414500811452 | $109.88 |
| AMAR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024031927787 | $7.11 |
| AMAR BAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032247826345 | $0.01 |
| AMAR BROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.905550877403389 | $1.00 |
| AMAR DHALIWAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.659151825) | ($2,988.25) |
| AMAR DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (643.5061) | ($242.62) |
| AMAR DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,057.71) |
| AMAR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.932376822943 | $35.89 |
| AMAR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015700925213965 | $36.77 |
| AMAR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017970968658 | $0.00 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054754780363 | $16.21 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084965478487 | $16.58 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079641785003 | $0.01 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2346485000999 | $8.11 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.995644544 | $3.14 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189739832819999 | $0.65 |
| AMAR DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28467384309 | $0.28 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 21.75888 | $21.76 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 7.61137626 | $102.91 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 5.10016722 | $547.45 |
| AMAR DZIHIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009613) | ($20.05) |
| AMAR DZIHIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.08) |
| AMAR DZIHIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62408734) | ($19,062.66) |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022790450087 | $86.62 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.579008586198 | $319.17 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07096478218 | $197.99 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22594121216 | $0.23 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.775987707 | $120.09 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6963295967 | $3.80 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0177877832 | $15.80 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008967319513 | $0.10 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060018063102 | $0.55 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057238851248 | $22.24 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2150806961 | $0.12 |
| AMAR DZIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07477154484 | $5.11 |
| AMAR GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001407090216 | $0.00 |
| AMAR GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018226010664 | $0.00 |
| AMAR GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043112853902 | $0.00 |
| AMAR GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045212278515 | $0.00 |
| AMAR GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000453463351979999 | $0.00 |
| AMAR GONESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029034636715 | $0.02 |
| AMAR GRANULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0322858502 | $2.40 |
| AMAR HALILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82140796636999 | $5.98 |
| AMAR HAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023458422915 | $0.03 |
| AMAR JAKUPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019927696674 | $0.00 |
| AMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101219752609999 | $0.00 |
| AMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020483304598 | $0.00 |
| AMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029232588675 | $0.00 |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.232520422) | ($21,500.00) |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.232520422 | $21,500.00 |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006) | ($1.80) |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.231920422) | ($21,624.22) |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389775175 | $72.27 |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304887351189999 | $77.19 |
| AMAR KISHORBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.401395531999 | $174.40 |
| AMAR LJUBANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55327145175 | $6.15 |
| AMAR MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062715138749 | $0.02 |
| AMAR MAHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027442266591 | $0.05 |
| AMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038405019749 | $0.01 |
| AMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67273435159999 | $3.67 |
| AMAR MURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103836046941 | $0.31 |
| AMAR MURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038570565756 | $0.00 |
| AMAR NATHA REDDY TUMMALURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015454603118 | $0.02 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4.78158117 | $0.67 |
| AMAR PADHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 4.64785086 | $0.67 |
| AMAR PADHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 4.26483678 | $0.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMAR PADHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 4.98256528 | $0.71 |
| AMAR PADHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00282151 | $113.54 |
| AMAR PADHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 4.84678568 | $0.68 |
| AMAR PADHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 5.33641431 | $0.75 |
| AMAR PADHI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 4.52631458 | $0.65 |
| AMAR PADHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 5.05028921 | $0.71 |
| AMAR PADHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 4.67292084 | $0.64 |
| AMAR PADHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 4.47847934 | $0.60 |
| AMAR PADHI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 4.57341417 | $0.61 |
| AMAR PADHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 3.6722883 | $0.47 |
| AMAR PADHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.10048925 | $10.53 |
| AMAR PADHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 5.36458808 | $0.83 |
| AMAR PADHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 4.44767381 | $0.62 |
| AMAR PADHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 4.95556992 | $0.69 |
| AMAR PADHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 4.10657314 | $0.58 |
| AMAR PADHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 4.28338391 | $0.58 |
| AMAR PADHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 4.99880542 | $0.65 |
| AMAR PADHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 4.2851499 | $0.57 |
| AMAR PADHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 4.27096846 | $0.56 |
| AMAR PADHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00328161 | $126.39 |
| AMAR PADHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 4.05376285 | $0.53 |
| AMAR PADHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01026135 | $398.89 |
| AMAR PADHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 4.9356065 | $0.68 |
| AMAR PADHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 4.46604199 | $0.57 |
| AMAR PADHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 4.68168863 | $0.60 |
| AMAR PADHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 4.97240147 | $0.63 |
| AMAR PADHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00198662 | $68.98 |
| AMAR PADHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 4.96417074 | $0.61 |
| AMAR PADHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 4.60051402 | $0.50 |
| AMAR PADHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 5.07197887 | $0.55 |
| AMAR PADHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 4.57074815 | $0.37 |
| AMAR PADHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134043 | $37.11 |
| AMAR PADHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 5.05006785 | $0.47 |
| AMAR PADHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 5.0155378 | $0.45 |
| AMAR PADHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 5.65790425 | $0.50 |
| AMAR PADHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 4.98662289 | $0.45 |
| AMAR PADHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 5.05824193 | $0.46 |
| AMAR PADHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 4.81220273 | $0.43 |
| AMAR PADHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 5.25732915 | $0.44 |
| AMAR PADHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 4.94557036 | $0.43 |
| AMAR PADHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 4.94783241 | $0.42 |
| AMAR PADHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 4.73348463 | $0.40 |
| AMAR PADHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 4.84929216 | $0.41 |
| AMAR PADHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 4.5148791 | $0.38 |
| AMAR PADHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 5.15347646 | $0.43 |
| AMAR PADHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00407623 | $121.48 |
| AMAR PADHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 4.9949106 | $0.41 |
| AMAR PADHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 4.14843103 | $0.33 |
| AMAR PADHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 5.16472604 | $0.42 |
| AMAR PADHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 4.6824346 | $0.38 |
| AMAR PADHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 5.18752246 | $0.44 |
| AMAR PADHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 5.20150436 | $0.46 |
| AMAR PADHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 5.35734838 | $0.46 |
| AMAR PADHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 4.52589384 | $0.37 |
| AMAR PADHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 4.83906641 | $0.40 |
| AMAR PADHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.10137852 | $6.26 |
| AMAR PADHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 4.75915072 | $0.38 |
| AMAR PADHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 5.05035862 | $0.41 |
| AMAR PADHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 5.36434795 | $0.45 |
| AMAR PADHI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 5.28819763 | $0.42 |
| AMAR PADHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 4.82866983 | $0.38 |
| AMAR PADHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00258977 | $79.03 |
| AMAR PADHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 5.19855315 | $0.42 |
| AMAR PADHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 4.57609028 | $0.36 |
| AMAR PADHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 5.11714621 | $0.39 |
| AMAR PADHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 5.53112477 | $0.37 |
| AMAR PADHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 1.48313294 | $0.09 |
| AMAR PADHI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 9.53981787 | $0.52 |
| AMAR PADHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 5.30746489 | $0.29 |
| AMAR PADHI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 6.07904792 | $0.37 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007619858621 | $21.58 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10931030128577 | $0.11 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013770047317 | $2.69 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68229915455 | $0.43 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.0213892739999 | $22.02 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.189821146296 | $1.38 |
| AMAR PADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000045457286423 | $0.00 |
| AMAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119547294562 | $242.15 |
| AMAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6555120892 | $7.66 |
| AMAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8275803136 | $3.83 |
| AMAR POTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053506859546 | $0.04 |
| AMAR POTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058677446413 | $0.07 |
| AMAR POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000158560206479999 | $0.00 |
| AMAR POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.11516224789999 | $27.72 |
| AMAR POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000090783813925 | $0.00 |
| AMAR SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778672133033591 | $0.09 |
| AMAR SHEGOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126538841125 | $0.00 |
| AMAR SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00492396 | $189.92 |
| AMAR SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.118401 | $272.32 |
| AMAR SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 100.322536 | $84.02 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169766856189999 | $50.47 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044119624971 | $87.23 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.007153908 | $38.60 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50861113198 | $4.49 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.318842231 | $17.83 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053296501732 | $0.21 |
| AMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70913390722 | $4.36 |
| AMAR TALATI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.832) | ($20.75) |
| AMAR TALATI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (33.882224975) | ($25.63) |
| AMAR TALATI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 33.882224975 | $25.63 |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1085252248) | ($3,085.59) |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1085252248 | $3,085.59 |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009214865854) | ($14.21) |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009214865854 | $14.21 |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.086875941) | ($60.09) |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.086875941 | $60.09 |
| AMAR TALATI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| AMAR TALATI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| AMAR TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004533709013 | $18.19 |
| AMAR TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.640247931527 | $127.39 |
| AMAR TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027642350651 | $0.08 |
| AMAR TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2371793022 | $0.24 |
| AMAR UDARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.267869 | $790.56 |
| AMAR UDARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.008177 | $323.69 |
| AMAR UDARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 6.0 | $8.07 |
| AMAR UDARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 6.0 | $8.09 |
| AMAR UDARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 495.883232025 | $669.79 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040645807266 | $11.83 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0590391455 | $54.52 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007327290349 | $13.62 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.302587781 | $4.85 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1615544834 | $1.36 |
| AMAR UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141950106616 | $0.00 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.871559633) | ($104.59) |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.871559633 | $104.59 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028027059004 | $90.29 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.7737302915 | $205.20 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032403669446 | $6.81 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.304164422 | $382.30 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.364164058 | $10.41 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.853189259 | $18.31 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09453425005 | $12.16 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.692237489 | $67.24 |
| AMAR VEDAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45458503624 | $27.53 |
| AMAR ZAGORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040196784763 | $0.00 |
| AMAR ZEKIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.86 |
| AMAR ZEKIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (29.75) | ($17.10) |
| AMAR ZEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001210574112708 | $0.00 |
| AMAR ZEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013029799373 | $0.00 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $557.92 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0288 | $910.72 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.696045422) | ($1,108.89) |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.08848 | $3,698.40 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027254256007 | $81.95 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6501525035 | $0.76 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242719531819999 | $41.31 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00202655819489999 | $0.00 |
| AMAR ZUBCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022166743052173 | $8.47 |
| AMARA HECHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01962875) | ($800.00) |
| AMARA HECHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01962875 | $800.00 |
| AMARA HECHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01962875) | ($800.15) |
| AMARA HECHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($3,467.47) |
| AMARA HECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $3,467.47 |
| AMARA HECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,471.85) |
| AMARA HECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($34,600.29) |
| AMARA HECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $34,600.29 |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($34,678.57) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.58797123) | ($100,000.00) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.58797123 | $100,000.00 |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,488.78) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $15,488.78 |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,695.40) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($27,175.13) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,410.81) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43797123) | ($17,101.88) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,523.98) |
| AMARA HECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($23,428.78) |
| AMARA HECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,084.54) |
| AMARA HECHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,084.54 |
| AMARA HECHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,742.21) |
| AMARA HECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,795.55) |
| AMARA HECHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,795.55 |
| AMARA HECHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,761.24) |
| AMARA HECHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,836.00) |
| AMARA HECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,836.00 |
| AMARA HECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($118,828.99) |
| AMARA HECHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,761.23) |
| AMARA HECHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,761.23 |
| AMARA HECHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,759.86) |
| AMARA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.105842737151 | $3,348.93 |
| AMARA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110605200664 | $2.16 |
| AMARA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.469763194 | $3.72 |
| AMARA HOCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0001082039 | $42.26 |
| AMARA KEITA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| AMARA KEITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 1.06394 | $110.00 |
| AMARA KEITA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.0639) | ($109.77) |
| AMARA KEITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 109.4 | $109.77 |
| AMARA KEITA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| AMARA KEITA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0057891 | $230.00 |
| AMARA KEITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (218.1) | ($218.10) |
| AMARA KEITA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 2.0673 | $218.10 |
| AMARA KEITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (2.06734) | ($217.67) |
| AMARA KEITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.005789) | ($214.79) |
| AMARA KEITA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 214.383 | $214.79 |
| AMARA KEITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (214.0) | ($214.00) |
| AMARA KEITA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0059022 | $214.00 |
| AMARA KEITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.384) | ($6.96) |
| AMARA KEITA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001917 | $6.96 |
| AMARA KEITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00609096) | ($221.54) |
| AMARA KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22905762021698 | $2.56 |
| AMARA LANSDOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383448693449999 | $11.35 |
| AMARA LANSDOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480117434019999 | $9.37 |
| AMARA LANSDOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77564994431 | $8.62 |
| AMARA LANSDOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9822458174 | $13.60 |
| AMARA LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084879967773 | $262.27 |
| AMARABALAN RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32101447353 | $0.25 |
| AMARACHI EMMANUEL UBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 50.841483001 | $30.09 |
| AMARACHI EMMANUEL UBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 135.297574 | $52.36 |
| AMARACHI EMMANUEL UBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.03417959 | $26.53 |
| AMARACHI EMMANUEL UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595988218174699 | $0.42 |
| AMARACHI MABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175256330439999 | $0.52 |
| AMARACHI MABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.377960291 | $279.38 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023196521826 | $6.87 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056443223515 | $0.01 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017415934572 | $3.40 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20135330629999 | $2.54 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7717397628 | $1.11 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045443785776 | $0.40 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02503884725 | $1.50 |
| AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074216294395 | $0.10 |
| AMARACHI UJAGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59913751312 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMARAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642808794 | $0.49 |
| AMARAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016066745661 | $0.03 |
| AMARANTA GOMEZ ARREAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114153046642 | $0.34 |
| AMARANTA GOMEZ ARREAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000228089940109999 | $0.00 |
| AMARANTA GOMEZ ARREAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051169476083 | $0.05 |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (402.062245) | ($402.06) |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001502570899) | ($3.79) |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126828) | ($43.08) |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268284806 | $50.00 |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37533950586782 | $2.55 |
| AMARAYSH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155439867050499 | $0.16 |
| AMARCO DIMAYACYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022430476096 | $6.64 |
| AMARCO DIMAYACYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000909342540529999 | $1.77 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712637418839999 | $2.11 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027794066708 | $5.42 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.892544654 | $3.89 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6273421516 | $19.23 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002209978772 | $0.02 |
| AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.219393791889999 | $0.34 |
| AMARDEEP ATWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005316) | ($1.63) |
| AMARDEEP ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000386327670178999 | $0.01 |
| AMARDEEP ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000608751365541 | $0.00 |
| AMARDEEP ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017833060541 | $0.00 |
| AMARDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.944281229187 | $2.21 |
| AMARDEEP GILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.32) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.98) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.98) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,991.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,908.17) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,053.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,165.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,208.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,148.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,915.00) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($42,569.80) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049791) | ($99.97) |
| AMARDEEP GILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.21) | ($24,509.99) |
| AMARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164970981151 | $601.93 |
| AMARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750768534924 | $193.07 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.530867) | ($1,037.49) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,028.228 | $1,037.49 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.4626224215 | $902.94 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.461875) | ($900.02) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 897.159 | $900.02 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.452596205 | $883.37 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.453344) | ($884.83) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 880.384 | $884.83 |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.015544) | ($453.21) |
| AMARDEEP KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 452.085 | $453.21 |
| AMARDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001019911027072 | $3.67 |
| AMARDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330101461244 | $8.68 |
| AMARDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5381863046999 | $26.54 |
| AMARDEEP SANGHERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02743832 | $853.30 |
| AMARDEEP SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031202276886 | $0.92 |
| AMARDEEP SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.840055441 | $148.84 |
| AMARDEEP SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 56.543373148 | $56.54 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $40,561.29 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,026.94828842 | $1,404.53 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.992110989) | ($30,867.55) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.992110989 | $30,867.55 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,031.195051449) | ($827.23) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,031.195051449 | $827.23 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003442) | ($1.01) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.99207656) | ($29,466.66) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.35) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,029.195051449) | ($690.65) |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025332463818623 | $95.71 |
| AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.323733196549 | $6.00 |
| AMARDEEP SINGH WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180044566369999 | $0.02 |
| AMARE SUPREME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028676739043 | $0.02 |
| AMARE ZELIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6554586443055 | $0.66 |
| AMARESH RATNARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000209241956979999 | $0.00 |
| AMARESH RATNARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02590453969 | $0.03 |
| AMARESH RATNARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001848239313119999 | $0.00 |
| AMARESHWAR SIDDIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087104376882 | $0.26 |
| AMARESHWAR SIDDIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1949004279 | $7.29 |
| AMARFIO RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204112626434 | $0.60 |
| AMARFIO RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7593374237 | $2.05 |
| AMARI CASTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055961872737 | $0.00 |
| AMARI LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076235568653 | $0.02 |
| AMARI LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127078767236999 | $0.02 |
| AMARILDO KAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158386956029999 | $0.00 |
| AMARILDO KAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178896477579999 | $0.02 |
| AMARILDO KAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055634252914 | $0.01 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029586580366 | $0.88 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053510453397 | $10.42 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.293141131 | $13.29 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0862534971039999 | $0.76 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5938197734 | $5.45 |
| AMARILDO PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029904050749 | $0.68 |
| AMARILDO XHEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017646441749 | $3.44 |
| AMARILDO XHEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000619564726769999 | $0.00 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056921446773 | $0.17 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6915493942 | $0.81 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018030875491 | $35.18 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33040770779 | $0.33 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.077162645 | $21.47 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91687444074 | $8.09 |
| AMARILIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64539124079 | $3.97 |
| AMARILY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597909132899999 | $17.70 |
| AMARILY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093283081645 | $18.20 |
| AMARILY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.023208331 | $205.02 |
| AMARIN GENESI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01642246462) | ($50.00) |
| AMARIN GENESI | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01642246462 | $50.00 |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01642246462) | ($50.46) |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3258627453) | ($1,000.00) |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3258627453 | $1,000.00 |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3258627453) | ($1,005.46) |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1621483462) | ($500.00) |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1621483462 | $500.00 |
| AMARIN GENESI | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1621483462) | ($499.93) |
| AMARIN GENESI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00852988) | ($340.00) |
| AMARIN GENESI | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00852988 | $340.00 |
| AMARIN GENESI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2569209693) | ($700.00) |
| AMARIN GENESI | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2569209693 | $700.00 |
| AMARIN GENESI | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.018352) | ($50.01) |
| AMARIN GENESI | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2385689693) | ($650.20) |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.081187173) | ($69.42) |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.081187173 | $69.42 |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.005274769) | ($124.69) |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 207.005274769 | $124.69 |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.215419005) | ($45.22) |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.215419005 | $45.22 |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.12448645) | ($50.20) |
| AMARIN GENESI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.12448645 | $50.20 |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000642) | ($19.99) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.285253) | ($20.02) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.744982) | ($20.01) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.350018) | ($20.06) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00788788) | ($244.66) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (3.470437005) | ($39.53) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.774468449) | ($43.93) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1339232915) | ($280.00) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1339232915 | $280.00 |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009566) | ($19.87) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.79593417) | ($53.84) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (27.696688) | ($19.05) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (179.308586769) | ($120.45) |
| AMARIN GENESI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1243572915) | ($248.78) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008451619136) | ($267.56) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008451619136 | $267.56 |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1329220425) | ($263.47) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1329220425 | $263.47 |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.564616161) | ($28.35) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 50.564616161 | $28.35 |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.453681888) | ($10.81) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1.453681888 | $10.81 |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (100.383683526) | ($14.33) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 100.383683526 | $14.33 |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01006) | ($19.94) |
| AMARIN GENESI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00063) | ($19.96) |
| AMARIN GENESI | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1228620425) | ($245.00) |
| AMARIN GENESI | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00782161) | ($247.47) |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106859779918666 | $3.85 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378356626129118 | $10.45 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.935866404298 | $0.94 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3846868711097 | $1.60 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.290681752704329 | $0.21 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04305487805562 | $0.67 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00365878688039783 | $0.04 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.145275511603781 | $0.02 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017984781468393 | $0.18 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057590422933613 | $0.50 |
| AMARIN GENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4984866536 | $0.05 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001471 | $0.59 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.264) | ($2.63) |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000902 | $2.63 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.257) | ($2.62) |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.000914 | $2.62 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.155) | ($4.52) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.001595 | $4.52 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000743) | ($2.11) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.0 | $2.11 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.408) | ($2.63) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001067 | $2.63 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.096563 | $200.00 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.317) | ($1.92) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000945 | $1.92 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.013116 | $400.00 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.718) | ($2.15) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001042 | $2.15 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.769) | ($1.16) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000608 | $1.16 |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.634) | ($1.02) |
| AMARIN ZELTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000541 | $1.02 |
| AMARIN ZELTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.587) | ($2.00) |
| AMARIN ZELTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001039 | $2.00 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752110085 | $1.56 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.450854412715 | $21.33 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201130780399999 | $2.29 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3097356882 | $1.31 |
| AMARIN ZELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13475258587 | $0.33 |
| AMARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079743806276 | $0.89 |
| AMARINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085841211093 | $25.41 |
| AMARINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144965321499999 | $28.29 |
| AMARINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186834757899999 | $0.00 |
| AMARINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052805140461 | $0.01 |
| AMARINDRA KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5365457712 | $1.69 |
| AMARIS BENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.924727153 | $143.92 |
| AMARIS BENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.2543828708 | $9.25 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001959) | ($80.97) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 80.694 | $80.97 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (4.732) | ($25.08) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 25.013 | $25.08 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 113,698.32 | $49,969.49 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24,726.515727436) | ($10,808.58) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24,726.515727436 | $10,808.58 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (129,942.487846726) | ($56,801.11) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,187.0 | $9,187.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,390.0 | $2,390.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (6,000.0) | ($3,306.32) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,298.326 | $3,306.32 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (2,358.507) | ($1,300.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,297.777 | $1,300.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (123.837) | ($64.67) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 64.296 | $64.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,790.0 | $5,790.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 62,222.222222222 | $30,160.91 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ADA | 129,942.487846726 | $62,986.88 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 46.075 | $26.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (15,000.0) | ($8,459.12) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 8,415.711 | $8,459.12 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (17,715.524) | ($11,000.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11,020.122 | $11,000.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (9,652.516) | ($6,030.06) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,003.38 | $6,030.06 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (9,649.068) | ($6,000.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5,974.382 | $6,000.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 142,298.113549489 | $88,633.94 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (40,000.0) | ($23,111.92) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.7836 | $23,111.92 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (414.0) | ($414.00) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0140885 | $414.00 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (37,971.454) | ($23,152.15) |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.7765162 | $23,152.15 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252373986739999 | $76.48 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75578634322 | $1,517.44 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.486905437999 | $106.49 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 881.00434265332 | $474.75 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.725565893 | $77.66 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001895696731523 | $0.15 |
| AMARJEET S KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12306081916497 | $0.39 |
| AMARJIT GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371015099099 | $0.38 |
| AMARJIT K HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0340012 | $969.85 |
| AMARJIT K HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,811.506301 | $1,811.51 |
| AMARJIT K HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.849 | $1,304.24 |
| AMARJIT K HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026560997666 | $3.21 |
| AMARJIT K HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035714181091 | $4.07 |
| AMARJIT K HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97083381 | $8.97 |
| AMARJIT KAUR DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023606597448 | $0.05 |
| AMARJIT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5941694276699 | $54.69 |
| AMARJIT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11683174577999 | $12.41 |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,394.0) | ($2,394.00) |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 294.063232552 | $3,679.92 |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (596.0) | ($596.00) |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1100109) | ($3,298.60) |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67559778) | ($1,367.46) |
| AMARJIT MEHTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (295.174478948) | ($2,739.22) |
| AMARJIT MEHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005929615760769 | $1.78 |
| AMARJIT MEHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8839052587291 | $36.98 |
| AMARJIT MEHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003707049033265 | $0.75 |
| AMARJIT MEHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2264679596349 | $11.65 |
| AMARJIT MEHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.198522934448799 | $0.20 |
| AMARNATH BOLLEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076577509283 | $2.27 |
| AMARNATH BOLLEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101629310437999 | $0.01 |
| AMARNATH BOLLEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082161443128 | $0.01 |
| AMARNATH BOLLEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014139998197 | $0.00 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.40) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,450.0) | ($2,064.81) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (450.0) | ($88.06) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (75.0) | ($1,035.75) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2437) | ($383.87) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049448) | ($1,422.64) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (60.1) | ($501.23) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($216.13) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,090.78) | ($589.49) |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052119780486661 | $17.44 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030950991413 | $0.00 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024132525722063 | $5.56 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.571811628 | $2.57 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.606252367408 | $22.30 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.916825446640799 | $11.64 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215342512569999 | $2.16 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52416951452 | $0.09 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84188433679999 | $6.29 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.93491723209999 | $0.92 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022565551361 | $2.48 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14942232011 | $0.92 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32693011796 | $18.61 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13962182851 | $0.22 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020326228164 | $0.08 |
| AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.327795546289999 | $0.44 |
| AMARNAUTH THORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102024405997999 | $3.02 |
| AMARNAUTH THORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019850860913 | $3.87 |
| AMARNAUTH THORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.59245782889999 | $1.40 |
| AMARO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094423725805 | $290.23 |
| AMARO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28640900256 | $584.54 |
| AMARO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153948055966999 | $9.05 |
| AMARPAL BANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.93151616) | ($31,671.17) |
| AMARPAL BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.93151616 | $31,671.17 |
| AMARPAL BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005964202854) | ($1.00) |
| AMARPAL BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.930919739) | ($31,858.18) |
| AMARPAL BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068082645936 | $2.02 |
| AMARPAL BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14788429376942 | $353.74 |
| AMARPAL BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08544044109 | $0.01 |
| AMARPAL BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001433957543 | $0.01 |
| AMARPAUL SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 555.0 | $555.00 |
| AMARPAUL SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| AMARPAUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3529026786673 | $1.64 |
| AMARPREET CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004401508168 | $1.64 |
| AMARPREET CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9918023245354 | $2.09 |
| AMARPREET MINHAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.310188627) | ($4,500.07) |
| AMARPREET MINHAS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.310188627 | $4,500.07 |
| AMARPREET MINHAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03717833) | ($52,337.15) |
| AMARPREET MINHAS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.03717833 | $52,337.15 |
| AMARPREET MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101836625756789 | $343.75 |
| AMARPREET MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03058286322808 | $70.41 |
| AMARPREET RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158780755502 | $58.32 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (30.12237) | ($3,216.76) |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13,098.497105071) | ($10,000.00) |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13,098.497105071 | $10,000.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.273205082) | ($2.27) |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.273205082 | $2.27 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031329147281 | $0.09 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007938588076 | $0.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73845018767562 | $1.74 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30221485374 | $0.24 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01510846120342 | $1.53 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033131646399 | $0.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103948488588 | $0.79 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255683267399999 | $1.82 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3837522266 | $4.34 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066159873544 | $0.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019351955642 | $0.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00115629279507 | $0.03 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03227690983 | $3.50 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000114741481015 | $0.00 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0116629623581 | $0.73 |
| AMARSAIKHAN ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000049135951705 | $0.00 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.107209429 | $324.58 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.106859016 | $324.53 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.213845693 | $617.18 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.220165288 | $646.74 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.214629423 | $424.07 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.204333145 | $364.55 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.203158923 | $384.37 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.203274426 | $248.65 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022508581017 | $6.66 |
| AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153656230631 | $25.06 |
| AMARTUVSHIN TSOGBADRAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099307047878 | $29.39 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698230323989999 | $216.13 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7722830557 | $43.35 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052358843431 | $104.51 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.378217736 | $606.38 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25975504013 | $2.29 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0603813113429999 | $4.42 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4840492665 | $8.49 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.812488183 | $7.08 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37877414995 | $14.99 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113165578431 | $36.02 |
| AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.657228319299999 | $37.41 |
| AMAT RAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077763085851 | $0.00 |
| AMAT SURROCA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016534292971 | $4.89 |
| AMAT SURROCA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016918865554 | $3.30 |
| AMAT SURROCA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03575709747 | $0.02 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03160294 | $915.69 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102696502743 | $30.40 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030553446757 | $59.84 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6927555403 | $3.72 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5599372715 | $2.24 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14699511093 | $1.30 |
| AMATANGELO PASCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27043073086 | $0.19 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025437916 | $0.00 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076293076111 | $0.01 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111905826811 | $0.01 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065829421527 | $0.01 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002732998445 | $0.01 |
| AMATE KABUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018011052842 | $0.00 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005146207088) | ($147.37) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005146207088 | $147.37 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,703.025451647) | ($5,703.03) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,703.025451647 | $5,703.03 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051462) | ($150.85) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,703.02) | ($5,703.02) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006234827793) | ($0.19) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006234827793 | $0.19 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.523606621) | ($7.52) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.523606621 | $7.52 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.52) | ($7.52) |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414183759992413 | $1.44 |
| AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.32844908943 | $53.33 |
| AMAURI ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026114279251 | $0.77 |
| AMAURI ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595265615089999 | $0.01 |
| AMAURI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144484062866999 | $4.28 |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07866480353) | ($239.84) |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (120.07) | ($120.07) |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045564481412 | $13.49 |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57223405681399 | $4.90 |
| AMAURY ABEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042864755291 | $0.38 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123755921447 | $36.63 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.683803016921 | $543.63 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032562069361 | $63.95 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7355284848 | $1.72 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016969274184 | $5.40 |
| AMAURY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1330066148 | $0.09 |
| AMAURY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455072526 | $0.49 |
| AMAURY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140024991304 | $2.73 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010496) | ($20.00) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000635) | ($20.09) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.33325314) | ($17,823.68) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (8.223635) | ($507.39) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,048.137387) | ($649.81) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (11.927867335) | ($115.77) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.170676064) | ($359.10) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35748974) | ($11,248.91) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (6,288.330197) | ($2,472.60) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.0483719) | ($641.60) |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022486175418369 | $78.31 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73788566304 | $5.96 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070458919436173 | $171.01 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.787529067595 | $4.74 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16708637092035 | $2.18 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040212526574 | $0.00 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.7254372804357 | $14.01 |
| AMAURY BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100803825079545 | $3.60 |
| AMAURY BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05435728504 | $1.05 |
| AMAURY COVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015362373365 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMAURY CROMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5867333596883 | $0.56 |
| AMAURY CROMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032729950856 | $6.39 |
| AMAURY CROMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.92027279859999 | $4.97 |
| AMAURY CROMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56806587593 | $6.31 |
| AMAURY DE RUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889943742274355 | $0.01 |
| AMAURY DE RUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042790414343 | $0.03 |
| AMAURY DE SOUZA NETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0165 | $505.89 |
| AMAURY DE SOUZA NETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00652705 | $197.87 |
| AMAURY DE SOUZA NETTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00170826 | $50.87 |
| AMAURY DE SOUZA NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041537019962 | $11.27 |
| AMAURY DEBIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345055268589999 | $0.40 |
| AMAURY DESROCHES NOUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5736126059766 | $0.59 |
| AMAURY DOISNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500792768441 | $0.00 |
| AMAURY DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017842886205 | $0.00 |
| AMAURY DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018714005161 | $0.00 |
| AMAURY DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084920778888 | $0.08 |
| AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 7,967.2479285 | $476.79 |
| AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709070183 | $50.00 |
| AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6505176223208 | $0.60 |
| AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.803356178 | $3.38 |
| AMAURY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061615766628 | $0.18 |
| AMAURY GENARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.78982 | $2,305.56 |
| AMAURY GENARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 4,051.0927 | $4,051.09 |
| AMAURY GENARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| AMAURY GENARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,166.301652) | ($4,166.30) |
| AMAURY GENARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 7,299.02123 | $7,304.50 |
| AMAURY GENARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 225.01396 | $225.01 |
| AMAURY GENARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($5.00) |
| AMAURY GENARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (495.0) | ($491.95) |
| AMAURY GENARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (7,032.905189) | ($7,027.14) |
| AMAURY GENARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,959.7414 | $5,959.74 |
| AMAURY GENARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43463 | $1,007.44 |
| AMAURY GENARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMAURY GENARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AMAURY GENARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| AMAURY GENARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMAURY GENARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| AMAURY GENARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,894.8531 | $3,894.85 |
| AMAURY GENARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| AMAURY GENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030179601429 | $56.48 |
| AMAURY GENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5524099120999 | $52.55 |
| AMAURY GENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 15.25740538497 | $8.62 |
| AMAURY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020083469252 | $0.59 |
| AMAURY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002988750983 | $0.06 |
| AMAURY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33927039418 | $0.34 |
| AMAURY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20388201276 | $1.80 |
| AMAURY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2348855771 | $1.45 |
| AMAURY JALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7453882665 | $2.03 |
| AMAURY JALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 355.23021071 | $355.23 |
| AMAURY LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090170479315 | $0.00 |
| AMAURY LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055629164122 | $0.01 |
| AMAURY LE MEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179452002259999 | $0.02 |
| AMAURY LELAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.258176) | ($790.02) |
| AMAURY LELAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03726985) | ($1,505.87) |
| AMAURY LELAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008997854) | ($1,924.89) |
| AMAURY LELAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10547511) | ($3,313.50) |
| AMAURY LELAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.945840129) | ($210.76) |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104377071904065 | $35.82 |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000218348785929999 | $0.00 |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095308336923681 | $22.77 |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082517937278543 | $3.87 |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056667791159 | $3.23 |
| AMAURY LELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052979318751 | $0.01 |
| AMAURY MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018499724818 | $5.47 |
| AMAURY MASSIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026379916) | ($2,458.56) |
| AMAURY MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317543022539999 | $0.36 |
| AMAURY MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047930000554909 | $13.53 |
| AMAURY MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149187091479999 | $0.51 |
| AMAURY MATU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00290998 | $112.34 |
| AMAURY MATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177780097433 | $5.16 |
| AMAURY MATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125137179122 | $2.44 |
| AMAURY MATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5640128202 | $2.03 |
| AMAURY MATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72413066751 | $0.45 |
| AMAURY MATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001508807794 | $0.00 |
| AMAURY MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000810945730379999 | $0.00 |
| AMAURY MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036147761451 | $0.00 |
| AMAURY MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002288402772399999 | $0.00 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596363352) | ($464.64) |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596363352 | $464.64 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4183911848) | ($705.05) |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4183911848 | $705.05 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.64080119) | ($264.93) |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.64080119 | $264.93 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016620286175043 | $5.59 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040938667447677 | $9.49 |
| AMAURY MONTALVO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140818682116989 | $1.16 |
| AMAURY PARIZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| AMAURY PARIZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $27.87 |
| AMAURY PARIZEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.37 |
| AMAURY PARIZEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00088 | $26.23 |
| AMAURY PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.051637436372 | $13.50 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254437180469999 | $0.00 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126028763107 | $0.00 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122650822002 | $0.12 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032343544825 | $0.00 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028842156331 | $0.00 |
| AMAURY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009903915023099999 | $0.00 |
| AMAURY QUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131504903333999 | $3.89 |
| AMAURY QUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60719491809999 | $6.94 |
| AMAURY QUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15050708931 | $0.02 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.66944089 | $1,688.08 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.49477754 | $4,521.77 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 185.401 | $978.92 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (353.888270646) | ($0.07) |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 353.888270646 | $0.07 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 1,307,721.961337 | $245.13 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,308,075.8496) | ($178.76) |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043535767502 | $133.54 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02049537285788 | $38.36 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.940620193 | $36.94 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0143267873999 | $11.32 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87792476529 | $20.01 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0918359477 | $1.01 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.39322696416999 | $24.13 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.191077271866699 | $10.71 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0410027629493 | $1.51 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81107799847 | $4.80 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.07457564654 | $110.14 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.669817013849999 | $0.31 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 137.897278811 | $137.90 |
| AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.39451768928 | $4.16 |
| AMAURY ROMUALD BOIRET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.07560449 | $86.83 |
| AMAURY ROMUALD BOIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390927157 | $50.00 |
| AMAURY ROMUALD BOIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5387094202907 | $9.00 |
| AMAURY ROMUALD BOIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2923020293 | $2.29 |
| AMAURY ROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131008597211 | $0.01 |
| AMAURY SAINT-AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22986189798 | $0.27 |
| AMAURY SAINT-AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868689672129999 | $0.87 |
| AMAURY SAINT-AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48965782156 | $0.39 |
| AMAURY SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001069457138 | $0.00 |
| AMAURY SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029929219571 | $0.00 |
| AMAURY SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000439115613809999 | $0.00 |
| AMAURY SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019810025847 | $0.02 |
| AMAURY SELLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMAURY SELLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 11.69762 | $400.00 |
| AMAURY SELLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AMAURY SELLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.129224 | $200.00 |
| AMAURY SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018372259621 | $0.54 |
| AMAURY SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870442824523399 | $0.62 |
| AMAURY SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7069654501999 | $13.71 |
| AMAURY SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031813486033 | $1.12 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012552931093 | $37.15 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019433930847 | $3.79 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59385684549999 | $2.85 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4878817539 | $7.84 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30899460132 | $3.43 |
| AMAURY VANGREVELYNGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9640106632 | $9.96 |
| AMAURY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.079686235 | $53.08 |
| AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,888.29) |
| AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835603187199999 | $22.52 |
| AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55932061414 | $24.07 |
| AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058810799439 | $10.81 |
| AMAYA BERCETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001903051163 | $0.56 |
| AMAYA BERCETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160032559286727 | $0.02 |
| AMAYA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6695353491 | $0.83 |
| AMAYA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554331376 | $0.36 |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.99933585 | $12,006.13 |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01137153 | $453.79 |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000850994) | ($2,840.00) |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.000850994 | $2,840.00 |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.000850994) | ($2,962.99) |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001638068124236 | $4.74 |
| AMAYAH WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380655954542 | $74.01 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | DOT | 143.443726426 | $2,647.20 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.07017104 | $2,842.77 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06474674 | $2,576.24 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.17895544 | $531.71 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.428706523 | $105.28 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00362226 | $144.32 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.734141388 | $5,122.98 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01802840759 | $53.31 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | DOT | 675.405078821 | $12,034.24 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | ETH | 7.089720509 | $21,245.18 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00123159 | $49.76 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.002053051934 | $5.91 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00427212391 | $12.30 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00006911 | $2.70 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 0.31480033 | $9.37 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0017016 | $50.85 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032378173323 | $92.92 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07989269205 | $139.08 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.40403021131 | $136.79 |
| AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01632752064 | $0.48 |
| AMBARISH MANEPALLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04531833 | $1,311.74 |
| AMBARISH MANEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001327008783 | $0.39 |
| AMBARISH MANEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015985356038 | $3.12 |
| AMBARISH MANEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5199178876 | $3.47 |
| AMBARISH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031223501766 | $9.24 |
| AMBARISH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009379634419 | $18.30 |
| AMBARISH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.378302399 | $18.38 |
| AMBARIT MODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101398016 | $30.01 |
| AMBARIT MODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073945558383 | $0.00 |
| AMBARIT MODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117081919979 | $0.01 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005473515658 | $0.00 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040362124326 | $79.93 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021353008721 | $0.00 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034468848209999 | $0.00 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23317542029999 | $0.30 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032707310499999 | $0.00 |
| AMBER ACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 39.321064737 | $3.72 |
| AMBER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175365003057 | $0.52 |
| AMBER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027846791433 | $5.43 |
| AMBER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019162578805 | $57.43 |
| AMBER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.1583389469999 | $64.16 |
| AMBER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0738880141 | $42.87 |
| AMBER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2429646817 | $2.04 |
| AMBER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.0705044619999 | $35.07 |
| AMBER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061559720 | $0.00 |
| AMBER BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.433281887547 | $1.39 |
| AMBER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082017636794 | $253.88 |
| AMBER BISCARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012568432967 | $37.20 |
| AMBER BISCARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012761518694299 | $2.49 |
| AMBER BISCARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067394791453 | $0.48 |
| AMBER BLAETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003544231901 | $0.10 |
| AMBER BOOTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036813747) | ($2,837.67) |
| AMBER BOOTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036813747 | $2,837.67 |
| AMBER BOOTH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000363008585) | ($0.99) |
| AMBER BOOTH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.036450739) | ($2,835.47) |
| AMBER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025553134105 | $77.46 |
| AMBER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342394635057 | $10.15 |
| AMBER BOWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,318.443930488) | ($8,318.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMBER BOWLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,318.443930488 | $8,318.44 |
| AMBER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145588399595 | $43.09 |
| AMBER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.79713119986 | $50.80 |
| AMBER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016976716824 | $33.13 |
| AMBER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086727404675 | $0.08 |
| AMBER BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097553629467 | $0.00 |
| AMBER BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019792954245 | $5.86 |
| AMBER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003728356122 | $0.00 |
| AMBER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021554957239 | $0.00 |
| AMBER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099213828851999 | $0.00 |
| AMBER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109624240938999 | $0.00 |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030067) | ($87.60) |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030067 | $87.60 |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($36.93) |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $36.93 |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030067) | ($87.76) |
| AMBER CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($36.85) |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030068) | ($86.83) |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030068 | $86.83 |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.900938) | ($35,371.83) |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.900938 | $35,371.83 |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030068) | ($86.57) |
| AMBER CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900938) | ($35,223.97) |
| AMBER CELMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030074) | ($85.22) |
| AMBER CELMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030074 | $85.22 |
| AMBER CELMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030074) | ($84.92) |
| AMBER CELMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022917) | ($54.92) |
| AMBER CELMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022917 | $54.92 |
| AMBER CELMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022917) | ($54.91) |
| AMBER CELMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022915) | ($45.73) |
| AMBER CELMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022915 | $45.73 |
| AMBER CELMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022915) | ($45.34) |
| AMBER CELMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02292) | ($47.23) |
| AMBER CELMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02292 | $47.23 |
| AMBER CELMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02292) | ($47.13) |
| AMBER CELMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022915) | ($44.22) |
| AMBER CELMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022915 | $44.22 |
| AMBER CELMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022915) | ($44.19) |
| AMBER CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356424459 | $127.25 |
| AMBER CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31955926704 | $654.10 |
| AMBER CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036640151645 | $0.00 |
| AMBER CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059393002368999 | $0.00 |
| AMBER CHADDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 361.303886 | $361.30 |
| AMBER CHADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009599490498 | $0.00 |
| AMBER CHADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92513185003 | $5.93 |
| AMBER CHADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.732876712 | $91.73 |
| AMBER CHEYENNE DRINKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107654243 | $0.04 |
| AMBER CHRISTINE MATTHINA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041329348788412 | $0.04 |
| AMBER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090096814219 | $2.67 |
| AMBER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073000497962 | $0.09 |
| AMBER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042773230447 | $8.35 |
| AMBER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40973643272 | $0.20 |
| AMBER CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.89880025083 | $46.99 |
| AMBER CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028185691006 | $8.34 |
| AMBER CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115616840187 | $2.26 |
| AMBER CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56633318839999 | $1.24 |
| AMBER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141417818751 | $0.42 |
| AMBER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.546209778 | $211.55 |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (452.056111153) | ($452.06) |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 452.056111153 | $452.06 |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (452.05) | ($452.05) |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213511273) | ($49.45) |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213511273 | $49.45 |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121351) | ($50.18) |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213511273 | $50.00 |
| AMBER DAWN JONESMOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.651138850326699 | $0.65 |
| AMBER DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047466570751 | $0.00 |
| AMBER DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0954953945059999 | $0.11 |
| AMBER DELOOF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00082197 | $24.30 |
| AMBER DELOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948422447889999 | $28.07 |
| AMBER DELOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029795521594 | $5.81 |
| AMBER DELOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.152930249 | $345.15 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012653388797 | $0.00 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40552713586 | $0.47 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006637675443 | $12.95 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032452183165 | $0.00 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8920168376 | $3.07 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066896440956 | $0.01 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002168592609 | $0.00 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73093877791 | $0.11 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015326650983 | $0.09 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029458962733 | $0.04 |
| AMBER DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000151799095089999 | $0.00 |
| AMBER DISTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,015.0 | $1,015.00 |
| AMBER DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074784735389 | $227.74 |
| AMBER DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.626361777 | $84.63 |
| AMBER EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94973630669 | $0.95 |
| AMBER EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119921529419 | $0.10 |
| AMBER EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07078790741 | $0.24 |
| AMBER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003431055388 | $0.00 |
| AMBER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.73273732399999 | $8.73 |
| AMBER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153189542785 | $4.53 |
| AMBER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17364967340999 | $0.20 |
| AMBER FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016384526512 | $0.03 |
| AMBER FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7559992448 | $1.76 |
| AMBER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033025282739 | $9.77 |
| AMBER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065594308554 | $12.80 |
| AMBER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43317385409999 | $1.53 |
| AMBER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110204377861 | $1.22 |
| AMBER FUDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021183906202 | $0.61 |
| AMBER GARRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.527938435 | $12.89 |
| AMBER GAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.013647799213 | $2.14 |
| AMBER GAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18003591245 | $1.11 |
| AMBER GEASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349551808779999 | $1.03 |
| AMBER GEASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5922769688 | $17.70 |
| AMBER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135003186037 | $4.00 |
| AMBER HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025283617509 | $7.48 |
| AMBER HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057667855409999 | $11.23 |
| AMBER HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2616355913 | $5.26 |
| AMBER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25803953564 | $0.20 |
| AMBER HARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012112670842 | $0.00 |
| AMBER HARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070610004866 | $0.01 |
| AMBER HARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030516252159 | $0.00 |
| AMBER HARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000113992162578999 | $0.01 |
| AMBER HOGGATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001490512035) | ($43.37) |
| AMBER HOGGATT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001490512035 | $43.37 |
| AMBER HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010961915720631 | $0.39 |
| AMBER HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015264288383 | $0.02 |
| AMBER HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041024367322 | $0.00 |
| AMBER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158003937859999 | $46.89 |
| AMBER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039641640402 | $7.73 |
| AMBER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340336998 | $0.47 |
| AMBER IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021948410518 | $6.50 |
| AMBER IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648599227959999 | $12.66 |
| AMBER IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.78131940309999 | $6.78 |
| AMBER IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5630872038 | $0.37 |
| AMBER IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68764838772 | $0.03 |
| AMBER J LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402254300879999 | $11.91 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04865709 | $2,003.52 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12115381 | $4,997.84 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1940214 | $8,006.51 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13556689 | $5,601.49 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30203462 | $12,006.72 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($100.94) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $100.94 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001479326413) | ($57.66) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001479326413 | $57.66 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00164429 | $48.92 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164429) | ($48.92) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164429 | $48.92 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.088905847) | ($2,165.40) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.088905847 | $2,165.40 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8196424818) | ($25,988.56) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8196424818 | $25,988.56 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.963702205) | ($376.81) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.963702205 | $376.81 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,027.50) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,027.50 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000167) | ($5.01) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005804) | ($10.01) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08) | ($1,872.62) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169567) | ($5,013.01) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203673) | ($5,936.86) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.136342) | ($4,004.36) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002648417) | ($2,880.61) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002648417 | $2,880.61 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133909) | ($3,841.03) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.176249) | ($5,049.74) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05951) | ($1.99) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (7.904192) | ($264.73) |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495393216235064 | $180.42 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.70252831234 | $100.46 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088235803432577 | $21.47 |
| AMBER JACOBS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06194008309008 | $4.50 |
| AMBER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16182714992 | $0.13 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588832898069999 | $181.92 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.590325909 | $2.42 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5797593613 | $22.48 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16341560164 | $17.94 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013402999793 | $0.00 |
| AMBER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017838115539 | $1.35 |
| AMBER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062763846465 | $194.08 |
| AMBER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103194614309 | $208.65 |
| AMBER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81664009643 | $0.82 |
| AMBER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220055538969999 | $1.94 |
| AMBER JOYCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001652560629 | $0.00 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.71 | $2,027.93 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (0.7016125274) | ($2,000.00) |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $602.47 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.015919342) | ($600.00) |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $531.23 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2396001092) | ($509.13) |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00295688 | $85.41 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $57.31 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.005018928411) | ($143.82) |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AMBER K MILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000741) | ($2.26) |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000191859) | ($5.84) |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9412126365 | $1,247.29 |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02203457617) | ($29.20) |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02329930048) | ($30.88) |
| AMBER K MILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7546087731) | ($1,000.00) |
| AMBER K MILLMAN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001179813128) | ($2.26) |
| AMBER K MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682267089 | $50.00 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.803019508 | $582.97 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 97.928107 | $91.73 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (255.265695642) | ($687.84) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 255.265695642 | $687.84 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.257537574) | ($745.13) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.257537574 | $745.13 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (255.264225) | ($686.27) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.220282967) | ($4,447.84) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.220282967 | $4,447.84 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (104.257537) | ($723.55) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.220282967) | ($4,365.33) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.66084801) | ($13,189.48) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.66084801 | $13,189.48 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.660848) | ($13,661.87) |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727896984028399 | $2.91 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050099749242056 | $132.50 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.76188892 | $314.76 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0288661995959999 | $0.02 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.499859976 | $16.62 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020506810982 | $0.02 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20687533965763 | $2.27 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016627173654 | $0.00 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.818358988476 | $17.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0653305691792 | $3.67 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637749134 | $0.36 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073446493645 | $0.00 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098756734159999 | $0.00 |
| AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000077895295516999 | $0.00 |
| AMBER KAY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065368212453 | $19.32 |
| AMBER KAY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019175268271 | $37.42 |
| AMBER KAY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013050302825 | $0.00 |
| AMBER KAY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019005648789 | $0.00 |
| AMBER KAY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000101377149201 | $0.00 |
| AMBER KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00354705678) | ($105.72) |
| AMBER KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00354705678 | $105.72 |
| AMBER KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.259967084) | ($4.16) |
| AMBER KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.259967 | $4.16 |
| AMBER KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (5.2599) | ($4.13) |
| AMBER KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00354705) | ($103.83) |
| AMBER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234584668469519 | $0.84 |
| AMBER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032734980198874 | $0.06 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124971252970999 | $0.37 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6398446651 | $10.07 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000591593420819999 | $0.12 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47312791039 | $0.38 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16413024628 | $1.45 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019238820705 | $0.01 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.95368889471 | $16.92 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069450369294 | $0.00 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024823867487 | $1.77 |
| AMBER KUMAR MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00072895465871 | $0.00 |
| AMBER KURKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015859670955 | $47.08 |
| AMBER LASKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043569964098 | $86.50 |
| AMBER LASKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.531047193 | $174.53 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329858) | ($100.00) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329858 | $100.00 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.02) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05315335458) | ($1,542.86) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05315335458 | $1,542.86 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1065169605) | ($189.88) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1065169605 | $189.88 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003257) | ($100.07) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05251493) | ($1,613.85) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025994) | ($50.13) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006439733317) | ($1.98) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006439733317 | $1.98 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001194218996) | ($0.23) |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001194218996 | $0.23 |
| AMBER LAZARIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08064238245) | ($155.60) |
| AMBER LAZARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441054793794509 | $15.39 |
| AMBER LAZARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083050858144109 | $2.04 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153967995484 | $0.46 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055013708499 | $1.07 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8108592593 | $7.81 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1394056472 | $0.90 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77017031692 | $2.63 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040689889604 | $1.29 |
| AMBER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00084800748972 | $1.58 |
| AMBER LUKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.008627319196 | $216.74 |
| AMBER LUKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002607199449) | ($6.55) |
| AMBER LUKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002167956) | ($5.45) |
| AMBER LUKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006965800054) | ($175.00) |
| AMBER LUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005153066413875 | $0.11 |
| AMBER LUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00795395851979999 | $0.01 |
| AMBER MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66264729127 | $7.74 |
| AMBER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030565954213 | $0.01 |
| AMBER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033346402264 | $0.00 |
| AMBER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077789188028 | $0.00 |
| AMBER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039608876402 | $0.00 |
| AMBER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042575772653 | $0.00 |
| AMBER MICHELLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019624801416 | $0.58 |
| AMBER MICHELLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003306794039 | $6.45 |
| AMBER MICHELLE LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135402156329 | $55.34 |
| AMBER MICHELLE LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017538458606 | $0.10 |
| AMBER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.989910238189999 | $0.78 |
| AMBER MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (19.0) | ($34,614.63) |
| AMBER MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.2829364 | $34,614.63 |
| AMBER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (16.0) | ($33,707.52) |
| AMBER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.098184 | $33,707.52 |
| AMBER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,734.0) | ($20,734.00) |
| AMBER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39611101) | ($71,339.74) |
| AMBER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.656594523047 | $774.78 |
| AMBER MOKIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118053433012 | $0.35 |
| AMBER MOKIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039398751739 | $0.00 |
| AMBER MOKIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.193191792 | $1.38 |
| AMBER MOWERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.877277493) | ($365.65) |
| AMBER MOWERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.877277493 | $365.65 |
| AMBER MOWERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (1.87727) | ($365.65) |
| AMBER MOWERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 366.067 | $365.65 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017892298721 | $0.01 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000550548002109999 | $0.11 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053755743944 | $0.00 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115076045045 | $0.04 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096012771455 | $0.01 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006080882121 | $0.00 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00330265302210256 | $1.03 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0052163479475 | $0.01 |
| AMBER MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000224690522329999 | $0.00 |
| AMBER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060957972457 | $18.04 |
| AMBER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472766176619999 | $9.22 |
| AMBER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2937886067 | $3.32 |
| AMBER NEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070130742552 | $13.68 |
| AMBER NICOLE GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $127.13 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ADA | 220.389434 | $214.51 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063809458456 | $18.89 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068959854954 | $0.08 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029748494054 | $58.19 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.404412282 | $190.40 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7891273077 | $2.33 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.729916153 | $47.73 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189652436349999 | $0.00 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000098321049861 | $0.00 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.052152139187 | $0.19 |
| AMBER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.731224487 | $26.73 |
| AMBER OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162605501626 | $47.85 |
| AMBER OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008277280376 | $0.01 |
| AMBER OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500964898189999 | $99.87 |
| AMBER OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9294881496 | $8.93 |
| AMBER ØSTERGREEN RAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027956038753 | $0.00 |
| AMBER ØSTERGREEN RAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017441208971 | $0.00 |
| AMBER OVERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131669553704 | $0.39 |
| AMBER OVERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5130049262 | $8.51 |
| AMBER PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006980583081 | $0.00 |
| AMBER PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028968320814 | $0.00 |
| AMBER PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025651324152 | $0.76 |
| AMBER PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018102097283 | $3.53 |
| AMBER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063991328534 | $1.89 |
| AMBER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027100249808 | $5.29 |
| AMBER PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84051168781 | $0.53 |
| AMBER RANGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0109738 | $457.75 |
| AMBER RANGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06324596) | ($2,495.60) |
| AMBER RANGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2246956179) | ($657.79) |
| AMBER RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165093129560509 | $6.61 |
| AMBER RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31601234382 | $0.36 |
| AMBER RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008826415679605 | $2.59 |
| AMBER RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073506888746 | $0.00 |
| AMBER RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023074534833 | $0.00 |
| AMBER RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329734283441 | $0.03 |
| AMBER RENEE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00502248 | $199.67 |
| AMBER RENEE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02250218 | $894.56 |
| AMBER RENEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060531190108 | $186.86 |
| AMBER RENEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28654293519 | $584.84 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030447990011 | $9.01 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4033502239999 | $19.40 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051126574779 | $0.45 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48973107193 | $0.07 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001978526337 | $0.01 |
| AMBER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065713372777 | $0.10 |
| AMBER ROSE MCDOWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002285579011 | $0.45 |
| AMBER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090628868307 | $0.27 |
| AMBER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079776669228 | $1.56 |
| AMBER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52764118178 | $0.61 |
| AMBER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016212208113 | $0.32 |
| AMBER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016862265684 | $0.01 |
| AMBER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018691697432 | $0.01 |
| AMBER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23004911598 | $0.03 |
| AMBER SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.731371002 | $8.73 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1705339631 | $499.70 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059946020018 | $17.74 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075601667221999 | $0.01 |
| AMBER SIMONE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.759092118 | $46.76 |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01884275104) | ($587.43) |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01884275104 | $587.43 |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5352523828) | ($1,263.89) |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5352523828 | $1,263.89 |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,010.837519435) | ($1,042.43) |
| AMBER SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,010.837519435 | $1,042.43 |
| AMBER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009726903575772 | $3.66 |
| AMBER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026357495567706 | $7.34 |
| AMBER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.657260476019999 | $0.66 |
| AMBER TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018411328179 | $5.45 |
| AMBER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175215456) | ($33.28) |
| AMBER TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175215456 | $33.28 |
| AMBER TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5223100452) | ($794.27) |
| AMBER TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5223100452 | $794.27 |
| AMBER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124232576971899 | $0.42 |
| AMBER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051882058214969 | $11.93 |
| AMBER UZZLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002417 | $100.17 |
| AMBER UZZLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,952.90 |
| AMBER UZZLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,002.20 |
| AMBER UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062504049085 | $187.41 |
| AMBER VAN DEN BRAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041266985962 | $12.22 |
| AMBER VAN DEN BRAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.162524461 | $1.36 |
| AMBER VAN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215894312677787 | $0.03 |
| AMBER VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050568040298 | $1.50 |
| AMBER VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100120136865 | $19.54 |
| AMBER VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8566590838 | $1.86 |
| AMBER VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034193368823 | $0.21 |
| AMBER WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022399899711 | $675.12 |
| AMBER WAMPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003156550578 | $0.00 |
| AMBER WAMPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017296360079 | $0.01 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051399752692 | $158.46 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.196247386571 | $1.61 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701188254 | $28.69 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21230957964 | $0.21 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.776519863 | $14.89 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.624588633 | $12.95 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67889004376 | $7.54 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122796322226 | $3.77 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10549295935 | $6.01 |
| AMBER WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048661326242 | $0.08 |
| AMBER WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017671372533 | $0.05 |
| AMBER WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068623282678 | $0.01 |
| AMBER WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027749519415 | $0.00 |
| AMBER WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000423101998069999 | $0.00 |
| AMBER WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033214691653 | $0.98 |
| AMBER WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002931885134 | $5.72 |
| AMBER WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4430831851 | $0.06 |
| AMBER WEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($16,144.40) |
| AMBER WEYER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.0 | $16,144.40 |
| AMBER WEYER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.0) | ($16,365.65) |
| AMBER WEYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.139) | ($4,120.37) |
| AMBER WEYER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.139 | $4,120.37 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019751863612 | $594.09 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447421018899 | $117.73 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8179757072 | $3.82 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044232510563 | $0.32 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00606786797029999 | $0.04 |
| AMBER WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.156951017388 | $17.00 |
| AMBER WIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073764420625 | $2.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMBER WIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015324845647 | $0.02 |
| AMBER WIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.706720207 | $155.71 |
| AMBER WIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9128753646 | $0.43 |
| AMBER WIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.41640973 | $0.59 |
| AMBER WUENSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0048552384038 | $0.90 |
| AMBER ZIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126987573399 | $37.59 |
| AMBER ZIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029676717605 | $58.04 |
| AMBEREEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035476742885 | $0.00 |
| AMBEREEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044792130869 | $0.04 |
| AMBEREEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017048261157 | $0.00 |
| AMBERLEIGH WANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078634914899 | $0.00 |
| AMBERLEIGH WANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022545576162 | $0.04 |
| AMBERLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074002202795 | $0.02 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047937636518 | $14.19 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15409075695 | $312.92 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,739.461056082 | $1,739.46 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.746160803 | $26.75 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.549944896 | $21.69 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3893849111 | $15.44 |
| AMBERLY CATRINA PARADOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083948318381 | $0.11 |
| AMBERLY DUKURAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0621662 | $2,487.83 |
| AMBERLY DUKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259417868513299 | $76.36 |
| AMBERLY MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023648047246 | $71.49 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,783.688549111) | ($4,783.69) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,783.688549111 | $4,783.69 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,783.688549) | ($2,783.69) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002311122653) | ($72.97) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002311122653 | $72.97 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00231112) | ($67.90) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.13345061) | ($7.13) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.13345061 | $7.13 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7.13345) | ($7.13) |
| AMBERLY PINKLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121103250724469 | $0.45 |
| AMBERLY PINKLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2272112729473 | $61.23 |
| AMBERLY WAN POH YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021868736048 | $6.47 |
| AMBERLY WAN POH YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013250215749 | $0.00 |
| AMBERLY WAN POH YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2541548769385 | $0.25 |
| AMBERLY WAN POH YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14492378276999 | $0.72 |
| AMBICA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.698941427033 | $378.86 |
| AMBICA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1492555925 | $0.17 |
| AMBIKA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507187109 | $0.52 |
| AMBIKA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323023156929999 | $660.55 |
| AMBIKA PRASAD YADAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157415) | ($48.43) |
| AMBIKA PRASAD YADAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.19160525) | ($357.67) |
| AMBIKA PRASAD YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157567538933511 | $50.05 |
| AMBIKA PRASAD YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55588703121169 | $2.57 |
| AMBIKA RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144788609307132 | $0.00 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.98854695 | $38,663.06 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.69684999 | $1,346.96 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.23857077 | $7,535.02 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 13.0 | $4,082.04 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 12,195.551764 | $6,860.24 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.57 |
| AMBITION MHUMHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 3,691.54373352 | $2,263.48 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019504005456 | $6.05 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744767040479999 | $213.55 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.276871671585 | $132.89 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116749244839 | $234.34 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 491.023772855 | $382.92 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.716320106 | $24.97 |
| AMBITION MHUMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.064727213897 | $14.67 |
| AMBITIOUS TYPES LLC | STONE VIEW TRAIL, AUSTIN, TEXAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062855316399 | $194.36 |
| AMBITIOUS TYPES LLC | STONE VIEW TRAIL, AUSTIN, TEXAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029150950711 | $56.97 |
| AMBRE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31467490712 | $0.37 |
| AMBRE JENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065301503502 | $1.93 |
| AMBRE-OCÉANE LAVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.973094364165 | $18.23 |
| AMBRI INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93534248443 | $0.94 |
| AMBROCIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145025451294 | $0.43 |
| AMBROCIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295506932689999 | $57.78 |
| AMBROCIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3811914339999 | $8.23 |
| AMBROCIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1211904094 | $3.83 |
| AMBROCIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01045028427 | $0.04 |
| AMBROGIO CREMASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021107271045 | $6.25 |
| AMBROGIO CREMASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279354198636999 | $0.56 |
| AMBROGIO CREMASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26282721039999 | $0.66 |
| AMBROGIO CREMASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041522074146 | $0.00 |
| AMBROISE LALLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069809884240194 | $0.01 |
| AMBROISE MBALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314294934209999 | $0.00 |
| AMBROISE MBALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003388099203 | $0.00 |
| AMBROISE MBALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024961807287 | $0.00 |
| AMBROISE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47253531095319 | $8.96 |
| AMBROSE BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073010258073 | $21.61 |
| AMBROSE BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031486108443 | $0.04 |
| AMBROSE BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357320451549999 | $70.45 |
| AMBROSE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002358069183 | $0.70 |
| AMBROSE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466731169 | $0.02 |
| AMBROSE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310391890349999 | $60.83 |
| AMBROSE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027634646267 | $0.00 |
| AMBROSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040302746277 | $11.93 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02005762923 | $8.65 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000372895308909999 | $0.07 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082254678315 | $0.00 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19702614547 | $0.16 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102437063516 | $0.00 |
| AMBROSE DERY NOEYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082304776586 | $0.01 |
| AMBROSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017136350306 | $0.01 |
| AMBROSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037746956749 | $0.00 |
| AMBROSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000489674846569999 | $0.00 |
| AMBROSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001179827906 17 | $0.00 |
| AMBROSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024750131048 | $0.00 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001333227 00999999 | $0.00 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104120730112999 | $0.12 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016210391723 | $0.00 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007901784779 | $0.07 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089537662324 | $0.31 |
| AMBROSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111883062184 | $0.12 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041932588109 | $0.01 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051279037542 | $102.30 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072609765992 | $0.07 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018947887823 | $0.00 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027285672091 | $0.00 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23253704456 | $0.79 |
| AMBROSE VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.112888842387 | $0.11 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.051354) | ($2,123.42) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 20.07927 | $2,123.42 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.10414) | ($9.91) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002574 | $9.91 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.19999) | ($19.03) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004941 | $19.03 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.59996) | ($57.08) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 56.878 | $57.08 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0014572 | $56.00 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002344) | ($90.76) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 90.608 | $90.76 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (91.48) | ($91.48) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.9687 | $91.48 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.71) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.05316 | $4.71 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 8.03388 | $710.30 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,651.60) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 43.80898 | $3,651.60 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000122) | ($3.77) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.05784 | $3.77 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (81.959901695) | ($3,780.00) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 945.0 | $945.00 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (945.0) | ($945.00) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0311756 | $945.00 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.11145) | ($6.31) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002071 | $6.31 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.031383) | ($953.55) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 952.6 | $953.55 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (945.0) | ($945.00) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 81.959901695 | $3,677.81 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (7.6) | ($7.60) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 0.16949 | $7.60 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.12947) | ($5.81) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 5.815 | $5.81 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.82) | ($5.82) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 0.12948 | $5.82 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.02) | ($0.89) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000304 | $0.89 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000043) | ($1.26) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2.203 | $1.26 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.579) | ($1.49) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1.463 | $1.49 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.10948) | ($5.05) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001645 | $5.05 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2.22) | ($2.22) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.04815 | $2.22 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.02815) | ($1.30) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000421 | $1.30 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000222) | ($6.80) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.1476 | $6.80 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (82.1676) | ($3,194.68) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1073774 | $3,194.68 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10737745) | ($3,191.37) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.04294) | ($1.89) |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.886 | $1.89 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548740633629158 | $21.28 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375646622476297 | $0.31 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.206804930845 | $1.21 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011584413792 | $0.01 |
| AMBROSE WONG YUK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214898051170744 | $14.12 |
| AMBROSIA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01443220887 | $28.16 |
| AMBROSIA DANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147734244491 | $4.37 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074310577957 | $2.20 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158942722269999 | $3.10 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92950773948 | $0.74 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15347422726 | $0.72 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0521828644286 | $0.46 |
| AMBROSIA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050413745007 | $0.01 |
| AMBROSIO CONTRERAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013754706783 | $416.66 |
| AMBROSIO CONTRERAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443742959099999 | $8.66 |
| AMBROSIO CONTRERAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01949707885 | $0.02 |
| AMBROZ HOMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,745.06) | ($100,745.06) |
| AMBROZ HOMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (95.96) | ($95.96) |
| AMBROZ HOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225676943833 | $0.04 |
| AMBROZ HOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.903123769281 | $625.90 |
| AMBROŽ POLJANŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018148365125 | $0.00 |
| AMBROŽ POLJANŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000208572883249 | $0.00 |
| AMBROŽ POLJANŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000149852732296 | $0.00 |
| AMBROŽ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032308098149999 | $0.00 |
| AMBROŽ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001679045194 | $0.00 |
| AMBROŽ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013499409127 | $0.04 |
| AMBROŽ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032745172173 | $0.00 |
| AMBRUS LIPTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23691251569799 | $2.28 |
| AMBUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029673074878 | $90.37 |
| AMBUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056982977156 | $113.98 |
| AMBUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2160384103 | $15.81 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | WBTC | 0.0085 | $259.47 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054090863859 | $16.01 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052267437469 | $10.20 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.831580847 | $215.83 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3305765094 | $1.85 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3944290123 | $1.50 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119563710179 | $1.33 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4594695691 | $0.51 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029269321627 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0974706761 | $10.43 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037342377112 | $0.27 |
| AMEDEO CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.8549095543 | $11.85 |
| AMEDEO FABOZZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00299043 | $121.55 |
| AMEDEO FABOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080375168377 | $2.35 |
| AMEDEO FABOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5409629884399 | $12.15 |
| AMEDEO FOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035975424873 | $1.06 |
| AMEDEO FOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184086437709999 | $0.00 |
| AMEDEO FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046335241538 | $1.37 |
| AMEDEO FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13621779983 | $1.94 |
| AMEDEO PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048614051613 | $0.00 |
| AMEDEO STEFANO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225273889539999 | $6.67 |
| AMEDEO STEFANO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9588994911 | $4.96 |
| AMEDEO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233457257559999 | $0.01 |
| AMEDEO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032859854938 | $0.00 |
| AMEDEO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0197337149044 | $0.02 |
| AMEDEO TIRABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029676994973 | $0.00 |
| AMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046169997094 | $1.37 |
| AMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002835137627 | $5.53 |
| AMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.22954115 | $26.23 |
| AMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9986968096 | $2.51 |
| AMEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58135694152 | $6.46 |
| AMEEH LITERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188214488967 | $0.19 |
| AMEEN AL MAJZOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16337302035 | $0.19 |
| AMEEN BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081100654681 | $24.00 |
| AMEEN BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112418206869 | $227.55 |
| AMEEN BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105121790285 | $0.11 |
| AMEEN BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 304.152732898999 | $241.13 |
| AMEEN BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.429248277 | $32.92 |
| AMEEN BARGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020606330025 | $0.01 |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,999.437243551) | ($3,927.27) |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,999.437243551 | $3,927.27 |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($26.59) |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.058819) | ($99.58) |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,898.378424551) | ($3,149.98) |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089123307497 | $0.02 |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.507299779222 | $14.33 |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087192127265 | $0.10 |
| AMEEN HAKIMIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165550861769999 | $0.00 |
| AMEEN HARRISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1.122) | ($0.86) |
| AMEEN HARRISS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 0.863 | $0.86 |
| AMEEN HARRISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2.61988) | ($1.66) |
| AMEEN HARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983300479083176 | $0.02 |
| AMEEN HARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013993637204 | $0.01 |
| AMEER AL-KOOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085980972984 | $0.00 |
| AMEER AL-KOOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20701768479306 | $0.22 |
| AMEER AL-KOOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0811877082299999 | $0.06 |
| AMEER AL-KOOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007187947246 | $0.00 |
| AMEER AL-KOOFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002300990956 | $0.00 |
| AMEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9243035167 | $4.92 |
| AMEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8654583164 | $3.86 |
| AMEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29781855605 | $0.81 |
| AMEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074397918372 | $0.54 |
| AMEER KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134544293638 | $200.74 |
| AMEER KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019411883767 | $37.84 |
| AMEER KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.661588852 | $118.42 |
| AMEER MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026598536877 | $0.79 |
| AMEER MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01653604914 | $32.27 |
| AMEER MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100477121084 | $0.01 |
| AMEER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098840509209 | $29.26 |
| AMEER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118989830093 | $23.22 |
| AMEER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0761620234919999 | $0.08 |
| AMEER PINNIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (96.222554622) | ($56.52) |
| AMEER PINNIX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 96.222554622 | $56.52 |
| AMEER PINNIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (777.284560848) | ($458.23) |
| AMEER PINNIX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 777.284560848 | $458.23 |
| AMEER PINNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.97219852925449 | $8.36 |
| AMEER PINNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63292765526357 | $0.44 |
| AMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028067220072 | $85.34 |
| AMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349255290779999 | $68.80 |
| AMEER SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.113289908 | $42.11 |
| AMEERA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156605144871999 | $4.64 |
| AMEERAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067144471523 | $1.99 |
| AMEESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.308847762 | $14.51 |
| AMEESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39318412123 | $3.47 |
| AMEESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.648318870179999 | $0.31 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 20.460425 | $1,876.24 |
| AMEET CHANDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.593499187) | ($16,979.82) |
| AMEET CHANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.593499187 | $16,979.82 |
| AMEET CHANDAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.593499187) | ($14,769.48) |
| AMEET CHANDAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.653789179) | ($598.44) |
| AMEET CHANDAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.653789179 | $598.44 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104544332327 | $30.94 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80833240209 | $0.94 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076647288867584 | $183.13 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035172917038 | $0.04 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023274569149 | $0.00 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029566738845 | $0.00 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091700096706 | $0.01 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063948918808933 | $7.99 |
| AMEET CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17542951779 | $0.18 |
| AMEET KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102432637625999 | $0.00 |
| AMEET KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024143744444 | $0.00 |
| AMEET PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1104813551 | $202.16 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011060767772 | $32.74 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53414260372 | $7.59 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430767437479999 | $8.41 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7536298769 | $5.35 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37867189275 | $4.21 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094980100147 | $0.84 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0173089545 | $1.44 |
| AMEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039721235309 | $0.30 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $310.96 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5731788581198 | $5.23 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59673365864 | $0.60 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045326347129 | $0.02 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0237719277999 | $0.41 |
| AMEET RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00050688393947 | $0.03 |
| AMEET VEDD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.12248742 | $4,945.43 |
| AMEET VEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027830578238 | $83.04 |
| AMEET VERNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028438119089 | $0.08 |
| AMEETAV NANGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009109970042 | $26.96 |
| AMEETAV NANGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0497423742 | $9.05 |
| AMEETAV NANGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039525420713 | $0.35 |
| AMEETAV NANGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38199611444 | $0.06 |
| AMEETH SEEPARSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5052700245543 | $102.58 |
| AMEETH SEEPARSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.133626059 | $0.21 |
| AMEIR BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152815001315999 | $4.52 |
| AMEL HASANSPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001525124502249 | $54.39 |
| AMEL HASANSPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020843137073 | $0.04 |
| AMEL HODZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003277) | ($99.94) |
| AMEL HODZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AMEL HODZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,372.72) | ($10,372.72) |
| AMEL HODZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMEL HODZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201724) | ($6,127.13) |
| AMEL HODZIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27.009331) | ($27.01) |
| AMEL HODZIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017158) | ($5.15) |
| AMEL HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900816846328838 | $33.83 |
| AMEL HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.182377904687 | $135.18 |
| AMEL IGHEZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019245996714 | $0.00 |
| AMEL IGHEZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1794252171 | $10.18 |
| AMEL KAJDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8609979726504 | $0.78 |
| AMEL KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797501044272 | $0.03 |
| AMEL KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078152044127 | $0.00 |
| AMEL KAVAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021059346968 | $0.00 |
| AMEL LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694403410591 | $50.30 |
| AMELA JAGANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05662446431613 | $0.06 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0985020106 | $282.41 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0985834465 | $208.27 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098545367 | $176.24 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.04989590493 | $58.35 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.52537520973 | $8.03 |
| AMELA KAHVEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018598360045 | $5.04 |
| AMELA MALAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003173494127 | $0.00 |
| AMELA MALAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000051246218246 | $0.00 |
| AMELA MEMIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $406.75 |
| AMELA MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269624875878 | $1.84 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,011.5 | $1,977.50 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 20.19639729 | $28.27 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (20.193) | ($26.65) |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0006806 | $26.65 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 20.97695663 | $18.64 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 20.94505245 | $12.71 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (41.923) | ($25.74) |
| AMELA SYHAPANHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0008453 | $25.74 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090791042481 | $279.59 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0474810987947999 | $0.06 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.442502257 | $25.60 |
| AMELA SYHAPANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1334451234 | $7.98 |
| AMELA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004617135474 | $142.08 |
| AMELA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14287134413 | $0.14 |
| AMELA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 83.8318887919999 | $83.83 |
| AMELE CLAUDETTE SOEDJI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0239) | ($393.07) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.35207749 | $121.93 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 147.3634217 | $29.22 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.0) | ($83.58) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.0 | $83.58 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($83.70) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (500.0) | ($200.48) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 500.0 | $200.48 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($200.72) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($402.17) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $402.17 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($383.90) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $383.90 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($386.63) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $60.75 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1129381236) | ($111.09) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.76146279) | ($3,700.00) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003141329736) | ($3.09) |
| AMELEA SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.700800407 | $4,623.99 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034740243563 | $1.03 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186627238699999 | $34.28 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9811943607 | $7.84 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4982886948 | $7.22 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24665792469 | $13.83 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20671058671 | $1.82 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.1824594537999 | $1.92 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120493871908 | $0.88 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17021928682999 | $4.00 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161306304425 | $9.61 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.938771582426 | $26.47 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125501394518 | $1.38 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032496021483 | $0.20 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.997884323 | $0.69 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056058989936 | $1.24 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057342173994 | $3.11 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068252493846 | $0.52 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14683321688 | $0.23 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099478856586 | $0.71 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038295963263 | $0.90 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000130214683751 | $0.01 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.08980318679999 | $0.48 |
| AMELEA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78342921695 | $1.63 |
| AMELIA ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082245528828 | $24.34 |
| AMELIA ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02035996359 | $39.73 |
| AMELIA ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.905857101 | $37.91 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.008459983) | ($114,467.51) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.008459983 | $114,467.51 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (58.008459983) | ($114,163.55) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2649782494) | ($7,717.17) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2649782494 | $7,717.17 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26497824) | ($7,674.77) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04037496018) | ($76.02) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04037496018 | $76.02 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001940699792) | ($5.93) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001940699792 | $5.93 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04037496018) | ($76.06) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019407) | ($5.93) |
| AMELIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108883273316137 | $41.10 |
| AMELIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227718365089453 | $634.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMELIA AMITY JOY GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $392.99 |
| AMELIA AMITY JOY GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.67 |
| AMELIA AMITY JOY GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807869163714 | $53.59 |
| AMELIA ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116421542016 | $0.34 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00157757 | $61.14 |
| AMELIA BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00192718 | $59.53 |
| AMELIA BRADLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00200164 | $60.17 |
| AMELIA BRADLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00205309 | $60.33 |
| AMELIA BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00205689 | $60.25 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114706707212 | $33.56 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086030619888 | $0.00 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078773902535 | $0.00 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.297714595 | $9.75 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27713820153 | $0.17 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6481073024 | $2.22 |
| AMELIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039887632959 | $0.00 |
| AMELIA BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1865276754 | $2.55 |
| AMELIA BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045594182732 | $0.33 |
| AMELIA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108870061332 | $3.22 |
| AMELIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6221716915957 | $0.60 |
| AMELIA CLARICE JUDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.29257301 | $852.83 |
| AMELIA CLARICE JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016871248108608 | $50.37 |
| AMELIA CLARICE JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037552282478999 | $6.87 |
| AMELIA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050093649875 | $0.01 |
| AMELIA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.48) |
| AMELIA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.804700045) | ($33,946.99) |
| AMELIA DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009463366846) | ($26.57) |
| AMELIA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($33.25) |
| AMELIA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.896876609) | ($2,291.22) |
| AMELIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365596465383 | $0.01 |
| AMELIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141988450804475 | $0.00 |
| AMELIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327272509168106 | $98.02 |
| AMELIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41607711806398 | $24.93 |
| AMELIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002835881136 | $0.00 |
| AMELIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019125168283999 | $57.31 |
| AMELIA EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050178982721 | $14.85 |
| AMELIA EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065169207117 | $12.72 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104976219384 | $0.00 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034450420687 | $0.00 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114057477953 | $0.02 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018699854801 | $0.01 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015021528221 | $0.02 |
| AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000111296798503 | $0.00 |
| AMELIA GAUDREAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02076224 | $825.30 |
| AMELIA GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193931374802999 | $58.66 |
| AMELIA GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.74766255039999 | $5.75 |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001665) | ($4.93) |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001305) | ($38.42) |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 38.689 | $38.42 |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.098338) | ($407.10) |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (38.693546) | ($38.69) |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130684443914128 | $50.04 |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334983086010399 | $0.01 |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0480116918767299 | $0.05 |
| AMELIA HAYDEE FIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.982151577415 | $1.98 |
| AMELIA HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00574737033 | $1.10 |
| AMELIA HENAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.957893899294 | $11.78 |
| AMELIA HODGSON-BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018732345408 | $0.02 |
| AMELIA HODGSON-BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3165131467 | $6.32 |
| AMELIA HUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008062519174 | $249.80 |
| AMELIA IRVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (48.27056656) | ($48.27) |
| AMELIA IRVIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 48.27056656 | $48.27 |
| AMELIA IRVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,085.333835306) | ($6,000.00) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 9,933.453999704 | $7,371.46 |
| AMELIA IRVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (242.560015059) | ($180.00) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.142466346) | ($8.34) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,559.312164952) | ($10,000.00) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 17,669.84594828 | $12,136.46 |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (437.143638939) | ($300.25) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,266.807898411) | ($2,844.35) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,266.807898411 | $2,844.35 |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($664.36) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (34.93056656) | ($34.93) |
| AMELIA IRVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (3,266.807898) | ($2,170.32) |
| AMELIA IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206095969750998 | $0.11 |
| AMELIA IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050249452100822 | $0.05 |
| AMELIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 775.411138552 | $775.41 |
| AMELIA KING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (378,000.0) | ($320,300.54) |
| AMELIA KING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 378,000.0 | $320,300.54 |
| AMELIA KING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ADA | (378,000.0) | ($320,273.16) |
| AMELIA KING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 80,075.0 | $80,075.00 |
| AMELIA KING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.5) | ($140.50) |
| AMELIA KING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.85) | ($57.85) |
| AMELIA KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 12.96 | $12.96 |
| AMELIA KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 422,860.551789 | $422,860.55 |
| AMELIA KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (281.01) | ($281.01) |
| AMELIA KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (170,000.0) | ($170,000.00) |
| AMELIA KING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 257,303.723591788 | $255,196.17 |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275,000.0) | ($275,000.00) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 45,275.108646353 | $421,671.77 |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61,700.733487974) | ($528,255.81) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61,700.733487974 | $528,255.81 |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (17,000.0) | ($144,871.65) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (17,000.0) | ($144,871.65) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265,720.584577766) | ($215,968.13) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265,720.584577766 | $215,968.13 |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (10,700.733487974) | ($90,256.56) |
| AMELIA KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (184,000.0) | ($157,208.34) |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 12,263.23 | $12,263.23 |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.72) | ($115.72) |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 132.741 | $132.74 |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269.038954579) | ($269.04) |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269.038954579 | $269.04 |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| AMELIA KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 10,370.37037037 | $92,059.10 |
| AMELIA KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (17,000.0) | ($114,920.00) |
| AMELIA KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (81,720.584577766) | ($51,835.53) |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10,996.144971192) | ($102,586.33) |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10,996.144971192 | $102,586.33 |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (2.147372) | ($19.94) |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 11.83 | $11.83 |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 84,991.11 | $84,991.11 |
| AMELIA KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (10,993.997599192) | ($102,525.04) |
| AMELIA KING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.91) | ($66.91) |
| AMELIA KING | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.91) | ($66.91) |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.295922625 | $16.57 |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7030775616197 | $1.70 |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.90966401477 | $105.68 |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 959.010971745 | $839.42 |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.80668891298 | $472.44 |
| AMELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.376003168047 | $306.09 |
| AMELIA KOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.019853 | $59.47 |
| AMELIA KOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0062877 | $248.70 |
| AMELIA KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00187676 | $57.07 |
| AMELIA KOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (349.150141) | ($192.36) |
| AMELIA KOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09782783) | ($149.05) |
| AMELIA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.815398618397 | $11.95 |
| AMELIA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46576315821699 | $1.70 |
| AMELIA KURNIAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.374428222124 | $8.60 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (37.37) | ($113,064.06) |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (78.68) | ($1,075.27) |
| AMELIA LEAKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,121.0) | ($4,872.78) |
| AMELIA LEAKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,121.0 | $4,872.78 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (5,121.0) | ($4,862.94) |
| AMELIA LEAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 984.959137 | $806.75 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033962523897 | $0.00 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408730963139999 | $855.32 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.351226269 | $36.08 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42525173286 | $4.89 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36849151178 | $3.38 |
| AMELIA LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.154413265559999 | $3.78 |
| AMELIA LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| AMELIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029282868848 | $0.87 |
| AMELIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019213375203 | $0.00 |
| AMELIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9572967819999 | $83.96 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (5.973100412) | ($18,600.00) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,650.0 | $4,650.00 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,650.743961084) | ($4,650.74) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,650.743961084 | $4,650.74 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,650.743961) | ($4,650.74) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.973100412) | ($7,416.33) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,650.0) | ($4,650.00) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,854.0 | $1,854.00 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 5.973100412 | $6,684.97 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 1,669.24 | $1,669.24 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.24) | ($9.24) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,854.0) | ($1,854.00) |
| AMELIA MARTINEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | ETH | 5.973100412 | $6,559.61 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159832408819999 | $47.46 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586762115437 | $17.03 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.688327865912 | $6.69 |
| AMELIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082069058177 | $0.60 |
| AMELIA MORTON HAUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7442814742 | $1.74 |
| AMELIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38252388597 | $0.45 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| AMELIA ON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00680034 | $275.06 |
| AMELIA ON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 16.666666 | $19.88 |
| AMELIA ON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00266666 | $103.60 |
| AMELIA ON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 11.904761 | $50.85 |
| AMELIA ON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289855 | $100.38 |
| AMELIA ON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.021294 | $51.30 |
| AMELIA ON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00166666 | $49.16 |
| AMELIA ON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 7.547169 | $21.14 |
| AMELIA ON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.026483 | $54.02 |
| AMELIA ON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| AMELIA ON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.016778 | $31.23 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275871615812 | $7.79 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054206795919 | $0.79 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.009559755 | $50.01 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10137778269999 | $1.62 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.751068307 | $9.02 |
| AMELIA ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.626812788 | $60.63 |
| AMELIA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001639158989 | $4.85 |
| AMELIA PENEDO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7467530849099 | $10.95 |
| AMELIA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084686703553 | $261.70 |
| AMELIA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071542969293 | $143.81 |
| AMELIA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.528288523 | $46.53 |
| AMELIA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 31.19380619 | $31.19 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019443047718 | $58.31 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6413933247 | $3.08 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052234575437 | $104.25 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4331912807 | $3.41 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65234379296 | $0.65 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117028817976 | $0.86 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27025020221 | $10.69 |
| AMELIA REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027918460171 | $0.03 |
| AMELIA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638106026650868 | $0.01 |
| AMELIA SABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015548926696 | $0.30 |
| AMELIA SABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7875155806 | $1.42 |
| AMELIA SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127082479969782 | $0.15 |
| AMELIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017492799902 | $0.52 |
| AMELIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004348740362 | $0.01 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665980432 | $4.93 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037363951607 | $0.00 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107026836822 | $0.02 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24718618573 | $0.20 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059114717622 | $0.00 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4742471357 | $0.18 |
| AMELIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068101725879 | $0.09 |
| AMELIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287614266878 | $8.42 |
| AMELIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13958107854162 | $0.14 |
| AMELIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071087487082 | $13.60 |
| AMELIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037664682379 | $0.00 |
| AMELIA TEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,434.3) | ($523.24) |
| AMELIA TEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07092492822) | ($109.60) |
| AMELIA TEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (196.005221388) | ($105.43) |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156136422104 | $0.46 |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01947199911 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007073319777452 | $1.62 |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43097945538059 | $2.20 |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4736488408 | $1.55 |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36145076308 | $0.05 |
| AMELIA TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2887217257962 | $3.35 |
| AMELIA TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190749724641 | $55.29 |
| AMELIA TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073101129891 | $1.43 |
| AMELIA TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0938123427 | $1.31 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 993.1 | $993.10 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.42513945 | $105.88 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1952290356 | $610.78 |
| AMELIA WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08179402 | $3,278.22 |
| AMELIA WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01986716 | $795.62 |
| AMELIA WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,503.62465654) | ($1,503.62) |
| AMELIA WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,503.62465654 | $1,503.62 |
| AMELIA WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,503.624656) | ($1,503.62) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.33881566 | $9,877.15 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.748821231 | $3,413.42 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 1,120.9 | $576.95 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 77.189 | $744.10 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 71.23880043 | $490.58 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 1,309.3029196 | $829.93 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.748821231) | ($3,413.85) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.748821231 | $3,413.85 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33881566) | ($9,876.88) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33881566 | $9,876.88 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.949871084) | ($94.23) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.949871084 | $94.23 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (71.23880043) | ($490.84) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 71.23880043 | $490.84 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,309.3029196) | ($831.42) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,309.3029196 | $831.42 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (77.189) | ($744.87) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 77.189 | $744.87 |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,120.9) | ($576.76) |
| AMELIA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,120.9 | $576.76 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556023476872 | $69.16 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.827281641 | $100.62 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207501854572 | $33.45 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.147445286 | $6.73 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4731450286 | $4.65 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18376062937 | $10.53 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1940582519463 | $1.41 |
| AMELIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.753409443918 | $10.75 |
| AMELIA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079907824395 | $247.69 |
| AMELIA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079398049369 | $0.01 |
| AMELIE ARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039526401447 | $1.17 |
| AMELIE ARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.4349905922 | $139.62 |
| AMELIE DORE-BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006029390348 | $0.00 |
| AMELIE DORE-BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047774426061 | $0.01 |
| AMELIE DORE-BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063121655901 | $0.01 |
| AMELIE DOYON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.78557228 | $1,610.70 |
| AMELIE DOYON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05625311 | $1,688.55 |
| AMELIE DOYON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.22205635 | $416.29 |
| AMELIE DOYON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01059318 | $330.28 |
| AMELIE DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142802197283 | $40.33 |
| AMELIE DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026595546234 | $0.00 |
| AMELIE DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134069161431999 | $22.07 |
| AMÉLIE FRAIPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517713576 | $49.14 |
| AMÉLIE FRAIPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7340988387 | $34.58 |
| AMÉLIE FRAIPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7188042669999 | $47.72 |
| AMELIE GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08074371958299 | $4.89 |
| AMELIE HALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001725366981 | $0.51 |
| AMELIE HALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526367821629999 | $10.27 |
| AMÉLIE MARMILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.296499507353 | $1.39 |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034485 | $50.00 |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018255 | $50.00 |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697284750518 | $50.34 |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014352136085 | $0.16 |
| AMÉLIE MAUDE AUDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9545035406 | $2.95 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256549420159999 | $0.76 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15139910213 | $0.18 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033920846144 | $0.66 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022808941468 | $0.25 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115139113080999 | $0.10 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.47318792259999 | $1.47 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045081686173 | $0.33 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069291833786 | $0.24 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40876505241 | $0.20 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07157653999 | $0.00 |
| AMÉLIE NASSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017389365256 | $0.12 |
| AMÉLIE PEZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14157565469999 | $7.14 |
| AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502002) | ($147.11) |
| AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,160.006628) | ($11,160.01) |
| AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052639820612464 | $1.77 |
| AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.39590326881 | $136.40 |
| AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122096114754 | $0.12 |
| AMELIE SILFVERSTOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277441920049999 | $84.32 |
| AMELIE SILFVERSTOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140311582926 | $2.74 |
| AMÉLIE VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.999422831876 | $8.18 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (681.483978) | ($524.40) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2493572725) | ($760.17) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (146.491158) | ($136.46) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (2.04718259) | ($220.44) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (68.4451) | ($167.69) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 3.44718 | $200.79 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (3.44757992) | ($208.51) |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538617782691588 | $0.05 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003952810937463 | $1.20 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025350812332 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17790951489683 | $0.17 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077114702323 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000726863923799999 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025364203355 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006799090015 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51220903990363 | $0.39 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024563311737 | $0.00 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0910660313368399 | $0.22 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002710319192307 | $0.26 |
| AMELIEN RETOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016801103888 | $0.00 |
| AMELINDA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030060729804 | $0.01 |
| AMELINDA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063688316244 | $0.00 |
| AMELINE VEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004868492788 | $0.00 |
| AMELINE VEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0160097635789999 | $0.02 |
| AMELYA YAUWNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019521629036 | $5.78 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 | Earn | Incoming | Deposit | ETH | 150.0 | $453,047.75 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 460.356781548 | $79,522.03 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/17/2022 | Earn | Incoming | Deposit | ETH | 68.41697414 | $208,492.52 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/26/2022 | Earn | Incoming | Deposit | ETH | 22.4066226 | $63,780.84 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/30/2022 | Earn | Incoming | Deposit | COMP | 45.66278493 | $5,019.30 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/6/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,200,000.0 | $1,200,000.00 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (588.075717461) | ($48,780.88) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (255.850675407) | ($1,747.46) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (8.70044805) | ($257,879.95) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($138,421.60) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($150,131.10) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202531) | ($64.73) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($156,314.66) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($145,848.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 6/2/2022 | Earn | Outgoing | Withdrawal | UNI | (8,494.972944069) | ($44,343.76) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (44.122398625) | ($74,305.75) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192184152093392 | $687.87 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,093.26259629111 | $1,223.41 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.71910906722252 | $4,098.36 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,935.775525526 | $10,935.78 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2566629303 | $3.45 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.170931577 | $201.30 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.093845455 | $108.91 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.870071333699999 | $68.74 |
| AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0068451404667 | $0.00 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003180622537 | $97.05 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09200811408 | $184.92 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080565416547 | $0.01 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042085057962 | $0.03 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.2313750109999 | $2.37 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031293075302 | $2.29 |
| AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141722101394 | $0.32 |
| AMEN BIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063616879596 | $18.83 |
| AMEN BIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.583345517 | $268.58 |
| AMEN BIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61928669276 | $0.62 |
| AMENA NAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003558523579084 | $0.00 |
| AMEN-T QETLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011998189227 | $0.00 |
| AMEN-T QETLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022294343932 | $0.02 |
| AMEN-T QETLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030616031425 | $0.00 |
| AMEN-T QETLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017960451814 | $0.00 |
| AMEN-T QETLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031716019962 | $0.00 |
| AMER ABIHANNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (1,057.5371184) | ($195.02) |
| AMER ABIHANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (8.980136481) | ($87.08) |
| AMER ABIHANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1385102129) | ($340.73) |
| AMER ABIHANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,429.614827) | ($751.28) |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099132970123 | $0.00 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028420114826 | $0.03 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064129857347194 | $1.81 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087955165973 | $0.01 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013343748109 | $0.01 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015801123035 | $0.02 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133773304854521 | $0.16 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79458269647999 | $0.15 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053927837635 | $0.00 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0482869269634 | $2.03 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015608842798 | $0.00 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000497628517329999 | $0.00 |
| AMER ABIHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001755230197 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01078754 | $1.19 |
| AMER AHMAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.10541845 | $15.51 |
| AMER AHMAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01067609 | $1.22 |
| AMER AHMAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01075031 | $1.21 |
| AMER AHMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.10565456 | $16.54 |
| AMER AHMAD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01080882 | $1.21 |
| AMER AHMAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.01061014 | $1.12 |
| AMER AHMAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.10522136 | $16.28 |
| AMER AHMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.01088099 | $1.11 |
| AMER AHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.10475064 | $15.67 |
| AMER AHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01504424 | $1.51 |
| AMER AHMAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.01065734 | $1.08 |
| AMER AHMAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.10235101 | $12.60 |
| AMER AHMAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.01057535 | $1.05 |
| AMER AHMAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.01507667 | $1.60 |
| AMER AHMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.10331732 | $13.28 |
| AMER AHMAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.01041647 | $1.00 |
| AMER AHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.01018534 | $0.94 |
| AMER AHMAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.10335807 | $9.94 |
| AMER AHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.01015597 | $0.81 |
| AMER AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.01006253 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.01476738 | $1.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMER AHMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.01104136 | $0.79 |
| AMER AHMAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.01118503 | $0.80 |
| AMER AHMAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.01049274 | $0.73 |
| AMER AHMAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.01121625 | $0.78 |
| AMER AHMAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.10601375 | $10.20 |
| AMER AHMAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.01075139 | $0.73 |
| AMER AHMAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.01068144 | $0.66 |
| AMER AHMAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.10023379 | $9.47 |
| AMER AHMAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0102671 | $0.67 |
| AMER AHMAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.01007428 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.10841876 | $9.91 |
| AMER AHMAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.01532807 | $0.95 |
| AMER AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.10514268 | $9.28 |
| AMER AHMAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.01066359 | $0.68 |
| AMER AHMAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01076447 | $0.65 |
| AMER AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.12302503 | $9.36 |
| AMER AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.01071802 | $0.53 |
| AMER AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.258962) | ($489.19) |
| AMER AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1630254) | ($58.75) |
| AMER AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.49975073) | ($368.84) |
| AMER AHMAD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.01130909 | $0.50 |
| AMER AHMAD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.01200627 | $0.60 |
| AMER AHMAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.01219253 | $0.58 |
| AMER AHMAD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.01309507 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.01309792 | $0.68 |
| AMER AHMAD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.01394272 | $0.78 |
| AMER AHMAD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.01304533 | $0.77 |
| AMER AHMAD | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.01266114 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.01299611 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.01298955 | $0.66 |
| AMER AHMAD | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.0136997 | $0.68 |
| AMER AHMAD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.01342088 | $0.66 |
| AMER AHMAD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.01285991 | $0.68 |
| AMER AHMAD | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.01281349 | $0.69 |
| AMER AHMAD | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.01257903 | $0.61 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179042433 | $0.02 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045632908339999 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00734286289419999 | $0.01 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.817941752369999 | $0.82 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014094036338 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00322278245668 | $0.25 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000074784675168999 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00389667542979999 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000031862494259 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00434264653024977 | $0.52 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000351257730269999 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015496032927 | $0.00 |
| AMER AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024938489995964 | $4.70 |
| AMER ALQAISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017944627446 | $0.05 |
| AMER CEJVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018610147248 | $0.36 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.02) | ($13.02) |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 9.099 | $13.02 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09781425 | $3,924.80 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.13367498 | $405.16 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.133674) | ($400.34) |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00070211599) | ($29.19) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.097112) | ($3,051.74) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.280375 | $3,051.74 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25457438) | ($8,000.00) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25457438 | $8,000.00 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.254574) | ($7,994.39) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.356975 | $7,994.39 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.63) | ($10,985.83) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00608643 | $190.55 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2649391888) | ($546.85) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2649391888 | $546.85 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05683236036) | ($1,633.05) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05683236036 | $1,633.05 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.059162) | ($1,699.99) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.620416 | $1,699.99 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.092706169) | ($2,272.26) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00332546 | $96.67 |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000993634476) | ($29.19) |
| AMER DAMANHOURY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00353114 | $101.33 |
| AMER DAMANHOURY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001381677695) | ($29.19) |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119111294889759 | $45.41 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133809799546919 | $3.70 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01490387006294 | $0.01 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7390156616 | $2.17 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054855592837 | $0.05 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152245782933 | $0.02 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022933694144 | $1.31 |
| AMER DAMANHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0049306545583 | $0.00 |
| AMER HAJRIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016552) | ($5.00) |
| AMER HAJRIC | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016552 | $5.00 |
| AMER HAJRIC | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00013712) | ($4.00) |
| AMER HAJRIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341666) | ($100.00) |
| AMER HAJRIC | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00341666 | $100.00 |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016857) | ($5.01) |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003362) | ($1.00) |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00324287) | ($96.56) |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01432361) | ($424.00) |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01432361 | $424.00 |
| AMER HAJRIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01432361) | ($424.37) |
| AMER HAJRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116662243909 | $35.27 |
| AMER HALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074056387673 | $229.47 |
| AMER JAILANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00171024 | $67.52 |
| AMER JAILANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($67.49) |
| AMER JAILANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.023051 | $67.49 |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (4.8482) | ($61.87) |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0015988 | $61.87 |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001599) | ($61.78) |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 61.51 | $61.78 |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (61.51) | ($61.51) |
| AMER JAILANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 47.589 | $61.51 |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.67376) | ($67.80) |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 67.922 | $67.80 |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (67.92) | ($67.92) |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.022597 | $67.92 |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04569356109) | ($137.10) |
| AMER JAILANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02191673703 | $65.96 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002402014597 | $0.00 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261436888881604 | $0.46 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000142615877874999 | $0.00 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.679350151 | $0.45 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16322329313 | $1.81 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040002912721472 | $0.05 |
| AMER JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001792309592761 | $0.18 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3551801802) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552730389) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.917827683) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3812523622) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3812523622) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3812523622) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.892199079) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.888917367) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.888917367) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.888917367) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3911451716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3903594266) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9824308716) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00629149 | $184.68 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 69.0 | $51.15 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.380881663) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.380881663) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.933274995) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.380004375) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.173353044) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.173353044) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.173353044) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.173353044) | ($3.96) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9655478133) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9668817637) | ($0.79) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $12,411.85 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5494757832) | ($12,400.02) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 89.134855 | $89.13 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.111 | $2,503.27 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2731276282) | ($5,000.00) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002277884419) | ($4.17) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3377636668 | $6,183.26 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008200662498) | ($150.13) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.277811904) | ($5,000.00) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008341307975) | ($150.13) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000231695128) | ($4.17) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3391555028 | $6,104.05 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2789934141) | ($5,000.00) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3400165029 | $6,093.63 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008376782838) | ($150.13) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002326805073) | ($4.17) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2820724881) | ($5,000.00) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3408823883 | $6,042.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008469232097) | ($150.13) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002352484551) | ($4.17) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135131864187 | $36.50 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.19000809219 | $101.05 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067730418478 | $136.00 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036053630195 | $0.00 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84527241342 | $0.67 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037789650036 | $0.02 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087995529187 | $0.10 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018072322487 | $0.00 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021459372431 | $0.02 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097376546168 | $0.00 |
| AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059341015481999 | $0.37 |
| AMER LALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039408999509999 | $0.01 |
| AMER MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.422722815 | $32.84 |
| AMER MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3636384712 | $26.27 |
| AMER MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44746643411 | $3.95 |
| AMER MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9796434874 | $0.44 |
| AMER MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1294289806 | $3.41 |
| AMER NIMER BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475644773 | $0.52 |
| AMER NIMER BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00920792459999 | $3.52 |
| AMER NIMER BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4334919517 | $39.06 |
| AMER NIMER BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.454157467039999 | $17.97 |
| AMER NIZAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.134896658) | ($505.13) |
| AMER NIZAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.134896658 | $505.13 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082273929454 | $254.63 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112565624086 | $227.85 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22458148632999 | $6.22 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03700941136 | $0.03 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036580811684 | $0.00 |
| AMER NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88316528751 | $7.80 |
| AMER PURKOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00275368 | $80.61 |
| AMER PURKOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01449942) | ($424.93) |
| AMER PURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780150106018 | $2.80 |
| AMER RABBANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (280.0) | ($235.92) |
| AMER RABBANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.199) | ($559.17) |
| AMER RABBANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,298.34) |
| AMER RABBANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5021414566) | ($981.59) |
| AMER RABBANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.19432 | $2,376.42 |
| AMER RABBANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19479798) | ($2,366.00) |
| AMER RABBANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 1,200.0 | $8,549.05 |
| AMER RABBANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 32.277393261 | $63,809.86 |
| AMER RABBANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (32.277393261) | ($60,555.46) |
| AMER RABBANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,200.070728138) | ($8,424.50) |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101785377899999 | $0.00 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035021194555 | $0.04 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02071025190928 | $40.58 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14133999038 | $0.14 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9895664369999 | $22.19 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.267725138 | $26.38 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044478552273 | $0.00 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27622844343795 | $1.88 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000586104743969999 | $0.01 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032511668208 | $0.00 |
| AMER RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00382356994299999 | $0.01 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022099044641 | $0.00 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046512246843 | $0.00 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00967801559159999 | $0.01 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042371467176 | $0.03 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01449462446 | $0.16 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000046340737598 | $0.00 |
| AMER RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016582438325 | $0.00 |
| AMER SARAJLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167266212859999 | $0.19 |
| AMER SASIVAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018480329617 | $55.29 |
| AMER SASIVAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9516655519999 | $12.65 |
| AMER ZEIAD AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035994180489 | $0.00 |
| AMERDEEP MANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (573.09) | ($934.14) |
| AMERDEEP MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (38.908873964) | ($30.00) |
| AMERDEEP MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,296.96246547) | ($1,000.00) |
| AMERDEEP MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,401.894139724 | $1,080.91 |
| AMERDEEP MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.888660763577 | $209.85 |
| AMERFINO AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156881512805999 | $46.54 |
| AMERFINO AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021012664293 | $40.99 |
| AMERFINO AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9504259507 | $8.95 |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122521) | ($47.46) |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (404.301924) | ($404.30) |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001676824632) | ($4.75) |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122695268318058 | $50.07 |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000536289855741299 | $0.02 |
| AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6917487866707 | $1.69 |
| AMERICA ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138714513999999 | $0.00 |
| AMERICA ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124115121418 | $0.00 |
| AMERICA ARANZASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.85996140289999 | $0.16 |
| AMERICA DEL CARMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02320981003197 | $0.03 |
| AMERICA DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290292269559999 | $0.00 |
| AMERICA DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031614039312 | $0.00 |
| AMERICA DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000981388947059999 | $0.00 |
| AMERICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078841765838 | $23.34 |
| AMERICA ZAVALA GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012978) | ($521.79) |
| AMERICA ZAVALA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001190369492491 | $50.50 |
| AMERICAN KEVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.217572179) | ($6,929.64) |
| AMERICAN KEVIN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.217572179 | $6,929.64 |
| AMERICAN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014110137946559 | $49.35 |
| AMERICAN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014569660086 | $0.02 |
| AMERICAN RESEARCH AND POLICY INSTITUTE | CONNECTICUT AVE, WASHINGTON DC, MARYLAND 20036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177060021929999 | $0.05 |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003886480901) | ($11.21) |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003886480901 | $11.21 |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.823969096) | ($125.82) |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.823969096 | $125.82 |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000388) | ($11.19) |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11.118 | $11.19 |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (136.941969) | ($136.94) |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000308086636447899 | $0.11 |
| AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16005169508619 | $1.16 |
| AMÉRICO ALEXANDRE LEAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30277891203 | $5.39 |
| AMERICO ARUQUIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139497448331 | $0.41 |
| AMERICO ARUQUIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647043361256 | $0.07 |
| AMERICO ARUQUIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.5998715305 | $10.60 |
| AMERICO ARUQUIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.044727723296 | $0.00 |
| AMERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020487381057 | $0.00 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0978553825 | $272.23 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.75) |
| AMERICO DUBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.627039) | ($1,358.14) |
| AMERICO DUBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01253561094 | $33.66 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 7.152848 | $525.47 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01147207887 | $27.18 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02455065641 | $48.59 |
| AMERICO DUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03354959274 | $63.68 |
| AMERICO DUBAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02355636756 | $41.93 |
| AMERICO DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102280554239 | $3.03 |
| AMERICO DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096329250648 | $18.02 |
| AMERICO DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3167910544 | $2.08 |
| AMERICO DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017501800923425 | $7.02 |
| AMERICO DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0144678552599999 | $0.00 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.517426856) | ($5.00) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.517426856 | $5.00 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02270728581) | ($638.56) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02270728581 | $638.56 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5606081081) | ($1,091.67) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5606081081 | $1,091.67 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.95532627) | ($383.41) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.95532627 | $383.41 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (524.697596805) | ($197.05) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 524.697596805 | $197.05 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.517426856) | ($4.85) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (851.741762977) | ($551.11) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 851.741762977 | $551.11 |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (524.697596) | ($232.13) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5606081081) | ($1,168.22) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02270728) | ($692.23) |
| AMERICO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (60.95532627) | ($438.53) |
| AMERICO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (851.741762977) | ($452.92) |
| AMERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121081971185929 | $4.52 |
| AMERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028488106963433 | $7.87 |
| AMERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.763488315359 | $6.67 |
| AMERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0989711051063799 | $1.17 |
| AMERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.209250747843 | $0.78 |
| AMERICO LUIS GUERREIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $406.62 |
| AMERICO LUIS GUERREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011825 | $341.11 |
| AMERICO LUIS GUERREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011692 | $337.28 |
| AMERICO LUIS GUERREIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.035004) | ($1,027.95) |
| AMERICO LUIS GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170849854115322 | $52.01 |
| AMERICO REIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.04816) | ($11,849.02) |
| AMERICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021472102938 | $0.64 |
| AMERICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196709042614 | $0.23 |
| AMERICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024088655998 | $57.26 |
| AMERICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000048160814823 | $0.00 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1415265184 | $425.56 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1415265184) | ($449.68) |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083595883258 | $0.00 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17114781421 | $0.14 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047397807026 | $0.00 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054246939556 | $0.01 |
| AMERICO SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050134925791 | $0.01 |
| AMERIGO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032175233429 | $0.01 |
| AMERIGO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3695806241 | $4.37 |
| AMERJIT JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46990036358649 | $1.66 |
| AMERJIT JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.1545155469999 | $62.75 |
| AMERY CASTANEDAOROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074196987 | $0.04 |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.434200444) | ($398.55) |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 312.434200444 | $398.55 |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.484812426) | ($51.48) |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.484812426 | $51.48 |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (51.484812) | ($51.48) |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (312.434200444) | ($396.51) |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296667661539999 | $0.00 |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18590608945126 | $0.19 |
| AMERY FREDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.149457357961 | $1.55 |
| AMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4056721134485 | $0.39 |
| AMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1005441207 | $1.32 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.830109) | ($2,335.81) |
| AMET ALVIRDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,331.826 | $2,335.81 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00258) | ($99.99) |
| AMET ALVIRDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 99.306 | $99.99 |
| AMET ALVIRDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003285) | ($99.99) |
| AMET ALVIRDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 99.403 | $99.99 |
| AMET ALVIRDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AMET ALVIRDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.006596 | $200.00 |
| AMET ALVIRDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMET ALVIRDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.00343 | $100.00 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070359377023 | $20.63 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098040029907 | $21.79 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.102102794 | $30.10 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025644847604 | $0.00 |
| AMET ALVIRDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045926894024 | $0.00 |
| AMETOJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038354585091 | $117.58 |
| AMETOJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4597322014 | $1.70 |
| AMETOJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062390226124 | $125.06 |
| AMEY CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024039964259 | $7.12 |
| AMEY CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016329799355 | $3.19 |
| AMEY KINNERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727391085239999 | $225.34 |
| AMEY KINNERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33331292242 | $680.90 |
| AMEY KINNERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.021683857999 | $402.02 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000809211551 | $2.40 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979285341539999 | $0.11 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033468649143 | $65.68 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.356449861 | $129.36 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7693327367 | $2.99 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022963107761 | $1.68 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| AMEY TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141027710671 | $4.49 |
| AMEYA CHARUHAS JAGTAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00882107 | $255.33 |
| AMEYA CHARUHAS JAGTAP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0178875 | $516.45 |
| AMEYA CHARUHAS JAGTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022009569656 | $6.60 |
| AMEYA KARHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003335419761 8 | $0.00 |
| AMEYA MOHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099512937027 | $29.45 |
| AMEYA MOHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058379174844 | $116.84 |
| AMEYA MOHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.6901966139999 | $81.69 |
| AMGAD MABROK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 1,671.91161664 | $995.26 |
| AMGAD MABROK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 4.13 | $159.39 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053847882577 | $166.13 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2518853379 | $2.63 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001731426651 | $0.03 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.0895446 | $235.23 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.036028077 | $8.81 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76683067721 | $8.52 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076385065804 | $0.67 |
| AMGAD MABROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22583034823 | $13.18 |
| AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005118695041) | ($20.83) |
| AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007081313123) | ($20.83) |
| AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001034210587) | ($20.83) |
| AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.1581422633 | $319.31 |
| AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352056) | ($96.99) |
| AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,406.67) |
| AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160732863553 | $53.05 |
| AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528276875 | $0.02 |
| AMI ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001619365477 | $0.03 |
| AMI ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013770332245 | $0.01 |
| AMI ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114249831609 | $0.00 |
| AMI ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000237557934119999 | $0.00 |
| AMI ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017945381453 | $0.00 |
| AMI HONTALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019696764673 | $59.10 |
| AMI HONTALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1903026305 | $7.65 |
| AMI MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137282173032 | $0.41 |
| AMI MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8399136641 | $1.16 |
| AMI MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99700003591 | $0.15 |
| AMI MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146428377301 | $4.33 |
| AMI MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030808318609 | $0.04 |
| AMI NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186801172246999 | $344.03 |
| AMI NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,688.78580408 | $1,529.08 |
| AMI NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116437354032999 | $234.95 |
| AMI PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AMI PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,979.062074 | $5,979.06 |
| AMI PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AMI PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AMI PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AMI PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,309.700380934) | ($33,309.70) |
| AMI PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,309.700380934 | $33,309.70 |
| AMI PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (33,309.7) | ($33,309.70) |
| AMI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002239986493 | $6.63 |
| AMI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.059005653619 | $236.06 |
| AMI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.573311277 | $39.30 |
| AMI SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90329165609999 | $4.55 |
| AMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5100388816 | $15.82 |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01180954762) | ($36.01) |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01180954762 | $36.01 |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.011807) | ($36.00) |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 35.92 | $36.00 |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35.92) | ($35.92) |
| AMI TERUYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35.92 | $35.92 |
| AMI TERUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261158399 | $50.00 |
| AMI TERUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6133356438152 | $8.84 |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02132367982 | $60.32 |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27943566242055 | $0.20 |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009395471574 | $0.20 |
| AMICIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01901777226435 | $0.02 |
| AMICIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665286868969999 | $12.98 |
| AMICIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.548354271 | $15.50 |
| AMICIA MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024044524309 | $7.12 |
| AMICIA MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454607050535 | $0.52 |
| AMICIA MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131707621404999 | $2.57 |
| AMICIA MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47513037516 | $0.48 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133175772512 | $3.94 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050475167192 | $9.83 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4670026327 | $1.16 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4978205655 | $1.57 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.6327769719999 | $72.63 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63897985714 | $2.18 |
| AMID SEDGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09329120779999 | $1.48 |
| AMIDU OLALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032518592 | $0.00 |
| AMIE BREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| AMIE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7893539127299 | $22.79 |
| AMIE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.136257812 | $111.10 |
| AMIE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.252621961 | $78.25 |
| AMIE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002894759242 | $8.57 |
| AMIE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0549629669 | $2.55 |
| AMIE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041022391205 | $1.21 |
| AMIE FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518971513528 | $8.19 |
| AMIE LUYTIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019403975637 | $0.01 |
| AMIE LUYTIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058941073614999 | $0.00 |
| AMIE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7756931998 | $3.79 |
| AMIE MICHELLE TRANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231416987409999 | $0.05 |
| AMIE SENTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255835) | ($7,145.43) |
| AMIE SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010432577547089 | $39.47 |
| AMIE SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4014802022 | $82.25 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036936139634 | $10.93 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016238169134 | $31.68 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062870802236 | $0.56 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81979456349 | $0.12 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013938504706 | $0.00 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003226177519 | $0.00 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095361573285 | $0.59 |
| AMIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050934571908 | $0.00 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206146977616 | $0.80 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217804846322496 | $0.26 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232560159111999 | $0.67 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12614514581 | $0.16 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02975346928977 | $0.53 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105339708466 | $0.00 |
| AMIEL AARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62132492998 | $0.30 |
| AMIEL DAIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022207818141 | $6.57 |
| AMIEL DAIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108421275256999 | $0.02 |
| AMIEL DAIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7002655711 | $3.70 |
| AMIEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125757839486999 | $0.37 |
| AMIEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048013962532 | $95.61 |
| AMIEL LEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 149.1 | $202.78 |
| AMIEL LEONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $3,936.72 |
| AMIEL LEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030620964363 | $0.91 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036094868043 | $7.04 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1534487883 | $1.43 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8240807473 | $2.40 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110658189046 | $1.23 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.997474245 | $32.00 |
| AMIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37552000886 | $17.81 |
| AMIEL OSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08340070419221 | $0.09 |
| AMIEL PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083198489567999 | $0.02 |
| AMIEL PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017389600933 | $0.02 |
| AMIEL PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076064910373 | $0.00 |
| AMIEL PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039117048567 | $0.00 |
| AMIEL PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082178194216 | $0.01 |
| AMIEL RAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128831201883 | $0.38 |
| AMIEL RAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.65219221356 | $11.91 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000307970157959999 | $0.00 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203047874748255 | $0.28 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009574445022 | $0.00 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14679202072 | $0.15 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052963329337 | $0.00 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042831315028 | $0.02 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014683120395 | $0.00 |
| AMIEL STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012465731982 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028442208199 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024962284996 | $0.03 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301400099499999 | $0.06 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006132442584 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003981720203 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049545616967 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006813018266 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021811011708 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078037247209 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050856890045 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018739263858 | $0.00 |
| AMIEN GASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002283372503 | $0.00 |
| AMIGAEL FROHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022520529399 | $0.00 |
| AMIGAEL FROHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017277808702 | $0.00 |
| AMIKA AKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035793596803 | $0.00 |
| AMIKA AKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805685889999 | $0.38 |
| AMIKA AKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000145808294679999 | $0.00 |
| AMIL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014964203904 | $0.00 |
| AMIL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093125710842 | $0.00 |
| AMIL ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408969931626509 | $0.04 |
| AMIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023856708239 | $0.00 |
| AMIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017882949888 | $0.35 |
| AMIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001631503423 | $0.00 |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.753488) | ($410.75) |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124174) | ($50.26) |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241740845 | $36.86 |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442946913763941 | $0.08 |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5418786385 | $0.54 |
| AMILA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132159037018999 | $39.12 |
| AMILA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3168572990338 | $0.35 |
| AMILA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014414113268 | $28.52 |
| AMILA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86809402044 | $0.13 |
| AMILA CHINTHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682822077754781 | $0.07 |
| AMILA LOKUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1702834655599 | $18.26 |
| AMILA MEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017857914959999 | $0.00 |
| AMILA MEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058965839523 | $11.51 |
| AMILA MEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23235283839999 | $1.77 |
| AMILA PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318341155275688 | $0.04 |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 323.0 | $406.59 |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (324.404005105) | ($188.10) |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173192) | ($50.35) |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173239992195485 | $50.01 |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97093273464109 | $1.50 |
| AMILA WELIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.430373696999 | $6.90 |
| AMILA WELIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017991626152 | $5.73 |
| AMILCAR BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0895621708353 | $0.09 |
| AMILCAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035137017832 | $0.01 |
| AMILCAR DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015321563097 | $0.00 |
| AMILCAR DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013394008965 | $0.00 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001932462477) | ($37.41) |
| AMILCAR ESPINAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02330331241) | ($451.12) |
| AMILCAR ESPINAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7748446178) | ($15,000.00) |
| AMILCAR ESPINAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9547393238 | $18,482.53 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032483324551 | $96.98 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588939504759999 | $117.90 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.700381548999 | $109.96 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.115853516 | $42.77 |
| AMILCAR ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6234565891 | $0.62 |
| AMILCAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050774693106 | $15.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMILCAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120289441835 | $0.13 |
| AMILCAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0860044639 | $7.20 |
| AMILCAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071117649635 | $0.00 |
| AMILCAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.629180208888 | $0.30 |
| AMILCAR PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195441658999 | $0.58 |
| AMILCAR PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.027732653 | $65.03 |
| AMILLA WURTZ KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002701664423 | $8.00 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028146178918 | $85.56 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.973279212 | $25.87 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108072853491999 | $21.09 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.027396435999 | $23.86 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069970579606 | $0.02 |
| AMILLER RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000085267256030999 | $0.02 |
| AMILTON BRANDAO DE SENA OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00168365 | $53.30 |
| AMILTON BRANDAO DE SENA OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00178814 | $52.82 |
| AMILTON BRANDAO DE SENA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032618274564 | $0.07 |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.5935593) | ($452.59) |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.33) |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907430381 2087 | $50.07 |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212361 50678 | $0.04 |
| AMILTON LICA DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2536157748112 | $3.25 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.383415) | ($14,999.97) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 14,950.618 | $14,999.97 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.61653) | ($24,766.34) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 24,699.551 | $24,766.34 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.7743 | $30,000.00 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (9,650.0) | ($9,650.00) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.254567 | $9,650.00 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,136.22) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.410167 | $1,136.22 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.2483488 | $3,482.98 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.385) | ($1,074.18) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 514.534 | $1,074.18 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.014697) | ($439.18) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 533.409 | $439.18 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.258082) | ($524.37) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 637.555 | $524.37 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,169.751) | ($1,780.25) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0590996 | $1,780.25 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.04877) | ($100.00) |
| AMIN ABDINEJAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 9.4958 | $100.00 |
| AMIN ABDINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,540.5772424506 | $1,625.85 |
| AMIN AFISAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02842292 | $812.00 |
| AMIN AFISAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01014131 | $256.98 |
| AMIN AFISAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027466914117 | $0.57 |
| AMIN AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023496472208 | $0.01 |
| AMIN AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.5396669789 | $9.54 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 925.844603 | $925.84 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (930.05) | ($930.05) |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0232885 | $930.05 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019220706305 | $57.51 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8130431564 | $4.45 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064762667905 | $12.64 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081208113907 9 | $0.01 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000207762153419999 | $0.00 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29620792932 | $11.51 |
| AMIN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.022576108044 | $0.02 |
| AMIN AKARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001357712809 9999 | $0.00 |
| AMIN AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016389786 7999 | $0.00 |
| AMIN AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126149726243 | $0.00 |
| AMIN ALEXANDRE SAMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030348386021 | $8.98 |
| AMIN ALEXANDRE SAMANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049347018937 | $9.63 |
| AMIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069282751689 | $0.21 |
| AMIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.066605201 | $137.20 |
| AMIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002278414285 7 | $0.03 |
| AMIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000038631860494 | $0.00 |
| AMIN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020406521313 | $0.60 |
| AMIN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8704235669 | $4.65 |
| AMIN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9054209055 | $4.26 |
| AMIN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04560658616 | $1.80 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,799.455967) | ($2,799.46) |
| AMIN BENGHEZAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,607.13 | $2,607.13 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454714903149999 | $13.46 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8088196266031 | $62.82 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015094207573 | $29.45 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.499379091 | $105.50 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2255946409 | $5.73 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27046450508 | $3.01 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041101149097 | $0.36 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000117257584 | $0.00 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07736420019 | $0.01 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013903796841 | $0.07 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018362890567 | $1.10 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00708395966 | $0.40 |
| AMIN BENGHEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033937254611 | $0.03 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3199052133) | ($0.68) |
| AMIN BENSADOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09952606635) | ($0.21) |
| AMIN BENSADOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $258.60 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00280606 | $95.65 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 356.820064 | $356.82 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| AMIN BENSADOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (337.0) | ($337.00) |
| AMIN BENSADOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 807.185628743 | $538.60 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 218.871595 | $218.87 |
| AMIN BENSADOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (237.628549) | ($237.63) |
| AMIN BENSADOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057511879) | ($0.86) |
| AMIN BENSADOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,075.0 | $1,075.00 |
| AMIN BENSADOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.0001186669743 | $3.60 |
| AMIN BENSADOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,075.0) | ($1,075.00) |
| AMIN BENSADOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001186669743) | ($3.60) |
| AMIN BENSADOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.09233655675 | $2,801.21 |
| AMIN BENSADOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03354566) | ($1,002.24) |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418317816113599 | $9.45 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42528998944 | $0.52 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104537225591099 | $0.10 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.967115612829 | $5.12 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106060766157 | $0.01 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420870951499999 | $0.37 |
| AMIN BENSADOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028512167497 | $0.00 |
| AMIN BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.26734583412 | $8,274.23 |
| AMIN BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 18.325043105 | $1,341.30 |
| AMIN BHOJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.449641517) | ($10,000.00) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.28958464 | $11,541.28 |
| AMIN BHOJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1695857595) | ($311.19) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2032171322) | ($372.90) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.467736926) | ($922.78) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.467736926 | $922.78 |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.831243816) | ($833.75) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.831243816 | $833.75 |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (822.253156578) | ($530.45) |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 822.253156578 | $530.45 |
| AMIN BHOJANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (82.831243816) | ($828.31) |
| AMIN BHOJANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.467736926) | ($822.78) |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067385491296 | $0.02 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100184660288302 | $1.92 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46852055585799 | $7.59 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.927913302717 | $12.93 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021575574005 | $0.00 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029669778542 | $0.00 |
| AMIN BHOJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076108294921 | $0.00 |
| AMIN CHAQIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055897462762999 | $0.00 |
| AMIN CHAQIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002141273041 | $0.00 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043303095185 | $118.52 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037050237134 | $73.15 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.100457977 | $24.10 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.082885049 | $24.64 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.880277236 | $11.23 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56382448579 | $4.98 |
| AMIN DARYAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109481031552 | $4.33 |
| AMIN DIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003322323026338 | $0.00 |
| AMIN DIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014211022232 | $0.00 |
| AMIN DIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000109066391 | $0.01 |
| AMIN EMBRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,089.68121183) | ($38,681.58) |
| AMIN EMBRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,089.68121183 | $38,681.58 |
| AMIN EMBRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,089.68121183) | ($36,442.12) |
| AMIN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033308725411 | $0.00 |
| AMIN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018436331842 | $0.01 |
| AMIN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.14280463208169 | $96.86 |
| AMIN EMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.458436238) | ($212.69) |
| AMIN EMRANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.458436238 | $212.69 |
| AMIN EMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.509343709) | ($161.29) |
| AMIN EMRANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.509343709 | $161.29 |
| AMIN EMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8745951126983 | $3.50 |
| AMIN EMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.421096020296479 | $5.33 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (115.984663601) | ($47,343.38) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1429143552) | ($45.12) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (7,233.6259661) | ($992.95) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (13.464650128) | ($27,758.10) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (542.2931076) | ($11,666.23) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13961372) | ($34,752.52) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (165.083233007) | ($465.53) |
| AMIN ESLAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNT | (1,498.661840335) | ($2,143.09) |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004696749918856 | $171.09 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0779380949476859 | $203.76 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9813240975306 | $1.50 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0677860286049999 | $4.96 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.67995440527109 | $11.59 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.432500956642667 | $177.87 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4050945349 | $0.18 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014626560872 | $0.08 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000090675185518 | $0.00 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.57642516146227 | $45.57 |
| AMIN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.9510608472842 | $18.57 |
| AMIN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2745750947091 | $0.26 |
| AMIN JIWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.25 | $36,374.87 |
| AMIN JIWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 20,000.0 | $13,130.60 |
| AMIN JIWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 1,000.0 | $6,354.85 |
| AMIN JIWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 600.0 | $4,380.00 |
| AMIN JIWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | COMP | 235.0 | $16,583.95 |
| AMIN JIWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $35,313.93 |
| AMIN JIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 235.0 | $13,096.55 |
| AMIN JIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 105.0 | $3,512.25 |
| AMIN JIWA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (148,574.680923) | ($148,574.68) |
| AMIN JIWA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,602.00 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 9,850.0 | $4,910.86 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 1,010.0 | $7,515.45 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SUSHI | 2,250.0 | $2,542.50 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LINK | 1,600.0 | $10,032.00 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MKR | 10.0 | $9,161.95 |
| AMIN JIWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | COMP | 122.0 | $4,900.74 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219069494902999 | $425.85 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3023874207 | $558.21 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,165.81314522909 | $1,165.81 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 719.270833478 | $507.99 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.385144587429999 | $0.24 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.053936457 | $44.28 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.86322056052 | $57.08 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018242042665 | $0.13 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.80102604347 | $132.17 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27577819782 | $36.75 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00383678643459999 | $0.42 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063842147347 | $0.00 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.7719452039798 | $38.12 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000317860495319999 | $0.03 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.31336970499999 | $7.03 |
| AMIN JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0034591439182 | $3.17 |
| AMIN KAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855892351 | $0.53 |
| AMIN KAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080708013124 | $0.00 |
| AMIN KAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024336250129 | $0.00 |
| AMIN KARMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00449076) | ($125.66) |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048334575457053 | $1.60 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02862856608537 | $0.02 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000377366535159999 | $0.09 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9644496136 | $10.96 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019690035202 | $0.00 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127970056854999 | $0.00 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.558158234449999 | $0.02 |
| AMIN KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020169267272 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIN LAMRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904567308) | ($3.96) |
| AMIN LAMRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($200.83) |
| AMIN LAMRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43) | ($1,267.13) |
| AMIN LAMRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.933490985) | ($13,462.07) |
| AMIN LAMRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.701088194) | ($3.92) |
| AMIN LAMRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04724522824) | ($0.04) |
| AMIN LAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3359236733 | $14.46 |
| AMIN LAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334750628517781 | $93.46 |
| AMIN LAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058062143501 | $0.06 |
| AMIN LAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095946781544 | $5.74 |
| AMIN MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729884228739999 | $2.16 |
| AMIN MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.540204601529999 | $0.43 |
| AMIN MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068537601278 | $0.00 |
| AMIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119294250256 | $0.07 |
| AMIN MEYGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025073336673 | $0.07 |
| AMIN MEYGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028754463381 | $0.06 |
| AMIN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034149803345 | $104.40 |
| AMIN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21225614997 | $432.08 |
| AMIN SALKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084695854469 | $261.73 |
| AMIN SALKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.9688901589999 | $9.03 |
| AMIN SALKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.098466851168 | $183.44 |
| AMIN SHAARAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090749378748 | $0.20 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018714667465 | $5.54 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038867343891 | $0.00 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088158017317 | $1.72 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04162908112 | $0.65 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2081745705 | $2.31 |
| AMIN SHAHPORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009841332146 | $0.00 |
| AMIN SHARIFI FAHLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64607244655 | $4.73 |
| AMIN SHARIFI FAHLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004352432799 | $8.49 |
| AMIN SHARIFI FAHLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026412782233999 | $1.93 |
| AMIN SROUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.00008869) | ($3.50) |
| AMIN SROUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 67.7623 | $130.33 |
| AMIN SROUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.063578222) | ($69.36) |
| AMIN SROUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.359855309) | ($39.16) |
| AMIN SROUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003082700146) | ($92.48) |
| AMIN SROUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01249261567) | ($374.77) |
| AMIN SROUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4133378223) | ($12,400.00) |
| AMIN SROUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5057099639 | $15,171.13 |
| AMIN SROUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07679693) | ($2,210.98) |
| AMIN SROUR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004906032701) | ($104.42) |
| AMIN SROUR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01001374742) | ($213.13) |
| AMIN SROUR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3288855478) | ($7,000.00) |
| AMIN SROUR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4038165015 | $8,594.83 |
| AMIN SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262845725319907 | $5.58 |
| AMIN SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317608054749 | $0.31 |
| AMIN SULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018697152834 | $0.00 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01322339563) | ($41.12) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00270167221) | ($8.22) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 14.635 | $41,798.29 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($28,529.63) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 28,507.718 | $28,529.63 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (297.51) | ($297.51) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.034019127 | $40,237.17 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.515379) | ($1,470.36) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,470.23 | $1,470.36 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03404358) | ($40,368.58) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000872902467) | ($2.47) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (5.179743) | ($14,654.74) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 14,628.739 | $14,654.74 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (591.76) | ($591.76) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.9173891106 | $35,519.42 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91738911) | ($35,441.19) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000093758613555) | ($0.25) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 10.94781 | $20,288.26 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | PAXG | (10.896471985) | ($20,000.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.12) | ($41.12) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.02805967357 | $813.90 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.028074) | ($817.88) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 811.241 | $817.88 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.22) | ($8.22) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001293302644) | ($2.47) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.39) | ($58.39) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.12) | ($41.12) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.22) | ($8.22) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.45) | ($2.45) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | PAXG | 0.2379577514 | $433.39 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.39) | ($58.39) |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014947816467582 | $0.54 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11606161094 | $0.14 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037885749152653 | $11.18 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.27061396194 | $22.27 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11486024663 | $0.11 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054628625405 | $0.02 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033654503249 | $0.00 |
| AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00180893894696 | $3.32 |
| AMIN VAKHSHOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 997.4 | $997.40 |
| AMIN VAKHSHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016050464992 | $47.67 |
| AMIN VAKHSHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018996915595 | $37.07 |
| AMIN VAKHSHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9650454202799 | $15.97 |
| AMINA BELMAHFOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01691737700692 | $0.02 |
| AMINA BENBOURICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34752218169 | $0.41 |
| AMINA DZAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256539356701 | $0.26 |
| AMINA EID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006995038658) | ($218.76) |
| AMINA EID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006995038658 | $218.76 |
| AMINA EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067948410042717 | $2.31 |
| AMINA FERLEY YAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134469897398587 | $0.00 |
| AMINA GONTA NGOMENA EPSE TAOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023885905711 | $0.62 |
| AMINA GONTA NGOMENA EPSE TAOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17717958226861 | $0.37 |
| AMINA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007066947168 | $0.00 |
| AMINA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007862569891 | $0.01 |
| AMINA KATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142125477 | $0.00 |
| AMINA KATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007064829938 | $0.00 |
| AMINA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044105455801 | $135.60 |
| AMINA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930307988579999 | $0.01 |
| AMINA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016057999669 | $31.33 |
| AMINA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45043223545 | $5.01 |
| AMINA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044055366912 | $0.32 |
| AMINA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022469927325 | $0.01 |
| AMINA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47323601076 | $0.47 |
| AMINA MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053126002464 | $15.72 |
| AMINA MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58795981079999 | $4.25 |
| AMINA MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003055251676 | $5.96 |
| AMINA NANNAN-STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093273119818 | $27.61 |
| AMINA NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487497603) | ($4.41) |
| AMINA NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005002) | ($1.99) |
| AMINA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069528640005 | $0.00 |
| AMINA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679293034834999 | $0.00 |
| AMINA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000297922461 | $0.01 |
| AMINA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.481424516409 | $22.58 |
| AMINA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.30280274 | $8.35 |
| AMINA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124154585594 | $7.42 |
| AMINA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020750167542 | $1.18 |
| AMINA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59091618695 | $0.58 |
| AMINA REHMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5023) | ($14,689.26) |
| AMINA REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8455243166999 | $107.52 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69334856) | ($21,189.14) |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.957586522) | ($693.94) |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.39387095) | ($4,622.71) |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045360098199 | $153.32 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092208358233 | $0.00 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043478912666 | $92.83 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031206672445 | $0.00 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042075757659258 | $5.50 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000720521338009999 | $0.00 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13516877789 | $7.69 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009794573188 | $0.00 |
| AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125991832863 | $0.00 |
| AMINAH CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025927107877 | $0.77 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.0) | ($144.16) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.0 | $144.16 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.58490566) | ($66.96) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.791981132) | ($75.88) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.3566) | ($165.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.3566 | $165.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,219.301513818) | ($26,219.30) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,219.301513818 | $26,219.30 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (48.375056544) | ($78.82) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 16.432316493 | $39,822.54 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (42.547195778) | ($69.51) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7435110077 | $23,856.77 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.773404531) | ($22,562.94) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.773404531 | $22,562.94 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00205665) | ($60.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00205665 | $60.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.7752932643) | ($22,618.05) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.325478347 | $17,519.22 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 232.0 | $232.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.0) | ($150.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.782781528 | $22,867.90 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.7752932643 | $22,649.14 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396927949554 | $103.93 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5416359609999 | $25.73 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164646766198199 | $250.84 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.76566568628 | $159.77 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089300996219 | $0.07 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020611425806 | $0.01 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014208182557 | $0.16 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059496119486 | $0.01 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007878674924 | $0.01 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000247054872309999 | $0.00 |
| AMINAH MIREMBE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00128471310711 | $0.00 |
| AMINAT FOLASHADE KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353350882 | $0.00 |
| AMINATA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| AMINATA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256976661949999 | $0.00 |
| AMINATA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051883859701 | $0.00 |
| AMINATA KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75687941148 | $0.11 |
| AMINATA LY GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027745936522 | $0.01 |
| AMINATA LY GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078850693688 | $0.00 |
| AMINATA LY GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002741178696 | $0.00 |
| AMINATA LY GAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081402550325 | $0.00 |
| AMINATA MBODJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070370711079 | $0.02 |
| AMINATA MBODJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164861353309999 | $0.03 |
| AMINATA MBODJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090367109397 | $0.01 |
| AMINATA MBODJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056534047531 | $0.00 |
| AMINATH ASIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60332261281 | $0.70 |
| AMINATH HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016019906658 | $0.00 |
| AMINATH SAFEENAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.627377286082 | $5.42 |
| AMINDER KHUNGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365066929299999 | $111.79 |
| AMINDER KHUNGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048611156183 | $96.83 |
| AMINDER KHUNGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27314051799 | $0.27 |
| AMINDER KHUNGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8904698529999 | $11.01 |
| AMINDER KHUNGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038766430729 | $4.26 |
| AMINE ABDELHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011474768006 | $0.00 |
| AMINE ABDELHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153607374412 | $0.02 |
| AMINE AOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.540400203956 | $4.61 |
| AMINE AYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018327281121 | $0.00 |
| AMINE AZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107787957519764 | $0.00 |
| AMINE BA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41811701931 | $2.66 |
| AMINE BA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035319333425 | $2.59 |
| AMINE BA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.786862703 | $9.93 |
| AMINE BA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00410091643679999 | $0.45 |
| AMINE BA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28284387679 | $0.15 |
| AMINE BELHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0500213089677 | $0.94 |
| AMINE BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058030311549999 | $0.00 |
| AMINE BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022224635131 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMINE BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025898263795 | $0.00 |
| AMINE BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026497279316 | $0.00 |
| AMINE DEROUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000400890117196749 | $0.00 |
| AMINE EL KHALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (683.41) | ($683.41) |
| AMINE EL KHALKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014291) | ($41.56) |
| AMINE EL KHALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113629074077869 | $0.40 |
| AMINE EL KHALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.261194146264 | $6.26 |
| AMINE EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000981166494064 | $0.00 |
| AMINE GHERBI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.00124739 | $2.47 |
| AMINE GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036492912459 | $1.08 |
| AMINE GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029740393837 | $0.00 |
| AMINE GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036900122199999 | $7.20 |
| AMINE GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1448744517 | $5.14 |
| AMINE KORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003329077857 | $0.00 |
| AMINE LEBCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125866478996 | $0.00 |
| AMINE LEMANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168511247949999 | $4.99 |
| AMINE LEMANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019582642762 | $0.02 |
| AMINE LEMANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492828191789999 | $9.62 |
| AMINE MALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051179142239 | $15.15 |
| AMINE MANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101843395909199 | $0.01 |
| AMINE MOKDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (2.5) | ($216.98) |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009480737344 | $24.73 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8616607556198 | $81.01 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011858622779 | $18.69 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3690108886 | $5.60 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31023056207 | $0.18 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063559814549 | $0.52 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048179104022 | $2.47 |
| AMINE MOKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06999752963 | $2.87 |
| AMINE NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001902425714999 | $0.01 |
| AMINE NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044268527402 | $0.01 |
| AMINE NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024171668945 | $0.00 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04201599394) | ($88.42) |
| AMINE OUALDHADJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01679327 | $514.83 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (15.9728) | ($155.71) |
| AMINE OUALDHADJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0051834 | $155.71 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070995889135 | $20.10 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022286289795659 | $0.61 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20567047002931 | $2.75 |
| AMINE OUALDHADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119120786741 | $0.00 |
| AMINE OURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0663356349413 | $1.98 |
| AMINE OURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.1097812738 | $21.01 |
| AMINE RAJI SENHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6550728523 | $1.31 |
| AMINE RAJI SENHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022983760492 | $0.02 |
| AMINE RHOZYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019707326983 | $0.00 |
| AMINE RHOZYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075603704365999 | $0.00 |
| AMINE SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204401518109999 | $0.60 |
| AMINE SOUFIANE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03636363636) | ($0.08) |
| AMINE SOUFIANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.554456493) | ($9.47) |
| AMINE SOUFIANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09031319666) | ($0.08) |
| AMINE SOUFIANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.775873139) | ($9.47) |
| AMINE SOUFIANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08518976019) | ($100.00) |
| AMINE SOUFIANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00255773736) | ($3.00) |
| AMINE SOUFIANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00006815180815) | ($0.08) |
| AMINE SOUFIANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1049755346 | $123.23 |
| AMINE SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.223586662 | $18.50 |
| AMINE SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018102400997 | $0.00 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03433422 | $1,029.13 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SNX | 194.400644279 | $525.42 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.3182082027 | $614.64 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002219534836 | $6.57 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037912888887 | $7.40 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30224599457 | $1.03 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1611327634 | $1.36 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061042117424 | $0.54 |
| AMINIFU KABOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75966183381 | $2.60 |
| AMINOT ADARANIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1518649248823 | $0.16 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.50165022 | $1,537.48 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 11.721831 | $8.84 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 11.239444 | $7.85 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (289.333451) | ($202.74) |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 289.333451 | $202.74 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004179796693) | ($0.12) |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XRP | 11.578569 | $6.96 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 10.074417 | $5.09 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 10.619924 | $4.26 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.255570883) | ($1.93) |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.255570883 | $1.93 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 10.601857 | $4.56 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XRP | 10.827914 | $4.50 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (0.255570883) | ($1.80) |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 10.378807 | $4.25 |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006773938846) | ($0.12) |
| AMINTO MENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XRP | 11.937601 | $4.99 |
| AMINTO MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 12.138234 | $4.76 |
| AMINTO MENDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | XRP | 11.007738 | $3.36 |
| AMINTO MENDEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | XRP | 10.966106 | $3.59 |
| AMINTO MENDEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00009829378374) | ($0.12) |
| AMINTO MENDEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | XRP | 10.944062 | $3.46 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044719416019 | $88.86 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4081360942 | $2.41 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1437113451 | $9.63 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7988274941 | $8.04 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26937134361 | $14.11 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047255297943563 | $0.01 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24701722592 | $14.77 |
| AMINTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0172206782 | $0.02 |
| AMINTORE SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034778709583 | $1.03 |
| AMINTORE SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028870937627 | $0.00 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01165591 | $471.19 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00600194 | $248.32 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (3.00900967) | ($1,191.03) |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $482.49 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.20823503) | ($369.50) |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193153804461502 | $57.27 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112833151674 | $0.11 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5456187294 | $1.22 |
| AMINUDIN DOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137000090225289 | $5.39 |
| AMINUL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003176607429187 | $0.00 |
| AMINUL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000041687552173 | $0.00 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068427402422 | $20.25 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046174807435 | $9.01 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78766801669999 | $1.42 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52479805249999 | $0.96 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025607654112 | $0.28 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019520844497 | $0.17 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119896941895 | $0.41 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0357005702349999 | $0.22 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057105716249 | $1.82 |
| AMINUR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07860899286 | $0.10 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012863442777 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093756701285 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019201440701 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000491545966739999 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009569411416 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110646926182 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015246512784 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055027273028 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021626773779 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040996290103 | $0.00 |
| AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000022723469152 | $0.00 |
| AMIR ABBAS TABIB-NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000349357397 | $0.00 |
| AMIR ABDELHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031128483181 | $9.21 |
| AMIR ABDELHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.33329869512 | $33.73 |
| AMIR ABDELHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030920775922 | $6.03 |
| AMIR ABDELHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27563043194 | $3.06 |
| AMIR ABDUL JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009330527778 | $0.00 |
| AMIR ABDUL JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018715260037 | $0.00 |
| AMIR ABDUL JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000197732330599999 | $0.00 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $45.74 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 8.025686 | $733.95 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144394162249999 | $436.73 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073789409814 | $148.41 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000777706251519999 | $0.00 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016085328292 | $0.00 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075130901053 | $0.00 |
| AMIR ADAM TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28886181577 | $16.44 |
| AMIR AFZUL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00481187 | $140.24 |
| AMIR AFZUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.037115) | ($218.04) |
| AMIR AFZUL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3.326153) | ($3.33) |
| AMIR AFZUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05446102 | $98.08 |
| AMIR AFZUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00405612 | $118.60 |
| AMIR AFZUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00275039 | $84.46 |
| AMIR AFZUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04371806352 | $83.48 |
| AMIR AFZUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 33.455185 | $17.75 |
| AMIR AFZUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 17.79262617 | $11.07 |
| AMIR AFZUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 185.53885 | $25.50 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126294740755 | $3.25 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081623020104 | $0.00 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143306791312999 | $2.41 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03213983310322 | $0.03 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13244905305 | $0.07 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14141335803 | $0.07 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076056996436 | $0.07 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0282038444009 | $2.03 |
| AMIR AFZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19678338946 | $0.02 |
| AMIR AHANGI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.34) | ($2.34) |
| AMIR AHANGI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.35) | ($1.35) |
| AMIR AHANGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| AMIR AHANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| AMIR AHANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| AMIR AHANGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| AMIR AHANGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| AMIR AHANGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| AMIR AHANGI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| AMIR AHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145825057129999 | $3.69 |
| AMIR AHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5647310996651 | $18.41 |
| AMIR AHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24617609409999 | $2.25 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601673570549999 | $0.00 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059888529604 | $0.01 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.653964902 | $37.65 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006226305952 | $0.00 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005012331212 | $0.01 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4020670062246 | $0.40 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1612817594754 | $0.15 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022130054515 | $0.00 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.2654268501852 | $0.27 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061503050725 | $18.19 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85110072382 | $0.67 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.346728945 | $7.12 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.865374671439999 | $9.62 |
| AMIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115521037593 | $4.57 |
| AMIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022336025189 | $673.14 |
| AMIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1343848029 | $8.13 |
| AMIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075937339138 | $0.00 |
| AMIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.209632266 | $14.21 |
| AMIR AIMAN ZAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327439197729999 | $0.01 |
| AMIR AJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036226990491 | $0.00 |
| AMIR AJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6867156921 | $1.34 |
| AMIR AKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031628955391 | $0.01 |
| AMIR AKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017562030936 | $34.27 |
| AMIR ALABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273575167069535 | $0.31 |
| AMIR ALABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013005620872 | $0.00 |
| AMIR ALABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000790539825299999 | $0.01 |
| AMIR ALAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100509788607 | $0.08 |
| AMIR ALAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00279852170009999 | $0.03 |
| AMIR ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001119328462985 | $0.00 |
| AMIR ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266887242179999 | $0.02 |
| AMIR AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103902586643 | $3.08 |
| AMIR AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110825973119 | $0.00 |
| AMIR AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131120644064 | $2.56 |
| AMIR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017194291753 | $0.02 |
| AMIR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019584971247 | $0.00 |
| AMIR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0613206829649999 | $0.06 |
| AMIR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004891306726 | $0.00 |
| AMIR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017704075067 | $0.00 |
| AMIR ANVAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180483207490198 | $0.16 |
| AMIR AREZKI ADJAOUTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.09 |
| AMIR AREZKI ADJAOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100035396528 | $0.27 |
| AMIR ARSALAN SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196099432169999 | $0.20 |
| AMIR BAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,618.453708363) | ($6,453.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIR BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,618.453708363 | $6,453.35 |
| AMIR BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,618.453708363) | ($6,435.74) |
| AMIR BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.370197378) | ($19,075.00) |
| AMIR BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4510812114) | ($598.77) |
| AMIR BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6658430014) | ($883.84) |
| AMIR BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.921412384 | $23,788.88 |
| AMIR BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.542611705) | ($3,000.00) |
| AMIR BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07646904703) | ($90.23) |
| AMIR BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006356529262) | ($7.50) |
| AMIR BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.173562112 | $3,744.45 |
| AMIR BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.101740199) | ($5,022.00) |
| AMIR BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.152772264 | $6,056.60 |
| AMIR BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01702611823) | ($16.76) |
| AMIR BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1535629895) | ($151.16) |
| AMIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124845229238331 | $14.28 |
| AMIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15986822079 | $0.16 |
| AMIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.83914378346 | $141.69 |
| AMIR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106790421318 | $0.01 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009519832383 | $0.28 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004567922778 | $0.09 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17601987989 | $0.14 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089898663678 | $0.01 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004415034393 | $0.26 |
| AMIR BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043396685306 | $0.25 |
| AMIR BECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117646471464 | $0.00 |
| AMIR BELKHELLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.537684785785 | $347.44 |
| AMIR BORISBIEVICH ZITLIAUZHEV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| AMIR BORISBIEVICH ZITLIAUZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312502101 | |
| AMIR BORISBIEVICH ZITLIAUZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8539638817897 | $2.69 |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007198) | ($288.91) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007198 | $288.91 |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.179084) | ($530.17) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.179084 | $530.17 |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.575293) | ($20.06) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.575293 | $20.06 |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.0) | ($141.83) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.0 | $141.83 |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.179084) | ($530.81) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007198) | ($289.33) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.575293) | ($20.10) |
| AMIR BOULOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (113.0) | ($141.99) |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,871.214595599) | ($16,646.92) |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,871.214595599 | $16,646.92 |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.669836532) | ($8,869.87) |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.669836532 | $8,869.87 |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.669836532) | ($8,873.87) |
| AMIR BOULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,871.214595599) | ($16,640.03) |
| AMIR BOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.232938) | ($344.91) |
| AMIR BOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.232938 | $344.91 |
| AMIR BOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010247) | ($281.01) |
| AMIR BOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010247 | $281.01 |
| AMIR BOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.232938) | ($344.80) |
| AMIR BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022306421283 | $672.35 |
| AMIR BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5106745964 | $1,032.50 |
| AMIR BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.791039061269 | $147.37 |
| AMIR BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50871882836831 | $18.39 |
| AMIR ČAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130126076946 | $0.14 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049055566023 | $14.52 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036558386089 | $72.14 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.595719646 | $53.59 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3398595269 | $47.14 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15583915314 | $0.53 |
| AMIR CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064670168668 | $0.00 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00015618 | $6.19 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,905.43 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.54520294 | $21,651.26 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,725.49 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,748.95 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $59,710.38 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.5875675 | $23,369.79 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (5.026039765) | ($200,000.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (47,500.0) | ($47,500.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $36,072.82 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $72,032.00 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $51,978.27 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (4.606818686) | ($143,416.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,854.0 | $35,854.00 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (35,850.0) | ($35,850.00) |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $62,601.41 |
| AMIR DEE HOSSLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.999932 | $28,994.97 |
| AMIR DIBAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004240365265 | $0.00 |
| AMIR DURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027905189134179 | $0.00 |
| AMIR DURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000444794321019999 | $0.00 |
| AMIR EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035374827217 | $0.10 |
| AMIR EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042950872208 | $0.08 |
| AMIR EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102657914484 | $0.01 |
| AMIR EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065993353616 | $0.00 |
| AMIR EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118605370115 | $2.69 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452117437719999 | $13.38 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006960437216 | $0.01 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050733007403 | $0.00 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1037233026 | $5.72 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015626810194 | $0.00 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004494217081 | $0.33 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005237008770502 | $0.01 |
| AMIR EL-BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001881934484567 | $0.00 |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.11965244) | ($15,411.70) |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.11965244 | $15,411.70 |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09807179898) | ($2,917.84) |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09807179898 | $2,917.84 |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.462081267) | ($2,252.36) |
| AMIR ELIAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.462081267 | $2,252.36 |
| AMIR ELIAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025786) | ($49.56) |
| AMIR ELIAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001742) | ($49.39) |
| AMIR ELIAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.09) | ($13,505.74) |
| AMIR ELIAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0963) | ($2,751.97) |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005154319194994 | $19.31 |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323029576786429 | $90.67 |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3311489257 | $3.35 |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07388071478 | $11.93 |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16023959617 | $1.41 |
| AMIR ELIAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2193408698063 | $19.41 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006109111907) | ($1.97) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002201761144) | ($0.71) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001500258668) | ($0.46) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.14638105 | $4,341.81 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.12030029 | $3,616.77 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.13509) | ($4,201.57) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.964207 | $4,201.57 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006545937863) | ($1.97) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235919588) | ($0.71) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001569430229) | ($0.46) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.656067167) | ($2,069.14) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001989580828) | ($1.84) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01809567015) | ($16.74) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6011994242) | ($556.00) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7342869958 | $679.08 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009246507782) | ($1.97) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003332497729) | ($0.71) |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252700649033569 | $77.53 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107218371318464 | $17.86 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2199124713133 | $0.22 |
| AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6226086500116 | $0.62 |
| AMIR FOULADGAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 269,843.789209 | $269,843.79 |
| AMIR FOULADGAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100,291.204441 | $100,291.20 |
| AMIR FOULADGAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 62,212.396192 | $62,212.40 |
| AMIR FOULADGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (432,347.389842) | ($432,347.39) |
| AMIR FOULADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.575101417 | $100.00 |
| AMIR FOULADGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2256250952 | $3.23 |
| AMIR GHOFRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024341149015 | $0.72 |
| AMIR GHOFRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025100713318 | $0.49 |
| AMIR GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018355619759 | $0.02 |
| AMIR GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000078051978939 | $0.00 |
| AMIR GOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63335664336399 | $1.48 |
| AMIR HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041436356768 | $0.00 |
| AMIR HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018701907783 | $0.00 |
| AMIR HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6524241282 | $0.41 |
| AMIR HADŽIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04020313157) | ($72.28) |
| AMIR HADŽIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02294169) | ($691.39) |
| AMIR HADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023435822215212 | $7.92 |
| AMIR HADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038596197205751 | $0.90 |
| AMIR HADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032365287935 | $0.00 |
| AMIR HAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051333805303 | $0.02 |
| AMIR HAIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026029145517 | $0.05 |
| AMIR HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063206502745 | $0.00 |
| AMIR HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004078931632 | $0.00 |
| AMIR HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006932160768 | $0.00 |
| AMIR HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000491088514949999 | $0.00 |
| AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008831958312 | $0.00 |
| AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018229987711 | $0.02 |
| AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026936273866 | $0.00 |
| AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061913443753 | $0.00 |
| AMIR HASAN EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037183058753 | $0.00 |
| AMIR HATAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000432691439599999 | $0.00 |
| AMIR HATAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070878914304 | $0.01 |
| AMIR HERMELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001360221898) | ($40.59) |
| AMIR HERMELIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001360221898 | $40.59 |
| AMIR HERMELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,016.928408813) | ($1,016.93) |
| AMIR HERMELIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,016.928408813 | $1,016.93 |
| AMIR HERMELIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136) | ($41.31) |
| AMIR HERMELIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.928408) | ($1,016.93) |
| AMIR HERMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007952434860354 | $0.29 |
| AMIR HERMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07532186874499 | $7.08 |
| AMIR HIDAYAT AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003232029749699999 | $0.00 |
| AMIR HIDAYAT AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120741294706 | $0.01 |
| AMIR HOOSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.394606422508 | $6.15 |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.211002747) | ($190,296.02) |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.211002747 | $190,296.02 |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.597592963) | ($192,706.22) |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.597592963 | $192,706.22 |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (101.597592963) | ($196,131.19) |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (6.21100274) | ($190,726.90) |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016720375724719 | $588.26 |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.328365757 | $100.00 |
| AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54691146295949 | $1,360.25 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 276.3012 | $5,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 25.72298 | $2,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.250222) | ($3,791.22) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 209.6208 | $3,791.22 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,108.9) | ($4,108.90) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 2,968.617 | $4,108.90 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,052.96) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,050.033 | $6,052.96 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (40.0) | ($4,034.40) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,037.092 | $4,034.40 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (355.3) | ($27,748.93) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 355.3 | $27,748.93 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (320.10243) | ($24,946.98) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 24,944.615 | $24,946.98 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,129.86) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,129.86 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,156.90) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (35.19754) | ($2,593.90) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,594.903 | $2,593.90 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.0) | ($14,773.52) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.0 | $14,773.52 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (199.91231) | ($14,767.04) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 14,722.239 | $14,767.04 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (7,261.75) | ($7,261.75) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 2.457812 | $7,261.75 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,469.70035) | ($7,455.67) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,469.70035 | $7,455.67 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (277.426) | ($377.30) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 377.965 | $377.30 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.61784089) | ($667.98) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.61784089 | $667.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (15,900.0) | ($15,900.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (3,789.781) | ($5,172.05) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 5,151.208 | $5,172.05 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (36.6177) | ($693.56) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 692.513 | $693.56 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (1,402.492) | ($1,914.03) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,907.72 | $1,914.03 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,129.413) | ($7,129.41) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.457812) | ($7,270.05) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (6,040.0) | ($6,040.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 2.005582 | $6,040.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13,960.0) | ($13,960.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,666.63) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,136.173172166) | ($15,136.17) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,136.173172166 | $15,136.17 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15,136.17) | ($15,136.17) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 5.628839 | $15,136.17 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.634421) | ($15,146.22) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,757.58) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,757.58 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,763.09) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (301.270474828) | ($16,080.68) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 301.270474828 | $16,080.68 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (301.35811) | ($16,085.36) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 15,993.616 | $16,085.36 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (452.316253482) | ($5,107.34) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 452.316253482 | $5,107.34 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (452.3161) | ($5,107.34) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,105.91 | $5,107.34 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (110.0) | ($4,903.80) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 110.0 | $4,903.80 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($4,036.01) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $4,036.01 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (5,000.001) | ($4,036.01) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,982.59 | $4,036.01 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.86) | ($5,202.53) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.86 | $5,202.53 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (83.85995) | ($5,179.25) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,082.772 | $5,179.25 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,164.89) | ($10,164.89) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.2536 | $10,164.89 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2536) | ($10,213.99) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (299.82) | ($15,041.88) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 299.82 | $15,041.88 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,500.0) | ($5,162.08) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,500.0 | $5,162.08 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (250.0) | ($12,562.50) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,260.15 | $12,562.50 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (7,000.0) | ($4,824.46) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,703.717 | $4,824.46 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (49.80118) | ($2,504.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,434.228 | $2,504.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (495.0) | ($324.07) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 322.195 | $324.07 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.14008 | $4,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (720.29) | ($720.29) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.37453 | $720.29 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,589.274341361) | ($5,242.41) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,589.274341361 | $5,242.41 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (7,527.874) | ($5,209.44) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,205.782 | $5,209.44 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (300.004849095) | ($15,089.85) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 300.004849095 | $15,089.85 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (300.02367) | ($15,090.80) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,991.691 | $15,090.80 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.14922 | $4,500.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,700.0) | ($4,700.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.26399 | $4,700.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (997.47) | ($997.47) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0331061 | $997.47 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.96810529) | ($19.97) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.96810529 | $19.97 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (19.97) | ($19.97) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006629 | $19.97 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000111090484) | ($0.01) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000111090484 | $0.01 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (66.245) | ($46.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 45.846 | $46.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3238657592) | ($10.87) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3238657592 | $10.87 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.32386) | ($10.87) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10.786 | $10.87 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (556.63) | ($556.63) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0185024 | $556.63 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.08315 | $2,500.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.06654 | $2,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.63852) | ($5,367.50) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.181907 | $5,367.50 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,342.84) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,342.84 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($20,342.84) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.6891123 | $20,342.84 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11987891) | ($243.83) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11987891 | $243.83 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.1198) | ($243.61) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0082691 | $243.61 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.370549) | ($10,897.48) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10,907.537 | $10,897.48 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.447517) | ($13,148.54) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 13,069.412 | $13,148.54 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,164.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,164.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (5.000078) | ($10,164.16) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 10,130.131 | $10,164.16 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.052483) | ($1,569.40) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,563.681 | $1,569.40 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,946.50) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,894.952 | $14,946.50 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.020572197) | ($20,442.47) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.020572197 | $20,442.47 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (85,545.717277) | ($85,545.72) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.020573107) | ($20,499.15) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.007582866) | ($60,158.12) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.007582866 | $60,158.12 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.5) | ($44,953.43) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 44,786.888 | $44,953.43 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.168393) | ($5,046.56) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,033.628 | $5,046.56 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.08919) | ($2,649.26) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,642.786 | $2,649.26 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,463.3) | ($2,463.30) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.16635 | $5,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.1664 | $5,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.15955 | $5,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.15935 | $5,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.40165) | ($12,578.23) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 12,579.099 | $12,578.23 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,579.1) | ($1,579.10) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 175.3174 | $1,579.10 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 154.43881 | $6,000.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (139.61604) | ($5,513.44) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5,494.601 | $5,513.44 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (175.3175) | ($1,595.39) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,592.016 | $1,595.39 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($15,230.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 15,183.113 | $15,230.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,836.0) | ($6,836.00) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2501293 | $6,836.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.050129) | ($1,384.58) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.938792 | $1,384.58 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (433.73) | ($433.73) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.296147 | $433.73 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.448189578) | ($3.45) |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.448189578 | $3.45 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849259900047499 | $296.60 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148124789026402 | $411.48 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.4619403730449 | $72.46 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.42957368421 | $169.49 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281687072438 | $0.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4170191817724 | $55.12 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02023246109809 | $0.28 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.49119199040498 | $307.16 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.58560474757 | $186.03 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000515938224065 | $0.00 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.49927759426 | $235.21 |
| AMIR HOSSIENDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010203237258 | $0.00 |
| AMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915421148 | $0.00 |
| AMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047144891231 | $0.00 |
| AMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105670819475 | $0.00 |
| AMIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024789713748 | $0.00 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $5,011.36 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.921207 | $2,626.75 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.671207) | ($5,517.07) |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.671207 | $5,517.07 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.817776288) | ($73.92) |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.817776288 | $73.92 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018993481138 | $0.56 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.6373500887 | $100.60 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104403093435999 | $202.48 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.253932288 | $58.39 |
| AMIR IHAB SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90357613225 | $54.02 |
| AMIR IMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359437962237 | $0.00 |
| AMIR IMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012335816585 | $0.00 |
| AMIR IUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720520324858554 | $0.01 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,128.89262049) | ($50,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,128.89262049 | $50,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (4.033828383) | ($48.89) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 4.033828383 | $48.89 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (4,124.858792108) | ($32,751.38) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.175499553) | ($70,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.175499553 | $70,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (363.79097059) | ($12,010.32) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 363.79097059 | $12,010.32 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.029886) | ($99.11) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (360.76198459) | ($12,457.15) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,696.452373961) | ($37,665.55) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,696.452373961 | $37,665.55 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,877.512995331) | ($7,121.56) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,877.512995331 | $7,121.56 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (31.175499553) | ($72,145.06) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,877.512995331) | ($7,079.74) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.837092204) | ($50,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.837092204 | $50,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.837092204) | ($49,655.43) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,696.452373961) | ($31,982.84) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.206254974) | ($9.12) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.206254974 | $9.12 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2995081934) | ($10.02) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2995081934 | $10.02 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.173291726) | ($6.29) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.173291726 | $6.29 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2995081934) | ($10.06) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.173291726) | ($6.31) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1.206254974) | ($9.14) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,786.425215619) | ($20,786.43) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,786.425215619 | $20,786.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20,786.425215) | ($20,786.43) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.98091234) | ($90,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.98091234 | $90,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,163.17) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98091234) | ($58,012.52) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84466433) | ($25,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84466433 | $25,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($19,245.85) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34427963) | ($10,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34427963 | $10,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53894396) | ($15,654.01) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8034075542) | ($23,427.55) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8034075542 | $23,427.55 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001325900921) | ($40.64) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001325900921 | $40.64 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.023543798) | ($13.02) |
| AMIR JAD NASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.023543798 | $13.02 |
| AMIR JAD NASER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13.023544) | ($13.02) |
| AMIR JAD NASER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.127406) | ($60,000.00) |
| AMIR JAD NASER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.127406 | $60,000.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (34.127406) | ($62,232.69) |
| AMIR JAD NASER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000147022025) | ($4.62) |
| AMIR JAD NASER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000147022025 | $4.62 |
| AMIR JAD NASER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80488047) | ($25,276.35) |
| AMIR JAD NASER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.8015 | $1,427.68 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132778184515122 | $472.66 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.479377227 | $100.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.631134027319999 | $1,495.42 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.807198105975 | $176.81 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.8217390537472 | $67.04 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051091512718 | $0.03 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.808849752618 | $157.76 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004347506817 | $0.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057826926848 | $0.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.85979347492604 | $119.37 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048967751382 | $0.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022781951455 | $0.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015482969917 | $0.01 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000529681008509999 | $0.00 |
| AMIR JAD NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00062161972161 | $0.00 |
| AMIR JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029568891244 | $57.82 |
| AMIR JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0783844999 | $0.85 |
| AMIR JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049431770161 | $0.44 |
| AMIR JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.95841903039999 | $6.69 |
| AMIR JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038094555364 | $1.51 |
| AMIR JAVID JALALI MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07413985526 | $8.25 |
| AMIR KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AMIR KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016852195533 | $32.88 |
| AMIR KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090825189614 | $0.66 |
| AMIR KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.014024191 | $2.61 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260866316108 | $79.06 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.146900519 | $36.68 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665215065159999 | $133.52 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024640398237 | $0.00 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029294382174 | $0.03 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.063317951157 | $24.15 |
| AMIR KESHTPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6568664358 | $0.11 |
| AMIR KHALEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134387802795 | $3.98 |
| AMIR KHALEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7339294517 | $3.73 |
| AMIR KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027760456043 | $8.22 |
| AMIR KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048987547789 | $9.56 |
| AMIR KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.42556556557 | $5.92 |
| AMIR KHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.780554 | $155.72 |
| AMIR KHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 168.284759 | $138.88 |
| AMIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098189188666 | $300.51 |
| AMIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19204675056999 | $0.63 |
| AMIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147826622201999 | $0.63 |
| AMIR KIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250472 | $100.10 |
| AMIR KIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00007894 | $3.16 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0324772669549999 | $987.75 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1548734813 | $1.35 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078570196766 | $158.21 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.172256333 | $672.17 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6283375221 | $4.46 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 175.708601436 | $110.33 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57886303832 | $6.43 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.532978667 | $7.68 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109513111547 | $8.02 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26617836596 | $15.91 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102522624838 | $0.63 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.355264231 | $0.87 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044114790119 | $10.00 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015987823233 | $0.01 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4201529087 | $2.19 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20011037167 | $0.10 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2034418208 | $0.26 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019680058294 | $0.01 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000115109172800999 | $0.01 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029000240222 | $1.81 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046399127354 | $0.01 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.269111203 | $1.44 |
| AMIR KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00021107386726 | $0.00 |
| AMIR KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022723447817 | $0.04 |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.65) |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.47) |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.47) |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.30) |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,894.60) |
| AMIR KOSTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300629) | ($8,860.44) |
| AMIR KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246012764106729 | $92.81 |
| AMIR KRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048970532986 | $0.00 |
| AMIR KRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050759499189 | $0.01 |
| AMIR KRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027504142794 | $0.03 |
| AMIR LACABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001454280702 | $3.03 |
| AMIR LACABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.62996250466 | $21.14 |
| AMIR LACABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054382629 | $0.63 |
| AMIR LACABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020121231528 | $0.15 |
| AMIR LACABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14538921407 | $0.07 |
| AMIR LACOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010259886666 | $0.00 |
| AMIR LACOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018355371259999 | $0.00 |
| AMIR LANGROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008315274329 | $0.25 |
| AMIR LANGROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33634318573 | $1.15 |
| AMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002000082034 | $0.59 |
| AMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083813394254 | $0.10 |
| AMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.8318861169999 | $46.83 |
| AMIR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027430211364 | $83.34 |
| AMIR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014891438431 | $29.06 |
| AMIR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13885191578 | $0.85 |
| AMIR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035571651237 | $0.81 |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,353.295245218) | ($4,874.30) |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 7,353.295245218 | $4,874.30 |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001304654571) | ($38.80) |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001304654571 | $38.80 |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (455.669030691) | ($4,169.79) |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 455.669030691 | $4,169.79 |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.899906013) | ($3,358.62) |
| AMIR MADDEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 102.899906013 | $3,358.62 |
| AMIR MADDEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001304) | ($38.28) |
| AMIR MADDEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | MATIC | (7,353.295245) | ($4,867.00) |
| AMIR MADDEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | DOT | (455.66903) | ($4,893.89) |
| AMIR MADDEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | AVAX | (102.7) | ($3,169.32) |
| AMIR MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130613785000218 | $50.08 |
| AMIR MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.09280737507 | $50.20 |
| AMIR MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.728979464522 | $58.14 |
| AMIR MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54483819204349 | $34.41 |
| AMIR MAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094573231357 | $27.99 |
| AMIR MAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.340499108 | $178.34 |
| AMIR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318169674589999 | $9.42 |
| AMIR MEHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403008673519999 | $0.01 |
| AMIR MEHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017756043078 | $0.00 |
| AMIR MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520310447119999 | $1.54 |
| AMIR MINASAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020085566559 | $0.59 |
| AMIR MINASAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3234931736 | $8.32 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,074.232272403) | ($2,074.23) |
| AMIR MOHAMED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,074.232272403 | $2,074.23 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,074.23) | ($2,074.23) |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040648915653 | $0.01 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081604516997 | $164.20 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41485922237199 | $5.41 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6346875819999 | $15.57 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082314799274 | $0.00 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071023381538 | $0.01 |
| AMIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111919185908 | $0.11 |
| AMIR MOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51184058802 | $0.32 |
| AMIR MOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113734503213 | $1.26 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,292.849107934) | ($585.00) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.248697758) | ($1.47) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,612.184 | $729.50 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.882934171) | ($17.59) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 1,078.598540146 | $461.23 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.128065751) | ($0.91) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (25.980876583) | ($11.11) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (863.901153684) | ($369.42) |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046308896052 | $1.37 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178189969279999 | $0.02 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3403273277138 | $0.71 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054532096414 | $0.03 |
| AMIR MOSADDEGHIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.455551935999999 | $0.46 |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 219.9 | $617.92 |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 615.304283 | $1,720.37 |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | XTZ | (609.805739327) | ($1,700.00) |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 425.0 | $425.00 |
| AMIR MUKHTAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| AMIR MUKHTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XTZ | 489.9 | $1,041.44 |
| AMIR MUKHTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | XTZ | (715.016418212) | ($1,520.00) |
| AMIR MUKHTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 380.0 | $380.00 |
| AMIR MUKHTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| AMIR MUKHTAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001641967878) | ($0.32) |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737559715 | $50.00 |
| AMIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49654878244135 | $4.92 |
| AMIR NABBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.803753375681 | $2.83 |
| AMIR NABBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.413791114 | $21.73 |
| AMIR NABBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3968503591 | $0.93 |
| AMIR NASERI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 15,497.5 | $15,497.50 |
| AMIR NASERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AMIR NASERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01392546 | $420.41 |
| AMIR NASERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIR NASERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 809.638 | $500.00 |
| AMIR NASERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIR NASERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 58.658 | $500.00 |
| AMIR NASERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (58.7733) | ($570.91) |
| AMIR NASERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0196931 | $570.91 |
| AMIR NASERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | WBTC | 0.0638452 | $1,844.07 |
| AMIR NASERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00940004 | $288.78 |
| AMIR NASERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 1,008.87 | $0.11 |
| AMIR NASERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0799 | $2,393.87 |
| AMIR NASERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $198.57 |
| AMIR NASERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 775.7142466 | $457.37 |
| AMIR NASERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,572.01709) | ($14,572.02) |
| AMIR NASERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (812.0385882) | ($482.89) |
| AMIR NASERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03365616) | ($1,001.84) |
| AMIR NASERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (85.0106) | ($620.62) |
| AMIR NASERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0893165) | ($2,810.17) |
| AMIR NASERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (775.71424655) | ($462.85) |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089924279293678 | $2.70 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047623882803 | $0.00 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.673886793805 | $100.67 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81840542766826 | $2.38 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217794482588 | $2.06 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236028396566609 | $2.32 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007322097532965 | $2.21 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5637729146483 | $0.36 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1798875563 | $0.42 |
| AMIR NASERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00021823725283 | $5.20 |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.66) | ($3.66) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.66 | $3.66 |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 2.273249791 | $7,025.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.588728675) | ($8,000.00) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.588728675 | $8,000.00 |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.587173) | ($8,000.72) |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 7,970.563 | $8,000.72 |
| AMIR NASSAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,970.563) | ($7,970.56) |
| AMIR NASSAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008713529971) | ($2.50) |
| AMIR NASSAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005058027563) | ($1.46) |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 59.381462095 | $5,473.40 |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (89.0) | ($8,215.59) |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 89.0 | $8,215.59 |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (147.671615861) | ($13,636.36) |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| AMIR NASSAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.836926844) | ($209.86) |
| AMIR NASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.836926844 | $209.86 |
| AMIR NASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (18.8363) | ($208.91) |
| AMIR NASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 206.445 | $208.91 |
| AMIR NASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (206.445) | ($206.45) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.188635403) | ($1,769.29) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.188635403 | $1,769.29 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (39.89829) | ($1,789.84) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,792.568 | $1,789.84 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1288398888 | $3,656.35 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1440240226) | ($4,103.53) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1440240226 | $4,103.53 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.144023) | ($4,103.50) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,092.105 | $4,103.50 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.904885883 | $5,954.46 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.19532542) | ($4,500.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.19532542 | $4,500.00 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.195325) | ($4,500.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,503.615 | $4,500.00 |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| AMIR NASSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 147.671615861 | $6,540.38 |
| AMIR NASSAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| AMIR NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,103.91) | ($1,103.91) |
| AMIR NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0354135 | $1,103.91 |
| AMIR NASSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.03340628) | ($245.03) |
| AMIR NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.03340628 | $245.03 |
| AMIR NASSAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (35.0) | ($1,959.65) |
| AMIR NASSAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0646558 | $1,959.65 |
| AMIR NASSAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (112.671807498) | ($5,856.68) |
| AMIR NASSAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10007032) | ($2,986.50) |
| AMIR NASSAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| AMIR NASSAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| AMIR NASSAR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| AMIR NASSAR | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144373184767919 | $52.78 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749963474673 | $12.14 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7075513218076 | $6.71 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040214150096 | $0.00 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14084671796379 | $2.27 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01451063845 | $0.01 |
| AMIR NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52588117818158 | $49.19 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114530400572 | $3.39 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14211812319 | $0.17 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.456706002 | $449.60 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22619611113 | $2.00 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8193135707 | $0.56 |
| AMIR NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.024170501192 | $0.03 |
| AMIR NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59085392679999 | $4.18 |
| AMIR NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036501717671 | $7.12 |
| AMIR OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012602851647 | $0.00 |
| AMIR OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023384575386 | $45.63 |
| AMIR OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9243397451 | $8.12 |
| AMIR OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077195297624 | $0.00 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000885747931) | ($2.59) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000885747931 | $2.59 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (159.887108731) | ($66.96) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 159.887108731 | $66.96 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (99.448192813) | ($36.56) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 99.448192813 | $36.56 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.940761487) | ($16.09) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1.940761487 | $16.09 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BAT | (99.438762) | ($36.61) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | CEL | (159.8835) | ($57.91) |
| AMIR OTAJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092843780016 | $0.03 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8043006524808 | $2.43 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017462915343 | $0.00 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059261865436695 | $0.06 |
| AMIR OTAJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.174607617556547 | $0.09 |
| AMIR PASHA MARVASTIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AMIR PASHA MARVASTIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AMIR PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (57.375617763) | ($17,958.59) |
| AMIR PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 57.375617763 | $17,958.59 |
| AMIR PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.098809453) | ($1,998.27) |
| AMIR PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.098809453 | $1,998.27 |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007666330901) | ($2.05) |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007666330901 | $2.05 |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.977654634) | ($334.73) |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.977654634 | $334.73 |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11.377131591) | ($6.51) |
| AMIR PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11.377131591 | $6.51 |
| AMIR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.080783) | ($20.12) |
| AMIR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (57.30250109) | ($13,180.72) |
| AMIR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (20.09880945) | ($1,457.97) |
| AMIR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4,265.936369504) | ($5,862.26) |
| AMIR PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4,265.936369504 | $5,862.26 |
| AMIR PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (15.873) | ($19.96) |
| AMIR PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (4,250.0633) | ($5,312.58) |
| AMIR PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.97765463) | ($287.94) |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003007614227 | $0.00 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113665500047 | $0.00 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119537931735 | $0.00 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0699534723332419 | $23.47 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 19.634719522071 | $40.35 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027892931940858 | $2.96 |
| AMIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020941675865808 | $0.30 |
| AMIR PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09085437383 | $0.11 |
| AMIR PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13553824522 | $0.01 |
| AMIR RAHMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.9804127538) | ($2,800.00) |
| AMIR RAHMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| AMIR RAHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (700.004558) | ($700.00) |
| AMIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.172049962795 | $175.25 |
| AMIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19174461084 | $11.46 |
| AMIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1226458873 | $0.09 |
| AMIR RAMI ZAKARIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.684721595) | ($158.21) |
| AMIR RAMI ZAKARIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.684721595 | $158.21 |
| AMIR RAMI ZAKARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.684721595) | ($151.44) |
| AMIR RAMI ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5831104724452 | $0.77 |
| AMIR RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050068206399 | $1.59 |
| AMIR RAZM JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393794422209999 | $0.77 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073810629614 | $0.02 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7210323107 | $2.01 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007605955249 | $0.15 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023847712062 | $0.02 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01357770917 | $0.01 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022841537389999 | $0.00 |
| AMIR REZVANI SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016477146954 | $0.00 |
| AMIR RIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108355631105 | $331.09 |
| AMIR RIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28842496812 | $588.76 |
| AMIR RIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.853919893 | $1.85 |
| AMIR ROUZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057723057072 | $0.00 |
| AMIR ROUZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000068369793 | $0.00 |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (199.334071788) | ($335,190.28) |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 199.334071788 | $335,190.28 |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.24077683) | ($210,491.51) |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.24077683 | $210,491.51 |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,317.923253859) | ($5,988.98) |
| AMIR ROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,317.923253859 | $5,988.98 |
| AMIR ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (199.334) | ($333,689.10) |
| AMIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02223305041176 | $762.73 |
| AMIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2501785258178 | $2,940.93 |
| AMIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.532961096233 | $49.52 |
| AMIR SAMI GERGES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| AMIR SAMI GERGES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| AMIR SAMI GERGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| AMIR SAMI GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447740735 | |
| AMIR SAMI GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.252345104 | $86.25 |
| AMIR SARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058882616028 | $181.91 |
| AMIR SARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080364690795 | $161.88 |
| AMIR SARROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088061983154 | $6.45 |
| AMIR SAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232369042909999 | $0.07 |
| AMIR SAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039027941238 | $0.00 |
| AMIR SCHLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023894924629 | $0.00 |
| AMIR SCHLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054965096675 | $0.04 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8878322362) | ($147.64) |
| AMIR SHABAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8878322362 | $147.64 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.8878322362) | ($140.63) |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000882076937599999 | $0.00 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000288232736369999 | $0.01 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055989326283 | $0.01 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057745758195 | $0.00 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1105004346862 | $0.10 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06167654064 | $0.69 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011010302914 | $0.00 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032472340458 | $0.00 |
| AMIR SHABAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021466254475252 | $0.37 |
| AMIR SHAYESTEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7829694574) | ($23,720.46) |
| AMIR SHAYESTEH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7829694574 | $23,720.46 |
| AMIR SHAYESTEH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($20.05) |
| AMIR SHAYESTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032360321206251 | $119.66 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (340.172284) | ($27,758.06) |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 16,253.0 | $16,253.00 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (101,236.0) | ($101,236.00) |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032368617987 | $0.10 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3945448855 | $1.60 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073609616621 | $1.44 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,460.92549554979 | $1,460.93 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7376128682 | $2.96 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129221894545 | $0.01 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031521699023 | $0.03 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043254923411 | $0.00 |
| AMIR SHERDIL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4616191237115 | $38.64 |
| AMIR SHIRAFKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535304662122799 | $0.58 |
| AMIR SHORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581236052979999 | $1.72 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.03) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($599.76) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01342726456) | ($545.52) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01342726456 | $545.52 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002461) | ($99.89) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($199.05) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00596626) | ($236.72) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (700.0) | ($700.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 700.0 | $700.00 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002881843049371 | $1.15 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5283440568 | $1.59 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118765513697999 | $1.32 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.7758407569999 | $27.78 |
| AMIR TAGHAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021944557813 | $0.16 |
| AMIR TAVAKOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $422.23 |
| AMIR TAVAKOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $141.50 |
| AMIR TAVAKOLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIR TAVAKOLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010247) | ($30.74) |
| AMIR TAVAKOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $41.34 |
| AMIR TAVAKOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2244996478) | ($354.42) |
| AMIR TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016917510782249 | $50.06 |
| AMIR TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013834300366056 | $2.75 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031208827577 | $0.92 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008820312368 | $1.72 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051702611575 | $0.01 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015980189959 | $0.01 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070560336098 | $0.00 |
| AMIR TURKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000725385463351 | $0.00 |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,056.050611714) | ($49,420.43) |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,056.050611714 | $49,420.43 |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (7,056.050611714) | ($49,604.04) |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.361063087) | ($16.78) |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.361063087 | $16.78 |
| AMIR VAREDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.361063087) | ($16.78) |
| AMIR VAREDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.013610596) | ($8.72) |
| AMIR VAREDI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.013610596 | $8.72 |
| AMIR VAREDI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1.013610596) | ($8.68) |
| AMIR VAREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024666242082 | $0.01 |
| AMIR VAREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.5247372396155 | $176.82 |
| AMIR VIDJAK YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260969545189999 | $0.00 |
| AMIR VIDJAK YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000405870069099999 | $0.00 |
| AMIR VIDJAK YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00886144293429999 | $0.01 |
| AMIR VIDJAK YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054374728813 | $0.01 |
| AMIR WALID MOHAMMAD ALQUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369791633049999 | $10.94 |
| AMIR WALID MOHAMMAD ALQUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057697232364 | $3.45 |
| AMIR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039508614099 | $0.77 |
| AMIR YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024535693559 | $0.01 |
| AMIR YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186860318565 | $0.00 |
| AMIR YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069755907035 | $0.01 |
| AMIR ZAHIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10651372348443 | $0.11 |
| AMIR ZAHIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019542162904 | $0.00 |
| AMIR ZHANABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376174250159999 | $0.04 |
| AMIR ZHANABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49393946126 | $1.21 |
| AMIR ZHANABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060231021768 | $0.00 |
| AMIR ZHANABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020289645006 | $0.01 |
| AMIR ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043857629265 | $0.86 |
| AMIR ZOUROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044956580953 | $0.00 |
| AMIR ZOUROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000054597018544 | $0.00 |
| AMIRA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,056.021764461 | $1,056.02 |
| AMIRA MICAELA TARABAY GOMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 400.1 | $400.10 |
| AMIRA MICAELA TARABAY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591591494 | |
| AMIRA MICAELA TARABAY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0808592286455 | $2.81 |
| AMIRA REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8592443079 | $8.86 |
| AMIRA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022691593842 | $6.72 |
| AMIRA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005333295444409999 | $1.04 |
| AMIRA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043581413691 | $0.03 |
| AMIRA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31066374171 | $0.01 |
| AMIRA TAIROVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| AMIRA TAIROVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (403.006256) | ($403.01) |
| AMIRA TAIROVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165784) | ($48.46) |
| AMIRA TAIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165815622614857 | $50.01 |
| AMIRA TAIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3559367819452 | $2.36 |
| AMIRAH JACKSON - BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042688581948 | $1.26 |
| AMIRAH JACKSON - BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| AMIRAH JACKSON - BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107817321956 | $0.21 |
| AMIRAH MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78630991265 | $8.74 |
| AMIRAH MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32511258963 | $18.51 |
| AMIRAH RAIHANA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294200137479999 | $0.87 |
| AMIRAH RAIHANA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095738417517 | $0.01 |
| AMIRAH RAIHANA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019063564414 | $0.02 |
| AMIRAH RAMELIZE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004954990631) | ($146.29) |
| AMIRAH RAMELIZE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004954990631 | $146.29 |
| AMIRAH RAMELIZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00495499) | ($142.88) |
| AMIRAH RAMELIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034864010038669 | $1.24 |
| AMIRAHMAD CHAPNEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016825758381 | $0.00 |
| AMIRAHMAD CHAPNEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062681455467 | $0.00 |
| AMIRAHMAD CHAPNEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000035201710523 | $0.00 |
| AMIRALI ALFIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6063096870207 | $1.87 |
| AMIRALI ARAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.624827319) | ($108.62) |
| AMIRALI ARAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.624827319 | $108.62 |
| AMIRALI ARAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (108.624827) | ($108.62) |
| AMIRALI ARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2968105526533 | $1.30 |
| AMIRALI VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017844158588 | $0.02 |
| AMIR-ARIAN HABIBZADEH-MIANDOAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085409316664915 | $0.01 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103998778647 | $318.31 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54324518513 | $1,096.09 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052852322859 | $0.05 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.602757667999 | $189.95 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.740487754 | $125.42 |
| AMIRATA TAGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6217216322 | $84.70 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (306.153367003) | ($225.95) |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 306.153367003 | $225.95 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.045511923) | ($292.44) |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.045511923 | $292.44 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (306.153367) | ($203.06) |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (4.045511923) | ($279.75) |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013130760758365 | $50.62 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014363910364 | $0.02 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38412562281 | $0.30 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.017111647508 | $0.86 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00389771763388999 | $0.03 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034055166775 | $0.00 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1518215372 | $0.52 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018657927052634 | $1.70 |
| AMIRCAL CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30363883929 | $0.15 |
| AMIRE ASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035310028889999 | $0.00 |
| AMIRFARHAD DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.450678514 | $19.12 |
| AMIR-HAMSA ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069367511327999 | $0.02 |
| AMIR-HAMSA ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60658929843 | $0.61 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002246322588 | $0.66 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585129322 | $30.41 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100808431316999 | $0.08 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025364429271 | $0.02 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7797700829 | $12.91 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068479859917 | $7.52 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0612071385 | $6.53 |
| AMIRHOMAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6489095153 | $2.24 |
| AMIRHOSEIN NOROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4962958648 | $30.86 |
| AMIRHOSEIN NOROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026657125976 | $0.03 |
| AMIRHOSEIN NOROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031265424935 | $0.11 |
| AMIRHOSEIN NOROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027969978669 | $0.03 |
| AMIRHOSEIN NOROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014282894069 | $0.01 |
| AMIRHOSSEIN AHANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004707932156 | $0.00 |
| AMIRHOSSEIN AHANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2384921087175 | $0.24 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01120413182) | ($341.67) |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,962.2609 | $1,595.74 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,631.947650814) | ($307.50) |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005833041143 | $180.44 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00357780409999 | $6.29 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024675673526 | $0.00 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41184541236 | $0.41 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.375043241 | $15.36 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032688611654 | $0.00 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.35560051419999 | $1.36 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36888836465 | $1.26 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57440099085 | $0.27 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021452488389 | $0.24 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021267339011 | $0.13 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 512.642555716 | $20.90 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00145941937019999 | $0.11 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055839009793 | $0.00 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055527337596 | $0.03 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.26965650738 | $29.22 |
| AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00024515419953 | $0.46 |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 42,243.36600306 | $6,067.84 |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (42,243.36600306) | ($5,733.96) |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127433) | ($51.26) |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274339892 | $50.00 |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484097401018345 | $0.06 |
| AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1906696484973 | $0.16 |
| AMIRHOSSEIN ESMAEELBEIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.375119530401 | $205.58 |
| AMIRHOSSEIN RAHIMDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021756163085 | $0.00 |
| AMIRHOSSEIN SAFINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290890907 | $0.00 |
| AMIRHOSSEIN SAFINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000735287239919999 | $0.00 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051294646809 | $1.52 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086694580021 | $1.69 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1953131615 | $7.29 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00362269492 | $0.63 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471096317399999 | $5.24 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039999313446 | $0.35 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75644261128 | $0.11 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19803294353 | $0.68 |
| AMIRI HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34554408008 | $0.17 |
| AMIRIN YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109322136926499 | $0.11 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0244 | $1,009.72 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.52613823 | $21,777.91 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.31 | $925.57 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.06560812 | $3,157.96 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 8.14 | $566.49 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.14) | ($568.86) |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.14 | $568.86 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169497742) | ($99.16) |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169497742 | $99.16 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.37560812) | ($3,981.69) |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.37560812 | $3,981.69 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.55053823) | ($21,709.13) |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.55053823 | $21,709.13 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.17839648 | $7,039.31 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17839648) | ($7,040.52) |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17839648 | $7,040.52 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592422969808 | $166.03 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.676610841909 | $100.46 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157182178432 | $26.59 |
| AMIRKASRA MOJTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077681597205 | $2.21 |
| AMIR-MAURICE SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213069289918838 | $0.02 |
| AMIR-MOHSEN SHAFIEI-MONFARED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (37.091882) | ($393.52) |
| AMIR-MOHSEN SHAFIEI-MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.443420321139 | $6.48 |
| AMIRO CASPER AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202738946159999 | $0.60 |
| AMIRO CASPER AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000215693960209999 | $0.00 |
| AMIRO CASPER AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000866372031429999 | $0.01 |
| AMIRO CASPER AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001544896544 | $0.01 |
| AMIRO CASPER AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026139771897 | $0.01 |
| AMIROUCHE AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009445709073) | ($2.72) |
| AMIROUCHE AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002040706020747 | $0.00 |
| AMIROUCHE AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043722504399 | $0.02 |
| AMIROUCHE ALLOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180874 | $51.60 |
| AMIROUCHE ALLOUCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005916) | ($178.86) |
| AMIROUCHE ALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049652498464933 | $1.64 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4708008536) | ($1.07) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006232379845) | ($2.47) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003924339643) | ($1.51) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $44.23 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,857.35 | $1,857.35 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.05) | ($6.05) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 72.057646117 | $3,811.86 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (51.3) | ($51.30) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.29106979) | ($1.07) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0126001 | $378.67 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.016125) | ($438.17) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (11.047677686) | ($548.52) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (274.015442924) | ($175.07) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.98389539) | ($2.35) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05288651) | ($1,676.02) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,355.0 | $1,355.00 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.418161782) | ($1.07) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.708419139 | $3,326.31 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,285.69) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008419138818) | ($15.25) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037761207127565 | $12.87 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0348314878465 | $17.05 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.325931074 | $9.48 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5510386019 | $0.48 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002116123051 | $0.00 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26929319752216 | $11.77 |
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03543865108839 | $1.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIRREZA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27278407247 | $15.53 |
| AMIRREZA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.7771827609999 | $49.77 |
| AMIRREZA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832044900509999 | $0.83 |
| AMIRREZA KHALEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050617577995999 | $1.25 |
| AMIRREZA KHALEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947188744298399 | $1.39 |
| AMIRREZA MAVADDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076254958168 | $0.24 |
| AMIRREZA SAFINIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000825509091) | ($34.37) |
| AMIRREZA SAFINIA | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000825509091 | $34.37 |
| AMIRREZA SAFINIA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000825) | ($32.34) |
| AMIRREZA SAFINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143922103666999 | $0.06 |
| AMIRREZA SAFINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065809199384 | $0.01 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.466564553) | ($7.89) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 4,695.9604 | $9,973.03 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (4,695.9604) | ($10,042.23) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.283560433) | ($15.79) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.7848978991 | $31,213.00 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($27,524.34) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (101.000314105) | ($1,703.59) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2258088059) | ($659.67) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10634525) | ($4,207.67) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,712.306314) | ($1,062.82) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.449866) | ($1,918.57) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.262503773) | ($512.60) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (279.175891) | ($227.78) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.84533011) | ($85.49) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (16.98047489) | ($206.16) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (24.247523048) | ($185.83) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (313.891886096) | ($198.42) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (839.697992307) | ($492.54) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.23961666) | ($240.00) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.987222001) | ($8,000.00) |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.781968286 | $9,797.62 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010497905106336 | $4.18 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.265070800379 | $3.33 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056309592956042 | $7.73 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.028924502247 | $7.99 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6771320801665 | $0.61 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5033377613739 | $8.94 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017986014687618 | $0.24 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008953794109505 | $0.10 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5510972324012 | $1.83 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009444725087551 | $1.61 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036491459135861 | $0.33 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07953401147171 | $6.90 |
| AMIRREZA SHAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.191107195331989 | $0.14 |
| AMIRREZA SHARIFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019019268092 | $56.98 |
| AMIRRUDDIN MATTHEWS HABERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105716357404 | $3.28 |
| AMIRRUL RASYID BIN NORAZMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0462951 | $133.48 |
| AMIRRUL RASYID BIN NORAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07844456920488 | $0.90 |
| AMIRSALAR SHEKARKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030156614163 | $0.00 |
| AMIRSALAR SHEKARKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000648833977339999 | $0.00 |
| AMIRSARDAR VASSEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13944427949 | $0.09 |
| AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 144.596024 | $77.79 |
| AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $194.01 |
| AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 9.13561457 | $16,678.07 |
| AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4568033250354 | $0.31 |
| AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03853648558 | $48.83 |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.16) | ($412.16) |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167975) | ($50.60) |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168119436059706 | $50.04 |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191468703104 | $0.04 |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4380382527397 | $2.44 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002175289194 | $6.44 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28337572812171 | $2.49 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015216001343 | $29.69 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678923976169999 | $0.01 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02898254504 | $0.04 |
| AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4459606802 | $1.42 |
| AMIRU ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003239411507908 | $0.00 |
| AMIRU ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000956285962649999 | $0.00 |
| AMIRUDDIN ABD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223254094829999 | $0.26 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.39098236 | $1,148.05 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.390997) | ($1,150.56) |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 64.9038 | $1,150.56 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 4.55 | $335.17 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 66,541.39 | $28.44 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042907268463 | $0.00 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057004223128 | $0.00 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000399325759093 | $0.00 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043547700517 | $0.00 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5606290205 | $2.03 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.177198082 | $1.37 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25304326974142 | $12.79 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062124935881 | $0.55 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053544334907 | $0.01 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03845856342 | $0.02 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04689052167 | $1.47 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032865890059 | $0.01 |
| AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 57.742002085 | $0.01 |
| AMIRUDDIN AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999999 | $0.00 |
| AMIRUL AFIQ NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003773007309 | $0.00 |
| AMIRUL AFIQ NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049185489739 | $0.01 |
| AMIRUL AMIR KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000329394815699999 | $0.00 |
| AMIRUL AMIR KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000095763863692 | $0.00 |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03551401869) | ($0.08) |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MCDAI | 113.60975554 | $113.61 |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04377880184) | ($0.10) |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LTC | 1.844419499 | $198.15 |
| AMIRUL AMRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103771) | ($31.32) |
| AMIRUL AMRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (13.60975554) | ($13.61) |
| AMIRUL AMRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.346211002) | ($104.02) |
| AMIRUL AMRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00880631) | ($135.74) |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006043311713288 | $0.22 |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181663835342799 | $0.26 |
| AMIRUL AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00206223226735609 | $0.79 |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 534.994364 | $403.79 |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (535.792986) | ($216.31) |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170846) | ($50.99) |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708467163 | $50.00 |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305621358014567 | $0.21 |
| AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79862292591 | $0.46 |
| AMIRUL ASYRAF BIN BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001631922243182 | $0.00 |
| AMIRUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01071647991297 | $0.01 |
| AMIRUL AZIZI MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070346502665999 | $0.00 |
| AMIRUL AZIZI MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026648189911 | $0.00 |
| AMIRUL FAZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7366038191927 | $0.70 |
| AMIRUL GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000980846286389999 | $0.00 |
| AMIRUL HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108802821937 | $0.03 |
| AMIRUL MALLICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.7164 | $404.72 |
| AMIRUL MALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445944624 | |
| AMIRUL MALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0613476605542 | $2.16 |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291392263289999 | $8.63 |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021371160161 | $4.17 |
| AMISH AGGARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.923047771 | $90.82 |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.001097658) | ($47,932.87) |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.001097658 | $47,932.87 |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,404.377598508) | ($25,975.40) |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,404.377598508 | $25,975.40 |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (23.001097658) | ($47,982.59) |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (418.94213011) | ($2,190.00) |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 418.94213011 | $2,190.00 |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,988.031046585) | ($1,288.66) |
| AMISH MENDAPRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,988.031046585 | $1,288.66 |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.54770921) | ($13.37) |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.54770921 | $13.37 |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (3,405.925307718) | ($29,427.19) |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (710.544800621) | ($1,777.53) |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 710.544800621 | $1,777.53 |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008358520273) | ($24.52) |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008358520273 | $24.52 |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02460147576) | ($41.17) |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02460147576 | $41.17 |
| AMISH MENDAPRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02460147576) | ($41.20) |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008771785444526 | $0.29 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111637068926903 | $306.65 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062083599301 | $0.00 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.10108012192529 | $69.45 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.30678875927 | $62.43 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12282245803999 | $8.54 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1330703268 | $0.17 |
| AMISH MENDAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0055475069873 | $0.00 |
| AMISH MENON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.135) | ($420.33) |
| AMISH MENON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.135 | $420.33 |
| AMISH MENON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135) | ($417.50) |
| AMISH MENON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.064908) | ($190.79) |
| AMISH MENON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.064908 | $190.79 |
| AMISH MENON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064908) | ($190.65) |
| AMISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482702924449999 | $148.65 |
| AMISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2700318722 | $550.84 |
| AMISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0301098594 | $6.93 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071780662627 | $0.00 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021839742038 | $0.04 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021455445733 | $0.00 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059115267163 | $0.05 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00318205370849999 | $0.00 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3465220578 | $2.35 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000119438797826 | $0.00 |
| AMISH MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115542523347999 | $0.00 |
| AMISH SHAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01006) | ($19.94) |
| AMISH SHAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98994) | ($1,968.56) |
| AMISH SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.57) |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139310933 | $0.51 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000369301290469999 | $0.00 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038603989957 | $82.59 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0590671545 | $1.29 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.393225633 | $0.20 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124666623328999 | $0.01 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000049244894042 | $0.00 |
| AMISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042002420935 | $8.20 |
| AMISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077038897821 | $0.23 |
| AMISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46922876207 | $7.35 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456739962319999 | $1.35 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118398618 | $0.02 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.514597297 | $694.51 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76557029913 | $0.11 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035985688718 | $0.03 |
| AMISHA THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039323474215 | $0.06 |
| AMISHI DHANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022161616207 | $0.66 |
| AMISHI DHANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2446430215 | $3.37 |
| AMISHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8295198678 | $1.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.983826526) | ($3,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.06537144053) | ($200.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.9328868344) | ($2,900.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.096 | $284.92 |
| AMIT ADVANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.6767 | $2,006.83 |
| AMIT ADVANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.7950635885) | ($2,352.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,176.0 | $1,176.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (266.0) | ($266.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00030768 | $11.80 |
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03147965 | $1,227.11 |
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0620811 | $2,431.87 |
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.09466062885) | ($3,700.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,850.0 | $1,850.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (521.0) | ($521.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (754.6) | ($754.60) |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.96 |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.21843772 | $8,441.49 |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.218944024) | ($8,470.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,235.0 | $4,235.00 |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (835.097126) | ($835.10) |
| AMIT ADVANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.10939878 | $4,165.84 |
| AMIT ADVANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1097002772) | ($4,171.36) |
| AMIT ADVANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,086.0 | $2,086.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,587.32) | ($1,587.32) |
| AMIT ADVANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05492526 | $2,031.25 |
| AMIT ADVANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05479825828) | ($1,972.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 986.0 | $986.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (986.000573) | ($986.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02706261 | $972.22 |
| AMIT ADVANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02706192776) | ($926.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 463.0 | $463.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (463.0) | ($463.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00358955 | $116.16 |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.14354967 | $4,655.93 |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0947929 | $2,532.34 |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3151149183) | ($727.78) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.02153521983) | ($49.56) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3272432215) | ($753.10) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.003852971661) | ($8.84) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1292114869) | ($4,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2525667351) | ($567.03) |
| AMIT ADVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.746907) | ($2,000.75) |
| AMIT ADVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.20024604 | $6,222.27 |
| AMIT ADVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02508549638) | ($775.11) |
| AMIT ADVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1617199762) | ($5,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16323645 | $5,158.11 |
| AMIT ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0511934592) | ($1,605.14) |
| AMIT ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03608448999) | ($1,032.65) |
| AMIT ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06934438991) | ($2,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01580937377) | ($441.54) |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03430839 | $922.05 |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006736258121) | ($184.56) |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7007108 | $1,361.23 |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2523726774) | ($488.05) |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01704826009) | ($32.80) |
| AMIT ADVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.218041961) | ($426.66) |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003666087868) | ($11.19) |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002457163451) | ($0.75) |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.1038549204 | $217.73 |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,785.595086 | $1,785.60 |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.16) | ($44.16) |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (986.0) | ($986.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.07060763205 | $2,125.50 |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.76) | ($20.76) |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (463.0) | ($463.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03379818588 | $1,015.98 |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.25) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15293) | ($4,463.49) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,804.8553 | $2,804.86 |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.8) | ($82.80) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1197461252 | $3,489.86 |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.06934438991 | $2,021.25 |
| AMIT ADVANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189091) | ($5,524.62) |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,740.631002 | $2,740.63 |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.02) | ($112.02) |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1617199762 | $4,885.10 |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,411.53) |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08172) | ($2,475.49) |
| AMIT ADVANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.71) |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (189.78) | ($189.78) |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,235.0) | ($4,235.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2701374832 | $7,921.92 |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003686990576) | ($10.81) |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,940.59) |
| AMIT ADVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169769) | ($4,984.73) |
| AMIT ADVANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3932949402) | ($775.87) |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.64) | ($89.64) |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1292114869 | $3,745.17 |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.48) | ($93.48) |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,086.0) | ($2,086.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1457847672 | $4,225.54 |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,873.152653 | $3,873.15 |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002943048993) | ($8.77) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.85) | ($43.85) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,176.0) | ($1,176.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.047630324 | $2,069.26 |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.95) | ($55.95) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.551314122 | $3,064.13 |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.05) | ($54.05) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.482024988 | $2,924.90 |
| AMIT ADVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,945.28) |
| AMIT ADVANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.081449) | ($3,706.33) |
| AMIT ADVANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (173.41) | ($173.41) |
| AMIT ADVANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.274771) | ($7,908.72) |
| AMIT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002025796223251 | $6.08 |
| AMIT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316316405218219 | $8.15 |
| AMIT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5307026402769 | $2.53 |
| AMIT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07044841415997 | $0.07 |
| AMIT ALEJANDRO SAMTANI KHIATANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.527316085) | ($2,912.79) |
| AMIT ALEJANDRO SAMTANI KHIATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761335322319999 | $2.25 |
| AMIT ALEJANDRO SAMTANI KHIATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139130663194891 | $32.88 |
| AMIT ALEJANDRO SAMTANI KHIATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10810692688 | $12.31 |
| AMIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213656066089999 | $64.33 |
| AMIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6881612519 | $7.69 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 277.969998842 | $220.37 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3613231957 | $48.47 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6324059139 | $5.58 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115647784749 | $8.46 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27950283425999 | $50.63 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2180317431 | $23.94 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7722587021 | $23.22 |
| AMIT ATASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000118361780018 | $0.00 |
| AMIT B PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040544899885 | $80.31 |
| AMIT B PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.517585 | $22.30 |
| AMIT BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003885360762 | $0.00 |
| AMIT BANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186913570599999 | $0.00 |
| AMIT BANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090879956188 | $0.01 |
| AMIT BANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000591165591239999 | $0.00 |
| AMIT BASRUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017972787515 | $0.53 |
| AMIT BASRUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128800708598 | $0.01 |
| AMIT BASRUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003778746305 | $0.86 |
| AMIT BASRUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22770538042 | $0.11 |
| AMIT BASRUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00317235349949999 | $0.34 |
| AMIT BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132878527254 | $0.00 |
| AMIT BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000663233010299999 | $0.00 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062515204204 | $1.85 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021076546057 | $4.11 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4424283695 | $3.52 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40036213331 | $0.25 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038796492956 | $2.32 |
| AMIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022138832369 | $0.88 |
| AMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061441206679 | $1.82 |
| AMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053307652663 | $1.04 |
| AMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2010192696 | $2.01 |
| AMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122468474852 | $0.02 |
| AMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129997675765 | $0.78 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11980447 | $4,908.51 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.296394963) | ($47.89) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12351013 | $4,956.33 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12351013) | ($4,913.26) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12351013 | $4,913.26 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (26.012783781) | ($54.64) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 26.012783781 | $54.64 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 109.02344231 | $3,319.98 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (109.02344231) | ($3,323.01) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 109.02344231 | $3,323.01 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,304.09070547 | $1,548.13 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,304.09070547) | ($1,512.70) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,304.09070547 | $1,512.70 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 28.990978 | $1,751.34 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (28.990978) | ($1,551.02) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DASH | 28.990978 | $1,551.02 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,497.625628 | $2,497.63 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,497.625628) | ($2,497.63) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,497.625628 | $2,497.63 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9774637906 | $28,259.64 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.425556933 | $2,539.11 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.425556933) | ($2,544.43) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.425556933 | $2,544.43 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 255.251632 | $255.25 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 47.22271271 | $1,187.90 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (47.22271271) | ($1,187.90) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 47.22271271 | $1,187.90 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (255.251632) | ($255.25) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 255.251632 | $255.25 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 158.95539 | $7,299.22 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (158.95539) | ($7,299.22) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 158.95539 | $7,299.22 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.450859249) | ($151.19) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.450859249 | $151.19 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (248.276522432) | ($0.03) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 248.276522432 | $0.03 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (248.276522432) | ($0.02) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 248.276522432 | $0.02 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 2,888.761364764 | $1,801.01 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,888.761364764) | ($1,801.91) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,888.761364764 | $1,801.91 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 3,928.16913754 | $2,234.11 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,928.16913754) | ($2,232.52) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,928.16913754 | $2,232.52 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.473608444) | ($17,939.10) |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.473608444 | $17,939.10 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349261846699999 | $138.49 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,713.18993302993 | $2,432.43 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196987464929999 | $59.56 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.276356128999 | $108.28 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.181219277 | $194.85 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.824966498 | $23.21 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18236068387 | $3.33 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6545419983 | $3.70 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3242934399 | $33.22 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.8253480884 | $178.92 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8194432088 | $1.82 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1668120512 | $29.48 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020708056332 | $7.02 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5605359681 | $49.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02946526809 | $0.14 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003299350875 | $0.65 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002508493205 | $0.21 |
| AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7296537 | $12.94 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02287560132 | $689.88 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000068417460674 | $0.00 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.033438729 | $2.05 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035066585114 | $3.85 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4814379619 | $9.12 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4886834253 | $3.13 |
| AMIT BHUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0335101116268 | $0.79 |
| AMIT BOSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 69.040031 | $54.18 |
| AMIT BOSE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00138285 | $39.93 |
| AMIT BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036624231962 | $12.34 |
| AMIT BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8290450370809 | $105.23 |
| AMIT BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 847.785583772 | $847.79 |
| AMIT BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.400501575 | $1.29 |
| AMIT BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4443196774 | $0.96 |
| AMIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017038508713 | $0.50 |
| AMIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094256587537 | $18.39 |
| AMIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.809379527 | $769.81 |
| AMIT CHAWLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00415158 | $152.07 |
| AMIT CHAWLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00280639 | $100.21 |
| AMIT CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146551206497 | $4.06 |
| AMIT CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76902044944699 | $1.91 |
| AMIT CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081314182004 | $1.59 |
| AMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337390127752 | $0.01 |
| AMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009454979108 | $0.00 |
| AMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000924842600793 | $0.00 |
| AMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17697158214 | $0.21 |
| AMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293509919936 | $57.37 |
| AMIT COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,866.622799045) | ($20,866.62) |
| AMIT COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,866.622799045 | $20,866.62 |
| AMIT COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,866.622799) | ($20,866.62) |
| AMIT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004384133535399999 | $0.00 |
| AMIT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000059419895049999 | $0.00 |
| AMIT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031394052549 | $0.00 |
| AMIT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.14112723287 | $257.14 |
| AMIT DATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| AMIT DATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133027025131 | $25.96 |
| AMIT DATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0795857907 | $0.16 |
| AMIT DATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7423906379 | $0.35 |
| AMIT DATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23766688987 | $0.01 |
| AMIT DAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.060720850189 | $5.53 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155455913894 | $46.09 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251363193029999 | $49.05 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.173309142 | $26.30 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2554763178 | $2.04 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019016620485 | $1.39 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.710940064399999 | $2.43 |
| AMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171411162283 | $6.78 |
| AMIT DESHPANDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 345.919 | $19.02 |
| AMIT DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4500829379125 | $17.47 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,455.280571185) | ($25,455.28) |
| AMIT DINESH PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,455.280571185 | $25,455.28 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,455.28) | ($25,455.28) |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016926319079 | $5.01 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84713935713 | $1,697.10 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.172804823 | $350.17 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 616.067088397999 | $488.40 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5742215479 | $58.04 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.541991939769 | $162.54 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044167647996 | $3.23 |
| AMIT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021161297356 | $0.01 |
| AMIT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6236144537712 | $0.66 |
| AMIT GANDHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (63,853.281783196) | ($9,500.00) |
| AMIT GANDHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 76,425.964997571 | $11,370.55 |
| AMIT GANDHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (106.466945626) | ($15.84) |
| AMIT GANDHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (1,918.792461865) | ($285.48) |
| AMIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725878508429999 | $218.86 |
| AMIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008605208606 | $0.00 |
| AMIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2804552789 | $58.68 |
| AMIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.2454550956573 | $2.18 |
| AMIT GANGWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (807.0) | ($807.00) |
| AMIT GANGWAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25,067.36) | ($25,067.36) |
| AMIT GANGWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMIT GANGWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,141.484452) | ($15,141.48) |
| AMIT GANGWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (21.933483) | ($21.93) |
| AMIT GANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086489852920599 | $0.34 |
| AMIT GANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.461760743507 | $230.46 |
| AMIT GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044039550616 | $0.09 |
| AMIT GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316874844569999 | $0.01 |
| AMIT GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003896473002385 | $0.13 |
| AMIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007384608432 | $0.00 |
| AMIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029191245951 | $0.00 |
| AMIT GODARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000168907396 | $0.00 |
| AMIT GODARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053586153923 | $0.05 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017338104159 | $51.71 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029118951275 | $56.90 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.017481821 | $20.63 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.413732324 | $9.05 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023946568129 | $0.03 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467934816979999 | $0.41 |
| AMIT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3046138054 | $11.29 |
| AMIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105199636495 | $321.83 |
| AMIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.754585944 | $48.67 |
| AMIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14631188472 | $296.98 |
| AMIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030776944938 | $6.98 |
| AMIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0659566255539999 | $4.70 |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($5.21) |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6.634 | $5.21 |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (8.36) | ($5.09) |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001684 | $5.09 |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($5.09) |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6.478 | $5.09 |
| AMIT GUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $293.34 |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (499.994) | ($294.42) |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 291.046 | $294.42 |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (291.0) | ($291.00) |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 358.773 | $291.00 |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 7,028.0 | $4,116.60 |
| AMIT GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 30,069.5 | $17,586.35 |
| AMIT GUPTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.048711015 | $86.56 |
| AMIT GUPTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $30.08 |
| AMIT GUPTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 2.082089508 | $626.27 |
| AMIT GUPTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 395.314329 | $395.31 |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.182089508) | ($676.54) |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (395.314329) | ($395.31) |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $955.12 |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (97.0) | ($60.48) |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 60.304 | $60.48 |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (60.35) | ($60.35) |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 79.304 | $60.35 |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.26) | ($495.92) |
| AMIT GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 652.447 | $495.92 |
| AMIT GUPTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($311.40) |
| AMIT GUPTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.172 | $311.40 |
| AMIT GUPTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.173) | ($312.57) |
| AMIT GUPTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 479.756 | $312.57 |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($322.56) |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.17765 | $322.56 |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.1775) | ($321.34) |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 469.95 | $321.34 |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($332.84) |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0108 | $332.84 |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0108) | ($328.95) |
| AMIT GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 486.443 | $328.95 |
| AMIT GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($320.75) |
| AMIT GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.1782 | $320.75 |
| AMIT GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.1782) | ($320.08) |
| AMIT GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 495.689 | $320.08 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003892749706 | $119.37 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034973563476 | $68.89 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.325752912 | $18.49 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000948314267514 | $0.04 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.380921293987 | $191.13 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16208749271 | $378.01 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000792490072231 | $0.00 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05613383412474 | $0.06 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027052955 | $0.02 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1270744227705 | $0.13 |
| AMIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004752004286748 | $0.14 |
| AMIT HUNDIA DALPATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035466572383 | $118.45 |
| AMIT HUNDIA DALPATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0577616248699999 | $115.58 |
| AMIT HUNDIA DALPATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.436848284 | $2.72 |
| AMIT HUNDIA DALPATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.03954267689999 | $5.68 |
| AMIT JAIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| AMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128678091695 | $3.81 |
| AMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,220.428294568 | $1,220.43 |
| AMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 889.852224915 | $889.85 |
| AMIT JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219475206606791 | $0.00 |
| AMIT KABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025083471057 | $0.74 |
| AMIT KABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039957906504 | $7.80 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018165941185 | $545.97 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045922378706 | $91.32 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111060814608 | $8.13 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048757588287 | $0.00 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029419303305 | $54.81 |
| AMIT KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050479215738 | $0.32 |
| AMIT KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050701181009 | $101.11 |
| AMIT KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035539899936 | $0.02 |
| AMIT KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049069009989 | $1.45 |
| AMIT KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45770985379999 | $7.62 |
| AMIT KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.8263048739999 | $56.15 |
| AMIT KATHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098969456078 | $0.00 |
| AMIT KATHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041526973773 | $0.00 |
| AMIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194468508 | $0.51 |
| AMIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.510977074 | $23.10 |
| AMIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066842246736 | $0.13 |
| AMIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.67044717 | $102.80 |
| AMIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.9378505709 | $4.85 |
| AMIT KHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049109088827 | $0.04 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017111380321 | $5.06 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2738233119999 | $19.24 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20382146203 | $0.13 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485637038069999 | $5.40 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069171686254 | $138.95 |
| AMIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.549752396 | $219.55 |
| AMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014316607013 | $2.79 |
| AMIT KISHORE GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499844927 | $0.55 |
| AMIT KISHORE GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070446053458 | $0.01 |
| AMIT KISHORE GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.48906905119999 | $4.35 |
| AMIT KISHORE GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.747164732579999 | $8.30 |
| AMIT KOLHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121568122021 | $3.60 |
| AMIT KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035105178052 | $1.04 |
| AMIT KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15550743342 | $315.82 |
| AMIT KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42977098405 | $4.91 |
| AMIT KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| AMIT KUMAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AMIT KUMAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1294 | $5,000.00 |
| AMIT KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AMIT KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007258 | $200.00 |
| AMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.835619920999 | $350.84 |
| AMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015633649444 | $1.14 |
| AMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88149416985 | $3.01 |
| AMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017947464435 | $4.07 |
| AMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021583394172 | $0.04 |
| AMIT KUMAR BISWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01725108) | ($687.19) |
| AMIT KUMAR BISWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001199581019 | $50.00 |
| AMIT KUMAR BISWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699065631078087 | $1.47 |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,641.81) | ($3,641.81) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3.966178) | ($3.97) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.198148) | ($7,709.01) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080338) | ($2,447.50) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.837642) | ($1,181.07) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,652.0) | ($976.48) |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007298664032878 | $25.00 |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031924359075173 | $77.92 |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1173426149816 | $23.12 |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.070921080082 | $7.08 |
| AMIT KUMAR SARANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031323702258126 | $11.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIT KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167977267 | $0.54 |
| AMIT KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127917468725999 | $2.50 |
| AMIT KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0639067618 | $3.22 |
| AMIT KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8592897375 | $1.86 |
| AMIT KWATRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.999877 | $38.54 |
| AMIT KWATRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 150.834349592 | $864.73 |
| AMIT KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098678175126 | $0.29 |
| AMIT KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045610121066 | $8.90 |
| AMIT KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122622977016 | $1.32 |
| AMIT KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9680029641 | $11.25 |
| AMIT LELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AMIT LELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AMIT LELE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AMIT LELE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,358.809684743) | ($15,358.81) |
| AMIT LELE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,358.809684743 | $15,358.81 |
| AMIT LELE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,358.0) | ($15,358.00) |
| AMIT LELE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0839581404) | ($2,628.90) |
| AMIT LELE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0839581404 | $2,628.90 |
| AMIT LELE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 13.0 | $13.00 |
| AMIT LELE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 15,402.74459 | $15,402.74 |
| AMIT LELE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,416.55) | ($15,416.55) |
| AMIT LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503721242302 | $18.41 |
| AMIT LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.054324861349 | $109.05 |
| AMIT LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69976127901 | $0.44 |
| AMIT LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0291692956983 | $1.74 |
| AMIT LELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0480729790359999 | $1.90 |
| AMIT LEVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019024674659 | $0.00 |
| AMIT LEVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33688476716 | $1.15 |
| AMIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094561914456 | $0.28 |
| AMIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8148314781 | $4.81 |
| AMIT MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26187545305 | $0.89 |
| AMIT MAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4506810901493 | $4.50 |
| AMIT MAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59447285949999 | $2.59 |
| AMIT MANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,152.66) |
| AMIT MANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($119.44) |
| AMIT MANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.039881) | ($69.91) |
| AMIT MANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 69.738 | $69.91 |
| AMIT MANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063534) | ($99.80) |
| AMIT MANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.442340834) | ($44,465.83) |
| AMIT MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223297717075729 | $533.95 |
| AMIT MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40825701332 | $0.41 |
| AMIT MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37084245094 | $1.27 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036270548908 | $10.74 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030935570562 | $6.04 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.258426403399999 | $0.04 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031892485551 | $0.23 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000224933231 | $0.02 |
| AMIT MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.250156572719999 | $0.12 |
| AMIT MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02599422106656 | $0.03 |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (11.929845134) | ($212.83) |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (143.429578) | ($135.20) |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23995452058 | $0.28 |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042744710012 | $0.00 |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10105315802055 | $0.10 |
| AMIT MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0184373552775699 | $0.33 |
| AMIT MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8891199092318 | $2.91 |
| AMIT MISRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.074394901) | ($18,269.65) |
| AMIT MISRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.074394901 | $18,269.65 |
| AMIT MISRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (6.070499) | ($18,257.94) |
| AMIT MISRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 18,185.223 | $18,257.94 |
| AMIT MISRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| AMIT MISRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (12,585.22) | ($12,585.22) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 8,600.417 | $12,585.22 |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (12,414.78) | ($12,414.78) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 8,478.281 | $12,414.78 |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.69675 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.78725 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.8007501 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.883 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,369.44064813) | ($76,369.44) |
| AMIT MISRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,369.44064813 | $76,369.44 |
| AMIT MISRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| AMIT MISRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.8425 | $25,000.00 |
| AMIT MISRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (51,954.0) | ($51,954.00) |
| AMIT MISRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.423822023) | ($184.42) |
| AMIT MISRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.423822023 | $184.42 |
| AMIT MISRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (185.08) | ($185.08) |
| AMIT MISRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.661682) | ($49,712.54) |
| AMIT MISRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 49,196.533 | $49,712.54 |
| AMIT MISRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (49,196.54047) | ($49,196.54) |
| AMIT MISRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3485681) | ($67,425.04) |
| AMIT MISRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (17,078.698) | ($14,199.54) |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020553131105 | $0.06 |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009253150850599 | $27.97 |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,573.44343288495 | $1,573.44 |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77823192825 | $0.62 |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13431627745 | $0.08 |
| AMIT MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074097321156 | $0.82 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080261999966 | $248.73 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26165501454 | $519.64 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3472632172 | $5.35 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.8279727169999 | $35.54 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0422300252 | $6.93 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73745753905 | $8.20 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75606329734 | $6.67 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2869341456 | $1.65 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014204811086 | $0.10 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2327821109 | $4.21 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23613611445 | $14.12 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109937725155999 | $4.35 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066980164083 | $7.35 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31018492716 | $1.91 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046373943895 | $10.51 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013272214974 | $1.00 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01854246422 | $1.57 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24917978353 | $17.76 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9662176698 | $4.80 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79072769003 | $1.02 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51952087713 | $0.28 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.57754766319999 | $37.02 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020331102361 | $2.20 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.083902546457 | $0.24 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0618640820739999 | $3.87 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.389510939609999 | $0.98 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.29088839509999 | $0.31 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29637225787 | $0.54 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.093981428896 | $0.35 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.8586940691 | $20.49 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01453026241 | $1.00 |
| AMIT MORAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.9936103199 | $6.68 |
| AMIT MUNSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19513336) | ($5,724.84) |
| AMIT MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155172523713749 | $52.77 |
| AMIT MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015813806194 | $0.02 |
| AMIT NACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160153452468999 | $0.47 |
| AMIT NACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.051284139 | $37.05 |
| AMIT NAHUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,010.50) |
| AMIT NAHUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10096585) | ($3,985.22) |
| AMIT NAHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,760.21) |
| AMIT NAHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30052851) | ($9,370.18) |
| AMIT NAHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076227369285299 | $27.56 |
| AMIT PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033971503024 | $10.05 |
| AMIT PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,477.67642181299 | $1,477.68 |
| AMIT PAREKH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.59130729) | ($82,187.06) |
| AMIT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101695453510599 | $354.63 |
| AMIT PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066493428267 | $133.47 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113963976429 | $347.53 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245008125679999 | $499.18 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28013844529 | $30.76 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6958628519 | $5.70 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014375783705 | $434.87 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8892351103 | $3,758.07 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087500558 | $0.54 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003574200315 | $10.58 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117538732184 | $0.02 |
| AMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 399.820926383 | $316.97 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001222002971 | $0.00 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137098103376 | $278.11 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.640150699999 | $99.60 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.0793977179999 | $26.42 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.88213241129999 | $26.93 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141767901367 | $8.48 |
| AMIT PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29817618727 | $32.74 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 8.4 | $153.10 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2679505548 | $534.41 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3761219 | $667.49 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 26.833367 | $185.69 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.07449305 | $1,746.79 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314659937909155 | $6.55 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231293501879999 | $42.52 |
| AMIT PURKAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88580041061 | $9.03 |
| AMIT RAITHATHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,178.409682813) | ($928.56) |
| AMIT RAITHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.560636508681 | $8.91 |
| AMIT RAITHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28492447625 | $4.39 |
| AMIT RAMCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016369614957 | $48.67 |
| AMIT RAMCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021817179541 | $0.00 |
| AMIT RAMCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017746206376 | $34.63 |
| AMIT RAMCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1242956266 | $6.44 |
| AMIT RAMCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4837384716 | $0.71 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04997148) | ($2,015.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04997148 | $2,015.00 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,005.0) | ($15,005.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,005.0 | $15,005.00 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014) | ($5.53) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($551.13) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.62) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03533148) | ($1,092.65) |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035434711095 | $11.13 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179600508 | $0.02 |
| AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.711014742 | $243.71 |
| AMIT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085220988002 | $0.09 |
| AMIT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.8530037819999 | $142.99 |
| AMIT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.53787595747 | $191.32 |
| AMIT REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.171516082837 | $60.48 |
| AMIT SADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637280168562287 | $0.07 |
| AMIT SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057543821434 | $0.11 |
| AMIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.414760277 | $32.83 |
| AMIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232157031 | $0.04 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026390466769 | $80.08 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.06531069 | $35.73 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0498027329 | $3.17 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33492775374 | $3.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43587902827 | $3.85 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.62769806036 | $5.63 |
| AMIT SANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79490314599 | $47.53 |
| AMIT SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136287682395 | $4.03 |
| AMIT SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147188645049999 | $28.72 |
| AMIT SAOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093434615867 | $0.02 |
| AMIT SATHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008072902892 | $0.00 |
| AMIT SATHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0242390234609999 | $0.02 |
| AMIT SATHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035834255033 | $0.03 |
| AMIT SATHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032944994277 | $0.37 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (790.679423177) | ($495.32) |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (35.060487821) | ($310.64) |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (231.218213) | ($135.91) |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (20.165752206) | ($173.83) |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019685957738 | $0.58 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079993464937 | $0.09 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.441336325592 | $8.70 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6001151408164 | $1.11 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5250687188449 | $6.71 |
| AMIT SAVARGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061103381660339 | $0.60 |
| AMIT SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024336838163 | $0.01 |
| AMIT SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045876800738 | $0.05 |
| AMIT SHAFRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033681895238 | $66.25 |
| AMIT SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AAVE | 0.83243823 | $73.75 |
| AMIT SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 296.11660661 | $26.36 |
| AMIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0182535762489999 | $0.43 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1638487638 | $3.69 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083623026125 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129109783126 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9788765759 | $8.70 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.8449981 | $2.75 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13281632269 | $9.72 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036778533816 | $0.01 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076883429726 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017890291291 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042280538587 | $0.96 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117612089678 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.0133160603 | $5.79 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2315862517 | $2.25 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000036831672577 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025410441351 | $2.75 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054163607076 | $0.34 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000308396251039999 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014651882533 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.50621266746 | $80.59 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105111667079999 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006295660803 | $0.01 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002173088253 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006473774585 | $0.00 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259884643469999 | $0.77 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020886719991 | $4.08 |
| AMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21749719366 | $0.74 |
| AMIT SHEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030714192897 | $0.04 |
| AMIT SHEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00375786010719999 | $0.00 |
| AMIT SHEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036801172407 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002147975581 | $0.01 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015256444229999 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076262978571 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00353725379089999 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021966644501 | $0.07 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019413770177 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0523210999379999 | $0.04 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027828195084 | $0.00 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0409873387529999 | $0.01 |
| AMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.52128019969999 | $1.21 |
| AMIT SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048652481862 | $1.44 |
| AMIT SONAWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037456977501 | $0.11 |
| AMIT SONAWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053128499478 | $0.10 |
| AMIT SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033039645159 | $0.01 |
| AMIT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019683423134 | $59.06 |
| AMIT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030119825357 | $58.95 |
| AMIT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.198246879 | $65.16 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001355389577 | $2.99 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.628796978458 | $399.31 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005915468453 | $7.42 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.098123928 | $4.73 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1535713943 | $0.41 |
| AMIT SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003528372478 | $0.02 |
| AMIT TALELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243346747759999 | $0.03 |
| AMIT TALELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32662461503 | $0.33 |
| AMIT TEWARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.06) | ($1,003.06) |
| AMIT TEWARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.06 | $1,003.06 |
| AMIT TEWARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,003.06) | ($1,003.06) |
| AMIT TEWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91539396153369 | $9.92 |
| AMIT THAKUR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0059773 | $179.38 |
| AMIT THAKUR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.12931574 | $3,885.42 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084867534353 | $260.07 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.94383576226 | $100.55 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66876111906 | $1,342.16 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170631093659999 | $0.02 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.912106979 | $29.26 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.763642569 | $164.01 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.2793793359999 | $240.82 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.2040827189999 | $157.85 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47095176457 | $51.71 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003868052563 | $0.02 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018194966718 | $0.00 |
| AMIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034756556539 | $0.00 |
| AMIT THAPA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11737155) | ($4,583.71) |
| AMIT THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.223878953) | ($9,483.95) |
| AMIT THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015165514677 | $48.41 |
| AMIT THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.340960289 | $2.43 |
| AMIT THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05300113326159 | $123.84 |
| AMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034219141335 | $0.01 |
| AMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.476463995 | $17.48 |
| AMIT TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108437548972 | $32.10 |
| AMIT TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005353978476 | $10.45 |
| AMIT TREHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 379.398 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 5.4618 | $400.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 290.283 | $400.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 3.44889 | $350.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 4.64826 | $350.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 405.325 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 842.021 | $1,000.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.177605 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 7.88569 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 436.987 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 447.865 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 31.6336 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 460.236 | $500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 6.88291 | $400.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 8.57045 | $750.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.216846 | $600.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 554.837 | $600.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 720.06 | $750.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 8.14029 | $700.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04916251653) | ($99.94) |
| AMIT TREHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,096.81) |
| AMIT TREHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (7,500.0) | ($5,254.36) |
| AMIT TREHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,247.548 | $5,254.36 |
| AMIT TREHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,320.004247) | ($5,320.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,203.27) |
| AMIT TREHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,191.54 | $3,203.27 |
| AMIT TREHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.416952528) | ($6,737.62) |
| AMIT TREHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 2,434.789 | $1,500.00 |
| AMIT TREHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AMIT TREHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 1,668.308 | $1,000.00 |
| AMIT TREHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (694.72) | ($694.72) |
| AMIT TREHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 1,193.472 | $694.72 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067325199256 | $0.20 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037459211505892 | $99.25 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0629152162829 | $44.06 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.978652955 | $256.73 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0281764254 | $21.45 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0300982325 | $238.35 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62034331919 | $22.17 |
| AMIT TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5047751934 | $1.50 |
| AMIT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135110143182 | $0.40 |
| AMIT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.071304659 | $24.07 |
| AMIT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.276548286 | $10.85 |
| AMIT VADIRAJ MITHANTHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.751371679 | $14.87 |
| AMIT VADIRAJ MITHANTHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112197429206999 | $0.99 |
| AMIT VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061204638 | $0.00 |
| AMIT VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699220798051879 | $0.08 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.38150863 | $5,953.11 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.2489952 | $7,194.47 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,141.95947 | $2,141.96 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 36.8591 | $1,559.91 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 2,261.4874 | $1,324.52 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 51.91104 | $1,193.27 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 2,292.6043 | $1,058.02 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 82.83699 | $769.12 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 390.32 | $390.32 |
| AMIT VERMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $372.00 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034838058407 | $77.10 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.44775435111 | $100.65 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019432169742 | $26.27 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0499421799 | $3.05 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.036513601 | $9.90 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.380290316 | $5.41 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2082817377 | $9.68 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.742908639 | $16.74 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17907769154 | $6.66 |
| AMIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25657809038 | $5.29 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032361228762 | $98.79 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129144309473 | $0.15 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030083708766 | $58.86 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.925045201 | $588.93 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.741704443 | $14.07 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175496899319999 | $0.01 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5896993546 | $9.78 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42359550253 | $0.65 |
| AMIT VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105544553297 | $0.01 |
| AMIT VINOD THAKUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 420.0 | $408.03 |
| AMIT VINOD THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699820454 | $50.00 |
| AMIT VINOD THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68686018749 | $0.61 |
| AMIT WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006402249157 | $0.00 |
| AMIT WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020559960703 | $0.00 |
| AMIT WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001303452864 | $0.00 |
| AMITA BASLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106903377 | $3.72 |
| AMITA BASLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.585693757538 | $6.02 |
| AMITA BASLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026149067344 | $6.50 |
| AMITA BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016429204412 | $48.86 |
| AMITA BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005309724733 | $0.10 |
| AMITA BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35616169865 | $0.36 |
| AMITA KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518701309 | $0.49 |
| AMITA KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4457640667 | $3.08 |
| AMITABHA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1390370541 | $0.09 |
| AMITABHA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073092578196 | $0.08 |
| AMITABHA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00073082771981 | $0.08 |
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018256688536 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03990017935 | $9.18 |
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5219037664 | $5.51 |
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.82527987169999 | $10.53 |
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048800209121 | $3.48 |
| AMITABHA SHIPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018982261571 | $2.06 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.32813009 | $13,126.80 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.43448765 | $4,330.98 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.133539 | $399.92 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014793836854 | $220.13 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068754197777 | $136.45 |
| AMITAI FRAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.55342769930999 | $92.47 |
| AMITH BABU PULAKKAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35769082929999 | $1.08 |
| AMITH BABU PULAKKAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08835440349999 | $3.19 |
| AMITH BABU PULAKKAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000386230688869999 | $0.00 |
| AMITH BABU PULAKKAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1309755705 | $1.50 |
| AMITH MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | KNC | 230.97857 | $518.23 |
| AMITH MATHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 389.66089166 | $272.40 |
| AMITH MATHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 16.97156986 | $176.00 |
| AMITH MATHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $102.61 |
| AMITH MATHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 3.0869 | $98.87 |
| AMITH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004781262409422 | $10.04 |
| AMITH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8140052139 | $2.13 |
| AMITH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29337698843 | $2.38 |
| AMITH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017358634774 | $0.36 |
| AMITH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16093505459 | $0.26 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024309371963 | $7.19 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.687632965 | $439.69 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40620863842 | $0.87 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.358535281 | $70.11 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.362498683 | $26.36 |
| AMITH NUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52581563004 | $31.44 |
| AMITH PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56196710818 | $0.66 |
| AMITH PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91596149114 | $0.92 |
| AMITH PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0539386358 | $6.38 |
| AMITH PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1664598454 | $0.57 |
| AMITH SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0382640342) | ($76.64) |
| AMITH SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0382640342 | $76.64 |
| AMITH SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038175) | ($76.46) |
| AMITH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020383898299 | $0.00 |
| AMITH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241202632471079 | $0.63 |
| AMITH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020895200563 | $0.00 |
| AMITH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034257153067 | $0.00 |
| AMITH VARGHESE ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189913276689999 | $0.37 |
| AMITH VARGHESE ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000239507334979999 | $0.02 |
| AMITH VARGHESE ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.142053017673 | $32.20 |
| AMITH VARGHESE ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017499650442 | $1.32 |
| AMITH VARGHESE ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15297717084 | $0.57 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.477274524) | ($3.19) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2279133402) | ($0.48) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (143.078080212) | ($600.00) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 164.9164818 | $691.58 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.238463467) | ($1.00) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (4.29949631) | ($18.03) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035716938076 | $109.31 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0784358029847 | $1.94 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017485512236 | $34.12 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.423082297 | $14.61 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041277917029 | $0.04 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017984040517 | $0.00 |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010153396684 | $3.23 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.739426239) | ($100.00) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.739426239 | $100.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05054945607) | ($100.00) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05054945607 | $100.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341833) | ($100.00) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341833 | $100.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($87.82) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35071615) | ($10,000.00) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35071615 | $10,000.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009150461) | ($3,500.00) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009150461 | $3,500.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($5,762.12) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $5,762.12 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($28.80) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.48) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.009699917) | ($3,497.60) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35313448) | ($10,064.23) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,091.739426239) | ($5,742.11) |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343381645729999 | $112.46 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1259598117 | $2.48 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178157625717 | $42.90 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.756369729 | $113.18 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.246961239819999 | $0.04 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076378190994 | $3.02 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000480459254 | $0.00 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32561098105 | $0.50 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104079997006 | $0.74 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15522645349 | $0.07 |
| AMITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000391003412135999 | $0.04 |
| AMITKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557774966 | $0.58 |
| AMITKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255631706089999 | $520.94 |
| AMITKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1905958369 | $3.32 |
| AMITKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4902993543 | $48.47 |
| AMITOSH JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07279238883) | ($100.00) |
| AMITOSH JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002185955436) | ($3.00) |
| AMITOSH JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00007279238883) | ($0.10) |
| AMITOSH JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08681737519 | $119.27 |
| AMITOSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019980425919 | $0.00 |
| AMITOSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008955645063 | $1.71 |
| AMITT MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161904054569999 | $4.79 |
| AMIYA CHAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01513 | $600.54 |
| AMIYA CHAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 250,000.0 | $250,000.00 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196705708459999 | $590.44 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14814396058 | $300.74 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.484662636 | $884.48 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124357019706 | $9.10 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035380389246 | $8.02 |
| AMIYA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 59.578596497 | $59.58 |
| AMIYA SEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178888312501 | $0.01 |
| AMIZAR MAT AMIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00003622 | $1.31 |
| AMIZAR MAT AMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002537 | $0.74 |
| AMIZAR MAT AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946467116712046 | $0.89 |
| AMJ BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263941607459999 | $80.09 |
| AMJAD BOKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.070245799494 | $13.86 |
| AMJAD FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000639227061163 | $0.00 |
| AMJAD GAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016911486162 | $0.50 |
| AMJAD GAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016254494099 | $3.17 |
| AMJAD GAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018131924249 | $0.16 |
| AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421294159999 | $0.42 |
| AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.463375404809999 | $0.37 |
| AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236947240279999 | $2.63 |
| AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043107367011 | $0.47 |
| AMJAD SHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956123491009 | $1.88 |
| AMJAD SHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6607307108 | $7.32 |
| AMJED DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1386909116 | $0.89 |
| AMJED DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9431605498 | $4.99 |
| AMJED DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045935866583 | $0.51 |
| AMJED DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.824169624789999 | $2.80 |
| AMJED DWEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00712702098029999 | $0.01 |
| AMKE CORNELIA DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059277865757 | $0.18 |
| AMKE SNORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995386076378 | $0.97 |
| AMKE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021827131278 | $6.46 |
| AMKE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086004851385 | $0.01 |
| AMKE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4981554753 | $1.57 |
| AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.033744) | ($15,914.67) |
| AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.854184) | ($23,366.14) |
| AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508957398969859 | $175.63 |
| AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0898567607025099 | $211.86 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000481723049 | $0.00 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.64068273539999 | $5.26 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042076128525 | $0.00 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000119295291098 | $0.00 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.619952454819999 | $2.12 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000501810377 | $0.00 |
| AMMAAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022376146782 | $0.00 |
| AMMAD TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425526620225941 | $0.00 |
| AMMANDEEP DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591968206655999 | $0.57 |
| AMMANDEEP DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076511880005 | $14.93 |
| AMMANOEIL MONIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3447267449 | $1.57 |
| AMMANUEL GIZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223802227779999 | $0.00 |
| AMMAR ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275354416637178 | $0.03 |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $11,851.02 |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $582.69 |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026223170928 | $54.13 |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035576716207 | $49.92 |
| AMMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166078468442252 | $500.39 |
| AMMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0442565028139999 | $0.04 |
| AMMAR AL LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085671847539 | $25.36 |
| AMMAR AL LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3262849618 | $2.71 |
| AMMAR AL LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028073745395 | $54.78 |
| AMMAR AL LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0323162123099999 | $0.03 |
| AMMAR AL LAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035162136245 | $0.31 |
| AMMAR ASHRAF | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01373972 | $404.61 |
| AMMAR ASHRAF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2763157286 | $490.88 |
| AMMAR ASHRAF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.144329 | $270.63 |
| AMMAR ASHRAF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.336859 | $650.49 |
| AMMAR ASHRAF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 412.261 | $412.26 |
| AMMAR ASHRAF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.055696 | $98.50 |
| AMMAR ASHRAF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 69.918 | $69.92 |
| AMMAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256287931664 | $52.92 |
| AMMAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051062820475 | $6.77 |
| AMMAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11668828169999 | $3.12 |
| AMMAR AZMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00120785 | $45.10 |
| AMMAR AZMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00100763 | $29.79 |
| AMMAR AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034192701185 | $10.03 |
| AMMAR BALTOYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.58153202334 | $47.86 |
| AMMAR BEKTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.52920326555 | $19.25 |
| AMMAR CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035336717635 | $0.00 |
| AMMAR CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000095817061359 | $0.00 |
| AMMAR CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000238508122409999 | $0.00 |
| AMMAR DAYLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12369365728228 | $0.14 |
| AMMAR HOSSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001681) | ($50.07) |
| AMMAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168113920262889 | $50.01 |
| AMMAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127495703604 | $0.01 |
| AMMAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029993417053 | $91.37 |
| AMMAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034522208789 | $67.97 |
| AMMAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19535058693 | $0.12 |
| AMMAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41269121247 | $4.59 |
| AMMAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4636292339 | $27.72 |
| AMMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017811344677 | $5.27 |
| AMMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615312345509999 | $12.01 |
| AMMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3334866518 | $2.64 |
| AMMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101792046761 | $0.90 |
| AMMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230080728989999 | $13.76 |
| AMMAR JAWED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.23997643) | ($7.91) |
| AMMAR JAWED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002583193004) | ($8.33) |
| AMMAR JAWED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| AMMAR JAWED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.967467724) | ($7.91) |
| AMMAR JAWED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002769005751) | ($8.33) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (35.139685) | ($20.00) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,192.729706) | ($21,812.40) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.03) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.00) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34016855) | ($9,730.86) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.273891765) | ($7.91) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.871576737 | $24,973.40 |
| AMMAR JAWED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87157674) | ($24,821.17) |
| AMMAR JAWED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| AMMAR JAWED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.971724275) | ($23.74) |
| AMMAR JAWED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AMMAR JAWED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9764194698 | $26,827.12 |
| AMMAR JAWED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97641947) | ($26,715.81) |
| AMMAR JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023512754577319 | $80.38 |
| AMMAR JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12328702239 | $1.49 |
| AMMAR JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4989689877 | $0.50 |
| AMMAR JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 269.323993650979 | $185.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMMAR KARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100189233293 | $0.01 |
| AMMAR KARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037873686088 | $0.06 |
| AMMAR KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026499148782 | $80.42 |
| AMMAR KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087132369751 | $17.00 |
| AMMAR KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165501943439 | $1.78 |
| AMMAR KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124401707412 | $0.00 |
| AMMAR KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054713583671 | $0.04 |
| AMMAR KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081976309464 | $0.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (859.18) | ($859.18) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 640.812 | $499.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 737.464 | $500.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003202 | $10.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,800.398 | $1,230.03 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003302 | $10.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 765.58 | $500.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.10505429 | $3,161.08 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,069.471197 | $675.72 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 80.94282785 | $755.12 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (27.94898827) | ($143.10) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($60.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($300.44) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,387.04 | $625.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,078.0 | $4,078.00 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,423.997701) | ($12,424.00) |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024677844697 | $60.07 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.455450941892 | $524.03 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016143012933 | $23.98 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.356712646 | $35.66 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86256629359999 | $13.60 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1083932513 | $0.72 |
| AMMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4866481107 | $0.86 |
| AMMAR NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079012806029 | $0.23 |
| AMMAR SAFWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01449860571156 | $0.01 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013484498353 | $39.91 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044836738011 | $0.09 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040467234765 | $0.04 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061706884531 | $0.54 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36886107803 | $1.26 |
| AMMAR SAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.12702815188 | $0.47 |
| AMMAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094827877719 | $2.81 |
| AMMAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111272402378 | $2.17 |
| AMMARA SUON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.008905 | $339.98 |
| AMMARA SUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001863177784501 | $54.43 |
| AMMARIN TUNGKASERAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053607628776 | $0.00 |
| AMMARIN TUNGKASERAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000091787076637 | $0.00 |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.558661775) | ($28.90) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.923877484) | ($28.90) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.577953254) | ($30,160.84) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,794.01785 | $5,794.02 |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.617279292) | ($36,500.00) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 45.160962418 | $45,016.32 |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03051774345) | ($30.42) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.099433911) | ($1,095.91) |
| AMMER ABU SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.27139563344 | $352.13 |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.160524969) | ($32,000.00) |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.160524969 | $32,000.00 |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,642.43) | ($9,642.43) |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,642.43 | $9,642.43 |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1451308768) | ($325.00) |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1451308768 | $325.00 |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00284118) | ($87.00) |
| AMMER SOLIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00284118 | $87.00 |
| AMMER SOLIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011327) | ($20.00) |
| AMMER SOLIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,766.72) |
| AMMER SOLIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMMER SOLIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (13.29432885) | ($23,512.95) |
| AMMER SOLIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,622.43) | ($9,622.43) |
| AMMER SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149389299954 | $0.56 |
| AMMER SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06349817503834 | $178.76 |
| AMMER SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.80775364476 | $60.81 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371618081879999 | $0.01 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055421601714 | $0.00 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013128296234 | $0.01 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000562666695543 | $0.00 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036285809306 | $0.00 |
| AMMERENTIA HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002960605533 | $0.00 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045234815297 | $1.34 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036775585982 | $0.00 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126142172708 | $0.01 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16237203004 | $0.55 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068591436385 | $0.75 |
| AMMIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015218930892 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000947175847 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037790760875 | $0.04 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028916016154 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144363703149999 | $0.01 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016107551711 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011208874721 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064110661358 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00132435737149999 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013144189333 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063711912876 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5132917966 | $0.02 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021584896995 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032994493585 | $0.00 |
| AMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008037010564 | $0.00 |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.73 |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08349878 | $2,579.86 |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.049913) | ($1,443.98) |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,441.916 | $1,443.98 |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048606442905999 | $12.88 |
| AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.84468091471 | $10.92 |
| AMMON DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21212472022353 | $0.21 |
| AMMON DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025305024507 | $0.00 |
| AMMON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000520751313189999 | $0.02 |
| AMMON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019767290556 | $0.00 |
| AMMON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.5864040733 | $11.59 |
| AMMON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00073131855723999 | $0.00 |
| AMMON HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018732312475 | $0.55 |
| AMMON HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019498290037 | $3.80 |
| AMMON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002854842999 | $8.45 |
| AMMON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00328913857549999 | $0.00 |
| AMMON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051799255121 | $0.00 |
| AMMON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1109365915 | $1.23 |
| AMMON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110601594687999 | $0.10 |
| AMMON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072543496606 | $1.42 |
| AMMON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023306923949 | $0.01 |
| AMMON WILHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00125779 | $50.97 |
| AMMON WILHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001078383975) | ($4.37) |
| AMMON WILHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001379851215) | ($4.37) |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,275.0 | $3,275.00 |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006122023885) | ($17.48) |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,246.0) | ($5,246.00) |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | USDC | 20,984.0 | $20,984.00 |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| AMMON WILHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| AMMON WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188657992999 | $0.01 |
| AMMON WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101649059348 | $0.20 |
| AMMON WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.9024502282599 | $49.90 |
| AMMON WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077894436305 | $0.00 |
| AMMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29985655976 | $0.19 |
| AMMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089117039993 | $0.07 |
| AMMRE KHODEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073773497898 | $21.83 |
| AMMRE KHODEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64142352034 | $2.78 |
| AMMRE KHODEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101738469530999 | $19.85 |
| AMMRE KHODEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3073171375 | $3.33 |
| AMMRE KHODEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045414190444 | $0.14 |
| AMMU PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8257285123711 | $0.87 |
| AMMY BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032823631293 | $0.97 |
| AMMY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103206160761 | $30.55 |
| AMMY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017173379125 | $33.51 |
| AMMY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97224040983 | $0.77 |
| AMMY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13117829355 | $0.02 |
| AMMY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000111588665556 | $0.01 |
| AMNAG CHOLTARANATEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04348330963 | $107.40 |
| AMNAG CHOLTARANATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041956961898 | $0.64 |
| AMNAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358493826493016 | $0.04 |
| AMNEET PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011639691157 | $354.66 |
| AMNEET PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6687877999 | $1.95 |
| AMNEET PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020403569343 | $39.81 |
| AMNEET PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043512909828 | $3.18 |
| AMNEET PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11025894 | $1.49 |
| AMNINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022760022233 | $6.74 |
| AMNINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8219804962928 | $0.84 |
| AMNINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101401751329 | $1.98 |
| AMNON MELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000531200004 | $0.00 |
| AMNON MELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014799359459 | $0.01 |
| AMNON MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09866654235 | $276.54 |
| AMNON MORRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AMNON MORRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AMNON MORRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165233) | ($50.00) |
| AMNON MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165233 | $50.00 |
| AMNON MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165233) | ($50.09) |
| AMNON MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024491) | ($50.04) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167772) | ($50.00) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167772 | $50.00 |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010092) | ($20.05) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.010676989) | ($59,919.02) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.010676989 | $59,919.02 |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.95) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0116847) | ($59,903.95) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.268190961) | ($10,442.99) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.268190961 | $10,442.99 |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.332274504) | ($10,538.23) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,253.713728477) | ($17,253.71) |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,253.713728477 | $17,253.71 |
| AMNON MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (17,283.713728) | ($17,283.71) |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732760415157849 | $261.58 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03331572449247 | $85.37 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.42529570974 | $154.43 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3310740127 | $6.49 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13791347743 | $0.14 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50106556406 | $0.07 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024223788748 | $0.00 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033106385954 | $0.05 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038266800574 | $0.27 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058374835411 | $0.14 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00140065634279999 | $0.15 |
| AMNON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021705528144 | $0.01 |
| AMO RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034118895659 | $104.30 |
| AMO RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006587571241 | $1.29 |
| AMO RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.784725592 | $29.95 |
| AMO RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01733051507 | $11.31 |
| AMO RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121628237765 | $0.92 |
| AMOD BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185494394820221 | $0.00 |
| AMOG ISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053362520007 | $0.16 |
| AMOGELANG MAKGETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042128043517 | $0.00 |
| AMOGELANG MAKGETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023068036124 | $0.00 |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046918504719 | $0.00 |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045960448923 | $0.00 |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139087680169999 | $0.00 |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.665820666 | $50.10 |
| AMOL AGADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,137.0 | $2,137.00 |
| AMOL AGADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 12,732.139946 | $12,732.14 |
| AMOL AGADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (12,732.139946) | ($12,732.14) |
| AMOL AGADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,137.0) | ($2,137.00) |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003074749582 | $0.09 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020147427723 | $0.04 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13832012993 | $0.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13718932136 | $0.11 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17921905639999 | $2.00 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014971986999 | $0.17 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086859222546 | $0.01 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116842798731 | $0.00 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042571345608 | $0.00 |
| AMOL AGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005471211101 | $0.00 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001122299588) | ($33.14) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001122299588 | $33.14 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003064576208) | ($9.05) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000765297484) | ($2.26) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000193017507) | ($0.57) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002032814508) | ($0.60) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000508203627) | ($0.15) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003041870651) | ($9.05) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000759627367) | ($2.26) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001915874333) | ($0.57) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002016709824) | ($0.60) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005019704626) | ($0.15) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.177926302) | ($182.00) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005865702265) | ($0.60) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.2216858203 | $226.76 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005355386168) | ($5.48) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0023961666) | ($2.40) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7188499801) | ($720.00) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8817975765 | $883.21 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0216373844) | ($21.67) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009081684934) | ($9.04) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08194733828) | ($81.57) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.722496258) | ($2,710.00) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.354239178 | $3,338.84 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6823898373) | ($679.00) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8408888882 | $836.71 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002291382664) | ($2.28) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0205404366) | ($20.44) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03646131913) | ($36.20) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3289133296) | ($326.56) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.927316334) | ($10,849.00) |
| AMOL ARUN KAROO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.504070816 | $13,407.29 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007903228985244 | $0.28 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962884012027999 | $11.97 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0569018142295999 | $0.06 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.75144066159999 | $63.92 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040611649 | $0.03 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65642273617 | $39.25 |
| AMOL ARUN KAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.2358737977 | $0.87 |
| AMOL BHARAT MHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004591320962874 | $0.00 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4610811) | ($4,296.52) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4610811 | $4,296.52 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($8.81) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($886.10) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (250.432125204) | ($250.43) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 250.432125204 | $250.43 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.016904548) | ($74.58) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.016904548 | $74.58 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.149942) | ($3,400.38) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.016904) | ($70.94) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002098) | ($6.04) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | PAX | (245.43) | ($245.43) |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00429849 | $168.75 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188159859666 | $56.34 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334640320702 | $10.05 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02398709457 | $0.02 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3864270386 | $2.68 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057964681474 | $0.00 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017607064517 | $0.02 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002503662423904 | $0.19 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106036665590999 | $0.01 |
| AMOL BIKRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7582874490131 | $0.76 |
| AMOL CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152991696062 | $4.53 |
| AMOL CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19151746466 | $4.49 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031604074697 | $0.94 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2836908359999 | $88.28 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.258562704999 | $12.26 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010101013519219 | $0.74 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136529391715999 | $0.40 |
| AMOL DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3509139195 | $7.35 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106042783214 | $324.31 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580344143669999 | $116.14 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 295.902633183 | $185.79 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3890551964 | $38.75 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 800.458631432 | $800.46 |
| AMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.013995568226 | $0.01 |
| AMOL JIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050591389 | $0.00 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031327182229999 | $9.27 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8831199993 | $6.86 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100109156728999 | $19.53 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.626807015 | $130.63 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1849236648 | $9.66 |
| AMOL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6360387446 | $1.66 |
| AMOL MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8730187462 | $8.87 |
| AMOL MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5612653413 | $1.24 |
| AMOL NARWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002128945112 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002155100253) | ($0.05) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002155100253 | $0.05 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001447751376) | ($0.01) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001447751376 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0502600226) | ($0.46) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0502600226 | $0.46 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004305274792) | ($0.01) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004305274792 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.22948982) | ($1.23) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.22948982 | $1.23 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03162706849) | ($0.26) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03162706849 | $0.26 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6743920727) | ($0.41) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6743920727 | $0.41 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08470183552) | ($0.01) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08470183552 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.057121928) | ($5.26) |
| AMOL RAIRIKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.057121928 | $5.26 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096211344 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0863823069120899 | $0.12 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004006045996 4 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01396340217274 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078146631601479 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071799715080566 | $0.01 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091452757794849 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140852998197377 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001996068788942 | $0.00 |
| AMOL RAIRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000011400627610569 9 | $0.00 |
| AMOL SHELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002122021 1173 | $0.00 |
| AMOL SHELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068660935967 | $0.07 |
| AMOL SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053139609609 | $0.06 |
| AMOM MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002121932 9105 | $0.00 |
| AMOM MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83377019045 | $0.97 |
| AMON BAZONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023445774773 | $0.08 |
| AMON BAZONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0250411771622 | $0.92 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,795.804069 | $100,795.80 |
| AMON OU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71,639.040443) | ($71,639.04) |
| AMON OU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,498.341842) | ($4,498.34) |
| AMON OU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.737109026) | ($140.40) |
| AMON OU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,458.538467) | ($7,458.54) |
| AMON OU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (831.18219) | ($831.18) |
| AMON OU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.968797) | ($204.97) |
| AMON OU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (41.078394) | ($41.08) |
| AMON OU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,126.4904) | ($1,126.49) |
| AMON OU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.939639416) | ($5,967.54) |
| AMON OU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.528878) | ($24.53) |
| AMON OU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08220516) | ($120.83) |
| AMON OU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.038672954) | ($6,214.67) |
| AMON OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (11.4898) | ($11.49) |
| AMON OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,828.276653) | ($3,828.28) |
| AMON OU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,853.196429 | $1,853.20 |
| AMON OU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (32.509838) | ($32.51) |
| AMON OU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06302956691) | ($182.11) |
| AMON OU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (389.109192) | ($389.11) |
| AMON OU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.26600923) | ($27.56) |
| AMON OU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| AMON OU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.33754541 | $29.39 |
| AMON OU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 317.204298 | $317.20 |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 340.283560931 | $366.09 |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07536072304) | ($211.53) |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 172.316973 | $172.32 |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 172.316973 | $172.32 |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06) | ($5,905.35) |
| AMON OU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (31.518562) | ($31.52) |
| AMON OU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16448819) | ($6,291.77) |
| AMON OU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| AMON OU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3633820148) | ($1,012.52) |
| AMON OU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,484.57342 | $101,484.57 |
| AMON OU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.09) | ($8,352.76) |
| AMON OU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 399.309156565 | $417.30 |
| AMON OU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7.797198) | ($7.80) |
| AMON OU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 502.031701 | $288.66 |
| AMON OU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (444.859999) | ($254.57) |
| AMON OU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 251.111877715 | $226.44 |
| AMON OU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.20079748) | ($15.65) |
| AMON OU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427647) | ($138.34) |
| AMON OU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.120545725) | ($4,842.84) |
| AMON OU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.24 | $5,195.79 |
| AMON OU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.24) | ($5,492.56) |
| AMON OU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 147.9 | $122.95 |
| AMON OU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.87462644) | ($191.71) |
| AMON OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 2.01261676 | $112.97 |
| AMON OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,370.008389) | ($7,370.01) |
| AMON OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 107.1 | $61.40 |
| AMON OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,105.823536 | $9,105.82 |
| AMON OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,606.8) | ($1,606.80) |
| AMON OU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.15) | ($10,644.59) |
| AMON OU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206,295.61) | ($206,295.61) |
| AMON OU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 3.06 | $209.72 |
| AMON OU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,700.79) | ($3,700.79) |
| AMON OU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.829038) | ($280.83) |
| AMON OU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425656) | ($126.37) |
| AMON OU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,966.25 | $4,966.25 |
| AMON OU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05704310196) | ($115.89) |
| AMON OU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,477.27 | $5,477.27 |
| AMON OU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,746.59) | ($4,746.59) |
| AMON OU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,154.01) |
| AMON OU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,121.64 | $1,121.64 |
| AMON OU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 237.66 | $237.66 |
| AMON OU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (308.7) | ($308.70) |
| AMON OU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 864.6 | $864.60 |
| AMON OU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,948.84 | $30,948.84 |
| AMON OU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 877.2 | $877.20 |
| AMON OU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.51781208 | $99.53 |
| AMON OU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 635.46 | $635.46 |
| AMON OU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (79.503756) | ($79.50) |
| AMON OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.809278) | ($49.81) |
| AMON OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05258871583) | ($108.27) |
| AMON OU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 817.371528 | $817.37 |
| AMON OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425656) | ($124.63) |
| AMON OU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,736.88 | $4,736.88 |
| AMON OU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,324.52 | $20,324.52 |
| AMON OU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,025.92) |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0519799617) | ($98.50) |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.09) | ($5,883.92) |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 244.377899 | $244.38 |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 204,077.101998 | $204,077.10 |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425658) | ($130.81) |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,171.6 | $1,171.60 |
| AMON OU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006) | ($31,947.54) |
| AMON OU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,268.46 | $2,268.46 |
| AMON OU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,006.76) |
| AMON OU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,123.93 | $3,123.93 |
| AMON OU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,936.17 | $1,936.17 |
| AMON OU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,283.7) | ($1,283.70) |
| AMON OU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,517.93 | $2,517.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMON OU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (605.005) | ($605.01) |
| AMON OU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,796.58 | $4,796.58 |
| AMON OU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,042.335 | $1,042.34 |
| AMON OU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 531.835059 | $531.84 |
| AMON OU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 178.036686262 | $115.29 |
| AMON OU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05011132553) | ($95.73) |
| AMON OU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041675) | ($130.38) |
| AMON OU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,679.894661) | ($2,679.89) |
| AMON OU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.87) | ($235.87) |
| AMON OU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,055.17) | ($52,055.17) |
| AMON OU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,210.557464 | $485.28 |
| AMON OU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.34) | ($80.34) |
| AMON OU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,060.0) | ($2,060.00) |
| AMON OU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206,069.01) | ($206,069.01) |
| AMON OU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 374.34 | $228.08 |
| AMON OU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,406.22 | $6,406.22 |
| AMON OU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 445.41 | $445.41 |
| AMON OU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,815.9) | ($4,815.90) |
| AMON OU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,040.3) | ($1,040.30) |
| AMON OU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| AMON OU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.75824372 | $36.65 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,103.2045276445 | $4,409.12 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,320.580980542 | $1,320.58 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060690780213 | $1,892.59 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70405558862 | $1,445.30 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.708623005999 | $685.71 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.047395586 | $58.83 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,940.236919829 | $1,940.24 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.69826214109 | $50.93 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 207.536217516999 | $98.82 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 61.5760746149999 | $61.58 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027757208828 | $0.00 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.189606568249999 | $43.03 |
| AMON OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116437729868 | $8.27 |
| AMON SIMELANE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02693583 | $79.36 |
| AMON SIMELANE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00248118 | $98.63 |
| AMON SIMELANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (42.18) | ($42.18) |
| AMON SIMELANE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 19.804 | $42.18 |
| AMON SIMELANE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00191671 | $74.63 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BAT | (14.39) | ($8.35) |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.259 | $8.35 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (8.31) | ($8.31) |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 10.413 | $8.31 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01811731 | $48.05 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00199699 | $72.16 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AAVE | (1.98019) | ($274.93) |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 274.592 | $274.93 |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (274.0) | ($274.00) |
| AMON SIMELANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 59.385 | $274.00 |
| AMON SIMELANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00821381 | $266.41 |
| AMON SIMELANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00321546 | $92.87 |
| AMON SIMELANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.055121) | ($1,599.98) |
| AMON SIMELANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,596.259 | $1,599.98 |
| AMON SIMELANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,596.0) | ($1,596.00) |
| AMON SIMELANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.891989 | $1,596.00 |
| AMON SIMELANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.135715) | ($200.04) |
| AMON SIMELANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 198.974 | $200.04 |
| AMON SIMELANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (199.83) | ($199.83) |
| AMON SIMELANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 389.229 | $199.83 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138532826457 | $42.47 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9468711356085 | $11.84 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040654710998 | $8.98 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16795123584271 | $0.17 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.643796589472 | $0.30 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072578925009 | $0.06 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3516784861 | $3.47 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3146784244 | $2.54 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030240488149 | $3.71 |
| AMON SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00836446651458699 | $0.01 |
| AMON TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016554033483 | $0.05 |
| AMOR CHAKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431641240759999 | $0.05 |
| AMOR CHAKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046041760373 | $0.01 |
| AMOR CHAKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0356355541339999 | $0.04 |
| AMOR DELABAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7841068495137 | $1.65 |
| AMOR DELABAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.377072713 | $0.53 |
| AMOR DELABAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007009052983 | $0.00 |
| AMOR SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261437823189999 | $0.00 |
| AMORE GIOVANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21396141927372 | $6.58 |
| AMORNPUN CHEEPSOMSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50947004263 | $0.53 |
| AMORNRAT AIEMRAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549678516049999 | $169.64 |
| AMORNRAT AIEMRAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072513293052 | $145.77 |
| AMORNRAT AIEMRAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227047820709999 | $0.02 |
| AMORNRAT AIEMRAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0977251309 | $0.17 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.210539444) | ($181.58) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.150947867) | ($110.04) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (226.437197276) | ($172.03) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (211.233510475) | ($110.04) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (20.199598707) | ($30,775.30) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1118100206) | ($115.83) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3684391469) | ($382.28) |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070357737 | $0.00 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.926797497056 | $1,263.30 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111309143879999 | $163.16 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22031415454 | $0.22 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.697892926 | $96.83 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.0646750219999 | $28.80 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1044390085 | $8.07 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.525290127 | $1.27 |
| AMORNRAT BOONCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53917956775 | $32.24 |
| AMORNRAT NGAM U SA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.5115 | $588.60 |
| AMORNRAT NGAM U SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670273766 | $50.00 |
| AMORNRAT NGAM U SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00326199846499999 | $1.04 |
| AMORNTHAP SANGWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028484493924 | $0.77 |
| AMORNTHAP SANGWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288565536094 | $0.57 |
| AMORNTHAP SANGWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010401344992 | $0.17 |
| AMORNTHAP SANGWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005734454089 | $0.16 |
| AMORNYOT PANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062389547732 | $18.47 |
| AMOROS FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023359951746 | $0.00 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00516501 | $207.75 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00516501) | ($207.76) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00516501 | $207.76 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00039089 | $15.71 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00039089) | ($15.70) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00039089 | $15.70 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 225.0975 | $488.46 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (116.4132) | ($250.00) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 116.4132 | $250.00 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (116.279) | ($250.00) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 116.279 | $250.00 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (164.078962157) | ($353.11) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 164.078962157 | $353.11 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (621.868662157) | ($1,337.02) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 621.868662157 | $1,337.02 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 118.755 | $255.32 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.755) | ($256.64) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.755 | $256.64 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,500.000266) | ($4,568.69) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,500.000266 | $4,568.69 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (283.922057146) | ($562.54) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 283.922057146 | $562.54 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (6,500.000266) | ($4,225.98) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (283.922057146) | ($520.98) |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089442061034 | $2.51 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4517342917024 | $21.46 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028493140306 | $0.02 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.563579527049999 | $5.54 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51968136369 | $4.11 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0575236712169999 | $1.83 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023462825268 | $2.27 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03073663873 | $1.28 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.414050419239999 | $0.56 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00756113513688589 | $0.01 |
| AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.68552668619999 | $3.18 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878205120869999 | $2.60 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1747201019999 | $12.03 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0942597929999 | $9.48 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52747759501 | $0.53 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7912219472 | $0.26 |
| AMORY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133020302433 | $0.17 |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002935) | ($84.34) |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 83.274 | $84.34 |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (486.34) | ($486.34) |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 85.0 | $85.00 |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (84.76) | ($84.76) |
| AMOS AEL CORSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0029819 | $84.76 |
| AMOS AEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965836141176 | $100.79 |
| AMOS AEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019257094479 | $0.03 |
| AMOS AEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5437388446828 | $1.54 |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10015164335555 | $0.75 |
| AMOS ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6328368161) | ($1,187.17) |
| AMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482910035809999 | $1.43 |
| AMOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003225599264724 | $8.91 |
| AMOS APATA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.695222 | $133.52 |
| AMOS APATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.365563094) | ($4,792.80) |
| AMOS APATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3521331893984 | $46.12 |
| AMOS APATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005239558961 | $0.00 |
| AMOS APATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001278353312 | $0.00 |
| AMOS APATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004579335191 | $0.00 |
| AMOS APATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046671120652 | $1.70 |
| AMOS BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002719666858 | $0.00 |
| AMOS BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3823206222 | $0.49 |
| AMOS BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025101475915 | $0.04 |
| AMOS BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127118533007 | $0.16 |
| AMOS BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154380309163 | $0.46 |
| AMOS BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030453793896 | $59.63 |
| AMOS BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173803160482139 | $0.17 |
| AMOS CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006542737854) | ($18.59) |
| AMOS CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04166678202) | ($1,296.96) |
| AMOS CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00139799805) | ($43.14) |
| AMOS CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4734018913 | $983.65 |
| AMOS CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.010398013) | ($18.95) |
| AMOS CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0449832319) | ($1,086.48) |
| AMOS CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06397001837) | ($1,180.33) |
| AMOS CHAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01751169308) | ($18.65) |
| AMOS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015849500927 | $54.79 |
| AMOS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.648527990808 | $22.13 |
| AMOS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210172125989999 | $48.31 |
| AMOS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082663809561 | $0.01 |
| AMOS CHIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.698516) | ($130.31) |
| AMOS CHIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.309674203) | ($125.15) |
| AMOS CHIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027275) | ($108.03) |
| AMOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003857839505628 | $0.16 |
| AMOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019690959166144 | $0.20 |
| AMOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002809416978437 | $0.24 |
| AMOS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004329657927 | $1.28 |
| AMOS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037136166899 | $0.07 |
| AMOS DUCTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083594139174 | $0.02 |
| AMOS DUCTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043205465654 | $0.01 |
| AMOS DUCTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009878239552 | $0.00 |
| AMOS DUCTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034663140904 | $0.00 |
| AMOS DUCTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000562879907829999 | $0.00 |
| AMOS EMONENA OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003819413662 | $0.00 |
| AMOS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041560232722 | $12.30 |
| AMOS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022645075433 | $0.44 |
| AMOS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.919957235599999 | $0.92 |
| AMOS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7828848591 | $0.11 |
| AMOS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023790984758 | $71.93 |
| AMOS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4784070572 | $0.56 |
| AMOS GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 85.342352 | $7,081.71 |
| AMOS GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (85.439615) | ($7,186.40) |
| AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027207826145 | $0.00 |
| AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01709149126 | $0.02 |
| AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102183245699999 | $0.00 |
| AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024367193992 | $0.03 |
| AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012361335667079 | $0.99 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,414.7205673 | $20,212.20 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.09993754 | $87,015.11 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (5,214.375931155) | ($28,983.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 5,214.375931155 | $28,983.65 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | KNC | (1.828153565) | ($9.95) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | KNC | (5,212.547777591) | ($29,078.56) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,235.727497014) | ($10,519.79) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,235.727497014 | $10,519.79 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,859.993750774) | ($4,906.89) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,859.993750774 | $4,906.89 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (52.877068589) | ($5,340.06) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 52.877068589 | $5,340.06 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (416.597404565) | ($2,453.76) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 416.597404565 | $2,453.76 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,076.817923109) | ($1,787.52) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,076.817923109 | $1,787.52 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,505.315137447) | ($5,143.28) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,505.315137447 | $5,143.28 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (44.55375) | ($19.94) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (52.877068589) | ($4,676.54) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (416.597404565) | ($2,202.89) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (10,505.315137447) | ($4,111.96) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (1,076.8179) | ($1,549.33) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (20,191.173747) | ($9,019.10) |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169876511552999 | $503.44 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.450838838 | $361.88 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23415030542 | $465.26 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 930.238066041999 | $930.24 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 576.179249113 | $456.78 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.7904260169999 | $275.50 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.9225438652 | $129.70 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.734713884 | $2.01 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22548257978032 | $34.58 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92428510040186 | $7.48 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.120145079 | $1.68 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2151537889724 | $9.19 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.7561498452493 | $6.30 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.24352021395172 | $5.37 |
| AMOS GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.31843040383287 | $6.25 |
| AMOS HASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00372065542) | ($6.21) |
| AMOS HASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017139) | ($5.02) |
| AMOS HASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (232.739862096) | ($1,780.39) |
| AMOS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018005492569899 | $0.06 |
| AMOS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036711080859261 | $0.08 |
| AMOS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5908525178865 | $45.30 |
| AMOS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039602085879 | $0.00 |
| AMOS HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9052810511 | $1,104.48 |
| AMOS HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.757352218) | ($924.00) |
| AMOS HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02272056654) | ($27.72) |
| AMOS HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01269557823) | ($268.74) |
| AMOS HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01738767007) | ($368.06) |
| AMOS HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.566893424) | ($12,000.00) |
| AMOS HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7029625629 | $14,880.31 |
| AMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443970359175 | $9.62 |
| AMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085472849 | $0.02 |
| AMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005019433914894 | $0.58 |
| AMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015471247055 | $0.02 |
| AMOS INDRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003351384806 | $0.99 |
| AMOS INDRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.325629248 | $389.33 |
| AMOS KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541860254131199 | $0.05 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.999527405 | $1,107.87 |
| AMOS KELLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.672445012) | ($7.91) |
| AMOS KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.672445012 | $7.91 |
| AMOS KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (8.672) | ($7.95) |
| AMOS KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 7.929 | $7.95 |
| AMOS KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AMOS KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| AMOS KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| AMOS KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.63) | ($12.63) |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| AMOS KELLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | MATIC | 14,166.666666667 | $8,909.62 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041103385801 | $126.19 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142647221437999 | $27.83 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.707017386 | $196.71 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.37558331776 | $73.53 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01314807205918 | $0.01 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6786798153 | $5.74 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1238973508859 | $6.97 |
| AMOS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09403346672 | $5.35 |
| AMOS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622949943 | $0.55 |
| AMOS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016757722561 | $0.00 |
| AMOS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000732200020549999 | $0.14 |
| AMOS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000217677537129999 | $0.00 |
| AMOS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015605128403 | $0.00 |
| AMOS LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02216422190753 | $0.02 |
| AMOS LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15118333763 | $0.02 |
| AMOS LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3167350737 | $0.63 |
| AMOS LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44152926222 | $0.02 |
| AMOS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000615085479499999 | $0.00 |
| AMOS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031830515656 | $0.00 |
| AMOS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015942397556 | $0.02 |
| AMOS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017888527537 | $0.00 |
| AMOS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051005640511 | $0.00 |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006407) | ($12.97) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (12.956457) | ($26,234.76) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (3,159.0) | ($1,354.29) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117695) | ($3,553.90) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (125.675727) | ($895.41) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (40.209995) | ($399.97) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.019196) | ($580.64) |
| AMOS MALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,243.6401) | ($1,027.60) |
| AMOS MALEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (33.7968) | ($27.73) |
| AMOS MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.116348476692 | $275.01 |
| AMOS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.183274332802 | $1.14 |
| AMOS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4631105422 | $9.46 |
| AMOS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029402311925 | $0.00 |
| AMOS NNAEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526363000704625 | $0.06 |
| AMOS OBADIAH KYLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.89186812 | $2,688.55 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,027.21 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020293723418 | $60.97 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052254084035 | $102.51 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91259600428 | $0.91 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.502816732 | $51.93 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7402776555 | $2.35 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48951972346 | $5.44 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007634231753 | $0.01 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42455306138 | $0.42 |
| AMOS PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26510372148 | $0.14 |
| AMOS SHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137670718361999 | $0.41 |
| AMOS SHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086970389745 | $0.01 |
| AMOS SHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178830132759999 | $3.49 |
| AMOS SHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.597494296119999 | $6.64 |
| AMOS STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088931562732 | $0.26 |
| AMOS STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127872366575 | $5.06 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 401.87213068 | $276.77 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 840.292857 | $455.85 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00657722 | $200.53 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 6.967630433 | $402.47 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (840.292857) | ($452.84) |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (6.967630433) | ($350.75) |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (401.87213068) | ($260.66) |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00657722) | ($193.89) |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318289759919999 | $9.42 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029123828092 | $56.91 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14467037731 | $0.14 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.127184416 | $20.70 |
| AMOS STEPHAN WESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3041754176 | $3.36 |
| AMOS STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000666063223639999 | $0.00 |
| AMOS STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087525935222 | $0.00 |
| AMOS TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00751394 | $296.12 |
| AMOS TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07455828 | $2,236.60 |
| AMOS TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009996 | $20.40 |
| AMOS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169299319385 | $48.57 |
| AMOS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093878384788 | $18.28 |
| AMOS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7038212155 | $4.70 |
| AMOS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19854888829999 | $3.26 |
| AMOS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055382823742 | $0.02 |
| AMOS TAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00484713186 | $9.51 |
| AMOS TAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000709) | ($21.01) |
| AMOS TAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.010623 | $21.01 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01021159698) | ($19.99) |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.00484713186 | $9.45 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.00484713186 | $9.45 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.009259) | ($18.02) |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17.866 | $18.02 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (17.8) | ($17.80) |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.009175 | $17.80 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0148687986) | ($28.85) |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01266 | $24.56 |
| AMOS TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01234700785) | ($24.01) |
| AMOS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051252540641 | $1.74 |
| AMOS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17925104072383 | $1.00 |
| AMOS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037638342305999 | $0.01 |
| AMOS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056913128322 | $0.00 |
| AMOS TUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793779389751 | $0.34 |
| AMOS UY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7323003705) | ($1,696.21) |
| AMOS UY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7323003705 | $1,696.21 |
| AMOS UY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009592) | ($30.00) |
| AMOS UY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009592 | $30.00 |
| AMOS UY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1856621307 | $5,876.95 |
| AMOS UY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1870822724) | ($5,868.66) |
| AMOS UY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1870822724 | $5,868.66 |
| AMOS UY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00855) | ($20.02) |
| AMOS UY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.69) |
| AMOS UY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.867024447 | $3,783.02 |
| AMOS UY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.867024447) | ($3,544.66) |
| AMOS UY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.867024447 | $3,544.66 |
| AMOS UY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.56) | ($4,819.84) |
| AMOS UY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002294415) | ($4.12) |
| AMOS UY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001766886054) | ($2.06) |
| AMOS UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012976665324468 | $0.48 |
| AMOS UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351003763346179 | $9.84 |
| AMOS UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103323144965 | $0.00 |
| AMOS YEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001187 | $47.12 |
| AMOS YEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00117525 | $46.65 |
| AMOS YEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473598) | ($188.46) |
| AMOS YEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (293.822219) | ($179.32) |
| AMOS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236384603288896 | $100.03 |
| AMOS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034747272346 | $0.04 |
| AMOS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028188059028999 | $0.01 |
| AMOS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0719590128932 | $0.88 |
| AMOS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0077002959539 | $0.01 |
| AMOSES HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018061551097 | $0.53 |
| AMOSES HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1745006021 | $7.17 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.000105 | $3.02 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.000035 | $1.01 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00065 | $19.65 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033143 | $10.01 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035790042542 | $1.06 |
| AMOSLYN MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023605607001 | $0.46 |
| AMOURA IDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85405038919999 | $5.94 |
| AMOUROUX SERGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030681) | ($919.08) |
| AMOUROUX SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030316761126214 | $10.28 |
| AMPARO ANA QUINTANILLA RIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01428 | $420.69 |
| AMPARO ANA QUINTANILLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255582192632 | $52.37 |
| AMPARO GUERRERO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192024478739999 | $5.68 |
| AMPARO GUERRERO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41030112798 | $9.63 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (385.025841876) | ($385.03) |
| AMPARO PADILLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 385.025841876 | $385.03 |
| AMPARO PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,139.243515 | $1,139.24 |
| AMPARO PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| AMPARO PADILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (385.025841876) | ($385.03) |
| AMPARO PADILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| AMPARO PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,899.111286466) | ($5,000.00) |
| AMPARO PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (326.973338594) | ($150.00) |
| AMPARO PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,422.818791946 | $6,157.76 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018558871153 | $55.54 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01664479221 | $32.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.12749699 | $39.13 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.7405385969999 | $125.37 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1530325144 | $1.35 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009135907198 | $0.08 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35836648469999 | $0.20 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02371675951 | $1.74 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3289478674 | $4.54 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8088835155456 | $0.81 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090057123865 | $0.99 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110497410201 | $0.68 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60238188257 | $0.02 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023140346349 | $1.75 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037864823404 | $0.02 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50842202101 | $0.66 |
| AMPARO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00095093058431 | $0.10 |
| AMPARO QUESADA DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037566779953 | $0.00 |
| AMPARO QUESADA DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007570611507 | $14.77 |
| AMPARO RODRIGUEZ SAA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (339.419652) | ($300.01) |
| AMPARO RODRIGUEZ SAA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122206) | ($43.30) |
| AMPARO RODRIGUEZ SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005627432139424 | $0.22 |
| AMPARO RODRIGUEZ SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.617197472381799 | $0.57 |
| AMPARO SEVILLA-MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020281646476 | $60.94 |
| AMPARO SEVILLA-MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034052392275 | $6.71 |
| AMPARO SEVILLA-MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071049147737 | $0.04 |
| AMPHON NUTCHANART | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.15527281 | $5.99 |
| AMPHON NUTCHANART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001121 | $0.33 |
| AMPHON NUTCHANART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053735049079999 | $0.00 |
| AMPHON NUTCHANART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00049522979852 | $0.02 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019199519581 | $0.00 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024713395186 | $0.03 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000324422085858 | $0.06 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66745922019999 | $3.67 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0452362580519999 | $0.40 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6447605793 | $0.64 |
| AMPHONE ROUBSOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130525935904 | $0.00 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135336114413 | $0.40 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6398766050999 | $12.40 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.701000441 | $159.11 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1590853955 | $2.16 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5,415.927130126 | $18,503.02 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.885385157 | $1,188.92 |
| AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 53.102083602 | $110.36 |
| AMPOR ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035894953588 | $0.00 |
| AMPOR ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153274462249999 | $0.00 |
| AMPOR ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041429634537 | $0.01 |
| AMPOR ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019460280456 | $0.00 |
| AMPORN BUNPRASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (271.592131) | ($271.59) |
| AMPORN BUNPRASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650833147609999 | $1.93 |
| AMPORN BUNPRASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15899785164999 | $4.28 |
| AMPORN BUNPRASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063233954505 | $1.23 |
| AMPORN BUNPRASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7954412779933 | $1.80 |
| AMPORN KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127012360269426 | $0.00 |
| AMPORN TASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001255237679549 | $3.72 |
| AMPORN TASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085466375318 | $0.01 |
| AMPORN TASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084712667596 | $1.92 |
| AMR ALMUGHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013728207951 | $2.85 |
| AMR ALMUGHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.01100554644 | $38.72 |
| AMR ALMUGHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002186778947 | $2.52 |
| AMR ALSHARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107580689387999 | $31.84 |
| AMR BITAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,609.212427 | $2,609.21 |
| AMR BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.386595096 | $26.39 |
| AMR ESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022591695836 | $68.17 |
| AMR ESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95408374342099 | $1.77 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.641949973 | $5,001.74 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6500092094 | $5,006.33 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.8475028167 | $2,581.97 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 12.52255 | $1,274.92 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 45.000737717 | $4,581.08 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.636211753 | $4,997.11 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.654236258 | $4,991.84 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.119922338 | $3,502.59 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11710877 | $4,982.28 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12360991 | $4,944.13 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12583502 | $5,002.29 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12865587 | $5,049.75 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49520957) | ($19,394.45) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49520957 | $19,394.45 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.89996526) | ($20,008.38) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.89996526 | $20,008.38 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (57.523287717) | ($5,611.78) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 57.523287717 | $5,611.78 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12834075 | $4,972.63 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12834075) | ($4,984.81) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12834075 | $4,984.81 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12768526 | $5,008.62 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12768526) | ($5,125.41) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12768526 | $5,125.41 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12543723 | $4,983.98 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12543723) | ($4,886.20) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12543723 | $4,886.20 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.867902846) | ($98.02) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.867902846 | $98.02 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12943411 | $5,015.00 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12943411) | ($5,013.17) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12943411 | $5,013.17 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1781718883) | ($500.00) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1781718883 | $500.00 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17) | ($478.85) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($3,506.38) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $3,506.38 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($3,535.53) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13070007 | $4,933.51 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13070007) | ($5,186.02) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13070007 | $5,186.02 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19964852) | ($6,000.00) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19964852 | $6,000.00 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19964852) | ($6,053.90) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19964852 | $6,053.90 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.008171888269) | ($16.97) |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.008171888269 | $16.97 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162433867628 | $264.65 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.36198929982 | $100.43 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100858922646 | $187.53 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.87150797 | $11.00 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81345010429 | $9.04 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54560752684 | $26.15 |
| AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24964259348 | $9.88 |
| AMR HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482564437109999 | $0.00 |
| AMR HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028017818129 | $0.00 |
| AMR HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036695293161 | $0.00 |
| AMR MOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002064188111) | ($0.84) |
| AMR MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3134474477) | ($0.64) |
| AMR MOHAMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001416296745) | ($0.55) |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 450.83863865 | $3,625.23 |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (251.273263751) | ($2,015.15) |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (196.493604997) | ($1,566.73) |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 665.0 | $665.00 |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.603232309) | ($1.57) |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (665.0) | ($665.00) |
| AMR MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 333.607007058 | $2,696.64 |
| AMR MOHAMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002855642354) | ($0.84) |
| AMR MOHAMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (199.972980478) | ($2,015.15) |
| AMR MOHAMED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 665.0 | $665.00 |
| AMR MOHAMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.131944637) | ($3.14) |
| AMR MOHAMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (665.0) | ($665.00) |
| AMR MOHAMED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | DOT | 251.273263751 | $2,537.10 |
| AMR MOHAMED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7794181144) | ($0.64) |
| AMR MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006748365696) | ($0.67) |
| AMR MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02419349535) | ($24.02) |
| AMR MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8057750085) | ($800.00) |
| AMR MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9952275909 | $988.09 |
| AMR MOHAMED | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004170604384) | ($0.84) |
| AMR MOHAMED | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002629934655) | ($0.56) |
| AMR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2304433890729 | $23.85 |
| AMR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1059454506621 | $42.74 |
| AMR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032879754984 | $0.00 |
| AMR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024761974333 | $1.42 |
| AMR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06250655804 | $3.56 |
| AMR MOHSEN ALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (447.2094) | ($935.37) |
| AMR MOHSEN ALI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 2,123.0 | $1,413.06 |
| AMR MOHSEN ALI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,133.9341) | ($1,437.38) |
| AMR MOHSEN ALI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| AMR MOHSEN ALI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| AMR MOHSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0509685010176 | $3.47 |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000612 | $23.50 |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101324) | ($38.52) |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204893643947 | $0.08 |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111586937 | $0.04 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 79,003.80909 | $79,003.81 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,013.9349 | $597.89 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370002256836 | $50.11 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.533007143 | $5.49 |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.76679937246 | $48.77 |
| AMR REHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019040173334 | $0.00 |
| AMR REHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035377749683 | $0.00 |
| AMR REHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022753017309 | $0.00 |
| AMR REHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000241817745459999 | $0.00 |
| AMR REHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000832300653 | $0.00 |
| AMR SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029827465875 | $0.88 |
| AMR SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30992700354 | $1.04 |
| AMRA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003113303195999999 | $0.00 |
| AMRA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00368996545229999 | $0.00 |
| AMRAH MAMMADLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| AMRAH MAMMADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236104716887499 | $50.11 |
| AMRAH MAMMADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32020492349999 | $3.32 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5319668431) | ($21,505.49) |
| AMRAM ANKARI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5319668431 | $21,505.49 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53196684) | ($21,454.75) |
| AMRAM ANKARI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14973 | $6,245.69 |
| AMRAM ANKARI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.5816264 | $22,336.77 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006493134657241 | $26.04 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 939.55018147 | $744.85 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.375376851 | $96.30 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21103078373 | $12.62 |
| AMRAM ANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355423158759999 | $0.36 |
| AMRAN MUNIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (4.99) | ($497.82) |
| AMRAN MUNIR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0131681 | $497.82 |
| AMRAN MUNIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (21.612) | ($45.29) |
| AMRAN MUNIR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.016191 | $45.29 |
| AMRAN MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226968202415999 | $6.22 |
| AMRAN MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414935629663713 | $0.87 |
| AMRAN MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016121482863 | $31.40 |
| AMRANE CHAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25144053016 | $1.47 |
| AMRANE CHAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46994614416 | $5.22 |
| AMRANE CHAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.220740396949999 | $0.56 |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $17.90 |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 825.540941 | $777.95 |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (107.165) | ($100.00) |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 99.642 | $100.00 |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| AMRE SHIHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 42.816 | $95.00 |
| AMRE SHIHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.71907136 | $396.45 |
| AMRE SHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52639798895 | $0.55 |
| AMRE SHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071586051797 | $0.07 |
| AMRE SHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5906878135 | $3.90 |
| AMRE SHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039064219499 | $2.07 |
| AMREEK SANGHERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40,323.087954) | ($40,323.09) |
| AMREEK SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019683534012 | $0.58 |
| AMREEK SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54227493467 | $0.62 |
| AMREEK SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.872641625869 | $386.87 |
| AMRESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102676251375068 | $0.01 |
| AMRESHA BABOELAL - BIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36824436749 | $2.69 |
| AMRIEL KISSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AMRIEL KISSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,713.414634146 | $1,308.09 |
| AMRIEL KISSNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000525051446479999 | $0.00 |
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.372249759672 | $12.66 |
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085713244953 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3143742184 | $14.61 |
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85595553358 | $13.17 |
| AMRIEL KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079446350832 | $0.01 |
| AMRIK CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158373536 | $0.00 |
| AMRIK CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000112661268835 | $0.00 |
| AMRIK CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000916965794089999 | $0.00 |
| AMRIK CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000007150610363 | $0.00 |
| AMRIK HARNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496101826503645 | $0.48 |
| AMRINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734527667561 | $51.00 |
| AMRINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66362286543999 | $1.66 |
| AMRINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187154315959999 | $2.08 |
| AMRINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58433543586 | $22.50 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 100.9 | $1,803.08 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004375572776) | ($172.49) |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004375572776 | $172.49 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.304481417) | ($3,801.46) |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.304481417 | $3,801.46 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.304481417) | ($3,827.62) |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00437557) | ($172.52) |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108728229124 | $0.44 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032687830487557 | $9.81 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034255314455 | $0.00 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.247662475 | $15.26 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.041980066 | $9.44 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5908160422 | $72.09 |
| AMRINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000079869878524 | $0.00 |
| AMRINDER SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0065336) | ($179.18) |
| AMRINDER SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0065336 | $179.18 |
| AMRINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036862481326 | $113.02 |
| AMRISH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053224962459 | $15.75 |
| AMRISH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053175377389 | $10.38 |
| AMRISH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.42077659319999 | $3.50 |
| AMRISH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9576700453 | $0.29 |
| AMRISH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097317042201 | $0.01 |
| AMRISH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022885486431 | $69.10 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (21.608617) | ($21.61) |
| AMRISH PHAGU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 2,987.26287 | $1,596.56 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033444467504 | $0.10 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033561994143 | $0.04 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000559994977385 | $0.01 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6286525182527 | $21.63 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.804352423 | $10.12 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017752541106 | $0.00 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013903012606 | $0.00 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088239478863999 | $0.65 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000163626089 | $0.00 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133728349867 | $0.10 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031531869734 | $0.00 |
| AMRISH PHAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026687459136 | $0.07 |
| AMRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.28044967025 | $13.25 |
| AMRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.316811190951 | $0.20 |
| AMRIT BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035469588134 | $0.00 |
| AMRIT BALANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.78) |
| AMRIT BALANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,082.80) |
| AMRIT BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626917967 | $84.39 |
| AMRIT BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121311631226 | $0.00 |
| AMRIT DUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988230312819999 | $2.93 |
| AMRIT RAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004874579727 | $1.90 |
| AMRIT RAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72354394279589 | $3.42 |
| AMRIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.163343 | $3,513.77 |
| AMRIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,400.30 |
| AMRIT SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00160027 | $63.03 |
| AMRIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503919322275 | $14.58 |
| AMRIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285415008364 | $54.00 |
| AMRIT SRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003223394105) | ($5.00) |
| AMRIT SRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003223394105 | $5.00 |
| AMRIT SRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003223394105) | ($4.71) |
| AMRIT SRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24538903373 | $499.97 |
| AMRIT SRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.055201191 | $70.36 |
| AMRITA MEJIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.61798708) | ($35.46) |
| AMRITA MEJIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07244725246) | ($2,348.48) |
| AMRITA MEJIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.824598029) | ($35.46) |
| AMRITA MEJIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.102861408) | ($35.46) |
| AMRITA MEJIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.331172224) | ($10,000.00) |
| AMRITA MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $4,697.85 |
| AMRITA MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1161607712) | ($2,735.47) |
| AMRITA MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1059150274) | ($2,423.20) |
| AMRITA MEJIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $13,365.29 |
| AMRITA MEJIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1262378365) | ($2,291.55) |
| AMRITA MEJIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001734727062) | ($37.34) |
| AMRITA MEJIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001734262485) | ($37.33) |
| AMRITA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.771785649839 | $132.43 |
| AMRITA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003241141 | $0.50 |
| AMRITA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026041368401 | $5.08 |
| AMRITA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10530743769999 | $1.48 |
| AMRITA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085225894449102 | $0.00 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311798193211 | $50.34 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001581619457 | $0.00 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138409168951369 | $50.00 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5251920208 | $0.53 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000307541299 | $0.00 |
| AMRITA SHANKAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0004564688199 | $0.00 |
| AMRITA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11189834431588 | $0.11 |
| AMRITANSHI SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2522518273281 | $0.26 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051137673519 | $15.14 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215108035318819 | $0.25 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096948798591 | $18.92 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018708991406 | $0.01 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25397849024 | $2.82 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070512655495 | $0.01 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000139010355891 | $0.04 |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024068652624 | $0.00 |
| AMRITH WITHANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002424) | ($100.04) |
| AMRITH WITHANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($50.04) |
| AMRITH WITHANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.31) |
| AMRITH WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190054345869999 | $5.66 |
| AMRITH WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96067445818999 | $3.23 |
| AMRITH WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089325035706 | $17.44 |
| AMRITH WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0451807826109999 | $0.50 |
| AMRITHA JAGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037805429186 | $1.12 |
| AMRITHA JAGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025836272977 | $0.50 |
| AMRITHA JAGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099427524847 | $0.07 |
| AMRITHPERSAD RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.438937184022 | $6.19 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.63947585) | ($5,000.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 6.481301445 | $19,766.38 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04918427551) | ($150.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04918427551) | ($150.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.63947585) | ($5,000.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 6.474873485 | $19,746.78 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 3.237436742 | $9,870.52 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02459927777) | ($75.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8199759255) | ($2,500.00) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007041902882) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007041902882) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001050478057) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001050478057) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.675389694) | ($6,223.36) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.675389694) | ($6,223.36) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001833148256) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001833148256) | ($2.08) |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0909364126946 | $195.93 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.91720834799999 | $76.87 |
| AMRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012266641967 | $0.01 |
| AMRITPAL LABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000577276734183 | $0.00 |
| AMRITPAL LABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00047938385362 | $0.00 |
| AMRITPAL SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175931982269999 | $5.21 |
| AMRITPAL SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104632001212 | $20.42 |
| AMRITPAL SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.26897386 | $20.27 |
| AMRITPAL SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01461551371 | $0.15 |
| AMRITPAL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068312897294 | $0.20 |
| AMRITPAL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124431241944 | $0.00 |
| AMRITPAL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042442556885 | $8.28 |
| AMRITPAL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5557550245 | $2.03 |
| AMRITPAL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2283149119 | $0.77 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.01) | ($18.01) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.01 | $18.01 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.19) | ($10.19) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.19 | $10.19 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.69273752) | ($9.09) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.69273752 | $9.09 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.19) | ($10.19) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,237.52) | ($1,237.52) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,237.52 | $1,237.52 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,237.52) | ($1,237.52) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.69273752) | ($10.10) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.01) | ($18.01) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,012.019608) | ($27,818.28) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,012.019608 | $27,818.28 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,300.775013) | ($13,262.45) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,300.775013 | $13,262.45 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.338844) | ($9,879.55) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.338844 | $9,879.55 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.338844) | ($9,916.27) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (4,012.019608) | ($27,763.18) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (300.0) | ($759.00) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (5,000.0) | ($12,700.00) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002059792821) | ($6.28) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002059792821 | $6.28 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.169532286) | ($8.88) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.169532286 | $8.88 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.700362835) | ($33.34) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.700362835 | $33.34 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.535055716) | ($1.54) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.535055716 | $1.54 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (12.469) | ($35.50) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 35.387 | $35.50 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000205) | ($6.26) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6.251 | $6.26 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (1.1687) | ($8.87) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 8.834 | $8.87 |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.47) | ($50.47) |
| AMRITPAL SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MANA | 44.863 | $50.47 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154201957725252 | $56.73 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06629381777025 | $0.07 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09756164525305 | $0.11 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.87540163109669 | $86.68 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.04317290389346 | $8.04 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 78.2834748814479 | $353.78 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.18821441206 | $130.47 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.11717298895927 | $0.12 |
| AMRITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00000799584311299999 | $0.00 |
| AMRITPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435065353 | $0.49 |
| AMRITPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242215697969999 | $47.26 |
| AMRITPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.37945851 | $42.38 |
| AMRITPAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7510950629 | $6.14 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00395493 | $154.87 |
| AMRITPAUL GILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,109.3 | $628.13 |
| AMRITPAUL GILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 74.69 | $555.83 |
| AMRITPAUL GILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 4.095 | $43.82 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007122374555 | $6.92 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.635757574 | $41.21 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18544845719 | $13.17 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.99909338969999 | $17.65 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.718113315 | $2.44 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131438159439 | $2.98 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077754487413 | $0.84 |
| AMRITPAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026797081766 | $1.68 |
| AMRO FADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293836110098907 | $0.03 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161136787291 | $0.48 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156053216919999 | $30.45 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5712921584 | $7.59 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407366326199999 | $4.53 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42163949486 | $3.72 |
| AMRO FAROUQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21423810269 | $12.20 |
| AMRO HABIB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AMRO HABIB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AMRO HABIB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AMRO HABIB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,045.928257794) | ($50,045.93) |
| AMRO HABIB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,045.928257794 | $50,045.93 |
| AMRO HABIB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50,045.92) | ($50,045.92) |
| AMRO HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036586238377 | $112.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMRO HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.36366151789 | $480.36 |
| AMRO HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028974693767 | $0.00 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,565.113565362) | ($1,344.52) |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,565.113565362 | $1,344.52 |
| AMRO MAHMOUD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,565.113565) | ($1,297.55) |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961931893269999 | $2.85 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120007080799 | $0.23 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15105695221899 | $2.87 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13736309437 | $1.21 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14706437285 | $0.17 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095569591746 | $0.07 |
| AMRO MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36706057102 | $1.25 |
| AMRO MGHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032017376648 | $0.00 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2027546438) | ($15.96) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2027546438 | $15.96 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,096.784642757) | ($2,096.78) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,096.784642757 | $2,096.78 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (93.851822803) | ($52.66) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 93.851822803 | $52.66 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.022188115) | ($20.83) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.022188115 | $20.83 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0239825895) | ($685.90) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0239825895 | $685.90 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.079331731) | ($25.13) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.079331731 | $25.13 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6318671306) | ($976.92) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6318671306 | $976.92 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.827224035) | ($13.14) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.827224035 | $13.14 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4530263691) | ($23.95) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4530263691 | $23.95 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.293828649) | $0.00 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.293828649 | $0.00 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.868521844) | ($49.52) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.868521844 | $49.52 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (15.108617417) | ($34.92) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 15.108617417 | $34.92 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (353.203883282) | ($44.60) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 353.203883282 | $44.60 |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4972492235) | ($39.97) |
| AMRO NASSAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4972492235 | $39.97 |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6318671306) | ($941.34) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,096.784642) | ($2,096.78) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.827224035) | ($12.39) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2027546438) | ($15.10) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3.079331731) | ($23.99) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (353.2038832) | ($43.71) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (93.851822) | ($48.85) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (15.108617417) | ($34.38) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.49724922) | ($40.51) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (89.868521844) | ($47.17) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.022188115) | ($18.78) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.45302636) | ($22.81) |
| AMRO NASSAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02398258) | ($657.73) |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025421807984392 | $8.49 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629291317280199 | $14.45 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.428333089383 | $25.43 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1120237090664 | $1.01 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66157355099229 | $0.46 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04698003478381 | $0.60 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00563936196927 | $0.05 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62679826230485 | $0.10 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139817802112914 | $0.11 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100232001747487 | $0.46 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00169558589863604 | $0.21 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015501337783 | $0.88 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000584619584817598 | $0.07 |
| AMRO NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0134102777848968 | $0.04 |
| AMRU ROSYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637027590955599 | $0.01 |
| AMRU ROSYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033401761356 | $0.00 |
| AMRUSHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121982500945999 | $0.36 |
| AMRUSHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007933406416 | $0.01 |
| AMRUSHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37401780269999 | $15.27 |
| AMRUSHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59567289507 | $5.26 |
| AMRUT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878107246557 | $0.90 |
| AMRUTA YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192558585276 | $0.57 |
| AMRUTA YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.619743482 | $138.62 |
| AMRUTHA ADUSUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.907640983033 | $5.99 |
| AMRUTHA MYLARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135395293449999 | $0.99 |
| AMSA GUILLEMET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4579908384) | ($1,303.32) |
| AMSA GUILLEMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.117659608) | ($21,000.52) |
| AMSA GUILLEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0747175849379 | $12.57 |
| AMSA GUILLEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042475121156887 | $119.67 |
| AMSOKHA CHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1654085543 | $514.93 |
| AMSOKHA CHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1654085543) | ($343.94) |
| AMSOKHA CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001634414226) | ($48.97) |
| AMSOKHA CHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001634414226 | $48.97 |
| AMSOKHA CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163441) | ($49.87) |
| AMSOKHA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635332691201698 | $50.03 |
| AMSOKHA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083579857339 | $162.97 |
| AMSOKHA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1342255571255 | $0.15 |
| AMUDHAN MUTHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436436948 | $0.49 |
| AMUDI SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.245416606909999 | $0.25 |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116274194878289 | $50.00 |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2263690828158 | $0.23 |
| AMUL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173503691039999 | $51.75 |
| AMULANG SHIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109931102524999 | $3.25 |
| AMULANG SHIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059715191393 | $119.58 |
| AMULANG SHIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4445189316 | $4.44 |
| AMULANG SHIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.860698608 | $13.73 |
| AMULDEEP SINGH JHANDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| AMULDEEP SINGH JHANDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| AMULDEEP SINGH JHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.558799862 | $202.56 |
| AMUND FLEKKE OPSAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03189879 | $1,005.96 |
| AMUND FLEKKE OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021263444802 | $63.28 |
| AMUND HARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33212823794 | $3.69 |
| AMUND KORSMO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064386117732 | $1.91 |
| AMUND KORSMO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029861623221 | $5.83 |
| AMUND KORSMO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24477907919999 | $4.55 |
| AMUND RING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($779.45) |
| AMUND RING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.55) |
| AMUND RING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($619.98) |
| AMUND RING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($418.96) |
| AMUND RING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($609.94) |
| AMUND RING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($413.89) |
| AMUND RING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.52) |
| AMUND RING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($888.27) |
| AMUND RING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.46) |
| AMUND RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071676517588 | $24.73 |
| AMUND RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080458375331 | $19.02 |
| AMUND SVEEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.623609582474 | $9.50 |
| AMUTHA RAJENDRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| AMUTHA RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437716347 | |
| AMY ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068046885019 | $210.64 |
| AMY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184891598699999 | $3.61 |
| AMY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044692110597 | $137.44 |
| AMY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053420802912 | $106.69 |
| AMY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44986386119 | $0.36 |
| AMY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018937364963 | $2.08 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013602001032 | $0.01 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86756027518 | $2.96 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011121833548 | $1.22 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021954058328 | $0.14 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00163411088559999 | $0.12 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072816658615 | $0.05 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000614894480819999 | $0.00 |
| AMY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117117149998999 | $0.13 |
| AMY BALSAVAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,905.447599367) | ($4,131.58) |
| AMY BALSAVAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,905.447599367 | $4,131.58 |
| AMY BALSAVAGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (6,905.447599367) | ($4,980.36) |
| AMY BALSAVAGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 141.0 | $141.00 |
| AMY BALSAVAGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | MATIC | (16,088.539031141) | ($9,888.00) |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,580.0 | $1,580.00 |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | MATIC | 6,905.447599367 | $4,198.46 |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | MATIC | 9,302.325581272 | $5,655.75 |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,472.0 | $2,472.00 |
| AMY BALSAVAGE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| AMY BALSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022705392271 | $68.46 |
| AMY BALSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070258000301 | $0.00 |
| AMY BALSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.19543889557 | $53.52 |
| AMY BALSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027266211684 | $0.03 |
| AMY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099575674918 | $1.11 |
| AMY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019057056314 | $0.17 |
| AMY BATANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000386432377 | $0.00 |
| AMY BATANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000546383705469999 | $0.00 |
| AMY BEAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.725220894) | ($103.73) |
| AMY BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.725220894 | $103.73 |
| AMY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6968399359399 | $0.70 |
| AMY BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044143557664 | $13.07 |
| AMY BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123795171905 | $0.24 |
| AMY BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54499103539999 | $1.22 |
| AMY BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7100858029 | $1.42 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.01054598891) | ($0.01) |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.01054598891 | $0.01 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003124201396) | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003124201396 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003518926473) | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003518926473 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001952672546) | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001952672546 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.339520904) | ($4,061.84) |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.339520904 | $4,061.84 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.339520904) | ($4,061.21) |
| AMY BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001342096901) | ($4.14) |
| AMY BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001342096901 | $4.14 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001342) | ($4.14) |
| AMY BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001148181239) | ($0.27) |
| AMY BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001148181239 | $0.27 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002013494899999 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014569832246546 | $4.42 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000510782663571 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000261509753212199 | $0.00 |
| AMY BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00001530696105932 | $0.00 |
| AMY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058789225534 | $17.40 |
| AMY BOGGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3108930878) | ($9,832.62) |
| AMY BOGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3108930878 | $9,832.62 |
| AMY BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.02) |
| AMY BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31019708) | ($8,795.02) |
| AMY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119296267516469 | $45.45 |
| AMY BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026121375536 | $79.24 |
| AMY BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.462743688 | $19.46 |
| AMY BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813713015999999 | $251.98 |
| AMY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554599958219999 | $1.64 |
| AMY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015331735162 | $29.92 |
| AMY BRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.418297382853 | $65.82 |
| AMY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025337236778 | $7.50 |
| AMY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138386882778 | $27.00 |
| AMY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95188230329999 | $0.29 |
| AMY BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010172856968 | $30.11 |
| AMY BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.432882634 | $18.43 |
| AMY BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.536929191 | $14.70 |
| AMY BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9704439364 | $23.81 |
| AMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049938260858 | $1.48 |
| AMY BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109525897935 | $0.32 |
| AMY BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33541922422 | $20.05 |
| AMY BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.70787888172 | $209.91 |
| AMY BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040937483719 | $2.21 |
| AMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103791268739 | $0.31 |
| AMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047367785551 | $0.01 |
| AMY BRUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020358782994 | $61.18 |
| AMY BRUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034280753251 | $67.47 |
| AMY BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08176456149999 | $4.82 |
| AMY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856100735 | $25.34 |
| AMY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073521879249999 | $1.43 |
| AMY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1063780194 | $3.21 |
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001808847827) | ($51.58) |
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001808847827 | $51.58 |
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.116389735) | ($56.19) |
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.116389735 | $56.19 |
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.838579754) | ($156.25) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY CALDICOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.838579754 | $156.25 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192326975247479 | $0.64 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116649137144 | $0.00 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55916059405019 | $3.22 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123567498385999 | $0.00 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034897062166 | $0.03 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.560350720071499 | $2.13 |
| AMY CALDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000134995234139999 | $0.01 |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002615) | ($100.97) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02589473) | ($994.69) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02633623) | ($998.17) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03908957) | ($1,501.53) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02579846) | ($1,007.19) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03016107) | ($1,175.00) |
| AMY CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050603454052308 | $20.00 |
| AMY CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73536856009 | $0.58 |
| AMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022440372824 | $1.64 |
| AMY CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134778281 | $0.00 |
| AMY CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115949635307 | $0.00 |
| AMY CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26490105253 | $0.21 |
| AMY CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6767382018 | $5.73 |
| AMY CARPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026163858151 | $79.37 |
| AMY CARPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076755885378 | $0.00 |
| AMY CARPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001814169292 | $0.00 |
| AMY CATTAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8068088182) | ($74.30) |
| AMY CATTAU | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.8068088182 | $74.30 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022129757558 | $66.73 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113429933915 | $22.13 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04906929657 | $3.59 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125484912221207 | $0.15 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042783690336 | $0.46 |
| AMY CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048107114457 | $0.14 |
| AMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04789011587605 | $0.05 |
| AMY CHARLOTTE LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596678908 | $50.00 |
| AMY CHARLOTTE LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.406373824714 | $65.80 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73080974893 | $0.58 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107671736868999 | $329.08 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011465529539 | $2.24 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5391411463 | $0.37 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053479852631 | $0.39 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00481206909109999 | $1.09 |
| AMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016811449566 | $1.05 |
| AMY CHMELECKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2315842376 | $448.01 |
| AMY CHMELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771840894989999 | $239.27 |
| AMY CHMELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083929128847 | $16.38 |
| AMY CHOREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039722202604 | $11.76 |
| AMY CHOREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.836225362 | $62.84 |
| AMY CHOREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2726948744 | $4.97 |
| AMY CHOREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.886232815 | $34.89 |
| AMY CHOREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00423061115769999 | $0.32 |
| AMY CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99040754) | ($28,577.22) |
| AMY CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.941340395) | ($23,029.23) |
| AMY CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (31,409.629871) | ($31,409.63) |
| AMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360109177007569 | $136.25 |
| AMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062815980965018 | $168.68 |
| AMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.09233273266 | $241.09 |
| AMY COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802971677269999 | $0.09 |
| AMY COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,636.580759) | ($5,636.58) |
| AMY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607736562499999 | $11.86 |
| AMY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0303371147019999 | $2.30 |
| AMY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122647174447 | $0.36 |
| AMY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1739477894299 | $39.17 |
| AMY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040201362242 | $1.19 |
| AMY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232953507389 | $75.77 |
| AMY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061756084289 | $121.82 |
| AMY CORNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02648 | $1,038.63 |
| AMY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20347976859 | $2.26 |
| AMY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032014766991 | $0.02 |
| AMY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102832466276 | $0.00 |
| AMY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.103746283 | $9.44 |
| AMY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012600946582 | $2.46 |
| AMY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4451018506 | $2.73 |
| AMY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096495688389 | $0.01 |
| AMY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061311315933 | $18.15 |
| AMY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015773164478 | $0.00 |
| AMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002105799283 | $0.00 |
| AMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010003792217 | $0.00 |
| AMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00843633565189999 | $0.03 |
| AMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036802920404 | $0.00 |
| AMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000475474053389999 | $0.00 |
| AMY DAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988513125749999 | $2.93 |
| AMY DARLENE ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016665258719 | $501.98 |
| AMY DARLENE ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6327255491 | $1.63 |
| AMY DARLENE ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056293335794 | $3.37 |
| AMY DARLENE ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0871913186939999 | $0.09 |
| AMY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086926657798 | $0.26 |
| AMY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098064513985 | $0.00 |
| AMY DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049757447155 | $14.73 |
| AMY DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009777946763 | $19.08 |
| AMY DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.490851589589999 | $0.39 |
| AMY DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70138352871 | $4.54 |
| AMY DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798188282315999 | $0.85 |
| AMY DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012945083173 | $4.37 |
| AMY DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45996465079797 | $2.97 |
| AMY DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027482697988 | $0.00 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085446027127 | $25.29 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047931004392 | $95.44 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002566696041 | $0.00 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74653151569999 | $4.56 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42052650163 | $0.26 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37101729799 | $4.12 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15967682725 | $0.55 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064984667362 | $2.57 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116803441768 | $2.65 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041289558263 | $0.31 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23711858782 | $0.11 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070781379349 | $0.04 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065287457395 | $0.15 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000092148977238 | $0.00 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034746590163 | $0.02 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034661491094 | $0.00 |
| AMY DUNAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.075903570457 | $0.07 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027165028353 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044982283288 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085461432287 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8740390175 | $0.87 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042308410326 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021186138091 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020952543387 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002446224991 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057538780198 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000010344867976 2999 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028137908114 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105395862309 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000387473523 | $0.00 |
| AMY EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000285391816699999 | $0.00 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128453932959999 | $0.38 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08643279419999 | $9.47 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.111134131 | $34.18 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.420083226 | $12.54 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021921786728 | $4.97 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122008102671 | $0.87 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4677261235 | $1.19 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3739271981 | $1.26 |
| AMY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112145522875999 | $1.22 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112344639653 | $342.78 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10682601596 | $212.72 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 443.129219923 | $351.30 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28800744621 | $0.79 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 65.3005194719999 | $9.42 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19359252229 | $1.55 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021890245919 | $2.37 |
| AMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.40409258536 | $1.16 |
| AMY ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039079880445 | $1.16 |
| AMY ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001588997829 | $4.70 |
| AMY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082754348567 | $24.49 |
| AMY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116570876421999 | $0.00 |
| AMY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128386132075 | $0.09 |
| AMY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15083826419 | $0.52 |
| AMY FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159081337538 | $0.47 |
| AMY FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.725911054 | $53.73 |
| AMY FUCHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.045636229) | ($59,106.01) |
| AMY FUCHS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.045636229 | $59,106.01 |
| AMY FUCHS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.04563622) | ($59,497.39) |
| AMY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780344258933199 | $276.02 |
| AMY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126836014842 | $0.00 |
| AMY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023661951633 | $0.01 |
| AMY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.62049725859999 | $84.69 |
| AMY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133029491526999 | $55.66 |
| AMY FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120909909767 | $35.79 |
| AMY FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045911215988 | $8.96 |
| AMY FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5050692715 | $2.20 |
| AMY G PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118696538977 | $35.03 |
| AMY G PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133052894176 | $25.96 |
| AMY G PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.253083681667 | $190.25 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05882043 | $183.72 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 24.44271749 | $53.89 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 58.10678161 | $82.51 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.855588588 | $89.85 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00084575 | $33.77 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208590631 | $62.73 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643173936129999 | $12.50 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7373156291 | $6.89 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34783734964 | $3.87 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31303790472 | $2.76 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076435659874 | $0.01 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176960309129999 | $10.55 |
| AMY GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035297213811 | $0.04 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635405395649999 | $18.81 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082786196461 | $16.15 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.943269253 | $72.89 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5092164302 | $16.77 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5516093045 | $13.70 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66907078731 | $0.10 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20801816501 | $22.84 |
| AMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.290345334 | $13.29 |
| AMY GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130636806032 | $3.87 |
| AMY GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015763498561 | $3.08 |
| AMY GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84968801775 | $0.53 |
| AMY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110804200255999 | $3.28 |
| AMY GERRISH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,149.708716984) | ($668.28) |
| AMY GERRISH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,149.708716984 | $668.28 |
| AMY GERRISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (1,149.611105) | ($606.91) |
| AMY GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017150122306 | $5.08 |
| AMY GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126236889983 | $0.25 |
| AMY GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0193027467 | $13.02 |
| AMY GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031420428952 | $0.00 |
| AMY GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0136936499 | $0.08 |
| AMY GILBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290779) | ($96.87) |
| AMY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11815131436662 | $1.19 |
| AMY GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4949082648 | $11.07 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051289977216 | $158.12 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3020724181 | $3.85 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151771605819999 | $29.61 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.3378089449999 | $39.34 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.055127817 | $15.90 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.142200851999 | $67.27 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0387155805 | $44.88 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3184326489 | $11.64 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 125.677897876 | $125.68 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007711781516 | $0.00 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000143194447649999 | $0.00 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054012641399 | $0.02 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.797229466 | $0.73 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109349367034 | $0.00 |
| AMY GOLLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054257454367 | $0.00 |
| AMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026120702825 | $0.51 |
| AMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014072760368 | $0.00 |
| AMY GRABHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48418401662 | $4.58 |
| AMY GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142657464895 | $42.22 |
| AMY GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31594318247 | $0.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.20918054517 | $35.95 |
| AMY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000486986196709999 | $0.00 |
| AMY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005222153663 | $0.00 |
| AMY GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146846191 | $2.87 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242844499879999 | $73.48 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341755518049999 | $67.25 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.096407491 | $551.10 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.750103776 | $1.73 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26336002976 | $2.93 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0773248742589999 | $0.68 |
| AMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114361505216 | $1.26 |
| AMY HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.458150239675 | $9.70 |
| AMY HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.39445683947 | $18.45 |
| AMY HAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 6.09230769 | $84.99 |
| AMY HAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 141.87087038 | $195.74 |
| AMY HAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056851212033 | $0.00 |
| AMY HAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8326171678 | $5.17 |
| AMY HAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099214859504 | $0.87 |
| AMY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064544357007 | $1.91 |
| AMY HARDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01902983114) | ($56.28) |
| AMY HARDER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01902983114 | $56.28 |
| AMY HARDER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.019029) | ($53.51) |
| AMY HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018098356787 | $0.54 |
| AMY HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000404037468118599 | $0.12 |
| AMY HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273868693169999 | $0.08 |
| AMY HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037354446748 | $0.73 |
| AMY HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067336122653 | $0.01 |
| AMY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031533169419 | $0.93 |
| AMY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025825918729 | $78.31 |
| AMY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88814552469999 | $13.28 |
| AMY HEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.948318763773 | $6.90 |
| AMY HEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051888545222 | $15.36 |
| AMY HEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5028839857 | $5.16 |
| AMY HEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83094695539 | $0.12 |
| AMY HEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000086951399784 | $0.01 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027276613244 | $0.81 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007409023533 | $1.45 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099461518901 | $0.08 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0982526986 | $1.32 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031302425764 | $0.00 |
| AMY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09664956052 | $0.58 |
| AMY HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866362418209999 | $25.64 |
| AMY HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.6965) | ($58.67) |
| AMY HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018794) | ($516.65) |
| AMY HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181901) | ($266.63) |
| AMY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201128747697319 | $6.69 |
| AMY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018285706204202 | $4.18 |
| AMY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11848220936462 | $1.50 |
| AMY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08436638065 | $4.80 |
| AMY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043241399553 | $0.01 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072247673861 | $223.80 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123648103936 | $250.55 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.498132837 | $21.80 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12318276534 | $12.48 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90125716518 | $7.96 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079670348642 | $0.00 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2231419861 | $14.43 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.20922950962999 | $7.44 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058635908064 | $0.00 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60709717698 | $0.32 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016248216853 | $1.76 |
| AMY HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.88132587823 | $2.22 |
| AMY HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089865715403 | $26.60 |
| AMY HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048959971771 | $9.55 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020472372949 | $61.53 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043801309571 | $0.01 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065851301251 | $0.01 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057823088327 | $0.00 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127453737311999 | $0.00 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038117043183 | $0.34 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000098608612542 | $0.00 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064331741029 | $0.00 |
| AMY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0092195924222 | $0.01 |
| AMY HORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00345199 | $134.31 |
| AMY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006407956517 | $1.76 |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2147728873) | ($6,228.12) |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2147728873 | $6,228.12 |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005591787556) | ($10.00) |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005591787556 | $10.00 |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.11480861) | ($10.00) |
| AMY HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.11480861 | $10.00 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013160450714059 | $46.34 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030841981637 | $60.39 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.448979596 | $11.45 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106955978443 | $4.23 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.376476243409999 | $2.32 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085880410386 | $0.65 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035448874192 | $2.53 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87226943169 | $0.46 |
| AMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116169042128999 | $1.26 |
| AMY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478311939449999 | $1.42 |
| AMY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015019941435 | $0.02 |
| AMY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082626781214 | $0.24 |
| AMY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 30.0734801819999 | $265.48 |
| AMY HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026559719001 | $7.86 |
| AMY JANE CLAIRE FINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001604) | ($5.00) |
| AMY JANE CLAIRE FINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003207) | ($132.45) |
| AMY JANE CLAIRE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002649407596949 | $0.11 |
| AMY JANE CLAIRE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001401283073107 | $0.00 |
| AMY JANZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27137962) | ($7,969.33) |
| AMY JANZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13633255) | ($3,999.45) |
| AMY JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.8973669052 | $349.99 |
| AMY JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50010742832 | $1,010.77 |
| AMY JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.48214462755 | $1.39 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092442660484 | $296.40 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101227499614 | $19.75 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105037874147 | $0.00 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1073671268 | $9.59 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043182729534 | $0.00 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112097489164 | $0.00 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72987687741 | $43.64 |
| AMY JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039622963356 | $4.33 |
| AMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85782509159 | $6.98 |
| AMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098926349255 | $0.03 |
| AMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014814844176 | $0.00 |
| AMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023643721166 | $0.02 |
| AMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090823851795 | $2.69 |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 1.0 | $40,460.18 |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 7.0 | $21,428.33 |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($40,609.27) |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06286363405) | ($171.00) |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06286363405 | $171.00 |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.487220629) | ($35.49) |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 35.487220629 | $35.49 |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.062863634) | ($19,193.24) |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.054309182) | ($41,194.63) |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 23.054309182 | $41,194.63 |
| AMY KAGELMACHER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (23.054309182) | ($41,242.72) |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022737893023 | $0.00 |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13938570857198 | $350.71 |
| AMY KAGELMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18906991105407 | $0.19 |
| AMY KARMAN LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,422.118056664) | ($5,823.53) |
| AMY KARMAN LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,422.118056664 | $5,823.53 |
| AMY KARMAN LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,422.118056664) | ($5,580.51) |
| AMY KARMAN LAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.19403785 | $5,899.91 |
| AMY KARMAN LAU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19403785) | ($5,903.54) |
| AMY KARMAN LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6391712072) | ($600.00) |
| AMY KARMAN LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.305706907) | ($20,000.00) |
| AMY KARMAN LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.306616772 | $24,694.43 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079097786363 | $245.27 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031329073884 | $0.00 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03903918845 | $69.04 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03173682772 | $0.03 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6164244006799 | $66.12 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020306352842 | $0.02 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022240368122 | $0.02 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094502935078 | $5.65 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356087876599999 | $0.36 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000041282084854 | $0.00 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005409237558 | $0.00 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000046284145328 | $0.00 |
| AMY KARMAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000503192427889999 | $0.01 |
| AMY KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139902321307 | $4.14 |
| AMY KIMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003360831243 | $102.70 |
| AMY KIMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033585321599 | $66.05 |
| AMY KIMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28876261379 | $2.55 |
| AMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001552462143432 | $52.69 |
| AMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07995581433 | $161.05 |
| AMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043497043303 | $12.87 |
| AMY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063033632175 | $18.66 |
| AMY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058253364659 | $17.24 |
| AMY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066123797811 | $0.00 |
| AMY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045139371622 | $8.81 |
| AMY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020383986441 | $0.00 |
| AMY LAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,085.54 |
| AMY LAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.41 |
| AMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319474039351 | $69.60 |
| AMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014843456201 | $20.71 |
| AMY LAM THUON MINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.74746203895 | $498.38 |
| AMY LAM-BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121406521437 | $0.08 |
| AMY LAM-BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047807784892 | $0.04 |
| AMY LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025676987828 | $0.00 |
| AMY LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007201176337 | $0.00 |
| AMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142969353188 | $42.32 |
| AMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102879394524999 | $20.07 |
| AMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.0074117359999 | $25.37 |
| AMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9167896785 | $23.63 |
| AMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019726435874 | $0.00 |
| AMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427772159459999 | $8.35 |
| AMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327396248839949 | $0.04 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016387386562 | $48.73 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058474205472 | $1.14 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073538839915 | $0.00 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112668153136 | $0.01 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.175117834689999 | $0.11 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025672555316 | $0.00 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15989223894 | $0.02 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049459563761 | $0.00 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075802144163 | $0.03 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021516968032 | $0.00 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064178557808 | $0.01 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018973460003 | $0.01 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013887809459 | $0.01 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000123710619452 | $0.00 |
| AMY LEARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039211421716 | $0.02 |
| AMY LEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020955487152 | $0.04 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167225623989999 | $0.49 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057826505006 | $0.01 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035821660596 | $6.99 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025888202016 | $1.55 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087455763855 | $0.66 |
| AMY LEIGH GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82501203125 | $0.44 |
| AMY LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298546539869999 | $0.01 |
| AMY LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263220922449999 | $0.00 |
| AMY LENG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059712305291 | $17.67 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026003) | ($10.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026003 | $10.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026003) | ($10.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002571) | ($10.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002571 | $10.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002571) | ($9.33) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($71,748.22) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $71,748.22 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($71,789.56) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9821) | ($64,000.66) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9821 | $64,000.66 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.974308556) | ($64,000.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,944.20) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,944.20 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (4.998243283) | ($11,940.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,985.0 | $2,985.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (18,985.0) | ($18,985.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.5858771 | $18,985.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5363106701) | ($1,100.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5363106701 | $1,100.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.538067) | ($1,103.60) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 102.6204 | $1,103.60 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.609239105) | ($17,735.03) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.609239105 | $17,735.03 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.456438) | ($3,004.05) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,995.367 | $3,004.05 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,985.0) | ($2,985.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 4.998243283 | $10,298.13 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (10.193284) | ($21,007.24) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.7057214 | $21,007.24 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.75776) | ($1,561.66) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 144.6463 | $1,561.66 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.36) | ($10.36) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000349 | $10.36 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.95) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (246.2667) | ($2,713.86) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.272389) | ($8,132.17) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.272389 | $8,132.17 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.571127) | ($47,007.47) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.200000776) | ($2,451.37) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.200000776 | $2,451.37 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.447707761) | ($98.56) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.447707761 | $98.56 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009440100456) | ($0.03) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009440100456 | $0.03 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000335331) | ($10.00) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000335331 | $10.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,050.65) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,050.65 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004) | ($12.20) |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004 | $12.20 |
| AMY LEUNG KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099935) | ($3,017.01) |
| AMY LEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094640398289 | $349.63 |
| AMY LEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.36028859241 | $100.65 |
| AMY LEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073743427429 | $192.80 |
| AMY LEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125100321484 | $0.00 |
| AMY LEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025232540167 | $0.00 |
| AMY LEVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012146173106 | $0.00 |
| AMY LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4515803) | ($6,813.94) |
| AMY LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20591135) | ($6,030.24) |
| AMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011040984904394 | $39.92 |
| AMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.911188577143 | $1.14 |
| AMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02033609358 | $53.73 |
| AMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016891605105496 | $0.02 |
| AMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083574537672 | $0.00 |
| AMY LINDSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100857595) | ($3,934.66) |
| AMY LINDSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100857595 | $3,934.66 |
| AMY LINDSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,104.719523279) | ($1,104.72) |
| AMY LINDSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,104.719523279 | $1,104.72 |
| AMY LINDSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100857) | ($3,610.88) |
| AMY LINDSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,104.0) | ($1,104.00) |
| AMY LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365047412509599 | $14.41 |
| AMY LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.021919685482 | $5.02 |
| AMY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029697739285 | $8.79 |
| AMY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080113888971 | $0.01 |
| AMY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3576227976 | $0.34 |
| AMY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0295138471 | $0.08 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093563736496 | $0.28 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080990629509999 | $0.00 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229857570069999 | $0.04 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.316721486779999 | $0.25 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006497081147 | $0.06 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045456690843 | $0.00 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126199278243 | $0.01 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74654863469 | $0.03 |
| AMY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000013478281417 | $0.00 |
| AMY LOUISE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253844877 | $59.89 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 3.843 | $38.30 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.821617947) | ($38.00) |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.821617947 | $38.00 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.06394281 | $114.82 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06394281) | ($114.43) |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06394281 | $114.43 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019803671957999 | $59.33 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.654849969 | $100.00 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031701466165 | $61.65 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52206596012 | $0.52 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64528122244 | $0.51 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033248731891 | $0.26 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4693006168 | $4.47 |
| AMY LUCAS WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0501476031889999 | $3.67 |
| AMY LYN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109391128435999 | $2.13 |
| AMY LYNN WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164011635556 | $59.48 |
| AMY LYNN WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046091106324 | $8.99 |
| AMY LYNN WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79049847519999 | $1.12 |
| AMY LYNN WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017440293526 | $0.13 |
| AMY LYNN WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56587633214 | $0.57 |
| AMY LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092332559586 | $2.73 |
| AMY LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000859727917039999 | $1.68 |
| AMY LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3654885529999 | $12.18 |
| AMY LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0985903962 | $4.46 |
| AMY LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35669052739999 | $15.08 |
| AMY M THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.00768947 | $271.74 |
| AMY M THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02600742791 | $1.14 |
| AMY M WALDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00640137 | $191.86 |
| AMY M WALDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640137) | ($189.13) |
| AMY MACLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126643921124 | $0.37 |
| AMY MACLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817189168232999 | $0.08 |
| AMY MACLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775048 | $0.36 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,623.188406) | ($5,018.20) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,003.95) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,047.33) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,047.33 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,882.26) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.880365203) | ($8,272.24) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.880365203 | $8,272.24 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.11668494) | ($2,602.69) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.11668494 | $2,602.69 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,245.505602217) | ($1,634.20) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,245.505602217 | $1,634.20 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.11) | ($2,614.39) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.88) | ($8,275.21) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,245.5) | ($1,632.42) |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017650252544 | $58.41 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.156683548443 | $127.51 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039816364867 | $97.07 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.70952882 | $26.82 |
| AMY MARIE STROHBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48371047914 | $24.27 |
| AMY MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026785121505 | $0.79 |
| AMY MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61233876909999 | $3.61 |
| AMY MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86539670989 | $0.13 |
| AMY MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.6193669985 | $12.62 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001822493797) | ($3.98) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001822493797 | $3.98 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2063420759) | ($0.14) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2063420759 | $0.14 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01597869254) | ($0.12) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01597869254 | $0.12 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06019182876) | ($0.06) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06019182876 | $0.06 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009862869157) | ($0.05) |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.009862869157 | $0.05 |
| AMY MATTESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001822) | ($3.66) |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,173.768338257) | ($5,173.77) |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,173.768338257 | $5,173.77 |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,949.722257252) | ($24,949.72) |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,949.722257252 | $24,949.72 |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03159594002) | ($905.81) |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03159594002 | $905.81 |
| AMY MATTESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24,949.722257) | ($24,949.72) |
| AMY MATTESON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03159594) | ($905.34) |
| AMY MATTESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,173.76) | ($5,173.76) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003827969641) | ($1.18) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003827969641 | $1.18 |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.825394355) | ($6.83) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.825394355 | $6.83 |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.914441142) | ($32.91) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.914441142 | $32.91 |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.83) | ($6.83) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (32.914441) | ($32.91) |
| AMY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003827) | ($1.18) |
| AMY MATTESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.709989849) | ($3.71) |
| AMY MATTESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.709989849 | $3.71 |
| AMY MATTESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7690611708) | ($0.77) |
| AMY MATTESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7690611708 | $0.77 |
| AMY MATTESON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3.70999) | ($3.71) |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254205677012674 | $8.83 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091386260904 | $0.03 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.479744128033 | $239.48 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013302536187871 | $0.00 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025625501491673 | $0.00 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024955385674425 | $0.00 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000224514531408689 | $0.00 |
| AMY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.3596285613858 | $48.36 |
| AMY MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.823405756 | $27.77 |
| AMY MCGUIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.727921138) | ($6,946.97) |
| AMY MCGUIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09938101) | ($2,733.83) |
| AMY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001064998315682 | $35.42 |
| AMY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041292569757545 | $96.19 |
| AMY MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286773347629999 | $0.56 |
| AMY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162143880101 | $0.48 |
| AMY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 268.074216647999 | $268.07 |
| AMY MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002183740929 | $0.00 |
| AMY MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109384243565 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00006206 | $0.02 |
| AMY MEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00023188 | $0.02 |
| AMY MEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00007043 | $0.02 |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,076.803759) | ($435.08) |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,076.803759 | $435.08 |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (1,076.803759) | ($434.66) |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (206.859084167) | ($127.77) |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 206.859084167 | $127.77 |
| AMY MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (206.859084) | ($127.55) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2119473776) | ($6,165.34) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2119473776 | $6,165.34 |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21193) | ($6,149.78) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3143399017) | ($527.06) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3143399017 | $527.06 |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.314339) | ($527.22) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9430304063) | ($1,583.42) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9430304063 | $1,583.42 |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.943031) | ($1,578.39) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| AMY MEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,178.702931024) | ($3,178.70) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,178.702931024 | $3,178.70 |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,178.7) | ($3,178.70) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.461183046) | ($274.46) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.461183046 | $274.46 |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (274.461183) | ($274.46) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.367284964) | ($2,568.39) |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.367284964 | $2,568.39 |
| AMY MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.367284964) | ($2,578.67) |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161848453517699 | $55.22 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012309950994958 | $28.52 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.021024516115 | $57.02 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4739118486999 | $9.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33872485575852 | $0.93 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035671095617 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039982004434 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056089922149 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029168863788 | $0.01 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.339089756365 | $24.79 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033199239545 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039740504695 | $2.26 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029557278590999 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126921599692999 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000171200007134 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018911171801 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.5454523165059 | $38.55 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00013545987987 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0129723755789289 | $24.48 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000185980548806 | $0.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018649247928 | $55.82 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298938610159999 | $58.49 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.77150541 73 | $5.37 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025304596673 | $1.00 |
| AMY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15121682932 | $0.20 |
| AMY MICHELLE LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014589820051654 | $50.39 |
| AMY MICHELLE LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0322960429 | $2.53 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($99.67) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $99.67 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $17.35 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $284.49 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 210,405.11 | $210,405.11 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 30.88722688 | $54,628.87 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 1.01208545 | $29,243.20 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (149,920.0) | ($149,920.00) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.89722688) | ($56,160.87) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.89722688 | $56,160.87 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,505.11) | ($60,505.11) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,505.11 | $60,505.11 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 49.985 | $91,340.16 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.02208545) | ($32,128.19) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.02208545 | $32,128.19 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (49.985) | ($93,066.45) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 49.985 | $93,066.45 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05797737961) | ($100.00) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05797737961 | $100.00 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05797737961) | ($100.26) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (374.611030066) | ($647,046.50) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 374.611030066 | $647,046.50 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.00318464) | ($43,181.50) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.00318464 | $43,181.50 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198,145.861812516) | ($198,145.86) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198,145.861812516 | $198,145.86 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.00318464) | ($43,569.80) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.00318464 | $43,569.80 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.00318464) | ($42,137.37) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (198,145.861812) | ($198,145.86) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (349.607845426) | ($588,514.85) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.095064227) | ($59,692.57) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.095064227 | $59,692.57 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09506422) | ($59,898.50) |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006460369011111 | $220.89 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.101992151198 | $100.39 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8573508287888 | $4,343.78 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,736.2501994621 | $1,736.25 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007873849126 | $0.06 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026991076771 | $6.12 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007893020856299999 | $0.00 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0434931354399999 | $0.02 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034468642756 | $0.10 |
| AMY MICHELLE YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026147461121 | $0.02 |
| AMY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053457631924 | $0.00 |
| AMY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860458679489999 | $0.01 |
| AMY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030682885405 | $0.00 |
| AMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122296553176 | $3.62 |
| AMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53846651179999 | $4.54 |
| AMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9173609243 | $1.83 |
| AMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14214200164 | $0.14 |
| AMY MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000569993006 | $0.00 |
| AMY MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001101692232457 | $0.00 |
| AMY MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7562094017 | $0.07 |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063974) | ($25.00) |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063974 | $25.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008543778599) | ($3.34) |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008568715961) | ($25.00) |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008568715961 | $25.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007693277608) | ($22.45) |
| AMY MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.31657512 | $738.17 |
| AMY MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.31216471 | $759.86 |
| AMY MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.5609730739) | ($1,363.98) |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.21395002 | $444.95 |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.11265206 | $236.41 |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3803288181) | ($801.33) |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01873131815) | ($576.36) |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01873131815 | $576.36 |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0106378946) | ($22.45) |
| AMY MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001089651572) | ($3.34) |
| AMY MONTALVO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($488.60) |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01306673 | $20.06 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.01649624 | $3,103.39 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,073.84) |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,005.140685 | $3,005.14 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 103.460986 | $103.46 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.8) | ($89.80) |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,002.0) | ($3,002.00) |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.908330344 | $2,965.34 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.941301892 | $1,462.68 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.949232807) | ($3,026.22) |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.949232807 | $3,026.22 |
| AMY MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.924375231) | ($4,536.29) |
| AMY MONTALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129738661742307 | $53.79 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042154858990689 | $0.98 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035302814342 | $0.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013950233741 | $0.01 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034845864047 | $0.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006397369478 | $0.01 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018906793661 | $0.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070335381547999 | $0.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015782109764 | $0.01 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17960286016 | $7.11 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051600689445 | $0.00 |
| AMY MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078615703078 | $0.00 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034630171296 | $10.25 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021273271699 | $41.51 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4511113242 | $4.45 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.53484686 | $28.17 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30754202 | $2.70 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352387625259999 | $3.11 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57860638 | $0.38 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035745738677 | $2.62 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0265537982999 | $37.67 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07688225164 | $30.02 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059280951833 | $0.36 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00384119679989999 | $0.87 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0339163237 | $1.59 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.193351870309999 | $0.09 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120706371113 | $0.30 |
| AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022533085644 | $0.08 |
| AMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1437110253144 | $0.15 |
| AMY MORELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0010113 | $40.09 |
| AMY MORELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001159440054) | ($0.34) |
| AMY MORELL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008169149447) | ($0.17) |
| AMY MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010597147322 | $3.14 |
| AMY MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031697661544 | $6.18 |
| AMY MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32120783048 | $0.32 |
| AMY MUNRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (52,408.478589) | ($52,408.48) |
| AMY MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (159,102.0) | ($159,102.00) |
| AMY MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90511318559 | $8.65 |
| AMY MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123996815516 | $0.37 |
| AMY MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,191.7416700531 | $2,191.74 |
| AMY NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004862734039 | $0.00 |
| AMY NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051705505139 | $0.05 |
| AMY NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005024880827) | ($204.71) |
| AMY NEWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005024880827 | $204.71 |
| AMY NEWTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050753) | ($20.24) |
| AMY NEWTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4877177794) | ($1,442.27) |
| AMY NEWTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4877177794 | $1,442.27 |
| AMY NEWTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00451735) | ($181.58) |
| AMY NEWTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01764210585) | ($49.89) |
| AMY NEWTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4700756735) | ($1,334.01) |
| AMY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007205136961643 | $0.29 |
| AMY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014376977008698 | $4.30 |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18412963) | ($5,265.33) |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18412963 | $5,265.33 |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.582743989) | ($1,213.09) |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.582743989 | $1,213.09 |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4232198934) | ($653.03) |
| AMY NGUYEN VO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4232198934 | $653.03 |
| AMY NGUYEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151643294659379 | $51.24 |
| AMY NGUYEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042283346696363 | $9.69 |
| AMY NGUYEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5311647977221 | $5.16 |
| AMY NICOLE DIVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.38326472 | $685.48 |
| AMY NICOLE DIVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00017051 | $4.96 |
| AMY NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063551181808 | $0.00 |
| AMY NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015560282789 | $0.00 |
| AMY NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003476681419 | $0.00 |
| AMY NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076431335402 | $0.01 |
| AMY NOEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1208682 | $4,919.18 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035584885228 | $108.90 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041125796308 | $8.02 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.071202766 | $61.07 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1564102638 | $4.09 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4199721429 | $4.03 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29975121471 | $3.33 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085500104444 | $0.75 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88866800279 | $0.13 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007406523701 | $0.54 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89136498863 | $3.05 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45276757108 | $0.45 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104998636084 | $0.12 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0069046605609 | $0.04 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000339995905269999 | $0.08 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014511067877 | $0.11 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40733030281 | $0.63 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101908925061 | $0.07 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33001245339 | $0.16 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116615535019 | $0.15 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57836984332 | $0.31 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0465564942889999 | $1.09 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00055477220997 | $0.06 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0095154219303 | $0.03 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027439898289 | $0.07 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0037923656304 | $0.01 |
| AMY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.184736576599999 | $0.18 |
| AMY NOEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101385717122 | $3.00 |
| AMY NOEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019940879578 | $3.89 |
| AMY NOEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030003128839 | $1.19 |
| AMY O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43651725287 | $0.51 |
| AMY OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435471002 | $0.49 |
| AMY OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64249389443 | $0.64 |
| AMY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028447892051 | $0.00 |
| AMY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00300303018569999 | $0.00 |
| AMY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079475161486 | $246.42 |
| AMY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011088940418 | $0.00 |
| AMY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014818325983 | $0.29 |
| AMY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042143142344 | $1.25 |
| AMY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.506856856 | $7.51 |
| AMY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016917645676 | $3.30 |
| AMY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148621361695999 | $0.44 |
| AMY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.246338804 | $57.25 |
| AMY PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,326.384) | ($1,130.64) |
| AMY PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,106.731 | $1,130.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001144) | ($36.83) |
| AMY PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 36.492 | $36.83 |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 675.522 | $650.00 |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (493.22) | ($493.22) |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 6.80472 | $493.22 |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (6.80464) | ($471.36) |
| AMY PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 472.527 | $471.36 |
| AMY PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (356.0) | ($187.77) |
| AMY PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 181.239 | $187.77 |
| AMY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.472096886084 | $8.26 |
| AMY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7968909921 | $11.87 |
| AMY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000578930273513 | $0.00 |
| AMY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.090620466999 | $76.66 |
| AMY PERRET GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036211396869 | $7.07 |
| AMY PEURRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002784412629 | $84.64 |
| AMY PEURRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020402770525 | $39.81 |
| AMY PEURRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105932557596 | $6.33 |
| AMY PHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AMY PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AMY PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AMY PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 9.6647 | $100.00 |
| AMY PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (4.8355) | ($50.00) |
| AMY PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 49.67 | $50.00 |
| AMY PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| AMY PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 4.7477 | $49.00 |
| AMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018040289786 | $0.53 |
| AMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1442417245 | $8.14 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159448904965999 | $0.47 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14454364343 | $293.36 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.066740368 | $81.71 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7487641902 | $1.86 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35586425303 | $0.36 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022715840377 | $1.72 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04762284378 | $1.62 |
| AMY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123061881669999 | $0.35 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| AMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,854.65 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $23,648.42 |
| AMY PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.78437999 | $30,157.05 |
| AMY PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.44336331 | $8,209.39 |
| AMY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| AMY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| AMY PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| AMY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| AMY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| AMY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30943453054 | $632.53 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.671155504 | $464.67 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046766636248 | $0.00 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022875836997999 | $0.00 |
| AMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103770802531 | $0.01 |
| AMY PILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146101780819999 | $0.29 |
| AMY PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017482483123 | $0.05 |
| AMY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.548020362 | $18.67 |
| AMY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032172708701 | $9.52 |
| AMY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041155940641 | $8.03 |
| AMY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.646013027 | $18.65 |
| AMY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.999173658 | $18.00 |
| AMY PULLIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 105.46246469 | $86.06 |
| AMY PULLIAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (105.46246469) | ($77.29) |
| AMY PULLIAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00802759 | $232.01 |
| AMY PULLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,947.327808353) | ($3,000.00) |
| AMY PULLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,660.557189564 | $3,432.49 |
| AMY PULLIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 105.46246469 | $63.95 |
| AMY PULLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (148.419834251) | ($90.00) |
| AMY PULLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3537484311) | ($0.35) |
| AMY PULLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3537484311 | $0.35 |
| AMY PULLIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AMY PULLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.458992414) | ($72,591.92) |
| AMY PULLIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.458992414 | $72,591.92 |
| AMY PULLIAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AMY PULLIAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.353748) | ($2,900.35) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,982.639136675) | ($2,121.83) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,982.639136675 | $2,121.83 |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.446274946) | ($1,023.43) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.446274946 | $1,023.43 |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,433.205971809) | ($4,846.86) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,433.205971809 | $4,846.86 |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.963484815) | ($5,336.00) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.963484815 | $5,336.00 |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (97.500026712) | ($262.04) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 97.500026712 | $262.04 |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (3,982.639136) | ($2,126.13) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (101.446274946) | ($1,027.17) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.71368) | ($100.42) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003332) | ($100.59) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.97) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.369026) | ($99.80) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,243.20) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,231.585730499) | ($4,709.61) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,133.76) |
| AMY PULLIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.363688) | ($10,933.88) |
| AMY PULLIAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (97.500026712) | ($248.63) |
| AMY PULLIAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,507.00) |
| AMY PULLIAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (50.963484814) | ($2,554.29) |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070588594725165 | $260.39 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002328157878991 | $0.00 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.57210056748 | $59.50 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.064229741068 | $13.80 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9971238721685 | $14.59 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003278961347 | $0.00 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053071367889 | $0.00 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4402452642567 | $6.46 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61638815339987 | $50.08 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018894490907 | $0.00 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000432016497739999 | $0.00 |
| AMY PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017762000421 | $0.00 |
| AMY R COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129810966 | $50.00 |
| AMY R COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.607728631065 | $92.97 |
| AMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018347372939 | $551.29 |
| AMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131486738627 | $25.64 |
| AMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073166086539 | $0.17 |
| AMY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080974062634 | $250.82 |
| AMY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067035882091 | $1.98 |
| AMY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8261511651 | $0.83 |
| AMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818608567519999 | $24.23 |
| AMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091614182762 | $17.88 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.37363694) | ($39,934.69) |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.37363694 | $39,934.69 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.193351983) | ($9,354.39) |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.193351983 | $9,354.39 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.373636) | ($39,610.17) |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.19335) | ($9,286.98) |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056454819840205 | $202.38 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034020325166493 | $86.24 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8629320611 | $42.93 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56397977682 | $4.98 |
| AMY ROBBINS-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641250016 | $0.36 |
| AMY ROETSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121845627767 | $3.61 |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3624940825) | ($675.90) |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3624940825 | $675.90 |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03384374083) | ($1,064.93) |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03384374083 | $1,064.93 |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (357.430471111) | ($357.43) |
| AMY ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 357.430471111 | $357.43 |
| AMY ROHRER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.362489) | ($641.67) |
| AMY ROHRER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033843) | ($1,013.16) |
| AMY ROHRER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (357.43) | ($357.43) |
| AMY ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329636806025059 | $11.20 |
| AMY ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033209452169975 | $7.84 |
| AMY ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9989280398543 | $4.00 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.502124492) | ($59,645.34) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.502124492 | $59,645.34 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.291153653) | ($68,431.11) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.291153653 | $68,431.11 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (641.900894865) | ($4,973.76) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 641.900894865 | $4,973.76 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (33.502124492) | ($59,497.43) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27,085.90803244) | ($27,085.91) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27,085.90803244 | $27,085.91 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.850277399) | ($1,556.66) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.850277399 | $1,556.66 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,225.807638672) | ($169.58) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,225.807638672 | $169.58 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (641.900894865) | ($4,980.39) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.662106492) | ($629.82) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,028.662106492 | $629.82 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.478276424) | ($495.98) |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.478276424 | $495.98 |
| AMY ROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.29115365) | ($68,633.80) |
| AMY ROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (1,225.8076386) | ($171.87) |
| AMY ROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,028.662106) | ($656.35) |
| AMY ROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.478276424) | ($506.84) |
| AMY ROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,085.908032) | ($27,085.91) |
| AMY ROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (15.850277399) | ($1,534.78) |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103180674295158 | $355.29 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23877587234692 | $580.51 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7833433911378 | $4.73 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.85340577489831 | $18.22 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 307.17433574102 | $307.17 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03541490203141 | $0.33 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189422096000009 | $8.88 |
| AMY ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124658323595773 | $15.91 |
| AMY ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011327622632 | $0.00 |
| AMY ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029875076993 | $0.00 |
| AMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.21716923345 | $20.63 |
| AMY RYLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.1) | ($2.19) |
| AMY RYLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000073 | $2.19 |
| AMY RYLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000334) | ($1.00) |
| AMY RYLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412791) | ($123.27) |
| AMY RYLETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.3880773) | ($42.39) |
| AMY RYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18410928070073 | $1.41 |
| AMY RYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.303727485146279 | $0.30 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044765124076 | $13.25 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144907037279999 | $0.01 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015522305911 | $0.01 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104464968633 | $0.01 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009918371962 | $0.09 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4724571505 | $0.36 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108724469063 | $0.08 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043561173663 | $0.48 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037889331216 | $0.23 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024239189769 | $0.18 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2293183762 | $0.35 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0060112385512 | $0.00 |
| AMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002576165681 | $0.01 |
| AMY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AMY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256606082219999 | $7.59 |
| AMY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.060565411 | $349.06 |
| AMY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8187974525 | $1.77 |
| AMY SENDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.466) | ($903.59) |
| AMY SENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159015584773999 | $4.71 |
| AMY SENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075018532164 | $16.55 |
| AMY SHELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.788013104016 | $7.68 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161109035698 | $0.48 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028388179145 | $5.54 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.077433525 | $61.08 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.341608554 | $26.43 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09074950071 | $0.68 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7051415571 | $18.95 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64977087899 | $5.74 |
| AMY SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.555120288 | $64.56 |
| AMY SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129833630826 | $0.38 |
| AMY SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112313117285 | $0.09 |
| AMY SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020801197516 | $0.01 |
| AMY SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000393518300409999 | $0.00 |
| AMY SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020702686801 | $0.00 |
| AMY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046193531914 | $13.67 |
| AMY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02572829088 | $0.03 |
| AMY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.83471709 | $99.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMY SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043538740753812 | $0.04 |
| AMY SO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| AMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.6203371054 | $353.54 |
| AMY STEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151846396852 | $44.96 |
| AMY STEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399485752849999 | $79.09 |
| AMY STEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.267908934 | $35.27 |
| AMY STENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018058164877 | $53.97 |
| AMY STEPHENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,711.170568 | $9,711.17 |
| AMY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018152496456 | $0.54 |
| AMY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21027340454 | $0.21 |
| AMY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029723429297 | $5.80 |
| AMY STINESPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092024546205 | $0.02 |
| AMY STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.010672642) | ($24,428.33) |
| AMY STONE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.010672642 | $24,428.33 |
| AMY STONE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.01067) | ($22,981.73) |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687096560829999 | $0.20 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42631887403 | $1.60 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492058550298429 | $138.39 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014058501414 | $0.00 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041989266287 | $0.14 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| AMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000186944471889999 | $0.00 |
| AMY SUKKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005341481028) | ($15.62) |
| AMY SUKKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.07447784442 | $2,567.24 |
| AMY SUKKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004531051057) | ($15.62) |
| AMY SUKKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001841280589) | ($63.47) |
| AMY SUKKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06092286952) | ($2,100.00) |
| AMY SUKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72272618862 | $4.45 |
| AMY SUKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105722762555 | $0.11 |
| AMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029565843062 | $90.03 |
| AMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.246670579 | $123.25 |
| AMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163070554514 | $0.48 |
| AMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112902794495 | $22.03 |
| AMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6553117569999 | $18.66 |
| AMY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033796073927 | $0.01 |
| AMY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75446987596 | $0.60 |
| AMY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024645802307 | $7.29 |
| AMY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100292593743 | $1.96 |
| AMY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86680586861 | $1.48 |
| AMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.470484344535 | $5.59 |
| AMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20697703122 | $0.38 |
| AMY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020133421173 | $0.00 |
| AMY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00477771695839999 | $0.00 |
| AMY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032293122989 | $0.00 |
| AMY TONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454864491109999 | $13.46 |
| AMY TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.66614198479999 | $6.67 |
| AMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003036866497 | $0.90 |
| AMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.041059907 | $202.04 |
| AMY TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015894643163 | $47.19 |
| AMY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343569681834 | $1.02 |
| AMY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.517128963 | $181.52 |
| AMY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203145159286 | $71.72 |
| AMY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020783363159 | $0.04 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018975 | $55.00 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00289383 | $88.80 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003629 | $10.00 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (910.49) | ($910.49) |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691712166209999 | $1.83 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.101054825 | $18.10 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110068891169999 | $0.00 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023618408944 | $0.02 |
| AMY VAN DER HAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.196088727852 | $11.20 |
| AMY VICTOR-GORDON | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | BTC | 0.00219552 | $88.74 |
| AMY VICTOR-GORDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02131447) | ($844.10) |
| AMY VICTOR-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418422834158 | $1.68 |
| AMY VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199866096936 | $59.95 |
| AMY VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089533121062 | $1.75 |
| AMY VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.415677971 | $13.42 |
| AMY VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06787778147 | $1.93 |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07231713847) | ($104.00) |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002244612721) | ($3.23) |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002503285562) | ($3.60) |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.08956323112 | $128.80 |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000649989066592 | $0.08 |
| AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026643289533 | $0.30 |
| AMY VOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016331633848 | $48.56 |
| AMY VOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063384533354 | $0.07 |
| AMY VOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025723764814 | $50.19 |
| AMY WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56,290.029212535) | ($56,290.03) |
| AMY WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56,290.029212535 | $56,290.03 |
| AMY WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2665807703) | ($7,556.60) |
| AMY WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2665807703 | $7,556.60 |
| AMY WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (56,290.02) | ($56,290.02) |
| AMY WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26658077) | ($7,719.50) |
| AMY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151671449536789 | $53.78 |
| AMY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 524.52497792907 | $524.52 |
| AMY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194659053759999 | $58.38 |
| AMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3813705276 | $1.61 |
| AMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180600525777 | $0.04 |
| AMY WINDMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100272345171999 | $2.97 |
| AMY WINDOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527018683934 | $0.51 |
| AMY WINDOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3259628735 | $1.11 |
| AMY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036716690506 | $0.00 |
| AMY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01558017436 | $0.01 |
| AMY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021668628316 | $0.00 |
| AMY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029355704933 | $0.00 |
| AMY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02084331294842 | $0.00 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139954651322 | $0.04 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064102254177 | $0.01 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008766763769722 | $25.95 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165015023989999 | $0.17 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2140228332 | $3.27 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74065320411 | $8.23 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6023041918 | $0.09 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025190663839 | $0.80 |
| AMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41530382942 | $23.25 |
| AMY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026750385998 | $7.92 |
| AMY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022411000713 | $4.37 |
| AMY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.463450969 | $7.50 |
| AMY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013849674459 | $0.00 |
| AMY WRESSELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.183589799) | ($179.19) |
| AMY WRESSELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.183589799 | $179.19 |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.101146134) | ($3,997.87) |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.101146134 | $3,997.87 |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (337.023952694) | ($412.35) |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 337.023952694 | $412.35 |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.796225721) | ($323.05) |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.796225721 | $323.05 |
| AMY WRESSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.183589) | ($177.86) |
| AMY WRESSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.04) |
| AMY WRESSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.80) |
| AMY WRESSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($5.77) |
| AMY WRESSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100146) | ($3,766.66) |
| AMY WRESSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (336.023952) | ($371.94) |
| AMY WRESSELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.696225721) | ($267.51) |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003154759580156 | $12.62 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.663426406 | $54.66 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37605382179609 | $1.84 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092424051276 | $0.00 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014047048742323 | $0.19 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156207383943 | $1.15 |
| AMY WRESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000869565245 | $0.00 |
| AMY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32618778581 | $0.33 |
| AMY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26845433399 | $0.80 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070704886361 | $20.93 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003559881771 | $6.95 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4409066111 | $2.73 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28560619259 | $3.17 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418530133909999 | $0.37 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0575648424 | $0.51 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044912135695 | $138.13 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039148722978 | $0.00 |
| AMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082540588918 | $166.34 |
| AMY ZANZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046237142727 | $13.69 |
| AMY ZANZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.836428516 | $110.86 |
| AMY ZANZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0627314289 | $0.01 |
| AMY ZANZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007303001292 | $13.61 |
| AMY ZEILSTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.015208 | $495.57 |
| AMY ZEILSTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,851.747797) | ($39,851.75) |
| AMY ZEILSTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01656012) | ($471.81) |
| AMY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001020009513229 | $3.06 |
| AMY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.75985565553 | $484.76 |
| AMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0421508383539999 | $0.37 |
| AMY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137173638054 | $0.41 |
| AMY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.400487949 | $93.40 |
| AMY-BETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174946003061 6 | $0.70 |
| AMY-BETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330550158269999 | $0.04 |
| AMY-BETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163744514249999 | $0.03 |
| AMY-BETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062872019683 | $0.01 |
| AMY-BETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77524540769 | $0.37 |
| AMYBETH LATESSA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02441922 | $961.87 |
| AMYBETH LATESSA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.05523202 | $162.53 |
| AMYBETH LATESSA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05898104022 | $64.04 |
| AMYBETH LATESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111892972476999 | $92.06 |
| AMYBETH LATESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364318141051999 | $69.70 |
| AMYBETH LATESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342593866 | $0.47 |
| AMYEERA FARHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029496391482 | $0.00 |
| AMYEERA FARHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000897394799085073 | $0.00 |
| AMYEERA FARHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384951466289999 | $0.00 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.191842527) | ($28,319.91) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.191842527 | $28,319.91 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.384358301) | ($779.61) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.384358301 | $779.61 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,238.637581908) | ($6,937.40) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,238.637581908 | $6,937.40 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.191842527) | ($27,315.21) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.141029242) | ($308.18) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.141029242 | $308.18 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.980090786) | ($553.44) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.980090786 | $553.44 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (129.560270904) | ($948.38) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 129.560270904 | $948.38 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,083.515274874) | ($11,083.52) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,083.515274874 | $11,083.52 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | USDC | 16,000.0 | $16,000.00 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3118837591) | ($9,297.30) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3118837591 | $9,297.30 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31188375) | ($9,381.27) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (23,076.855274) | ($23,076.86) |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120486453938909 | $45.84 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054254215146266 | $152.71 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.92940447479 | $75.93 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.40134914074 | $69.94 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20773298170675 | $2.47 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2794843417 | $11.20 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036568600546377 | $5.55 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066394170358306 | $0.78 |
| AMYLI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0191540824298611 | $1.85 |
| AMYLIA SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018039486242 | $0.53 |
| AMYLIA SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.616450369 | $27.62 |
| AMYRULL SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004414556507 | $0.00 |
| AMYRULL SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018761633388 | $0.00 |
| AMYRULL SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0089946460996 | $0.01 |
| AMYTHANHHOA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016538519883 | $0.49 |
| AMYTHANHHOA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3494298413 | $11.44 |
| AMZAD YOOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.54348009 | $23.94 |
| AMZAH MOELAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AMZAH MOELAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.659097) | ($9,950.66) |
| AMZAH MOELAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.685381) | ($20.49) |
| AMZAH MOELAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,779.322070391) | ($3,877.44) |
| AMZAH MOELAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043042262565 | $1.27 |
| AMZAH MOELAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4035008118999 | $83.57 |
| AMZAH MOELAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064526498529 | $0.13 |
| AMZAH MOELAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.8338117432529 | $47.60 |
| AMZAR ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546943357321125 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AMZAR ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145095279399999 | $0.15 |
| AMZAR ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013656686621 | $0.01 |
| AMZAR ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026252958653 | $0.00 |
| AMZAR ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000180435872599999 | $0.01 |
| AMZAR IMAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694741203952452 | $0.00 |
| AMZAR ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026690289762 | $0.00 |
| AMZAR ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026960980501 | $0.03 |
| AN AN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297112311142 | $0.00 |
| AN AN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033593226795 | $0.00 |
| AN BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347394256482021 | $0.04 |
| AN BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083394824292 | $0.00 |
| AN BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016230220302 | $0.00 |
| AN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004805847355 | $0.00 |
| AN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067393522111 | $0.01 |
| AN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036431516553 | $0.04 |
| AN CHIEH CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (349.0) | ($701.49) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($142,985.50) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 26,999.96922008 | $134,729.85 |
| AN CHIEH CHU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (250.01992215) | ($105,515.91) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (395.0) | ($817.65) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (16,000.0) | ($97,280.00) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (5,000.0) | ($30,394.22) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.97999902 | $39,582.02 |
| AN CHIEH CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88) | ($34,238.71) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (5,999.96922) | ($35,272.15) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2,999.99658 | $50,480.36 |
| AN CHIEH CHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 2,999.99658 | $50,715.28 |
| AN CHIEH CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (5,999.99316) | ($89,519.90) |
| AN CHIEH CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (324.0) | ($686.59) |
| AN CHIEH CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 24,999.975 | $53,457.60 |
| AN CHIEH CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (7,678.0) | ($16,459.14) |
| AN CHIEH CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (17,322.0) | ($37,055.51) |
| AN CHIEH CHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (160,934.37) | ($160,934.37) |
| AN CHIEH CHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099999) | ($2,938.89) |
| AN CHIEH CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,017.0) | ($662.50) |
| AN CHIEH CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (12,500.0) | ($7,981.48) |
| AN CHIEH CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (8,491.0) | ($5,483.60) |
| AN CHIEH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,127.0665678103 | $3,428.74 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 5/6/2022 | Earn | Incoming | Collateral | BTC | 11.355195101 | $409,402.51 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($122,767.35) |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $122,767.35 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 5/16/2022 | Earn | Incoming | Collateral | BTC | 14.193994112 | $426,529.52 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04405425318) | ($1,315.46) |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.762764815) | ($200,000.00) |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2938461925) | ($6,019.73) |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03210826906) | ($657.77) |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 6/15/2022 | Earn | Incoming | Collateral | BTC | 11.91705626 | $244,132.81 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049874758325 | $1,320.49 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.985416388 | $222.62 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000051043341354 | $0.00 |
| AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 253.954130182999 | $10.35 |
| AN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101428211953999 | $30.02 |
| AN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097580392562 | $0.11 |
| AN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025836946596 | $0.00 |
| AN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181023546589999 | $0.02 |
| AN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023452272096 | $70.87 |
| AN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037361231986 | $0.04 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019959706085 | $59.93 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.115430274 | $73.82 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4319890362 | $2.78 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4232757243 | $21.39 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1086939373999 | $1.77 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6020898473 | $7.10 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8141276481 | $1.36 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7496512298 | $0.93 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.30924232126 | $0.89 |
| AN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36148395623 | $0.91 |
| AN LE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07071192 | $2,882.08 |
| AN LE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.50985127 | $1,452.37 |
| AN LE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.13372 | $383.21 |
| AN LE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0199 | $784.46 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117258520134 | $0.01 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122652376668 | $34.62 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033887311407 | $65.13 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122817363063999 | $7.34 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863007378895141 | $1.01 |
| AN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7652657637 | $8.77 |
| AN LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (46.6803) | ($99.84) |
| AN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 46.6803 | $99.84 |
| AN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.382333736) | ($29,363.80) |
| AN LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.382333736 | $29,363.80 |
| AN LI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.382333736) | ($29,285.76) |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01011180335) | ($28.70) |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01011180335 | $28.70 |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.821212802) | ($31.82) |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.821212802 | $31.82 |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01011180335) | ($28.61) |
| AN LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (31.821212) | ($31.82) |
| AN LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000022164588) | ($0.64) |
| AN LI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000022164588 | $0.64 |
| AN LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001200265487) | ($2.14) |
| AN LI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001200265487 | $2.14 |
| AN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02058850471) | ($0.02) |
| AN LI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02058850471 | $0.02 |
| AN LI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0012) | ($2.16) |
| AN LI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000022164588) | ($0.67) |
| AN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000022164588 | $0.67 |
| AN LI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296041078380999 | $0.01 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.680314384 | $100.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315070707892436 | $93.93 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146214957390462 | $0.15 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029079006778 | $0.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00572526513799999 | $0.01 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000523247455249999 | $0.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067875684056 | $0.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75364094126 | $1.90 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040598735011 | $0.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029866637896 | $0.00 |
| AN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016767082407 | $0.00 |
| AN LIANG CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.010175 | $4.25 |
| AN LIANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030132862323 | $0.89 |
| AN LIANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000506393223863 | $0.00 |
| AN LIANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65762202855 | $0.41 |
| AN LIANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115291805292 | $0.04 |
| AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016256211241 | $0.00 |
| AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017405305079999 | $0.00 |
| AN LUN BO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00124177 | $50.42 |
| AN LUN BO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 12.0 | $12.00 |
| AN LUN BO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 300.007394 | $300.01 |
| AN LUN BO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 54.94 | $54.94 |
| AN LUN BO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 97.04 | $97.04 |
| AN LUN BO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.082039 | $170.82 |
| AN LUN BO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.501 | $28.21 |
| AN LUN BO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.05811797 | $2.94 |
| AN LUN BO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.324836 | $68.49 |
| AN LUN BO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 132.02039 | $132.02 |
| AN LUN BO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,686.41 |
| AN LUN BO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 2,501.98 | $2,501.98 |
| AN LUN BO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 74.0 | $74.00 |
| AN LUN BO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00214311 | $65.00 |
| AN LUN BO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0015698 | $44.72 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002186101088838 | $59.94 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8223494024424 | $14.12 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027624450169 | $0.32 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6580060031 | $5.66 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004078801978 | $0.15 |
| AN LUN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.2236963759259 | $18.22 |
| AN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 5.354 | $5.00 |
| AN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (5.566) | ($5.20) |
| AN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5.18 | $5.20 |
| AN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050923305218 | $15.07 |
| AN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 988.168406329999 | $988.17 |
| AN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000186473926064 | $0.00 |
| AN MÃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258477288 | $0.00 |
| AN MÃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017795068094 | $0.02 |
| AN MÃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029058950373 | $0.00 |
| AN MILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.261113481752 | $5.06 |
| AN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| AN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| AN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.69) |
| AN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22347061) | ($6,446.68) |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044588844948 | $137.12 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6763388916 | $3.12 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002837614213 | $0.00 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077648033387 | $0.00 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011028981233 | $0.00 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6251268567 | $1.92 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.167412702 | $377.17 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000419072628249999 | $0.00 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057735781934 | $178.32 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037606139668 | $74.29 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.245846606999 | $95.33 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023401679979 | $0.00 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009637045333081 | $36.34 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048094299968 | $0.09 |
| AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019297242764 | $0.57 |
| AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008974926964999999 | $0.00 |
| AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134061197099999 | $0.00 |
| AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014331990029 | $0.00 |
| AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000079666945795 | $0.00 |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,435.503415383) | ($7,435.50) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,435.503415383 | $7,435.50 |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,935.503415) | ($4,935.50) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04845204361) | ($1,377.79) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04845204361 | $1,377.79 |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.108166327) | ($3,197.63) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.108166327 | $3,197.63 |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003306069282) | ($4.88) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.05) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.104860258) | ($1,602.31) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,788.683744407) | ($906.91) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,788.683744407 | $906.91 |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.550961786) | ($64.64) |
| AN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.550961786 | $64.64 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000410453849749999 | $0.00 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014822855629 | $0.00 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108755313405 | $0.11 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051574878115694 | $17.20 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020846619430501 | $47.84 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.58607200676 | $91.59 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.264277995522 | $20.10 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13123777943375 | $1.66 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8306499368 | $13.09 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131508105951 | $0.39 |
| AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4181339917 | $9.05 |
| AN PHAM HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000713270712389999 | $0.02 |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03678) | ($108.66) |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03678 | $108.66 |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.036778) | ($108.66) |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 108.001 | $108.66 |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00178) | ($70.64) |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00178 | $70.64 |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001773) | ($70.36) |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 70.181 | $70.36 |
| AN PHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (178.182) | ($178.18) |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086971559994 | $254.37 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343744961719999 | $67.67 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23412844241 | $0.23 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0814025271 | $3.24 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.481360589 | $21.65 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.264538676 | $25.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15232065545 | $1.34 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06239068497 | $6.85 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003320227472 | $0.00 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097685356219999 | $0.02 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05819483755 | $0.04 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022320984608 | $672.69 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40754122459 | $827.79 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078230802581999 | $0.00 |
| AN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3840248129 | $1.50 |
| AN SIPLIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.79 |
| AN SIPLIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.016364 | $651.31 |
| AN SIPLIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.19) |
| AN SIPLIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00349151 | $101.49 |
| AN SIPLIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($49.84) |
| AN SIPLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016805780814 | $56.67 |
| AN SIPLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0845870305 | $7.08 |
| AN SUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116766) | ($48.62) |
| AN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001948050156368 | $0.08 |
| AN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000811357068449999 | $0.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,026.763278391) | ($5,026.76) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.008966) | ($9,400.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,361.775 | $9,400.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,066.022098 | $5,066.02 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.205379) | ($3,759.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,744.886 | $3,759.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 23.594412057 | $73,629.66 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.5) | ($1,111.50) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 13.71981 | $1,111.50 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (12.85842) | ($1,000.07) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 997.157 | $1,000.07 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (997.16) | ($997.16) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 55.1771 | $997.16 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (97.11231) | ($7,548.54) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 7,535.22 | $7,548.54 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,535.22) | ($7,535.22) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 416.6772 | $7,535.22 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAX | 108.52681529 | $108.53 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.3 | $30.45 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2595658349) | ($15.79) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2595658349 | $15.79 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3209441644) | ($29.25) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3209441644 | $29.25 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | PAX | (108.52681529) | ($108.53) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.620944164) | ($54.98) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.2595) | ($8.91) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8.901 | $8.91 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.21 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1,499.0 | $73,510.96 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (1,499.562351909) | ($73,480.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,370.0 | $18,370.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,370.0) | ($18,370.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | SOL | 1,499.562351909 | $72,314.47 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (1,495.76008273) | ($72,320.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $296.49 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00343) | ($99.98) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 99.833 | $99.98 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.95 | $27,696.54 |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.05657) | ($1,676.58) |
| AN THOMAS TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,670.793 | $1,676.58 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.233185) | ($6,995.24) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6,974.382 | $6,995.24 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.011033) | ($330.98) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 330.19 | $330.98 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.301013) | ($9,029.98) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,002.781 | $9,029.98 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,080.0) | ($18,080.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | SOL | 1,495.76008273 | $59,557.40 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (400.0) | ($15,927.23) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 15,884.722 | $15,927.23 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 5.4592 | $10,000.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (167.41135) | ($6,666.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6,662.184 | $6,666.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (276.82106) | ($9,955.07) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 9,909.363 | $9,955.07 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (276.82106) | ($9,955.07) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (278.04257) | ($9,999.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 9,903.747 | $9,955.07 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 9,967.798 | $9,999.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 239.30881 | $10,000.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,700.0) | ($6,700.00) |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 160.41 | $6,700.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (500.0) | ($20,852.05) |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073059898865 | $220.82 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29637347263 | $583.86 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4811667101009 | $0.48 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.503388053113 | $100.16 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106520414800699 | $0.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.321397653488051 | $32.68 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.259931046663509 | $20.27 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.1294894003 | $235.07 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0002229092645029 | $0.00 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.11252555449 | $2.11 |
| AN THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000022200806462 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 98.0 | $98.00 |
| AN TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| AN TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| AN TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| AN TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| AN TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| AN TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 220.722483793 | $217.87 |
| AN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 25,867.945835891 | $15,107.27 |
| AN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (24,550.559881869) | ($14,316.78) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.115055458) | ($666.34) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.115055458 | $666.34 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1486632573) | ($4,295.30) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1486632573 | $4,295.30 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8533334764) | ($1,511.68) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8533334764 | $1,511.68 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.397994101) | ($194.19) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 81.397994101 | $194.19 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.35087664) | ($1,237.53) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 139.35087664 | $1,237.53 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,325.808462708) | ($1,358.57) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,325.808462708 | $1,358.57 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (86.563518368) | ($86.56) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 86.563518368 | $86.56 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.83) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($5.32) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.86) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (81.397994101) | ($196.17) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8503334764) | ($1,525.85) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.115055458) | ($676.66) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,315.808462708) | ($1,361.50) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (138.35087664) | ($1,234.09) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 869.0 | $869.00 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.64) | ($1.64) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.047106713 | $1,862.25 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.047106713) | ($1,862.25) |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.047106713 | $1,862.25 |
| AN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.047106713) | ($1,855.50) |
| AN TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| AN TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14856325) | ($4,302.91) |
| AN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,386.79 |
| AN TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($6,234.85) |
| AN TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.214482198) | ($25,000.00) |
| AN TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06058463446) | ($62.55) |
| AN TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 25.186629526 | $26,003.68 |
| AN TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 5.0 | $5,162.20 |
| AN TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.728252005) | ($751.88) |
| AN TRAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01265313826) | ($15.42) |
| AN TRAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005957314121) | ($7.26) |
| AN TRAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00677833268) | ($8.13) |
| AN TRAN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009408427059) | ($10.02) |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009777563322 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013386950717 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048817615009 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052743631758 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016429746531 | $0.49 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258755591109999 | $5.05 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0057501324604 | $0.33 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010010684100256 | $35.15 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006390199151611 | $15.88 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.622475074985 | $20.36 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009028541307 | $0.01 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6179570500537 | $22.26 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43687431806229 | $5.99 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52435450545309 | $0.52 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045482188229918 | $6.05 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073746734382 | $2.18 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432070783583 | $5.57 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14558669977 | $0.15 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67097028329 | $0.53 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009405220773382 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000374167979239999 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026212625555 | $0.00 |
| AN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00121634101463 | $0.00 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025842498185 | $0.76 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017337513439 | $0.00 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406895142029999 | $80.60 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0556055318 | $5.06 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9645119448 | $1.89 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000842360753929999 | $2.49 |
| AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112806113453999 | $0.39 |
| AN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619770866362582 | $0.72 |
| AN TWAN QUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717568097416799 | $0.71 |
| AN UNJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035184482281 | $1.04 |
| AN UNJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013718854307 | $0.01 |
| AN UNJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65079558968 | $0.31 |
| AN VAN DUNNEGEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.226677) | ($404.23) |
| AN VAN DUNNEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7236045519751 | $1.72 |
| AN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907284965434 | $0.98 |
| AN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050509811851 | $9.86 |
| AN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007134447325 | $0.00 |
| AN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127587652695 | $0.01 |
| AN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429753888232954 | $0.01 |
| AN YEN LIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $790.33 |
| AN YEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02005411) | ($654.81) |
| AN YEN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5823653398) | ($1,175.81) |
| AN YEN LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02972052 | $941.15 |
| AN YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024843096592606 | $6.49 |
| AN YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033579803051538 | $8.99 |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.482075526) | ($3,502.72) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.83878076) | ($645.34) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25437429) | ($7,944.36) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.017930136) | ($615.33) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $1.08 |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (682.168554) | ($416.33) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,045.6066214) | ($144.73) |
| AN YI CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.251804) | ($233.35) |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010042739835939 | $38.25 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327594551489718 | $0.00 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729156502133 | $20.31 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035211144112 | $0.04 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4887874998742 | $2.04 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95893055104125 | $0.17 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0750517573852039 | $4.84 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010676420607419 | $4.19 |
| AN YI CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26532010509717 | $19.00 |
| AN YU LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001822981553) | ($75.20) |
| AN YU LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.85) | ($52.85) |
| AN YU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.3) | ($85.30) |
| AN YU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,077.31 |
| AN YU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.112996963) | ($3,573.23) |
| AN YU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,092.71 |
| AN YU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1093528881) | ($3,022.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AN YU LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.2) | ($75.20) |
| AN YU LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.85) | ($52.85) |
| AN YU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.3) | ($85.30) |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,025.0 | $8,025.00 |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.94) | ($52.94) |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.57886634 | $16,447.91 |
| AN YU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($16,557.79) |
| AN YU LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.4494 | $10,276.28 |
| AN YU LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.27241814042) | ($6,223.12) |
| AN YU LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,321.59 |
| AN YU LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.22505852559) | ($5,249.04) |
| AN YU LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.2) | ($75.20) |
| AN YU LIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.26) | ($85.26) |
| AN YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099202699022 | $30.87 |
| AN YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6012863309999 | $11.60 |
| ANA & ALEN IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352034791 | $0.42 |
| ANA & ALEN IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095190920749 | $0.11 |
| ANA & ALEN IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008862086252 | $17.29 |
| ANA & ALEN IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32611878831 | $3.62 |
| ANA ABREU SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148633077795 | $43.99 |
| ANA ABREU SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117007231188 | $2.28 |
| ANA ABREU SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001903706794 | $0.00 |
| ANA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016555071407 | $4.90 |
| ANA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020073408233 | $3.92 |
| ANA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9895744359999 | $17.99 |
| ANA ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023025972524 | $0.00 |
| ANA ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019381724704 | $0.14 |
| ANA AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012108469387299 | $0.04 |
| ANA AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0707188888049999 | $0.07 |
| ANA ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007643491334999 | $0.00 |
| ANA ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017020827835 | $0.02 |
| ANA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007339159830999 | $0.00 |
| ANA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039253278175 | $0.00 |
| ANA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724135212 | $50.00 |
| ANA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9484325340719 | $11.03 |
| ANA ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00945776 | $16.52 |
| ANA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000639621131204 | $0.09 |
| ANA ALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| ANA ALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ANA ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANA ALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,350.0) | ($4,350.00) |
| ANA ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (285.460379) | ($150.77) |
| ANA ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004239144580699 | $0.01 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.831464733169 | $101.10 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019436344306 | $0.02 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003434919591999 | $0.00 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049552295104 | $0.00 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087427210929 | $0.00 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022148290826 | $0.00 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.64917989807 | $74.65 |
| ANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42315158127071 | $1.05 |
| ANA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006144246633 | $0.00 |
| ANA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122832321458 | $0.01 |
| ANA AMAYA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159147988459999 | $47.25 |
| ANA AMAYA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024622553936 | $48.04 |
| ANA AMAYA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091364109791 | $0.09 |
| ANA AMAYA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024252211284 | $0.02 |
| ANA AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026020296857 | $78.92 |
| ANA AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108701932478 | $219.14 |
| ANA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005866122562 | $0.00 |
| ANA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018566151313 | $0.00 |
| ANA ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152832240873999 | $45.27 |
| ANA ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118695586891 | $0.01 |
| ANA ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02003832987 | $39.10 |
| ANA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006859798713999 | $0.00 |
| ANA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085075670289 | $0.01 |
| ANA ARAGÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0990983336 | $69.70 |
| ANA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032917892552 | $0.64 |
| ANA ARANGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.024254898 | $23.02 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029574708613 | $0.00 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047296058492 | $94.14 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.96740868483 | $114.47 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121740506851 | $0.00 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056923091176999 | $0.00 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.498551535 | $8.54 |
| ANA ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107156922418 | $0.01 |
| ANA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00143809141999 | $1.10 |
| ANA ARCEREDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015148507819 | $5.11 |
| ANA ARCEREDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47623627445999 | $2.98 |
| ANA ARCEREDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402596644789999 | $79.72 |
| ANA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035572052172 | $1.05 |
| ANA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1556726122 | $9.16 |
| ANA ARREDONDO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224878481909999 | $0.01 |
| ANA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018547570563 | $0.55 |
| ANA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28497280983 | $0.33 |
| ANA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.925858972 | $155.93 |
| ANA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038527752004 | $0.13 |
| ANA ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000413457423289999 | $0.10 |
| ANA ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554190884595999 | $0.09 |
| ANA ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095627732521 | $0.00 |
| ANA ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018633553843 | $0.00 |
| ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.106149) | ($3,107.53) |
| ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,084.073 | $3,107.53 |
| ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589783211 | $0.49 |
| ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208341628482199 | $47.80 |
| ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.196971276 | $15.20 |
| ANA AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73832090978 | $1.96 |
| ANA AVENDAÑO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001641632714 | $0.00 |
| ANA AVILA CASTANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.625655888917 | $1.56 |
| ANA AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046821314013 | $1.39 |
| ANA AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031480331303 | $0.00 |
| ANA AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.311788449 | $7.31 |
| ANA AYESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1239212316968 | $38.60 |
| ANA BAHÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.7507024 | $209.02 |
| ANA BAHÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.7171849 | $205.76 |
| ANA BAHÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| ANA BAHÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.72275948 | $197.65 |
| ANA BAHÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.74 | $199.06 |
| ANA BAHÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| ANA BAHÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.59681247 | $387.76 |
| ANA BAHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002369347197 | $0.00 |
| ANA BAHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025935993017 | $5.20 |
| ANA BAHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.20367635459999 | $9.20 |
| ANA BAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095508801 | $0.00 |
| ANA BAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038315522573 | $0.00 |
| ANA BAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023258196643 | $0.00 |
| ANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057164481475 | $0.00 |
| ANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070982003675 | $0.00 |
| ANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010547872987 | $0.01 |
| ANA BANJAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.9) | ($20.66) |
| ANA BANJAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (39.221617) | ($18.54) |
| ANA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92194392934663 | $1.11 |
| ANA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22039640611947 | $0.16 |
| ANA BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170073742919999 | $50.67 |
| ANA BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412154884669999 | $81.68 |
| ANA BARBA DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164576777409999 | $0.49 |
| ANA BARBA DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00503508307759999 | $0.01 |
| ANA BARBA DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003140416592 | $0.00 |
| ANA BARBA DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211926301369999 | $0.01 |
| ANA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003939207458 | $0.00 |
| ANA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085433858627 | $1.67 |
| ANA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111869663255 | $0.00 |
| ANA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125728014818999 | $0.00 |
| ANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49822184809 | $5.29 |
| ANA BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009460393136 | $0.00 |
| ANA BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123111591248 | $0.01 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01858 | $49.98 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0224 | $44.45 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065074273916 | $1.10 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037516319237 | $0.00 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42776299595 | $0.27 |
| ANA BEATRIZ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006797122116 | $0.39 |
| ANA BEATRIZ DE CARVALHO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003323571355 | $0.00 |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012669) | ($48.85) |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.82321) | ($401.82) |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609222105) | ($4.58) |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012672973602991 | $50.02 |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000625555467 | $0.02 |
| ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83906899469999 | $1.84 |
| ANA BEATRIZ PINHEIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040393073649844 | $0.04 |
| ANA BEATRIZ RIVERA QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.805235040189 | $5.63 |
| ANA BEDMAR CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41735303341 | $3.66 |
| ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 141.25 | $1,411.75 |
| ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018190539271 | $5.38 |
| ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076688326264 | $0.09 |
| ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.57653055049 | $23.70 |
| ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.355575991 | $4.63 |
| ANA BELEN CASAS MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025241592979 | $0.00 |
| ANA BELEN CASAS MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029404146795 | $0.00 |
| ANA BELEN CASAS MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027827607054 | $0.01 |
| ANA BELEN GALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000211697976299999 | $0.00 |
| ANA BELEN GALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000656919057069999 | $0.00 |
| ANA BELEN GALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063919317147 | $0.01 |
| ANA BELEN IZQUIERDO SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001118188109212999 | $0.00 |
| ANA BELEN IZQUIERDO SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027316815789 | $0.03 |
| ANA BELÉN JIMÉNEZ CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05206185770924 | $0.06 |
| ANA BELEN LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.011495 | $452.46 |
| ANA BELEN LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01323702) | ($401.27) |
| ANA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742029552 | $50.00 |
| ANA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31838338179548 | $2.15 |
| ANA BELEN MEDINA ARMOA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01354642 | $405.80 |
| ANA BELEN MEDINA ARMOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444115133621 | $1.55 |
| ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033470281466 | $0.00 |
| ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183172081878853 | $0.02 |
| ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163370237129999 | $0.00 |
| ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010201890091 | $0.00 |
| ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017755576069 | $0.01 |
| ANA BELEN RODRIGUEZ HORNERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01422689) | ($434.01) |
| ANA BELEN RODRIGUEZ HORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175155306794019 | $52.69 |
| ANA BELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084982108892 | $0.00 |
| ANA BELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507316866593999 | $0.06 |
| ANA BELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105148412411 | $0.01 |
| ANA BELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098630523492 | $0.00 |
| ANA BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001786895663 | $0.00 |
| ANA BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008977277286 | $0.01 |
| ANA BENITEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.17 |
| ANA BENITEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003637) | ($1.43) |
| ANA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006369850842019 | $0.26 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017306585111 | $51.61 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8820289131227 | $24.96 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032894184804 | $4.90 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3856086824 | $2.39 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1583750683 | $4.06 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57213471016 | $0.36 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34440772023 | $2.89 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6506763134 | $2.65 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027592552971 | $0.02 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34658287535 | $0.17 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063893956335 | $2.53 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080616019713 | $0.05 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0133395738 | $0.00 |
| ANA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039623899753 | $0.07 |
| ANA BIDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.020391152207 | $0.99 |
| ANA BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5415485541 | $1.22 |
| ANA BORDENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55879440259 | $0.66 |
| ANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013234940701 | $0.00 |
| ANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071681919872 | $0.00 |
| ANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001624558675 | $0.00 |
| ANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060117870663 | $0.01 |
| ANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124665353999 | $0.00 |
| ANA BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161181322969 | $0.48 |
| ANA BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054013583283 | $0.02 |
| ANA BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744865705649999 | $0.01 |
| ANA BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140841574434 | $0.00 |
| ANA BUGALETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032340009493 | $9.57 |
| ANA BUGALETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75591551185399 | $3.41 |
| ANA BUGALETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069915761935 | $140.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA BUGALETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108756064987 | $0.96 |
| ANA BUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018524611385 | $0.55 |
| ANA CADENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANA CADENA BORJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANA CADENA BORJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.998149) | ($408.00) |
| ANA CADENA BORJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANA CADENA BORJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.871713) | ($407.87) |
| ANA CAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010665276755 | $0.00 |
| ANA CAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015930271324 | $0.00 |
| ANA CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012995840997 | $0.00 |
| ANA CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394218037459999 | $0.00 |
| ANA CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038500395234 | $0.00 |
| ANA CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016372405915 | $0.02 |
| ANA CAMILO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000062) | ($2.49) |
| ANA CAMILO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 1.184 | $2.49 |
| ANA CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006812251551 | $0.28 |
| ANA CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7262353540204 | $1.49 |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022003161915 | $6.51 |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2521602982942 | $0.25 |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3969169901 | $4.41 |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06155932926 | $3.68 |
| ANA CARLA VIEIRA RODRIGUES IZIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002843312981 | $0.00 |
| ANA CAROLINA BORGHI BRUDER FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97715040019 | $10.15 |
| ANA CAROLINA CARRICO MENDES CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101803845036 | $0.00 |
| ANA CAROLINA CORREIA DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131885320859 | $0.00 |
| ANA CAROLINA DA SILVA VENTURA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608547506) | ($4.97) |
| ANA CAROLINA DA SILVA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160970921257188 | $5.00 |
| ANA CAROLINA LERCHUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007787195622 | $0.00 |
| ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03112781 | $889.15 |
| ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203157197532999 | $58.06 |
| ANA CAROLINA VILLAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069534270535 | $0.21 |
| ANA CAROLINA VILLAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068771950153 | $0.01 |
| ANA CAROLINE FERREIRA NERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471622699) | ($3.76) |
| ANA CAROLINE FERREIRA NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009752570615261 | $0.02 |
| ANA CAROLINE PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097146272102 | $28.75 |
| ANA CAROLINE PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7758825807 | $12.04 |
| ANA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07118341812733 | $0.07 |
| ANA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.718818485247 | $4.86 |
| ANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065754080784 | $0.00 |
| ANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052624301021 | $0.01 |
| ANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.171372447223 | $4.02 |
| ANA CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306498203349999 | $0.91 |
| ANA CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8556387548 | $11.86 |
| ANA CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132761625626 | $0.00 |
| ANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113303600945999 | $33.53 |
| ANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107686444249 | $21.01 |
| ANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.039119867 | $554.04 |
| ANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49019654681 | $0.31 |
| ANA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031977472859 | $9.46 |
| ANA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022958225119 | $0.00 |
| ANA CATALINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009022864087 | $26.71 |
| ANA CATALINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014302430911 | $0.00 |
| ANA CATALINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000073234536785 | $0.00 |
| ANA CATALINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002161610587 | $0.00 |
| ANA CATARINA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059240680626 | $1.16 |
| ANA CATARINA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05456319851 | $6.99 |
| ANA CATARINA PAIXAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020593230533 | $0.00 |
| ANA CATARINA PAIXAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089844348215 | $0.01 |
| ANA CATARINA PAIXAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021834441248 | $0.00 |
| ANA CATARINE COSTA MOURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01396936 | $468.46 |
| ANA CATARINE COSTA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796841757053 | $53.91 |
| ANA CAVALINHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004003202135 | $0.00 |
| ANA CAVALINHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009392876547999999 | $0.00 |
| ANA CAVALINHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020767732452 | $0.02 |
| ANA CECILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033999023847 | $10.06 |
| ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116164794999999 | $0.00 |
| ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026172280759 | $0.00 |
| ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013976573268 | $0.00 |
| ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070021638584 | $0.01 |
| ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157070472295 | $4.65 |
| ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098522295747 | $1.92 |
| ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4287745787 | $1.13 |
| ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094748454565 | $0.06 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299847490509999 | $0.89 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1265436049 | $2.48 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15403706249 | $312.81 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.423133442 | $18.57 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.00747706969999 | $17.11 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01940817603 | $1.47 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.61631695799999 | $1.39 |
| ANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.730942475319999 | $1.84 |
| ANA CHOVASZEZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002621684807 | $0.00 |
| ANA CHOVASZEZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082817917638 | $0.01 |
| ANA CHUVASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016133188 | $0.00 |
| ANA CHUVASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019181082566 | $0.00 |
| ANA CLARA BARBOSA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026950866607 | $0.00 |
| ANA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.87159837524 | $11.66 |
| ANA CLAUDIA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024126492199 | $0.01 |
| ANA CLAUDIA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057798168482 | $0.06 |
| ANA CLAUDIA DUTRA DE MORAES CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098143254867275 | $0.00 |
| ANA CLAUDIA ROCCATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4286075544 | $0.50 |
| ANA CLAUDIA SANTOS COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128899) | ($50.07) |
| ANA CLAUDIA SANTOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288992008 | $50.00 |
| ANA CLAUDIA SANTOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247299249942937 | $0.00 |
| ANA CLAVERE-GRACIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436532428 | $0.49 |
| ANA CLAVERE-GRACIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4522088209999 | $18.45 |
| ANA COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016890100669 | $50.31 |
| ANA COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108178169004 | $0.13 |
| ANA CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180004924229144 | $0.00 |
| ANA COP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096562652678999 | $0.00 |
| ANA COP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079495841486 | $0.01 |
| ANA COROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268245387339999 | $0.79 |
| ANA COROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65971921759999 | $3.66 |
| ANA COROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.438241586 | $5.90 |
| ANA COROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1356419452 | $1.34 |
| ANA CORREA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (402.75867) | ($380.40) |
| ANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003070134225 | $0.00 |
| ANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056915626255 | $11.11 |
| ANA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004711095331 | $0.00 |
| ANA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016650027873 | $0.02 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024897162231 | $0.74 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095527088045 | $0.19 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018909948507 | $0.00 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031600047501 | $0.00 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082716927495 | $0.00 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090684594965 | $0.00 |
| ANA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029668106514 | $0.00 |
| ANA CRISTALDI CARDOSO CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016354548396 | $0.48 |
| ANA CRISTINA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032367590418 | $0.01 |
| ANA CRISTINA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01548542164836 | $0.01 |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($49.92) |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.854599) | ($1.85) |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163630031313282 | $50.00 |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2708671026371 | $2.27 |
| ANA CRISTINA MORI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.655568289) | ($43.61) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.976248) | ($37,638.09) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.748768473) | ($206.55) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.920387) | ($10.92) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55,000.0 | $55,000.00 |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.69476082 | $178,494.51 |
| ANA CRISTINA MORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.69476132) | ($159,106.06) |
| ANA CRISTINA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.533877064427 | $119.66 |
| ANA CRISTINA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04310575094 | $0.04 |
| ANA CRISTINA VENTURA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANA CRISTINA VENTURA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 709.724 | $500.00 |
| ANA CRISTINA VENTURA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7746961386 | $51.34 |
| ANA CSERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035508957764 | $1.05 |
| ANA CSERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.337292648 | $20.88 |
| ANA CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072039478836 | $21.32 |
| ANA CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602371493239999 | $11.75 |
| ANA DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008868276295 | $0.00 |
| ANA DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121817568009 | $0.01 |
| ANA DAMJANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000650786462 | $0.00 |
| ANA DAMJANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045666181223 | $0.00 |
| ANA DAVILA DA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027199545246 | $8.05 |
| ANA DAVILA DA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015244237955 | $2.97 |
| ANA DE FIDELIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016690992131 | $0.00 |
| ANA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.475854593 | $18.61 |
| ANA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019735807069 | $0.58 |
| ANA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218976695909999 | $4.27 |
| ANA DEYANIRA MEDINA ARMOA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01058216 | $405.92 |
| ANA DEYANIRA MEDINA ARMOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012285) | ($364.86) |
| ANA DEYANIRA MEDINA ARMOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171885581320179 | $51.79 |
| ANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012412726405 | $0.00 |
| ANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111435102399 | $0.00 |
| ANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028234951668 | $0.84 |
| ANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00189857007999 | $1.00 |
| ANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00595217700269999 | $0.01 |
| ANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002968969243 | $0.00 |
| ANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.989931622529999 | $0.99 |
| ANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00805572688029999 | $0.01 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00466252 | $189.12 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00288894 | $111.42 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203233 | $78.19 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00247073 | $88.79 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00330338 | $104.75 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00344654 | $105.87 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00382551 | $108.78 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00354802 | $106.00 |
| ANA DÍAZ AGÜERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104174281257 | $15.79 |
| ANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095912972315 | $0.00 |
| ANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025456463123 | $0.00 |
| ANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000435704163709999 | $0.00 |
| ANA DJURIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $52.91 |
| ANA DJURIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.139887403) | ($29.17) |
| ANA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000277624524 | $0.00 |
| ANA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177975504139999 | $0.00 |
| ANA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2248687357612 | $0.15 |
| ANA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038685998024 | $0.00 |
| ANA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013106890368 | $0.00 |
| ANA DOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139228260829 | $0.41 |
| ANA DOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003317760571 | $6.47 |
| ANA DONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120906761725999 | $0.36 |
| ANA DONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090003430461 | $0.08 |
| ANA DONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026249602177 | $0.01 |
| ANA DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANA DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,141.623023) | ($1,141.62) |
| ANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162826115395 | $0.48 |
| ANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.650840578607 | $8.65 |
| ANA DUARTE PEDROZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,025.639951 | $2,025.64 |
| ANA DUARTE PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149289627259 | $57.08 |
| ANA DUARTE PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.953989692 | $19.95 |
| ANA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003440981487 | $1.02 |
| ANA DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036810006908 | $7.18 |
| ANA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.555718828171 | $18.32 |
| ANA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.951636981166 | $23.65 |
| ANA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127181495708 | $4.05 |
| ANA ETXEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018466277762 | $0.01 |
| ANA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748261500149999 | $22.15 |
| ANA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038638662816 | $1.14 |
| ANA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074490457135 | $0.01 |
| ANA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98382915164699 | $4.54 |
| ANA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104894973676999 | $3.10 |
| ANA FERNANDEZ ESCUDERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $436.79 |
| ANA FERNANDEZ ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181675610569 | $54.36 |
| ANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016854028529 | $4.99 |
| ANA FIGUEROA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000817745791719999 | $0.02 |
| ANA FIGUEROA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073926874064 | $0.00 |
| ANA FILIPA DE LEMOS COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021510169174 | $0.00 |
| ANA FILIPA DE LEMOS COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443417031769999 | $0.00 |
| ANA FILIPA DE LEMOS COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032094242805 | $0.00 |
| ANA FILIPA SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126065927591594 | $50.41 |
| ANA FILIPA SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.656220385831 | $3.54 |
| ANA FILIPA SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019582927857 | $0.04 |
| ANA FILIPA SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.447329751 | $42.45 |
| ANA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007016385641 | $0.00 |
| ANA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027708588924 | $0.00 |
| ANA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020610062131 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA FLORES DIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02338 | $910.07 |
| ANA FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112083554034 | $32.57 |
| ANA FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115126524952999 | $22.46 |
| ANA FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4093568218 | $2.77 |
| ANA FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137685244714 | $4.38 |
| ANA FONTINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.124575834322 | $1.92 |
| ANA FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022967549494 | $0.68 |
| ANA FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035224460925 | $0.00 |
| ANA FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772160887739999 | $15.07 |
| ANA FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000021800188 | $0.00 |
| ANA FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.82487928629 | $58.42 |
| ANA GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002071082285 | $0.00 |
| ANA GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023501582008 | $0.00 |
| ANA GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000197589123379999 | $0.01 |
| ANA GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103137276937 | $0.00 |
| ANA GANCHEGUI ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9659670391 | $43.26 |
| ANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283210312329999 | $55.26 |
| ANA GARCIA IZAGUIRRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011787) | ($475.85) |
| ANA GARCIA IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120112983892 | $0.48 |
| ANA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030085708843 | $0.00 |
| ANA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079809924049 | $0.01 |
| ANA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026998448404 | $0.01 |
| ANA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0204352997079999 | $0.02 |
| ANA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.05930086 | $23.92 |
| ANA GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016677677931 | $0.49 |
| ANA GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123800363826999 | $250.87 |
| ANA GLINTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075519) | ($142.17) |
| ANA GLINTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006044) | ($183.64) |
| ANA GLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051391604074801 | $1.77 |
| ANA GLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605393717288159 | $1.48 |
| ANA GLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023168805416 | $0.00 |
| ANA GOCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022932657484 | $69.24 |
| ANA GOCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413379185529999 | $81.93 |
| ANA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000685719399409 | $0.27 |
| ANA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131484712962 | $0.39 |
| ANA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026216325397 | $5.12 |
| ANA GOMES CRESPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (415.2) | ($415.20) |
| ANA GOMES CRESPO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0109655 | $415.20 |
| ANA GOMES CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180613104968 | $53.41 |
| ANA GOMES CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068400628079 | $0.13 |
| ANA GOMES CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0144336645335 | $2.01 |
| ANA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0344315 | $975.51 |
| ANA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANA GOMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANA GOMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| ANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.19039899978 | $31.25 |
| ANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012199598375658 | $50.46 |
| ANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.073302358999 | $184.07 |
| ANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041497755196 | $1.23 |
| ANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9596958372 | $3.96 |
| ANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26286674614 | $0.21 |
| ANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08438842012 | $0.74 |
| ANA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000237377158879999 | $0.00 |
| ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028987688335 | $0.86 |
| ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122012310925 | $0.00 |
| ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216929470249999 | $0.17 |
| ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090182597198 | $0.06 |
| ANA GONZALEZ-BOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970531591919999 | $2.87 |
| ANA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008536275952 | $0.25 |
| ANA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080677207933 | $0.02 |
| ANA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016884361381 | $0.00 |
| ANA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.321503852238 | $1.66 |
| ANA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062389371212999 | $0.00 |
| ANA GUILLEN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00724089 | $243.18 |
| ANA GUILLEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125325145786999 | $3.41 |
| ANA GUILLEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000479466476629999 | $0.00 |
| ANA GUILLEN-BROCKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.79998939 | $33,137.96 |
| ANA GUILLEN-BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147276748999 | $220.26 |
| ANA HAEBERLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,019.63 |
| ANA HAEBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156863031918 | $46.53 |
| ANA HAEBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029079075994 | $0.00 |
| ANA HAEBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015051930998 | $29.37 |
| ANA HAEBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0994704947969999 | $5.00 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305550306663 | $9.04 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019036385089 | $3.71 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40430710621 | $0.25 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080652577186 | $0.90 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.465244629599999 | $0.22 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0081307109999 | $0.32 |
| ANA HARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00833381861 | $0.47 |
| ANA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040127166103 | $123.13 |
| ANA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.512986093101 | $2.57 |
| ANA HEREDIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,113.05 |
| ANA HEREDIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059) | ($1,777.97) |
| ANA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582065132189999 | $17.24 |
| ANA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308205030189999 | $0.00 |
| ANA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (172.772362955) | ($172.77) |
| ANA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 172.772362955 | $172.77 |
| ANA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (172.772362) | ($172.77) |
| ANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.903155728712 | $172.90 |
| ANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 862.800339075 | $862.80 |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308923706) | ($37.42) |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001308923706 | $37.42 |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.647803585) | ($404.65) |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.647803585 | $404.65 |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013109297230724 | $50.27 |
| ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9209170953821 | $4.92 |
| ANA HOGNESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096735720735 | $0.01 |
| ANA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101065420069 | $29.91 |
| ANA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.783199137 | $392.78 |
| ANA HRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278768946623718 | $0.03 |
| ANA HRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6553033455 | $1.04 |
| ANA HRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26663650331 | $2.96 |
| ANA HUBBART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015393 | $597.90 |
| ANA HUBBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002588) | ($99.97) |
| ANA HUBBART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012805) | ($501.65) |
| ANA HUBBART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166206) | ($48.61) |
| ANA HUBBART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 249.1776 | $93.83 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968436122879999 | $298.62 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53972994299999 | $2.96 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017874278033 | $34.88 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.139346442 | $501.14 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69313017586 | $0.55 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000484535381109999 | $0.00 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0479651955 | $1.05 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030076184523 | $0.00 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44504679113 | $1.52 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043678243907 | $0.00 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.271274035 | $0.13 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027525393228 | $0.00 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018947170952 | $0.00 |
| ANA HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3323986542 | $0.18 |
| ANA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42026573037 | $4.73 |
| ANA INES ALBANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.31495428662 | $30.21 |
| ANA INES VIVO BRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001379) | ($40.73) |
| ANA INES VIVO BRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 40.27 | $40.73 |
| ANA INES VIVO BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139320136825405 | $50.04 |
| ANA INES VIVO BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3458319367 | $7.35 |
| ANA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363646166137 | $10.76 |
| ANA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374189880712596 | $0.04 |
| ANA IRIGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003173163641 | $0.00 |
| ANA IRIGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105189294602 | $0.01 |
| ANA ISABEL ÁLVAREZ HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152564314806 | $45.19 |
| ANA ISABEL ÁLVAREZ HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015242766828 | $29.74 |
| ANA ISABEL CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797341596999 | $247.18 |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00493 | $150.31 |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91206292852367 | $2.46 |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.09 |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176313238881799 | $54.68 |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562512573206289 | $0.06 |
| ANA ISABEL JUAREZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043556161096 | $0.00 |
| ANA ISABEL NIEBLAS BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142605733345 | $0.42 |
| ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335751129667 | $0.04 |
| ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074619483674 | $0.01 |
| ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8207605537 | $1.14 |
| ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00722940618085 | $0.53 |
| ANA ISABEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094557644826 | $0.00 |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.033378 | $1,001.94 |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266425341857 | $4.16 |
| ANA ISABEL SANTOS ELORTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175819192550793 | $60.47 |
| ANA ISABEL SANTOS ELORTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27813679492 | $16.57 |
| ANA ISABEL SANTOS ELORTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.077824137997 | $4.27 |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 11.460324 | $35,119.48 |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003263281556) | ($10.03) |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038) | ($79.05) |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008743224722) | ($16.46) |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086093124508 | $0.25 |
| ANA ISBEL AZAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113004042392549 | $213.81 |
| ANA JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010949259168999 | $0.00 |
| ANA JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065276467321 | $0.01 |
| ANA JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000352111631319999 | $0.00 |
| ANA JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024936662468 | $0.00 |
| ANA JAKASA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 22.0443 | $46.27 |
| ANA JAKASA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $31.41 |
| ANA JAKASA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 43.774261 | $723.10 |
| ANA JAKASA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (45.674261) | ($467.40) |
| ANA JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7275132745432 | $4.42 |
| ANA JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041482134846 | $0.00 |
| ANA JAKOVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000586) | ($22.89) |
| ANA JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176664392 | $50.00 |
| ANA JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363807734862163 | $0.08 |
| ANA JEANNETTE ESCOBAR ALFARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0110601 | $447.47 |
| ANA JEANNETTE ESCOBAR ALFARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01280866) | ($373.23) |
| ANA JEANNETTE ESCOBAR ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175647315313284 | $52.07 |
| ANA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114181243439999 | $0.00 |
| ANA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013735439201 | $0.00 |
| ANA JIMENA AREVALO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249854366369999 | $7.40 |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (88.0) | ($181.28) |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0046915 | $181.28 |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (55.383) | ($46.62) |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012106 | $46.62 |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (83.1) | ($107.50) |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 107.162 | $107.50 |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.041934) | ($118.76) |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 118.451 | $118.76 |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0080271) | ($309.34) |
| ANA JIRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 308.607 | $309.34 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012786269803999 | $3.84 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741765759229193 | $1.57 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000534644470007 | $0.97 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47404360334 | $7.47 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104402858572529 | $0.10 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058647927140999 | $0.00 |
| ANA JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.968820613299999 | $0.04 |
| ANA JOÃO OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00267518 | $80.98 |
| ANA JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726359801 | $51.42 |
| ANA JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369644107199999 | $7.21 |
| ANA JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89877067548 | $0.56 |
| ANA JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057402802163 | $0.01 |
| ANA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008484553347 | $2.51 |
| ANA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015488060902 | $3.02 |
| ANA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170328586143353 | $0.02 |
| ANA JURČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030237060314 | $0.00 |
| ANA KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380819000349399 | $0.35 |
| ANA KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018189310405 | $3.55 |
| ANA KALAYAAN MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09089634336 | $5.87 |
| ANA KARABASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299252104 | $50.00 |
| ANA KARABASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.793197618 | $0.72 |
| ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035334168 | $0.00 |
| ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6107641266 | $1.88 |
| ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114754448889 | $0.01 |
| ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012441864001 | $0.01 |
| ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049598204743 | $0.00 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158972209186 | $0.47 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20877915584 | $4.53 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190324663089999 | $1.68 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8704431194 | $11.67 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7944042794 | $4.68 |
| ANA KEWAYOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.71966787219999 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004301823003746 | $0.01 |
| ANA KON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.801313595 | $521.66 |
| ANA KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025740922606 | $0.76 |
| ANA KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117132408722899 | $0.25 |
| ANA KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074735969824 | $2.54 |
| ANA KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078986945746 | $0.02 |
| ANA KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141283501749999 | $0.14 |
| ANA KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104750929942 | $0.10 |
| ANA KRZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014265908724 | $0.00 |
| ANA KRZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062124550153 | $0.00 |
| ANA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2745817620239 | $1.20 |
| ANA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018547683891 | $0.02 |
| ANA LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003704114617 | $0.00 |
| ANA LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038836604417 | $0.00 |
| ANA LARES ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9104632789 | $77.69 |
| ANA LARGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296745505596821 | $0.03 |
| ANA LASSO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080040765339 | $248.08 |
| ANA LAURA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007456301595 | $0.00 |
| ANA LAURA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065895386753 | $0.01 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.123936648) | ($3,425.43) |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22394209) | ($9,052.86) |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.54284846 | $21,195.52 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (123.209956843) | ($1,667.63) |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542491331819999 | $175.25 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17728893385 | $0.21 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001489066802931 | $4.49 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060950640679822 | $0.85 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23084231749 | $7.58 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049550624292 | $2.82 |
| ANA LAURA GUARDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.56232204334 | $0.73 |
| ANA LAURA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040999482848 | $1.21 |
| ANA LAURA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054775519748 | $0.06 |
| ANA LAURA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.087276935 | $0.09 |
| ANA LAURA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,448.33321467696 | $1,470.97 |
| ANA LAURA MIRANDA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03896031485588 | $0.04 |
| ANA LAURA ZUÑIGA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114985262265 | $0.34 |
| ANA LAURA ZUÑIGA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027763083946999 | $0.01 |
| ANA LAURA ZUÑIGA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00366639472209999 | $0.00 |
| ANA LAVALLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490795334429999 | $1.52 |
| ANA LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038356140968 | $0.00 |
| ANA LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154431031846832 | $0.00 |
| ANA LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00738736423394 | $0.01 |
| ANA LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023306668351 | $0.00 |
| ANA LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088114279776 | $0.26 |
| ANA LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.329240078 | $97.33 |
| ANA LEON CAMPOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129272) | ($5,066.66) |
| ANA LEON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003557643982994 | $14.26 |
| ANA LIBERATA SULLCA CONDORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.102906) | ($403.10) |
| ANA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392408308 | $0.49 |
| ANA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0759292108 | $7.20 |
| ANA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101490035609 | $0.01 |
| ANA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041012672367 | $0.36 |
| ANA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009401159813 | $0.00 |
| ANA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013110607926 | $0.00 |
| ANA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749130351 | $0.01 |
| ANA LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025336797199 | $76.78 |
| ANA LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0371581943669999 | $0.04 |
| ANA LOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020414789508 | $0.00 |
| ANA LOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044858975631 | $0.01 |
| ANA LOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014568977075 | $0.00 |
| ANA LOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068847524423 | $0.00 |
| ANA LOMSADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339460235727999 | $0.04 |
| ANA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054493934391 | $1.61 |
| ANA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52953381944 | $5.88 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118932939479 | $0.35 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33637277127 | $0.40 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019658653146 | $3.84 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000808069796820 | $0.00 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129085991796999 | $0.04 |
| ANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144067931579999 | $0.03 |
| ANA LOVREKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24744413444343 | $0.24 |
| ANA LOZANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,424.465845435) | ($10,925.65) |
| ANA LOZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,424.465845435 | $10,925.65 |
| ANA LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,424.465845435) | ($10,327.38) |
| ANA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031599180825 | $0.94 |
| ANA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.55924993231389 | $29.10 |
| ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9906715209) | ($326.45) |
| ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166781) | ($50.27) |
| ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166879550644634 | $50.08 |
| ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057675175087821 | $2.10 |
| ANA LUISA ANDRADE NETO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9721298683 | $51.68 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 429.4 | $429.40 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01101471 | $421.21 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.011014) | ($422.78) |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 421.83 | $422.78 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02867799 | $1,045.11 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01810567 | $536.42 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001698 | $50.23 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.239871) | ($427.24) |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042594550666763 | $10.60 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4353665746587 | $0.91 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.604686176546 | $3.60 |
| ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.4104357472 | $0.73 |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 530.0 | $414.09 |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001666) | ($47.62) |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (531.58321) | ($298.89) |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166773651472185 | $50.05 |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.091255590305 | $1.15 |
| ANA LUISA CAMPOS LOZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $457.23 |
| ANA LUISA CAMPOS LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006885067086869 | $2.13 |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143844367614 | $4.26 |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4160253024 | $13.18 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.45852944) | ($68.44) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,871.483274 | $1,871.48 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 8,725.105145 | $8,725.11 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,315.0418 | $1,315.04 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 97.4818 | $97.48 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 796.0818 | $796.08 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (124.23832627) | ($86.43) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,800.0) | ($13,800.00) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.988972248 | $63,229.17 |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,179.6297) | ($919.16) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.41) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.97897225) | ($58,925.72) |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1641103693777 | $27.23 |
| ANA LUIZA BORBA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185795645049999 | $0.55 |
| ANA LUIZA DA SILVA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007498123694 | $0.00 |
| ANA LUIZA DE SOUZA CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211255883819999 | $0.04 |
| ANA LUIZA GUEDES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013342115893 | $0.00 |
| ANA LUIZA HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002047453755 | $0.61 |
| ANA LUIZA HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111239650259 | $0.81 |
| ANA LUZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291449447227 | $8.63 |
| ANA MABEL KOROPESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01237775 | $502.77 |
| ANA MABEL KOROPESKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014112) | ($413.01) |
| ANA MABEL KOROPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175608763779063 | $52.33 |
| ANA MAFALDA MALAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035809618814 | $1.06 |
| ANA MAFALDA MALAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043974506958 | $0.86 |
| ANA MAHARJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,686.488845946) | ($7,627.36) |
| ANA MAHARJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,686.488845946 | $7,627.36 |
| ANA MAHARJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (3,686.4888) | ($3,917.80) |
| ANA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090214441802 | $0.27 |
| ANA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.062104946667 | $37.88 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.57 | $42.84 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (33.85) | ($33.85) |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012545 | $33.85 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.109086 | $200.00 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.056923 | $100.00 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.87) | ($1.68) |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000576 | $1.68 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320437405104 | $0.08 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59220931564583 | $6.13 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004517352552533 | $0.82 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36998998069999 | $3.37 |
| ANA MARGARIDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000999019858 | $0.04 |
| ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,858.372009) | ($27,858.37) |
| ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224669932529999 | $6.65 |
| ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355851609119999 | $0.41 |
| ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.51767113283 | $343.52 |
| ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32116452 | $0.32 |
| ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00395426 | $154.76 |
| ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00494069 | $153.94 |
| ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00516181 | $154.20 |
| ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183848272225 | $66.85 |
| ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0366555813279999 | $2.19 |
| ANA MARÍA BALLESTEROS TORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034436633 | $0.00 |
| ANA MARÍA BALLESTEROS TORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105246635891999 | $0.00 |
| ANA MARÍA BALLESTEROS TORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035936166763 | $0.00 |
| ANA MARÍA BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028146241728 | $0.83 |
| ANA MARIA BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020467098483 | $0.02 |
| ANA MARIA CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1175450893489 | $48.17 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (421.406093) | ($224.23) |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301279) | ($640.12) |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.177243) | ($253.70) |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (212.36) | ($212.36) |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002444) | ($74.73) |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013495700908529 | $0.50 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015521608886954 | $4.25 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4016145192744 | $1.40 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5480033582214 | $1.27 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038590858659173 | $2.42 |
| ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396123593109999 | $2.25 |
| ANA MARIA CRESPO PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000348165843555 | $0.14 |
| ANA MARÍA DALL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01573785644 | $5.41 |
| ANA MARIA EIRIN DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026864902252 | $0.01 |
| ANA MARIA ESCUDERO VIDAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $424.80 |
| ANA MARIA ESCUDERO VIDAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406) | ($440.51) |
| ANA MARIA ESCUDERO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167037750793042 | $51.94 |
| ANA MARIA FRAGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017039721379 | $0.00 |
| ANA MARIA FRAGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144061135029999 | $0.00 |
| ANA MARIA FRECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319529882 | $9.46 |
| ANA MARIA GENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012496812895 | $0.00 |
| ANA MARIA GENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018159898206 | $0.01 |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129078969934 | $0.38 |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044031251912 | $0.01 |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039423978861 | $7.69 |
| ANA MARIA GRUESO MURILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0138967 | $423.47 |
| ANA MARIA GRUESO MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004962087875429 | $103.45 |
| ANA MARIA LLORENTE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132473210943 | $39.21 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042640580289 | $12.62 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042298389182 | $0.05 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029719335551 | $5.80 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029952810101 | $0.03 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035583315043 | $0.31 |
| ANA MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.714339221 | $18.71 |
| ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (402.610579) | ($402.61) |
| ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172413) | ($52.39) |
| ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172464492299433 | $50.02 |
| ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3123666637631 | $2.31 |
| ANA MARIA MADFUD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANA MARIA MADFUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017232018520302 | $50.33 |
| ANA MARIA MADFUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4480075969527 | $0.92 |
| ANA MARIA MADFUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.786305296 | $4.79 |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002070912245) | ($0.08) |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002686456899) | ($0.08) |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003303737353) | ($0.32) |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00310716498) | ($3.01) |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1032417923) | ($100.00) |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.127397461 | $123.40 |
| ANA MARIA MOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.748445026129 | $4.55 |
| ANA MARIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024181174284 | $0.00 |
| ANA MARIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021722371198 | $0.00 |
| ANA MARIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042980057791 | $0.00 |
| ANA MARIA NICOLCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036142769597306 | $0.00 |
| ANA MARIA PEREIRA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000721414226685 | $0.00 |
| ANA MARIA PEREZ CHOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020584941759 | $6.09 |
| ANA MARIA PEREZ CHOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001990949656 | $3.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA MARIA PEREZ CHOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1322919 | $16.13 |
| ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.507942 | $406.51 |
| ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.5) | ($406.50) |
| ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($48.93) |
| ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639291 | $50.00 |
| ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45826560758897 | $2.56 |
| ANA MARIA REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001915444851705 | $0.00 |
| ANA MARIA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167069786289999 | $0.00 |
| ANA MARIA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44698011175099 | $5.09 |
| ANA MARIA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180082810820999 | $37.10 |
| ANA MARIA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6422726791 | $6.43 |
| ANA MARIA TRILLO BELIZON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 995.528767 | $995.53 |
| ANA MARIA TRILLO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171653045038449 | $50.36 |
| ANA MARIA TRILLO BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0596948015 | $15.06 |
| ANA MARIA VILA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020653223208 | $0.00 |
| ANA MARIA VILA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063778916355 | $0.01 |
| ANA MARIA WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016632607788 | $0.00 |
| ANA MARIA WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053587742227 | $0.01 |
| ANA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000174848237918 | $0.00 |
| ANA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002605761027 | $0.01 |
| ANA MARITZA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170349745519999 | $5.04 |
| ANA MARITZA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595380797529999 | $0.07 |
| ANA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226440731324 | $65.12 |
| ANA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0907325875 | $4.09 |
| ANA MARTA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193871739329999 | $0.00 |
| ANA MARTA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104629517155 | $0.01 |
| ANA MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.696263330437 | $3.66 |
| ANA MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016978486481 | $0.01 |
| ANA MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015407901284 | $0.00 |
| ANA MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000148549040529999 | $0.00 |
| ANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756157491 | $0.56 |
| ANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52091245964 | $0.33 |
| ANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0135948164 | $0.12 |
| ANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065470728868 | $0.01 |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.055) | ($1,490.34) |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058326449691 | $19.54 |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.02999702425 | $129.27 |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127910051505999 | $0.00 |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.968952860319999 | $10.77 |
| ANA MARTINEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000103031946982 | $0.00 |
| ANA MARTINEZ DE ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154484523 | $0.00 |
| ANA MATOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (432.59) | ($228.50) |
| ANA MATOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0077952 | $228.50 |
| ANA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5319953167769 | $14.99 |
| ANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000619070808 | $0.00 |
| ANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014364381063 | $0.00 |
| ANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776036467879999 | $2.30 |
| ANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005471543779 | $10.68 |
| ANA MEDJUGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002405500406998 | $0.00 |
| ANA MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87709701081 | $0.88 |
| ANA MEJIA TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101367406908 | $2.95 |
| ANA MEJIA TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029696269837 | $5.77 |
| ANA MEJIA TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048331593761 | $0.00 |
| ANA MEJIA TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000138874666425 | $0.00 |
| ANA MENDOZA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005314385684 | $0.00 |
| ANA MENDOZA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105451022222 | $0.01 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.15 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 224.9 | $20,645.82 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040761248406999 | $0.01 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014923194695 | $0.02 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030580147871 | $0.01 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084989903497 | $0.01 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.902844163909999 | $0.72 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027490523726 | $0.00 |
| ANA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039159771493 | $1.55 |
| ANA MESQUITA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.016486 | $48.11 |
| ANA MESQUITA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00111111 | $43.46 |
| ANA MESQUITA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068003) | ($21.55) |
| ANA MESQUITA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00435953) | ($139.03) |
| ANA MESQUITA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.004697844479 | $8.92 |
| ANA MESQUITA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XTZ | 0.750338 | $1.61 |
| ANA MESQUITA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05421501 | $90.30 |
| ANA MESQUITA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016588951785 | $5.10 |
| ANA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374131059527225 | $0.54 |
| ANA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079047703449999 | $1.63 |
| ANA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0032787134 | $2.00 |
| ANA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0027320424343 | $0.00 |
| ANA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.460080749226 | $5.00 |
| ANA MEYER JACOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.995939218629 | $5.49 |
| ANA MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092246399727 | $0.00 |
| ANA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020261338665 | $0.60 |
| ANA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092850525441 | $0.01 |
| ANA MILADINOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.80 |
| ANA MILADINOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 534.217225 | $417.46 |
| ANA MILADINOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.02) |
| ANA MILADINOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (540.80051) | ($328.64) |
| ANA MILADINOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159098) | ($47.50) |
| ANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159098864 | $50.00 |
| ANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139382410062214 | $0.01 |
| ANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7902124158641 | $0.97 |
| ANA MILENA FERNANDEZ UMBARILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062801266256 | $0.02 |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.987199) | ($214.99) |
| ANA MILENA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119125) | ($45.84) |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004507870156822 | $0.18 |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266143632159999 | $0.00 |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023572469516 | $0.00 |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111609748071 | $0.00 |
| ANA MILENA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3946755546418 | $0.39 |
| ANA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009479007915999 | $0.00 |
| ANA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000167758873 | $0.00 |
| ANA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014830338486 | $0.00 |
| ANA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451608084429999 | $0.01 |
| ANA MINCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01622298) | ($623.65) |
| ANA MINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129806500705403 | $52.33 |
| ANA MINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218980764 | $0.05 |
| ANA MONICA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018036495189 | $0.53 |
| ANA MONICA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090908752559 | $1.77 |
| ANA MONICA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030555366851 | $0.00 |
| ANA MONICA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014789117991 | $0.00 |
| ANA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025005448696 | $0.01 |
| ANA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124491461086 | $0.00 |
| ANA MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050687376317 | $156.23 |
| ANA MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029529102867 | $57.74 |
| ANA MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0016448569 | $3.77 |
| ANA MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59913784831 | $35.82 |
| ANA MORO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.77) |
| ANA MORO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (435.0) | ($406.12) |
| ANA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85488841535199 | $2.12 |
| ANA MORUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019891030544999 | $0.00 |
| ANA MORUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017804895397 | $0.02 |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001622432251) | ($4.56) |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (407.25322) | ($318.01) |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130937) | ($50.50) |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013105123405058 | $50.04 |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056007124518079 | $0.02 |
| ANA MUNOZ ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0582099369839 | $0.94 |
| ANA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017500856496 | $0.00 |
| ANA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095050883193 | $0.00 |
| ANA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043015503705 | $0.00 |
| ANA NASSAR VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023164551369 | $0.00 |
| ANA NASSAR VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054747015333 | $0.01 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18758735368269 | $1.39 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103989730926999 | $0.20 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4969291731 | $0.31 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41394900482 | $4.60 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000030418955776 | $0.00 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059228066167 | $4.34 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00773765497599999 | $0.00 |
| ANA NATALINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.13780843941 | $1.14 |
| ANA NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008246) | ($330.33) |
| ANA NAVA | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00070628 | $29.31 |
| ANA NAVA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00074439 | $28.20 |
| ANA NAVA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00075475 | $28.56 |
| ANA NAVA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00078177 | $24.32 |
| ANA NAVA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00298719) | ($88.98) |
| ANA NAVA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00083351 | $25.19 |
| ANA NAVA | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00103471 | $30.62 |
| ANA NAVA | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00102321 | $32.52 |
| ANA NAVA | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | BTC | 0.00103692 | $32.49 |
| ANA NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007136038659879 | $0.29 |
| ANA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136994093831 | $0.41 |
| ANA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250654188889999 | $48.91 |
| ANA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050272409523 | $0.00 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022197643397 | $6.57 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51562906919999 | $4.37 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.237268041 | $9.57 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0417646136789999 | $0.37 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037657682987 | $0.01 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002175803468 | $0.00 |
| ANA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6458739239 | $5.62 |
| ANA NOEMI LONGONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $440.56 |
| ANA NOEMI LONGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258737828673 | $52.34 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106277926786 | $0.00 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004902044362 | $1.45 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.4662329189999 | $66.47 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.755381238 | $11.76 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029299982266 | $0.57 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167460851359999 | $0.00 |
| ANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601166277738847 | $0.01 |
| ANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120119732559999 | $0.00 |
| ANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054526281856 | $0.01 |
| ANA OBENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006858284496 | $20.30 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030961699695 | $0.00 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064744803434 | $0.00 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091972060393 | $0.00 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005129079796 | $0.01 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018316776067 | $0.00 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028506312174 | $0.84 |
| ANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014735000944 | $0.01 |
| ANA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19234887634499 | $5.29 |
| ANA ORTIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 107.67353385 | $150.19 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117906097431 | $34.90 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019818288008 | $38.67 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3484472511 | $0.85 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22096435708 | $0.03 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025457874589 | $0.02 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027912111189 | $0.04 |
| ANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074608208257 | $231.20 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052981892586 | $163.42 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5185535457 | $5.27 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119745135462 | $23.36 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029551665728 | $0.03 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042911840736 | $0.00 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5892454677 | $5.20 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.880434442 | $3.78 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056425996029 | $0.04 |
| ANA OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041898586223 | $0.06 |
| ANA PANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $2,400.56 |
| ANA PANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.51596612 | $991.39 |
| ANA PANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,797.875491 | $1,169.90 |
| ANA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040949512227 | $0.01 |
| ANA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018937264583 | $34.88 |
| ANA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.375052375 | $3.38 |
| ANA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.4316701399999 | $16.33 |
| ANA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036484379412 | $0.04 |
| ANA PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 827.870810168999 | $900.94 |
| ANA PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028612417486 | $0.01 |
| ANA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000838075009 | $0.00 |
| ANA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013749346127 | $0.00 |
| ANA PARVU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0153811) | ($479.58) |
| ANA PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000764519564902 | $2.89 |
| ANA PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036954377947 | $0.00 |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $477.89 |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577343169 | |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1633772077593 | $1.57 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04533657 | $1,749.02 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,174.45237 | $940.59 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 85.47630744 | $1,348.00 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 3.999137 | $360.81 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 96.765273 | $901.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,704.94 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219789757134 | $64.74 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010091630121 | $12.19 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8392213665 | $4.78 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1845515045 | $18.62 |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0330930353641 | $1.40 |
| ANA PATRICIA SOARES DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136561208429 | $0.00 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957490544789999 | $2.83 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036607797017 | $0.00 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046813682943 | $0.91 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024139290131 | $0.00 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030445859413 | $0.00 |
| ANA PAULA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00248460135319999 | $0.15 |
| ANA PAULA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143721912027999 | $4.25 |
| ANA PAULA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363449606909999 | $0.71 |
| ANA PAULA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13469653115 | $0.02 |
| ANA PAULA BUCK DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032972889731 | $0.00 |
| ANA PAULA BUCK DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004318855286 | $0.00 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 446.924418 | $446.92 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157462) | ($50.03) |
| ANA PAULA CONENNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (447.363814) | ($447.36) |
| ANA PAULA CONENNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00289435 | $0.18 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00031619 | $0.06 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574629107 | $50.00 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09873405475799 | $2.39 |
| ANA PAULA CONENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4393965547 | $0.44 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006290234044) | ($25.21) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | AAVE | (69.019795325) | ($12,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.884011) | ($3,000.88) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (515.493333048) | ($6,856.42) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 33,051.97394 | $33,051.97 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0446690854) | ($126.02) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 45.723782984 | $128,995.50 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.917475728) | ($14.25) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | AAVE | 69.019795325 | $10,904.44 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.963529) | ($317.84) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (83.921690861) | ($12,193.12) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.181532056) | ($15.84) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004327686199) | ($115.83) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 19,292.4082 | $19,292.41 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (4.434147369) | ($8,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.796080966 | $52,275.56 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,229.119153) | ($1,229.12) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 8,320.0 | $8,320.00 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.434147369 | $7,937.09 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,310.85842) | ($6,310.86) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005467545672) | ($16.67) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007640480337) | ($16.67) |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634175551443 | $158.18 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266625673219999 | $0.36 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45330629256 | $805.26 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.867515506657 | $4.87 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039762380739 | $0.03 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44160283122573 | $6.00 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18067739512599 | $31.26 |
| ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014750495569736 | $1.28 |
| ANA PAULA DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241718823307507 | $0.02 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067875) | ($1,909.26) |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072898984988 | $24.22 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1695621957391 | $11.58 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023253552318 | $51.28 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000643948814769999 | $0.00 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02743649399999 | $12.60 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003184851062 | $0.00 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000026410306 | $0.00 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.785678342912 | $22.72 |
| ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011835834015 | $0.00 |
| ANA PAULA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002061344501 | $0.01 |
| ANA PAULA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035273649877 | $0.00 |
| ANA PAULA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136753409789999 | $0.01 |
| ANA PAULA GOMES HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040395571193689 | $0.04 |
| ANA PAULA GUIMARAES VAZ GUEDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,072.07 | $3,072.07 |
| ANA PAULA GUIMARAES VAZ GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350122221 | $50.00 |
| ANA PAULA GUIMARAES VAZ GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.546738644611 | $26.18 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (24,668.768537) | ($24,668.77) |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097568089742 | $0.03 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120406679136999 | $0.01 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989279563 | $199.91 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.45043171188 | $182.45 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000410324517379999 | $0.00 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 174.769493092 | $109.74 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030043827935 | $0.00 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.4187825919999 | $41.42 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022425033315 | $0.00 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032731801895 | $0.10 |
| ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0903564638439999 | $0.09 |
| ANA PAULA RODRIGUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01688347) | ($497.14) |
| ANA PAULA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011728043351725 | $4.00 |
| ANA PAULA SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040170756089231 | $0.04 |
| ANA PAULA VILLEGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00451705) | ($176.60) |
| ANA PAULA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249082054159537 | $100.34 |
| ANA PAULA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079269824855 | $0.01 |
| ANA PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52591416697835 | $0.50 |
| ANA PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035974432056 | $0.70 |
| ANA PEÑALO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206526400499999 | $0.00 |
| ANA PEÑALO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275480911549999 | $0.03 |
| ANA PENĐER FAJDETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037014653389 | $1.10 |
| ANA PENĐER FAJDETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1852306862999 | $12.19 |
| ANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072832693457 | $21.56 |
| ANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151694009931 | $57.63 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019975470939 | $0.00 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123320946935 | $0.37 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.503508511 | $28.94 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046266439392 | $13.70 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022012979344 | $0.00 |
| ANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085869493233 | $0.00 |
| ANA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031901738998 | $9.44 |
| ANA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159851927339999 | $3.12 |
| ANA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6498152696 | $2.89 |
| ANA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6201449001 | $1.02 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690289813109999 | $2.04 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64725822893 | $0.41 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25169488235 | $2.80 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14404193203 | $0.02 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008666992532 | $0.52 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045712983784 | $0.00 |
| ANA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028129425045 | $0.04 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066661803156 | $19.73 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156396836774 | $0.16 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059598318398 | $11.63 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.57526693 | $18.69 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.969402778069999 | $10.77 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.954351561 | $10.09 |
| ANA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000611132765649999 | $0.14 |
| ANA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021789212529 | $6.45 |
| ANA PINTERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (38.531685) | ($29.92) |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041329043266 | $0.00 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378263092518999 | $0.05 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270713242479999 | $5.28 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026573686783 | $0.00 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17051641197 | $1.89 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096924890612 | $0.00 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15728075717 | $0.01 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092182898409 | $0.00 |
| ANA PINTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027619398433 | $0.00 |
| ANA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142930943001 | $54.91 |
| ANA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032353748851 | $0.96 |
| ANA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.059048415254 | $2.31 |
| ANA PIROUZFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068265708983 | $0.00 |
| ANA PODGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050654972939999 | $0.00 |
| ANA POMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016416926323 | $4.86 |
| ANA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.976370609 | $40.98 |
| ANA POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025058641 | $0.00 |
| ANA POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063679904565 | $0.01 |
| ANA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016910089494 | $0.01 |
| ANA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055061806636 | $0.00 |
| ANA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126157864809999 | $0.00 |
| ANA PURIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.038375) | ($4.07) |
| ANA PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000573749243 | $0.00 |
| ANA PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00155324311669391 | $0.16 |
| ANA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079371499378 | $0.23 |
| ANA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023969755509 | $0.03 |
| ANA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023786697137 | $46.41 |
| ANA QUEIROZ ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $505.00 |
| ANA QUEIROZ ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185374670088 | $54.81 |
| ANA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048123506344 | $1.42 |
| ANA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035879934979 | $70.75 |
| ANA RADOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000231164 27682 | $0.00 |
| ANA RADOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017559296962 | $0.00 |
| ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001457 | $42.84 |
| ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.77239655787 | $17.74 |
| ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25310456957 | $0.16 |
| ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016546314518 | $0.09 |
| ANA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172264358659999 | $0.00 |
| ANA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134317835753 | $0.00 |
| ANA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.879818012 | $18.60 |
| ANA RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017995050949 | $0.00 |
| ANA RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095015908379 | $0.01 |
| ANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021366648008 | $0.01 |
| ANA RITA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025433870759 | $0.00 |
| ANA RITA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047586846682 | $0.01 |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 496.5 | $496.50 |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016051142446048 | $50.19 |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.756009327 | $5.76 |
| ANA RITA ELIAS NATARIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $421.07 |
| ANA RITA ELIAS NATARIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($49.09) |
| ANA RITA ELIAS NATARIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.148962) | ($263.72) |
| ANA RITA ELIAS NATARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166508056307226 | $50.01 |
| ANA RITA ELIAS NATARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007467704015708 | $1.48 |
| ANA RITA GONÇALVES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0477521 | $1,484.04 |
| ANA RITA GONÇALVES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810805219639999 | $22.03 |
| ANA RIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004015599274) | ($15.82) |
| ANA RIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003022943567) | ($8.95) |
| ANA RIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002830114707) | ($0.80) |
| ANA RIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4145404494) | ($958.73) |
| ANA RIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.255 | $559.92 |
| ANA RIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,009.54 |
| ANA RIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3570279021) | ($726.47) |
| ANA RIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004356433434) | ($8.95) |
| ANA RIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008114814252) | ($15.97) |
| ANA RIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7122262268) | ($1,078.98) |
| ANA RIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $364.06 |
| ANA RIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3893091242) | ($578.49) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01709189869) | ($15.97) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06925493936) | ($64.71) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.29140608) | ($2,141.00) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.826514492 | $2,640.98 |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03948141399) | ($35.80) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.3233999351) | ($1,200.00) |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.61513729 | $1,464.54 |
| ANA RIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04088642296) | ($37.07) |
| ANA RIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146075011882999 | $0.05 |
| ANA RIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085626564268 | $16.09 |
| ANA RIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130772480267 | $0.00 |
| ANA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3427471557699 | $76.34 |
| ANA ROA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13605777 | $5,394.01 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015423496347 | $44.08 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9137194659698 | $56.10 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238664420039999 | $46.70 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000012431149030 | $0.00 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089544004293 | $0.01 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001349826478 | $0.00 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.241793213606 | $23.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019473286813 | $6.22 |
| ANA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000049934195 | $0.00 |
| ANA ROBAKIDZE TSERETELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173212177059999 | $0.51 |
| ANA ROBAKIDZE TSERETELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120957594923 | $0.00 |
| ANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313860631803 | $0.03 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099682791625 | $2.95 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002567151201612 | $0.00 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125568467067999 | $2.45 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.694380616 | $3.69 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163735245059999 | $0.00 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378198597559999 | $0.00 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042580110376 | $0.00 |
| ANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294140578269999 | $0.03 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00831376 | $327.48 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066318418326 | $19.63 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546938199329999 | $10.67 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039599046751 | $11.72 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458751216709999 | $0.00 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052649278541 | $15.58 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32940653758 | $1.21 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2818809021 | $1.81 |
| ANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021826995645 | $0.64 |
| ANA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.033773451292 | $1.96 |
| ANA ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031188147366 | $9.23 |
| ANA ROSA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023727558395 | $71.73 |
| ANA ROSA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602700679769999 | $1.78 |
| ANA ROSA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.896254448 | $17.90 |
| ANA ROSA VERA SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1305595523) | ($396.97) |
| ANA ROSA VERA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023293917843 | $0.00 |
| ANA ROSA VERA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001532755008378 | $0.46 |
| ANA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015877444013 | $0.02 |
| ANA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.807766465099999 | $0.03 |
| ANA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055844491886 | $0.03 |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.99) |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.002719 | $4.99 |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.004209) | ($7.70) |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000258 | $7.70 |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013929) | ($302.48) |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001348089163664 | $52.92 |
| ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012527462937 | $0.03 |
| ANA RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018422377129 | $55.11 |
| ANA RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144279212789999 | $2.82 |
| ANA RUGELJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.066088) | ($9,000.83) |
| ANA RUGELJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063664) | ($1,837.62) |
| ANA RUGELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.415332784) | ($6,418.79) |
| ANA RUGELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (285.609009) | ($285.61) |
| ANA RUGELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (565.727220662) | ($565.73) |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005183561949163 | $17.98 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62124675395 | $0.71 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13553768527041 | $284.48 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46351369831629 | $3.46 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111433499144 | $0.00 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03239120642424 | $61.11 |
| ANA RUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.860983175515 | $6.86 |
| ANA SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.566739998 | $16.98 |
| ANA SAAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (208.14) | ($208.14) |
| ANA SAAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.072562 | $208.14 |
| ANA SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017950526725 | $53.63 |
| ANA SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102795391761 | $19.87 |
| ANA SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6801166978133 | $0.68 |
| ANA SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.8781519880999 | $10.88 |
| ANA SAHINOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200518) | ($603.99) |
| ANA SAHINOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.01) |
| ANA SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127144186745695 | $50.04 |
| ANA SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004117118748699 | $1.24 |
| ANA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000710695807012 | $0.00 |
| ANA SAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003106088 | $0.53 |
| ANA SAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073626177253 | $14.37 |
| ANA SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016919675678 | $0.00 |
| ANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008391931497999 | $0.00 |
| ANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050330739561 | $1.49 |
| ANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046926556671 | $0.05 |
| ANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000085651578355 | $0.00 |
| ANA SÁNCHEZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081952820055 | $48.40 |
| ANA SÁNCHEZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547594749478301 | $0.06 |
| ANA SÁNCHEZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000863538211 | $0.00 |
| ANA SÁNCHEZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000586309799999999 | $0.00 |
| ANA SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,868.75 |
| ANA SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,838.96 |
| ANA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743436483 | $50.00 |
| ANA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8607301913497 | $56.67 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427587967429999 | $1.27 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000882236946609999 | $1.72 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000879591397609999 | $0.00 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045660770893 | $0.00 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203443287659999 | $0.00 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635960315939999 | $0.01 |
| ANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028344527014 | $0.01 |
| ANA SARAIVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($99.91) |
| ANA SARAIVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00475) | ($29,984.75) |
| ANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050620765797 | $177.37 |
| ANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.985146089973 | $136.63 |
| ANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098378587389 | $19.20 |
| ANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.771972107689999 | $0.03 |
| ANA ŠČULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061030291657 | $1.81 |
| ANA ŠČULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027441894657 | $5.35 |
| ANA SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0637018599507 | $4.94 |
| ANA SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.616605759) | ($11,402.27) |
| ANA SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.49474) | ($265.49) |
| ANA SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79927305) | ($23,598.84) |
| ANA SHUBITIDZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (224.12926) | ($117.31) |
| ANA SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030837698446183 | $115.53 |
| ANA SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029129815951326 | $79.07 |
| ANA SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9898448935472 | $0.76 |
| ANA SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9127501658242 | $1.91 |
| ANA ŠILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1872134943298 | $73.41 |
| ANA ŠILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4918030817 | $0.06 |
| ANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66251077062 | $4.94 |
| ANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64381704286 | $0.40 |
| ANA SILVIA CHAVES GUERRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| ANA SILVIA CHAVES GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004069421035515 | $100.54 |
| ANA SILVIA CHAVES GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.039940849863 | $3.04 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (8.758) | ($5.00) |
| ANA ŠIMIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000168 | $5.00 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (8.758) | ($5.00) |
| ANA ŠIMIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.991 | $5.00 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002564121831 | $0.86 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.766882400611 | $9.13 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002847657251 | $0.69 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16636511954 | $0.15 |
| ANA ŠIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2010333168 | $0.13 |
| ANA SIMINA STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5214318083741 | $1.61 |
| ANA SIMINA STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4514333475 | $0.91 |
| ANA SIMINA STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899609662089999 | $0.66 |
| ANA SIMINA STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3096659908 | $4.31 |
| ANA SOFIA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016170126381 | $60.57 |
| ANA SOFIA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014411996682 | $28.12 |
| ANA SOFIA FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.070144 | $200.39 |
| ANA SOFIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026120798367 | $79.24 |
| ANA SOFIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040007420528 | $79.01 |
| ANA SOFIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59019520496 | $5.21 |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,601.248767 | $1,601.25 |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715011907 | $50.00 |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537021847883667 | $0.37 |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2277718236 | $24.23 |
| ANA SOFIA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444290422743258 | $0.05 |
| ANA SOFIA PEREIRA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112224430213 | $0.13 |
| ANA SOFIA PEREIRA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063904348092 | $0.01 |
| ANA SOFIA PEREIRA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28547341558 | $0.61 |
| ANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351138651 | $0.54 |
| ANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0202840151 | $2.52 |
| ANA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006790290259 | $0.00 |
| ANA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01394205797 | $0.01 |
| ANA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006511569090881 | $0.00 |
| ANA STEFANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03922 | $1,234.60 |
| ANA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375851964929999 | $114.27 |
| ANA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074220915746 | $0.09 |
| ANA TAMANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00341923 | $132.80 |
| ANA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618611169775 | $3.71 |
| ANA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.969611056016 | $1.00 |
| ANA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87795050699999 | $4.88 |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1027587585) | ($3,003.19) |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1027587585 | $3,003.19 |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031266261) | ($1,724.03) |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031266261 | $1,724.03 |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (212.586295868) | ($212.59) |
| ANA TANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 212.586295868 | $212.59 |
| ANA TANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102758) | ($2,833.86) |
| ANA TANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031266) | ($1,522.07) |
| ANA TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010636091320751 | $35.71 |
| ANA TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010150988940694 | $23.45 |
| ANA TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3679771621 | $7.43 |
| ANA TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4525231889 | $3.42 |
| ANA TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5492769389512 | $2.55 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240294694 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290872006 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243898366 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297158731 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236406538 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293702763 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241611329 | $50.00 |
| ANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303653241 | $50.00 |
| ANA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008112452435 | $0.24 |
| ANA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40430534006 | $1.38 |
| ANA TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021121992231 | $0.04 |
| ANA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026059522659 | $0.77 |
| ANA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368113882 | $0.02 |
| ANA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106457990802 | $20.77 |
| ANA TENODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152924248768 | $4.53 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003237774319) | ($1.25) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00098333 | $37.30 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11498939 | $4,396.52 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004326333087) | ($1.25) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2096509312) | ($6,000.00) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (20.0) | ($10.37) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.311 | $10.37 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.465455549 | $2,155.75 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018602369) | ($3.70) |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203510223506 | $63.52 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080942012581 | $0.00 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076065258651 | $9.94 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07707240323 | $0.08 |
| ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5112292678 | $2.84 |
| ANA TERESA CUNHA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039982228075 | $1.18 |
| ANA TERESA CUNHA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5743613219173 | $77.00 |
| ANA TERESA DE FIGUEIREDO GONÇALVES BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000316343429 | $0.00 |
| ANA TERESA DE FIGUEIREDO GONÇALVES BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000302325163289999 | $0.01 |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023940024085 | $0.00 |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087772785085 | $0.10 |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.108335069291 | $3.11 |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00979844283749999 | $0.00 |
| ANA TOPIĆ POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020229543113 | $0.01 |
| ANA TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033760101157 | $0.00 |
| ANA TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024595308687 | $0.00 |
| ANA TRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018297485236 | $0.54 |
| ANA TRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015906497753 | $1.16 |
| ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016369320598 | $0.00 |
| ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075189766372 | $0.01 |
| ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015943641768 | $0.01 |
| ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017701182359 | $0.00 |
| ANA TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9547907622485 | $2.01 |
| ANA TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620833466 | $0.36 |
| ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.20943299 | $410.10 |
| ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00920742 | $280.50 |
| ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458089573 | $50.00 |
| ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73706147305399 | $3.25 |
| ANA VARGAS MALAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136090787311999 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANA VARGAS MALAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001865597507 | $3.64 |
| ANA VAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000302) | ($0.12) |
| ANA VAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (82.5848) | ($173.86) |
| ANA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31095919875505 | $0.66 |
| ANA VAZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589588858642 | $1.75 |
| ANA VAZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115629451849999 | $2.26 |
| ANA VAZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074714509982 | $0.01 |
| ANA VAZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110885323461999 | $0.44 |
| ANA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001762768748 | $0.01 |
| ANA VICTORIA BOCCADORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007095727686 | $21.00 |
| ANA VICTORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953119453369 | $28.21 |
| ANA VICTORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014810803486 | $28.90 |
| ANA VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0111922 | $315.04 |
| ANA VIEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0210597 | $621.96 |
| ANA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227302926047999 | $58.02 |
| ANA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04582688577947 | $0.05 |
| ANA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684359005998 | $0.00 |
| ANA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054633913363 | $0.01 |
| ANA VIZCARRONDO GOYANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44609671607 | $0.45 |
| ANA VUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (533.272416239) | ($419.28) |
| ANA VUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016615187484 | $0.49 |
| ANA VUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149211148909 | $0.00 |
| ANA VUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.419314885287 | $4.03 |
| ANA VUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68019532118 | $7.56 |
| ANA VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26989623287 | $0.31 |
| ANA WAHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.639485262885 | $14.77 |
| ANA YELI CADENA BORJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01315335) | ($396.61) |
| ANA YELI CADENA BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131547640166621 | $400.04 |
| ANA YELI CADENA BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7276603733 | $6.73 |
| ANA ZAKŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069134754418 | $2.05 |
| ANA ZAKŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2038505411015 | $2.57 |
| ANA ZAKŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013107443951 | $0.01 |
| ANA ZAPATA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05893564 | $1,758.29 |
| ANA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342762904043162 | $7.65 |
| ANA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051454969782 | $0.01 |
| ANA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0225082249999 | $1.89 |
| ANA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074524025873 | $0.01 |
| ANA ZATARAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01933) | ($800.91) |
| ANA ZATARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003341496155857 | $1.35 |
| ANA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010246881254 | $0.00 |
| ANA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061370332499 | $0.01 |
| ANA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043741495949 | $0.00 |
| ANA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117471265474 | $0.00 |
| ANA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048810124955 | $0.00 |
| ANA ZULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024775775188 | $0.00 |
| ANA ZULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054017023063 | $0.01 |
| ANA ZULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048082449981 | $0.00 |
| ANA ZULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130511610152 | $0.00 |
| ANA ŽURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3188662825027 | $0.31 |
| ANA ŽURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273715490239999 | $0.53 |
| ANABEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152486065197 | $4.51 |
| ANABEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061570898784 | $0.01 |
| ANABEL CRISTINA SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00614243 | $19.14 |
| ANABEL CRISTINA SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00494999 | $203.52 |
| ANABEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026455573238 | $80.28 |
| ANABEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037067497469 | $0.00 |
| ANABEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005169197863999 | $10.09 |
| ANABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033379505329999 | $101.98 |
| ANABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043273101177 | $8.44 |
| ANABEL GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009978868069 | $0.00 |
| ANABEL GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010735154554 | $0.01 |
| ANABEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013883565637 | $0.00 |
| ANABEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014840358607 | $0.00 |
| ANABEL MOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049716108571 | $0.00 |
| ANABEL PEREZ GHIORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518484307160824 | $0.60 |
| ANABEL RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159627256659999 | $0.47 |
| ANABEL RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107444010164 | $0.01 |
| ANABEL RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13888404985 | $1.14 |
| ANABEL SCARAFIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113823712949999 | $0.00 |
| ANABEL SCARAFIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069669666807 | $0.00 |
| ANABEL SCARAFIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036331836052 | $0.00 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.97) |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $97.19 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 49.996 | $89.73 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $84.83 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 49.9429 | $78.41 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($120.51) |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 89.398 | $120.51 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.054672) | ($120.00) |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 100.279 | $120.00 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.042452) | ($100.00) |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 96.242 | $100.00 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.052073) | ($99.47) |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 154.749 | $99.47 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079616899014 | $23.57 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9272626115133 | $44.28 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019591581713 | $0.02 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048090129351999 | $0.00 |
| ANABEL SONIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6457854655 | $2.22 |
| ANABEL SPOSATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00168144 | $66.84 |
| ANABEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242594326753899 | $0.70 |
| ANABEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103517331886 | $0.00 |
| ANABEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0885778796389 | $0.09 |
| ANABEL VICENTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161775253771 | $0.48 |
| ANABEL VICENTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371240513479999 | $0.04 |
| ANABEL VICENTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015256732908 | $2.98 |
| ANABEL VICENTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041074747826 | $0.03 |
| ANABELA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016279964545 | $0.44 |
| ANABELA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838034596970999 | $0.17 |
| ANABELA GIUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000817217317799999 | $0.00 |
| ANABELA GIUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136123497751 | $0.00 |
| ANABELA MARCELINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (496.416555) | ($496.42) |
| ANABELA MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016711633958 | $0.49 |
| ANABELA MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5431909352827 | $4.54 |
| ANABELA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017273295677 | $5.11 |
| ANABELA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014748997916 | $2.88 |
| ANABELA PERES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,745.69) |
| ANABELA PERES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| ANABELA PERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043117) | ($1,286.48) |
| ANABELA PERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240205) | ($496.14) |
| ANABELA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798031724186479 | $31.05 |
| ANABELA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.414172319861 | $2.94 |
| ANABELA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013423530021952 | $3.61 |
| ANABELA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074578239711 | $0.00 |
| ANABELA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043563788635 | $0.01 |
| ANABELA SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00716863 | $220.08 |
| ANABELA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3533463013242 | $59.92 |
| ANABELA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120497881387812 | $0.01 |
| ANABELA VOI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013950744251 | $0.00 |
| ANABELA VOI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007573682447 | $0.00 |
| ANABELL ROSIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,686.80045006) | ($1,442.50) |
| ANABELL ROSIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,686.80045006 | $1,442.50 |
| ANABELL ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060921914452 | $1.80 |
| ANABELL ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.322948329092 | $20.32 |
| ANABELL ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018162956337 | $35.44 |
| ANABELL ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.544917247 | $79.71 |
| ANABELL ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3274178956 | $0.05 |
| ANABELLA BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041853182814 | $0.00 |
| ANABELLA BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714547591109999 | $0.01 |
| ANABELLA BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207323073699999 | $0.00 |
| ANABELLA BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039088253751 | $0.00 |
| ANABELLA DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416820938082554 | $0.00 |
| ANABELLA FARRONI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $581.52 |
| ANABELLA FARRONI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0515209 | $91.93 |
| ANABELLA FARRONI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01791772 | $521.06 |
| ANABELLA FARRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268313265016 | $56.93 |
| ANABELLA FARRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6695795642012 | $0.47 |
| ANABELLA GALLARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03617503) | ($1,094.05) |
| ANABELLA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024030663528121 | $8.63 |
| ANABELLA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102753000757 | $0.12 |
| ANABELLA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4434522155 | $4.44 |
| ANABELLA STRAGLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047344427564 | $0.00 |
| ANABELLA STRAGLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087756269739 | $0.00 |
| ANABELLA STRAGLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065830821355 | $0.01 |
| ANABELLA STRAGLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033436801807 | $0.00 |
| ANABELLA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0279333817 | $7.03 |
| ANABELLA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004371463716 | $0.00 |
| ANABELLE DIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.05000726 | $134.21 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006554813522) | ($10.00) |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006554813522 | $10.00 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 20.0 | $1.37 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.80 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.80 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (103,248.870565187) | ($6,953.47) |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 103,248.870565187 | $6,953.47 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.099894881) | ($208.10) |
| ANABELLE DIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.099894881 | $208.10 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANABELLE DIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00017692 | $3.64 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0419102887099999 | $1,280.40 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109044705902 | $220.62 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5601503529907 | $2.56 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.966742984 | $15.04 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3796483311 | $3.38 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.804864134 | $13.00 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68252342942 | $0.88 |
| ANABELLE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 92.95345869071 | $9.85 |
| ANABELLE HORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115851130959999 | $0.00 |
| ANABELLE HORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094579248087 | $0.00 |
| ANABELLE HORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6636792962 | $7.66 |
| ANABELLE LACOURLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37045399489 | $0.71 |
| ANABELLE SANTIAGO GABA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $441.11 |
| ANABELLE SANTIAGO GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250140542451 | $0.77 |
| ANABELLE SANTIAGO GABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7004199717322 | $1.18 |
| ANABELLE TEULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.779959839068 | $2.67 |
| ANABIE BASBAS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272620250499 | $50.45 |
| ANABIE BASBAS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010068503 | $0.04 |
| ANABIE BASBAS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4301951915 | $1.64 |
| ANACATARINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.588811030794 | $5.68 |
| ANACLETO BALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044880555779 | $13.28 |
| ANACLETO BALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103963454555 | $0.01 |
| ANADE CHAOVANAPRICHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,183.7986 | $2,734.57 |
| ANADE CHAOVANAPRICHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 18.8780759 | $102.65 |
| ANADE CHAOVANAPRICHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.874924319 | $2,503.29 |
| ANADE CHAOVANAPRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9986854912399 | $42.13 |
| ANAEL ALEXANDRE SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245827402224 | $50.51 |
| ANAEL ALEXANDRE SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106892331648 | $0.00 |
| ANAEL ALEXANDRE SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.995441145 | $16.00 |
| ANAËL AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7569089977 | $3.76 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021060692103 | $63.38 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072775070379 | $146.33 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110873373064 | $0.01 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.80939216 | $34.73 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59186153575 | $5.22 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092621183961 | $6.78 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4884458886 | $15.33 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064762663151 | $7.11 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027544122895 | $0.21 |
| ANAEL BONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.293029383429999 | $6.88 |
| ANAËL CHEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043921697769 | $0.04 |
| ANAEL PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482893009878299 | $0.46 |
| ANAEL PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192559190839999 | $0.38 |
| ANAEL PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8178352642 | $1.44 |
| ANAEL PRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92762081704999 | $2.13 |
| ANAELLE RIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067698711646 | $0.20 |
| ANAELLE RIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41049062534 | $0.48 |
| ANAELLE RIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000226373925079999 | $0.00 |
| ANAGABRIEL JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084005871192 | $259.71 |
| ANAGH MANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 36.16718118 | $488.62 |
| ANAGH MANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.58153866 | $7,582.83 |
| ANAGH MANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11349207 | $4,485.08 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021807011628 | $0.00 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016587413531 | $0.00 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036800104418 | $0.00 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000351123516259999 | $0.00 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045435098077 | $0.00 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041764210754 | $126.85 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04394767951 | $83.54 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3029723365 | $3.37 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22269106564 | $1.88 |
| ANAGH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066849650261 | $0.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANAGHA BARDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,956.427034629) | ($3,956.43) |
| ANAGHA BARDE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,956.427034629 | $3,956.43 |
| ANAGHA BARDE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANAGHA BARDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANAGHA BARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,945.427034) | ($3,945.43) |
| ANAGHA BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033806393534 | $102.75 |
| ANAGHA BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0718447461969999 | $144.43 |
| ANAGHA BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.290625987826 | $45.29 |
| ANAGHA BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49347956792 | $4.36 |
| ANAHÍ AGRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858135507467 | $47.55 |
| ANAHÍ AGRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017290266641 | $0.00 |
| ANAHÍ AGRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000050008696127 | $0.00 |
| ANAHI ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135177157031 | $0.40 |
| ANAHI ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74263600689999 | $1.72 |
| ANAHI ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00170652159159999 | $0.00 |
| ANAHI ALEGRECHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073487634918 | $0.02 |
| ANAHI ALEGRECHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029192256623 | $0.03 |
| ANAHI BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.175920367) | ($2,291.81) |
| ANAHI BAUM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.071117538) | ($1,303.70) |
| ANAHI BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.265265956 | $65.83 |
| ANAHI MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157128477802999 | $46.62 |
| ANAHÍ SANGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.541104222213 | $1.58 |
| ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.167923 | $403.17 |
| ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358944249 | $50.00 |
| ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1402461596063 | $0.10 |
| ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.14643048359999 | $3.15 |
| ANAHIR FLORES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001203) | ($47.76) |
| ANAHIR FLORES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 47.688 | $47.76 |
| ANAHIR FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (453.37757) | ($453.38) |
| ANAHIR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120339116 | $50.00 |
| ANAHIR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292211938636835 | $0.61 |
| ANAHIR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.534493042 | $0.53 |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (307.03) | ($307.03) |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($47.91) |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165207922775968 | $50.04 |
| ANAHIT GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63020027592729 | $2.63 |
| ANAHIT ISRAELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037138442067 | $0.00 |
| ANAHIT ISRAELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007255574032 | $0.01 |
| ANAHITA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8025003881 | $2.39 |
| ANAHITA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9317721966 | $32.58 |
| ANAHITA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15842739364 | $1.40 |
| ANAHITA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0219514365639999 | $1.61 |
| ANAHITA ASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79694610796 | $47.65 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.31963512 | $12,810.66 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 298.4 | $414.78 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00000594 | $0.24 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.36096 | $10,189.76 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.369461 | $14,947.65 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00085 | $2.58 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.72225 | $1,494.72 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.30503694 | $9,108.58 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16697245 | $5,005.10 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00861660737 | $263.88 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098060556974 | $198.14 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.858943005 | $25.81 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7392581657 | $30.44 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88255807011 | $7.79 |
| ANAHITA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030017917644 | $0.00 |
| ANAHITA YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041704428041 | $0.12 |
| ANAHITA YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2106957865 | $9.21 |
| ANAHITA YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069236057622 | $0.00 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067418657152 | $19.95 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0191604508 | $2.35 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126593165782999 | $24.70 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3993426746 | $8.24 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131029748801 | $0.01 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0179730468809999 | $0.06 |
| ANAICA QUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25276269652 | $27.75 |
| ANAIDA MALKHASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002310211189999 | $0.00 |
| ANAIDA MALKHASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244337186456513 | $0.03 |
| ANAIIS JESSICA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228422957489999 | $6.76 |
| ANAIS BRIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46856673985 | $2.39 |
| ANAÏS CHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423106331949999 | $12.52 |
| ANAÏS CHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201501009899999 | $0.23 |
| ANAIS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007508030406 | $2.22 |
| ANAIS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028519132526 | $5.56 |
| ANAIS DESBIOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25454066954999 | $1.48 |
| ANAÏS GROSDENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3119088323594 | $6.11 |
| ANAIS LYNDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00636187 | $253.88 |
| ANAIS LYNDON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0088287 | $268.76 |
| ANAIS LYNDON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 3.45061941 | $172.74 |
| ANAIS LYNDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,170.35273 | $1,170.35 |
| ANAIS LYNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212009781839999 | $63.56 |
| ANAIS LYNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1009461157157 | $31.77 |
| ANAIS LYNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.362427037 | $74.36 |
| ANAIS LYNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23152935302 | $13.41 |
| ANAIS MAUREL-FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017279368189 | $0.51 |
| ANAIS MAUREL-FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.865053202 | $79.87 |
| ANAIS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025444677551 | $7.53 |
| ANAIS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042809468108 | $8.35 |
| ANAÏS NANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5392212998899 | $12.14 |
| ANAIS NOIR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00065851 | $25.50 |
| ANAIS NOIR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128659 | $25.71 |
| ANAIS NOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392503330639999 | $1.12 |
| ANAÏS NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6356465302 | $4.24 |
| ANAIS SALAZAR FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018067123647 | $53.99 |
| ANAIS SALAZAR FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068189775224 | $13.31 |
| ANAIS SALVETTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0052) | ($52.01) |
| ANAIS SALVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860954595519999 | $0.18 |
| ANAIS SARAH MAUBOURGUET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2106267924) | ($597.36) |
| ANAIS SARAH MAUBOURGUET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131333) | ($50.15) |
| ANAIS SARAH MAUBOURGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013138694365681 | $50.02 |
| ANAIS SARAH MAUBOURGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073041679258 | $2.16 |
| ANAIS SHIBCHURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088042123947 | $0.09 |
| ANAIS VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000500830629089999 | $0.15 |
| ANAISA SULTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036768826979 | $0.00 |
| ANAISA SULTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191099924248 | $0.00 |
| ANAISE BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045705939169 | $0.01 |
| ANAISE BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70702906286 | $0.71 |
| ANAIT MUSAYELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010746944159 | $0.00 |
| ANAIT MUSAYELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110244446874 | $0.00 |
| ANAK AGUNG N. A. CAHYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78909883611399 | $1.70 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 15.788515 | $1,355.92 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $20.90 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.11003292 | $953.50 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (511.0) | ($511.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.231513 | $346.17 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.57661651 | $159.18 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (2.92947) | ($299.33) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 298.668 | $299.33 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007422) | ($300.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 299.68 | $300.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.098587) | ($300.54) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0074134 | $300.54 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (2.93336) | ($300.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 299.157 | $300.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (4.89237) | ($500.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 499.408 | $500.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (247.11) | ($247.11) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (1.700677269) | ($4,800.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1880456337) | ($7,400.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,850.0 | $1,850.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.0346611) | ($100.10) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 99.996 | $100.10 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.017435) | ($50.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.72 | $50.00 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.07 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1070911 | $2,889.59 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.119675) | ($3,203.09) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,132.473 | $3,203.09 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.24) | ($9.24) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1880456337 | $5,007.89 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.700677269 | $3,072.38 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.188045) | ($4,962.95) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,894.376 | $4,962.95 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.910364) | ($3,777.29) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,722.286 | $3,777.29 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.13643) | ($6.12) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.104 | $6.12 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,715.0) | ($8,715.00) |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553722061059309 | $22.06 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059937301933764 | $17.67 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33282413653499 | $2.33 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030806915542 | $0.02 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21640131887299 | $1.22 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00514681183255439 | $0.52 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027027390631 | $0.03 |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115451309549999 | $6.05 |
| ANAK NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018529735589 | $0.00 |
| ANAK NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046583273988 | $0.01 |
| ANAK NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141125982560999 | $0.00 |
| ANAK NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068096384585 | $0.01 |
| ANAKIN FITRIANSYAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16601286 | $502.43 |
| ANAKIN FITRIANSYAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00614477 | $174.46 |
| ANAKIN FITRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019486736931 | $5.77 |
| ANAKIN FITRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042624992506 | $8.14 |
| ANAKORN KAEWSIRKOMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ANAKORN KAEWSIRKOMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17848569868742 | $0.18 |
| ANALEIGH SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020975346988 | $6.21 |
| ANALETTE BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000887504786372999 | $0.00 |
| ANALÍ PATRICIA ROMERO LLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113574663 | $0.00 |
| ANALÍ PATRICIA ROMERO LLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3257415818 | $0.38 |
| ANALÍ PATRICIA ROMERO LLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000462602799169999 | $0.00 |
| ANALI WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030210872579 | $0.09 |
| ANALI WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093540718134 | $0.02 |
| ANALI WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00332987034559999 | $0.00 |
| ANALIA AGUIRRE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007533748691 | $0.00 |
| ANALIA AGUIRRE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113039704398 | $0.00 |
| ANALIA ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019218129475 | $0.57 |
| ANALIA ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097004731269 | $0.01 |
| ANALIA BELEN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (404.56404644) | ($404.56) |
| ANALIA BELEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013043658962011 | $50.40 |
| ANALIA BELEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.627212157985 | $2.63 |
| ANALIA BERENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562621024771021 | $0.07 |
| ANALIA CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255544957 | $0.00 |
| ANALIA CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035395555217 | $0.00 |
| ANALIA CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039098091149 | $0.00 |
| ANALIA CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034704508206732 | $0.00 |
| ANALIA CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000179719972959999 | $0.00 |
| ANALIA CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002472293133 | $0.00 |
| ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1501155769) | ($439.67) |
| ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259935204 | $50.00 |
| ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631044072040399 | $0.64 |
| ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003006579777 | $0.91 |
| ANALIA CREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009339154879 | $0.00 |
| ANALIA CREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093067427972 | $0.01 |
| ANALIA CREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055812936191 | $0.01 |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001733) | ($50.21) |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 50.007 | $50.21 |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.007) | ($50.01) |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733337298 | $50.00 |
| ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46765896923751 | $1.81 |
| ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013094116293 | $0.00 |
| ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133165772211 | $0.00 |
| ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011591125647 | $0.01 |
| ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014393589633 | $0.00 |
| ANALIA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6812253920181 | $0.65 |
| ANALIA LEMBESIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001577) | ($46.87) |
| ANALIA LEMBESIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 46.567 | $46.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANALIA LEMBESIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (449.514331) | ($449.51) |
| ANALIA LEMBESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157844867274416 | $50.04 |
| ANALIA LEMBESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3299557849486 | $1.33 |
| ANALIA MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086162577352 | $0.00 |
| ANALIA MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6249853711 | $1.62 |
| ANALIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018291016167 | $0.54 |
| ANALIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9800380274 | $7.98 |
| ANALIA PESCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001961521073 | $0.58 |
| ANALIA PESCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087719576676 | $0.01 |
| ANALIA RIVERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.092547909 | $258.97 |
| ANALIA RIVERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.08754179 | $157.04 |
| ANALIA RIVERO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.08683847 | $95.05 |
| ANALIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026781154689 | $0.79 |
| ANALIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057267957789 | $11.17 |
| ANALIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3343367135 | $2.33 |
| ANALIA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162521940874 | $0.00 |
| ANALIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002381703777 | $0.00 |
| ANALIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007071507654 | $0.00 |
| ANALIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909625423532 | $0.01 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,033.72 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,011.83 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354021074373 9 | $71.01 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789416128485 | $11.19 |
| ANALIA VERONICA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.718505409647 | $3.72 |
| ANALIAH PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156590361496 | $0.46 |
| ANALIAH PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181667771409999 | $3.54 |
| ANALIAH PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081081139978 | $0.01 |
| ANALIAH PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064855383698999 | $0.47 |
| ANALILIA MORE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329598587469999 | $9.76 |
| ANALILIA MORE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.221463477249999 | $0.14 |
| ANALILIA MORE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5144722638 | $0.37 |
| ANALISA GONCALVES PEDROSA JORDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.006399 | $259.28 |
| ANALISA GONCALVES PEDROSA JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081376377518715 | $2.24 |
| ANALISA MOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114121089002999 | $0.03 |
| ANALISA MOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094669522438 | $0.18 |
| ANALISA MOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8847833312 | $7.84 |
| ANALISA MOSKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088972916055 | $0.00 |
| ANALISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173470829004 | $0.51 |
| ANALISSA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042010696277 | $0.82 |
| ANALISSA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122564758919 | $0.02 |
| ANALISSA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057004157711 | $0.23 |
| ANALIZ OCHOA LARRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010869878194 | $117.77 |
| ANALIZA LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7693721599984 | $2.06 |
| ANALIZA REBELO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00405167 | $160.96 |
| ANALIZA REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01075268 | $324.60 |
| ANALIZA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5721908901259 | $35.19 |
| ANALLELY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027305244106 | $0.81 |
| ANALLELY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016862119557 | $0.00 |
| ANALLELY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107161929611 | $0.08 |
| ANALUCIA CASTAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580174989905 | $0.56 |
| ANALY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047582014498 | $146.50 |
| ANALY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101377134576999 | $0.74 |
| ANALY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015836059296 | $0.11 |
| ANALYN ANADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026662310449 | $0.00 |
| ANALYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082147623133 | $1.60 |
| ANALYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54073153857 | $0.34 |
| ANALYN GUMABAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00870309) | ($255.78) |
| ANALYN GUMABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081598615 4 | $0.33 |
| ANALYN GUMABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0591365297422 | $1.71 |
| ANALYNN BEN-AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019293456 | $5.04 |
| ANAM SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042411754646 | $1.26 |
| ANAM SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039386211678 | $0.05 |
| ANAM SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0122357987787 | $0.01 |
| ANA-MARIA BALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015455582027 | $0.00 |
| ANA-MARIA BALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000553619931089999 | $0.00 |
| ANA-MARIA BALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.130155251858 | $0.06 |
| ANA-MARIA BALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058961239332 | $0.00 |
| ANA-MARIA BITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498267794452121 | $0.01 |
| ANAMARIA BORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479596131013888 | $0.06 |
| ANAMARIA CAREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106543) | ($321.27) |
| ANAMARIA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179228804180417 | $53.28 |
| ANA-MARIA CRISTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084258955467 | $0.00 |
| ANA-MARIA HEDESAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.557290104) | ($486.31) |
| ANA-MARIA HEDESAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122589) | ($50.65) |
| ANA-MARIA HEDESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225894406 | $50.00 |
| ANA-MARIA HEDESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200921963914741 | $0.42 |
| ANA-MARIA HEDESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004692677332 | $0.48 |
| ANA-MARIA HUTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031089321886 | $0.04 |
| ANA-MARIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540037622879999 | $0.63 |
| ANA-MARIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8142492806 | $6.99 |
| ANAMARIA PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127627020268299 | $50.46 |
| ANAMARIA PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8427604689999 | $25.84 |
| ANA-MARIA PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019012465225 | $0.00 |
| ANA-MARIA PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017962437142 | $0.00 |
| ANA-MARIA PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022703176836 | $0.01 |
| ANA-MARIA PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000213543652 | $0.00 |
| ANA-MARIA RADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168630136684485 | $0.02 |
| ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079938752148 | $2.37 |
| ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013636233737 | $0.00 |
| ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000403169362969999 | $0.79 |
| ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33860003328 | $0.05 |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,689.89 |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 10.5794 | $618.19 |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1019739) | ($2,922.63) |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.625567647) | ($210.71) |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232676427419059 | $69.13 |
| ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0595835585094319 | $1.61 |
| ANAMARIJA BARETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003922110924 2 | $1.16 |
| ANAMARIJA BARETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071719687047 | $0.00 |
| ANA-MARIJA BRKANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861414143939 | $0.09 |
| ANAMARIJA BROZOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350867) | ($101.73) |
| ANAMARIJA BROZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697414169 | $50.00 |
| ANAMARIJA BROZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52789998288712 | $0.63 |
| ANAMARIJA CEMIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023917473244 | $0.00 |
| ANAMARIJA CEMIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016344333148 | $0.02 |
| ANA-MARIJA IVANOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0491269 | $20.42 |
| ANA-MARIJA IVANOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $19.42 |
| ANA-MARIJA IVANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.19) | ($18.72) |
| ANA-MARIJA IVANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04) | ($16.09) |
| ANA-MARIJA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06557990613313 | $0.10 |
| ANAMARIJA PEHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090260149709 | $0.00 |
| ANAMARIJA PEHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079756260118 | $0.01 |
| ANAMIKA CHOPRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123906) | ($50.39) |
| ANAMIKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123940959359792 | $50.01 |
| ANAMIKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2586711379399 | $0.55 |
| ANAMIKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4838864998 | $6.48 |
| ANAMIKA DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035623590485 | $1.11 |
| ANAN ADLI KHALIL SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043773685027777 | $0.04 |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($52.25) |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($20.30) |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($20.09) |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2) | ($1.00) |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (35.7272) | ($24.62) |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98045352807061 | $2.56 |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021135312606 | $0.00 |
| ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001127483525 | $0.01 |
| ANAN KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.67207184821 | $19.64 |
| ANAN N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.716460941927 | $5.49 |
| ANAN SIRISOMSUKPORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.199 | $464.24 |
| ANAN SIRISOMSUKPORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.199) | ($464.49) |
| ANAN SIRISOMSUKPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014698810898 | $0.00 |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003412 | $100.00 |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (152.0) | ($152.00) |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059112817077 | $1.61 |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42874321369999 | $6.43 |
| ANAN VITTHAYAKOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3551647371 | $6.36 |
| ANANAY BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122768196791999 | $0.13 |
| ANAND AMRATLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024192176717 | $0.01 |
| ANAND AMRATLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16079030259 | $0.19 |
| ANAND AMRATLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8307732999 | $1.83 |
| ANAND ANTHONY DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015782555647 | $0.00 |
| ANAND ANTHONY DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0910048470502687 | $0.11 |
| ANAND ANTHONY DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054671746439 | $0.01 |
| ANAND ANTHONY DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123230166375 | $0.01 |
| ANAND ANTHONY DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000323342999199999 | $0.00 |
| ANAND ARAVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188082369539999 | $0.56 |
| ANAND ARAVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65545813906 | $0.66 |
| ANAND BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016331484694 | $0.48 |
| ANAND BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013819511348 | $0.00 |
| ANAND BHAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.218489846) | ($309.22) |
| ANAND BHAT | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 309.218489846 | $309.22 |
| ANAND BHAT | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| ANAND BHAT | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (307.898489) | ($307.90) |
| ANAND BHAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2509522798) | ($0.25) |
| ANAND BHAT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2509522798 | $0.25 |
| ANAND BHAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033242) | ($10.00) |
| ANAND BHAT | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033242 | $10.00 |
| ANAND BHAT | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00004388015141) | ($1.32) |
| ANAND BHAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005244154278) | ($10.00) |
| ANAND BHAT | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005244154278 | $10.00 |
| ANAND BHAT | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005244154278) | ($9.55) |
| ANAND BHAT | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005867866682) | ($1.32) |
| ANAND BHAT | ADDRESS REDACTED | 7/10/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00006318207926) | ($1.32) |
| ANAND BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128974814536999 | $3.83 |
| ANAND BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19916827595 | $405.28 |
| ANAND BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47187517070062 | $1.47 |
| ANAND BODICHARLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANAND BODICHARLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANAND BODICHARLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04596538806 | $1,368.82 |
| ANAND BODICHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005413533175 | $14.09 |
| ANAND BODICHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772931909819999 | $15.08 |
| ANAND BODICHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5206119652 | $2.52 |
| ANAND CHOUHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.305782) | ($10,715.74) |
| ANAND CHOUHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,858.877986) | ($1,003.69) |
| ANAND CHOUHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003333) | ($99.55) |
| ANAND CHOUHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004732) | ($9.31) |
| ANAND CHOUHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.179633) | ($5,253.55) |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108012434212269 | $38.51 |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424949000899999 | $0.00 |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031578531340274 | $82.34 |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.024101793078 | $6.72 |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000914772981249999 | $0.00 |
| ANAND CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000847832199879999 | $0.00 |
| ANAND DAHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127802406 | $0.00 |
| ANAND DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019772542430999 | $0.00 |
| ANAND DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113146851423 | $0.01 |
| ANAND DOSHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,930.59) |
| ANAND DOSHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 3,126.3 | $3,107.93 |
| ANAND DOSHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,091.04084953 | $1,084.63 |
| ANAND DOSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,752.53) |
| ANAND DOSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,358.8855) | ($4,233.13) |
| ANAND DOSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17664846) | ($5,800.66) |
| ANAND DOSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.108477083) | ($18,846.14) |
| ANAND DOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,238.519169113) | ($2,269.79) |
| ANAND DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072164914187904 | $27.64 |
| ANAND DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5828514971235 | $108.10 |
| ANAND DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034621700939409 | $98.69 |
| ANAND DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.89939490182 | $17.85 |
| ANAND DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0948197051999999 | $25.46 |
| ANAND DUVVURI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083297) | ($236.76) |
| ANAND DUVVURI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (7.51208) | ($114.46) |
| ANAND DUVVURI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026932) | ($1,049.55) |
| ANAND DUVVURI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (419.641834) | ($327.79) |
| ANAND DUVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150002240784 6 | $0.54 |
| ANAND DUVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.064092798648 | $6.35 |
| ANAND DUVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004285156132071 | $0.12 |
| ANAND DUVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1483483748671 | $0.12 |
| ANAND DUVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005753485465813 | $0.08 |
| ANAND GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014309410309 | $42.35 |
| ANAND GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086058989116 | $0.01 |
| ANAND GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176651631599999 | $5.23 |
| ANAND GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093594578496 | $1.83 |
| ANAND GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00452165813 | $0.80 |
| ANAND GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088646824856 | $0.26 |
| ANAND GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015070836398 | $0.02 |
| ANAND GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0474382896529999 | $3.47 |
| ANAND IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392800558569999 | $11.63 |
| ANAND IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2267594759999 | $30.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANAND IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.735422437 | $51.74 |
| ANAND JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719797151 | $0.52 |
| ANAND JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0429727282 | $3.17 |
| ANAND JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62289607325 | $0.30 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($97.69) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $97.69 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 12,080.0 | $12,080.00 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,607.0) | ($12,607.00) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 15,958.227848101 | $13,653.24 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68.7) | ($68.70) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68.7 | $68.70 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,816.389691533) | ($7,030.11) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,816.389691533 | $7,030.11 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,816.389691533) | ($7,030.11) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,816.389691533 | $7,030.11 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.720336648) | ($70.72) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.720336648 | $70.72 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (70.72) | ($70.72) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.039342 | $70.72 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1173951528) | ($6.64) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1173951528 | $6.64 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (0.11735) | ($6.64) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 6.647 | $6.64 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,952.0) | ($4,616.50) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,952.0 | $4,616.50 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($388.37) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $388.37 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($390.66) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (5.0) | ($4.11) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (5,947.0) | ($4,883.85) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $4.10 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 5,996.8217 | $4,921.75 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.07678146659 | $148.48 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,001.8217) | ($4,510.26) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,001.8217 | $4,510.26 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1161234666) | ($215.12) |
| ANAND K DEVAIAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1161234666 | $215.12 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003490299639 | $1.40 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.9745502149 | $218.00 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011006669984 | $3.29 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158693488189999 | $0.02 |
| ANAND K DEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011776784987 | $0.02 |
| ANAND KAHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634020944498824 | $0.62 |
| ANAND KAKKAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004838525737) | ($186.68) |
| ANAND KAKKAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.41 | $11,670.63 |
| ANAND KAKKAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $427.85 |
| ANAND KAKKAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4149477779) | ($11,839.29) |
| ANAND KAKKAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.754521092 | $52,328.18 |
| ANAND KAKKAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($49.80) |
| ANAND KAKKAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76321689) | ($51,197.98) |
| ANAND KAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2093299881045 | $9.01 |
| ANAND KALGUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.48208399683 | $37.11 |
| ANAND KALGUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51403777268 | $0.02 |
| ANAND KARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168703070689999 | $50.24 |
| ANAND KARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13868687425 | $0.16 |
| ANAND KARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033582269375 | $66.04 |
| ANAND KARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.118054444 | $12.48 |
| ANAND KARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19736245591 | $0.26 |
| ANAND KRISHNA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095610338414 | $2.83 |
| ANAND KRISHNA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078036643672 | $1.52 |
| ANAND KRISHNA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7089777624 | $1.07 |
| ANAND KRISHNA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118938552155 | $1.32 |
| ANAND KRISHNA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022869057999 | $0.20 |
| ANAND KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035194991636 | $10.42 |
| ANAND KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00861301789 | $1.20 |
| ANAND KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031391359839 | $0.00 |
| ANAND MAKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019753468743 | $59.28 |
| ANAND MEHROTRA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017684122422 | $0.52 |
| ANAND MEHROTRA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1417437369999 | $14.14 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080789738975 | $0.24 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014038220636 | $0.00 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029242444439 | $0.01 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.612855662969999 | $2.09 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049993243951 | $0.04 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1429223686 | $0.22 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000120456269051 | $0.00 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003957375301 | $0.04 |
| ANAND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0030319536747 | $0.01 |
| ANAND MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7980496487 | $2.10 |
| ANAND MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155802491709 | $0.05 |
| ANAND MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021101080571 | $41.17 |
| ANAND MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045195631311 | $0.00 |
| ANAND MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016891329984 | $0.01 |
| ANAND NARAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033334056) | ($1,860.17) |
| ANAND NARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9337279 | $58.20 |
| ANAND NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1235398934 | $9.12 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 29.18688798 | $3,014.42 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (4.71251637) | ($513.83) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05404306 | $2,117.74 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004555826222) | ($8.33) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01642120489) | ($300.25) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5469179138) | ($10,000.00) |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6757898294 | $12,356.33 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384477468169999 | $115.23 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26432292357 | $538.75 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0725227143 | $1.30 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3564074855 | $3.96 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.81908604729999 | $1.82 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00307674614835759 | $0.33 |
| ANAND NATARAJAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.385162935303 | $21.29 |
| ANAND NULL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 403.775495 | $403.78 |
| ANAND NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001653) | ($50.00) |
| ANAND NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (405.7) | ($405.70) |
| ANAND NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165322878327717 | $50.00 |
| ANAND NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2932784140492 | $2.29 |
| ANAND PANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000706906362499999 | $0.01 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033032120984999 | $0.10 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148609118 | $0.02 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.336370060139999 | $0.34 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066997135778 | $0.01 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000518133118855 | $0.00 |
| ANAND PARSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016659938181 | $0.01 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022847593817 | $0.07 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118541416665 | $240.09 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13739376767 | $0.11 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020356479278 | $0.01 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8374035903 | $2.84 |
| ANAND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5606900503 | $0.23 |
| ANAND RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144492594381999 | $0.43 |
| ANAND RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047308683883 | $0.09 |
| ANAND RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024484191242 | $0.02 |
| ANAND RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127107847119 | $0.14 |
| ANAND RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00053962729767 | $0.02 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045922884481 | $13.59 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021279047929 | $41.52 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7050954894 | $1.70 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13503971604999 | $3.88 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127668620395999 | $1.40 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026027955052 | $0.16 |
| ANAND RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.73798126135 | $0.72 |
| ANAND RAMANJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172570487579999 | $5.11 |
| ANAND RAMANJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804214949399999 | $0.94 |
| ANAND RAMANJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.976008228 | $11.08 |
| ANAND RAMANJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11220720353 | $3.80 |
| ANAND RAMANJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22025140582 | $1.36 |
| ANAND REDDY SHIRIGI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006644454644 | $0.00 |
| ANAND REDDY SHIRIGI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120295903776 | $0.00 |
| ANAND REDDY SHIRIGI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013869330688 | $0.00 |
| ANAND SANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14198086108 | $0.17 |
| ANAND SANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275826514709999 | $53.82 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011281545868 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019160284458 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020312673294 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007277485301 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044896789626 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000240224470229999 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000141149795194999 | $0.00 |
| ANAND SEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013696585133 | $0.00 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036216692645 | $110.88 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584717636 | $117.03 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.224897133 | $34.27 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3132028353 | $5.85 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0050593612 | $22.28 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064510216688 | $0.57 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1073156474 | $0.75 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035573864907 | $2.46 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6284636886 | $8.98 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43714446131 | $48.77 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035399722557 | $0.80 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083212748957 | $1.95 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00732662473809999 | $0.79 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080154516858 | $248.42 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045442095551 | $90.34 |
| ANAND SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7082678469 | $22.92 |
| ANAND SHARANNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102107808106 | $30.22 |
| ANAND SHARANNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138041246214 | $269.09 |
| ANAND SIMON PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 49.0 | $4,929.44 |
| ANAND SIMON PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184630032512 | $59.39 |
| ANAND SIMON PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43634479764 | $0.51 |
| ANAND SIMON PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105800529144 | $20.48 |
| ANAND SIMON PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5490324247461 | $30.75 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589375372619999 | $17.44 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074555448579999 | $14.55 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84062234449999 | $1.46 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55282268509999 | $2.23 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044950337487 | $0.33 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00193254290829999 | $0.44 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104048686324 | $0.16 |
| ANAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025467467688 | $0.18 |
| ANAND SONIGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002922531003 | $8.65 |
| ANAND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140101350667 | $0.41 |
| ANAND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.41398210316 | $37.22 |
| ANAND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4203546842 | $6.54 |
| ANAND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51408447889999 | $16.83 |
| ANAND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5275626627 | $0.37 |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,480.003537526) | ($35,480.00) |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,480.003537526 | $35,480.00 |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.271584105 | $62,999.47 |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.273119452) | ($64,733.90) |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.273119452 | $64,733.90 |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.27311945) | ($64,599.78) |
| ANAND SUKHADIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (421.663537) | ($421.66) |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148138683971287 | $52.01 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071242183232 | $0.00 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.36661116612 | $228.37 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024392230446 | $0.00 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00441080751159999 | $0.05 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24693864681 | $2.18 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112356095257 | $1.23 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020453862328 | $4.64 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000133313242779 | $0.01 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00582149520739999 | $0.44 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076747824103 | $0.00 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043813654006 | $0.47 |
| ANAND SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20498631395 | $0.52 |
| ANAND SUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102448246781 | $313.77 |
| ANAND SUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106726575453999 | $215.89 |
| ANAND SUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093705431916 | $6.86 |
| ANAND THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609059651374153 | $0.71 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,749.73) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,749.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.725641921) | ($179,324.90) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.725641921 | $179,324.90 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (98.723525863) | ($181,156.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.030884863) | ($54,769.84) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.030884863 | $54,769.84 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.030816566) | ($54,768.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 45,289.0 | $45,289.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,692.0 | $13,692.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,289.0) | ($45,289.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 98.723525863 | $197,570.97 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,692.0) | ($13,692.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 2.030816566 | $59,737.85 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (98.724038708) | ($197,572.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.030884863) | ($59,675.52) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,393.0 | $49,393.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,934.0 | $14,934.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,272.0) | ($62,272.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.78523616 | $108,407.17 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,055.0) | ($2,055.00) |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.005491 | $2,055.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187366201997 | $543.25 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3546875343853 | $989.93 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0785127984 | $3.08 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.831675944 | $62.68 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1168408942 | $27.51 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34598600361 | $80.48 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039974959702 | $0.04 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4943095214 | $198.92 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021993948343 | $0.00 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.007586895 | $11.09 |
| ANAND VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152421626429 | $0.00 |
| ANAND VARMA CHEKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209312353941 | $73.41 |
| ANAND VARMA CHEKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052852897279 | $10.31 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 416.826879 | $416.83 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.226747301) | ($65.84) |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.31) | ($69.31) |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.31) | ($69.31) |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000984064949285 | $3.81 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.337514968 | $100.00 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018720309513 | $36.53 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62057955517 | $2.62 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3019826582 | $3.41 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6117812966 | $3.52 |
| ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048745404127 | $3.57 |
| ANAND VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016927695536 | $0.50 |
| ANAND VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111256087225 | $0.00 |
| ANAND VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013070564093 | $0.00 |
| ANAND VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078089214801 | $0.01 |
| ANANDA BADUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.733332347904 | $4.82 |
| ANANDA BHOMJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042317611865 | $0.00 |
| ANANDA CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077484214427 | $2.29 |
| ANANDA CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.049781513 | $16.75 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034811835186 | $0.10 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043130792179999 | $0.08 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112230780867999 | $0.01 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105954258781 | $0.00 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016225347668 | $0.00 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00338171180699999 | $0.01 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000193575042329999 | $0.00 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102711804032999 | $0.63 |
| ANANDA KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128444439793999 | $0.00 |
| ANANDA KSHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78419556535 | $9.51 |
| ANANDA KSHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9679977462 | $2.37 |
| ANANDA LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019119746203 | $0.00 |
| ANANDA LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034341364047 | $6.69 |
| ANANDA NIYOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011611599639 | $29.42 |
| ANANDA NIYOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2332992899599 | $30.14 |
| ANANDA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052603374186 | $0.02 |
| ANANDA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044386929867 | $0.01 |
| ANANDA SWARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000818115951 | $0.00 |
| ANANDA SWARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001154050594337 | $0.00 |
| ANANDA TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007212638846 | $0.00 |
| ANANDA TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015482949908 | $0.02 |
| ANANDAN APPADOURE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $85.61 |
| ANANDAN APPADOURE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0484) | ($87.24) |
| ANANDAN APPADOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000395058489200399 | $0.07 |
| ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0085643 | $329.73 |
| ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0014401 | $55.39 |
| ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0012524 | $48.17 |
| ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0112568) | ($337.68) |
| ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76263192973653 | $0.82 |
| ANANDARAJ SNEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052645891895 | $1.56 |
| ANANDARAJ SNEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1324995991126 | $0.14 |
| ANANDARAJ SNEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3833677503 | $7.38 |
| ANANDH GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017548274535 | $52.21 |
| ANANDH GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30460348742 | $621.96 |
| ANANDH GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29079841469999 | $5.29 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $576.26 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.7852 | $1,640.38 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | COMP | 1.213 | $82.61 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.15966) | ($2.16) |
| ANANG IRWANSYAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091255974) | ($1,741.13) |
| ANANG IRWANSYAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09302051) | ($2,706.15) |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008715816118636 | $28.78 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986868858272 | $0.14 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006650749103568 | $13.53 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017537961111008 | $0.02 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047551387497 | $0.00 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049268748594 | $0.00 |
| ANANG IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109430291713 | $0.74 |
| ANANT ASTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072200496925 | $0.21 |
| ANANT BHATIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00470849 | $136.59 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063474063667 | $1.68 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015550652657 | $0.00 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015510414197 | $3.03 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000783992208319999 | $0.00 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9680451319 | $2.35 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2055702433 | $1.38 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198236191549999 | $2.20 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057642126093 | $2.28 |
| ANANT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036331555539 | $2.07 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155865738142 | $46.22 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042148319677 | $83.59 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000080675148066 | $0.00 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.741232216 | $44.19 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.359671557 | $10.27 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118551994392 | $0.00 |
| ANANT BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000657171915149999 | $0.00 |
| ANANT CHATURVEDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001084) | ($33.09) |
| ANANT CHATURVEDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.018187 | $33.09 |
| ANANT CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001089697897877 | $0.37 |
| ANANT CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052995724209 | $105.76 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006617682462 | $1.96 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014108701426 | $27.53 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.852427919 | $129.85 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079698208181 | $0.05 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000948726012919999 | $0.00 |
| ANANT PANTHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000461067791919999 | $0.00 |
| ANANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009762379462999999 | $0.00 |
| ANANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025252507843 | $0.00 |
| ANANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00312776189189999 | $0.01 |
| ANANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108631138557999 | $0.00 |
| ANANT SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83360141455 | $0.98 |
| ANANT SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146586742899999 | $2.86 |
| ANANT THONGKHAMTANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.259961411) | ($20,852.35) |
| ANANT THONGKHAMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058143666106 | $0.22 |
| ANANT THONGKHAMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25466874335599 | $5.90 |
| ANANT THONGKHAMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047683712609 | $132.85 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (35.552) | ($74.66) |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0019314 | $74.66 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00079984 | $24.45 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00039992 | $11.55 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.014921) | ($21.81) |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007906 | $21.81 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016956) | ($468.49) |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015703521465859 | $5.17 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13341619256945 | $0.28 |
| ANANTAPHOM BOONSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014935420277975 | $0.34 |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($379.01) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($280.72) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,325.44) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,574.06) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.309311) | ($68,077.33) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.06) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.040343) | ($58,992.44) |
| ANANTH KIDAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.268027776557 | $413.10 |
| ANANTH KIDAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18428791462426 | $525.69 |
| ANANTH KIDAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.72328374 | $16.10 |
| ANANTH KIDAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0037302113 | $6.68 |
| ANANTH KR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313267923152345 | $0.00 |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11) | ($33,130.50) |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002094) | ($62.50) |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (32.908383) | ($66,657.90) |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039176437056426 | $147.58 |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127040844857 | $0.15 |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15300692763598 | $421.42 |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128901831933999 | $0.13 |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($442.19) |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1086478177) | ($303.16) |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121916068204 | $0.36 |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085130830019904 | $2.52 |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.427414944 | $27.27 |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012807261035 | $0.00 |
| ANANTH RAGUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050460796105 | $0.00 |
| ANANTHA KANCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026325127905 | $79.88 |
| ANANTHA KANCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.509394773 | $466.51 |
| ANANTHA KANCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110310815153 | $0.81 |
| ANANTHA KANCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035793052768 | $0.81 |
| ANANTHA KANCHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052349941196 | $1.23 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.006696 | $200.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00705789) | ($212.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0136561 | $400.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.013328 | $400.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.013636 | $400.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0136081 | $400.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.01638 | $500.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.02043 | $600.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.020172 | $600.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11121274) | ($3,309.02) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.006748 | $200.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0069741 | $200.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.013852 | $400.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.010341 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0097861 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0095011 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0095191 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.010026 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009897 | $300.00 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (8,109.592155) | ($8,109.59) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08669511) | ($2,582.95) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (12.368127) | ($12.37) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000054) | ($1.60) |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012571982530378 | $3.76 |
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5408118054 | $1.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.364772678804 | $141.36 |
| ANANTHA MANOJ ANANTHAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.062955927755 | $3.06 |
| ANANTHA MULAMPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018738323374 | $0.55 |
| ANANTHA MULAMPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014465334377 | $2.82 |
| ANANTHA MULAMPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464368718099999 | $0.00 |
| ANANTHA MULAMPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.354835424 | $15.29 |
| ANANTHA MULAMPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37381225052 | $27.36 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4340896034 | $12,974.07 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.481374355 | $14,387.32 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.81194425) | ($53,000.00) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.81194425 | $53,000.00 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.725481323) | ($19,289.00) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.725481323 | $19,289.00 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (9.725481) | ($19,333.77) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.6588671 | $19,333.77 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.47081135) | ($72,402.18) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,526.15) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,526.15 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1075036369) | ($3,101.14) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1075036369 | $3,101.14 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10750363) | ($3,104.94) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000323) | ($3,550.30) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006349581392) | ($12.72) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006349581392 | $12.72 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006068247421) | ($19.31) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006068247421 | $19.31 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.006349) | ($12.72) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003988 | $12.72 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100563) | ($32.01) |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498043992911591 | $175.53 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0704640338093305 | $182.15 |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046560234716 | $0.00 |
| ANANTHA SAIRAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($699.72) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001115309481) | ($0.33) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47819454) | ($974.50) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.316994 | $409.32 |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.4228340984 | $855.11 |
| ANANTHA SAIRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4232879844) | ($863.54) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.975147) | ($9.98) |
| ANANTHA SAIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065319558246 | $0.01 |
| ANANTHA SAIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270127302769385 | $7.54 |
| ANANTHA SAIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0498298226881649 | $0.05 |
| ANANTHAKRISHNAN H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011528647017 | $0.00 |
| ANANTHAKRISHNAN H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063943120872 | $0.01 |
| ANANTHAKRISHNAN MURALEEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018967074276 | $0.56 |
| ANANTHAKRISHNAN MURALEEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95259830018 | $10.59 |
| ANANTHAKUMAR MARIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59905769534 | $0.38 |
| ANANTHAKUMAR MARIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119345222948999 | $1.33 |
| ANANTHAKUMAR MARIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128412737287 | $0.77 |
| ANANTHALAKSHMI KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210007353 | $0.00 |
| ANANTHALAKSHMI KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015780622296 | $0.02 |
| ANANTHARA MANI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00966561 | $373.16 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.22) |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.09) |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,084.40) |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,564.30) |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.186461) | ($5,681.47) |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021855220129063 | $81.43 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306323635 | $0.02 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072859783867 | $14.22 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7119881372999 | $8.49 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5336197713 | $0.96 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28666147709 | $3.19 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13403226152 | $1.18 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000575266299999999 | $0.00 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0572437204159999 | $3.26 |
| ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.010691389737 | $0.01 |
| ANANTHU KRISHNAN R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358916657934054 | $0.00 |
| ANANYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003774502572 | $0.00 |
| ANANYA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013472189781 | $0.00 |
| ANANYA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.200755418636 | $3.25 |
| ANANYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3205916755 | $2.23 |
| ANANYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00939897320939999 | $0.01 |
| ANANYO ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($38.49) |
| ANANYO ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (36.824067251) | ($283.55) |
| ANANYO ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086053098978 | $2.55 |
| ANANYO ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6431296716323 | $8.13 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16707527 | $504.52 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (342.660298) | ($250.24) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.08008226 | $235.13 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05204466 | $156.18 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,059.803418) | ($659.91) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.4845126145) | ($1,233.33) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 407.0 | $407.00 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06887903 | $169.07 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (407.0) | ($407.00) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (60.768415462) | ($436.92) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 411.997236 | $412.00 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.999791 | $1,000.00 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005063392074) | ($10.16) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (407.0) | ($407.00) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.4845126145 | $972.20 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.466969351 | $2,944.44 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015940988) | ($4,120.40) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.09455) | ($5.09) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.137849) | ($2.14) |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018807132050515 | $5.23 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103826758901707 | $0.10 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103631182290841 | $1.20 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050399417645134 | $0.05 |
| ANAPATT TANSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.744980506588 | $1.26 |
| ANAR SADIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197186970977999 | $0.02 |
| ANARA TULENDIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002836256398 | $0.00 |
| ANARA TULENDIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9536153501 | $7.89 |
| ANA-RAMONA BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026137398161 | $0.81 |
| ANARCISSE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028805068685 | $0.85 |
| ANARCISSE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153547481589999 | $0.02 |
| ANARGYROS NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022740023683 | $0.00 |
| ANARGYROS NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00174152902199999 | $0.00 |
| ANAS ABUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024816167356999 | $0.00 |
| ANAS ABUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017214476723 | $0.00 |
| ANAS ABUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000323433400599999 | $0.00 |
| ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000662716268 | $0.00 |
| ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035374717644999 | $0.00 |
| ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025628449409999 | $0.00 |
| ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014766355854 | $0.00 |
| ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037815968215 | $0.00 |
| ANAS ALAKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055977793688 | $172.81 |
| ANAS ALAKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4308045208 | $4.04 |
| ANAS ALAKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.64894809679999 | $14.56 |
| ANAS ALAKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.333579283 | $26.33 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108693557 | $47.85 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105706435253 | $0.00 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809727591799999 | $163.13 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.093072686 | $40.51 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.673524472 | $75.77 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9399890451 | $66.01 |
| ANAS ALAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3252251387 | $12.87 |
| ANAS ALHARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024226823532 | $0.00 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,113.60) |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019548136175 | $5.79 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033832376625999 | $0.00 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139120311658 | $29.28 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3790053805 | $1.09 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17795345568 | $1.98 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116670759388 | $1.03 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00250658607099999 | $0.18 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41918261031 | $0.20 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034959834393 | $1.11 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151904655165 | $0.34 |
| ANAS BENDRIOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079461282903 | $0.19 |
| ANAS BINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479506694194999 | $0.49 |
| ANAS CHAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027192024534 | $0.00 |
| ANAS EL GUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145757281702 | $0.43 |
| ANAS EL GUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64277107689999 | $3.64 |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 0.996792 | $32.07 |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.08260451 | $145.94 |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02416779 | $44.88 |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1067723) | ($191.67) |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04056956 | $73.59 |
| ANAS EL RHARBI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04056956) | ($73.59) |
| ANAS EL RHARBI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04999431 | $87.81 |
| ANAS EL RHARBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0500174405) | ($87.95) |
| ANAS EL RHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03193361853872 | $0.02 |
| ANAS EL RHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002319943009613 | $0.04 |
| ANAS EL RHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057324967618 | $0.12 |
| ANAS HAKIMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037837389645 | $0.04 |
| ANAS HAKIMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02778382765 | $0.00 |
| ANAS HAKIMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002327969568 | $0.00 |
| ANAS HAKIMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089899258803 | $0.00 |
| ANAS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008455500713 | $0.02 |
| ANAS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00503041936829999 | $0.00 |
| ANAS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0820068955409699 | $0.09 |
| ANAS MELAKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3308777488 | $1.55 |
| ANAS QIABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264487217177547 | $0.03 |
| ANAS TAKRITI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.263211) | ($463.10) |
| ANAS TAKRITI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 461.693 | $463.10 |
| ANAS TAKRITI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (61.69) | ($61.69) |
| ANAS TAKRITI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANAS TAKRITI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (279.37) | ($279.37) |
| ANAS TAKRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023023585354 | $0.68 |
| ANAS TAKRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152016586109799 | $0.09 |
| ANAS TAKRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227971768827 | $5.46 |
| ANAS TAKRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2342694507 | $0.23 |
| ANAS TAKRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2996651784 | $3.30 |
| ANASS DAKKACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.328552) | ($13,061.47) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25716) | ($6,676.89) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (331.707081) | ($4,500.36) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (0.110195) | ($1.47) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00226) | ($6.79) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000308) | ($12.50) |
| ANASS DAKKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006163780013 | $24.89 |
| ANASS DAKKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46255073206863 | $5.15 |
| ANASS DAKKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452073908 | $13.67 |
| ANASS DAKKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2219514571 | $3.08 |
| ANASS DAKKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000020068238699 | $0.00 |
| ANASS ESSADOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.35254504389 | $43.76 |
| ANASS FETTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422125508671 | $0.41 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BUSD | 1,091.36457436 | $1,091.36 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (529.053845462) | ($529.05) |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 529.053845462 | $529.05 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,620.418419822) | ($1,620.42) |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000867119151713 | $2.57 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001579447739 | $0.00 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124426833717 | $0.00 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000799382862629999 | $0.00 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037487769707 | $0.00 |
| ANASS LYAZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9585568770748 | $1.96 |
| ANASS NAZIH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (90.102956454) | ($473.70) |
| ANASS NAZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074568459541 | $0.01 |
| ANASS NAZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068849715199999 | $0.01 |
| ANASS NAZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099002711154 | $0.00 |
| ANASS NAZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.200584385741999 | $1.07 |
| ANASS SALMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1987685379627 | $7.52 |
| ANASS TALHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454634852961441 | $0.01 |
| ANASS TAOUFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016599982556 | $0.02 |
| ANASTACIA LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033003594841 | $0.00 |
| ANASTACIA LEUNG WOO-GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000055225464742 | $0.00 |
| ANASTACIA PEERBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.459970607) | ($6,464.12) |
| ANASTACIA PEERBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1941664) | ($5,420.80) |
| ANASTACIA PEERBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008430674532518 | $31.79 |
| ANASTACIA PEERBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016677023943234 | $46.35 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.303478738) | ($27,505.43) |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,601.7199) | ($2,194.36) |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 7,085.798 | $7,085.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,595.711 | $1,292.67 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509125332786 | $154.92 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.859551993174 | $22.16 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049616355593192 | $139.67 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.248015005 | $45.25 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015893494666 | $0.18 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2888134604 | $0.29 |
| ANASTACIA SNELLEKSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.060136820287999 | $0.03 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 867.35907562 | $867.36 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.99) | ($1.99) |
| ANASTACIA SPENCER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (800.00) | ($800.00) |
| ANASTACIA SPENCER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.9692417198 | $2,764.48 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001048568660875 | $0.00 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136517910185 | $23.13 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013400624847 | $0.01 |
| ANASTACIA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000241229160226 | $0.00 |
| ANASTACIA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032410901298 | $98.95 |
| ANASTACIA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032420424128 | $63.66 |
| ANASTACIA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8990815158 | $2.45 |
| ANASTACIA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.301481272669999 | $0.04 |
| ANASTACIA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451331085019999 | $0.33 |
| ANASTACIO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.369330004908 | $0.29 |
| ANASTACIO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64458164311 | $0.09 |
| ANASTACIO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108676613312 | $4.30 |
| ANASTAS BABKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014339139601 | $0.00 |
| ANASTAS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6915604721949 | $0.66 |
| ANASTAS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.193899199 | $13.19 |
| ANASTAS MAGDYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061878751109 | $18.31 |
| ANASTAS MAGDYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.799991633912 | $8.87 |
| ANASTASIA ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736180419619999 | $228.10 |
| ANASTASIA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009926750807 | $0.00 |
| ANASTASIA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401240239906486 | $0.00 |
| ANASTASIA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040424898513 | $0.00 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0005 | $19.49 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,993.70 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0128 | $510.39 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,509.84 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.084 | $2,494.55 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633059904631 | $42.79 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045122891574829 | $0.01 |
| ANASTASIA BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002421328 7809 | $0.00 |
| ANASTASIA BACH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0011524 | $44.98 |
| ANASTASIA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000205067868542 | $0.05 |
| ANASTASIA BARDASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010291834881 | $0.00 |
| ANASTASIA BARDASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016291981947 | $0.02 |
| ANASTASIA BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011800213592192 | $50.31 |
| ANASTASIA BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0233260007 | $8.02 |
| ANASTASIA BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20788852394366 | $0.21 |
| ANASTASIA BLASI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03059905242) | ($873.09) |
| ANASTASIA BLASI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03059905242 | $873.09 |
| ANASTASIA BLASI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003707192874) | ($1.18) |
| ANASTASIA BLASI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003707192874 | $1.18 |
| ANASTASIA BLASI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03063612) | ($975.23) |
| ANASTASIA BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245265586928784 | $8.53 |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (519.272415) | ($519.27) |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003485) | ($103.69) |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202601881698179 | $0.74 |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1172763539621 | $0.19 |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083063063065099 | $0.25 |
| ANASTASIA BOMBRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.266489425954 | $3.27 |
| ANASTASIA BOSCOLO BULEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015725887136 | $0.00 |
| ANASTASIA BOSCOLO BULEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022253261804 | $0.02 |
| ANASTASIA BOSCOLO BULEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044065981864 | $0.04 |
| ANASTASIA CANONICA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77) | ($30,613.09) |
| ANASTASIA CANONICA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.77 | $30,613.09 |
| ANASTASIA CANONICA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77) | ($30,911.29) |
| ANASTASIA CANONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004197859605 | $142.74 |
| ANASTASIA CANONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35341406151 | $0.35 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001101 | $0.00 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00005493 | $0.01 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033680907653 | $1.00 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042806408401 | $0.84 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129800910551 | $0.13 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.313969854109999 | $0.25 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15166849235 | $0.10 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045883320101 | $0.00 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000337196892989999 | $0.01 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044782470451 | $0.00 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044878718239 | $0.01 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000015222865537 | $0.00 |
| ANASTASIA CECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000027954357369 | $0.00 |
| ANASTASIA CHERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064146725322 | $0.07 |
| ANASTASIA CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.24) |
| ANASTASIA CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05207737) | ($1,561.99) |
| ANASTASIA CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009719) | ($19.95) |
| ANASTASIA CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5322986618) | ($1,096.58) |
| ANASTASIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284056536229119 | $10.54 |
| ANASTASIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014697419796 | $0.00 |
| ANASTASIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028372209954386 | $7.78 |
| ANASTASIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090968659622 | $0.01 |
| ANASTASIA CHIOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| ANASTASIA CHIOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128167) | ($40.63) |
| ANASTASIA CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281671467 | $50.00 |
| ANASTASIA CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61854368136176 | $2.76 |
| ANASTASIA CROITORU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANASTASIA CROITORU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANASTASIA CROITORU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANASTASIA CROITORU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANASTASIA CROITORU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,779.24) | ($1,779.24) |
| ANASTASIA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058862412275 | $181.85 |
| ANASTASIA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7049910509999 | $73.83 |
| ANASTASIA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015282734513 | $29.82 |
| ANASTASIA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22921949222 | $2.02 |
| ANASTASIA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.26774335 | $169.27 |
| ANASTASIA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011976643965 | $0.31 |
| ANASTASIA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006204713185 | $0.01 |
| ANASTASIA DIMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064237059228 | $0.01 |
| ANASTASIA DIMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120466734053 | $0.02 |
| ANASTASIA DIMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013767617747 | $0.00 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (28,427.284535) | ($28,427.28) |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (18.497278) | ($18.50) |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023691149155999 | $0.01 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198339207879999 | $0.02 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057219447867 | $0.01 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.041773841943 | $168.04 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095187538697 | $0.00 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551896 | $0.08 |
| ANASTASIA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0045091931185 | $0.01 |
| ANASTASIA DODONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013417246456274 | $50.40 |
| ANASTASIA DODONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033221072 | $0.04 |
| ANASTASIA DODONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 269.023805278 | $269.02 |
| ANASTASIA DOMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2666013136147 | $3.09 |
| ANASTASIA EGOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.03373507797 | $304.96 |
| ANASTASIA EROPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030231219844 | $8.95 |
| ANASTASIA ETSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022983548821999 | $0.00 |
| ANASTASIA ETSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039111804011 | $0.05 |
| ANASTASIA ETSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027452723482 | $0.01 |
| ANASTASIA FABRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036919841241 | $0.00 |
| ANASTASIA FALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114083130717 | $0.00 |
| ANASTASIA FALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048790405589 | $0.00 |
| ANASTASIA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035924994152264 | $0.00 |
| ANASTASIA FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2864718623 | $10.83 |
| ANASTASIA FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3062340603 | $4.21 |
| ANASTASIA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171396866219999 | $0.00 |
| ANASTASIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039099469262 | $11.57 |
| ANASTASIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057947452451 | $11.31 |
| ANASTASIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26725447803 | $0.13 |
| ANASTASIA GEORGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024355743002 | $0.05 |
| ANASTASIA GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126949744489 | $3.76 |
| ANASTASIA GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000814398815069999 | $1.59 |
| ANASTASIA IDOGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090995211053 | $0.00 |
| ANASTASIA IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076165465449999 | $0.00 |
| ANASTASIA IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097337654998 | $0.00 |
| ANASTASIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.778811433 | $17.78 |
| ANASTASIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.10733748349 | $12.88 |
| ANASTASIA KALKATZIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018940958908966 | $0.02 |
| ANASTASIA KHOBTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024512358544 | $74.19 |
| ANASTASIA KHOBTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170642809249999 | $346.83 |
| ANASTASIA KLIMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158606847247 | $4.69 |
| ANASTASIA KLIMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456126456429999 | $0.54 |
| ANASTASIA KLIMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16245352492 | $1.81 |
| ANASTASIA KLIMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000128611355494 | $0.00 |
| ANASTASIA KOLBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281902702672999 | $0.00 |
| ANASTASIA KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392546198035 | $0.00 |
| ANASTASIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084088419954 | $24.89 |
| ANASTASIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300289748499999 | $58.76 |
| ANASTASIA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004847255745 | $0.00 |
| ANASTASIA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011937816635 | $0.01 |
| ANASTASIA LUGININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027133761237497 | $0.00 |
| ANASTASIA LUGININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003174311185 | $0.01 |
| ANASTASIA MARCHENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065838882641 | $203.72 |
| ANASTASIA MARCHENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.332867471 | $91.33 |
| ANASTASIA MARCHENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.856751011 | $2.42 |
| ANASTASIA MASLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141217771211 | $4.18 |
| ANASTASIA MEDYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049796065548 | $153.44 |
| ANASTASIA MEDYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106329642078999 | $215.08 |
| ANASTASIA MEDYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0193166929999 | $28.02 |
| ANASTASIA NASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047416405757 | $0.00 |
| ANASTASIA NASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020917348939 | $0.00 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016048) | ($5.00) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016048 | $5.00 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002146279325) | ($5.00) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002146279325 | $5.00 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.212897279) | ($62,655.99) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.212897279 | $62,655.99 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.586664118) | ($17,621.13) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.586664118 | $17,621.13 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000706) | ($20.11) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.588810398) | ($17,829.15) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.21235175) | ($63,251.78) |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010673435569016 | $362.67 |
| ANASTASIA NICOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09338290859011 | $221.22 |
| ANASTASIA NOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000456490204213399 | $0.00 |
| ANASTASIA OZHGIBESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181543236679999 | $0.54 |
| ANASTASIA OZHGIBESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7792705496 | $1.78 |
| ANASTASIA PAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105181371931999 | $31.13 |
| ANASTASIA PAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8095581397 | $1.14 |
| ANASTASIA PAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62792972091 | $3.86 |
| ANASTASIA PARTHENIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025476834459 | $77.22 |
| ANASTASIA PELLETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088103159658 | $0.00 |
| ANASTASIA PELLETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72632780941 | $0.35 |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.600061 | $49.18 |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.600932) | ($49.03) |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016) | ($32.83) |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115421307 | $0.00 |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601534685905591 | $0.01 |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009549119655833 | $0.25 |
| ANASTASIA PERIFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001672626852982 | $0.00 |
| ANASTASIA PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153073757357999 | $0.45 |
| ANASTASIA PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015034862517 | $29.34 |
| ANASTASIA PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1227173697 | $4.06 |
| ANASTASIA PETALOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5238212941 | $1.79 |
| ANASTASIA PETALOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8231657509999 | $15.72 |
| ANASTASIA PETALOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73076358843 | $2.50 |
| ANASTASIA PSYCHALOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020176821523 | $0.60 |
| ANASTASIA PSYCHALOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000619079826829999 | $1.21 |
| ANASTASIA RASTRYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126230916275 | $0.04 |
| ANASTASIA RASTRYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000256783789809999 | $0.01 |
| ANASTASIA ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9264854585 | $10.40 |
| ANASTASIA ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9251425356 | $10.40 |
| ANASTASIA SEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1752549980917 | $15.40 |
| ANASTASIA SHULEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066411881836 | $12.96 |
| ANASTASIA SHULEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.893326432 | $27.56 |
| ANASTASIA SHULEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05197227977 | $11.69 |
| ANASTASIA SHULEPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40101706784 | $3.54 |
| ANASTASIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133193510686 | $0.39 |
| ANASTASIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0151070513 | $1.27 |
| ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,930.91 |
| ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,262.35 |
| ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,664.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306825463973 | $63.06 |
| ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112209783353099 | $15.27 |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00237966538) | ($55.47) |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002001891892) | ($46.66) |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06435006435) | ($1,500.00) |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07722206492 | $1,800.05 |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591104846389999 | $1.43 |
| ANASTASIA SLISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154831252889999 | $0.02 |
| ANASTASIA SPYRIDONIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126154312 | $50.00 |
| ANASTASIA SPYRIDONIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001643767979 | $0.50 |
| ANASTASIA STALBOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048641596459 | $14.40 |
| ANASTASIA STALBOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04160920023 | $0.03 |
| ANASTASIA STALBOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11492482261 | $9.84 |
| ANASTASIA YAP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $121.01 |
| ANASTASIA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372631623469999 | $10.94 |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03039639 | $93.57 |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 19.595 | $42.13 |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08125598 | $247.68 |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11165237) | ($342.25) |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0014524 | $47.76 |
| ANASTASIA YEJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06948238314 | $7.81 |
| ANASTASIA ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026665095335 | $80.94 |
| ANASTASIA ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02995559937 | $58.61 |
| ANASTASIA ZHILITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014841) | ($451.69) |
| ANASTASIA ZHILITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148420307573193 | $450.05 |
| ANASTASIA ZHILITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121774343804999 | $0.01 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 0.995 | $56.42 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SGB | 37.765 | $1.34 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.28185 | $499.70 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00886 | $255.81 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240385094449 | $51.63 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15011693337228 | $0.11 |
| ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018904650195 | $2.56 |
| ANASTASIIA AVDIIENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.998296) | ($404.00) |
| ANASTASIIA AVDIIENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($51.20) |
| ANASTASIIA AVDIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122022596870827 | $50.01 |
| ANASTASIIA AVDIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.9421368590746 | $0.94 |
| ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.38) |
| ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166056637143171 | $50.00 |
| ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31930705562929 | $2.32 |
| ANASTASIIA CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.782248049 | $1.78 |
| ANASTASIIA CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067453105907 | $0.75 |
| ANASTASIIA DAVYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035477416279999 | $0.00 |
| ANASTASIIA DAVYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000546126444339999 | $0.00 |
| ANASTASIIA DAVYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00753768672369999 | $0.01 |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002467) | ($98.00) |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.733114) | ($98.73) |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246808086476001 | $100.03 |
| ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23154984979049 | $1.23 |
| ANASTASIIA HONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020313606434 | $0.60 |
| ANASTASIIA HONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347425154 | $0.24 |
| ANASTASIIA KNYSH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $404.99 |
| ANASTASIIA KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370343643209 | $50.11 |
| ANASTASIIA KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.94911731252 | $1.07 |
| ANASTASIIA KOHLENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008901187533) | ($16.71) |
| ANASTASIIA KOHLENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034156) | ($10.46) |
| ANASTASIIA KOHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028921771402 | $0.10 |
| ANASTASIIA KOHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007071267741892 | $0.17 |
| ANASTASIIA KOHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000225443850309999 | $0.00 |
| ANASTASIIA KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201711615629999 | $0.00 |
| ANASTASIIA KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091221568516 | $0.00 |
| ANASTASIIA KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093187639503 | $0.01 |
| ANASTASIIA KOLOSOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($327.83) |
| ANASTASIIA KOLOSOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($48.72) |
| ANASTASIIA KOLOSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001606141887) | ($4.75) |
| ANASTASIIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127100333 | $50.00 |
| ANASTASIIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2302287985171 | $0.49 |
| ANASTASIIA KONDRATIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| ANASTASIIA KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023884208287851 | $50.18 |
| ANASTASIIA KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8966530133 | $3.90 |
| ANASTASIIA KONOPLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009656295628 | $0.00 |
| ANASTASIIA KONOPLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121043142742 | $0.01 |
| ANASTASIIA KOSTIUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060692575166 | $0.00 |
| ANASTASIIA KOSTIUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167654073699999 | $0.00 |
| ANASTASIIA KOSTIUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077114275598 | $0.01 |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.0) | ($156.00) |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.0) | ($111.00) |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139.814901) | ($139.81) |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($50.58) |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118150721912646 | $50.00 |
| ANASTASIIA KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0293700457093 | $1.03 |
| ANASTASIIA KRASNOPEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004261864115561 | $0.00 |
| ANASTASIIA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001266068434 | $0.00 |
| ANASTASIIA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037363850982 | $0.00 |
| ANASTASIIA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022440028461 | $0.00 |
| ANASTASIIA KUNDIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326225946 | $0.24 |
| ANASTASIIA KYSIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.036896 | $404.04 |
| ANASTASIIA KYSIL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($49.22) |
| ANASTASIIA KYSIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.036896) | ($404.04) |
| ANASTASIIA KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657819833 | $50.00 |
| ANASTASIIA KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91502970378927 | $2.98 |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,096.0 | $458.63 |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473446574951 | $50.14 |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3828874796 | $1.24 |
| ANASTASIIA LIPATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.596949140339 | $114.09 |
| ANASTASIIA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004955529535 | $0.00 |
| ANASTASIIA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048034667645 | $0.00 |
| ANASTASIIA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111415731698 | $0.00 |
| ANASTASIIA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029115266051 | $0.00 |
| ANASTASIIA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009144215078 | $0.00 |
| ANASTASIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017282477212 | $0.51 |
| ANASTASIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320359944 | $0.24 |
| ANASTASIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8719795186 | $3.06 |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.0) | ($166.00) |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.0) | ($166.00) |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.862668) | ($73.86) |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001186) | ($50.67) |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118625069019792 | $50.00 |
| ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02280665641549 | $1.02 |
| ANASTASIIA MELIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004484904176 | $0.00 |
| ANASTASIIA MELIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019769836582 | $0.00 |
| ANASTASIIA MELIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052638783488 | $0.00 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008524003117) | ($18.91) |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (33.592871039) | ($93.39) |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004058529114 | $0.00 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168701996209999 | $0.02 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426793843557998 | $0.12 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139912198189999 | $0.01 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042337394198 | $0.00 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115505462583 | $0.00 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.424750703914 | $2.05 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034376366683 | $0.00 |
| ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000039174701730999 | $0.00 |
| ANASTASIIA MISHUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003206099582 | $0.00 |
| ANASTASIIA MISHUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096690445677 | $0.00 |
| ANASTASIIA MISHUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053335201164 | $0.00 |
| ANASTASIIA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028246100298 | $0.00 |
| ANASTASIIA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421169086 | $0.24 |
| ANASTASIIA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002294727986 | $0.00 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.5 | $584.18 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.46 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 55.0 | $33.23 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.72 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (55.0) | ($23.56) |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($279.75) |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.83) |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682878395 | $50.00 |
| ANASTASIIA MYKYTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1048941964944 | $1.96 |
| ANASTASIIA NOSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002811980146 | $0.00 |
| ANASTASIIA NOSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062826523594 | $0.00 |
| ANASTASIIA NOSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017146738531 | $0.02 |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125744) | ($50.10) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($48.81) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127772) | ($50.03) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127494) | ($49.33) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171478) | ($52.56) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329123) | ($101.06) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165023) | ($50.27) |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117359578597201 | $400.03 |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065861498694 | $0.00 |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000070478875516 | $0.00 |
| ANASTASIIA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022218046811 | $0.00 |
| ANASTASIIA PAPUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066852200596655 | $0.01 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.50 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $27.82 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.41 | $33.75 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $74.01 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (771.0) | ($326.45) |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.49) | ($83.89) |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41) | ($28.54) |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.47) |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660191918 | $50.00 |
| ANASTASIIA PAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577509750108479 | $0.98 |
| ANASTASIIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006322836329 | $0.00 |
| ANASTASIIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000686353866619999 | $0.00 |
| ANASTASIIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000133870468789999 | $0.00 |
| ANASTASIIA SAPIHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| ANASTASIIA SAPIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334370646 | $50.00 |
| ANASTASIIA SAPIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0090099319093 | $3.50 |
| ANASTASIIA SHELEST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.7 | $408.70 |
| ANASTASIIA SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378057609 | $50.00 |
| ANASTASIIA SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1738551049835 | $0.12 |
| ANASTASIIA SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3884687375 | $3.39 |
| ANASTASIIA SHEVTSOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 8.9 | $410.74 |
| ANASTASIIA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026152172802104 | $50.08 |
| ANASTASIIA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03856939754 | $1.42 |
| ANASTASIIA SIMONOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| ANASTASIIA SIMONOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($49.23) |
| ANASTASIIA SIMONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013696348423948 | $50.01 |
| ANASTASIIA SIMONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021105332974 | $0.04 |
| ANASTASIIA SIMONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2617590339019 | $2.26 |
| ANASTASIIA STASEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240206412653143 | $0.25 |
| ANASTASIIA STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326225606 | $0.24 |
| ANASTASIIA TOLOCHYK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00853) | ($16.71) |
| ANASTASIIA TOLOCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006058340319571 | $0.15 |
| ANASTASIIA TSOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732754610569 | $0.72 |
| ANASTASIIA VALENTINOVNA BANDURKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 8.29629306 | $414.40 |
| ANASTASIIA VALENTINOVNA BANDURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440511241411 | $50.15 |
| ANASTASIIA VALENTINOVNA BANDURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047650669422 | $1.81 |
| ANASTASIIA VERKHOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007492935886 | $0.00 |
| ANASTASIIA VERKHOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000766739521 | $0.00 |
| ANASTASIIA VERKHOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038045004254 | $0.00 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0461 | $402.05 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012615095782 | $0.00 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000565304443209999 | $0.00 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107993455408 | $0.01 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007723977939706 | $150.20 |
| ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79602754909999 | $2.80 |
| ANASTASIIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020424291919 | $0.60 |
| ANASTASIIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.104047714 | $72.10 |
| ANASTASIIA YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000317311124299999 | $0.00 |
| ANASTASIIA YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016385799954 | $0.00 |
| ANASTASIIA YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125249506742 | $0.01 |
| ANASTASIIA YATSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326229327 | $0.24 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008494) | ($17.22) |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($38.28) |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242635113065 | $50.18 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.830508979 | $3.83 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128482411660139 | $50.14 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000499581278468599 | $0.13 |
| ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87177334027599 | $2.87 |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,826.29) |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (29.626323) | ($54,144.77) |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008514) | ($16.66) |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011776) | ($341.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007593592112265 | $2.74 |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052055500795826 | $0.14 |
| ANASTASIIA ZHELTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18216013127531 | $346.83 |
| ANASTASIIA ZHUKOVA-KORKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122569737269999 | $0.00 |
| ANASTASIIA ZHUKOVA-KORKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012145794375 | $0.24 |
| ANASTASIIA ZHUKOVA-KORKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089973093392 | $0.00 |
| ANASTASIJA AVSJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53745963035 | $0.52 |
| ANASTASIJA BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024697190698 | $7.31 |
| ANASTASIJA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486492404293301 | $0.47 |
| ANASTASIJA IVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825799717829999 | $24.44 |
| ANASTASIJA IVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019040357212 | $0.02 |
| ANASTASIJA IVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2270330617 | $1.40 |
| ANASTASIJA IVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024573639899 | $0.01 |
| ANASTASIJA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008452973337238 | $0.01 |
| ANASTASIJA KIVLENIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109927409574719 | $0.11 |
| ANASTASIJA KULIKOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 91.018162 | $53.58 |
| ANASTASIJA KULIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121387674658 | $0.01 |
| ANASTASIJA KULIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88235542515 | $0.49 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116577622763 | $0.03 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518549324949999 | $0.00 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000694677170699999 | $0.00 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098451479063 | $0.00 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005010061128 | $0.06 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035829443895 | $0.00 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000667786885 | $0.00 |
| ANASTASIO KOSKERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032276346864 | $0.00 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005778) | ($10.00) |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.524986) | ($2,633.99) |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($9.87) |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176993) | ($5,063.06) |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147400371088639 | $49.82 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01495579613933 | $34.69 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0907099403 | $7.21 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.887906161 | $9.35 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56235419609999 | $17.36 |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091638473808 | $3.63 |
| ANASTASIOS AMAXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033546027647 | $9.93 |
| ANASTASIOS AMAXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68405335445 | $7.60 |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11633503) | ($3,639.70) |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104938348855654 | $35.80 |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03175960807 | $62.31 |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.407215228 | $35.21 |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0131217244169999 | $0.01 |
| ANASTASIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.63824770759999 | $40.43 |
| ANASTASIOS ANDRONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183454549267 | $0.02 |
| ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032399) | ($99.97) |
| ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043600507) | ($9,405.52) |
| ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9233421002 | $3.37 |
| ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005103965992887 | $15.41 |
| ANASTASIOS ARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012140240885 | $0.00 |
| ANASTASIOS ARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007806502540263 | $2.36 |
| ANASTASIOS ARGYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229137545097 | $2.47 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4225929798) | ($0.87) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9090208604) | ($1.87) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($788.42) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.080427019) | ($23,755.68) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0059971) | ($28,636.16) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,277.975586) | ($2,018.75) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 386.74573 | $2,637.61 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (363.109970674) | ($2,476.41) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.141362973) | ($216.20) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.530948277) | ($0.87) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.233196638) | ($1.87) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000442501404) | ($0.92) |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515963996493 | $163.35 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85686039459999 | $2.18 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561020209658299 | $157.16 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075474314019 | $0.01 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21575237204999 | $13.51 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162990820258 | $1.33 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127249807204 | $0.01 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.268941824899 | $7.93 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033318301176751 | $2.08 |
| ANASTASIOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072916296232 | $8.01 |
| ANASTASIOS CHATZILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.043991899904 | $1.97 |
| ANASTASIOS CHATZILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031511728859999 | $6.15 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.06) | ($26.06) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($112.35) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($55.42) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.22) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($425.71) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,200.0) | ($4,200.00) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.228835) | ($3,442.61) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (937.680076) | ($2,172.71) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,200.0 | $4,200.00 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.0) | ($20.00) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.924354936 | $13,750.19 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,435.86) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (8.023485) | ($2,174.54) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.924354) | ($13,774.34) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (22.26855) | ($12.43) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (823.501246) | ($444.85) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.0) | ($1,155.45) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.12) | ($52.12) |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025123935456 | $77.96 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.936608359119 | $150.92 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228917749724439 | $53.19 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0336821431 | $4.03 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40068521211 | $0.83 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.157083976815539 | $0.11 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.1857984730099 | $51.19 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.960564241213 | $7.47 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07342338218 | $0.07 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0165860881441999 | $1.48 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074466790520629 | $26.13 |
| ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20780112344 | $11.83 |
| ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (441.966076) | ($441.97) |
| ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.77 |
| ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1149772 | $3,529.50 |
| ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118134181948 | $31.05 |
| ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3042279434231 | $3.30 |
| ANASTASIOS DENEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092273439128 | $0.00 |
| ANASTASIOS DENEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36604947282 | $0.29 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023839548714 | $72.09 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534722842 | $0.02 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037005849885 | $73.06 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9278696514 | $1.93 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.374875428 | $38.35 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.531707852 | $19.80 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.16525423199999 | $0.46 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14169550889 | $10.37 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.595109721 | $56.70 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021588627422 | $2.37 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30014458961 | $0.05 |
| ANASTASIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9631555905 | $1.04 |
| ANASTASIOS GKAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3281798825811 | $1.38 |
| ANASTASIOS ILIADIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144245072) | ($257.23) |
| ANASTASIOS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000740786335 | $0.00 |
| ANASTASIOS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44497016282599 | $3.99 |
| ANASTASIOS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000258994639999999 | $0.01 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432600967 | $0.49 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020337419433 | $0.00 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6402288372 | $1.03 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20357150846 | $2.26 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59082980037 | $2.02 |
| ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047765783277 | $2.72 |
| ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012735284684 | $0.34 |
| ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571056721665999 | $1.17 |
| ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040573463014 | $0.76 |
| ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.667450987 | $2.67 |
| ANASTASIOS KARDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016562760334 | $49.28 |
| ANASTASIOS KARDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59830399329999 | $5.46 |
| ANASTASIOS KATAPODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16868210021 | $0.20 |
| ANASTASIOS KATRAMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91011449082 | $0.57 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,099.146523 | $1,099.15 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,975.0 | $6,975.00 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131009) | ($39.25) |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,074.146523) | ($8,074.15) |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.173624) | ($14.17) |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007702581468542 | $0.28 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032330143505 | $0.00 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10220431226122 | $0.10 |
| ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.086037069091 | $4.09 |
| ANASTASIOS KATSIAMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502315904439999 | $1.49 |
| ANASTASIOS KATSIAMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098661453333614 | $0.00 |
| ANASTASIOS KATSIAMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015318858844 | $0.00 |
| ANASTASIOS KOLYDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $769.19 |
| ANASTASIOS KOLYDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($792.44) |
| ANASTASIOS KOLYDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01998889 | $790.63 |
| ANASTASIOS KOLYDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019998) | ($573.17) |
| ANASTASIOS KOLYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002930418379599 | $0.95 |
| ANASTASIOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139940000650999 | $0.00 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (5.655619597) | ($184.26) |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | AVAX | 5.655619597 | $182.22 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.812215874) | ($499.44) |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 606.37 | $213.71 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126903744924999 | $0.00 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.065361604 | $18.21 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.008029131 | $19.93 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048796984023701 | $2.97 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.609982339 | $2.02 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424020088949909 | $0.04 |
| ANASTASIOS LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029943486231197 | $1.89 |
| ANASTASIOS LEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188928361989999 | $0.56 |
| ANASTASIOS LEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029653250313 | $57.99 |
| ANASTASIOS LEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.148012979 | $12.65 |
| ANASTASIOS LEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3283271017 | $1.11 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02542 | $805.63 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.84369823 | $1,690.03 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $303.75 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.8 | $550.24 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,502.0) | ($2,502.00) |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025526603465789 | $6.51 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086724824433 | $12.78 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.88556702826999 | $6.89 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00828246574989999 | $0.01 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44339400389 | $4.93 |
| ANASTASIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118006522029 | $3.07 |
| ANASTASIOS MALLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANASTASIOS MALLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANASTASIOS MALLIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANASTASIOS MALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.922453832 | $232.92 |
| ANASTASIOS MANOURAS KALOGRAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215515718344 | $419.84 |
| ANASTASIOS MANOURAS KALOGRAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104279523364999 | $0.10 |
| ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018674933571 | $0.00 |
| ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017712982934 | $0.00 |
| ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013501697618 | $0.01 |
| ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132360193169999 | $0.00 |
| ANASTASIOS MINETTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015159) | ($29,805.15) |
| ANASTASIOS MINETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038305265947369 | $143.66 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,909.76) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 1.438645383 | $2,874.10 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | PAXG | (3.729383941) | ($7,476.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.429439371) | ($4,164.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,869.0 | $1,869.00 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,041.0 | $1,041.00 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 7.93 | $711.48 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07196684) | ($2,806.92) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.985339) | ($583.79) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (42.227237559) | ($504.62) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.509761398) | ($642.26) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,041.0) | ($1,041.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.429439371 | $3,407.71 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,933.058146 | $1,933.06 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.36) | ($9.36) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,869.0) | ($1,869.00) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | PAXG | 3.729383941 | $6,882.13 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.436993386) | ($3,286.06) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054233) | ($100.38) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.690320567) | ($6,847.76) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.145916) | ($83.15) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21.526262) | ($21.53) |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225267094666 | $9.00 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096236969672 | $0.00 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347845528468679 | $10.51 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26331080032371 | $0.26 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31274991479698 | $5.07 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8145385483202 | $1.81 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006430164535809 | $0.65 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000408670119 | $0.02 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022503266129815 | $3.52 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02316595417719 | $1.85 |
| ANASTASIOS NIKITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00217004064478306 | $4.26 |
| ANASTASIOS OXYZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075274938449 | $0.00 |
| ANASTASIOS OXYZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000117210827612 | $0.00 |
| ANASTASIOS ROUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035871697890001 | $0.04 |
| ANASTASIOS ROUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.337656900499999 | $3.75 |
| ANASTASIOS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000134150743899999 | $0.00 |
| ANASTASIOS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002527590268 | $100.00 |
| ANASTASIOS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051418404648938 | $0.00 |
| ANASTASIOS STRANTZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279428294137 | $0.03 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016535 | $50.00 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123109115989 | $21.81 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1801235793204 | $0.19 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023080720058 | $0.05 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019816730984 | $0.02 |
| ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.047363628314 | $0.05 |
| ANASTASIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352314491 | $0.42 |
| ANASTASIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112401675685 | $0.00 |
| ANASTASIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.787383157 | $56.79 |
| ANASTASIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93634880869 | $0.94 |
| ANASTASIS KARDAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171749557449999 | $0.02 |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (4.208533062) | ($219.22) |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161753) | ($49.09) |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161961095637523 | $50.06 |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0231277856556469 | $1.80 |
| ANASTASIYA BAFYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.0229704 | $404.07 |
| ANASTASIYA BAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177757667429699 | $50.30 |
| ANASTASIYA BAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137650134130999 | $0.88 |
| ANASTASIYA BOLSHEDVORSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417707496797511 | $0.00 |
| ANASTASIYA BOLSHEDVORSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132996453773 | $0.00 |
| ANASTASIYA DZEREVIAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000575423884699 | $0.00 |
| ANASTASIYA DZEREVIAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098239489217 | $0.01 |
| ANASTASIYA DZMITRYIEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.3975 | $404.66 |
| ANASTASIYA DZMITRYIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376932937 | [illegible] |
| ANASTASIYA DZMITRYIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00118209332 | $0.26 |
| ANASTASIYA GOROHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112351319 24 | $0.00 |
| ANASTASIYA GOROHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019806850726 | $0.02 |
| ANASTASIYA HALAZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116105457210999 | $0.00 |
| ANASTASIYA KHVITSKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 4.33056795 | $424.44 |
| ANASTASIYA KHVITSKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (4.336341) | ($268.07) |
| ANASTASIYA KHVITSKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($54.36) |
| ANASTASIYA KHVITSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172391584912698 | $50.02 |
| ANASTASIYA KHVITSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066287455643865 | $0.43 |
| ANASTASIYA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027480035741 | $0.00 |
| ANASTASIYA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457942395 | $0.24 |
| ANASTASIYA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118070334401 | $0.01 |
| ANASTASIYA MININA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| ANASTASIYA MININA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008536188) | ($15.16) |
| ANASTASIYA MININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000750812115402 | $0.18 |
| ANASTASIYA MININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06453860831 | $1.06 |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014154950704 | $3.49 |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07523221673 | $7.22 |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028254109591 | $55.13 |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2145232328 7603 | $0.21 |
| ANASTASIYA OREKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012220637718 | $3.89 |
| ANASTASIYA PORCHACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009843094104 | $0.00 |
| ANASTASIYA PORCHACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01373911605 | $0.01 |
| ANASTASIYA PROTOPOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225736623868228 | $0.00 |
| ANASTASIYA SERGEEVNA MYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277658546 | $50.00 |
| ANASTASIYA SERGEEVNA MYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003216304304 | $0.01 |
| ANASTASIYA SERGEEVNA MYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002478052542 | $0.27 |
| ANASTASIYA SHCHERBENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019636607263 | $5.81 |
| ANASTASIYA SHCHERBENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072691467371 | $146.16 |
| ANASTASIYA SHCHUDROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113188769328655 | $50.00 |
| ANASTASIYA SHCHUDROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000494899562099999 | $0.00 |
| ANASTASIYA SHERSTNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025148681236 | $0.00 |
| ANASTASIYA SHERSTNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00806104870489999 | $0.01 |
| ANASTASIYA TIMONINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012888) | ($49.90) |
| ANASTASIYA TIMONINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.07432813) | ($287.67) |
| ANASTASIYA TIMONINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001671) | ($50.52) |
| ANASTASIYA TIMONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029599657655444 | $100.00 |
| ANASTASIYA TIMONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048731887851021 | $0.51 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (74.38) | ($62.75) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.687180115) | ($479.83) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,115.287261823) | ($655.99) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,101.582779559) | ($396.15) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (5.380066817) | ($269.57) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (82.430497555) | ($393.30) |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43426082423372 | $0.77 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020444788183 | $0.40 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.702052147945 | $12.46 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028590170263 | $0.00 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115336172514 | $0.04 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047293118401157 | $5.93 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35842093952106 | $2.37 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074264105408 | $0.00 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0164874849518455 | $1.48 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000215029531649999 | $0.00 |
| ANASTASIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23534996681105 | $0.75 |
| ANASTASSIA BURLJAJEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANASTASSIA BURLJAJEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (75,707.0) | ($75,707.00) |
| ANASTASSIA BURLJAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35596408849999 | $7.76 |
| ANASTASSIA BURLJAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.084943849 | $757.08 |
| ANASTASSIA MAKSIMAVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 512.812212 | $512.81 |
| ANASTASSIA MAKSIMAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610845406084 | $50.19 |
| ANASTASSIA MAKSIMAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84064413878 | $4.84 |
| ANASTASSIA SEVTSENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00920485 | $284.63 |
| ANASTASSIA SEVTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028697533369 | $0.81 |
| ANASTASSIYA SYZDYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68369715016 | $0.54 |
| ANASTASYA STASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017270216297 | $0.01 |
| ANASTASYA STASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037033882115 | $0.00 |
| ANASTASYA STASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088724691845 | $0.00 |
| ANASTAZIA COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013137017077 | $3.89 |
| ANASTAZIA JURCIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017368784998 | $0.00 |
| ANASTAZIA JURCIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065415915135 | $0.01 |
| ANASTAZJA CIOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000760739612 | $0.00 |
| ANASTAZJA CIOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027577557147 | $0.00 |
| ANASTAZJA ŻACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833322441089999 | $24.66 |
| ANASURYAMMA PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152194091874 | $0.45 |
| ANASUYA PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115776009668 | $0.13 |
| ANASUYA PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18322648664 | $1.13 |
| ANASUYA PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0210704683409999 | $1.50 |
| ANASUZETTE SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026476761312 | $0.00 |
| ANASUZETTE SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739569079587906 | $0.00 |
| ANASUZETTE SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30820507856 | $0.01 |
| ANASWARA CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000829447201929 | $0.00 |
| ANASWARA CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000856849811809999 | $0.00 |
| ANAT BASANTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 4.248269 | $379.48 |
| ANAT BASANTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.072513 | $204.23 |
| ANAT BASANTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.005436 | $216.40 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047075362618 | $144.80 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04945520040447 | $2.06 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634896622469999 | $127.31 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109780293077 | $0.00 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01891459984966 | $0.87 |
| ANAT BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0145236780003699 | $0.39 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026076420864 | $7.72 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148212157879999 | $28.92 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01369542369999 | $2.39 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25651085629 | $2.85 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00662751628449999 | $0.50 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0162615340209999 | $1.16 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57381205907 | $0.31 |
| ANAT GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.197384995699999 | $0.50 |
| ANATESSE HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32736253884093 | $7.36 |
| ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.95) | ($403.95) |
| ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001583) | ($46.91) |
| ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158401269957818 | $50.01 |
| ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3917733893095 | $2.39 |
| ANATOL JARUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.08387456558 | $20.31 |
| ANATOL MEREACRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (25.805732) | ($47,542.78) |
| ANATOL MEREACRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.746228) | ($50,663.45) |
| ANATOL MEREACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028760338886 | $89.23 |
| ANATOL MEREACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009612263332322 | $343.75 |
| ANATOL MEREACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56589838179031 | $1,207.23 |
| ANATOL OKINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001211805256 | $0.00 |
| ANATOL VARYVONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000387409209999999 | $0.00 |
| ANATOL VARYVONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024416362745999 9 | $0.00 |
| ANATOLE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.239820982078 | $43.17 |
| ANATOLE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.676899807749999 | $0.09 |
| ANATOLE HENIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508019) | ($147.66) |
| ANATOLE HENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103928465948 43 | $0.36 |
| ANATOLE LOGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02001227975096 | $0.02 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 10.71122536 | $100.00 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 127.782488 | $1,194.77 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.356632344 | $640.01 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.34320958 | $10,210.71 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.56038321 | $2,799.51 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.311376207 | $558.62 |
| ANATOLE PETER COLEVAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 31.27687531 | $1,227.96 |
| ANATOLE ROUARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233151533989499 | $0.03 |
| ANATOLE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163076837549999 | $0.19 |
| ANATOLE TCHOUPOUA DJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003790783478 | $0.00 |
| ANATOLE TITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023616546226 | $0.00 |
| ANATOLE TITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051323873735 | $0.00 |
| ANATOLE TITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008217299822 | $0.00 |
| ANATOLE TITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0503631507139999 | $0.05 |
| ANATOLE VIRAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025573083095 | $7.57 |
| ANATOLE VIRAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.623374853714 | $9.61 |
| ANATOLE VIRAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038595532699 | $7.53 |
| ANATOLI COLICEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00612696 | $192.52 |
| ANATOLI COLICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054489333201 | $1.64 |
| ANATOLI PLYTKRVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160293476014 | $0.00 |
| ANATOLI PLYTKRVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002937098199 | $0.01 |
| ANATOLI RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021272872749 | $0.00 |
| ANATOLI RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455622526031 | $0.05 |
| ANATOLI RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000454448176129999 | $0.00 |
| ANATOLI RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058903888845 | $0.00 |
| ANATOLI RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.41478433 | $503.55 |
| ANATOLI SHCHARBAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162827272439999 | $0.00 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.39460019 | $11,775.26 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077417666921 | $22.91 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764583195599999 | $153.88 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3705464719999 | $32.26 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090181755749 | $0.80 |
| ANATOLI SLOZHENITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125933914705 | $7.53 |
| ANATOLI SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162460710999999 | $0.00 |
| ANATOLI SOBTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017147136981 | $5.08 |
| ANATOLI SOBTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039990943739 | $78.98 |
| ANATOLI SOBTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0180535222 | $8.17 |
| ANATOLI SOBTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023498624477 | $5.33 |
| ANATOLI TOMASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074814406972 | $231.85 |
| ANATOLI TOMASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.056849773 | $35.72 |
| ANATOLI TOMASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.546653213 | $10.39 |
| ANATOLI TOMASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0608115887 | $34.02 |
| ANATOLIA SKAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031977531179 | $0.95 |
| ANATOLIA SKAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082286261115 | $0.24 |
| ANATOLIA SKAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102491630576999 | $0.00 |
| ANATOLIA SKAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110845040342999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANATOLIE CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110798269516999 | $0.33 |
| ANATOLIE CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080392156874 | $0.01 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,719.445170437) | ($5,719.45) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,719.445170437 | $5,719.45 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004770961442) | ($14.43) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004770961442 | $14.43 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $45.09 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006147460511) | ($18.48) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,719.44517) | ($5,719.45) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.545268019) | ($7.55) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.545268019 | $7.55 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.725237346) | ($2.73) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.725237346 | $2.73 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,995.0 | $10,995.00 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00125970359) | ($36.97) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.088193105 | $31,936.48 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0881193892) | ($31,936.50) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.088193892 | $31,936.50 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.270505) | ($5.27) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08829653) | ($32,211.36) |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289314418305899 | $0.11 |
| ANATOLIE GARSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.3547568472964 | $40.35 |
| ANATOLIE SCRIPCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099196302903 | $0.00 |
| ANATOLII BAIGACHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| ANATOLII BAIGACHEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.6) | ($409.60) |
| ANATOLII BAIGACHEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508) | ($148.75) |
| ANATOLII BAIGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050910159335847 | $150.05 |
| ANATOLII BAIGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.397606052505 | $2.40 |
| ANATOLII BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075955988186 | $0.08 |
| ANATOLII BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324413008 | $0.24 |
| ANATOLII BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048251265602 | $0.00 |
| ANATOLII DUDKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.008438505 | $15.42 |
| ANATOLII DUDKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.008438505 | $14.78 |
| ANATOLII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204819793599999 | $0.00 |
| ANATOLII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028328459928 | $0.00 |
| ANATOLII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215161455463 | $0.36 |
| ANATOLII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018321017041 | $0.00 |
| ANATOLII ISHCHENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124232) | ($49.76) |
| ANATOLII ISHCHENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.562212) | ($405.56) |
| ANATOLII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124233571208032 | $50.00 |
| ANATOLII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.741406993934 | $0.74 |
| ANATOLII LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456644067 | $0.24 |
| ANATOLII MOISEIENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XAUT | 0.222 | $409.59 |
| ANATOLII MOISEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306592241 | |
| ANATOLII MOISEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00097263617154 | $1.77 |
| ANATOLII MULIAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANATOLII MULIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007727098129628 | $150.20 |
| ANATOLII MULIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7964881083 | $2.80 |
| ANATOLII MUZYKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANATOLII MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390603773511 | $50.18 |
| ANATOLII MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8320442194 | $3.83 |
| ANATOLII NIKOLAEVICH DEMENKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.7 | $401.70 |
| ANATOLII NIKOLAEVICH DEMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236415158350299 | $50.14 |
| ANATOLII NIKOLAEVICH DEMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5565253009 | $3.56 |
| ANATOLII PAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081605571391 | $2.42 |
| ANATOLII PAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANATOLII POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347254857 | $0.24 |
| ANATOLII RUDENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01333915 | $402.37 |
| ANATOLII RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361473541813 | $1.44 |
| ANATOLII STAKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.498614403923 | $2.56 |
| ANATOLII SUKHOVERKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020342638958 | $0.00 |
| ANATOLII SUKHOVERKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123013031161 | $0.24 |
| ANATOLII SYRVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000300569871 | $0.00 |
| ANATOLII SYRVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080860011338 | $0.00 |
| ANATOLII SYRVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00186991008819999 | $0.00 |
| ANATOLII VOLOSHCHUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ANATOLII VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025940995330885 | $0.05 |
| ANATOLII VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6979063492 | $2.70 |
| ANATOLII ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23192636075784 | $0.24 |
| ANATOLIY ANCHAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.396220159) | ($4,499.91) |
| ANATOLIY ANCHAKOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.396220159 | $4,499.91 |
| ANATOLIY ANCHAKOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.396220159) | ($4,444.56) |
| ANATOLIY ANCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119195378713779 | $33.02 |
| ANATOLIY ANCHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.968800846999 | $231.97 |
| ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (3.10194) | ($599.37) |
| ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (1,030.980999) | ($135.15) |
| ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CRV | 1,174.9868849 | $1,412.71 |
| ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1753717156256 | $10.25 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.82) | ($31.82) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (36.019112938) | ($36.02) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 36.019112938 | $36.02 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (289.296155496) | ($289.30) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 289.296155496 | $289.30 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.7) | ($16.70) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (35.83) | ($35.83) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.77) | ($22.77) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.336703088) | ($47,316.95) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.336703088 | $47,316.95 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (24.336703088) | ($48,645.42) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.82) | ($31.82) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.38) | ($45.38) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.7) | ($16.70) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 38,742.0 | $38,742.00 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (31.82) | ($31.82) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (38,145.0) | ($38,145.00) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 40.0 | $70,264.89 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (35.83) | ($35.83) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.018594706) | ($71,747.70) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.018594706 | $71,747.70 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (40.018594706) | ($71,786.81) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.77) | ($22.77) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (22.69) | ($22.69) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.7) | ($16.70) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (35.83) | ($35.83) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.77) | ($22.77) |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025382735297 | $0.75 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11963832514589 | $325.66 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.004164397 | $57.00 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0779338816885399 | $0.08 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7112887954 | $42.53 |
| ANATOLIY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6259695916782 | $0.63 |
| ANATOLIY OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131949491 | $0.00 |
| ANATOLIY OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000974560828649999 | $0.00 |
| ANATOLIY OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012729609072 | $0.00 |
| ANATOLIY SHCHUROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.923323561429999 | $0.92 |
| ANATOLIY STRUCHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012591510201 | $0.00 |
| ANATOLIY STRUCHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018026373840999 | $0.00 |
| ANATOLIY TABAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.44589 | $10.45 |
| ANATOLIY TABAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.44589) | ($10.45) |
| ANATOLIY TABAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166213) | ($50.49) |
| ANATOLIY TABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166233630323959 | $50.01 |
| ANATOLIY TABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147244127228889 | $0.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,983.25 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 16.0 | $2,845.35 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $13,645.17 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 612.0 | $875.69 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 1,598.0 | $5,181.94 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,553.451429 | $1,553.45 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (1,846.153) | ($5,994.85) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,993.842 | $5,994.85 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (8.46402) | ($1,499.25) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,497.256 | $1,499.25 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (70.4968) | ($1,001.05) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 997.811 | $1,001.05 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,750.0) | ($4,750.00) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 44.43036 | $4,750.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 21.39813 | $1,750.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 18.73062 | $2,000.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085381205655 | $261.65 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065557788118 | $130.18 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.7814134 | $43.78 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.371982472 | $159.22 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 37.5360252539999 | $417.14 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.488150109 | $22.07 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100860059418999 | $0.10 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028228901548 | $0.10 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.747561589049999 | $42.35 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.288977284940999 | $10.67 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.179556489463 | $19.31 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000252376016669999 | $0.00 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 444.164450116 | $444.16 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0101550331335 | $0.02 |
| ANATOLIY TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 26.335552811 | $54.92 |
| ANATOLIY TITARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016204801915 | $0.48 |
| ANATOLIY TITARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347427930999 | $0.24 |
| ANATOLIY TITARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089532431567 | $0.64 |
| ANATOLY BLINOVSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004911) | ($1.89) |
| ANATOLY BLINOVSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0215) | ($831.35) |
| ANATOLY BLINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008160862318331 | $3.21 |
| ANATOLY GRINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079055341717 | $0.00 |
| ANATOLY GRINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005825983715 | $0.06 |
| ANATOLY SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017280745517 | $0.51 |
| ANATOLY SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115251407843999 | $0.12 |
| ANATOLY SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16985932429 | $27.45 |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,240.0 | $5,240.00 |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.0) | ($411.00) |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,476.565465) | ($19,476.57) |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.882127) | ($22.88) |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042349393951 | $0.00 |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119364793266 | $0.00 |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.387644243823 | $124.39 |
| ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000143293763319999 | $0.00 |
| ANAWACHAWAN MONGKOLSINDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152029698252 | $4.50 |
| ANAXIMANDRO D OLEO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146526803353 | $0.00 |
| ANAXIMANDRO D OLEO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026932810418 | $0.01 |
| ANAXIMANDRO D OLEO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067346931086 | $0.01 |
| ANAYA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492078111799999 | $98.05 |
| ANAYA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16204340784 | $1.43 |
| ANAYA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622178155 | $0.36 |
| ANAYADIRA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028934775689 | $0.86 |
| ANAYADIRA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.814276822 | $35.81 |
| ANAYANSI APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137926658282 | $0.13 |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012053) | ($34.14) |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.012053 | $34.14 |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.012053) | ($34.21) |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.469457913) | ($5.47) |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.469457913 | $5.47 |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.003001744) | ($6,717.55) |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.003001744 | $6,717.55 |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003001) | ($6.21) |
| ANAYAT DANIALI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($6,416.19) |
| ANAYAT DANIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014815164215 | $0.00 |
| ANAYAT DANIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143527741104169 | $40.08 |
| ANAYAT DANIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034340359888707 | $0.03 |
| ANAYDA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017018471409 | $0.50 |
| ANAYDA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062676407805 | $0.12 |
| ANAYDA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079986374016 | $0.06 |
| ANAYELI FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085979943711 | $0.10 |
| ANAYENSSI CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160134599386 | $0.47 |
| ANAYENSSI CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.300945267 | $283.30 |
| ANAYS CHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023030717783 | $0.07 |
| ANAYS CHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060969937369 | $0.06 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,475.740192 | $5,475.74 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01040945 | $404.25 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01241945 | $371.51 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086687407015 | $2.65 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.66525673306 | $29.33 |
| ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7807592884 | $47.78 |
| ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255280621) | ($7,740.62) |
| ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255280621 | $7,740.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25528) | ($7,738.03) |
| ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181353013179569 | $62.48 |
| ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014044839627 | $0.00 |
| ANBARASAN SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0088854862141 | $0.56 |
| ANBARASI SENGUTUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000589545964599999 | $0.00 |
| ANBARASI SENGUTUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025444772312 | $0.00 |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,846.227934) | ($15,846.23) |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (132.213087) | ($5,901.99) |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127331212303519 | $50.42 |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021002038558 | $0.04 |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.43393752853 | $161.43 |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05325671759743 | $75.75 |
| ANBESA NEGUS JAHAR NAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78738927838685 | $1.59 |
| ANBESA NEGUS JAHAR NAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000291962350759999 | $0.00 |
| ANBIN PADAYACHEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 85.0 | $4.53 |
| ANBIN PADAYACHEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 186.0 | $5.95 |
| ANBIN PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126119687529899 | $0.10 |
| ANBIN PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29937822644 | $0.62 |
| ANBIN PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0636347597 | $0.00 |
| ANCA APETROAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110328191 | $0.00 |
| ANCA APETROAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000131422815369999 | $0.00 |
| ANCA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,218.40 |
| ANCA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1400774374) | ($215.72) |
| ANCA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3322904108) | ($511.73) |
| ANCA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258722448) | ($7,389.40) |
| ANCA BUCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26602706) | ($7,619.84) |
| ANCA BUCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.418880117) | ($3,683.91) |
| ANCA BUCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25351955) | ($7,101.34) |
| ANCA BUCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.957021443) | ($54.35) |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205316122217 | $6.19 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223045352009999 | $52.07 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189448926459999 | $65.21 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013575059518 | $3.16 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017824564407 | $61.26 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021522380711 | $50.19 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185659429939999 | $63.87 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322026429029999 | $7.50 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036026204791 | $0.00 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028486602893 | $1.31 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018295848188 | $62.92 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043004511855 | $0.01 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014417984438 | $49.27 |
| ANCA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020769750351 | $48.37 |
| ANCA CHIOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010445859718 | $0.00 |
| ANCA CHIOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040177378249999 | $0.00 |
| ANCA CHIOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042722240544 | $0.00 |
| ANCA CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175965547 | $50.00 |
| ANCA CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.547564055351 | $4.43 |
| ANCA CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73346186509 | $0.58 |
| ANCA FILIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062000046422 | $1.84 |
| ANCA FILIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017156188926 | $3.35 |
| ANCA GHEMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034449324629999 | $0.67 |
| ANCA GHEMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007088161985 | $0.23 |
| ANCA HAMACHER IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065775453541 | $19.47 |
| ANCA HAMACHER IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3171220022 | $5.72 |
| ANCA HAMACHER IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.049242824 | $43.64 |
| ANCA HAMACHER IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28299103239999 | $2.06 |
| ANCA HAMACHER IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.586597905 | $0.76 |
| ANCA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3047739475573 | $8.36 |
| ANCA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006562624928 | $0.00 |
| ANCA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026978621604 | $0.03 |
| ANCA RALUCA BORDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020473747813 | $0.61 |
| ANCA RALUCA BORDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.373680088009999 | $0.37 |
| ANCA RALUCA MATEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16029131088 | $1.24 |
| ANCA RALUCA MATEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029622467264 | $57.93 |
| ANCA SERBAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001543 | $0.02 |
| ANCA SERBAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008181 | $0.01 |
| ANCA SERBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001979 | $0.00 |
| ANCA SERBAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANCA SERBAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 99.98 | $99.98 |
| ANCA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79233264873835 | $4.74 |
| ANCA SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.599893020511 | $2.66 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122812033418 | $3.64 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4073784199 | $0.47 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028800221738 | $5.62 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9293477911 | $2.32 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29792141318 | $3.31 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043234596518 | $0.38 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065745895882 | $2.09 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027582862739 | $0.02 |
| ANCA SORINA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025076117756 | $4.67 |
| ANCA VLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1122604466) | ($215.70) |
| ANCA VLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118094) | ($33.78) |
| ANCA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000642793844924 | $0.24 |
| ANCA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581847221809999 | $1.60 |
| ANCEL BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028725349846 | $0.09 |
| ANCELSO BUCABUCA CUTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017522558074273 | $0.00 |
| ANCELSO BUCABUCA CUTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70590698532 | $0.03 |
| ANCHALEE SUDLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076565752336 | $0.01 |
| ANCHALEE THEERAPATPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011378187531 | $29.48 |
| ANCHALEE THEERAPATPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37568374291 | $23.28 |
| ANCHALEE THEERAPATPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34456566256 | $2.94 |
| AN-CHI LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.23374075 | $7,412.02 |
| AN-CHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473951303229999 | $145.91 |
| ANCHIT BHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107338387959 | $31.77 |
| ANCHIT BHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219608694969999 | $42.85 |
| ANCHIT CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022389587725 | $0.00 |
| ANCHIT CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076273030893 | $0.00 |
| ANCHIT CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110337898363 | $220.93 |
| ANCHIT CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7485661933 | $2.35 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (85.657419354) | ($824.32) |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (463.755065351) | ($2,636.02) |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1165463355) | ($223.67) |
| ANCIAU JAMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (38.781127311) | ($672.46) |
| ANCIAU JAMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (5.00603336) | ($241.90) |
| ANCIAU JAMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4164404258) | ($790.97) |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4328794006546 | $14.94 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140836133273 | $0.03 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.955464546909 | $10.90 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04210234128028 | $0.41 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15386309807 | $0.01 |
| ANCIAU JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.160581542169882 | $4.26 |
| ANCIL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179761014159999 | $5.32 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140103592831 | $0.00 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013396422411 | $0.00 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9474045982 | $0.75 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.180286849 | $24.60 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124003633652 | $1.38 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.88951512309999 | $0.28 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021067423702 | $0.15 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050157177921 | $3.58 |
| ANCIL PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0304688853969999 | $0.71 |
| ANCILINE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135007871855999 | $0.40 |
| ANCILINE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0575272426 | $9.06 |
| ANCUTA BARASCU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 415.0 | $415.00 |
| ANCUTA BARASCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159149) | ($48.00) |
| ANCUTA BARASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159233327290481 | $50.03 |
| ANCUTA BARASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8466153322 | $4.85 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.48404841 | $52.11 |
| ANDA GRUDULE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00159891 | $49.94 |
| ANDA GRUDULE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163039 | $50.36 |
| ANDA GRUDULE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01295043414) | ($400.00) |
| ANDA GRUDULE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDA GRUDULE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDA GRUDULE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.73893666 | $51.49 |
| ANDA GRUDULE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 22.4952 | $17.35 |
| ANDA GRUDULE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3406401916) | ($0.23) |
| ANDA GRUDULE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062140142517 | $2.24 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952262975072 | $1.40 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046041180622 | $0.90 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043451926852 | $0.04 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.390820953969999 | $0.22 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080887582675 | $0.69 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068639175211 | $0.06 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01047624193657 | $0.48 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014737037344 | $0.07 |
| ANDA GRUDULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00335629617329999 | $0.19 |
| ANDA KRISTIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDA KRISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263645995049999 | $50.18 |
| ANDA KRISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84784799169509 | $1.06 |
| ANDA KRISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6785001032 | $2.68 |
| ANDA MARIANCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30567984962 | $8.52 |
| ANDALUSIA TRILBY KEAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.985 | $3,777.52 |
| ANDALUSIA TRILBY KEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316994251012 | $51.44 |
| ANDALUSIA TRILBY KEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228141706619999 | $44.52 |
| ANDARI CO LTD | 88, SEC.1 DUNHUA S ROAD, TAIPEI, 10557 TAIWAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18697631096 | $5,780.88 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0001382 | $0.02 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005963 | $0.01 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00042901 | $0.06 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115818392) | ($203.45) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010393) | ($306.43) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00059456 | $0.05 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (19.0752) | ($20.33) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (228.8051425) | ($27.47) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120478) | ($33.04) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.16752542) | ($89.34) |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00064434 | $0.04 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108349496157469 | $3.69 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89752633102046 | $2.23 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010033134534534 | $2.40 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026803325832 | $0.24 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40991740118028 | $0.06 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021092456579 | $0.16 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13903971592099 | $0.24 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057243831435 | $0.41 |
| ANDEA MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000403073528 | $0.00 |
| ANDEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010791255767 | $0.00 |
| ANDEER LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.015239533 | $5.19 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034196134903 | $1.01 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11155503359999 | $1.95 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71881415245 | $7.99 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.18251483819999 | $4.18 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23735748191 | $0.11 |
| ANDEJS GORSKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135823262374 | $4.32 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042448190132 | $130.41 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000339392508499999 | $0.00 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6962203975 | $5.31 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5885517454 | $6.02 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62377602928 | $5.51 |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1875976113 | $59.70 |
| ANDEL JNLOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021689126512 | $0.04 |
| ANDELA BOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088496650036 | $26.19 |
| ANDELA BOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5169813679999 | $21.81 |
| ANDELA BOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3493263488 | $3.36 |
| ANDELA BOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50762372847 | $20.08 |
| ANDELA BOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010667680432 | $0.01 |
| ANDELA BRKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (25.427474) | ($19.96) |
| ANDELA BRKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (324.620299) | ($253.84) |
| ANDELA BRKIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130592) | ($50.91) |
| ANDELA BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130659995300638 | $50.02 |
| ANDELA BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.977458597217299 | $0.86 |
| ANDELA GAZIVODA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ANDELA GAZIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688161058 | $50.00 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008100500839 | $0.02 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023601497809 | $0.00 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019196836561 | $0.02 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021167073867 | $0.00 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052077333074 | $0.00 |
| ANDĚLA KRUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002113986139 | $0.01 |
| ANDELA OPACIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $438.72 |
| ANDELA OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431268059 | $50.00 |
| ANDELA OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9251974931 | $0.50 |
| ANDELA SOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000246683459 | $0.00 |
| ANDELA SOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053402418565 | $0.00 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ANDELINA LERINC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.54) | ($1.54) |
| ANDELINA LERINC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ANDELINA LERINC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.54) | ($1.54) |
| ANDELINA LERINC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,923.603342 | $5,923.60 |
| ANDELINA LERINC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDELINA LERINC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ANDELINA LERINC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.534098115 | $8,606.13 |
| ANDELINA LERINC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 628.29254 | $628.29 |
| ANDELINA LERINC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,212.495055 | $1,212.50 |
| ANDELINA LERINC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| ANDELINA LERINC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.54) | ($1.54) |
| ANDELINA LERINC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.750716848 | $2,522.98 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010196311808 | $0.26 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0612714225482 | $29.27 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235996829583 | $26.95 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05976405129999 | $1.58 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84031939955 | $0.84 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1624161637 | $5.49 |
| ANDELINA LERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8792199752 | $0.71 |
| ANDELKA LAZIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($48.52) |
| ANDELKA LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145389935161 | $0.00 |
| ANDELKA LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387092967384 | $0.52 |
| ANDELKO BEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000150054671 | $0.00 |
| ANDELKO BEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05759900528013 | $0.07 |
| ANDELKO GRAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.769398070573 | $16.05 |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($4.85) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (30.0) | ($136.19) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (99.0) | ($416.79) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($139.00) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($694.95) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.80) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($449.59) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($542.87) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($501.09) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,136.21) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,022.74) |
| ANDELKO VUKMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.673050950381 | $126.30 |
| ANDELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000646671248099999 | $0.00 |
| ANDELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014297476282 | $0.00 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079958450112 | $2.37 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24964777549999 | $1.78 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68551891519999 | $1.06 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24830545222 | $2.76 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445376044483 | $0.33 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27084589956 | $0.13 |
| ANDEME NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0490013677239999 | $2.79 |
| ANDER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569748058883 | $1.69 |
| ANDER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236078016719999 | $0.00 |
| ANDER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41623655409999 | $2.15 |
| ANDER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5965671602 | $0.53 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 468.0058 | $1,006.21 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100187) | ($300.93) |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (83.262814) | ($83.26) |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.02410494 | $54.50 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028802) | ($83.30) |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 373.2441 | $292.42 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.00537322 | $76.89 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,485.1615 | $452.90 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588191901 | $2.15 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7746471549271 | $47.14 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.209795556 | $26.21 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000989473914 | $0.00 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000028725 | $0.00 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013257487 | $0.00 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0215420376249999 | $1.79 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02582009756 | $1.52 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022122911406 | $0.16 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000009141395 | $0.00 |
| ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02724588074 | $1.77 |
| ANDER GOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000442331358402123 | $0.00 |
| ANDER GOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000244333418879999 | $0.00 |
| ANDER GOROCICA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385525425225 | $11.41 |
| ANDER GOROCICA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330878744789999 | $65.03 |
| ANDER GOROCICA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9875393506 | $0.62 |
| ANDER GOROCICA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020746246214 | $2.28 |
| ANDER IRIBARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97375702157 | $11.48 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00254303 | $102.10 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 1.83405828 | $19.39 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 56.034742 | $30.95 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,246.50) |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,246.50 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15254303) | ($4,296.53) |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231003004159999 | $72.52 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030450752303 | $59.63 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2845251416 | $1.43 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22660315626 | $2.52 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056940469526 | $0.01 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0493310608569999 | $2.95 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0283795268699999 | $1.30 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131036445119 | $0.00 |
| ANDER LLONA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7321155379 | $1.73 |
| ANDER MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000795393854 | $0.00 |
| ANDER MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016732755451 | $0.00 |
| ANDER MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020414641838 | $0.00 |
| ANDER MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100427395168 | $0.00 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03442887) | ($1,055.24) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03442887 | $1,055.24 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.034428) | ($1,046.84) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.499679 | $1,046.84 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000000004) | ($88,308.00) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000000004 | $88,308.00 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.206855) | ($6,081.81) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 3.033086 | $6,081.81 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003234) | ($100.09) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.532765) | ($7,498.84) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.78991187) | ($86,564.95) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7644824971) | ($1,588.24) |
| ANDER SAHONERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7644824971 | $1,588.24 |
| ANDER SAHONERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7644824971) | ($1,589.60) |
| ANDER SAHONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007919555498963 | $293.98 |
| ANDER SAHONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004374230948025 | $11.73 |
| ANDER TEJEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329280216328751 | $0.04 |
| ANDER URIBARRI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312622939689999 | $95.35 |
| ANDER URIBARRI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.118601216124 | $30.83 |
| ANDERIA FLESSIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01301814253866 | $0.52 |
| ANDERIA FLESSIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.028196921256 | $0.00 |
| ANDERIA THON M REEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177383) | ($473.52) |
| ANDERIA THON M REEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($50.34) |
| ANDERIA THON M REEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242294696892228 | $100.42 |
| ANDERS AMDISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376758627449999 | $0.44 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00284616 | $85.77 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 5.506854 | $2.85 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 4.954233 | $2.77 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.512379575489 | $169.82 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084466600076 | $24.88 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043867308338 | $8.56 |
| ANDERS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86751562 | $2.42 |
| ANDERS ARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.888801830288 | $84.70 |
| ANDERS ASCHKENASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000009505214501 | $0.00 |
| ANDERS BAEK HIERMITSLEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01448988 | $427.29 |
| ANDERS BAEK HIERMITSLEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01032383 | $283.13 |
| ANDERS BAEK HIERMITSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266912575077 | $54.06 |
| ANDERS BAK JULSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946009839449999 | $2.80 |
| ANDERS BAK JULSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065380964704 | $1.28 |
| ANDERS BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46717645622607 | $0.45 |
| ANDERS BERGE-WESTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549079261880599 | $0.05 |
| ANDERS BERGE-WESTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73400335654 | $19.27 |
| ANDERS BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170270039639999 | $0.50 |
| ANDERS BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002103465762 | $4.10 |
| ANDERS BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3937826078 | $2.69 |
| ANDERS BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104615081751 | $0.02 |
| ANDERS BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00506328054689999 | $0.37 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (292.732) | ($188.24) |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0059439 | $188.24 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.274794) | ($517.00) |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0164502 | $517.00 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11839795) | ($315.80) |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056735543104 | $15.84 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250757738807239 | $5.92 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017369384849 | $0.02 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3276025212537 | $3.11 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024656116861 | $0.00 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0253474377049999 | $0.03 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024805326193 | $0.01 |
| ANDERS BJÄRMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097831105626575 | $3.49 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.49 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 1,729.49694007 | $1,128.18 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00034641 | $10.20 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.07205863 | $2,125.01 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.00515132 | $10.20 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.68235284 | $1,352.21 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.203190429 | $10.20 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 26.069155336 | $1,308.38 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $130.70 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.149538 | $219.08 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01504259 | $413.23 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002508156537 | $50.00 |
| ANDERS BJELLAND BUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6613971680999 | $42.61 |
| ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (94.82) | ($94.82) |
| ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051507 | $94.82 |
| ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519191959129999 | $1.54 |
| ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262800521359999 | $4.93 |
| ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.970363307154 | $0.97 |
| ANDERS BO PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142704312721 | $0.42 |
| ANDERS BO PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028439385763 | $0.00 |
| ANDERS BO PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096825328693 | $18.89 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00164888 | $70.18 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00278318 | $100.91 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026371450368 | $7.66 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016209113582 | $0.00 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285879108849999 | $5.58 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54916212936 | $0.34 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13763919616 | $1.53 |
| ANDERS BORGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012847190487 | $0.09 |
| ANDERS BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023942492753 | $72.41 |
| ANDERS BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29138465220999 | $2.34 |
| ANDERS BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019586462292 | $38.22 |
| ANDERS BREINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052606316883 | $162.24 |
| ANDERS BREINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3807191335 | $2.78 |
| ANDERS BREINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053480918708 | $106.81 |
| ANDERS BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.88664237203 | $16.21 |
| ANDERS BUCH-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117017282599 | $0.00 |
| ANDERS BUCH-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095207732269 | $0.00 |
| ANDERS BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076306646824 | $0.00 |
| ANDERS BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064697007596 | $0.00 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | BTC | 0.0051729 | $155.22 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($12.30) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.5 | $12.30 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0051729) | ($157.38) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,294.196314307) | ($4,294.20) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,294.196314307 | $4,294.20 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,269.196314) | ($4,269.20) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4958277902) | ($12.90) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.4958277902 | $12.90 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.9958277902) | ($25.63) |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264844541249999 | $80.38 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032675373862 | $64.19 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.704121278751 | $47.70 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0940753893 | $5.62 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4928927436 | $2.82 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84666604798 | $9.41 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04430751407 | $0.39 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023160643164 | $1.38 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087988400323046 | $0.42 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133363788589 | $1.46 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027310618873 | $1.55 |
| ANDERS CARATOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.42498077767 | $0.42 |
| ANDERS CASTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.903281499 | $46.11 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (21.921545) | ($42,368.65) |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.824218) | ($49,980.49) |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49,524.361 | $49,980.49 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136668249728999 | $0.40 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117057153904 | $237.05 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112794109734 | $371.52 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14682965585122 | $366.71 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.892071285999 | $242.89 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13172317437 | $0.10 |
| ANDERS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.753599735179999 | $0.75 |
| ANDERS CHRISTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042067401878 | $12.45 |
| ANDERS CHRISTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2374998548 | $1.07 |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050609911) | ($300.00) |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050609911 | $300.00 |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1050609911) | ($297.83) |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127096563420243 | $50.52 |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151544098669 | $3.26 |
| ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.760448828906 | $4.46 |
| ANDERS DALERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 490.0152 | $1,015.81 |
| ANDERS DALERÅ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.38590165489 | $326.57 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060577404785 | $0.02 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9951161979057 | $20.01 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327610278739999 | $64.36 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.17699893 | $69.90 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040729489655 | $0.36 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.947800588 | $6.65 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15864196369 | $0.98 |
| ANDERS DESSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.758380918 | $0.60 |
| ANDERS DEXTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.039758) | ($72.52) |
| ANDERS DEXTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0023948 | $72.52 |
| ANDERS DEXTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (221.0) | ($221.00) |
| ANDERS DEXTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0073041 | $221.00 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091576487139 | $23.54 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0349664274263 | $20.49 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016912122742858 | $0.33 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.111201803209 | $1.11 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.870046765 | $3.41 |
| ANDERS DEXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000928714698 | $0.00 |
| ANDERS DYRSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024573536302 | $0.73 |
| ANDERS EBENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64772532607 | $0.75 |
| ANDERS EKHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| ANDERS EKHOLM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.37) | ($2.37) |
| ANDERS EKHOLM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002194509773) | ($0.08) |
| ANDERS EKHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| ANDERS EKHOLM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007475083056) | ($2.34) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001738056558) | ($3.34) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006249728749) | ($120.10) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.208150486) | ($4,000.00) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2519394557 | $4,841.49 |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4658759113 | $8,735.64 |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006229000613) | ($11.68) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01121808879) | ($210.35) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3733133929) | ($7,000.00) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001301414203) | ($2.34) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004675647537) | ($84.07) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1557247765) | ($2,800.00) |
| ANDERS EKHOLM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1926784604 | $3,464.44 |
| ANDERS EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437262557027 | $9.43 |
| ANDERS EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6895345861 | $1.69 |
| ANDERS ERIK AAKE HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031066048945 | $0.00 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,752.7456 | $2,102.18 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.095004) | ($168.30) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 207.841 | $168.30 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 74.97 | $2.88 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 2,807.33 | $1,652.17 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006744) | ($199.98) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 301.193 | $199.98 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.0672484711) | ($2,000.00) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.033113) | ($999.23) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,534.573 | $999.23 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003627) | ($99.99) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 252.121 | $99.99 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003627) | ($100.04) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 252.595 | $100.04 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00363) | ($99.99) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 252.61 | $99.99 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637280957) | ($1.23) |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079714216486 | $6.76 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.769684834866 | $300.46 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9814578507 | $1.98 |
| ANDERS ERIK BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7367893739999 | $9.41 |
| ANDERS ERIK HELGESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDERS ERIK HELGESON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANDERS ERIK HELGESON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDERS ERIK HELGESON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDERS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031775206568 | $96.96 |
| ANDERS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610202992 | $0.36 |
| ANDERS EYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050708705397 | $0.00 |
| ANDERS EYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14352190291 | $0.17 |
| ANDERS FAGERSTAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.820466 | $1,672.91 |
| ANDERS FAGERSTAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.06905943 | $2,064.30 |
| ANDERS FAGERSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412091487659999 | $126.52 |
| ANDERS FAGERSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063483764677 | $127.30 |
| ANDERS FISKVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.29631683667 | $20.47 |
| ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022780599792 | $0.01 |
| ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101002575624 | $0.00 |
| ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002792676435 | $0.00 |
| ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000047274456659 | $0.00 |
| ANDERS FRELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034514417659 | $0.00 |
| ANDERS FRETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000331758534206099 | $0.00 |
| ANDERS GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361999899699999 | $10.71 |
| ANDERS GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199531942515323 | $0.23 |
| ANDERS GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047564898646 | $9.28 |
| ANDERS GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97704171989999 | $3.13 |
| ANDERS GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019839359526 | $6.31 |
| ANDERS GEHRT ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010850504173 | $0.00 |
| ANDERS GEHRT ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028736620175 | $0.00 |
| ANDERS GULDBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020358872189 | $61.18 |
| ANDERS GULDBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019446479797 | $37.94 |
| ANDERS GULDBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9134582887 | $6.85 |
| ANDERS GULDBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017973722657 | $0.16 |
| ANDERS GULDBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083820367025 | $0.61 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03413055 | $1,028.25 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.033326 | $957.79 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256908633170999 | $86.68 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024120489648 | $0.05 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.807524308 | $13.69 |
| ANDERS GULLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142347214 | $1.26 |
| ANDERS HALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009971721652 | $0.01 |
| ANDERS HALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00133970018509999 | $0.01 |
| ANDERS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164639820969999 | $48.97 |
| ANDERS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051586139056 | $0.06 |
| ANDERS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020434474302 | $39.87 |
| ANDERS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133805439319 | $2.61 |
| ANDERS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86295547927 | $0.86 |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,780.0898 | $6,780.09 |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3384896591 | $10,812.02 |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.09130288766 | $2,920.69 |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05400981863 | $1,727.72 |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (199.65703) | ($199.66) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (26.165873) | ($26.17) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483811) | ($13,956.98) |
| ANDERS HAPONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000106) | ($3.40) |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105951006033099 | $3.23 |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007337073896 | $0.00 |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0828376992982 | $1.08 |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053694145085 | $0.00 |
| ANDERS HAPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17178095696854 | $0.17 |
| ANDERS HEDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89533081514999 | $7.72 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.94 | $127.83 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002469969623 | $0.73 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081577798966 | $1.55 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10221505229999 | $1.31 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38978729605 | $4.25 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049516525154 | $0.35 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116043454299 | $0.68 |
| ANDERS HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0088154349797 | $0.33 |
| ANDERS HELWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.548963076935 | $6.67 |
| ANDERS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108545237773 | $3.21 |
| ANDERS HENSGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 193.34 | $153.15 |
| ANDERS HENSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101792085775 | $0.00 |
| ANDERS HENSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4007499328353 | $0.74 |
| ANDERS HENSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036231507414 | $0.00 |
| ANDERS HILDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033992) | ($1,001.10) |
| ANDERS HILDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.291658) | ($8,564.25) |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013377364067569 | $50.22 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127947621912 | $0.25 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054008266977 | $0.00 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000790122653239999 | $0.00 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079073856355 | $0.08 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29342671333 | $0.45 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00093067326613 | $0.07 |
| ANDERS HILDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016781482139 | $0.05 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024003460794 | $72.60 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068232170667 | $0.01 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017259361617 | $33.68 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.711476467 | $12.46 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4804204911 | $5.32 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68510701877 | $7.61 |
| ANDERS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013242242206 | $0.97 |
| ANDERS HOESTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6007405882254 | $4.47 |
| ANDERS HOFF-CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514849576541313 | $0.01 |
| ANDERS HOIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,458.11) |
| ANDERS HOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886718559559999 | $26.25 |
| ANDERS HOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7099398893 | $40.97 |
| ANDERS HOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037029125684 | $75.57 |
| ANDERS HOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89099251192 | $9.90 |
| ANDERS HØJRIS LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.563759971706 | $4.38 |
| ANDERS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041920337821 | $12.41 |
| ANDERS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60791357357 | $3.27 |
| ANDERS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121428526042 | $22.70 |
| ANDERS HOLMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.56) | ($52.56) |
| ANDERS HOLMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.8046) | ($1.71) |
| ANDERS HOLMER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 39,165.797044398 | $76,960.25 |
| ANDERS HOLMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (26.748278749) | ($52.56) |
| ANDERS HOLMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (962.641238991) | ($1,891.58) |
| ANDERS HOLMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (32,061.293020952) | ($63,000.00) |
| ANDERS HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4340573238861 | $56.88 |
| ANDERS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011052677004 | $32.71 |
| ANDERS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003039365882 | $0.59 |
| ANDERS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025014306308 | $0.57 |
| ANDERS HÜCHE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010143428073 | $0.00 |
| ANDERS HUSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076249613086 | $2.26 |
| ANDERS HUSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001728138075 | $0.00 |
| ANDERS HUSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.732442199 | $0.83 |
| ANDERS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9181662404816 | $0.87 |
| ANDERS JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6328956635) | ($19,721.66) |
| ANDERS JENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6328956635 | $19,721.66 |
| ANDERS JENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.632895) | ($19,099.51) |
| ANDERS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.77380954622 | $51.63 |
| ANDERS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024594454991618 | $92.25 |
| ANDERS JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019361516142 | $5.73 |
| ANDERS JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086538477338 | $0.01 |
| ANDERS JOERGENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $247.37 |
| ANDERS JOERGENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00855826 | $264.66 |
| ANDERS JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7209296547 | $90.62 |
| ANDERS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152877272421 | $0.45 |
| ANDERS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015292739067 | $29.84 |
| ANDERS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121351004149 | $0.36 |
| ANDERS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.07464009100999 | $118.00 |
| ANDERS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47399555184 | $0.78 |
| ANDERS JOUPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($720.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERS JOUPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (625.0) | ($4,503.00) |
| ANDERS JOUPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,645.00) |
| ANDERS JOUPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,198.33) |
| ANDERS JOUPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (0.616) | ($1.52) |
| ANDERS JOUPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.509 | $1.52 |
| ANDERS JOUPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.031896) | ($927.55) |
| ANDERS JOUPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,624.106 | $927.55 |
| ANDERS JOUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.411513036654 | $246.88 |
| ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371568928059999 | $120.41 |
| ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.54026766892 | $23.56 |
| ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034252668282 | $73.00 |
| ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.777002865 | $21.08 |
| ANDERS KALLESØE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $443.87 |
| ANDERS KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589364364099999 | $16.79 |
| ANDERS KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000668178214145 | $0.00 |
| ANDERS KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061506537668 | $1.20 |
| ANDERS KAMIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037527899346 | $114.99 |
| ANDERS KAMIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63394318726 | $0.30 |
| ANDERS KARELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149524435479999 | $0.00 |
| ANDERS KARELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6229403803 | $6.67 |
| ANDERS KARELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2296256891 | $5.84 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00204385 | $80.02 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00194093 | $61.53 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100901691976 | $2.84 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51727535848 | $0.61 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014632777626 | $2.86 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4429770899 | $0.28 |
| ANDERS KARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0333899037309999 | $0.07 |
| ANDERS KJELDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060287711764 | $0.01 |
| ANDERS KJELDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056279257085 | $1.10 |
| ANDERS KJELDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079036059501 | $0.08 |
| ANDERS KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005203989443 | $0.00 |
| ANDERS KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027770431629 | $0.00 |
| ANDERS KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040635230178 | $12.03 |
| ANDERS KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017407743572 | $0.00 |
| ANDERS KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168925453719999 | $3.30 |
| ANDERS KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34584566633 | $3.84 |
| ANDERS KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6738627568 | $0.80 |
| ANDERS KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166669992251 | $0.49 |
| ANDERS KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003796326133 | $0.01 |
| ANDERS KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034995664815 | $0.01 |
| ANDERS KROGSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021020051539 | $0.62 |
| ANDERS KROGSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.186065734243 | $3.25 |
| ANDERS LAEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.139806330422 | $9.34 |
| ANDERS LANTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.019708) | ($55.74) |
| ANDERS LANTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 27.079 | $55.74 |
| ANDERS LANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,574.334) | ($856.81) |
| ANDERS LANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0291676 | $856.81 |
| ANDERS LANTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (36,978.06943) | ($14,290.77) |
| ANDERS LANTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.059636) | ($32,064.20) |
| ANDERS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049569427268252 | $177.19 |
| ANDERS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7488260644899 | $101.43 |
| ANDERS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065022806653 | $0.19 |
| ANDERS LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0087342) | ($263.50) |
| ANDERS LARSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (133.53) | ($133.53) |
| ANDERS LARSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 2.48451 | $133.53 |
| ANDERS LARSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| ANDERS LARSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 2.43694 | $131.00 |
| ANDERS LARSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005479) | ($10.00) |
| ANDERS LARSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| ANDERS LARSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.919402) | ($187.92) |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023805095612 | $71.97 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063397506551 | $1.26 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025034412921 | $0.03 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.800055433309 | $47.84 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.089285919801 | $4.76 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29088015103599 | $2.29 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008025151871272 | $0.33 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547623288747699 | $1.99 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387605171213 | $0.65 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014504181601 | $0.28 |
| ANDERS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9053622975 | $0.91 |
| ANDERS LENAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 13.809537548 | $241.11 |
| ANDERS LENAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 13.824295362 | $206.81 |
| ANDERS LENAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 451.533191 | $199.96 |
| ANDERS LENAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 269.54993926 | $150.08 |
| ANDERS LENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.162356) | ($49.81) |
| ANDERS LENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (3.045584142) | ($931.76) |
| ANDERS LENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($49.35) |
| ANDERS LENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,120.91) |
| ANDERS LENAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ANDERS LENAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,562.23 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139738313846 | $42.19 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030084284902 | $0.00 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018552364912 | $0.00 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034687682081 | $0.03 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2390866355 | $5.08 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7047173027 | $6.41 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58350907495 | $16.87 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.162629394 | $32.16 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0508437409 | $0.45 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025626803022367 | $9.29 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042297798251 | $0.32 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106821962890999 | $0.76 |
| ANDERS LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23219691717 | $0.59 |
| ANDERS LILLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8949996382754 | $4.97 |
| ANDERS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084329022272 | $24.96 |
| ANDERS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042671760655 | $8.33 |
| ANDERS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073442805642 | $4.39 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $464.01 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.20120904 | $7,698.20 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41922156) | ($12,471.00) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,550.73232554) | ($7,788.10) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01985369) | ($4,146.23) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($3.89) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5.225 | $3.89 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (7.69) | ($4.70) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001553 | $4.70 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001483) | ($2.74) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.683 | $2.74 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000155) | ($4.67) |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 6.291 | $4.67 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011709210988398 | $42.29 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1442803874612 | $26.17 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120403972373189 | $31.97 |
| ANDERS LINDSKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.13427225684 | $94.63 |
| ANDERS LJUNGBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0565635 | $2,196.11 |
| ANDERS LJUNGBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03416848 | $1,320.35 |
| ANDERS LJUNGBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $594.45 |
| ANDERS LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056464093606 | $172.06 |
| ANDERS LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043824729856 | $87.03 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (5.259279) | ($15,006.07) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.3874779 | $15,006.07 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.63508) | ($10,000.00) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2694671 | $10,000.00 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.302459) | ($10,000.00) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3158087 | $10,000.00 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.853696) | ($15,000.00) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5092688 | $15,000.00 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.284069) | ($5,000.00) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1664854 | $5,000.00 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.357912) | ($5,000.00) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1621599 | $5,000.00 |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.65753048) | ($105,121.08) |
| ANDERS LØVAAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.306505) | ($10,763.71) |
| ANDERS LØVAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.8311747618 | $676.48 |
| ANDERS LUNDEFARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017831567394 | $53.26 |
| ANDERS LUNDEFARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035911967768 | $0.00 |
| ANDERS LYKKE GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132902256472999 | $0.39 |
| ANDERS LYKKE GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001972998858 | $0.00 |
| ANDERS LYKKE GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5168043601 | $2.84 |
| ANDERS MADSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (452.5075) | ($997.26) |
| ANDERS MADSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (316.0235) | ($700.14) |
| ANDERS MADSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (135.8299) | ($299.12) |
| ANDERS MADSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (450.4504) | ($971.23) |
| ANDERS MADSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2,135.2971) | ($4,612.24) |
| ANDERS MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (877.1929) | ($1,000.00) |
| ANDERS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4939930782544 | $46.26 |
| ANDERS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011787504741 | $0.01 |
| ANDERS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.123076290736 | $10.68 |
| ANDERS MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254776459909999 | $77.22 |
| ANDERS MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13830210817 | $280.58 |
| ANDERS MANDRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1603744833) | ($312.84) |
| ANDERS MANDRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080463) | ($310.18) |
| ANDERS MANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588519540436 8 | $2.19 |
| ANDERS MANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973758044660084 | $1.03 |
| ANDERS MANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000831890323358699 | $2.29 |
| ANDERS MANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014670067078 | $0.00 |
| ANDERS MARK MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017529121403 | $0.52 |
| ANDERS MARK MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005070808813 | $0.01 |
| ANDERS MARK MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63696806618 | $7.08 |
| ANDERS MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.007854213878 | $0.97 |
| ANDERS MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144746810780497 | $0.00 |
| ANDERS MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2640122935941 | $0.25 |
| ANDERS MOURITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (12.0) | ($82.63) |
| ANDERS MOURITZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (153.8) | ($1,171.96) |
| ANDERS MOURITZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000647) | ($20.02) |
| ANDERS MOURITZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21564223) | ($6,442.94) |
| ANDERS MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010243919266413 | $37.84 |
| ANDERS MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040153816276 | $0.03 |
| ANDERS MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29541902588177 | $3.37 |
| ANDERS MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.825880723169999 | $49.38 |
| ANDERS MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527948397985395 | $0.51 |
| ANDERS NIELSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 174.8784 | $134.58 |
| ANDERS NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 453.7219 | $254.90 |
| ANDERS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029813833923 | $8.82 |
| ANDERS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196566731359999 | $0.00 |
| ANDERS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022093063276 | $4.31 |
| ANDERS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.8301933965073 | $86.95 |
| ANDERS NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9048234374354 | $35.64 |
| ANDERS NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20571112379 | $0.01 |
| ANDERS NISSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24403457) | ($9,480.36) |
| ANDERS NISSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014736) | ($4.41) |
| ANDERS NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793962479203469 | $31.33 |
| ANDERS NORENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.28990174509 | $306.21 |
| ANDERS NØRLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090749389678 | $0.20 |
| ANDERS NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021470794126 | $0.06 |
| ANDERS NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080063155084 | $0.16 |
| ANDERS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801347824037438 | $0.01 |
| ANDERS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568510406685399 | $0.00 |
| ANDERS OERSKOV DALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00264135 | $103.01 |
| ANDERS OERSKOV DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280728049141199 | $106.57 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.14465873 | $5,213.49 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.75081122 | $3,402.35 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15933752 | $4,525.88 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.66669822 | $3,465.54 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016386 | $500.51 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.275747) | ($8,223.58) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 4.157641 | $8,223.58 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.20681) | ($6,149.23) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 3.125941 | $6,149.23 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.310216) | ($9,133.69) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 4.689968 | $9,133.69 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.155108) | ($4,609.34) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 2.345077 | $4,609.34 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.038777) | ($1,150.51) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.598125 | $1,150.51 |
| ANDERS OLSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (11.330249) | ($20,831.75) |
| ANDERS OLSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.71233 | $20,831.75 |
| ANDERS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067044207112 | $205.35 |
| ANDERS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091461826966 | $161.25 |
| ANDERS PAULSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0100848 | $339.91 |
| ANDERS PAULSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.072797214) | ($6.00) |
| ANDERS PAULSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01034251 | $307.87 |
| ANDERS PAULSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.109952842) | ($6.00) |
| ANDERS PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.827161670698 | $197.87 |
| ANDERS PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5920004892 | $12.27 |
| ANDERS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024555996092 | $0.07 |
| ANDERS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011328229236 9 | $0.00 |
| ANDERS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90560114099999 | $4.91 |
| ANDERS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125678068273 | $0.02 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 744 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERS PEDERSEN-BJERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137965240584 | $0.41 |
| ANDERS PEDERSEN-BJERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038986435836999 | $0.00 |
| ANDERS PEDERSEN-BJERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3766486783 | $766.61 |
| ANDERS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057737290264 | $178.32 |
| ANDERS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13507707417 | $0.14 |
| ANDERS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050338043097 | $0.10 |
| ANDERS POULSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.03094282 | $64.62 |
| ANDERS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.819197518181 | $5.42 |
| ANDERS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002574801941 | $0.37 |
| ANDERS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22001002195 | $0.01 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.49038332 | $7,512.36 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016988) | ($50.40) |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.18201) | ($3,546.27) |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.291383) | ($3,799.43) |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.635951739 | $12.33 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29398790958 | $2.60 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060053863741 | $0.36 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13450472874 | $5.32 |
| ANDERS PP GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42501250369 | $0.04 |
| ANDERS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137073625107 | $0.41 |
| ANDERS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.173704184 | $41.17 |
| ANDERS RATHLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121140119089 | $0.36 |
| ANDERS RATHLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4336187243 | $1.14 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 691.6 | $431.61 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,205.53 | $6,205.53 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,668.33 | $7,668.33 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 6,101.46 | $6,101.46 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,742.0) | ($19,742.00) |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 17.932810934 | $26,231.40 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.989957851) | ($26,296.10) |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.989957851 | $26,296.10 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.559465926) | ($10.56) |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.559465926 | $10.56 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 18,780.0 | $18,780.00 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.889980354 | $29,647.47 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 9,870.0 | $9,870.00 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,884.0) | ($9,884.00) |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8182102 | $17,997.35 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152961373528573 | $31.85 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06589963017676 | $75.98 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12886512835383 | $0.13 |
| ANDERS RAY FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27980607001 | $3.22 |
| ANDERS RIIS BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036813875132 | $0.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01229329699) | ($35.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01229329699 | $35.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05190534268) | ($150.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05190534268 | $150.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01229329699) | ($35.49) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051619) | ($151.49) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09118380887) | ($250.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09118380887 | $250.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09147015155) | ($250.79) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06965432549) | ($190.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06965432549 | $190.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06965432549) | ($190.59) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06713517647) | ($180.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06713517647 | $180.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06713517647) | ($180.30) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09290299875) | ($250.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09290299875 | $250.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09290299875) | ($249.72) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06761706572) | ($180.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06761706572 | $180.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067617) | ($179.22) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06477458617) | ($170.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06477458617 | $170.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064707) | ($170.05) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04893952115) | ($125.00) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04893952115 | $125.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049006) | ($125.14) |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123026393989999 | $36.41 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1100468917 | $8.31 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270390799072 | $7.49 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02489707168 | $0.02 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.252167454 | $23.98 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089191742194 | $0.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021750984887 | $0.02 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017078800816 | $0.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.21827658859999 | $7.58 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040981804939 | $4.50 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58727015927 | $3.61 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066267353654 | $5.01 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8760284123 | $0.90 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010906783622799 | $0.00 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16023002954 | $0.09 |
| ANDERS SEBASTIAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.038915402062 | $0.10 |
| ANDERS SKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.932501854961 | $2.66 |
| ANDERS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.279662801581 | $14.59 |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 3,135.9 | $6,492.88 |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($6,200.19) |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 6,188.108 | $6,200.19 |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,188.11) | ($6,188.11) |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 1,079.222 | $6,188.11 |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,245.11) |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 4,914.185 | $4,245.11 |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($6,565.58) |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,567.486 | $6,565.58 |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (6,537.48) | ($6,537.48) |
| ANDERS STAVLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 1,972.365 | $6,537.48 |
| ANDERS STAVLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($2,733.58) |
| ANDERS STAVLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,737.66 | $2,733.58 |
| ANDERS STAVLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,767.65) | ($2,767.65) |
| ANDERS STAVLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 4,941.427 | $2,767.65 |
| ANDERS STAVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,892.92978422137 | $3,098.90 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (892.0) | ($814.48) |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0200789 | $814.48 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.56965107461) | ($22,000.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.116415 | $4,500.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00254232 | $100.69 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BNB | (2.051823911) | ($796.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 199.0 | $199.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0051263 | $199.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($6,596.40) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03306 | $960.79 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00201762 | $59.36 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05975 | $1,785.57 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1068018) | ($3,191.07) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (20.1042) | ($202.34) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0068696 | $202.34 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.050642) | ($100.00) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 137.503 | $100.00 |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.526151095) | ($3.44) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.049328) | ($87.88) |
| ANDERS STENSAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0030131 | $87.88 |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006685941893) | ($0.02) |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00276963 | $79.40 |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00351) | ($99.89) |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 360.407 | $99.89 |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (201.9) | ($109.22) |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003837 | $109.22 |
| ANDERS STENSAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.013) | ($250.14) |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219798307236799 | $67.43 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20570686657686 | $10.31 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007090833853682 | $1.79 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49303011065 | $2.26 |
| ANDERS STENSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005129140605 | $2.13 |
| ANDERS STIGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032817292405 | $0.97 |
| ANDERS STIGSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0880390717549999 | $177.61 |
| ANDERS STORGAARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 30.247587 | $28.54 |
| ANDERS STORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019906814999 | $5.89 |
| ANDERS STORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015707892991 | $3.06 |
| ANDERS STORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27381989221 | $0.16 |
| ANDERS SVARTSTRÖM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.317780511) | ($11,206.62) |
| ANDERS SVARTSTRÖM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.013905316) | ($9,030.54) |
| ANDERS SVARTSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081409461065 | $0.24 |
| ANDERS SVARTSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8701182513 | $32.48 |
| ANDERS SVARTSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0792021507146709 | $195.92 |
| ANDERS THINGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004313776685 | $12.77 |
| ANDERS THINGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13147620831 | $0.15 |
| ANDERS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.944680073 | $127.73 |
| ANDERS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5415735734416 | $0.52 |
| ANDERS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020118957009 | $3.93 |
| ANDERS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.895278278 | $3.70 |
| ANDERS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69703753189999 | $0.25 |
| ANDERS THULE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,144.89) | ($6,144.89) |
| ANDERS THULE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108698) | ($4,296.20) |
| ANDERS THULE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (617.434) | ($501.56) |
| ANDERS THULE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168386 | $501.56 |
| ANDERS THULE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016838) | ($492.01) |
| ANDERS THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.967209985695 | $153.36 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.722394758) | ($106.34) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.722394758 | $106.34 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00238615 | $96.51 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00238615) | ($96.51) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00238615 | $96.51 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.25) | ($9,811.72) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.25 | $9,811.72 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.25) | ($9,739.09) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.25 | $9,739.09 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,739.28) | ($9,739.28) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,739.28 | $9,739.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (9,739.28) | ($9,739.28) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 95.86987 | $9,739.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (95.86987) | ($9,724.08) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 95.86987 | $9,724.08 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0009285031482) | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0009285031482 | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000003450060648) | ($0.01) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000003450060648 | $0.01 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41153784) | ($15,000.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41153784 | $15,000.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.40931) | ($14,999.98) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 14,923.494 | $14,999.98 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.4099501 | $15,000.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.41217794) | ($15,083.66) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.41217794 | $15,083.66 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,303.504738556) | ($3,500.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,303.504738556 | $3,500.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (3,303.502) | ($3,492.84) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0970879 | $3,492.84 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.002738555918) | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.002738555918 | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23.494) | ($23.49) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23.494 | $23.49 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0970879) | ($3,491.28) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0970879 | $3,491.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49143269) | ($15,000.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49143269 | $15,000.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.491432) | ($14,999.98) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 15,043.97 | $14,999.98 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.48945 | $15,000.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.48945069) | ($15,038.37) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.48945069 | $15,038.37 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43.97) | ($43.97) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43.97 | $43.97 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,811.671133649) | ($1,200.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,811.671133649 | $1,200.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,811.671) | ($1,200.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,199.539 | $1,200.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,175.0) | ($1,175.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 24.61837 | $1,175.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.61837) | ($1,168.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.61837 | $1,168.94 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.300647852) | ($13,293.79) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.300647852 | $13,293.79 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.300647) | ($13,292.64) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,109.798 | $13,292.64 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (13,134.33) | ($13,134.33) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 7.342354 | $13,134.33 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.342354852) | ($13,264.42) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.342354852 | $13,264.42 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,947.76) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $4,947.76 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($4,947.76) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,943.266 | $4,947.76 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (4,943.27) | ($4,943.27) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 99.23358 | $4,943.27 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.23358) | ($4,935.88) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.23358 | $4,935.88 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.438363) | ($44,941.65) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.438363 | $44,941.65 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,117.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.338363) | ($10,541.70) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,627.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,203.57) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($5,096.52) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $5,096.52 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,105.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,063.173 | $5,105.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,063.17) | ($5,063.17) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 99.67332 | $5,063.17 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.67332) | ($5,079.87) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.67332 | $5,079.87 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,352.44) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $23,352.44 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.8) | ($23,314.40) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 23,312.101 | $23,314.40 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (23,312.1) | ($23,312.10) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.797507 | $23,312.10 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.797507) | ($23,242.39) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.797507 | $23,242.39 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,507.99) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,507.99 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,496.34) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 29,310.761 | $29,496.34 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (29,310.76) | ($29,310.76) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.9971521 | $29,310.76 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9971521) | ($29,383.15) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9971521 | $29,383.15 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($30,329.27) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $30,329.27 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,441.30) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,871.44) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,230.85) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $4,230.85 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($422.51) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (90.0) | ($3,811.50) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($423.04) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $423.04 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35) | ($2,406.61) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35 | $2,406.61 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($624.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,781.70) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($424.10) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,898.46) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,898.46 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,906.81) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,535.62) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,535.62 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,579.50) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.275103 | $8,196.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.275103) | ($8,196.28) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.275103 | $8,196.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 6.349622 | $11,263.28 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.349622) | ($11,270.25) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.349622 | $11,270.25 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 1.00884094 | $29,968.63 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00884094) | ($29,978.42) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00884094 | $29,978.42 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.27 | $8,193.96 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27) | ($8,193.32) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27 | $8,193.32 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,321.53 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,321.53) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,321.53 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($56,914.25) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $56,914.25 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,666.00) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($51,151.46) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.76) | ($21,611.40) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.76 | $21,611.40 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,545.56) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,545.56 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($23,420.90) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($10,064.32) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $10,064.32 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.0) | ($10,064.32) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,046.063 | $10,064.32 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,046.071) | ($10,046.07) |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,046.071 | $10,046.07 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146684134712999 | $499.21 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3004652879 | $100.62 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584153690366 | $137.62 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.5335021094 | $169.53 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.30089301584 | $36.95 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017955961378909 9 | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.679395294734 | $42.57 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015730616214 | $0.00 |
| ANDERS TORGERSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000008988116629 | $0.00 |
| ANDERS TÖRNQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087519327861 9999 | $0.00 |
| ANDERS TÖRNQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002616116155 | $0.00 |
| ANDERS TORVALD OSKAR NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078830314814 | $0.00 |
| ANDERS ULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068417237515 | $20.25 |
| ANDERS ULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034482928679 | $6.73 |
| ANDERS ULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038163073848 | $0.00 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.84) | ($29.14) |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.015919 | $29.14 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (519.359) | ($323.89) |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 323.238 | $323.89 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (323.0) | ($323.00) |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.171539 | $323.00 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.88485121) | ($22,401.76) |
| ANDERS VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37266699645267 | $0.53 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868491612309299 | $211.46 |
| ANDERS VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.873263137412 | $5.51 |
| ANDERS VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.57296916625 | $21.73 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.47) | ($10.47) |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 1.7195 | $10.47 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,316.69007 | $1,316.69 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,316.7) | ($1,316.70) |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.045413 | $1,316.70 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106063794396 | $29.58 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31166758535 | $4.44 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451791695079999 | $89.78 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54239035921215 | $0.54 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9031050548 | $1.19 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74039573859 | $8.23 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15642527007 | $1.37 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15462305867 | $0.15 |
| ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014516115813 | $4.62 |
| ANDERS VINCENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081678746922 | $0.10 |
| ANDERS VON REIS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028004171171 | $0.00 |
| ANDERS VON REIS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052887880252 | $0.00 |
| ANDERS VON REIS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002981891409 09999 | $0.00 |
| ANDERS WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212034067689999 | $6.28 |
| ANDERS WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241417073901 | $0.00 |
| ANDERS WINTHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027303478778 | $8.08 |
| ANDERS WYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026785202702 | $0.79 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0100762 | $217.43 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103094595568 | $3.05 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044690856024 | $0.05 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047428814584 | $0.09 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090261251888 | $0.01 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000140000264739999 | $0.00 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082250157332 | $0.28 |
| ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026688473093 | $0.02 |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (147,520.0) | ($147,520.00) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.85) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054068) | ($100.06) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAX | (10,000.0) | ($10,000.00) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (20.038876) | ($610,023.46) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (68,500.0) | ($68,500.00) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100,000.0) | ($1,100,000.00) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (275.922166) | ($519,100.65) |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35,699.355378794 | $37,695.19 |
| ANDERSEN WINANTO OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022923153757 | $6.78 |
| ANDERSON ALEX CAMARGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030686054 63 | $0.00 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 646.0 | $646.00 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (639.51) | ($639.51) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.0199582984) | ($0.19) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 164.996011408 | $1,476.03 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.6818817653) | ($6.10) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (4.125161112) | ($36.90) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (136.823488647) | ($1,224.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.174948156) | ($2,170.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.052147123) | ($96.31) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.36113156 | $2,513.86 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03681285837) | ($67.99) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09722397659) | ($186.37) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.659571761) | ($5,000.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.286926646 | $6,179.43 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08154278934) | ($153.30) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05852121703) | ($110.02) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00008685) | ($2.57) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.917 | $66.92 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02421578 | $716.57 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.02416177279) | ($715.87) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.592526 | $2,439.98 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.674166709) | ($7,795.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1727802325) | ($237.36) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08517437417) | ($117.01) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.031526065 | $9,659.70 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7175572658) | ($950.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005393009345) | ($7.14) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8927641406 | $1,181.96 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02168850826) | ($28.71) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.622968247) | ($2,000.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1331807743) | ($164.12) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.02830994 | $2,499.51 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05268447063) | ($64.92) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007264642016) | ($132.75) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09740913588) | ($1,780.00) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1201558728 | $2,195.66 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003140213337) | ($57.38) |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424724820259199 | $0.89 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105910876151 | $0.01 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149836400816839 | $18.64 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320385804998959 | $2.70 |
| ANDERSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0630106956324 | $0.06 |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00367) | ($144.16) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00367 | $144.16 |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367) | ($152.55) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022) | ($86.23) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022 | $86.23 |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022) | ($79.42) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031) | ($90.47) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031 | $90.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031) | ($92.96) |
| ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137254935659999 | $415.90 |
| ANDERSON BARBOSA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000495425287499999 | $0.00 |
| ANDERSON BELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004156822698) | ($12.33) |
| ANDERSON BELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004156822698 | $12.33 |
| ANDERSON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000313650956354999 | $0.11 |
| ANDERSON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019657851365 | $0.00 |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01344691 | $557.20 |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00068388 | $27.47 |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00068388) | ($27.69) |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09911618293) | ($4,215.51) |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09911618293 | $4,215.51 |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09911618) | ($4,234.84) |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000083746735) | ($3.28) |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000083746735 | $3.28 |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00008374) | ($3.29) |
| ANDERSON BROCK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166082894822789 | $6.71 |
| ANDERSON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018250179703 | $0.04 |
| ANDERSON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038539907832 | $0.00 |
| ANDERSON CARLOS BENTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,576.03 |
| ANDERSON CARLOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214740319506 | $62.51 |
| ANDERSON CARLOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8983400738894 | $0.89 |
| ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073290875828 | $0.02 |
| ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069677314337 | $0.01 |
| ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020684396661 | $0.02 |
| ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018942765039 | $0.01 |
| ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00022976355721 | $0.00 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002892 | $119.85 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01081980673) | ($294.22) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01081980673 | $294.22 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005309196312) | ($14.21) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $440.85 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02323541481) | ($679.45) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (228.4807092) | ($135.04) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 228.4807092 | $135.04 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (228.4807092) | ($135.00) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0031 | $92.22 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.304838161) | ($56.71) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.304838161 | $56.71 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.844643132) | ($45.71) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.844643132 | $45.71 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (4.844643132) | ($47.38) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.304838161) | ($60.19) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.21) | ($14.21) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00517402 | $115.37 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00382426 | $85.27 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0066 | $151.23 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01679291 | $379.74 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00189 | $42.55 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0391955064) | ($880.56) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.21) | ($14.21) |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005551842791656 | $2.07 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9413285305 | $2.27 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02430924354 | $0.02 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5215147567576 | $2.38 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06616852005262 | $0.87 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020392396300527 | $0.98 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031704863956 | $0.00 |
| ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.118425285170199 | $0.12 |
| ANDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044076111795 | $0.01 |
| ANDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020331593843 | $0.02 |
| ANDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018983699289 | $0.04 |
| ANDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028243366911 | $0.03 |
| ANDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014333772649 | $0.02 |
| ANDERSON DA SILVA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011805668038 | $0.03 |
| ANDERSON DA SILVA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068767058737 | $0.01 |
| ANDERSON DA SILVA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064526627608 | $0.01 |
| ANDERSON DA SILVA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000876159844059999 | $0.00 |
| ANDERSON DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118611653667 | $0.00 |
| ANDERSON DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025673551055 | $0.00 |
| ANDERSON DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469684596929999 | $13.90 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01267026283) | ($0.10) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01267026283 | $0.10 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02447778996) | ($0.02) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02447778996 | $0.02 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.633148348) | ($396.49) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.633148348 | $396.49 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.10) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (34.633148347) | ($384.77) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,799.341934403) | ($1,049.02) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,799.341934403 | $1,049.02 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03637632467) | ($1,115.41) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03637632467 | $1,115.41 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6318095201) | ($1,329.91) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6318095201 | $1,329.91 |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004516002346) | ($0.95) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.632009) | ($0.95) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6313579198) | ($1,324.75) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,797.709925) | ($1,041.16) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03634533) | ($1,110.82) |
| ANDERSON DINH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003099) | ($0.95) |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9481219596) | ($0.52) |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9481219596 | $0.52 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003034260568) | ($0.91) |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003034260568 | $0.91 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04063901801) | ($0.43) |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04063901801 | $0.43 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004877089689) | ($1.00) |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004877089689 | $1.00 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002909631243) | $0.00 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002909631243 | $0.00 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002261476892) | $0.00 |
| ANDERSON DINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002261476892 | $0.00 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230188099794421 | $8.34 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379335417114805 | $10.06 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000186721519403872 | $0.00 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.81865419194875 | $6.06 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335233168050412 | $4.98 |
| ANDERSON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000240871902808779 | $0.00 |
| ANDERSON DOS SANTOS VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037838450403 | $11.20 |
| ANDERSON DOS SANTOS VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023209350852 | $0.03 |
| ANDERSON EDILIO RODRIGUEZ CORREA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01865523) | ($543.89) |
| ANDERSON EDILIO RODRIGUEZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006391916002 | $200.00 |
| ANDERSON EDILIO RODRIGUEZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39946398296138 | $3.41 |
| ANDERSON FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.3910593921 | $239.44 |
| ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013207527776 | $0.00 |
| ANDERSON HIGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017024208252 | $0.50 |
| ANDERSON HIGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328371361559999 | $0.00 |
| ANDERSON HIGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031875510608 | $0.00 |
| ANDERSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400317340089999 | $1.18 |
| ANDERSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4138171191 | $2.14 |
| ANDERSON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.586066896 | $36.59 |
| ANDERSON JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021349320843 | $0.01 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (437.412998213) | ($23,731.51) |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 437.412998213 | $23,731.51 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (437.412998) | ($24,023.69) |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,868.094456768) | ($2,088.13) |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,868.094456768 | $2,088.13 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022590387559 | $0.67 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7542966161849 | $43.31 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150880438939999 | $1.33 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4149014417493 | $203.98 |
| ANDERSON JAY WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032812219609 | $1.87 |
| ANDERSON JONAS SILVA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BAT | 2.06638 | $1.14 |
| ANDERSON JONAS SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186810058918679 | $0.00 |
| ANDERSON KINSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.31160614) | ($1,250.00) |
| ANDERSON KINSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.609889434 | $1,534.27 |
| ANDERSON KINSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003273768926) | ($3.12) |
| ANDERSON KINSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03944639728) | ($37.59) |
| ANDERSON KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022398971769 | $0.01 |
| ANDERSON KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000927335499489 | $1.17 |
| ANDERSON KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15521237173 | $0.16 |
| ANDERSON KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116641633943 | $0.01 |
| ANDERSON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001938243028 | $0.57 |
| ANDERSON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128842131194 | $25.12 |
| ANDERSON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048665218791 | $0.00 |
| ANDERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114843207159 | $33.99 |
| ANDERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3126320226 | $3.42 |
| ANDERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.348782211809999 | $13.80 |
| ANDERSON LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09998675 | $3,606.08 |
| ANDERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001211377933 | $2.67 |
| ANDERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1124409721228 | $27.46 |
| ANDERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179965110649999 | $365.93 |
| ANDERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0699787724 | $1.65 |
| ANDERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.58168151479999 | $1.24 |
| ANDERSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247982677439999 | $0.73 |
| ANDERSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016159181357 | $31.53 |
| ANDERSON LUCENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11888301) | ($3,571.01) |
| ANDERSON LUCENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1891201626) | ($394.76) |
| ANDERSON LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006481313356471 | $23.90 |
| ANDERSON LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30883697423 | $0.35 |
| ANDERSON LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011039461904505 | $2.92 |
| ANDERSON LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044564301642 | $0.00 |
| ANDERSON MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.781723358 | $0.81 |
| ANDERSON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004175220439 | $0.01 |
| ANDERSON PIERRENOEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0041) | ($12.35) |
| ANDERSON PIERRENOEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019444) | ($7.35) |
| ANDERSON PIERRENOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264914740768333 | $0.06 |
| ANDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141488021480999 | $0.42 |
| ANDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11149363308999 | $3.26 |
| ANDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.91307340244 | $66.83 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387079841 | $100.55 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133268599948 | $26.00 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3486409174627 | $0.35 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 948.996411596999 | $752.34 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83348764949999 | $1.15 |
| ANDERSON PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.00782393409999 | $23.69 |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (724.590499021) | ($321.35) |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 724.590499021 | $321.35 |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (724.590499021) | ($342.97) |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068203297318 | $0.00 |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166424897589999 | $0.02 |
| ANDERSON RASCHIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.598066081415606 | $0.41 |
| ANDERSON RODRIGUES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094282189956 | $27.91 |
| ANDERSON RODRIGUEZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383072547842401 | $0.04 |
| ANDERSON ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573088916884 | $0.01 |
| ANDERSON SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (13.19429814) | ($97.59) |
| ANDERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261343643769999 | $79.28 |
| ANDERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.07560223014 | $41.90 |
| ANDERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56680237699999 | $3.57 |
| ANDERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88699740012 | $0.70 |
| ANDERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014477482542 | $4.61 |
| ANDERSON SOLOMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.769644346) | ($31.77) |
| ANDERSON SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152523366047 | $0.45 |
| ANDERSON SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024712875335 | $0.48 |
| ANDERSON SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2552603784 | $4.26 |
| ANDERSON SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016886815004 | $0.12 |
| ANDERSON SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14618788340439 | $0.15 |
| ANDERSON SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012411487897 | $0.00 |
| ANDERSON SPRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10109910078699 | $2.98 |
| ANDERSON TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010172885007 | $0.00 |
| ANDERSON TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038438837015 | $0.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.890198575) | ($100.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.890198575 | $100.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384449) | ($150.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384449 | $150.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.003844) | ($149.77) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 134.67 | $149.77 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (89.890198575) | ($102.04) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (134.67) | ($152.87) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.977588202) | ($53.32) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.977588202 | $53.32 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00464125) | ($159.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00464125 | $159.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (3.9773) | ($53.22) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.001548 | $53.22 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.006189) | ($212.02) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 216.369 | $212.02 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.369) | ($211.90) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00521614) | ($170.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00521614 | $170.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.005216) | ($170.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 191.434 | $170.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (190.6119428) | ($169.02) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00194) | ($60.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00194 | $60.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00194) | ($60.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 71.157 | $60.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.9790572) | ($60.64) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160.645858927) | ($141.06) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 160.645858927 | $141.06 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (160.645858927) | ($140.02) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00219725) | ($70.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00219725 | $70.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002198) | ($70.27) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 80.83 | $70.27 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.83) | ($70.01) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00209341) | ($60.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00209341 | $60.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002093) | ($59.99) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 91.582 | $59.99 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.582) | ($60.96) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00176959) | ($50.00) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00176959 | $50.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001769) | ($49.94) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 85.87 | $49.94 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.87) | ($53.22) |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465173364599999 | $14.65 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001856485831 | $0.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035217102819 | $0.00 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4420480070671 | $1.77 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0291102856544799 | $0.47 |
| ANDERSON WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030385380123 | $0.03 |
| ANDERSON YEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 11.5 | $8.84 |
| ANDERSON YEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3839815132 | $1,174.32 |
| ANDERSON YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015) | ($4.27) |
| ANDERSON YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($31.60) |
| ANDERSON YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02966601 | $1,146.27 |
| ANDERSON YEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4803739105 | $1,313.94 |
| ANDERSON YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 6.0 | $2.04 |
| ANDERSON YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20050122 | $381.58 |
| ANDERSON YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001672 | $50.40 |
| ANDERSON YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016885 | $5.11 |
| ANDERSON YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| ANDERSON YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015) | ($1.05) |
| ANDERSON YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (0.15) | ($1.06) |
| ANDERSON YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BAT | (3.0) | ($1.17) |
| ANDERSON YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.011) | ($1.01) |
| ANDERSON YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (0.2) | ($1.03) |
| ANDERSON YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4) | ($1.05) |
| ANDERSON YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.01) |
| ANDERSON YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BAT | (23.524416) | ($9.50) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.019) | ($1.00) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($52.45) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($105.27) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($156.93) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($156.09) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.15) | ($1.04) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (4.598226) | ($31.77) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($113.96) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($155.56) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014) | ($2.12) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.29312) | ($477.01) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.36) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.91) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001912 | $5.27 |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.44) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (0.3) | ($1.25) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (26.96875) | ($111.92) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.55) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($547.10) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.05) | ($3.53) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.00504) | ($71.75) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($291.31) |
| ANDERSON YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($549.39) |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008979698188 | $277.42 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17273134987 | $348.80 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6724065618 | $18.61 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151540318668699 | $0.15 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075024209958 | $0.01 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066032473383209 | $5.39 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6561109324 | $39.83 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089323987484441 | $1.11 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120764585727964 | $0.80 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000464275462989999 | $0.00 |
| ANDERSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0239815242111589 | $0.01 |
| ANDEW HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282453388 | $68.90 |
| ANDEW HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061281809425 | $122.79 |
| ANDEY ALTUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01092790122862 | $0.01 |
| ANDEY ALTUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008772677217 | $0.00 |
| ANDHIKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018117713479 | $0.02 |
| ANDHIKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108972736329 | $0.00 |
| ANDHY MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.90290459 | $62.55 |
| ANDHY MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103961980325 | $0.92 |
| ANDI BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016333005873 | $48.56 |
| ANDI BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034550180901 | $68.03 |
| ANDI BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.912339875189999 | $0.72 |
| ANDI BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109233225206999 | $0.10 |
| ANDI FRANK SALOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980008919 | $0.02 |
| ANDI GVOŽĐAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006997685316407 | $200.98 |
| ANDI GVOŽĐAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068993162158999 | $0.00 |
| ANDI PISTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04536492972048 | $0.05 |
| ANDI PUTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,671.38) |
| ANDI PUTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.723138879) | ($15,291.49) |
| ANDI PUTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,230.53 |
| ANDI PUTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.46) |
| ANDI PUTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08055269) | ($2,493.66) |
| ANDI PUTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (470.512258) | ($470.51) |
| ANDI PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006460497102 | $1.97 |
| ANDI PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93427855196066 | $6.10 |
| ANDI PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266102842987999 | $77.37 |
| ANDI PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6198964617 | $0.62 |
| ANDI RAMUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123892799702 | $0.00 |
| ANDI RAMUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433892156419999 | $0.85 |
| ANDI RAMUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036847010618 | $0.00 |
| ANDI ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016937915128 | $0.00 |
| ANDI ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041858731267 | $0.00 |
| ANDI ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031152117422 | $0.00 |
| ANDI ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050886225644 | $0.00 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104609 | $41.78 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001104 | $45.72 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02952552 | $3.35 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00111506 | $44.71 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0011645 | $44.79 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00124169 | $42.88 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00130841 | $38.89 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.03569168 | $2.54 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00121712 | $35.64 |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05099541) | ($1,472.86) |
| ANDI WINKEL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8652592616187 | $25.48 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674105575529999 | $19.95 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671888542064 | $0.64 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070262823664 | $13.71 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.92359609939999 | $4.98 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110017046341999 | $1.22 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0191264297939999 | $0.17 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07847465325 | $0.16 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74910125047 | $0.36 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046963249563 | $1.49 |
| ANDIA JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13700195692 | $0.25 |
| ANDIE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100851614828999 | $0.30 |
| ANDIE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0759684138 | $27.15 |
| ANDIE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563338646 | $0.36 |
| ANDIE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553927 | $0.04 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.22835312) | ($7,000.00) |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 544.0 | $544.00 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.01 | $3,087.74 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 87.97 | $87.97 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8553456412) | ($1,939.79) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8553456412 | $1,939.79 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002932301184) | ($6.65) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002932301184 | $6.65 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008841765485) | ($20.00) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008841765485 | $20.00 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.8662631317) | ($1,959.48) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7027746427) | ($1,300.16) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7027746427 | $1,300.16 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6890947713) | ($1,274.85) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 446.4 | $446.40 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01276589501) | ($26.10) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,640.0 | $1,640.00 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,585.226958856) | ($1,585.23) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,585.226958856 | $1,585.23 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.5) | ($130.50) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.22835312 | $4,329.00 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 1.555357903 | $3,021.58 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (41.126958) | ($41.13) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.549634729) | ($7,021.35) |
| ANDII BALDWIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.549634729 | $7,021.35 |
| ANDII BALDWIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.106763185) | ($10,049.65) |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157839563866 | $0.47 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015859035058122 | $42.41 |
| ANDII BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.048009573911 | $13.05 |
| ANDII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410106881 | $0.24 |
| ANDIKA MULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040932293298 | $12.12 |
| ANDIKA MULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068352236298 | $0.00 |
| ANDIKA MULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030712450619 | $5.99 |
| ANDIKA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235662879819999 | $0.00 |
| ANDIKA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159945052029999 | $0.02 |
| ANDIKA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121054733042999 | $0.00 |
| ANDIKAN INYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611166687396 | $0.60 |
| ANDILE FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02414235809999 | $3.52 |
| ANDILE SILIMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065724072704 | $0.01 |
| ANDIMA FREIRE DOMINGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (179.898) | ($397.80) |
| ANDIMA FREIRE DOMINGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001820757362) | ($5.39) |
| ANDIMA FREIRE DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961654239517202 | $2.06 |
| ANDIMA IRIBAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52144313) | ($20,088.60) |
| ANDIMA IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011297548473945 | $45.41 |
| ANDIS CIRULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.610828871457 | $1.55 |
| ANDIS GRUDULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000216338623 | $0.00 |
| ANDIS GRUDULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472165229029999 | $0.00 |
| ANDIS GRUDULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121904446315999 | $0.00 |
| ANDIS GRUDULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121930353669 | $0.00 |
| ANDIS GRUDULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099293202554999 | $0.00 |
| ANDIS MITREVICS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 69.9139 | $56.49 |
| ANDIS MITREVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448222278180999 | $0.33 |
| ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117978404782999 | $34.92 |
| ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213752142899999 | $0.25 |
| ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079597742160999 | $0.02 |
| ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094431472068 | $0.00 |
| ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000017639906855 | $0.00 |
| ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032622153389 | $99.61 |
| ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057161233668 | $0.00 |
| ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047559635289 | $0.93 |
| ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4309120547 | $0.90 |
| ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.072764321888 | $0.07 |
| ANDISWA VONGONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38222397579999 | $1.22 |
| ANDJELA VRANJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078875608453 | $0.00 |
| ANDJELA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077998090268 | $0.00 |
| ANDJELA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01653128722 | $0.02 |
| ANDJELIJA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119819340296981 | $0.01 |
| ANDJELKA JANJUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0184540619679 | $0.97 |
| ANDJELKA LESTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169245288514759 | $0.17 |
| ANDJELKA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018693539031 | $0.55 |
| ANDJELKA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1548041454 | $1.98 |
| ANDJELKA SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.031967040029 | $6.17 |
| ANDJELO ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171111931 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDJELO ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1313691927206 | $0.12 |
| ANDJELO MELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002126904793 | $0.63 |
| ANDJELO MELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015517776089 | $0.02 |
| ANDJELO MELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110927102854 | $0.02 |
| ANDJELO RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177727229915 | $0.02 |
| ANDJELO RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022878655228 | $0.00 |
| ANDOKIO GUTIERREZ CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042459422077 | $0.08 |
| ANDON MICKI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050104092254 | $1.48 |
| ANDON MICKI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21321438532 | $0.25 |
| ANDON MICKI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165053578859999 | $3.22 |
| ANDON MICKI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00230898989479 | $0.17 |
| ANDONG CAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.782208747 | $5,008.04 |
| ANDONG CAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,888.0) | ($3,888.00) |
| ANDONG CAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDONG CAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,162.90) |
| ANDONG CAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5469) | ($17,303.37) |
| ANDONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013556372588254 | $40.58 |
| ANDONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.02290757623 | $307.39 |
| ANDONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019715144738 | $30.69 |
| ANDONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.252783261999 | $146.25 |
| ANDONI ANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777034257079999 | $23.00 |
| ANDONI ANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784057771881 | $0.91 |
| ANDONI AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017786658933 | $5.27 |
| ANDONI AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147770112707 | $0.29 |
| ANDONI AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057196817411 | $0.00 |
| ANDONI BB | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 21.0 | $21.00 |
| ANDONI BB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (15.5038) | ($19.37) |
| ANDONI BB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($609.90) |
| ANDONI BB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (604.5) | ($615.99) |
| ANDONI BB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.316696) | ($44.32) |
| ANDONI BB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108584492248999 | $0.32 |
| ANDONI BB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02061496956999 | $13.25 |
| ANDONI BB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18636434187526 | $0.19 |
| ANDONI BB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.10261621778 | $0.02 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122559) | ($50.56) |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $502.05 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 102.0 | $102.00 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014705) | ($437.75) |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (102.225755) | ($102.23) |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172576894082412 | $52.49 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3851039061827 | $0.39 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453367327251369 | $150.52 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569299996019999 | $0.01 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000439878713709999 | $0.00 |
| ANDONI ELLORIN VERAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005109952509 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044051040799 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000115462439323 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006352861133 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0072735764738 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000085203217659999 | $0.00 |
| ANDONI ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000028875808 | $0.00 |
| ANDONI FELIX ZABALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.72327474) | ($2,560.32) |
| ANDONI FELIX ZABALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01467209) | ($402.66) |
| ANDONI FELIX ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015815343217675 | $5.25 |
| ANDONI FELIX ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01744564049286 | $39.72 |
| ANDONI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001005951485577 | $4.19 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000848772346 | $0.00 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067511125491 | $0.08 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048202126098 | $0.00 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052750479555 | $0.00 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021566294428 | $0.00 |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038971889219 | $0.00 |
| ANDONI IBIRRIAGA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050292101145 | $0.00 |
| ANDONI IGLESIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038584) | ($13.91) |
| ANDONI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168943068481 | $0.07 |
| ANDONI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075159436803 | $0.00 |
| ANDONI IZAGA YEREGUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($9.99) |
| ANDONI IZAGA YEREGUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020622) | ($648.42) |
| ANDONI IZAGA YEREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018133021883753 | $6.24 |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 94.825 | $94.84 |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.23) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 21,446.0708169999 | $21,488.96 |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.004396) | ($30,000.00) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 29,939.5269689999 | $29,981.02 |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (55.0) | ($115.20) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (62.0) | ($112.35) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (208.505129) | ($133.97) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (15,000.0) | ($10,053.35) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (16,271.917657) | ($11,039.38) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.0) | ($15,394.01) |
| ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.10853111821 | $326.40 |
| ANDONI MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030757817464 | $0.91 |
| ANDONI MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048430626418 | $0.01 |
| ANDONI MIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187750936839999 | $5.56 |
| ANDONI MIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72479066598 | $0.86 |
| ANDONI MIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107529281756 | $2.10 |
| ANDONI RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000180012034599999 | $0.00 |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.198407) | ($403.20) |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122555) | ($50.36) |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571961196659999 | $0.00 |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042085342825999 | $0.00 |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024198579349 | $0.00 |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122577848351531 | $50.01 |
| ANDONI VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9664542648521 | $0.97 |
| ANDONIOS KARTANOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4841977443) | ($1.10) |
| ANDONIOS KARTANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.9823566666) | ($1.10) |
| ANDONIOS KARTANOS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005633563562) | ($1.16) |
| ANDONIOS KARTANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.164184716112 | $16.48 |
| ANDOR BOTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17328946374 | $1.26 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.054531997) | ($126.11) |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031804245432 | $97.05 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15994105583 | $324.91 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117820544999799 | $0.16 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.943859634 | $33.24 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29977795091 | $14.44 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48202683438 | $28.82 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02770477171 | $31.15 |
| ANDOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106595149594 | $7.60 |
| ANDOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215940805579766 | $0.03 |
| ANDOR LEHR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($39.71) |
| ANDOR LEHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4097) | ($6.32) |
| ANDOR LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19242198901923 | $0.37 |
| ANDOR LILLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.128679331986 | $5.89 |
| ANDOR WEINSCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048126154966 | $1.49 |
| ANDORA FREEDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003895223479) | ($75.00) |
| ANDORA FREEDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04685953845) | ($902.25) |
| ANDORA FREEDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.558089392) | ($30,000.00) |
| ANDORA FREEDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.90185841 | $36,619.05 |
| ANDORA FREEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061992472102 | $187.51 |
| ANDORA FREEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25254768413 | $0.25 |
| ANDRA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168445096779999 | $0.50 |
| ANDRA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086922787138 | $0.01 |
| ANDRA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5293427307 | $1.59 |
| ANDRA BARAC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02774627744) | ($82.04) |
| ANDRA BARAC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.088186816) | ($3,013.16) |
| ANDRA BARAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.401322271) | ($7.07) |
| ANDRA BARAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.801324503) | ($11.78) |
| ANDRA BARAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.3864795 | $14,382.73 |
| ANDRA BARAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.3567715 | $14,278.00 |
| ANDRA BARAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (64.629539713) | ($124,853.93) |
| ANDRA BARAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.084410065) | ($2,283.67) |
| ANDRA BARAC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (91.719736803) | ($69.73) |
| ANDRA BARAC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.806087119) | ($6.32) |
| ANDRA BARAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.124526877) | ($11.78) |
| ANDRA BARAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.9589774648) | ($1,506.58) |
| ANDRA BARAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $7,685.40 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.076292389) | ($6,174.89) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 35,000.0 | $35,000.00 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 34,900.0 | $34,900.00 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.174962289) | ($23.54) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.341984199 | $27,833.74 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1706878975) | ($246.12) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 14.52308186 | $20,941.27 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.855863043) | ($7.06) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.435000708 | $13,604.61 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $29,671.15 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $4,393.32 |
| ANDRA BARAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (67.428058022) | ($98,500.93) |
| ANDRA BARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.919135930139 | $886.01 |
| ANDRA CAZACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109186456832541 | $0.00 |
| ANDRA COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081167882881 | $0.00 |
| ANDRA COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024942103626 | $0.00 |
| ANDRA COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5989783553 | $1.63 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01669237 | $664.53 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | SOL | (19.716088328) | ($2,000.00) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5356397107) | ($1.13) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $497.59 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.600322368) | ($3.75) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9131067961) | ($1.88) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00838307 | $323.33 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01016215 | $388.71 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.29872094 | $319.61 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3561835854) | ($0.75) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.072908575) | ($2.25) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4025371501) | ($0.83) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.105200797) | ($4,000.00) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.014607) | ($1,000.01) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0265 | $1,003.51 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00851233 | $314.26 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 3.96093084 | $315.25 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01760041 | $630.76 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01955239 | $622.41 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03958515 | $1,260.11 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04038749 | $1,285.65 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4368500767) | ($0.66) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02088123 | $609.92 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (20.037368316) | ($1,008.08) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.006120166) | ($3.96) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,536.948404 | $1,536.95 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.980403151) | ($4.75) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 63.24443976 | $3,216.92 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | SOL | (43.801402806) | ($2,185.69) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (36.993524) | ($36.99) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 46.1902 | $36.75 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 667.555591 | $667.56 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.456580498) | ($2.39) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 39.753456645 | $2,133.57 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | SOL | (28.866405813) | ($1,549.26) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.843398193) | ($3.96) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2017773) | ($5,916.21) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (30.554074745) | ($1,511.09) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.060927187) | ($1.57) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.2017773 | $5,886.94 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.300472327) | ($2.38) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427756813) | ($0.79) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.509919242) | ($0.87) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9668817637) | ($0.79) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $306.46 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02162094 | $640.61 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.509798141) | ($0.66) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02443572 | $628.66 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1420812938) | ($2,652.77) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831374627 | $23.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7792096222383 | $51.85 |
| ANDRA HALAMAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09579329498896 | $1.10 |
| ANDRA HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542995125 | $0.36 |
| ANDRA HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020341971909 | $0.15 |
| ANDRA LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016479852864 | $49.02 |
| ANDRA LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094150149504 | $18.37 |
| ANDRA LYNN BIRKHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017619247426 | $0.52 |
| ANDRA LYNN BIRKHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91145547213 | $10.13 |
| ANDRA MALIKIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87302548137 | $1.02 |
| ANDRA POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158596139466 | $0.47 |
| ANDRA POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016039304612 | $31.30 |
| ANDRADA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129453865199999 | $0.00 |
| ANDRADA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026002602741 | $50.51 |
| ANDRADA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013551244369 | $0.00 |
| ANDRADA PARAGINĂ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 32.44790912 | $60,418.98 |
| ANDRADA PARAGINĂ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (32.44790912) | ($58,898.49) |
| ANDRADA PARAGINĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651418569 | $50.00 |
| ANDRADA PARAGINĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.21560315197 | $40.14 |
| ANDRADA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022591258461 | $68.17 |
| ANDRADA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.848017655 | $3.48 |
| ANDRADA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00394913664959999 | $0.90 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,600.0) | ($11,600.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,600.0 | $11,600.00 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,600.0) | ($11,600.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANDRAE ALDRETE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.821356743 | $10,470.56 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028112135485 | $0.83 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223344600781109 | $25.50 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.50730229165 | $156.51 |
| ANDRAE ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.477191667 | $16.00 |
| ANDRAE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379039058669999 | $11.22 |
| ANDRAE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040924079901 | $81.08 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01885035 | $771.99 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01243453 | $499.42 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.012434) | ($504.73) |
| ANDRAE WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 4.90167 | $504.73 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (4.90167) | ($497.27) |
| ANDRAE WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00480709 | $152.33 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $37.32 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 83.827208433 | $3,124.24 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | SOL | (84.819971445) | ($3,148.00) |
| ANDRAE WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 787.0 | $787.00 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRAE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.069151 | $100.00 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANDRAE WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5180337286 | $750.13 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (182.0) | ($182.00) |
| ANDRAE WATSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 708.59697 | $708.60 |
| ANDRAE WATSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ANDRAE WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8335007306 | $1,023.28 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242080687112 | $56.79 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541485229669859 | $6.19 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380846895179999 | $0.00 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7717228393 | $9.33 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26684506649999 | $1.42 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34281427263 | $3.81 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17303076836 | $1.53 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000409983143219999 | $0.00 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017183372894 | $1.89 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10131144859 | $5.77 |
| ANDRAE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015416642598 | $0.12 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367522329929999 | $112.56 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3296609853 | $5.05 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076987075807 | $154.96 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.515142231 | $24.52 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2656981689999 | $20.82 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60519268243 | $6.73 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.435740368439 | $3.70 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074463645734 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051031465992 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000020347185676 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056209329697 | $2.22 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00215590073939999 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057879944881 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3290995329 | $0.09 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057529310105 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132101790513 | $0.00 |
| ANDRAE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000173095943449999 | $0.00 |
| ANDRANIK AGAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017545480844 | $0.01 |
| ANDRANIK AGAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201093277069999 | $0.20 |
| ANDRANIK AGAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054146698762 | $0.01 |
| ANDRANIK SAAKYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ANDRANIK SAAKYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANDRANIK SAAKYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDRANIK SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003718951182 | $11.01 |
| ANDRANIK SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.364774854806 | $2.36 |
| ANDRANIK SARUKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004000834535 | $0.00 |
| ANDRANIK SARUKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025072659862 | $0.00 |
| ANDRAO CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072334238261 | $0.00 |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002867) | ($1.16) |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030344830989 | $0.00 |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000018735698324 | $0.00 |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041824947446 | $0.01 |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040999494854 | $0.00 |
| ANDRÁS ARÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015620114893 | $2.91 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ANDRAS BACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| ANDRAS BACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,746.34 | $2,400.00 |
| ANDRAS BACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRAS BACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRAS BACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (436.5) | ($620.82) |
| ANDRAS BACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (650.0) | ($945.17) |
| ANDRAS BACH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 946.815 | $945.17 |
| ANDRAS BACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (330.0) | ($485.10) |
| ANDRAS BACH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 488.941 | $485.10 |
| ANDRAS BACH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 5,407.98 | $1,037.59 |
| ANDRAS BACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (5,408.0) | ($1,036.22) |
| ANDRAS BACH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,032.684 | $1,036.22 |
| ANDRAS BACH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013955 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0144 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (332.006) | ($310.79) |
| ANDRAS BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 311.869 | $310.79 |
| ANDRAS BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03141 | $1,000.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 34,802.169 | $4,744.58 |
| ANDRAS BACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (34,802.17) | ($4,734.65) |
| ANDRAS BACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,709.469 | $4,734.65 |
| ANDRAS BACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.016825 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.016965 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0170701 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01728 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRAS BACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $15.72 |
| ANDRAS BACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.53628441 | $487.99 |
| ANDRAS BACH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRAS BACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0163901 | $500.00 |
| ANDRAS BACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.02) |
| ANDRAS BACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,610.24949) | ($2,610.25) |
| ANDRAS BACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,428.15) |
| ANDRAS BACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.586121502) | ($429.87) |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101865724660474 | $26.59 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322081530063 | $0.07 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021508226156 | $0.04 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.47389953415 | $41.47 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81955719749318 | $3.59 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0683220700938 | $0.06 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021916024578 | $0.00 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02007117812398 | $0.00 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070451826872 | $0.00 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0923940333069 | $0.07 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000195964929203 | $0.00 |
| ANDRAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00209343620856999 | $0.59 |
| ANDRAS BAJKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068566788497 | $0.01 |
| ANDRAS BAJKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.99762353759999 | $7.13 |
| ANDRÁS BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000647642619416 | $0.00 |
| ANDRÁS BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055918683748 | $0.00 |
| ANDRÁS BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1806410816 | $2.01 |
| ANDRÁS BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013290115801 | $0.00 |
| ANDRAS BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021907690587 | $0.00 |
| ANDRAS BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712810016529999 | $0.01 |
| ANDRAS BENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.37312536 | $706.46 |
| ANDRAS BENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 1.0937812 | $2,073.45 |
| ANDRAS BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572072431308 | $0.48 |
| ANDRAS BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153637509622 | $28.24 |
| ANDRAS BENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002088047795 | $0.00 |
| ANDRÁS BERKES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $61.13 |
| ANDRÁS BERKES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 501.574 | $1,003.73 |
| ANDRÁS BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032689) | ($49.76) |
| ANDRÁS BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001778) | ($49.71) |
| ANDRÁS BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.458077031) | ($3,743.60) |
| ANDRÁS BERKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04240807) | ($1,194.47) |
| ANDRÁS BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047536803130264 | $15.79 |
| ANDRÁS BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9961433143 | $88.25 |
| ANDRÁS BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003576241138225 | $5.73 |
| ANDRÁS BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13753131194 | $3.14 |
| ANDRÁS BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7566996203 | $1.91 |
| ANDRAS BIKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647009567 | $0.19 |
| ANDRAS BIRTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206608854163 | $0.02 |
| ANDRAS CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195748097040294 | $0.02 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDRAS CSEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (701.455104) | ($701.46) |
| ANDRAS CSEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (215.382) | ($198.14) |
| ANDRAS CSEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 197.957 | $198.14 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (197.957) | ($197.96) |
| ANDRAS CSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 2,200.0 | $1,735.25 |
| ANDRAS CSEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($40.65) |
| ANDRAS CSEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,100.0) | ($845.81) |
| ANDRAS CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711331736079999 | $2.11 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62677635613658 | $5.41 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000240333434417 | $0.00 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.338031141514599 | $0.31 |
| ANDRAS CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3212381772977 | $0.03 |
| ANDRAS DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000023366999999999 | $0.00 |
| ANDRAS DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248768200139999 | $0.00 |
| ANDRAS DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067500703873 | $0.00 |
| ANDRAS DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027728268999 | $0.00 |
| ANDRAS DORGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000220193609 | $0.00 |
| ANDRAS DORGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06666328768227 | $0.06 |
| ANDRAS DORGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026822070301 | $0.00 |
| ANDRÁS ELEK PETER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001019 | $0.30 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529042363 | $0.16 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.30988690319 | $15.66 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010709908484 | $1.98 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.437883415299999 | $0.24 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2323934393 | $2.20 |
| ANDRÁS ELEK PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016200560747 | $0.41 |
| ANDRÁS FÁBIÁNKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24534512919 | $5.05 |
| ANDRAS FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.364182951 | $100.00 |
| ANDRÁS FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058234086640174 | $0.01 |
| ANDRÁS FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016091496067 | $0.00 |
| ANDRÁS FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181617583099999 | $0.02 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55734075580728 | $1.82 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014468456475 | $0.03 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4565625522 | $5.12 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093303017359 | $0.10 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083634533411 | $0.01 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046756301331 | $0.00 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70621376829999 | $5.83 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129075658392 | $0.01 |
| ANDRÁS GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089151094388 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRAS GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000150744921859999 | $0.00 |
| ANDRAS GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417838621182 | $0.50 |
| ANDRAS GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000526640838888 | $0.01 |
| ANDRAS GELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568532300031 | $1.68 |
| ANDRAS GELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043758195822 | $8.52 |
| ANDRAS GELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7037784195 | $2.33 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005090772954) | ($0.21) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005861724729) | ($2.29) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002183428469) | ($8.53) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001956691886) | ($0.06) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.203236 | $1,999.20 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.46) | ($0.46) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,456.953642384 | $1,580.68 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.23) | ($0.23) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 875.23815506 | $958.39 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004130741239) | ($1.26) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007109486086) | ($0.21) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007671434793) | ($2.29) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002857525711) | ($8.53) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.3853638798 | $729.96 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.78) | ($3.78) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1537909468 | $4,814.78 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.434162) | ($822.55) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 820.279 | $822.55 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.16132) | ($5,055.23) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,044.917 | $5,055.23 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,865.196) | ($5,865.20) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,290.1 | $2,290.10 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.18) | ($9.18) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,730.0) | ($2,730.00) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | DOT | 587.096774194 | $4,256.45 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.53) | ($8.53) |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007582091597318 | $2.59 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.95590019941 | $18.71 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044375962731343 | $1.05 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.131291227037 | $1.13 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007195968652 | $0.01 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80027762611 | $0.50 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19246870251199 | $23.56 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000335408505589999 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.472974135124 | $8.47 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001488777214 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000250768883299999 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074724792344 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048244965901 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052457997237 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000093230884599 | $0.00 |
| ANDRÁS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016977758281 | $0.00 |
| ANDRAS GREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (222.307491) | ($134.64) |
| ANDRAS GREGOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849297) | ($234.25) |
| ANDRAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237490515 | $50.00 |
| ANDRAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73868448279528 | $5.05 |
| ANDRAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.42202558079999 | $0.10 |
| ANDRAS GYULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23968613484 | $9.38 |
| ANDRAS HARSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2927974072 | $33.83 |
| ANDRAS HOROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441368635171 | $0.05 |
| ANDRAS HOROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006879502289 | $0.01 |
| ANDRAS HOROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005403261425 | $0.01 |
| ANDRAS IAKAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (12.29823917) | ($101.09) |
| ANDRAS IAKAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| ANDRAS IAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603443327854 | $0.69 |
| ANDRÁS IZSÓF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57503094659999 | $1.84 |
| ANDRÁS IZSÓF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0360370402579999 | $0.40 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117006) | ($3,449.57) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 31.78 | $3,445.94 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.292579) | ($1,852.89) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.51249892 | $1,304.38 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 11.7 | $897.82 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 69.267529 | $268.06 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 106.98074 | $116.34 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 15.947129 | $798.70 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 4,613.026506 | $249.33 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,829.401618) | ($2.66) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,040.780953336) | ($1,426.64) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.567886655) | ($1,014.18) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (69.42739) | ($2,730.21) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0908853 | $2,730.21 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.532377) | ($2,779.72) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0925305 | $2,779.72 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.030029) | ($899.98) |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.496167 | $899.98 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690486923128 | $15.34 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99335698332257 | $2.52 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040817551415 | $83.99 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.680726948 | $15.83 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00516857293 | $58.98 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16377384123 | $10.28 |
| ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9432824033 | $22.94 |
| ANDRAS KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002495360626 | $0.00 |
| ANDRAS KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022717305352 | $0.00 |
| ANDRAS KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9374198631 | $3.94 |
| ANDRAS KAPUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147653640238999 | $56.10 |
| ANDRAS KAPUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023674823077999 | $0.00 |
| ANDRAS KAPUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021016003484 | $0.04 |
| ANDRAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.623103767212 | $54.47 |
| ANDRAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21355245182999 | $10.71 |
| ANDRAS KEREK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377753304) | ($3.13) |
| ANDRAS KEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.823735416) | ($3.13) |
| ANDRAS KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6012761060186 | $29.86 |
| ANDRAS KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017668210007 | $0.00 |
| ANDRAS KOVACS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 7.561 | $85.99 |
| ANDRAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091028953118 | $26.94 |
| ANDRAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116440591182 | $22.72 |
| ANDRAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5709997612 | $17.18 |
| ANDRAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022775643832 | $0.00 |
| ANDRAS KOVALCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022678727415 | $0.01 |
| ANDRAS KOVALCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073118117785 | $0.01 |
| ANDRAS KOVALCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0139345441799999 | $0.01 |
| ANDRAS KOVALCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0210183848769999 | $0.01 |
| ANDRAS MAGERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2867463672) | ($0.62) |
| ANDRAS MAGERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.780637478) | ($0.62) |
| ANDRAS MAGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0059114466096 | $1.18 |
| ANDRAS MAGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001590191126 | $0.00 |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($46,710.45) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (28,471.222580179) | ($19,716.32) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (31.108380815) | ($21.69) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,996.191406651) | ($1,258.33) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (541.7966) | ($413.15) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,743.98) |
| ANDRAS MENDIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (239.465110607) | ($1,166.31) |
| ANDRAS MENDIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 37,435.743824 | $37,435.74 |
| ANDRAS MENDIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (22.650073305) | ($40,601.31) |
| ANDRAS MENDIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16456775) | ($62,118.75) |
| ANDRAS MENDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,943.63) |
| ANDRAS MENDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37,435.743824) | ($37,435.74) |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128713636029529 | $445.99 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.78033426344 | $92.33 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21988125755395 | $536.72 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7685609801429 | $18.22 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83071155934351 | $5.83 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027546036678 | $6.24 |
| ANDRAS MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 180.86716966805 | $129.86 |
| ANDRAS MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5320537372 | $36.40 |
| ANDRAS MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004209008699 | $6.60 |
| ANDRAS MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7925831403 | $0.79 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058966419015 | $17.45 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9821335535859 | $10.00 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007915190743 | $0.00 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000855122415139999 | $0.00 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1656763374 | $1.17 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 29.80223034 | $37.59 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027649982006 | $0.08 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156472065149999 | $0.02 |
| ANDRAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32123658533 | $0.32 |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (5.1426) | ($39.97) |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 39.798 | $39.97 |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (7.589) | ($19.87) |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.792 | $19.87 |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (59.59) | ($59.59) |
| ANDRAS MOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 95.912 | $59.59 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000841960351009999 | $0.25 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148162433961999 | $0.00 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045516055619 | $8.88 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31972867539 | $0.16 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0148631887258124 | $0.15 |
| ANDRAS MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16453538421365 | $0.64 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186477687733353 | $0.00 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045756230488 | $0.01 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110097894347 | $0.00 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130577910718 | $0.00 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089393679836 | $0.09 |
| ANDRAS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126345914742 | $0.01 |
| ANDRÁS NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051856293372 | $0.01 |
| ANDRAS PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05071834688844 | $0.06 |
| ANDRAS PECSENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228529876249999 | $78.97 |
| ANDRAS PECSENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.613079994461 | $53.86 |
| ANDRAS PECSENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048644887764 | $115.85 |
| ANDRAS PECSENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1920381074 | $1.52 |
| ANDRAS PETER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052436383331 | $1.63 |
| ANDRAS RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304896528549999 | $0.90 |
| ANDRAS RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065311774172 | $0.00 |
| ANDRAS RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010576409051 | $0.01 |
| ANDRAS RESZELI SOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $288.28 |
| ANDRAS RESZELI SOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00828326 | $318.38 |
| ANDRAS RESZELI SOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03962414) | ($1,533.11) |
| ANDRAS RESZELI SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012554098932324 | $53.33 |
| ANDRAS RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.45998130308 | $24.98 |
| ANDRAS SIBALIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDRAS SIBALIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,899.772141) | ($2,899.77) |
| ANDRAS SIBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126190227869 | $0.00 |
| ANDRAS SIBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.5996408875569 | $21.60 |
| ANDRAS SIMION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1948343708) | ($394.24) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441147) | ($127.26) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.799843594) | ($9.50) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.61236588) | ($12.12) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (144.2837349) | ($20.22) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (75.0) | ($30.83) |
| ANDRAS SIMION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.00464039) | ($8,794.83) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.80) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (500.0) | ($63.60) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012312) | ($35.23) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (4,000.0) | ($501.32) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (100.0) | ($33.82) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (80.0) | ($26.82) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.02326022) | ($265.78) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (148.0) | ($1,068.56) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,400.0) | ($470.04) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,200.02938421) | ($400.74) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (0.9854799536) | ($44.99) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.00477622) | ($80.46) |
| ANDRAS SIMION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09889192) | ($2,837.21) |
| ANDRAS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056467239929 | $21.00 |
| ANDRAS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6949193974158 | $53.01 |
| ANDRAS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024856903898 | $68.99 |
| ANDRAS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3373659087 | $0.02 |
| ANDRAS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.050705634209 | $0.06 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (47,380.620733262) | ($20,000.00) |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 54,421.768707483 | $22,972.16 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,421.418621998) | ($600.00) |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718128105 | $0.52 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.393082403 | $200.88 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 340.967143326 | $210.17 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.40178458349999 | $134.60 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2891012589 | $31.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.31344324639999 | $32.70 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149235467516 | $3.38 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.111336793752 | $8.42 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.2705501151 | $11.21 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0336337174268 | $2.40 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 22.317152247 | $10.75 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.00598270909999 | $3.73 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067404391333 | $1.58 |
| ANDRAS SMULOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.46613260989999 | $8.31 |
| ANDRAS SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121747184613782 | $0.01 |
| ANDRAS STROPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346352559355636 | $0.04 |
| ANDRAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028245279369 | $8.36 |
| ANDRAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023317316347 | $4.55 |
| ANDRÁS SZABÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 31.7917 | $67.08 |
| ANDRÁS SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61589240166183 | $1.74 |
| ANDRAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411486143713231 | $0.05 |
| ANDRAS SZOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039434173981 | $0.00 |
| ANDRAS SZOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019473685236 | $0.00 |
| ANDRAS SZOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0598613668969999 | $0.20 |
| ANDRÁS TÖRÖK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235014) | ($6,944.90) |
| ANDRÁS TÖRÖK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($591.02) |
| ANDRÁS TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109589104106 19 | $41.04 |
| ANDRAS VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019944380956 | $0.59 |
| ANDRAS VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.1493080158 | $5.15 |
| ANDRAS VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109873299487 | $0.00 |
| ANDRAS VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014491421638 | $0.00 |
| ANDRAS VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048457797929 | $0.00 |
| ANDRAS ZAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036257416742 | $0.00 |
| ANDRAS ZAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018995366134 | $0.02 |
| ANDRAS ZEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4197046809879 | $24.46 |
| ANDRASNE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445853288659572 | $0.05 |
| ANDRAY BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5911885139) | ($1,155.58) |
| ANDRAY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432287251 58 | $0.01 |
| ANDRAY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65596443293 | $0.73 |
| ANDRAY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030384108599529 | $8.37 |
| ANDRAY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027423877800999 | $0.00 |
| ANDRAY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091001504164 | $0.00 |
| ANDRAŽ ANDOLŠEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0145759 | $593.66 |
| ANDRAŽ ANDOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109457812845 | $32.16 |
| ANDRAŽ ANDOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.344119374 | $105.34 |
| ANDRAŽ DRAŠČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043757506 | $0.59 |
| ANDRAŽ DRAŠČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043997528436 | $0.00 |
| ANDRAŽ HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.767610091675 | $2.80 |
| ANDRAŽ ISTENIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82879890320299 | $5.27 |
| ANDRAZ JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018176262457 | $0.02 |
| ANDRAZ JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123825834071999 | $0.00 |
| ANDRAŽ PERHAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377850749939999 | $115.79 |
| ANDRAŽ PRINCIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001496898197 | $0.00 |
| ANDRAŽ PRINCIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094335767712 | $0.11 |
| ANDRAŽ PRINCIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027231591063 | $0.05 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,945.81) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,277.1814 | $4,277.18 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,154.15434 | $8,154.15 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 603.24 | $603.24 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,543.874155 | $3,543.87 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,240.85 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.322893895 | $14,028.00 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 13.557601318 | $24,982.69 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,438.83) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 22,000.626622094 | $10,559.11 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.086984783) | ($54,685.64) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.281412) | ($20,000.28) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (520.290556794) | ($2,440.16) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,468.3252) | ($1,892.29) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20042841) | ($5,734.57) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 17,823.091745 | $17,823.09 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (17,823.091745) | ($17,823.09) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (22,000.627776) | ($12,155.06) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (5.694071507) | ($360.56) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,294.599668 | $3,294.60 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 14.08698478 | $27,796.86 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,176.53 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10,000.00228 | $10,000.00 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 5.401646465 | $10,013.50 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 1.358996186 | $2,537.96 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.105140248) | ($25,272.60) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10020202) | ($3,009.19) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,316.555646) | ($13,316.56) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.765015521) | ($12,704.25) |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028174196760775 | $109.41 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4798139800212 | $56.04 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938103096111799 | $247.18 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.31397813266 | $40.31 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.511321347905 | $1.34 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092768002089 | $0.01 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001030250112 | $0.00 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2225441734762 | $9.69 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000037834865 | $0.00 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112124995820598 | $1.21 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000565090155979999 | $0.00 |
| ANDRAZ ROJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00821154578302 7 | $15.18 |
| ANDRAŽ SEBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.231077823866 | $3.40 |
| ANDRAŽ SEBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102154725294 | $1.99 |
| ANDRAŽ ŠKERJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5603058193 | $1.70 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,703.329821 | $2,703.33 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02771175 | $994.90 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,886.969443 | $3,886.97 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,680.299264) | ($6,680.30) |
| ANDRAZ VRECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199804328371 | $58.03 |
| ANDRAZ VRECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.90333327224 | $8.90 |
| ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.46326937 | $4,355.19 |
| ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.53766189 | $1,589.77 |
| ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.545923465) | ($4,464.94) |
| ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179004141719999 | $0.53 |
| ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018174271887809 | $40.38 |
| ANDRE A DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149699074 | $0.04 |
| ANDRE ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063222085134 | $1.23 |
| ANDRE ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006035498648 2 | $0.00 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 850.0 | $850.00 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.0) | ($850.00) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2659839641) | ($0.53) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0974) | ($6.29) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.256 | $6.29 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | COMP | (1.56581) | ($102.78) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 101.902 | $102.78 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (108.15) | ($108.15) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 137.456 | $108.15 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7525821674) | ($0.53) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 853.9427 | $853.94 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.84) | ($2.84) |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Collateral | BTC | 0.08472042261 | $1,623.96 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003521861979302 | $106.95 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02627045627429 | $4.33 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128764953393 | $0.03 |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000793129006109999 | $0.01 |
| ANDRE ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094062727285999 | $0.03 |
| ANDRE ALEXANDER PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001603442919 | $0.00 |
| ANDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018562894646 | $5.49 |
| ANDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135048275695 | $26.35 |
| ANDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.583265099 | $546.58 |
| ANDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.219529238259999 | $8.69 |
| ANDRÉ ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36873778515 | $10.89 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1820894892) | ($0.41) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1459818394) | ($0.32) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (16.4) | ($34.60) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008825 | $34.60 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($6.27) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001596 | $6.27 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.04) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12565673) | ($4,993.67) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,975.68) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,960.25) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($4,549.95) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (19.5) | ($40.35) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010396 | $40.35 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (7.5) | ($15.75) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004085 | $15.75 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1002286772 | $278.20 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($81.01) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (7.4177) | ($12.70) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (347.222222222) | ($500.00) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 400.560703383 | $576.81 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2916666667) | ($0.42) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.425416667) | ($15.01) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.5) | ($6.68) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002955 | $6.68 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3808122054) | ($0.32) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4888399647) | ($0.41) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.985642813) | ($4,050.14) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09586594) | ($2,853.83) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (10.25656726) | ($51.90) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (10.125) | ($8.50) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002781 | $8.50 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (3.058) | ($1.55) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000546 | $1.55 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003327) | ($9.46) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005871166541) | ($1.08) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001061833087) | ($19.53) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03533572455) | ($650.00) |
| ANDRE ALMEIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04359965811 | $802.01 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6577489014439 | $120.53 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021156375685 | $63.68 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00837012712299999 | $16.33 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1237852375 | $4.12 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4732065003 | $28.29 |
| ANDRE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46411893164349 | $1.30 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023883812337 | $0.00 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043987344182 | $13.02 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022328170183 | $0.00 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147517633909999 | $0.01 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280849247 | $0.00 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0942590646538125 | $0.11 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089999741985 | $0.66 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41093050081 | $0.02 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361257987179999 | $1.07 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0752250972709999 | $0.08 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00279019526409999 | $0.00 |
| ANDRÉ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101177440549999 | $3.22 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 21.004873 | $17.98 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 3.299604 | $58.25 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 122.029794 | $17.73 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.169788397513 | $0.10 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0579927667119999 | $0.55 |
| ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.121603255676999 | $0.01 |
| ANDRE ALPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037591561739999 | $0.00 |
| ANDRE ALPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015968336792 | $0.02 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| ANDRE ALTARAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| ANDRE ALTARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 174.25 | $174.25 |
| ANDRE ALTARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ANDRE ALTARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ANDRE ALTARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| ANDRE ALTARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SNX | 136.452241715 | $324.61 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143343200331 | $0.42 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4755467027732 | $0.48 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037637529591 | $0.00 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071986511445 | $0.01 |
| ANDRE ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0038107952 | $5.58 |
| ANDRE ALTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067977950348 | $0.00 |
| ANDRE ALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084993570542 | $2.52 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025358840768 | $0.05 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75604291343599 | $1.93 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106315628795 | $20.74 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0316906062499999 | $0.23 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026498701848 | $0.78 |
| ANDRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.976666615 | $46.98 |
| ANDRÉ ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006862799131 | $0.01 |
| ANDRE ALVES TAVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 7.784399999 | $150.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE ALVES TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144852646757 | $1.44 |
| ANDRE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269402887120992 | $0.03 |
| ANDRE ANAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.977369) | ($29,624.17) |
| ANDRE ANAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,387.159 | $29,624.17 |
| ANDRE ANAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (13.1278) | ($396.85) |
| ANDRE ANAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 350.551 | $396.85 |
| ANDRE ANAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.1) | ($3.02) |
| ANDRE ANAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.749 | $3.02 |
| ANDRE ANAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (29,740.46) | ($29,740.46) |
| ANDRE ANAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.031994 | $29,740.46 |
| ANDRE ANAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336318) | ($99.65) |
| ANDRE ANAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,817.00) |
| ANDRE ANAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,492.66) |
| ANDRE ANAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1040462) | ($3,003.96) |
| ANDRE ANAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.04) |
| ANDRE ANAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01008704) | ($300.17) |
| ANDRE ANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456653301959999 | $161.32 |
| ANDRE ANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1919637707332 | $16.27 |
| ANDRE ANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0680571451695 | $5.12 |
| ANDRE ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001688 | $6.85 |
| ANDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033752419148 | $1.00 |
| ANDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061320764554 | $0.00 |
| ANDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095288724742 | $0.00 |
| ANDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053840920183 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.143365545 | $407.84 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007305148607) | ($2.09) |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001146637992) | ($2.09) |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.885781958) | ($2,500.00) |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.345617331 | $3,109.61 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001576513717) | ($2.09) |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05662075416) | ($75.06) |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037823238235 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150838445119 | $0.02 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024903110628 | $47.20 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.628883055 | $9.22 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.779261419 | $30.89 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26153606102 | $2.31 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065729000502 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110337184223 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029019456259 | $0.10 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21638208684 | $12.94 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11369577471 | $4.50 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047327244074 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002282032109 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05109224296 | $0.04 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20587316802 | $11.72 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046321458769999 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00157324906219999 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022343430481 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000049341888791 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000118035261451 | $0.00 |
| ANDRE ANTHONY MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002591754002 | $0.00 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004042059531 | $8.40 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.162617767737 | $299.07 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039052266198 | $44.37 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1994595355 | $1.20 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7313929215 | $1.39 |
| ANDRE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002822079955 | $0.00 |
| ANDRE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.255618935889 | $2.17 |
| ANDRE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085578773897 | $1.67 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 337.96 | $289.09 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.35960509 | $229.20 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $280.93 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $201.10 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 5.50242663 | $333.49 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 374.5 | $204.72 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.395833 | $362.64 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.009135349 | $2,029.24 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 6.539 | $204.31 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,212.17 | $5,212.17 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,332.45 | $5,332.45 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012879393790414 | $50.45 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17351940432 | $0.20 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801642429209 | $11.39 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.975067672 | $283.98 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1848975349 | $8.30 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163489685199 | $8.25 |
| ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113024186825999 | $3.06 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.255432702) | ($2,189.32) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.255432702 | $2,189.32 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030609561) | ($30,373.70) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030609561 | $30,373.70 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.477664679) | ($13,577.43) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.477664679 | $13,577.43 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (49.255432701) | ($2,275.82) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006371624127) | ($12.52) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006371624127 | $12.52 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000563193387) | ($17.81) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000563193387 | $17.81 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0507709843) | ($2.35) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0507709843 | $2.35 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (0.05077) | ($2.35) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.000074 | $2.35 |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.484036303) | ($14,713.91) |
| ANDRE ARRAIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03124675) | ($32,685.42) |
| ANDRE ARRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493646662666409 | $176.60 |
| ANDRE ARRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050442477780492 | $126.40 |
| ANDRE ARRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37503317903487 | $27.53 |
| ANDRE ASTBURY-PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012505153982 | $0.00 |
| ANDRE ASTBURY-PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372291812649999 | $0.00 |
| ANDRÉ AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019307237783 | $0.06 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000634 | $25.67 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00272186 | $85.84 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00358666 | $103.59 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00080186 | $23.80 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($19.93) |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03423557) | ($938.91) |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032428669621272 | $10.63 |
| ANDRÉ AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75542360214 | $0.47 |
| ANDRE BACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076745823057 | $2.38 |
| ANDRE BALASANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000217967059 | $0.00 |
| ANDRE BALASANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004077132525 09999 | $0.00 |
| ANDRE BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087230615 | $5.35 |
| ANDRE BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4118942279999 | $16.97 |
| ANDRE BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8376597113 | $3.04 |
| ANDRE BANEN KAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02223235) | ($934.98) |
| ANDRE BANEN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44602250000622 | $3.29 |
| ANDRE BAPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (496.523089) | ($496.52) |
| ANDRE BAPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.16876) | ($25.17) |
| ANDRE BAPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 377.44 | $377.44 |
| ANDRE BAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049648463379 | $14.70 |
| ANDRE BAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100786141332 | $0.01 |
| ANDRE BAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09845319329217 | $0.10 |
| ANDRE BAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7344185389912 | $3.73 |
| ANDRE BARRETO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003651123113 | $0.01 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | KNC | (223.93032786) | ($557.59) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (1.06705907) | ($204.85) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (36.547) | ($28.02) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 27.695 | $28.02 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (27.69) | ($27.69) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | 1INCH | 31.986 | $27.69 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (240.405705596) | ($2,004.98) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.312726632) | ($67.25) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.86056224) | ($105.72) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150517) | ($43.98) |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015750525352549 | $0.53 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03266420820147 | $1.33 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000487614999749999 | $0.10 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3726886057201 | $1.25 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73132225615341 | $7.15 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094188419822 | $0.00 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056725514990597 | $0.47 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117331305982 | $0.01 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.27590333989999 | $0.30 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00222060338010526 | $0.65 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067102066009 | $0.00 |
| ANDRÉ BARRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.139115345139999 | $0.09 |
| ANDRÉ BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178698589 | $53.38 |
| ANDRÉ BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5923558938 | $1.86 |
| ANDRÉ BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044299087637 | $88.00 |
| ANDRE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039126065293 | $0.00 |
| ANDRE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007599216815 | $0.01 |
| ANDRÉ BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091183792425 | $0.01 |
| ANDRÉ BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20615758257 | $3.24 |
| ANDRE BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019741418976 | $5.84 |
| ANDRE BAUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738040927939999 | $0.00 |
| ANDRE BAUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016803208173 | $0.02 |
| ANDRE BAUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00308852335499999 | $0.01 |
| ANDRE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016369435428 | $4.41 |
| ANDRE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.370669628765 | $2.87 |
| ANDRE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011473826981 | $1.92 |
| ANDRE BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141497406463 | $0.00 |
| ANDRE BEASLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 823.777942 | $382.57 |
| ANDRE BEASLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 28.43301694 | $271.67 |
| ANDRE BEASLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00686 | $199.16 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065690031417 | $1.66 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127013520039 | $0.01 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045375090188 | $8.85 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9916685259 | $2.37 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6464233384 | $1.89 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27447423714824 | $2.19 |
| ANDRE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3107534297 | $3.97 |
| ANDRE BEAUSOLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480732438 | $75.12 |
| ANDRE BEAUSOLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33187934286 | $678.07 |
| ANDRE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077213531093 | $0.00 |
| ANDRE BECKEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009090000392599999 | $0.00 |
| ANDRE BEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020178574627 | $0.06 |
| ANDRE BERGHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.59414831153 | $52.62 |
| ANDRÉ BERNARDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01043163 | $402.85 |
| ANDRÉ BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089806589859 | $64.01 |
| ANDRÉ BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081689694084 | $0.02 |
| ANDRÉ BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116843856963 | $0.10 |
| ANDRE BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068847039016 | $20.38 |
| ANDRE BEUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000087662866086 | $0.00 |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.38) | ($36.38) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,900.0) | ($2,900.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694644472) | ($0.79) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,034.2) | ($3,034.20) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,051.423375) | ($5,051.42) |
| ANDRE BHARRAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8383806219) | ($0.62) |
| ANDRE BHARRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.007264343169) | ($8.83) |
| ANDRE BHARRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8067704173) | ($1,000.00) |
| ANDRE BHARRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.0 | $1,239.51 |
| ANDRE BHARRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02422344313) | ($30.03) |
| ANDRE BHARRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006776871506) | ($0.84) |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1318655552335 | $28.25 |
| ANDRE BHARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.003374982 | $122.00 |
| ANDRE BIEBRICH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00075696 | $31.82 |
| ANDRE BIEBRICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106001 | $31.19 |
| ANDRE BIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022687098514 | $0.69 |
| ANDRE BIELAWSKI-HALITAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02770307 | $843.84 |
| ANDRE BIELAWSKI-HALITAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021814283846 | $6.53 |
| ANDRE BILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893562368223433 | $0.90 |
| ANDRE BILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022385346042 | $43.68 |
| ANDRE BILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1095632009 | $0.29 |
| ANDRE BIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.60040525015 | $46.46 |
| ANDRE BLAIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001012 | $40.29 |
| ANDRE BLAIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.005279 | $189.79 |
| ANDRE BLAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062121) | ($1,696.03) |
| ANDRE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006398826509898 | $21.12 |
| ANDRE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066715606825 | $0.00 |
| ANDRE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020011888946 | $0.00 |
| ANDRE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047893767925 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE BLOUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2523343402) | ($7,194.81) |
| ANDRE BLOUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2523343402 | $7,194.81 |
| ANDRE BLOUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25233434) | ($7,189.19) |
| ANDRE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187471930219449 | $63.76 |
| ANDRE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401979760439999 | $79.60 |
| ANDRE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292126295209999 | $0.03 |
| ANDRE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.591263741 | $50.15 |
| ANDRE BOISVERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.72) | ($3,414.82) |
| ANDRE BOISVERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103075) | ($32.67) |
| ANDRE BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2575159147911 | $57.02 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162880768715 | $0.48 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044078365968 | $8.60 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.89264257229999 | $1.15 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7033341157 | $2.40 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122910600307 | $0.88 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743833680999 | $0.38 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149490583169999 | $0.00 |
| ANDRE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02643716443 | $51.58 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003829142541 | $1.13 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00817039159999 | $3.51 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031459141399 | $0.61 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93930886371 | $0.14 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103886137915 | $0.10 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0733118273269999 | $0.00 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065294301926 | $0.10 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060652491783 | $0.43 |
| ANDRE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050812688814 | $0.03 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033591815392 | $105.10 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,973.223549129 | $2,704.09 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2071208335 | $434.46 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,473.533890133 | $10,473.53 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045179754098 | $0.05 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6863074025 | $15.18 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,063.755451649 | $3,063.76 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.35584247479999 | $14.57 |
| ANDRE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14344848789 | $46.47 |
| ANDRE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089993929157 | $2.66 |
| ANDRE BOUDREAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156053) | ($6,025.30) |
| ANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191657418229999 | $60.83 |
| ANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101141702560315 | $0.12 |
| ANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160611106175 | $6.35 |
| ANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044011532957 | $14.01 |
| ANDRE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031358287169 | $2.68 |
| ANDRE BOUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26321686789 | $10.24 |
| ANDRE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143832326529999 | $0.43 |
| ANDRE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553777891809999 | $10.81 |
| ANDRE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.862506791 | $197.86 |
| ANDRE BOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030448571924 | $9.01 |
| ANDRE BOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094320846947 | $1.84 |
| ANDRE BP MORRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228298991609999 | $0.04 |
| ANDRE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079371635865 | $2.46 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01579278 | $46.01 |
| ANDRE BRAXTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02591608 | $47.02 |
| ANDRE BRAXTON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ADA | 1,899.5 | $868.19 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164540069749999 | $48.93 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0022614427 | $8.21 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029038531466 | $5.67 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078834336766 | $0.08 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.066279 | $15.91 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46496512947 | $0.29 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091144781134 | $1.01 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043378273476 | $0.38 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27580975271 | $1.28 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020720787263 | $1.52 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0526183513 | $13.80 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2961982246 | $1.30 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016165464935 | $0.18 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33964897462 | $0.01 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013296045332 | $2.48 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.6480800023 | $1.65 |
| ANDRE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.19541062879999 | $4.20 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 60.16521236 | $3.48 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (39.230454144) | ($39.23) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (66.96715) | ($66.97) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (24,061.728329) | ($9,390.84) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.159246579) | ($46,745.63) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09540738) | ($2,810.68) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02406804353) | ($43.52) |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005171311350863 | $19.27 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37644218435 | $0.49 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018437873194 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425995547053989 | $0.43 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017047073952 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000263626722959999 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028791884205 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009250496876 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011610453216 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.194757370169 | $36.25 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16304450037001 | $0.16 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027903710108 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025530211681 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43184922 | $0.02 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016601766954 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000097846848982 | $0.00 |
| ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.127546402426616 | $244.12 |
| ANDRÉ BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7748602044 | $26.10 |
| ANDRÉ BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0397269098 | $1.28 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000510585092949999 | $0.00 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072722953178 | $0.01 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024171939042 | $0.00 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105453734647 | $0.00 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3614438854 | $0.30 |
| ANDRE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000052891492219 | $0.00 |
| ANDRE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390111196099999 | $1.15 |
| ANDRE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027502997506 | $0.00 |
| ANDRE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043157177471 | $8.42 |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (544.291) | ($277.20) |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0095631 | $277.20 |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (434.664) | ($268.03) |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0092379 | $268.03 |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (52.1115) | ($496.01) |
| ANDRE BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0170977 | $496.01 |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003287) | ($99.97) |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 153.241 | $99.97 |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003288) | ($100.11) |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 10.8272 | $100.11 |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003284) | ($99.88) |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 11.4068 | $99.88 |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003288) | ($100.00) |
| ANDRE BRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 160.712 | $100.00 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023741581247 | $71.24 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02456660266 | $48.11 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007646211954 | $0.01 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3321587849722 | $4.17 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9341922114133 | $2.11 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582901599883699 | $8.01 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01589168946565 | $0.11 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179717963929999 | $0.01 |
| ANDRE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000586138475779999 | $0.00 |
| ANDRE BUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77181001938 | $9.99 |
| ANDRE BUERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447107465238635 | $0.42 |
| ANDRÉ BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381864763119375 | $0.45 |
| ANDRÉ CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121529076897 | $0.36 |
| ANDRÉ CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35286589518299 | $1.39 |
| ANDRÉ CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1615691227 | $0.08 |
| ANDRÉ CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000254337302959999 | $0.00 |
| ANDRE CABRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255944) | ($73.22) |
| ANDRE CABRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034484704) | ($2,000.91) |
| ANDRE CABRITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001100119312) | ($1.70) |
| ANDRE CABRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139793527408737 | $50.28 |
| ANDRE CABRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534587213504553 | $14.70 |
| ANDRE CABRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091179374486 | $0.01 |
| ANDRE CALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098093462284 | $0.03 |
| ANDRE CALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136618496068584 | $0.00 |
| ANDRE CALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038053333904 | $0.01 |
| ANDRÉ CAMARAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267069479631 | $0.29 |
| ANDRE CAMARINHA FREIRE DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0036716718 | $34.35 |
| ANDRE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114657245324 | $0.12 |
| ANDRE CARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044279716000338 | $0.00 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.229) | ($3,487.81) |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,469.253 | $3,487.81 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,470.84) | ($3,470.84) |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.166793 | $3,470.84 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.17) | ($3,335.83) |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,327.946 | $3,335.83 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.99723) | ($2,810.43) |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,790.288 | $2,810.43 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137854554339 | $188.03 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8199048204564 | $20.48 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032495999825 | $71.72 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.637972504633 | $74.64 |
| ANDRE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02218854752 | $0.02 |
| ANDRE CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.392111816708 | $5.76 |
| ANDRÉ CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035593649119 | $1.05 |
| ANDRÉ CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.429799235 | $0.90 |
| ANDRÉ CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058048349705 | $0.65 |
| ANDRE CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDRE CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.189229326) | ($18.43) |
| ANDRE CARTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.189229326 | $18.43 |
| ANDRE CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.634839649) | ($47.63) |
| ANDRE CARTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.634839649 | $47.63 |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001975950254) | ($0.03) |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001975950254 | $0.03 |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06284134588) | ($0.06) |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06284134588 | $0.06 |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (47.69768) | ($47.70) |
| ANDRE CARTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.191205276) | ($17.49) |
| ANDRE CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,736.43 | $9,736.43 |
| ANDRE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDRE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDRE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6436025049 | $21,742.58 |
| ANDRE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64478622) | ($21,694.60) |
| ANDRE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000592) | ($19.88) |
| ANDRE CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1059267869) | ($214.01) |
| ANDRE CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.263958) | ($50.26) |
| ANDRE CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00399551164) | ($7.24) |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21121085154559 | $0.21 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00664167448293799 | $0.12 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011822251146877 | $0.43 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96953200389999 | $2.30 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005895058642847 | $1.59 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3594933140918 | $2.36 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046299227866 | $0.04 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01901925134 | $0.01 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104753145347 | $0.01 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069594320137 | $0.00 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084278323525 | $0.00 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003927513281 | $0.00 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000217519961891049 | $0.04 |
| ANDRE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.026455153056 | $0.02 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,808.264174 | $3,808.26 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 685.0 | $685.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10205944) | ($3,224.98) |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084465382) | ($4,825.37) |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 215.0 | $215.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047697442149 | $14.12 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5327032977 | $37.53 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014189021577 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031544204021 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000206954081789999 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005302273452779 | $19.89 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046108195548 | $0.01 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010362282339004 | $28.77 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000292781737999999 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117941279812 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017568484061 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016638933021 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020423944194 | $0.00 |
| ANDRÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056839828938 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE CASALEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686438563363624 | $0.01 |
| ANDRE CASTELO MADAIL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387634275 | $0.49 |
| ANDRE CASTELO MADAIL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0385397120059999 | $0.04 |
| ANDRÉ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69547252120274 | $1.98 |
| ANDRÉ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122919420514 | $36.38 |
| ANDRÉ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3308923477 | $37.41 |
| ANDRE CATROU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (14.246883621) | ($122.67) |
| ANDRE CATROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21601781224234 | $2.75 |
| ANDRE CAVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275341214699999 | $0.00 |
| ANDRÉ CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004382847844 | $0.00 |
| ANDRÉ CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091283478989 | $0.01 |
| ANDRE CECCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402256197529999 | $0.47 |
| ANDRÉ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022479914491 | $0.67 |
| ANDRÉ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775469661479999 | $15.13 |
| ANDRÉ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.825065916 | $1.77 |
| ANDRÉ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032716336841 | $0.01 |
| ANDRÉ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.8181041639999 | $19.82 |
| ANDRE CHAGWEDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8743322677765 | $13.06 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.46) | ($0.46) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.21) | ($4.21) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.187655382) | ($3.50) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.059348782 | $1,735.74 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.06271742392 | $1,837.59 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12231106) | ($3,594.99) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.238464691) | ($3.58) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,650.0 | $10,650.00 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.21) | ($4.21) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,050.0) | ($5,050.00) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.4446498932 | $13,415.33 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.649041798) | ($4.44) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.4111855154 | $12,410.81 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85589929) | ($25,970.55) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01140320389) | ($17.61) |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009459153712741 | $2.78 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291318461509999 | $0.38 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001136039362464 | $0.26 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50261755932 | $0.50 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016255196763 | $0.00 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089779066448 | $0.09 |
| ANDRÉ CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046434175957 | $0.00 |
| ANDRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021994045539 | $0.07 |
| ANDRE CHELALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,850.26) |
| ANDRE CHELALA | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,850.26 |
| ANDRE CHELALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($34,203.15) |
| ANDRE CHELALA | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.0 | $34,203.15 |
| ANDRE CHELALA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008426) | ($20.05) |
| ANDRE CHELALA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (12.991574) | ($30,975.53) |
| ANDRE CHELALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| ANDRE CHELALA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| ANDRE CHELALA | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRE CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103732705424999 | $30.70 |
| ANDRE CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21728030581 | $481.91 |
| ANDRE CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.017434917 | $3.02 |
| ANDRE CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.344381145 | $21.68 |
| ANDRE CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017213265355 | $0.00 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056257144462 | $173.69 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050361493228 | $100.42 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.781123311801 | $6.90 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.802976537 | $15.20 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.691729969699999 | $27.37 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089488415893 | $9.83 |
| ANDRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.204988936339999 | $65.24 |
| ANDRE CHOO QUAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00062181 | $25.81 |
| ANDRE CHOO QUAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00159059 | $46.51 |
| ANDRE CHOO QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025705662975 | $7.61 |
| ANDRE CHOO QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037771428185 | $7.33 |
| ANDRE CHOO QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.359897378 | $17.36 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001229766181) | ($49.00) |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001229766181 | $49.00 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001229) | ($48.08) |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 3.911195151 | $43.09 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002077863042474 | $0.08 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004875886124 | $9.51 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4831121336 | $3.55 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33244243619999 | $2.09 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14985565081 | $1.32 |
| ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0258304977189999 | $1.47 |
| ANDRE CHRISTIAN HABROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00146034 | $59.81 |
| ANDRE CHRISTIAN HABROCK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00157587 | $63.34 |
| ANDRE CHRISTIAN HABROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043420543688 | $1.33 |
| ANDRE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032114733161 | $9.51 |
| ANDRE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524044970449999 | $10.23 |
| ANDRE CHRISTOPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054667118711 | $0.17 |
| ANDRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017871475042 | $0.00 |
| ANDRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030840488792 | $0.00 |
| ANDRÉ CIRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706367878819999 | $20.72 |
| ANDRÉ CIRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507195551179999 | $9.71 |
| ANDRÉ CIRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.785092641063 | $1.79 |
| ANDRÉ CIRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.33369515 | $57.33 |
| ANDRE CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.89) |
| ANDRE CLARKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01124335) | ($19.96) |
| ANDRE CLARKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,916.1746) | ($12,052.72) |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000548611386789999 | $0.00 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091658829466 | $0.00 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113709770635 | $230.23 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.62271291613 | $210.79 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.970011916 | $57.12 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.775206473 | $64.18 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77349730195 | $6.83 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73165091459 | $0.73 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061356272797 | $0.00 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.700718632869999 | $0.70 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068336879527 | $0.00 |
| ANDRE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.002536122319 | $0.00 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,600.0) | ($40,600.00) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 40,600.0 | $40,600.00 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06772560887) | ($205.00) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06772560887 | $205.00 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.06724987776) | ($203.56) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (40,600.0) | ($40,600.00) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 52.652738331 | $159,375.63 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Interest Payment | USDC | 152.92 | $152.92 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.168032787) | ($24.61) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.521721311) | ($23.82) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (72.56824483) | ($142,337.30) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00596078) | ($29,136.43) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.9 | $55,845.17 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 41.0 | $80,390.75 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (41.049336851) | ($80,492.00) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.9) | ($25.90) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.91) | ($16.91) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.9) | ($25.90) |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097711581138377 | $285.87 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6505768101439 | $100.27 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265875485045133 | $736.94 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8613410363 | $16.86 |
| ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104398449514 | $0.00 |
| ANDRE CLEOFAS UCHÔA CAVALCANTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.709051) | ($18,251.21) |
| ANDRE CLEOFAS UCHÔA CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.339774592927 | $226.13 |
| ANDRE COCHAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00456 | $180.02 |
| ANDRE COCHAUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $77.72 |
| ANDRE COCHAUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173 | $34.72 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022435861547 | $67.53 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.56191391947 | $90.36 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011589342232 | $21.61 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013591032777 | $0.99 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0481390076239999 | $5.29 |
| ANDRE COCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046472998015 | $3.31 |
| ANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050315753315 | $0.01 |
| ANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024288714854 | $0.02 |
| ANDRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000074952501944 | $0.01 |
| ANDRE CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068472895295 | $0.00 |
| ANDRE CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.463017295889999 | $0.71 |
| ANDRE CONDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024999400143 | $7.40 |
| ANDRE CONDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146588437699999 | $28.60 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 371.398786913 | $302.69 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (371.65838) | ($303.39) |
| ANDRE COPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037138958499999 | $0.11 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2297448478 | $0.27 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066704901254 | $0.00 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002772672221783 | $0.00 |
| ANDRE COPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010435389903 | $0.00 |
| ANDRE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047716750619 | $14.12 |
| ANDRE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037813236311 | $7.38 |
| ANDRE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6565413017 | $3.66 |
| ANDRE CORREIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (29,502.922058) | ($29,502.92) |
| ANDRE CORREIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,485.15) |
| ANDRE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.186317892408 | $190.27 |
| ANDRE CORREIA DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405444867327949 | $0.04 |
| ANDRE COSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103024448648999 | $3.05 |
| ANDRE COSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014728658709 | $2.87 |
| ANDRE COSER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00403058 | $122.53 |
| ANDRE COSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060007634712 | $17.59 |
| ANDRE COSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050064100166 | $0.00 |
| ANDRE COSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287996947049999 | $5.62 |
| ANDRE COSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23948181798 | $0.78 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 6.9 | $114.28 |
| ANDRÉ COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,472.792497) | ($2,472.79) |
| ANDRÉ COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03306002) | ($968.93) |
| ANDRÉ COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2937726383) | ($587.32) |
| ANDRÉ COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.5237) | ($2.52) |
| ANDRÉ COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003692) | ($1.13) |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001588276004 | $50.00 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4213542452595 | $11.75 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000058675797865 | $0.00 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033466886936 | $0.00 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056576834418 | $0.00 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178719613541239 | $6.66 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02640432191 | $0.03 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001518527203171 | $4.18 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5317740888678 | $15.53 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80473547532557 | $8.55 |
| ANDRÉ COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005128473683 | $0.58 |
| ANDRE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041102865 | $0.02 |
| ANDRE COSTA MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022818770839 | $0.04 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867842692559999 | $267.85 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41343936989999 | $3.98 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193128904159999 | $37.68 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66020982493 | $0.66 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.708303205 | $55.26 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2180822236 | $1.93 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.520022867 | $46.19 |
| ANDRE CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046235792472 | $0.00 |
| ANDRÉ CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01730809 | $665.68 |
| ANDRÉ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354648475433 | $9.83 |
| ANDRÉ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626872354125 | $0.01 |
| ANDRÉ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05432434896 | $0.01 |
| ANDRE CUBINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023191358976 | $6.86 |
| ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005500162972 | $16.28 |
| ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019817838447 | $0.00 |
| ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032634475123 | $6.37 |
| ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3263813631 | $3.97 |
| ANDRÉ CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026379817053 | $80.05 |
| ANDRÉ CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30032090558 | $0.35 |
| ANDRE CUSTODIO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.521741139999 | $454.52 |
| ANDRE D VIRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020824467219 | $0.00 |
| ANDRE D VIRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029201401727 | $0.03 |
| ANDRE DA MOTA VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002490366888392 | $0.00 |
| ANDRE DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $292.11 |
| ANDRE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220064899629999 | $6.10 |
| ANDRÉ DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0163651344 | $7.02 |
| ANDRE DAISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013808592397 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE DAISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069959028828 | $0.01 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152474943301 | $45.16 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150872200289999 | $0.02 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017927255923 | $34.98 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4093976311 | $9.05 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069948474506 | $0.06 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041083012214 | $0.00 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000503324269636 | $0.04 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016632644946 | $1.83 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0082741053533 | $0.05 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09245931215 | $0.04 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000244861264899999 | $0.06 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0108461199756 | $0.02 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041953177077 | $0.30 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013870625541 | $0.00 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036297817033 | $0.02 |
| ANDRE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023584505383 | $0.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 2,877.115 | $419.39 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,735.129374 | $2,735.13 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.125 | $10.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (299.0) | ($299.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 153.145 | $299.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 57.146 | $111.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (578.78) | ($578.78) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.226332 | $578.78 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (434.08) | ($434.08) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0125189 | $434.08 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (302.26) | ($302.26) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 403.552 | $302.25 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,024.180635 | $1,024.18 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (137.0) | ($137.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 70.572 | $137.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 257.865 | $500.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 10.37501 | $550.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020434 | $50.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (10.37501) | ($523.16) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 519.3 | $523.16 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 364.698 | $250.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.123052 | $300.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.004491 | $150.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (267.422) | ($500.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.204952 | $500.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (106.969) | ($200.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0059843 | $200.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (53.484) | ($100.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.822 | $100.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.062235 | $150.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (116.027) | ($198.42) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.082611 | $198.42 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.020677) | ($674.99) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.280386 | $674.99 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002317) | ($75.64) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 75.174 | $75.64 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (221.0) | ($221.00) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 332.732 | $221.00 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (100.982) | ($67.25) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 66.829 | $67.25 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.000002) | ($2,256.61) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,229.866 | $2,256.61 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (996.827) | ($617.30) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 612.35 | $617.30 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,865.0) | ($313.07) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3.173) | ($2.10) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.086 | $2.10 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (12.11) | ($1.35) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1.355 | $1.35 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,322.97) | ($3,322.97) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1066009 | $3,322.97 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106601) | ($3,328.12) |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312137204289 | $0.09 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125759050081329 | $0.18 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008968995167517 | $0.19 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.784238280054 | $0.78 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08149232028425 | $0.04 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00140723318763 | $0.05 |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14389723094266 | $0.01 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.67584) | ($49.95) |
| ANDRE DANFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.035269684) | ($2,324.92) |
| ANDRE DANFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.7813 | $77.08 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 199.2177 | $19,702.97 |
| ANDRE DANFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (264.0) | ($16,315.20) |
| ANDRE DANFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $139.48 |
| ANDRE DANFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 261.0 | $17,860.23 |
| ANDRE DANFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (261.0) | ($15,117.12) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09125 | $2,755.57 |
| ANDRE DANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.57) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.996472) | ($9,216.76) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.38) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90393334) | ($24,752.17) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($167.27) |
| ANDRE DANFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (329.029374826) | ($11,107.83) |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054428251481008 | $187.42 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70761092194 | $0.82 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051446439391985 | $120.87 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4625198854 | $16.25 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040602910211 | $0.36 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9191519264619 | $271.56 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08252078624027 | $6.23 |
| ANDRE DANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0772278204899999 | $4.40 |
| ANDRE DAUMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093737048055 | $0.03 |
| ANDRE DAVID BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019468985403 | $71.80 |
| ANDRE DAVID BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0793232215 | $2.44 |
| ANDRE DAVID BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2898236585 | $1.44 |
| ANDRE DAVID BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0248424946139999 | $1.49 |
| ANDRE DAVID BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.80446871159999 | $7.80 |
| ANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017814775884 | $0.00 |
| ANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086214099536 | $0.01 |
| ANDRE DE CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017719619929 | $52.91 |
| ANDRE DE CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014519396783 | $28.33 |
| ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0169 | $531.72 |
| ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00910928 | $264.77 |
| ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393270279149999 | $10.55 |
| ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131555390759999 | $0.00 |
| ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048748098551 | $0.95 |
| ANDRE DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004439565501 | $0.13 |
| ANDRE DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257457658909999 | $0.05 |
| ANDRE DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205623906218999 | $0.00 |
| ANDRE DE OLIVEIRA BRANC BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0782694572345252 | $0.09 |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (123.50642359) | ($11,312.01) |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304481880209999 | $0.04 |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86081764559 | $0.86 |
| ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0910534386602803 | $12.92 |
| ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007294954657 | $0.00 |
| ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009590656058 | $0.00 |
| ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000669807164149999 | $0.00 |
| ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172989873329999 | $0.00 |
| ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014531704339 | $0.00 |
| ANDRE DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057524239594 | $0.02 |
| ANDRE DECLAN JAMES MAC NAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002284096174 | $0.04 |
| ANDRE DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88594148247 | $7.46 |
| ANDRE DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022778043108 | $0.02 |
| ANDRE DELAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129990293051 | $0.00 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007617036) | ($3,101.89) |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007617036 | $3,101.89 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1007617) | ($3,183.26) |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.695382671) | ($1,005.63) |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.695382671 | $1,005.63 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (17.69538267) | ($959.44) |
| ANDRE DEMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005168347822586 | $19.44 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061261225005 | $0.01 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3878916069 | $1.10 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0985982844465099 | $8.30 |
| ANDRE DEMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012702625787 | $0.72 |
| ANDRE DEPLONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047395501862 | $1.40 |
| ANDRE DEPLONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228723899799999 | $0.03 |
| ANDRÉ DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018573840081 | $5.50 |
| ANDRÉ DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016099723692 | $3.14 |
| ANDRE DESHOUN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134093374069 | $0.04 |
| ANDRE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090103172708 | $0.00 |
| ANDRE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034281834983 | $0.03 |
| ANDRE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020853200312 | $0.00 |
| ANDRE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000062119782756 | $0.00 |
| ANDRE DEVANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035874852704 | $10.62 |
| ANDRE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188181908179999 | $5.57 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748668752 | $0.50 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276442406609999 | $0.32 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069385559235 | $0.00 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8435543057 | $53.83 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06338569896 | $3.63 |
| ANDRE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.159179156549999 | $0.16 |
| ANDRE DIPPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55943969497 | $0.35 |
| ANDRE DIRIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3744075244305 | $5.42 |
| ANDRE DIROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113267688301 | $0.35 |
| ANDRE DJOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01827152843 | $0.02 |
| ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252975818 | $50.00 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00135289 | $41.04 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.10934915 | $199.51 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049738822971 | $0.01 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108665489662999 | $0.02 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04844103354 | $0.05 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00292211261879999 | $0.00 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015991293182 | $0.00 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000486137504919999 | $0.01 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065616871358 | $0.00 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019893977545 | $0.02 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28212455641 | $0.96 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095131574981 | $0.12 |
| ANDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107979476688 | $0.01 |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043138696077 | $1.28 |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44814872587 | $0.07 |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116708119453 | $0.09 |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121435607115 | $0.01 |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00065167131033 | $0.05 |
| ANDRE DRAGOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195766771639999 | $0.06 |
| ANDRE DRAIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242523661163579 | $0.03 |
| ANDRE DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002658094427999999 | $0.00 |
| ANDRE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028213866591745 | $0.00 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001430485561) | ($4.24) |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001430485561 | $4.24 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1107577096) | ($4,376.92) |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1107577096 | $4,376.92 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.538942605) | ($514.54) |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 514.538942605 | $514.54 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (514.53) | ($514.53) |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.110757) | ($4,388.97) |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002208581833541 | $8.89 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01581126599 | $0.02 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003015031574877 | $0.01 |
| ANDRE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43002282121729 | $1.43 |
| ANDRE DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004085375005 | $0.00 |
| ANDRE DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114168743138 | $0.01 |
| ANDRE DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034839965124 | $10.31 |
| ANDRE DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210629865637699 | $0.21 |
| ANDRE DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24121832017 | $0.19 |
| ANDRE EDWARD JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035384579247 | $0.10 |
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048845211127 | $14.46 |
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103164959058 | $20.13 |
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9711596542 | $7.97 |
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.110706875 | $4.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112199089392 | $1.25 |
| ANDRE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00421445521229999 | $0.31 |
| ANDRE EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028938720428 | $8.98 |
| ANDRE EITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140113203736 | $0.00 |
| ANDRE EITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073036039326 | $0.00 |
| ANDRE ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109865801674901 | $0.01 |
| ANDRE ENES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 404.103227 | $404.10 |
| ANDRE ENES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00255) | ($98.24) |
| ANDRE ENES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 97.944 | $98.24 |
| ANDRE ENES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANDRE ENES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| ANDRE ENES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ANDRE ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589116551847357 | $200.47 |
| ANDRE ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024234205023 | $0.00 |
| ANDRE ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2621263969 | $8.26 |
| ANDRE ENGELHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00030263 | $12.29 |
| ANDRE ENGELHARDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079921) | ($24.43) |
| ANDRE ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042684863153 | $0.14 |
| ANDRE ERLANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003193259865 | $0.09 |
| ANDRE ERLANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4634357392644 | $1.30 |
| ANDRE ERLANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14334405129999 | $2.14 |
| ANDRE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9019101586812 | $12.33 |
| ANDRE ESPIRITO SANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097357) | ($2,808.94) |
| ANDRE ESPIRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010259241942062 | $34.34 |
| ANDRE ESPIRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3584846898 | $3.88 |
| ANDRE ESPIRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127904174591999 | $0.01 |
| ANDRE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087049085845 | $25.76 |
| ANDRE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016168905942 | $0.02 |
| ANDRE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036082182849 | $7.04 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (24.58582) | ($2,507.99) |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,484.722 | $2,507.99 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,485.56) | ($2,485.56) |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,812.364 | $2,485.56 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,812.7) | ($2,483.40) |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,460.857 | $2,483.40 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,460.0) | ($2,460.00) |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,790.528 | $2,460.00 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022961467974 | $0.00 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162110511871999 | $0.16 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3182002658999 | $21.91 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018869063312 | $0.01 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01423417839462 | $0.25 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02041516846834 | $2.07 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00112247077085599 | $0.08 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022133790076 | $0.16 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00012461228319 | $0.00 |
| ANDRE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.007217304454 | $0.01 |
| ANDRE EXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252165849 | $0.00 |
| ANDRE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24188905507 | $0.19 |
| ANDRE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017031303002 | $0.15 |
| ANDRE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076720089118 | $237.82 |
| ANDRE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310507899579999 | $60.86 |
| ANDRE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112800554857 | $0.00 |
| ANDRE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020136904177 | $0.07 |
| ANDRE FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000225686978959999 | $0.00 |
| ANDRE FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024712285608 | $0.00 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705779569257517 | $0.08 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037502845484 | $1.11 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003181885124 | $0.00 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039977935114 | $79.15 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049744485628 | $0.00 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031264626294 | $9.26 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170550948389999 | $0.02 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148430133779999 | $28.96 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.852619456 | $22.08 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112093329493 | $0.82 |
| ANDRE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72240097004 | $0.35 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150785284826 | $0.45 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0786976459235999 | $0.08 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117183410502 | $0.01 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022263141457 | $0.00 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016439864609 | $0.00 |
| ANDRE FERNANDES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97608005789 | $0.47 |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9064117456) | ($1.88) |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.453375128) | ($1.88) |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001311513513) | ($2.50) |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004725383189) | ($90.08) |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1573816216) | ($3,000.00) |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1962259358 | $3,740.45 |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116725981587116 | $2.43 |
| ANDRE FERNANDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79350701902 | $7.61 |
| ANDRE FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.16 |
| ANDRE FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.74 |
| ANDRE FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,530.24 |
| ANDRE FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.9985 | $3,660.83 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288152061269999 | $0.09 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002498694463 | $0.00 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016841319942 | $0.03 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026045956359 | $0.00 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007499860808 | $0.00 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036218743463 | $0.26 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10230166894399 | $4.29 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033238634432 | $16.63 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01132701355382 | $14.41 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018744232592 | $0.00 |
| ANDRE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128073621188 | $0.01 |
| ANDRE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435567358339999 | $0.51 |
| ANDRE FILIPE AMADO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04369964603821 | $0.04 |
| ANDRE FILIPE DA SILVA GONCALVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00881925 | $365.94 |
| ANDRE FILIPE DA SILVA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005354314438 | $1.21 |
| ANDRE FILIPE DA SILVA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19590254464973 | $2.28 |
| ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143419 | $51.67 |
| ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045745835717 | $1.30 |
| ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026508263447 | $0.00 |
| ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013070655542 | $0.00 |
| ANDRE FILIPE DO CARMO CACHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023112096614 | $0.00 |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131513158) | ($272.10) |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157719) | ($45.91) |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157779754353866 | $50.02 |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000633799512395499 | $1.75 |
| ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.93) |
| ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.01) |
| ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01486053) | ($448.73) |
| ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014799044668917 | $5.06 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.011913 | $27.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.011217 | $27.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013147 | $25.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.00481 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 0.9453 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 17.278 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.009429 | $20.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 17.103 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.009733 | $20.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 18.336 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.9312 | $10.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.010213 | $20.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.5006 | $5.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 10.116 | $5.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.03211 | $66.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001663 | $50.00 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (319.751936) | ($319.75) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (63.218947) | ($35.31) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.3771) | ($26.50) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167517) | ($50.81) |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306004512939 | $0.01 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8930418745654 | $1.45 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033270885449 | $7.03 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.898099465805 | $13.90 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01492948794969 | $0.01 |
| ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001053681318574 | $0.01 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (546.210626743) | ($1,160.00) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1752637073) | ($0.38) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,031.55 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 231.1375 | $363.44 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 621.703342 | $621.70 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.24951369) | ($0.38) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (610.0) | ($610.00) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 604.403848939 | $926.54 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (848.6668) | ($535.37) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.791631) | ($14.79) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11.703342) | ($11.70) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0186420239) | ($0.02) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (8.84173) | ($299.23) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 298.965 | $299.23 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2734288085) | ($0.08) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (290.0) | ($290.00) |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,394.877426743 | $382.61 |
| ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8703535649208 | $12.67 |
| ANDRE FILIPE NUNES LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036777639896492 | $0.04 |
| ANDRE FILIPE RIBEIRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001190374313722 | $50.36 |
| ANDRE FILIPE SILVA LEAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.133 | $410.85 |
| ANDRE FILIPE SILVA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689602623499 | $50.35 |
| ANDRE FILIPE SILVA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168039314525 | $3.04 |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($199.24) |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,524.39) |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,534.92) |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($1,652.44) |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,088.29) |
| ANDRE FLAMAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($1,954.45) |
| ANDRE FLAMAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($2,708.65) |
| ANDRE FLAMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,211.14) |
| ANDRE FLAMAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (8,000.0) | ($3,311.64) |
| ANDRE FLAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.456476043976 | $751.72 |
| ANDRE FLEISCHHACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022679458604 | $0.00 |
| ANDRE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24410299077999 | $0.59 |
| ANDRE FORMOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.373482 | $31.67 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.91 | $153.97 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $57.08 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $43.62 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.17 | $103.10 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.050386 | $11.58 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.79 | $95.14 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 17.61 | $40.15 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $100.82 |
| ANDRE FORMOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($9.82) |
| ANDRE FORMOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0043992 | $131.68 |
| ANDRE FORMOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006012) | ($10.01) |
| ANDRE FORMOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.814277) | ($14,674.63) |
| ANDRE FORMOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($10.04) |
| ANDRE FORMOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188539) | ($5,509.40) |
| ANDRE FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.572255326422 | $343.49 |
| ANDRE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031308462423 | $9.27 |
| ANDRE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011128745895 | $0.01 |
| ANDRE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102610361484 | $20.02 |
| ANDRE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00229549819859999 | $0.17 |
| ANDRE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4789947066 | $0.23 |
| ANDRE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014473232975 | $0.00 |
| ANDRE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014058809103 | $0.01 |
| ANDRE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.506737428283 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6580101405 | $0.53 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012768) | ($36.17) |
| ANDRE FRANCISCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (22.626766) | ($17.89) |
| ANDRE FRANCISCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001749) | ($67.00) |
| ANDRE FRANCISCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00358498 | $137.16 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.174181725) | ($15.98) |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202668278809 | $5.86 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011175840326 | $0.00 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006747201005332 | $0.27 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016743559208 | $0.00 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474045780697 | $0.14 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062874015840993 | $0.06 |
| ANDRE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000719554347097 | $0.07 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4,656.723) | ($10,219.46) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,119.77 | $10,219.46 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (91.134) | ($199.58) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 198.617 | $199.58 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.623287671) | ($38.60) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,264.0) | ($10,264.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.9999564799 | $41,348.20 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($20,708.37) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 9,188.532 | $20,708.37 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($20,671.15) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 9,217.397 | $20,671.15 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (54.39) | ($54.39) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 24.393 | $54.39 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,173.913) | ($5,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5,022.341 | $5,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8184782609) | ($1.88) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 0.8184782609 | $1.88 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 7,417.784165514 | $17,060.90 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (22.34) | ($22.34) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 9.583 | $22.34 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (14,403.143176517) | ($30,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (13,526.570048309) | ($28,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (14,500.0) | ($14,500.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 6,905.995 | $14,500.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (7,181.755) | ($15,584.41) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 15,524.862 | $15,584.41 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15,524.86) | ($15,524.86) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 7,514.66 | $15,524.86 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (6,833.599672036) | ($14,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 1,683.84 | $3,500.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,348.563872385) | ($4,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 586.064 | $1,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,002.5 | $2,002.50 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5256375977) | ($0.38) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,348.563872385 | $1,675.51 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,959.1325) | ($1,872.82) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,163.007 | $1,001.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,162.007) | ($891.30) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,510.0 | $3,510.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 6,833.599672036 | $6,599.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (6,830.0) | ($6,630.05) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (6.5367) | ($5.02) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.4146) | ($0.33) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.93) | ($2.93) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | CEL | 13,533.521348309 | $10,297.31 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (13,533.5214) | ($10,273.40) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 353.0 | $201.12 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (353.0) | ($208.92) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,102.0 | $556.32 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (1,102.0) | ($578.11) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,507.5 | $1,507.50 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 18,817.275676517 | $13,090.33 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (18,817.3147) | ($13,108.64) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9.976413) | ($9.98) |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 25,477.1431 | $16,382.54 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,269.0 | $404.04 |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.326136046717 | $271.56 |
| ANDRE FRANZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE FRANZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ANDRE FRANZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,450.0) | ($3,450.00) |
| ANDRE FRANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.701085728 | $395.70 |
| ANDRE FRANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00222217916429999 | $0.50 |
| ANDRE FRANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0153997947296 | $1.67 |
| ANDRE FREDERIC GEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015497431159999 | $0.00 |
| ANDRE FREDERICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00560467 | $228.99 |
| ANDRE FREDERICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00676918 | $279.51 |
| ANDRE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202199013152 | $66.11 |
| ANDRE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066820983074 | $0.00 |
| ANDRE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78888947391 | $0.38 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (145.0) | ($291.45) |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($313.42) |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010471873335 | $21.83 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,826.46265150702 | $2,133.79 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275815294 | $17.59 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.413876764 | $102.41 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.780385516 | $164.25 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.386589429 | $6.39 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.088069598 | $8.19 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.051590204 | $65.05 |
| ANDRE FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.62755637 | $2.49 |
| ANDRE FRIEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102130944066999 | $30.23 |
| ANDRE FRIEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399956475309999 | $79.18 |
| ANDRE FRIEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 970.737471509 | $970.74 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298781012219999 | $0.88 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151752423459999 | $0.02 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024437050178 | $4.77 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5491467367 | $7.55 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3581746929 | $0.05 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00211904152239999 | $0.16 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70987590321 | $2.43 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02652149956 | $0.04 |
| ANDRE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016172768225 | $0.38 |
| ANDRE FUSCHINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001208451927) | ($5.01) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003015099619) | ($1.25) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001673757617) | ($5.01) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004142657722) | ($1.25) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002491348542) | ($5.01) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006215939476) | ($1.25) |
| ANDRE FUSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9478956491 | $73.20 |
| ANDRÉ GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022494394549999 | $0.00 |
| ANDRÉ GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014847655464 | $0.00 |
| ANDRÉ GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043533150791 | $0.00 |
| ANDRÉ GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000447280984339999 | $0.00 |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,325.909214439) | ($10,325.91) |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,325.909214439 | $10,325.91 |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,225.909214) | ($10,225.91) |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,192.18702443) | ($4,659.57) |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,192.18702443 | $4,659.57 |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (35.162857) | ($20.00) |
| ANDRE GENAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8,157.024167) | ($4,670.79) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,456.895098407) | ($2,298.88) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,456.895098407 | $2,298.88 |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.774569) | ($19.80) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,418.120529407) | ($2,366.32) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (273.667858887) | ($2,167.45) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 273.667858887 | $2,167.45 |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.525253) | ($20.05) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (271.142605887) | ($2,148.82) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,122.724065108) | ($1,231.63) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,122.724065108 | $1,231.63 |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (23.250508032) | ($1,141.25) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 23.250508032 | $1,141.25 |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (18.2315) | ($20.04) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.407459) | ($19.98) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (1,104.4925) | ($1,212.10) |
| ANDRE GENAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (22.84304903) | ($1,115.22) |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051804233273 | $0.15 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.86335107749 | $124.86 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4154008067 | $50.05 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.702306605226 | $39.77 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.233074947218 | $53.35 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8462910482 | $13.14 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046009675369 | $5.05 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020232909933 | $4.59 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2158480019177 | $14.35 |
| ANDRE GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.085056847829958 | $6.80 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.08248879 | $163.20 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00569935 | $169.58 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.36) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($180.65) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (228.0) | ($144.55) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($265.92) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($240.25) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($265.89) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($240.13) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.19) |
| ANDRÉ GENDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162290774114999 | $5.25 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90253380079999 | $11.86 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303551962703 | $6.78 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090806794494 | $0.09 |
| ANDRÉ GENDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36532757998 | $0.83 |
| ANDRE GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5019146811044 | $1.42 |
| ANDRÉ GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5830262487 | $3.58 |
| ANDRE GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404434806661889 | $0.47 |
| ANDRÉ GLÓRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196864630759999 | $0.58 |
| ANDRÉ GLÓRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3317988459 | $8.98 |
| ANDRE GN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068657144264 | $0.00 |
| ANDRE GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 14,998.636426 | $14,998.64 |
| ANDRE GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14,998.63) | ($14,998.63) |
| ANDRE GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 182.64252 | $14,998.63 |
| ANDRE GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001634) | ($50.07) |
| ANDRE GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009553) | ($20.02) |
| ANDRE GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.13466711) | ($20,831.02) |
| ANDRE GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09019011) | ($2,721.67) |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219746574605 | $68.74 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5342250285837 | $13.58 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04712461354 | $131.29 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12446213920820 4 | $0.12 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002115682 | $0.00 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013609071623 | $0.00 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000327919233 | $0.00 |
| ANDRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5137084211 | $8.06 |
| ANDRE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45694833732057 | $3.90 |
| ANDRE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176736379229999 | $0.00 |
| ANDRE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39560721202 | $32.80 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.0654 | $6.37 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (268.947773) | ($268.95) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 267.679281 | $267.51 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 254.302142 | $254.30 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (19.26) | ($9.94) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (268.148719) | ($124.43) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00354225 | $101.35 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.904834) | ($1.90) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.13954069) | ($8.97) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.539839502) | ($2,728.38) |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036424276129 | $10.63 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6046065217 | $1.87 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01499462568309 | $34.84 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36596015989999 | $4.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021044498286 | $0.00 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0683810863 | $5.71 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23951961371 | $2.66 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018008334063817 | $0.02 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000371986462019649 | $0.03 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027761397867 | $1.65 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017555093447 | $1.00 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.006134891887 | $0.52 |
| ANDRE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094326666765 | $0.00 |
| ANDRÉ GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000911384142879999 | $0.00 |
| ANDRE GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090907801863 | $0.27 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.02 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 175.0 | $174.49 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (225.444469) | ($176.41) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017907) | ($526.93) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 526.134 | $526.93 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018614591351146 | $6.26 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656582678022 | $0.83 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.308506015478 | $64.31 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053769274231 | $0.49 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006707539189 | $0.38 |
| ANDRE GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.852385085655599 | $0.49 |
| ANDRE GRASS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00860041786) | ($258.79) |
| ANDRE GRASS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00860041786 | $258.79 |
| ANDRE GRASS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.163749443) | ($217.16) |
| ANDRE GRASS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.163749443 | $217.16 |
| ANDRE GRASS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (217.163749) | ($217.16) |
| ANDRE GRASS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00860041) | ($256.64) |
| ANDRE GRASS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01321707034) | ($26.92) |
| ANDRE GRASS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01321707034 | $26.92 |
| ANDRE GRASS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01321707034) | ($27.42) |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048340777701099 | $1.79 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077031191744 | $0.09 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007378147484284 | $0.20 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4576309623369 | $1.46 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015767291989 | $0.00 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016626214415 | $0.00 |
| ANDRE GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106386506244 | $0.08 |
| ANDRE GRAUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.001568636 | $22.20 |
| ANDRE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.210792452849999 | $0.10 |
| ANDRÉ GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037840843535 | $11.20 |
| ANDRÉ GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4526576533 | $2.17 |
| ANDRÉ GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5398500978 | $4.54 |
| ANDRÉ GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121091130735 | $3.85 |
| ANDRE GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059544724791 | $0.00 |
| ANDRE GUERREIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.515477418) | ($24,172.74) |
| ANDRE GUERREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (378.9736331) | ($195.14) |
| ANDRÉ GUERREIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 1.030439 | $94.59 |
| ANDRE GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183547791 | $0.00 |
| ANDRE GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296135888245165 | $87.39 |
| ANDRÉ GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8918664987889 | $1.39 |
| ANDRE GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00043331751603 | $0.03 |
| ANDRE GUERREIRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664739490045999 | $0.08 |
| ANDRE GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018903032142 | $0.06 |
| ANDRE GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016645414957 | $0.00 |
| ANDRE GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177876919699 | $0.00 |
| ANDRE GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019775889749 | $0.00 |
| ANDRÉ GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99157695195 | $1.80 |
| ANDRE GUSTAVO PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ANDRE GUSTAVO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222680925718509 | $50.18 |
| ANDRE GUSTAVO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0005796571 | $4.00 |
| ANDRE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.20059587636 | $11.82 |
| ANDRE HALVORSEN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124786993975 | $36.94 |
| ANDRE HALVORSEN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128878226349 | $25.15 |
| ANDRE HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.552079189303 | $251.33 |
| ANDRE HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15965110755 | $0.98 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005747557121 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018611620791 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038636692626 | $0.04 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109868541084999 | $0.01 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081356625485 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066072621615 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000294772009499 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005571556881 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021483576959999 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025075602173 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000041319282043 | $0.00 |
| ANDRE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000037686078403 | $0.00 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3331995302933 | $5.56 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.650151847 | $14.65 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.671074405 | $113.90 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.578858171 | $77.14 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057770137136 | $6.34 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.01836985647999 | $18.58 |
| ANDRE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.96142803189999 | $3.71 |
| ANDRÉ HASFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196626758809999 | $5.82 |
| ANDRÉ HASFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4090363092 | $4.29 |
| ANDRÉ HASFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01146458551 | $11.24 |
| ANDRÉ HASFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032677468883 | $0.10 |
| ANDRE HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080719914034 | $23.89 |
| ANDRE HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0105590139 | $10.31 |
| ANDRE HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009934883641 | $0.00 |
| ANDRE HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4343322177 | $0.34 |
| ANDRE HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038194430272 | $0.00 |
| ANDRE HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110479037 | $0.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.004) | ($6,091.78) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.1500984 | $6,091.78 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.203295) | ($77.20) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000244) | ($9.98) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.949 | $9.98 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.351162) | ($14,349.53) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 14,305.937 | $14,349.53 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.2447 | $10,000.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.056327 | $2,300.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02449 | $1,000.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02448 | $1,000.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34999751) | ($14,338.70) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 157.10740052 | $2,997.61 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (125.7225) | ($2,398.79) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,393.788 | $2,398.79 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | 1INCH | 96.987 | $150.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AAVE | 3.22061 | $600.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (159.67) | ($159.67) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 111.027 | $159.67 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | 1INCH | 96.843 | $150.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.02415 | $1,000.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 32.114 | $200.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.251762 | $878.99 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 16.054 | $99.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 5.939 | $40.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 1.672 | $11.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (193.827) | ($201.81) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 203.828 | $201.81 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 11.06087 | $203.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (110.044) | ($98.41) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 100.009 | $98.41 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.84) | ($100.84) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 5.37498 | $100.84 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (55.777) | ($185.74) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 189.195 | $185.74 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 9.99154 | $189.00 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (3.21269) | ($339.83) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 336.465 | $339.83 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (336.66) | ($336.66) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 21.3997 | $336.66 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (31.3847) | ($266.77) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092748 | $266.77 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (6.21864) | ($193.60) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 193.2 | $193.60 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (8.82082) | ($458.46) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 457.271 | $458.46 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (650.4) | ($650.40) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 860.887 | $650.40 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011506) | ($329.98) |
| ANDRE HEINLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,015.803 | $329.98 |
| ANDRE HEINLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8556791542113 | $94.37 |
| ANDRE HEINRICH POLPLATZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00069815 | $29.54 |
| ANDRE HEINRICH POLPLATZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00079952 | $31.12 |
| ANDRE HEINRICH POLPLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023683780215 | $0.72 |
| ANDRE HEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019147543515 | $5.67 |
| ANDRE HEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,464.529287718 | $1,464.53 |
| ANDRE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454881945 | $0.49 |
| ANDRE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045866638716 | $8.95 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (5.387326) | ($101.71) |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00674659 | $267.54 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2694912833 | $798.48 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.272708) | ($426.84) |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889549105739999 | $2.48 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1409767284048 | $0.30 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021128574657533 | $4.44 |
| ANDRÉ HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000011974749473 | $0.00 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.900005 | $1,999.90 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.036 | $101.16 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00411628 | $159.40 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,502.089245 | $2,502.09 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005726504785 | $1.19 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0699570242882 | $56.25 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123305444809 | $2.28 |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.7875424639999 | $23.79 |
| ANDRE HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.00473927 | $8.29 |
| ANDRE HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004722473186) | ($8.27) |
| ANDRE HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008175170152) | ($150.00) |
| ANDRE HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2725056717) | ($5,000.00) |
| ANDRE HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3344057881 | $6,135.76 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6499134329 | $1.92 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883897862 | $0.02 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116538241175 | $33.30 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8237915867 | $3.66 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.11779376659999 | $0.60 |
| ANDRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.40154022199999 | $6.79 |
| ANDRE HERMANN HEINRICH GEFKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022594512446 | $0.07 |
| ANDRE HERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038540005883 | $1.14 |
| ANDRE HERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029278685589 | $0.00 |
| ANDRE HERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3189682875 | $4.22 |
| ANDRE HERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020361413746 | $0.00 |
| ANDRE HETZSCHOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00136509 | $53.48 |
| ANDRE HETZSCHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004372252583 | $13.55 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 72.863247 | $69.61 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,311.60372316 | $475.67 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 19.481196 | $62.44 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 9.96723181 | $371.96 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064001222308 | $128.36 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19858954349 | $0.20 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5577072459999 | $28.19 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.677113688195 | $0.41 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24488701158 | $14.64 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.211077491329999 | $0.10 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36477994141 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21692164512 | $0.12 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0518722869026 | $1.14 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038195543937 | $0.11 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.85175323711999 | $0.35 |
| ANDRE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.189248065937 | $0.38 |
| ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.60428491) | ($363.82) |
| ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243554) | ($94.40) |
| ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024384420248427 | $100.12 |
| ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0672937667613276 | $0.14 |
| ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002410888217 | $0.26 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156217455098 | $4.62 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9541381532 | $5.85 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030059724076 | $5.87 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7630714872999 | $10.12 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5152149022 | $1.58 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80883519482 | $8.99 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079156203707 | $0.00 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018259213055 | $1.34 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4104147042 | $0.53 |
| ANDRE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000066322359183 | $0.00 |
| ANDRE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022954245992 | $0.07 |
| ANDRE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008861109098 | $0.01 |
| ANDRE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035184979262 | $0.07 |
| ANDRE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083259743942 | $0.08 |
| ANDRE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034940150058 | $0.00 |
| ANDRE HOFFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0186803) | ($562.24) |
| ANDRE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024914897262889 | $0.93 |
| ANDRE HOLLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00016124 | $5.05 |
| ANDRE HOLLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.851028722) | ($24,099.43) |
| ANDRE HOLLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.851028722 | $24,099.43 |
| ANDRE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503354263230939 | $174.23 |
| ANDRE HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983039890094 | $0.89 |
| ANDRE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.02346054548 | $19.64 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501499863209999 | $1.48 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752407201 | $28.79 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9823768753 | $8.98 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25682046029999 | $1.79 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68177948598 | $2.33 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051404117388 | $0.56 |
| ANDRE HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.207178993659999 | $0.10 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1951486057) | ($600.00) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1951486057 | $600.00 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.195146) | ($599.76) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (284.178499) | ($204.59) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 284.178499 | $204.59 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | XRP | (284.178499) | ($205.14) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.125) | ($369.65) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.125 | $369.65 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1250026057) | ($370.18) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1762506826) | ($500.00) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1762506826 | $500.00 |
| ANDRE HOWARD | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.175) | ($492.80) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1629804496) | ($317.81) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1629804496 | $317.81 |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (916.591401208) | ($427.31) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 916.591401208 | $427.31 |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1642311322) | ($317.68) |
| ANDRE HOWARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (916.591401) | ($437.21) |
| ANDRE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020590660395695 | $5.96 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001822015173 | $0.00 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4399927899804 | $2.80 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000096113760035999 | $0.00 |
| ANDRE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000084479181473 | $0.00 |
| ANDRÉ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013295269484999 | $0.00 |
| ANDRÉ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063739930149 | $0.06 |
| ANDRE HUBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.27806) | ($8,851.65) |
| ANDRÉ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3385163276846 | $72.32 |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.059007676) | ($0.13) |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02776831812) | ($0.06) |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02776831812) | ($0.06) |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02776831812) | ($0.06) |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01102664 | $426.46 |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00024 | $9.27 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,540.0 | $2,540.00 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 2,484.472049689 | $5,208.96 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 20.811654527 | $310.03 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.00917494323 | $348.23 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BNB | 0.9426825057 | $362.96 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00082002 | $25.84 |
| ANDRE HUERTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.33) | ($238.33) |
| ANDRE HUERTAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.33 |
| ANDRE HUERTAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 24.8684 | $16.60 |
| ANDRE HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.27552384048 | $81.51 |
| ANDRE HVATUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.593867) | ($22,373.97) |
| ANDRE HVATUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301) | ($8,842.96) |
| ANDRE HVATUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.993 | $6,046.13 |
| ANDRE HVATUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,379.90) |
| ANDRE HVATUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,488.67) |
| ANDRE HVATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026876990883 | $89.59 |
| ANDRE HVATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063366234291803 | $154.23 |
| ANDRE HVATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045068206754 | $0.00 |
| ANDRE HVATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.677475148 | $6.88 |
| ANDRE HVATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45101489323 | $17.84 |
| ANDRÉ HYRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113449705097 | $0.02 |
| ANDRÉ HYRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0482314120339999 | $0.05 |
| ANDRE IGNACIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (27.79) | ($22.47) |
| ANDRE IGNACIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0007571 | $22.47 |
| ANDRE IGNACIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| ANDRE IGNACIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076577) | ($2,292.64) |
| ANDRE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003745714035796 | $1.13 |
| ANDRE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5992868783179 | $26.56 |
| ANDRE ILOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $82.84 |
| ANDRE ILOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0026898250703 | $0.04 |
| ANDRE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.37117613607 | $20.30 |
| ANDRÉ JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27683975 | $11,444.02 |
| ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.39604896 | $23,058.07 |
| ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029455529068 | $99.84 |
| ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 853.10061930693 | $717.71 |
| ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0709991969829999 | $203.53 |
| ANDRE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040766927887 | $0.00 |
| ANDRE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156066036179999 | $0.00 |
| ANDRE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65327744371 | $0.52 |
| ANDRE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063833044649 | $0.00 |
| ANDRE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033693467 | $0.00 |
| ANDRE JOHN BEDARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.0552409411 | $99.77 |
| ANDRE JOHN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389776367459 | $1.14 |
| ANDRE JOHN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000326721948105 | $0.62 |
| ANDRE JOHN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.917639266 | $4.92 |
| ANDRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628226366139999 | $1.86 |
| ANDRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045561107933 | $0.03 |
| ANDRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031606015602 | $0.01 |
| ANDRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000187788626839999 | $0.01 |
| ANDRE JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDRE JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDRE JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDRE JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.704026415) | ($5,000.00) |
| ANDRE JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1350996386) | ($143.60) |
| ANDRE JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.829614542 | $6,196.41 |
| ANDRE JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1451737816) | ($154.31) |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018371753733 | $0.54 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197008917539999 | $0.58 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130258720816999 | $0.03 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055953834864 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128211650923 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012297060598899 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1916101353 | $0.65 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063625312578 | $0.39 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028047783729 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075256533126 | $0.18 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000004384428873999 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025845455019 | $0.10 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052015571973 | $15.40 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46745262755 | $9.11 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055264081864 | $10.78 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020369488063 | $0.02 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00447093830859999 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035944265837 | $0.00 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.302108273969999 | $1.86 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027340859862 | $51.45 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.988104458 | $6.99 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.71432068879999 | $6.91 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2278779663 | $9.23 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52620192978 | $20.82 |
| ANDRE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.67491990799999 | $2.67 |
| ANDRÉ JORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001836 | $50.40 |
| ANDRÉ JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238179541956 | $85.57 |
| ANDRÉ JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111284615656 | $0.01 |
| ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.8291 | $421.89 |
| ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($78.05) |
| ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.8291) | ($112.80) |
| ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674995 | $50.00 |
| ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85991208495225 | $1.39 |
| ANDRE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021690985379 | $0.64 |
| ANDRE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8445077547 | $4.63 |
| ANDRE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9098484199 | $1.20 |
| ANDRE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.504621425599999 | $0.07 |
| ANDRE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43316971016 | $1.48 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07910458 | $239.67 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00909488 | $366.08 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00996556 | $400.98 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0132195116 | $40.26 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.08170118 | $220.23 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00702131 | $252.61 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.56 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $342.82 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04371168 | $86.77 |
| ANDRE JOSHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00454727 | $133.57 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.46 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $14.28 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 86.40826205 | $829.52 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 521.53454002 | $317.57 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 23.77853872 | $14.17 |
| ANDRE JOSHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 2.26771081 | $21.38 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216780733807 | $63.99 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088749295501 | $0.01 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234657066201999 | $3.96 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8122150703 | $2.05 |
| ANDRE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7648962121 | $5.91 |
| ANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129306079337 | $0.38 |
| ANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 745.6851174997 | $670.83 |
| ANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.362754939 | $76.39 |
| ANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037056007028 | $69.03 |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014886769) | ($38,272.16) |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.014886769 | $38,272.16 |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00252) | ($99.99) |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.01236676) | ($40,299.20) |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281210106546939 | $111.62 |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041867173945 | $83.02 |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5194552959999 | $15.47 |
| ANDRE K HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98049899237 | $58.62 |
| ANDRE KALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 824.045514889 | $824.05 |
| ANDRE KALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.843123432 | $18.11 |
| ANDRE KALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73196972618 | $8.13 |
| ANDRE KALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8837450526 | $33.63 |
| ANDRE KAROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118405758449 | $0.04 |
| ANDRE KEIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0489282) | ($1,953.16) |
| ANDRE KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031221039961984 | $1.26 |
| ANDRE KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132482863964 | $4.11 |
| ANDRE KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| ANDRE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038845799958922 | $0.03 |
| ANDRE KERESZTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037066263628 | $10.97 |
| ANDRE KIERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159036947624 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE KIERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4042771859 | $8.25 |
| ANDRE KIERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.625435867 | $11.69 |
| ANDRE KIERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019556500408 | $0.15 |
| ANDRE KIEßLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4482030449999 | $18.00 |
| ANDRE KIEßLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20352210963 | $5.71 |
| ANDRE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1147348176 | $6.35 |
| ANDRE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0500664581419999 | $0.44 |
| ANDRE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024608429377 | $7.28 |
| ANDRE KLAUS GIERSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001746816083 | $0.00 |
| ANDRE KLEINHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000138475544 | $0.00 |
| ANDRE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294300202212099 | $0.30 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000468) | ($13.49) |
| ANDRÉ KÖDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.007676 | $13.49 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009110043746) | ($16.00) |
| ANDRÉ KÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003751248493064 | $0.13 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000807088293073 | $0.00 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108430515575 | $0.03 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013856378354 | $0.00 |
| ANDRÉ KÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000389646395187 | $0.00 |
| ANDRE KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220666027689999 | $0.68 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878167492769999 | $25.99 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14020658533 | $0.16 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027322566899 | $53.31 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.14728769479999 | $4.15 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100594844444 | $0.88 |
| ANDRE KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078085354 | $0.54 |
| ANDRE KOHANSAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.621838169 | $24.28 |
| ANDRE KOHANSAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0499121180544 | $0.00 |
| ANDRE KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091246273713 | $0.00 |
| ANDRE KOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014567428552 | $0.00 |
| ANDRE KOROMONI SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167113037204 | $4.95 |
| ANDRE KOROMONI SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.225039052836 | $4.82 |
| ANDRE KOROMONI SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363230577569999 | $7.09 |
| ANDRE KOSHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033849780447 | $1.00 |
| ANDRE KOSHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040145862892 | $7.83 |
| ANDRE KOSHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.812614152 | $189.81 |
| ANDRE KOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20743615056099 | $1.18 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081731708365 | $0.02 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068975829223 | $0.01 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3688534758 | $1.88 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131390729816999 | $0.04 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004650016859499999 | $0.01 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026615136604 | $0.00 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00090988127591 | $0.00 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000100745346001 | $0.00 |
| ANDRE KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00019524265319 | $0.00 |
| ANDRE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213160325899999 | $0.66 |
| ANDRE KREMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000620994158 | $0.00 |
| ANDRE KRICHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226320741959999 | $0.04 |
| ANDRÉ KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882635924172 | $0.01 |
| ANDRE KRÜGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00142249 | $60.61 |
| ANDRE KRÜGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0019246 | $73.78 |
| ANDRE KRÜGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00144574 | $52.39 |
| ANDRE KRÜGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00478237 | $156.15 |
| ANDRE KRÜGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00731492 | $212.06 |
| ANDRE KRÜGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00357197 | $106.29 |
| ANDRE KRÜGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00363817 | $104.59 |
| ANDRE KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358187641733999 | $0.92 |
| ANDRE KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018654864657 | $0.01 |
| ANDRE KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988330325 | $0.02 |
| ANDRE KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099645296615 | $0.03 |
| ANDRE KURNIA WIJAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $809.64 |
| ANDRE KURNIA WIJAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.086651 | $3,128.43 |
| ANDRE KURNIA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198200615437 | $58.54 |
| ANDRE KURNIA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124421494352999 | $21.08 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,485.26) | ($2,485.26) |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,131.273 | $2,485.26 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (1,159.797) | ($2,403.69) |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,402.746 | $2,403.69 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,402.74) | ($2,402.74) |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 1,085.017 | $2,402.74 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,096.627) | ($2,200.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,194.808 | $2,200.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,194.82) | ($2,194.82) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1,031.298 | $2,194.82 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,038.0) | ($2,039.04) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,030.307 | $2,039.04 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,030.3) | ($2,030.30) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,041.176 | $2,030.30 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,041.0) | ($1,969.80) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,961.418 | $1,969.80 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,961.42) | ($1,961.42) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,032.07 | $1,961.42 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,781.371344289) | ($2,800.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 13.30209454 | $11.57 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.21653 | $500.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 122.094 | $199.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (15.21609) | ($221.99) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 226.795 | $221.99 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (227.801) | ($227.80) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,781.371344289 | $1,547.99 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.04905 | $100.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00021521 | $6.49 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003282 | $10.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (89.65) | ($89.65) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 106.612 | $89.65 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $42.43 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 106.287 | $70.00 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (77.0) | ($62.50) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 62.154 | $62.50 |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (62.154) | ($62.15) |
| ANDRE KUSUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 77.3862 | $63.61 |
| ANDRE KUSUMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 102.466724 | $102.47 |
| ANDRE KUSUMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (102.46) | ($102.46) |
| ANDRE KUSUMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 182.639 | $102.46 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092297177474 | $2.89 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7403473855555 | $44.33 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032206268062 | $0.53 |
| ANDRE KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8021832351 | $2.40 |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $107.97 |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.923 | $59,324.08 |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.916735698) | ($58,800.00) |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,700.0 | $14,700.00 |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| ANDRE L MOSIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDRE L MOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723657999 | $0.51 |
| ANDRE L MOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070504349912 | $0.00 |
| ANDRE LA BREC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011899943) | ($3,000.00) |
| ANDRE LA BREC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011899943 | $3,000.00 |
| ANDRE LA BREC | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011899943) | ($2,997.56) |
| ANDRE LA BREC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426644585) | ($4,835.87) |
| ANDRE LA BREC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426644585 | $4,835.87 |
| ANDRE LA BREC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.426644585) | ($4,781.10) |
| ANDRE LA BREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068815783513 | $2.04 |
| ANDRE LA BREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014488418887707 | $40.55 |
| ANDRÉ LABOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8253367349901 | $8.76 |
| ANDRE LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125615339057 | $3.90 |
| ANDRE LAMAR ROUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00518012 | $196.46 |
| ANDRE LAMAR ROUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517988) | ($186.61) |
| ANDRE LAMAR ROUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00517716 | $174.13 |
| ANDRE LAMAR ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000905217027209999 | $0.24 |
| ANDRE LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000446452862 | $0.14 |
| ANDRE LANGLAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,944.249169 | $2,944.25 |
| ANDRE LANGLAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| ANDRE LANGLAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| ANDRE LANGLAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1960150189 | $5,749.51 |
| ANDRE LANGLAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06526592939) | ($1,914.38) |
| ANDRE LANGLAVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.101893052) | ($2,278.94) |
| ANDRE LANGLAVER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001788123783) | ($35.82) |
| ANDRE LANGLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019635821708 | $4.07 |
| ANDRE LANGLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.061860015804 | $19.09 |
| ANDRE LANGLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 99.551594 | $51.22 |
| ANDRE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168025184706289 | $50.24 |
| ANDRE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3286117554299 | $54.64 |
| ANDRE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043899278547767 | $0.04 |
| ANDRE LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251451415829999 | $0.78 |
| ANDRE LARS MECKLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117107923024 | $0.04 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156353472451 | $45.84 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021803640306 | $42.52 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1086025622 | $2.46 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14418191547 | $1.27 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138111776523 | $8.00 |
| ANDRE LAZARO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050894075943 | $2.01 |
| ANDRE LEAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133) | ($410.85) |
| ANDRE LEAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00095132 | $37.26 |
| ANDRE LEAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($200.27) |
| ANDRE LEAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00515) | ($200.99) |
| ANDRE LEAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00096629 | $28.45 |
| ANDRE LEAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00057575 | $17.59 |
| ANDRE LEAL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.200380098 | $222.08 |
| ANDRE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563409888249999 | $1.76 |
| ANDRE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130622251504 | $2.49 |
| ANDRE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000126598763991999 | $0.00 |
| ANDRE LEAUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928213816 | $0.02 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017370077446 | $51.81 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029099441286 | $56.86 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.180431407 | $19.96 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22754306817 | $2.53 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1375465525 | $1.21 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.448051448 | $6.93 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071879140426 | $5.26 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07689597155 | $3.04 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070232123129 | $0.43 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077487818653 | $1.76 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5197944645 | $2.34 |
| ANDRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.520706249 | $8.92 |
| ANDRE LEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111872) | ($34.15) |
| ANDRE LEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TCAD | (9.844629534) | ($7.82) |
| ANDRE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011377905165196 | $0.38 |
| ANDRE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009363461628 | $0.01 |
| ANDRE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0830845662594279 | $0.07 |
| ANDRE LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050658) | ($1,597.27) |
| ANDRE LEITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.415839) | ($763.60) |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.154791678181 | $2.17 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66323782525 | $7.37 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0768384053379999 | $3.04 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026223567967903 | $9.82 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035357328730261 | $8.48 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00310512416359999 | $0.00 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0852225885649999 | $0.95 |
| ANDRE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119958032328 | $0.28 |
| ANDRE LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000827682695138 | $0.00 |
| ANDRÉ LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014560934008 | $0.00 |
| ANDRÉ LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078411574305 | $0.02 |
| ANDRE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085059250943 | $0.10 |
| ANDRÉ LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019722508117 | $0.00 |
| ANDRE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.725109579 | $109.73 |
| ANDRE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.111201737618999 | $207.16 |
| ANDRE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.53325942921 | $239.15 |
| ANDRE LEVIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.590884195) | ($606.49) |
| ANDRE LEVIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02529569) | ($911.78) |
| ANDRE LEVIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (9.26582412) | ($890.75) |
| ANDRE LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111991710106859 | $4.34 |
| ANDRE LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188529516269999 | $0.00 |
| ANDRE LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127148141878109 | $1.32 |
| ANDRE LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007520033587561 | $3.03 |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3372183814) | ($984.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3372183814 | $984.66 |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2021539858) | ($7,906.24) |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2021539858 | $7,906.24 |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1459970421) | ($0.15) |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1459970421 | $0.15 |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02540018765) | ($0.34) |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02540018765 | $0.34 |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337218) | ($984.25) |
| ANDRE LIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202153) | ($7,907.64) |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008880064747) | ($3.44) |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008880064747 | $3.44 |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001581276195) | ($0.45) |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001581276195 | $0.45 |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00009016392227) | $0.00 |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00009016392227 | $0.00 |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003979040955) | $0.00 |
| ANDRE LIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003979040955 | $0.00 |
| ANDRE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002783863277928 | $11.22 |
| ANDRE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495729614161894 | $1.50 |
| ANDRE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000282569115369885 | $0.00 |
| ANDRE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012476102880324 | $0.00 |
| ANDRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003220911838 | $0.00 |
| ANDRE LOCHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,021.53) |
| ANDRE LOCHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,057.64) |
| ANDRE LOCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017223175534 | $54.45 |
| ANDRE LOCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.810082555722 | $15.50 |
| ANDRE LOCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2202785615 | $410.36 |
| ANDRE LOMMATZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006819260464 | $21.15 |
| ANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086948325984 | $25.74 |
| ANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549974022338999 | $0.06 |
| ANDRE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059439260343 | $0.52 |
| ANDRÉ LOPES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03697 | $1,457.16 |
| ANDRÉ LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.61) |
| ANDRÉ LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (12.081763) | ($24,852.21) |
| ANDRÉ LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| ANDRÉ LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181159) | ($5,503.43) |
| ANDRÉ LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8384420323989 | $0.75 |
| ANDRÉ LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264866251617038 | $84.25 |
| ANDRÉ LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070712868021656 | $182.78 |
| ANDRE LOUISDRESHAUN BARBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005431264703 | $0.00 |
| ANDRE LOUISDRESHAUN BARBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017178826759999 | $0.00 |
| ANDRE LOUISDRESHAUN BARBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097840538523 | $0.00 |
| ANDRE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037666312863 | $1.11 |
| ANDRE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068336520876 | $0.00 |
| ANDRE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909991923499999 | $17.76 |
| ANDRE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55599424248 | $0.44 |
| ANDRE LUCAS BARBALHO FONSECA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 400.027923 | $400.03 |
| ANDRE LUCAS BARBALHO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022449526145 | |
| ANDRE LUCAS BARBALHO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.985758600578 | $2.11 |
| ANDRE LUEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001592708402499999 | $4.94 |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01998438 | $605.95 |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.057) | ($1.25) |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000446 | $1.25 |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($549.54) |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001836) | ($50.42) |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181546502130424 | $50.16 |
| ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3671263052604 | $3.04 |
| ANDRE LUIS KOSCIUK DIGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014291895455 | $0.00 |
| ANDRE LUIS KOSCIUK DIGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0314616461115 | $0.03 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00020855 | $8.27 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00019215 | $6.94 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015168220883999 | $45.07 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3666951463251 | $9.19 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061711710613999 | $12.04 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37632236569999 | $1.11 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13451183742 | $2.09 |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014749641031 | $0.14 |
| ANDRE LUIZ DE SOUZA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3810211769099 | $24.58 |
| ANDRE LUIZ OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021155157879 | $0.04 |
| ANDRE LUIZ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44374478449 | $0.44 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 28.519 | $60.00 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,089.4405295 | $189.17 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,089.44) | ($188.33) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 187.34 | $188.33 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.724 | $10.00 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 14.171 | $30.00 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (47.19) | ($47.19) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 54.663 | $47.19 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (103.132) | ($86.57) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 85.929 | $86.57 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (285.93) | ($285.93) |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 406.041 | $285.93 |
| ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68347519571971 | $4.13 |
| ANDRE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.156588704099999 | $0.12 |
| ANDRE LYONS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (42.20726725) | ($2,473.52) |
| ANDRE LYONS | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 42.20726725 | $2,473.52 |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.58112493) | ($16,132.00) |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.58112493 | $16,132.00 |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5795071) | ($18,200.00) |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5795071 | $18,200.00 |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0054310419) | ($10.10) |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0054310419 | $10.10 |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024359) | ($7.62) |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00024359 | $7.62 |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01390268) | ($0.84) |
| ANDRE LYONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.01390268 | $0.84 |
| ANDRE LYONS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.1) | ($5.88) |
| ANDRE LYONS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.586555) | ($15,533.51) |
| ANDRE LYONS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.57975) | ($17,593.09) |
| ANDRE LYONS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | DASH | (42.121169) | ($2,465.35) |
| ANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003347259876314 | $117.25 |
| ANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065192299003872 | $158.07 |
| ANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.139702149661255 | $11.57 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (25.5) | ($68,598.56) |
| ANDRÉ MACHADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.8218) | ($2,494.96) |
| ANDRÉ MACHADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,482.882 | $2,494.96 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.889320507019 | $1.82 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251644071549999 | $76.24 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118412535309668 | $332.14 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.781457391 | $11.78 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085252732579 | $0.29 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021131589055 | $0.02 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001567178178 | $0.09 |
| ANDRÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 1.59950785129999 | $2,984.65 |
| ANDRE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019808947531 | $0.00 |
| ANDRE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050230660664 | $0.00 |
| ANDRE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025170651989 | $0.05 |
| ANDRE MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140976862945329 | $0.00 |
| ANDRE MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000043310444238 | $0.00 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080162796721 | $2.37 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20872926222999 | $1.42 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054370445968 | $10.61 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280575356 | $0.38 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041920498519 | $0.01 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090757848075 | $0.65 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042258837714 | $0.99 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016993239617 | $0.02 |
| ANDRE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0277960709099999 | $0.03 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.138553 | $432.34 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $21.53 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.158 | $483.26 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 25.631690107 | $493.43 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | UNI | 21.96648551 | $197.26 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.354149156 | $674.44 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.445650852 | $852.32 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.0294941 | $56.28 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.09559791659 | $180.55 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (21.96648551) | ($180.23) |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 136.33791234 | $167.53 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01095178331 | $30.32 |
| ANDRE MAIZEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.4851979539496 | $91.43 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018139914396 | $54.22 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1992864507 | $3.73 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031930397939 | $62.66 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.497075332 | $222.50 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0882463729999 | $11.17 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1681597126 | $4.50 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048982112752 | $0.54 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014254311773 | $0.13 |
| ANDRÉ MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1785301268 | $2.95 |
| ANDRE MAMEDE SOARES BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8361010363 | $48.69 |
| ANDRE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024961494053 | $48.71 |
| ANDRE MANOUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017394473649 | $5.15 |
| ANDRE MARCEL MÖLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021458633781999 | $0.07 |
| ANDRE MARENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020125419142 | $0.06 |
| ANDRE MARENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2253748632788 | $18.30 |
| ANDRE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.209300246259 | $8.65 |
| ANDRÉ MARQUES ROQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.0) | ($14.00) |
| ANDRÉ MARQUES ROQUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (304.872159) | ($304.87) |
| ANDRÉ MARQUES ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23077774442173 | $4.37 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016381565765 | $0.00 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309221792771736 | $0.31 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066233153266 | $0.01 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038243286538 | $0.00 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00283584840209999 | $0.00 |
| ANDRE MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004061019747 | $7.57 |
| ANDRE MARSEILLE BAJORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022402402956 | $6.95 |
| ANDRE MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017159755587 | $0.51 |
| ANDRE MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.69913616 | $29.89 |
| ANDRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018419644633 | $55.10 |
| ANDRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695141032 | $28.67 |
| ANDRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.028771633 | $459.03 |
| ANDRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048762611341 | $2.92 |
| ANDRE MARTIN MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230584484679999 | $6.82 |
| ANDRE MARTINELLI NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126104995821 | $37.32 |
| ANDRE MARTINELLI NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181712723239999 | $3.55 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (27.2086) | ($504.72) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 503.413 | $504.72 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LINK | (216.4) | ($3,137.80) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,126.362 | $3,137.80 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOT | 0.0539 | $1.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BAT | (5,047.21) | ($3,884.38) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,866.829 | $3,884.38 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,726.591091 | $7,726.59 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (1,400.0) | ($1,926.75) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,923.413 | $1,926.75 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.193941) | ($590.00) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 589.171 | $590.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.9) | ($30.02) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 23,251.304528407 | $31,854.29 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,726.591091) | ($7,726.59) |
| ANDRE MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.656544559) | ($37.53) |
| ANDRE MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.059581191) | ($26.27) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 36,446.828913 | $36,446.83 |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.362319102) | ($78.81) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 46.490711633 | $85,055.01 |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,455.0) | ($1,455.00) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.795347 | $1,455.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (50.620860069) | ($92,388.13) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.795347) | ($1,453.19) |
| ANDRE MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.957371226) | ($37.53) |
| ANDRE MARTINS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002083722411) | ($41.70) |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005008162258 | $10.44 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.695073132959 | $335.33 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003388877866 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 843.686045550999 | $645.43 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4967199628 | $18.31 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5020954409 | $3.34 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022601613838 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00243404066439999 | $0.01 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008853750432 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028504709254 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.770347105 | $2.40 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003029170191 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00013601995759 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000780660019 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142791797458 | $27.34 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,019.805267) | ($3,019.81) |
| ANDRE MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104043) | ($3,020.62) |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090179805322 | $0.27 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001826213963 | $0.00 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120267156509999 | $0.01 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356453702129999 | $70.27 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.657962954327 | $6.66 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.856958736 | $138.05 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 194.976948712 | $93.17 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.156184560039999 | $49.71 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 178.477385554999 | $7.28 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4037395954 | $0.40 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005927497288819 | $19.76 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00483175531288 | $10.04 |
| ANDRÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182858178769999 | $0.00 |
| ANDRE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041877836835 | $0.00 |
| ANDRE MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018579457694 | $0.55 |
| ANDRE MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214267945999 | $0.24 |
| ANDRE MARVELL IKOUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044413820532 | $0.01 |
| ANDRE MARVIN BACCHUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 6.80519 | $749.29 |
| ANDRE MARVIN BACCHUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (6.80519) | ($687.23) |
| ANDRE MATEO-FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168359210169999 | $50.14 |
| ANDRE MATEO-FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097296879038 | $196.57 |
| ANDRE MATEO-FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7831973817999 | $8.55 |
| ANDRE MATEO-FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113119279275 | $1.00 |
| ANDRE MATOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001216) | ($36.81) |
| ANDRE MATOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 46.849 | $36.81 |
| ANDRE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1416054142545 | $15.15 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068834677343 | $0.02 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021148089592 | $0.04 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52064500038 | $0.52 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090764681185 | $0.01 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026639406588 | $0.00 |
| ANDRE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073478756467 | $0.00 |
| ANDRE MAURICE DELPHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021676) | ($37.32) |
| ANDRE MAURICE DELPHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002601) | ($75.62) |
| ANDRE MAURICE DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270713132918159 | $0.91 |
| ANDRE MAURICE DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021184491635265 | $0.49 |
| ANDRE MAURO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03069243958 | $93.10 |
| ANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019513225179 | $5.77 |
| ANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041632440939 | $0.80 |
| ANDRE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040801996619 | $2.32 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007087311098 | $2.10 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015999812786 | $0.02 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019267154637 | $0.00 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491672804939999 | $0.00 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030903959121 | $0.02 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3066309941999 | $6.47 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005193045666 | $0.00 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044810210072 | $0.33 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021582980691 | $0.00 |
| ANDRE MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059759089517 | $0.14 |
| ANDRE MCCORVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097846999462 | $0.00 |
| ANDRE MCCORVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015170204026 | $0.00 |
| ANDRE MCCORVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014576938521 | $0.00 |
| ANDRE MCCORVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016904321134 | $0.01 |
| ANDRE MCCORVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0477788906989999 | $0.05 |
| ANDRE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042925279376 | $0.00 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 41.65 | $762.97 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03616946 | $1,456.44 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005908124474 | $182.54 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132006079745 | $0.26 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.289072999 | $12.11 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6916592401 | $74.32 |
| ANDRE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000234269568149999 | $0.00 |
| ANDRE MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019219728246 | $57.61 |
| ANDRE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027963921142 | $8.28 |
| ANDRE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038383643189 | $7.49 |
| ANDRE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037926985059 | $0.00 |
| ANDRE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409213707899999 | $0.80 |
| ANDRE MENDES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.096432) | ($2,174.95) |
| ANDRE MENDES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102494) | ($2,995.19) |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114144258814247 | $50.00 |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2569108338588 | $0.26 |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075966830225956 | $26.72 |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080011698302 | $0.00 |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007266117134324 | $18.75 |
| ANDRÉ MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064606499515 | $0.01 |
| ANDRE MENDES AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000594619204459999 | $0.00 |
| ANDRÉ MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002372254707336 | $0.00 |
| ANDRE MERILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (90.905744213) | ($139.09) |
| ANDRE MERILLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 90.905744213 | $139.09 |
| ANDRE MERILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (90.905744213) | ($132.44) |
| ANDRE MERILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088353888773 | $0.00 |
| ANDRE MERILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0199007567491873 | $0.04 |
| ANDRE MERLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107034941124 | $0.32 |
| ANDRE MERLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40265512403 | $0.25 |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00020828 | $7.89 |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000197) | ($7.74) |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 7.727 | $7.74 |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ZRX | 9.9 | $7.00 |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ZRX | (9.89) | ($7.13) |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 7.034 | $7.13 |
| ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7.761) | ($7.76) |
| ANDRE MICHAEL URBATSCHEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00086758 | $25.91 |
| ANDRE MICHAEL URBATSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111026410215 | $0.03 |
| ANDRE MIGUEL BORGES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017466213137 | $0.00 |
| ANDRE MIKE MUSIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000976782268699999 | $0.03 |
| ANDRE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.545032302993 | $3.41 |
| ANDRE MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037762209343 | $11.18 |
| ANDRE MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002470295028 | $4.82 |
| ANDRE MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7211076868 | $1.36 |
| ANDRE MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098472839172 | $0.72 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 117.29824 | $15.39 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 10.183369 | $17.96 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 116.845909 | $61.83 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.01834607 | $1,893.14 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MKR | 0.00930531 | $11.24 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 50.060345 | $30.73 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024523587887591 | $0.01 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052972237281938 | $0.00 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005130712169 | $6.19 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.758179823829999 | $0.39 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.156856488209999 | $0.02 |
| ANDRE MIRANDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05673564364 | $0.10 |
| ANDRE MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010993714598 | $0.00 |
| ANDRE MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045733088716 | $0.00 |
| ANDRE MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000576967526399999 | $0.00 |
| ANDRE MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000536057284839999 | $0.00 |
| ANDRE MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000171072403 | $0.00 |
| ANDRE MONTEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7488) | ($3.09) |
| ANDRE MONTEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (143.5524) | ($193.80) |
| ANDRE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910565857227499 | $1.54 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,178.922116) | ($49,178.92) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (95.142751258) | ($1,621.72) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3388063) | ($13,232.36) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.32867486 | $10,139.54 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,155.0 | $3,155.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01835136 | $506.17 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.1173) | ($1.03) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.000518 | $1.03 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.401995 | $2,548.64 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 22.967 | $533.05 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,590.0 | $2,590.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.01375 | $19,990.01 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (653.29) | ($653.29) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 69.8482 | $653.29 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.0) | ($1,810.00) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0611961 | $1,810.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,490.0) | ($1,490.00) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.845084 | $1,490.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 5.5225 | $50.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 2.09031 | $50.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029582076356322 | $87.09 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445811666169999 | $82.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.193821896 | $107.19 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01979468804875 | $12.20 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061128018845 | $0.00 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 362.67660750062 | $362.68 |
| ANDRÉ MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1013146663 | $2.02 |
| ANDRÉ MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052316958546 | $0.00 |
| ANDRÉ MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005245748942 | $0.00 |
| ANDRE MUISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004475343464 | $0.14 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $79.14 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 75.96 | $1,200.51 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (137.631281288) | ($43.74) |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 137.631281288 | $43.74 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006322921974) | ($170.98) |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006322921974 | $170.98 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06841208705) | ($100.00) |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06841208705 | $100.00 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006825147088799 | $2.26 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.214723733 | $100.00 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288184426289999 | $56.46 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0639800608 | $3.18 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12978332078 | $0.17 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29982342574 | $4.44 |
| ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.248442632043169 | $0.13 |
| ANDRE N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016685836563 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052449724461 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013025743981 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000614526361029999 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035120709491 | $0.04 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000682167026119999 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000108387789027 | $0.00 |
| ANDRÉ N'GUETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000003882203655559999 | $0.00 |
| ANDRÉ NADEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02787709002 | $56.77 |
| ANDRÉ NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002607706551 | $0.77 |
| ANDRÉ NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00831403063879999 | $16.11 |
| ANDRÉ NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085179113944 | $0.95 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049973 | $19.86 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($15.76) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13.91 | $15.76 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00049618 | $14.58 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 189,375.684866 | $29.33 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000496) | ($14.37) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 26.017 | $14.37 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (39.983) | ($31.09) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0009723 | $31.09 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($15.91) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 20.077 | $15.91 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($10.34) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0021 | $10.34 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00014) | ($4.42) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | UNI | 0.7751 | $4.42 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20.074) | ($16.31) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005321 | $16.31 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (1.0007) | ($9.92) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003249 | $9.92 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000491) | ($15.00) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 18.313 | $15.00 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000367) | ($10.84) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 16.034 | $10.84 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.000498 | $14.72 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049812) | ($15.07) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | UNI | (0.5816) | ($3.11) |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.099 | $3.11 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00048932 | $15.39 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00049703 | $10.78 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378449143806 | $0.09 |
| ANDRE NAESS HONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33519552530887 | $0.25 |
| ANDRE NARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114332658483677 | $0.12 |
| ANDRE NARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051480805657 | $0.00 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($27.94) |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (66.344446471) | ($1,841.80) |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1319316) | ($4,107.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007123624832377 | $26.18 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952636104267 | $0.09 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.764840664 | $17.25 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.294734086 | $13.37 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002752373435806 | $0.00 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006627295492799999 | $0.04 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35461807364278 | $22.45 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118936087049 | $0.00 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19447820013544 | $2.33 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048437119878 | $0.04 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020647560278 | $0.00 |
| ANDRE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00068211893027 | $0.04 |
| ANDRE NATERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03301790231) | ($100.00) |
| ANDRE NATERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03301790231 | $100.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248465) | ($100.00) |
| ANDRE NATERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248465 | $100.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (857.177811646) | ($850.36) |
| ANDRE NATERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 857.177811646 | $850.36 |
| ANDRE NATERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.475693553) | ($20.00) |
| ANDRE NATERA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.475693553 | $20.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (160.298781526) | ($2,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 160.298781526 | $2,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (161.77447508) | ($2,019.49) |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16415162) | ($6,500.00) |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16415162 | $6,500.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.1510003775) | ($6,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0131444697) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0131444697) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009699096388) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07054472753) | ($200.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07054472753 | $200.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01325476554) | ($37.34) |
| ANDRE NATERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.095237079) | ($1,708.43) |
| ANDRE NATERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.095237079 | $1,708.43 |
| ANDRE NATERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (151.095237079) | ($1,750.66) |
| ANDRE NATERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13527102) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13527102 | $5,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.13527102) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002048120483) | ($74.65) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.975946909) | ($8,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.975946909 | $8,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.8718482862) | ($2,343.72) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.83815812) | ($2,251.98) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.866003168) | ($2,327.11) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7442735135) | ($2,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7442735135 | $2,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.001432726513) | ($3.85) |
| ANDRE NATERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.8526025234) | ($2,291.10) |
| ANDRE NATERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001072722906) | ($37.29) |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06581275) | ($2,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06581275 | $2,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0464378089) | ($1,411.21) |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0009874991732) | ($29.86) |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19118379) | ($6,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19118379 | $6,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1911837964) | ($6,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21047615) | ($6,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21047615 | $6,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1640826536) | ($4,677.47) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03504869) | ($1,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03504869 | $1,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07930655156) | ($2,278.16) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.900323594) | ($6,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.900323594 | $6,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.118969564) | ($2,311.76) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.107851174) | ($2,293.82) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.401271713) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.401271713 | $5,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.081177392) | ($2,251.26) |
| ANDRE NATERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.126366263) | ($2,323.49) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17780058) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17780058 | $5,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04252954496) | ($1,195.99) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08857518488) | ($2,440.35) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.163979317) | ($2,254.48) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101339258) | ($2,133.15) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101339258 | $2,133.15 |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02769400975) | ($53.35) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02769400975 | $53.35 |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.186479388) | ($2,285.80) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.556577086) | ($3,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.556577086 | $3,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31818743) | ($9,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31818743 | $9,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (857.177811646) | ($382.08) |
| ANDRE NATERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03704452654) | ($74.66) |
| ANDRE NATERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03704452654) | ($74.66) |
| ANDRE NATERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03704452654) | ($74.66) |
| ANDRE NATERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002520826561) | ($74.66) |
| ANDRE NATERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.6889502173) | ($1,420.45) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (534.226408117) | ($213.41) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 534.226408117 | $213.41 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (676.931773895) | ($376.86) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 676.931773895 | $376.86 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.597491858) | ($130.64) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.597491858 | $130.64 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (305.722) | ($170.00) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0056864 | $170.00 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (371.2) | ($206.78) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0069043 | $206.78 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (12.5967) | ($130.90) |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0043737 | $130.90 |
| ANDRE NATERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (534.226408117) | ($213.21) |
| ANDRE NATERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007761640586) | ($22.40) |
| ANDRE NATERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.020449305) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.020534604) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.020534604) | ($37.32) |
| ANDRE NATERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.021049499) | ($37.34) |
| ANDRE NATERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000627367) | ($18.68) |
| ANDRE NATERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002384146147) | ($74.65) |
| ANDRE NATERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001223064056) | ($37.29) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007639031047) | ($22.39) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.198613812) | ($6,500.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.198613812 | $6,500.00 |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.617949296) | ($2,501.40) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.627839136) | ($2,516.69) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.614110595) | ($2,497.91) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.640539156) | ($5,633.90) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.640539156 | $5,633.90 |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.632119756) | ($2,525.78) |
| ANDRE NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.659298274) | ($2,567.84) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,989.34791502 | $4,989.35 |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.33) | ($37.33) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.004175593 | $5,465.46 |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.186479388 | $1,619.47 |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7316466439) | ($1,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7316466439 | $1,000.00 |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.153506782) | ($2,943.37) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07869737316) | ($1,749.60) |
| ANDRE NATERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07145555955) | ($1,588.60) |
| ANDRE NATERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2349618356) | ($5,017.61) |
| ANDRE NATERA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0317487225) | ($37.33) |
| ANDRE NATERA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0317487225) | ($37.33) |
| ANDRE NATERA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001713385721) | ($37.33) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1573655207) | ($149.28) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.162845484) | ($154.48) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.883714224 | $2,735.55 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.57812905 | $3,394.28 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1573655207) | ($149.28) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.162845484) | ($154.48) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.855364373 | $2,708.65 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.606478833 | $3,421.18 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1573655207) | ($149.28) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.162845484) | ($154.48) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.868765455 | $2,721.37 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.593079382 | $3,408.47 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.299810267) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03956838345) | ($37.33) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1601813595) | ($151.12) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.161273736 | $3,925.87 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.306899513 | $2,176.40 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.299810267) | ($5,000.00) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1583159323) | ($149.36) |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.848085944 | $2,686.97 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.620089713 | $3,415.30 |
| ANDRE NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.163743786) | ($154.48) |
| ANDRE NATERA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Collateral | ETH | (0.7129570624) | ($887.93) |
| ANDRE NATERA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001073257714) | ($22.40) |
| ANDRE NATERA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009162215006) | ($18.68) |
| ANDRE NATERA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003730212902) | ($74.65) |
| ANDRE NATERA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001709014486) | ($37.29) |
| ANDRE NATERA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00109538716) | ($22.39) |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093655431522 | $306.75 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125484804527999 | $306.63 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.262279665 | $18.44 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9782133383833 | $2.30 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12013795689361 | $1.78 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34905200514073 | $4.60 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00535265033059999 | $0.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.20225898779999 | $3.20 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018453988588 | $0.00 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.591103029016359 | $0.35 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.364272983759332 | $0.29 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021112662606 | $6.25 |
| ANDRE NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024284657741 | $0.47 |
| ANDRE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031074610519 | $0.92 |
| ANDRE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16235148902 | $0.19 |
| ANDRE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034233225348 | $0.67 |
| ANDRE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002582254573 | $0.00 |
| ANDRE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84546789906 | $0.67 |
| ANDRE NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130874958 | $63.60 |
| ANDRE NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052045680094 | $103.87 |
| ANDRE NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.306271210841 | $1.26 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.283758) | ($2,134.33) |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043625390379 | $12.91 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028826023297 | $5.62 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8095582236 | $4.81 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.14665515289999 | $1.70 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003465582894 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010394533442 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013342276363 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079137088946 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014065495449 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020434034105 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02828674277538 | $2.32 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032600638993 | $0.00 |
| ANDRE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000018054246439 | $0.00 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (49.662) | ($23.23) |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 23.063 | $23.23 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (23.180518) | ($23.18) |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015588152638 | $0.00 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077839244613 | $0.00 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000170699208099999 | $0.00 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01080762452322 | $0.01 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026290179545 | $0.00 |
| ANDRÉ NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18649099416261 | $0.15 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (145.848050816) | ($4,134.43) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 145.848050816 | $4,134.43 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (145.0) | ($3,780.15) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,597.424 | $3,780.15 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.84797) | ($21.81) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 21.625 | $21.81 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,577.881745191) | ($1,577.88) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,577.881745191 | $1,577.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE NIEMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,396.930745) | ($4,396.93) |
| ANDRE NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010371408739 | $0.00 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005886945863 | $0.00 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.366572529793 | $19.37 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7476940272463 | $56.23 |
| ANDRE NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8597925637 | $1.86 |
| ANDRE NILS SCHIMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015779800103999 | $0.00 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (126.089885) | ($126.09) |
| ANDRÉ NOBRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (28.294315) | ($18.44) |
| ANDRÉ NOBRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.085528394) | ($21.63) |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025824133148 | $0.76 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582570980537633 | $1.00 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043894937601 | $0.86 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001531042112 | $0.00 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164502394226849 | $0.12 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026245811291517 | $0.35 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21304179526 | $0.73 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62382803713 | $0.30 |
| ANDRÉ NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068727435544 | $0.27 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.532241768 | $4,989.70 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AAVE | 6.138 | $580.47 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084241680175 | $24.93 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043997031312 | $78.90 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29264400887 | $1.29 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8730321523 | $7.03 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.95503557539999 | $2.96 |
| ANDRE NODEM ZEBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013716175274 | $0.01 |
| ANDRE NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020220999183 | $0.00 |
| ANDRE NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092971175233 | $0.18 |
| ANDRE NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043231135007 | $0.00 |
| ANDRE NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1022353784 | $0.17 |
| ANDRE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008583567613 | $0.25 |
| ANDRE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60324474398 | $6.01 |
| ANDRE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95115830347 | $0.95 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016701666278 | $0.49 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050741425525 | $0.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007028399548499999 | $0.01 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4997265253 | $1,559.69 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.38333) | ($1,200.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,200.095 | $1,200.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.282584207) | ($33.84) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.06161113108 | $2,549.95 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.116396) | ($364.17) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 164.147 | $364.17 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | CEL | (173.799575053) | ($400.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0819 | $250.02 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01044585 | $406.38 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01771238989) | ($0.04) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 173.799575053 | $367.96 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 12.348 | $867.70 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1025254747) | ($3,993.94) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (591.387559809) | ($1,236.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,318.0 | $1,318.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 309.0 | $309.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,628.734294) | ($1,628.73) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003227272781) | ($8.27) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (12.44798) | ($606.22) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 609.938 | $606.22 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (609.93) | ($609.93) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.255738 | $609.93 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1676233178) | ($402.74) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.166787) | ($385.36) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 237.285 | $385.36 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.09068916) | ($287.67) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,541.390297 | $3,541.39 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1398920065) | ($0.14) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.1398920065 | $0.14 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 591.247667802 | $574.80 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.026600366) | ($38.91) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,318.0) | ($1,318.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1025254747 | $2,848.75 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.05981337) | ($28.13) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8522111004 | $1,625.57 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (814.39) | ($814.39) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 835.187 | $814.39 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.102576) | ($2,890.80) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,925.324 | $2,890.80 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.852212) | ($1,636.30) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,673.664 | $1,636.30 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29627112 | $567.23 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07728 | $2,212.63 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01012435 | $294.13 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.087404) | ($2,622.12) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 1.300626 | $2,622.12 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (1.596500531) | ($3,212.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,606.0 | $1,606.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,606.008297) | ($1,606.01) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,624.18) | ($1,400.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.800322 | $1,400.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8007186241) | ($1,401.68) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,269.821) | ($1,204.21) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.686688 | $1,204.21 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.686688) | ($1,199.93) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (526.382) | ($330.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.174232 | $330.00 |
| ANDRÉ NUNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174232) | ($328.01) |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01030922 | $284.06 |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.301732115) | ($1,606.00) |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0456092566) | ($56.27) |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.596500531 | $1,969.67 |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04042024114) | ($49.87) |
| ANDRÉ NUNES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00399138 | $84.01 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.033202298836 | $1.95 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040967549291 | $0.80 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099437957246 | $0.09 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3349448287 | $5.33 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001633718167 | $0.12 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0326558178411 | $49.99 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017143740788 | $5.07 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.835131786612 | $2.76 |
| ANDRÉ NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6147104628 | $1.64 |
| ANDRÉ NUNES DA SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 118.8228 | $95.39 |
| ANDRÉ NUNES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.46570469282 | $14.09 |
| ANDRE OCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191755348109999 | $5.68 |
| ANDRE ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0330429439 | $33.68 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.77) | ($45.77) |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636924684 | $0.49 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15612089045 | $0.96 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047097850071 | $0.04 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024286378358 | $0.03 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.307849576593319 | $0.31 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046058167555 | $0.01 |
| ANDRE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111033336085 | $0.00 |
| ANDRE OLIVEIRA SILVA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 250.0 | $275.63 |
| ANDRE OLIVEIRA SILVA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 16.0 | $242.24 |
| ANDRE OLIVEIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694109 | $50.00 |
| ANDRE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212416076669999 | $0.02 |
| ANDRÉ ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001371815461 | $50.00 |
| ANDRÉ ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8056058190264 | $5.39 |
| ANDRÉ ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245359418342009 | $0.28 |
| ANDRE ORTLIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002095269196 | $0.00 |
| ANDRE ORVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057647424418 | $0.00 |
| ANDRE PADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033105267789 | $0.10 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,034.00) |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7215110168) | ($1,203.28) |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205276078697 | $67.26 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007126371268617 | $16.43 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.503905181 | $13.08 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4305860327 | $4.67 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20382458295 | $2.27 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104679440918 | $0.00 |
| ANDRÉ PADRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045447137517 | $2.59 |
| ANDRE PAMUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3321540213769 | $0.35 |
| ANDRE PANAGETOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017897632339 | $53.46 |
| ANDRE PASCAL JÄCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028154035022 | $87.34 |
| ANDRE PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147060241875 | $0.44 |
| ANDRE PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03367941187 | $66.24 |
| ANDRE PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,003.822266423 | $795.81 |
| ANDRE PAUL SOFIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.305581 | $932.33 |
| ANDRE PAUL SOFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.305581) | ($613.05) |
| ANDRE PAUL SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019442966255 | $58.31 |
| ANDRE PAUL SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030721261482 | $60.18 |
| ANDRE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059354747001 | $0.00 |
| ANDRE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29926799752 | $0.30 |
| ANDRE PAULO PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024205635691 | $0.47 |
| ANDRÉ PAULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022933881189 | $73.49 |
| ANDRÉ PAULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8625697564237 | $19.04 |
| ANDRÉ PAULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034983557262 | $74.61 |
| ANDRÉ PAULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058287576876 | $0.00 |
| ANDRE PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052094785435 | $155.28 |
| ANDRE PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75797663279231 | $2.00 |
| ANDRÉ PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073262018539 | $14.30 |
| ANDRÉ PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009888703204 | $0.00 |
| ANDRÉ PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021196288239 | $0.16 |
| ANDRE PERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1983905931 | $563.68 |
| ANDRE PERE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1408614103 | $258.30 |
| ANDRE PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040349528924 | $0.00 |
| ANDRE PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026761626253 | $50.93 |
| ANDRE PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000119660137847 | $0.00 |
| ANDRE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023757656573 | $71.83 |
| ANDRE PEREIRA MINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278170902 | $0.02 |
| ANDRÉ PEREIRA MINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0240479592199999 | $0.56 |
| ANDRE PETERER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2,022.0) | ($1,676.61) |
| ANDRE PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025997194893 | $0.08 |
| ANDRE PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455667040229999 | $0.36 |
| ANDRE PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.83376628491199 | $5.13 |
| ANDRE PETERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143412486898 | $4.19 |
| ANDRE PETERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165216865228 | $3.12 |
| ANDRE PETITPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012885465821 | $0.38 |
| ANDRE PETITPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168927067259999 | $3.30 |
| ANDRE PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8470565157 | $27.73 |
| ANDRE PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077009063635 | $0.15 |
| ANDRÉ PETRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194279) | ($58.77) |
| ANDRÉ PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012945973363563 | $0.46 |
| ANDRE PHINIZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626947661 | $0.49 |
| ANDRE PHINIZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.256234595 | $35.26 |
| ANDRE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028734286494 | $8.51 |
| ANDRE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007068516455 | $0.14 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.272163234) | ($137,816.97) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.272163234 | $137,816.97 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.594473) | ($24,971.12) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 1,767.2894 | $24,971.12 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000686) | ($28.80) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 2.0427 | $28.80 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,287.255882602) | ($14,680.26) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,287.255882602 | $14,680.26 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (16,286.97) | ($14,680.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 14,625.666 | $14,680.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,320.0) | ($10,320.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LINK | 757.6602 | $10,320.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,707.789403365) | ($31,320.86) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,707.789403365 | $31,320.86 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.29) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,285.666) | ($4,285.67) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (141.605516021) | ($14,198.05) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 141.605516021 | $14,198.05 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1,706.789403365) | ($31,354.78) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (141.60547) | ($14,308.13) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 14,248.614 | $14,308.13 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (14,248.614) | ($14,248.61) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.268812) | ($10,691.85) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LINK | 796.7642 | $10,691.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050322) | ($19.92) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.40768901) | ($95,297.10) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001467941667) | ($57.17) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001467941667 | $57.17 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.837557762) | ($49.91) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.837557762 | $49.91 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1459626083) | ($14.22) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1459626083 | $14.22 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001467) | ($45.08) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 6.0032 | $45.08 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (2.8368) | ($32.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 31.891 | $32.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.14584) | ($7.74) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7.699 | $7.74 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.339705274) | ($7.68) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.339705274 | $7.68 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (13.608) | ($7.83) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7.838 | $7.83 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (47.42) | ($47.42) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 6.3109 | $47.42 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.57) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (250.0) | ($1,905.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($761.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29,366.935777397) | ($225,244.40) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29,366.935777397 | $225,244.40 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (5,000.0) | ($38,350.00) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.826628499) | ($72.72) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.826628499 | $72.72 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (9.826628499) | ($71.96) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (27,352.006377397) | ($201,037.25) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.61959756) | ($27.47) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.61959756 | $27.47 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (3.61959756) | ($27.45) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.204749299) | ($1.93) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.204749299 | $1.93 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.030879651) | ($0.72) |
| ANDRE PINHEIRO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.030879651 | $0.72 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004212774335 | $173.43 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033151129952 | $0.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077633339448 | $0.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.60635237003 | $23.85 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.87553662812375 | $107.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 52.7208045089298 | $599.72 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070414461805 | $0.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032019425581 | $0.00 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.302488432973757 | $30.93 |
| ANDRE PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000268169190888559 | $0.01 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281567) | ($97.04) |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($49.97) |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044667790539939 | $150.02 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018302069734 | $0.54 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8450550748675 | $1.06 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019886426027 | $0.10 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1865557526 | $2.00 |
| ANDRÉ PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007856310137 | $0.09 |
| ANDRÉ PINHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.185185 | $554.72 |
| ANDRÉ PINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.248385 | $496.30 |
| ANDRÉ PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017269146524263 | $50.31 |
| ANDRÉ PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004480703414916 | $7.21 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01554235 | $47.21 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 12.8 | $10.37 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 82.0 | $82.09 |
| ANDRÉ PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (16.915325) | ($2.51) |
| ANDRÉ PINTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.309918 | $50.31 |
| ANDRÉ PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 25.2 | $25.20 |
| ANDRÉ PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2.191 | $19.75 |
| ANDRÉ PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02100408 | $37.02 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008811177 | $0.00 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525420646586233 | $0.01 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017169517177 | $40.83 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9862089004589 | $23.89 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163193775309999 | $3.54 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0395398151 | $10.04 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6142037975 | $3.13 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71455810539999 | $3.17 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47403491116 | $5.79 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080011517234 | $0.63 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021348603929 | $0.94 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01608575829 | $5.50 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029223251896 | $1.66 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.156724092639999 | $0.35 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5180968935 | $0.19 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01523625106435 | $0.00 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025431390487 | $0.08 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.514055933493 | $4.16 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01563918271 | $30.52 |
| ANDRÉ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046680138549 | $0.34 |
| ANDRE PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048423287604 | $0.01 |
| ANDRE PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002763458579 | $0.00 |
| ANDRE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1001472592365 | $0.10 |
| ANDRE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19129065658 | $0.09 |
| ANDRE POMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273794369529999 | $8.11 |
| ANDRE POMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857289315420703 | $0.01 |
| ANDRE POMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016637155916 | $0.32 |
| ANDRE POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000485101404 | $0.00 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0066004 | $266.83 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $3.88 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0007192 | $27.98 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,017.433053) | ($5,017.43) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.394264) | ($5.39) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00370694 | $112.46 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.35) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (505.042422) | ($269.72) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,074.52) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00447577 | $134.82 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03561409684) | ($73.10) |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00351324 | $102.79 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00184506 | $57.79 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.04316653 | $1,807.12 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 522.921882 | $304.47 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BAT | 43.0 | $15.06 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00735699 | $211.30 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044077363098 | $12.02 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117383181961889 | $23.38 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5976534052029 | $25.60 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9764536154642 | $2.57 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022336881649 | $0.00 |
| ANDRE PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35727477436 | $0.17 |
| ANDRE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9169218492 | $1.52 |
| ANDRE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01782762504 | $0.00 |
| ANDRE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7854099745906 | $14.84 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110312086 | $0.54 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.96109134069999 | $6.31 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27532250178999 | $3.20 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269289383349999 | $2.99 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8041431586 | $0.70 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0356024447659999 | $2.09 |
| ANDRE PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090718072293 | $3.52 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,869.21) |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (125.7175) | ($174.74) |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014642688273 | $50.21 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6989606350349 | $35.00 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250233960679999 | $55.39 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012862085894 | $0.00 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00147544581369999 | $0.02 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000224535057999999 | $0.00 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000160294655 | $0.00 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80505752077 | $2.94 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001778382344 | $0.00 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70609348232 | $1.35 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00152423062979999 | $0.12 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062496679009 | $0.07 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0080992660808 | $0.03 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024205293421 | $45.61 |
| ANDRE PÜHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025083978053 | $0.07 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (302.5) | ($250.10) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 249.804 | $250.10 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (249.8) | ($249.80) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 2.56022 | $249.80 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (2.55925) | ($127.30) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 125.83 | $127.30 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001666) | ($48.33) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 48.044 | $48.33 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (17.488) | ($13.99) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 13.878 | $13.99 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (187.756) | ($187.76) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.0) | ($26.00) |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001096024412864 | $0.39 |
| ANDRÉ RAINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0726161771406 | $1.69 |
| ANDRE RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071371790788 | $0.08 |
| ANDRE RAMERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040037355217 | $122.85 |
| ANDRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055985840543 | $16.57 |
| ANDRÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075096601243 | $14.65 |
| ANDRÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216545588059999 | $0.00 |
| ANDRÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018817178393 | $0.00 |
| ANDRÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002770864871 | $0.00 |
| ANDRÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026357394869 | $0.00 |
| ANDRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341510149439999 | $0.10 |
| ANDRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046720718083 | $0.09 |
| ANDRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103781282702999 | $0.02 |
| ANDRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23219654404 | $0.11 |
| ANDRE RANKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (133.59) | ($119.53) |
| ANDRE RANKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.43342864) | ($9.85) |
| ANDRE RANKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00999968 | $299.59 |
| ANDRE RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (14.873440288) | ($112.74) |
| ANDRE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040737832875 | $13.70 |
| ANDRE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8766712814157 | $14.67 |
| ANDRE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002884992123 | $6.72 |
| ANDRE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95562917512464 | $1.12 |
| ANDRE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22094508127 | $2.83 |
| ANDRE RAUL GUZMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.24395218 | $476.02 |
| ANDRE RAUL GUZMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.10069272 | $147.04 |
| ANDRE RAUL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359163450338 | $50.11 |
| ANDRE RAUL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209623401557 | $2.78 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,945.8) | ($1,945.80) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (94.238061) | ($50.00) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026006) | ($49.88) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,090.867037) | ($1,118.30) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033829556) | ($3,901.50) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (9.174312) | ($50.09) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001633) | ($50.05) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (195.562657669) | ($1,069.73) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12389246) | ($3,805.54) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.459699) | ($20.05) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,995.12241) | ($4,995.12) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (237.826373565) | ($741.72) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (341.033756279) | ($216.78) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (66.9546) | ($50.15) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,346.8973) | ($1,002.34) |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096737709060959 | $33.55 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.810255150508 | $74.29 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016437340359426 | $40.13 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.813846059748 | $36.81 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.51224470862 | $8.88 |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72843679469435 | $5.08 |
| ANDRE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000217631301349999 | $0.06 |
| ANDRE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201104940959999 | $0.00 |
| ANDRÉ REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017080317472 | $0.51 |
| ANDRÉ REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931154176 | $0.02 |
| ANDRÉ REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.827797141879999 | $0.12 |
| ANDRÉ REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64096631165 | $0.31 |
| ANDRÉ REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20595362292 | $0.01 |
| ANDRE RENE TIEDEMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01622932) | ($493.50) |
| ANDRE RENE TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031580395461152 | $1.11 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038322432686 | $0.01 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062557937773 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038527652491 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116186917671 | $0.01 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030171600322 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000117920964353 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030764376100999 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020636055732 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017855087894 | $0.00 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015139834995 | $0.02 |
| ANDRE REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000060083025642 | $0.00 |
| ANDRE REVESZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.49995647 | $19,570.36 |
| ANDRE REVESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170720964503 | $49.03 |
| ANDRE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122068371284 | $3.61 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250651782604239 | $0.03 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087797249091 | $17.13 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02418740357 | $0.02 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027638198403 | $0.24 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20493451441 | $0.03 |
| ANDRÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000217954480679999 | $0.02 |
| ANDRE RICARDO DO NASCIMENTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001638) | ($49.89) |
| ANDRE RICARDO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.997363172964 | $3.02 |
| ANDRE RICARDO SIMOES BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.19923294652 | $21.44 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023999223426 | $0.56 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067844847703 | $0.08 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6878502285 | $6.89 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07840161063999 | $11.98 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060546560292 | $0.53 |
| ANDRE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099555455379 | $0.73 |
| ANDRÉ RIGAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 452.03111 | $407.58 |
| ANDRÉ RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135738862481 | $0.40 |
| ANDRÉ RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045022664193 | $0.00 |
| ANDRÉ RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7492312245 | $2.13 |
| ANDRÉ RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.537935764 | $39.54 |
| ANDRÉ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43712949054148 | $6.49 |
| ANDRÉ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029897096037 | $0.00 |
| ANDRÉ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002339251949067 | $0.00 |
| ANDRÉ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044945700451 | $0.00 |
| ANDRE ROCHA CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012374) | ($383.47) |
| ANDRE ROCHA CASTRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($47.51) |
| ANDRE ROCHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309979038083995 | $102.10 |
| ANDRE RODOVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4362521516519 | $10.02 |
| ANDRE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000202705299999 | $0.00 |
| ANDRE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121629095354 | $0.00 |
| ANDRE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509956412369999 | $15.09 |
| ANDRE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027958372678 | $5.46 |
| ANDRE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06859420085 | $0.76 |
| ANDRÉ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116473300109999 | $0.00 |
| ANDRÉ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24226576481 | $2.54 |
| ANDRÉ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28336457451 | $0.01 |
| ANDRE RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019341119984 | $0.02 |
| ANDRE RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00042501541564 | $0.02 |
| ANDRÉ RODRIGUES MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057379625164 | $0.00 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001841956943 | $55.10 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010260079103 | $20.02 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18462578522 | $0.18 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4918737351 | $5.15 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9625749537 | $1.86 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27093017052 | $3.01 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108858436328 | $0.96 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017007081356 | $0.04 |
| ANDRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080034109631 | $2.37 |
| ANDRÉ RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.42) |
| ANDRÉ RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($398.84) |
| ANDRÉ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09619415838754 | $2.06 |
| ANDRE ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424987655 | $0.24 |
| ANDRE ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009991007907) | ($18.99) |
| ANDRE ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009991007907 | $18.99 |
| ANDRE ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009991007907) | ($19.07) |
| ANDRE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266131851399999 | $0.00 |
| ANDRE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005140050830522 | $0.14 |
| ANDRE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00229116476089999 | $0.01 |
| ANDRE ROQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005439626688999 | $0.00 |
| ANDRE ROQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000443862307909999 | $0.00 |
| ANDRE ROQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32137677411 | $0.32 |
| ANDRE ROQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000236236330609999 | $0.00 |
| ANDRE ROQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017275846202 | $0.00 |
| ANDRE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129208259322 | $3.83 |
| ANDRE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181205697009999 | $0.02 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 6,300.0 | $6,300.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 499.2 | $499.20 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,967.440301 | $3,967.44 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,266.840301) | ($3,266.84) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033646) | ($10.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033646 | $10.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005663679) | ($10.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005663679 | $10.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,625.0) | ($2,625.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,625.0 | $2,625.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,625.0) | ($2,625.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.490484195) | ($3,000.49) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.490484195 | $3,000.49 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.490484) | ($3,000.49) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,470.494452837) | ($2,470.49) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,470.494452837 | $2,470.49 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,470.49) | ($2,470.49) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005663678646) | ($8.56) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6603231622) | ($1,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6603231622 | $1,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6603231622) | ($1,008.31) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006493142748) | ($10.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006493142748 | $10.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006493142748) | ($9.97) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.089213213) | ($1,672.22) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.089213213 | $1,672.22 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.089213213) | ($1,676.30) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033646) | ($9.67) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03487065) | ($1,000.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03487065 | $1,000.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03487065) | ($999.08) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05238762) | ($1,500.00) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05238762 | $1,500.00 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05238762) | ($1,488.42) |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285740258692 | $99.55 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175017860102269 | $40.23 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.306630209643 | $103.31 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8566819639 | $1.17 |
| ANDRE ROSDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 397.083357527678 | $397.08 |
| ANDRE ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083258105104 | $257.51 |
| ANDRE ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33355054356 | $681.37 |
| ANDRE ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037497422468 | $0.00 |
| ANDRE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228470504959999 | $68.98 |
| ANDRE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.057778864 | $18.25 |
| ANDRE RUHNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004360616144 | $0.00 |
| ANDRE RYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| ANDRE RYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| ANDRE RYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.010419) | ($60,079.36) |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404521974913 | $41.78 |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.749532135 | $459.21 |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018979400828 | $21.56 |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.924904337 | $294.85 |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084847795784 | $9.32 |
| ANDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.5881348109 | $17.87 |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.11 |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.35649576 | $32,206.73 |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (10.36649576) | ($32,222.80) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,057.0 | $8,057.00 |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.11) | ($1.11) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.55) | ($1.55) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.23) | ($1.23) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ANDRE S CEFAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRE S CEFAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| ANDRE S CEFAI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| ANDRE S CEFAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.36649576 | $9,966.39 |
| ANDRE S CEFAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02791749254) | ($26.84) |
| ANDRE S CEFAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2522509793) | ($242.52) |
| ANDRE S CEFAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.380448486) | ($8,057.00) |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534628609515411 | $6.21 |
| ANDRE S CEFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.95082144960999 | $8.95 |
| ANDRE SALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020805440209 | $0.06 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.24765 | $20.00 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.24762) | ($19.94) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 19.95 | $19.94 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 5.11 | $312.83 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (5.11) | ($312.48) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 315.09 | $312.48 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 18.762 | $10.00 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 14.596 | $10.00 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.1513 | $8.78 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1515) | ($7.90) |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049607430834 | $1.46 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147271421078714 | $0.02 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140506112285 | $0.27 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.429711489819999 | $0.43 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37237229939999 | $0.26 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25295532003 | $0.15 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15669600506 | $1.74 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129302386069 | $0.00 |
| ANDRE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.156255928419 | $0.10 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.683) | ($130.68) |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.001462701 | $92.49 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.08452186 | $234.87 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00559982 | $160.33 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410428748949999 | $11.92 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039216119048 | $7.37 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17803835236 | $1.98 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113441226244 | $0.11 |
| ANDRÉ SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057978398066 | $3.33 |
| ANDRE SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12500679 | $4,993.87 |
| ANDRE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455553285793 | $137.81 |
| ANDRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003500797453 | $0.00 |
| ANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,868.315871) | ($1,868.32) |
| ANDRE SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (281.675) | ($290.61) |
| ANDRE SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0094823 | $290.61 |
| ANDRE SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0843781) | ($2,395.45) |
| ANDRE SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1859804454) | ($388.11) |
| ANDRE SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.237) | ($2.70) |
| ANDRE SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001318 | $2.70 |
| ANDRE SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001318) | ($2.69) |
| ANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000702211047 | $2.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.343008084084 | $22.26 |
| ANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001861515899 | $0.57 |
| ANDRÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223085863596377 | $0.03 |
| ANDRÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072280421979 | $0.01 |
| ANDRÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012094868887 | $2.36 |
| ANDRÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74139056644 | $0.47 |
| ANDRÉ SANTOS VILA NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8520119752 | $2.85 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.974006) | ($39,060.41) |
| ANDRE SAVOIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (27.840519) | ($57,451.25) |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021506365509301 | $86.59 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135174295551934 | $371.90 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.8394155709999 | $53.78 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84989799928 | $7.50 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8936756464 | $44.05 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062622655032 | $0.03 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53427717122 | $21.14 |
| ANDRE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25045551997 | $27.50 |
| ANDRE SCHÄFERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029534501076 | $0.01 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254592076690199 | $0.03 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012526909976 | $0.02 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030615947678 | $0.00 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011419120017 | $0.00 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036533252277 | $0.00 |
| ANDRE SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064026389902 | $0.00 |
| ANDRE SCHAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004867677611 | $0.15 |
| ANDRE SCHIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033624901825 | $102.75 |
| ANDRÉ SCHIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3432260240754 | $0.36 |
| ANDRÉ SCHIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019179497851 | $37.42 |
| ANDRÉ SCHIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.571669482 | $13.57 |
| ANDRE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027578568242 | $0.86 |
| ANDRE SCHNOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024872235814 | $0.01 |
| ANDRÉ SCHREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006071639 | $0.00 |
| ANDRÉ SCHREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031324328412 | $0.04 |
| ANDRE SCHUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25402117) | ($7,288.08) |
| ANDRE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003066669096395398 | $11.74 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032861229096 | $0.10 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01587428172 | $0.02 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053572133486 | $0.01 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059495276648 | $0.01 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122034962231 | $0.12 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034467203164 | $0.00 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000649376943229999 | $0.00 |
| ANDRE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033946204037 | $0.00 |
| ANDRE SENEGUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021421736547 | $0.66 |
| ANDRE SERRALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188474901900542 | $0.40 |
| ANDRE SERVAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001829) | ($50.09) |
| ANDRE SERVAES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.74 | $50.09 |
| ANDRE SERVAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (63.0) | ($63.00) |
| ANDRÉ SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019737622614439 | $0.65 |
| ANDRÉ SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020783420918 | $0.00 |
| ANDRÉ SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1741902820253 | $0.17 |
| ANDRÉ SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083667798597 | $0.01 |
| ANDRE SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16335699525 | $0.16 |
| ANDRE SESSELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102215) | ($330.49) |
| ANDRE SESSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112897907137 | $3.60 |
| ANDRE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045868215304 | $13.58 |
| ANDRE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211710788359999 | $0.02 |
| ANDRE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028518713268 | $5.56 |
| ANDRE SHKOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002477168134 | $0.00 |
| ANDRE SHKOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085723051187 | $0.00 |
| ANDRE SIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001834965425 | $0.54 |
| ANDRE SIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7602705172 | $10.12 |
| ANDRE SIEGHARD RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097778564021 | $3.03 |
| ANDRE SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123787) | ($50.11) |
| ANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045026302284 | $0.88 |
| ANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064531270545 | $0.05 |
| ANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123785759224528 | $50.00 |
| ANDRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123144144979 | $0.01 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.42408638 | $43.36 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 83.391269 | $79.47 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 994.7188142 | $205.17 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00234575 | $95.05 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.29776077 | $99.64 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 5.83811695 | $106.41 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.130046 | $98.33 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $104.57 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $50.75 |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $78.35 |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0036758 | $110.57 |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (995.101435) | ($131.97) |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008994) | ($271.88) |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.424961) | ($22.07) |
| ANDRÉ SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (183.591807) | ($97.30) |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159654779221413 | $0.19 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101491943493 | $0.30 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0945003485351 | $0.07 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016964566017 | $0.00 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051340972644 | $0.57 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168090680162661 | $50.61 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18785272413552 | $0.39 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.344478905330999 | $0.20 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57782012223255 | $0.08 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013236738894999 | $0.08 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711184179 | $50.00 |
| ANDRÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.020299351078 | $2.89 |
| ANDRE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028796438761 | $0.00 |
| ANDRE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035833266503 | $0.00 |
| ANDRE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068121197377 | $0.01 |
| ANDRE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017315772695 | $0.51 |
| ANDRE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39534228738 | $4.39 |
| ANDRE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041111935704 | $0.00 |
| ANDRE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.401062311909 | $3.08 |
| ANDRE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002404615519 | $0.00 |
| ANDRE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065273896775 | $0.02 |
| ANDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332728918519999 | $0.33 |
| ANDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038763243501 | $0.00 |
| ANDRÉ SIMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.50579707 | $1,209.21 |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (18.137) | ($13.63) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.425 | $13.63 |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (13.42) | ($13.42) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.007645 | $13.42 |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.792031228) | ($3,325.85) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.005318) | ($166.54) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.090246 | $166.54 |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090246) | ($166.69) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (99.275335765) | ($99.28) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.258369) | ($27.26) |
| ANDRÉ SIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (77.463868302) | ($77.46) |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527079658110669 | $1.79 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63386433044365 | $1.24 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014212331449241 | $32.31 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141604426374 | $0.01 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.174715830496699 | $0.17 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32601557698427 | $0.33 |
| ANDRÉ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.617481371234699 | $0.62 |
| ANDRE SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420913003841 | $1.38 |
| ANDRÉ SLOWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275132426039999 | $83.60 |
| ANDRÉ SLOWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000047449268832 | $0.00 |
| ANDRÉ SLOWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064840517976 | $130.08 |
| ANDRÉ SLOWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00170171154829999 | $0.00 |
| ANDRÉ SLOWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7831339596 | $0.03 |
| ANDRE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050274594785 | $9.81 |
| ANDRE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109897484994 | $0.80 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0201031439 | $7.21 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021906094566 | $4.27 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.735363451009999 | $0.11 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023142978771 | $0.17 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035347181826 | $108.15 |
| ANDRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013925488443 | $0.01 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3893921794) | ($0.88) |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003020539155) | ($1.05) |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.407400755) | ($0.88) |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,679.284992188) | ($1,050.00) |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,020.913371332 | $1,263.61 |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (50.420771788) | ($31.53) |
| ANDRÉ SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0005254358947) | ($1.08) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003279871429) | ($1.00) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000546) | ($15.66) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00999 | $15.66 |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (30.387) | ($10.00) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006323 | $10.00 |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8203796897) | ($1,200.00) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02463190018) | ($36.03) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006836497414) | ($1.00) |
| ANDRÉ SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.003065238 | $1,467.22 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623064116820999 | $0.21 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2769541095728 | $39.01 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031283659679 | $0.01 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061611284834 | $0.01 |
| ANDRÉ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88789446923465 | $0.98 |
| ANDRÉ SOARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.96) |
| ANDRÉ SOARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| ANDRÉ SOARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011534) | ($334.59) |
| ANDRÉ SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120875189651419 | $4.06 |
| ANDRÉ SOARES VIEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.332442743 | $7,251.24 |
| ANDRÉ SOARES VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017259026477 | $5.11 |
| ANDRÉ SOARES VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078370674252 | $155.80 |
| ANDRE SOBRAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (296.8) | ($296.80) |
| ANDRE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.333254983048 | $6.38 |
| ANDRE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3940158034733 | $0.38 |
| ANDRE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDRE SOUSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,316.886487) | ($2,316.89) |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024883200179 | $7.36 |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006356351891 | $12.40 |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.2768008385239 | $23.28 |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032833900616 | $100.27 |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18926340302525 | $8.38 |
| ANDRE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042048706072 | $83.39 |
| ANDRE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000866966964179999 | $0.00 |
| ANDRE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033305531141 | $0.00 |
| ANDRE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020184966878 | $0.00 |
| ANDRE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000047716519394 | $0.01 |
| ANDRE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010658989868 | $0.00 |
| ANDRE STEINAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003997876807) | ($16.57) |
| ANDRE STEINAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00516736 | $199.90 |
| ANDRE STEINAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000549581374) | ($16.57) |
| ANDRE STEINAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.039987194) | ($19,880.00) |
| ANDRE STEINAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.277413504 | $24,418.55 |
| ANDRE STEINAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008668303722) | ($16.57) |
| ANDRE STEINAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03122562072) | ($596.90) |
| ANDRE STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090712264928 | $23.04 |
| ANDRE STEINAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151992203549999 | $0.15 |
| ANDRE STEPHENSON-BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.699434429159 | $2.68 |
| ANDRE STEVENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| ANDRE STEVENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000986087481) | ($0.41) |
| ANDRE STEVENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127397366) | ($1.67) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.4002) | ($0.85) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002789131415) | ($1.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468842024) | ($0.83) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5594707671) | ($1.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (20.157731738) | ($36.03) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (671.364920501) | ($1,200.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 775.048913573 | $1,385.33 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (83.1074) | ($145.44) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (770.207777905) | ($500.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 924.149417253 | $599.94 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.6469745334) | ($0.42) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (23.125642573) | ($15.01) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6803278689) | ($0.83) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (819.672131148) | ($1,000.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 915.374196981 | $1,116.76 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (24.61057377) | ($30.02) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,473.000232 | $2,473.00 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.242155819 | $1.22 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.242155819) | ($1.22) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,497.983776781 | $2,458.46 |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9440305037) | ($0.92) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (490.0) | ($490.00) |
| ANDRE STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,053.76344086 | $599.01 |
| ANDRE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8049098309528 | $30.98 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000006254375707 | $0.00 |
| ANDRE STIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044489423802 | $0.14 |
| ANDRE STOCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.17503507763 | $29.03 |
| ANDRE STOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409865846485702 | $0.42 |
| ANDRE STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070976827224 | $0.14 |
| ANDRE SULAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.204311) | ($65.76) |
| ANDRE SULAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (8.25399) | ($85.68) |
| ANDRE SULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6685422616598 | $0.77 |
| ANDRE SULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07007017798638 | $1.08 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002219) | ($64.88) |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 85.541 | $64.88 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125972 | $36.90 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713100138 | $2.65 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.31456963125 | $8.12 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008122192311 | $2.23 |
| ANDRE SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09089213735 | $1.41 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226976138959999 | $0.67 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015375462738 | $0.02 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015334722226 | $0.30 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2881150819 | $2.61 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83921501372 | $0.53 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.72228455339999 | $2.72 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098927535768 | $0.01 |
| ANDRE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0538237018 | $0.12 |
| ANDRE TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000359382358) | ($1.45) |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.019) | ($33.11) |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 33.004 | $33.11 |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.269) | ($1.99) |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1.991 | $1.99 |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| ANDRE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1155279545 | $3,591.42 |
| ANDRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063284307951 | $19.38 |
| ANDRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.093524639073 | $24.18 |
| ANDRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141385385575 | $27.59 |
| ANDRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165239198999999 | $0.00 |
| ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032912) | ($10.09) |
| ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24678622) | ($7,578.29) |
| ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015118906469922 | $53.16 |
| ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59930113279659 | $3.67 |
| ANDRE TELES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($22,680.62) |
| ANDRE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09990999 | $2,982.40 |
| ANDRE TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037586166123 | $126.39 |
| ANDRE TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763105699149999 | $0.09 |
| ANDRE TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880631903799999 | $17.18 |
| ANDRE TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103934894437999 | $6.21 |
| ANDRE TERCINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132939396907999 | $0.39 |
| ANDRE TERCINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834026228229999 | $0.97 |
| ANDRE THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.631731174) | ($932.60) |
| ANDRE THOMAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.631731174 | $932.60 |
| ANDRE THOMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (10.6317) | ($905.70) |
| ANDRE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041577510273774 | $4.03 |
| ANDRE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290687788 | $0.00 |
| ANDRE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003438375661 | $0.00 |
| ANDRE TIETZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00080634 | $30.96 |
| ANDRE TIETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00082746 | $24.56 |
| ANDRE TIETZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00496585 | $150.16 |
| ANDRE TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097319443673 | $0.25 |
| ANDRE TOLEDO-GATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0606410450779999 | $0.06 |
| ANDRÉ TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028437482662 | $8.82 |
| ANDRE TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.335) | ($1,003.83) |
| ANDRE TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($992.60) |
| ANDRE TORRES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,402.30) |
| ANDRE TORRES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02366670842) | ($73.57) |
| ANDRE TORRES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,049.929619) | ($1,049.93) |
| ANDRE TORRES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01337347 | $537.04 |
| ANDRE TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 8.80277083 | $89.13 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027397182601 | $82.96 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003246957429 | $6.34 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1116656381 | $3.21 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31025270028 | $3.45 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025348518679 | $0.18 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.070864423048 | $4.07 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02581139669 | $8.21 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.84172523179 | $1.75 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152058881189 | $45.02 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000867463202309999 | $0.00 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006388992362824 | $19.29 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40795920816 | $4.53 |
| ANDRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020178156205 | $0.01 |
| ANDRE TRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018873526293 | $56.52 |
| ANDRE TRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.217256257999 | $127.22 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018745667954 | $0.55 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002778304145 | $0.54 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8448621718 | $1.46 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6943686873 | $1.06 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16562317331 | $12.95 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038589644688 | $2.31 |
| ANDRE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022372560293 | $0.89 |
| ANDRE TSUYOSHI HIOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040326521685093 | $0.04 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00622451 | $251.72 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00622451) | ($251.79) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00622451 | $251.79 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.07209645 | $220.16 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07209645) | ($221.07) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07209645 | $221.07 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.07851029 | $217.53 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00657015 | $249.95 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002935257327) | ($8.34) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00657015) | ($256.39) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00657015 | $256.39 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.10374675 | $216.89 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00832888 | $255.22 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00832888) | ($254.87) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00832888 | $254.87 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03248801047) | ($66.72) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02231324 | $46.25 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1679169795) | ($347.82) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.12000888 | $213.73 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00840155 | $249.97 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00840155) | ($250.50) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00840155 | $250.50 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007371404056) | ($8.34) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05312082644) | ($60.06) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05539159379) | ($62.67) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.495 | $533.64 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3239814453) | ($347.82) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0310736042) | ($33.36) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007776070806) | ($8.34) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.6437584) | ($58,789.32) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.6437584 | $58,789.32 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031981647) | ($21,294.13) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031981647 | $21,294.13 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.20599202 | $232.92 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 3.51133 | $3,847.20 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (55.425373892) | ($60,726.95) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (1.03198164) | ($21,214.45) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03110838463) | ($33.36) |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086345754551817 | $280.83 |
| ANDRE V KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,227.64325309599 | $1,374.13 |
| ANDRE VACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163942253309999 | $0.19 |
| ANDRÉ VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124245905988 | $0.00 |
| ANDRE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031285599838 | $0.00 |
| ANDRE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036214641467 | $0.00 |
| ANDRE VALENCIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013450579913 | $0.40 |
| ANDRE VALENCIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.1341816969999 | $6.33 |
| ANDRE VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080147686387 | $23.72 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 93.289812 | $93.29 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (93.29) | ($93.29) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 107.813 | $93.29 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 259.466262 | $259.47 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (259.47) | ($259.47) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 329.068 | $259.47 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 279.0 | $279.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 364.945 | $279.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 244.832 | $180.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 239.0 | $239.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (239.0) | ($239.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 476.286 | $239.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (679.6) | ($500.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 495.836 | $500.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 606.962 | $490.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.794204 | $51.04 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7942978) | ($49.39) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.261737 | $49.03 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BCH | (0.26661) | ($50.03) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.842 | $50.03 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 66.234 | $52.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 59.986 | $24.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (219.0) | ($219.00) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 549.561 | $219.00 |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (1.04452987) | ($166.35) |
| ANDRE VAN DEN ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3886003208386 | $71.70 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BCH | (0.01007) | ($3.07) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3.057 | $3.07 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3.05) | ($3.05) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 21.9 | $3.05 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00061749 | $0.06 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00018331 | $0.05 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (29.66) | ($46.27) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 46.275 | $46.27 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (21.88) | ($2.37) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.367 | $2.37 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00022413 | $0.02 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (48.64) | ($48.64) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.72554 | $48.64 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.7281) | ($49.77) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 49.612 | $49.77 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (49.62) | ($49.62) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOGE | 538.18 | $49.62 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00065308 | $0.05 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00032088 | $0.07 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOGE | (538.2) | ($44.91) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 44.616 | $44.91 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (44.64) | ($44.64) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 56.039 | $44.64 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (19.674) | ($16.06) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 16.071 | $16.06 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (16.07) | ($16.07) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOGE | 186.39 | $16.07 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (36.39) | ($27.87) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 27.74 | $27.87 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (27.74) | ($27.74) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOGE | 334.1 | $27.74 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOGE | (520.48) | ($45.81) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 45.568 | $45.81 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (45.57) | ($45.57) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 541.67 | $45.57 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00104493 | $0.07 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00026823 | $0.05 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOGE | (541.71) | ($45.16) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 44.918 | $45.16 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (44.92) | ($44.92) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 552.8 | $44.92 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOGE | (552.77) | ($46.79) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 46.421 | $46.79 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (46.42) | ($46.42) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOGE | 555.07 | $46.42 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOGE | (555.0) | ($42.66) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 42.446 | $42.66 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (42.44) | ($42.44) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 73.236 | $42.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (73.241) | ($38.12) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 37.477 | $38.12 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (37.48) | ($37.48) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOGE | 465.6 | $37.48 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (1.018823495) | ($1.02) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOGE | (465.68) | ($40.95) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 40.733 | $40.95 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (40.74) | ($40.74) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 50.478 | $40.74 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00027812 | $0.02 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00033864 | $0.02 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (50.375) | ($28.80) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 28.507 | $28.80 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (28.51) | ($28.51) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 62.509 | $28.51 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (62.62) | ($24.73) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.048 | $24.73 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.05) | ($25.05) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 75.521 | $25.05 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (75.541) | ($27.75) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 27.444 | $27.75 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (27.44) | ($27.44) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 66.764 | $27.44 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (66.74) | ($30.08) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.232 | $30.08 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (29.24) | ($29.24) |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 66.184 | $29.24 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00036527 | $0.02 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00027235 | $0.04 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00074954 | $0.04 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00015717 | $0.02 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00024208 | $0.01 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012957 | $0.01 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037982265469 | $116.41 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028854670225 | $56.36 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253688812 | $0.00 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590375384741085 | $0.64 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015428532537 | $0.00 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043297439731958 | $0.04 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107947006173999 | $0.00 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000146836586867 | $0.00 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021148976745 | $0.00 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.142744891742 | $0.01 |
| ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00452249407246 | $0.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00787859 | $309.26 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (21.5335554) | ($247.52) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (21.4381198) | ($247.10) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00577113 | $183.01 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (32.3212) | ($262.72) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 261.995 | $262.72 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 34.703421321 | $281.44 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 34.798856921 | $283.78 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (69.4792) | ($566.60) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 568.687 | $566.60 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.007627786215 | $213.85 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.11027182 | $210.47 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1108092543 | $212.22 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.007288069458 | $204.33 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00726401046 | $205.24 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1534884078 | $294.63 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01298441351) | ($400.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01311425764) | ($404.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01323343388) | ($408.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01336317343) | ($412.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01352612754) | ($416.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01365618646) | ($420.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 102.0 | $102.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 103.0 | $103.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 56.2551 | $630.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01341693359) | ($400.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1965244648) | ($400.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1967681478) | ($400.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1986605167) | ($404.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2006274525) | ($408.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 102.0 | $102.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 27.7573 | $300.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 100.48 | $100.48 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.1108092543 | $216.51 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.2047819095) | ($400.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 9.8011 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 438.1 | $438.10 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 13.2489 | $138.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.006314 | $200.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003155) | ($99.99) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051412 | $99.99 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003157 | $100.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01887794473 | $36.61 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009862711062) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001026816604) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009873236579) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009873236579) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001026816604) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001026816604) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001147458961) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004130852259) | ($0.09) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001259052973) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004567844186) | ($8.71) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01521355676) | ($290.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01896494252 | $361.51 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01873442494 | $356.12 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001262573124) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004501704474) | ($8.56) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01499305585) | ($285.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01527292039) | ($290.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01905226823 | $361.76 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001263965825) | ($0.24) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004585668015) | ($8.71) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001319273049) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004674184412) | ($8.86) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01556742198) | ($295.00) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01939768543 | $367.58 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004491709087865 | $15.16 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136875400939999 | $0.00 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045464326461 | $10.73 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446274001539999 | $0.45 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86845155577999 | $19.79 |
| ANDRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000447062056459999 | $0.00 |
| ANDRE VAN RIJCKEVORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.214267017283 | $20.05 |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00765) | ($298.03) |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00550885) | ($160.64) |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223906425929999 | $67.83 |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122621845786 | $0.14 |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023175485523 | $45.22 |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101871302446 | $0.00 |
| ANDRE VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095971223921 | $0.01 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.500051 | $48.12 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.87608743 | $50.82 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.510052 | $48.20 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 5.61382105 | $96.39 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02410779 | $48.81 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024184) | ($52.00) |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047610033676 | $0.00 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15228405985405 | $0.17 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044922994847 | $0.00 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006096132218 | $0.00 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73832495958 | $7.95 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018497475771 | $1.22 |
| ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000064562469199999 | $0.00 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (1.622930481) | ($8.37) |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (119.579469) | ($78.14) |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (40.407348312) | ($40.21) |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258664546989 | $0.46 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019808049917 | $0.02 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35420056847357 | $0.19 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117420163436 | $0.00 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029839132138655 | $0.02 |
| ANDRÉ VANGUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0191742574619 | $0.03 |
| ANDRÉ VARÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143477686485 | $4.25 |
| ANDRÉ VARÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063544608596 | $12.40 |
| ANDRÉ VARÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062869832628 | $0.01 |
| ANDRÉ VARÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107706017570999 | $0.00 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022109682428 | $66.66 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021869397216 | $42.67 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6970777099 | $3.72 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045335577397 | $0.00 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27841601473 | $3.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147637911289999 | $1.30 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.316541523929999 | $18.93 |
| ANDRE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021869492578 | $0.03 |
| ANDRE VENTURA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050429 | $19.55 |
| ANDRE VENTURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.0759) | ($116.27) |
| ANDRE VENTURA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041031 | $116.27 |
| ANDRE VENTURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00778946) | ($217.53) |
| ANDRE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038607306299987 | $1.26 |
| ANDRE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498662365821895 | $0.01 |
| ANDRE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007542863378784 | $1.73 |
| ANDRE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000502819647479999 | $0.00 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00528613 | $206.11 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.123 | $241.09 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13386 | $210.05 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130280107300999 | $38.33 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026283299239 | $50.05 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028694988681 | $0.00 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3936989608 | $4.64 |
| ANDRÉ VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069777753953 | $0.01 |
| ANDRÉ VERGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64598915284 | $0.51 |
| ANDRE VIANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400,000.0) | ($400,000.00) |
| ANDRE VIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (452,806.91091) | ($452,806.91) |
| ANDRE VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035627077718 | $10.54 |
| ANDRE VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386650926509999 | $0.00 |
| ANDRE VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,181.5723201381 | $4,181.57 |
| ANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044795749846 | $1.33 |
| ANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1173961029999 | $14.12 |
| ANDRE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097014965154 | $0.00 |
| ANDRÉ VIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.639396408) | ($1,020.15) |
| ANDRÉ VIGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| ANDRÉ VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4219881195027 | $0.48 |
| ANDRÉ VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0657515934380899 | $8.65 |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6267782827) | ($18,953.92) |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6267782827 | $18,953.92 |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62677828) | ($18,897.66) |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003713735298) | ($11.17) |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003713735298 | $11.17 |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096102477574227 | $84.78 |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.559459223 | $100.00 |
| ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005009172992 | $0.01 |
| ANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8502604477459 | $11.52 |
| ANDRE VOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 430.692086745 | $430.69 |
| ANDRE WAGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05867199) | ($60,302.95) |
| ANDRÉ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668125215644178 | $243.61 |
| ANDRÉ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7425953364 | $25.32 |
| ANDRE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041047844782 | $12.15 |
| ANDRE WEI LUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265671058159999 | $0.79 |
| ANDRE WEI LUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49471304457499 | $2.55 |
| ANDRE WENZEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00069269 | $20.79 |
| ANDRE WENZEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00064737 | $19.58 |
| ANDRE WENZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065348 | $19.63 |
| ANDRE WENZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199354) | ($60.08) |
| ANDRE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364448753372 | $0.01 |
| ANDRE WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028867933427 | $0.85 |
| ANDRE WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1262397701 | $2.51 |
| ANDRE WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084736365897 | $16.53 |
| ANDRE WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117765519147 | $0.00 |
| ANDRE WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002322494638 | $0.00 |
| ANDRE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122634409477 | $3.63 |
| ANDRE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091381308471 | $0.00 |
| ANDRE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058436766239 | $0.00 |
| ANDRE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001217785232 | $0.00 |
| ANDRE WILKENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.911904664) | ($7,570.72) |
| ANDRE WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223496641969049 | $59.40 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($19.43) |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $19.43 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048646172549 | $1.44 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028926326692999 | $0.00 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055279120867 | $0.04 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96211161831 | $10.71 |
| ANDRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052451868634 | $0.46 |
| ANDRE WILLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 572.21332113 | $496.59 |
| ANDRE WILLIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.139013888) | ($153.48) |
| ANDRE WILLIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 62.139013888 | $153.48 |
| ANDRE WILLIE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 356.0357082 | $205.79 |
| ANDRE WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.615340592 | $32.20 |
| ANDRE WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7575950074493 | $3.72 |
| ANDRE WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059140307275 | $0.00 |
| ANDRE WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119115003005 | $0.00 |
| ANDRE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014993253123 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (15.763374224) | ($8.32) |
| ANDRE WOODBINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,473.181625261) | ($5,000.00) |
| ANDRE WOODBINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,405.964181879 | $6,020.13 |
| ANDRE WOODBINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (284.668349985) | ($150.25) |
| ANDRE WOODBINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06004082776) | ($60.00) |
| ANDRE WOODBINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.012248329) | ($18,000.00) |
| ANDRE WOODBINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.117077159 | $22,102.04 |
| ANDRE WOODBINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5421686747) | ($541.80) |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020190255974 | $5.98 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150952117789999 | $0.02 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181733705063 | $28.35 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7947338975 | $7.79 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.591837562 | $19.50 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2676244657625 | $5.30 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1186189445 | $1.19 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0964407088 | $7.06 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0010534211 | $13.67 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022859821188 | $2.51 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104145101232 | $0.64 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25517402913 | $0.01 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026600496641 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005610004435 | $0.42 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109928643479 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074431009163999 | $0.53 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.477433646 | $1.68 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23239145674 | $0.30 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40937035061 | $0.75 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000480861109864 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037044925756 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000125552244613999 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000129528711821 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48384114067 | $1.22 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000195962756961 | $0.00 |
| ANDRE WOODBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.075008850131 | $0.10 |
| ANDRE WYSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDRE WYSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDRE WYSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRE WYSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDRE WYSS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDRE WYSS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| ANDRE WYSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00057212 | $22.28 |
| ANDRE WYSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.009 | $2,416.93 |
| ANDRE WYSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ANDRE WYSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDRE WYSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDRE WYSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2097665332) | ($6,240.85) |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2097665332 | $6,240.85 |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.611474035) | ($7,071.26) |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.611474035 | $7,071.26 |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.037271833) | ($120.04) |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.037271833 | $120.04 |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21033865) | ($6,263.88) |
| ANDRE WYSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.620474035) | ($9,040.51) |
| ANDRE WYSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.547271833) | ($133.55) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.547271833 | $133.55 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 4.59766 | $9,030.40 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.19917 | $6,404.31 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1991700032) | ($6,403.51) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1991700032 | $6,403.51 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.59766) | ($9,048.61) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.59766 | $9,048.61 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.286200604) | ($103.60) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.286200604 | $103.60 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 20.9752 | $1,955.69 |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (20.9752) | ($1,945.24) |
| ANDRE WYSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 20.9752 | $1,945.24 |
| ANDRE WYSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00015386 | $4.67 |
| ANDRE WYSS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,490.58518 | $1,490.59 |
| ANDRE WYSS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,490.58518) | ($1,490.59) |
| ANDRE WYSS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,490.58518 | $1,490.59 |
| ANDRE WYSS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00015386) | ($4.56) |
| ANDRE WYSS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00015386 | $4.56 |
| ANDRE WYSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,624.325775224) | ($1,624.33) |
| ANDRE WYSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,624.325775224 | $1,624.33 |
| ANDRE WYSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,624.32) | ($1,624.32) |
| ANDRE WYSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1995233084) | ($6,259.44) |
| ANDRE WYSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1995233084 | $6,259.44 |
| ANDRE WYSS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (20.975895865) | ($1,903.18) |
| ANDRE WYSS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 20.975895865 | $1,903.18 |
| ANDRE WYSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.601933448) | ($8,318.02) |
| ANDRE WYSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.601933448 | $8,318.02 |
| ANDRE WYSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (20.975895) | ($1,907.13) |
| ANDRE WYSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.601933) | ($8,322.41) |
| ANDRE WYSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.199523) | ($6,069.49) |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 10.64384317 | $861.94 |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.64384403) | ($862.04) |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.59843 | $7,041.35 |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.331169443) | ($45.15) |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.331169443 | $45.15 |
| ANDRE WYSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.634270061) | ($3.16) |
| ANDRE WYSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.57338 | $838.65 |
| ANDRE WYSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9995 | $1,463.25 |
| ANDRE WYSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.37152 | $546.06 |
| ANDRE WYSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1965 | $288.14 |
| ANDRE WYSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.724229826) | ($9,865.79) |
| ANDRE WYSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,980.4196 | $3,980.42 |
| ANDRE WYSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| ANDRE WYSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| ANDRE WYSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.319223869 | $5,385.99 |
| ANDRE WYSS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDRE WYSS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013749283901367 | $48.07 |
| ANDRE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.5164953986883 | $100.15 |
| ANDRE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042739089427 | $85.36 |
| ANDRE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.275165591571 | $2.28 |
| ANDRE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018004095613784 | $0.17 |
| ANDRE ZACCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.57922468147 | $12.81 |
| ANDRE ZAHN-SUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250402130999999 | $7.77 |
| ANDRE ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545290982625068 | $0.06 |
| ANDRE ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8332637957 | $0.36 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265906092153 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017201534831 | $0.02 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006364538863799 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000517724427996 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030863003078 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002802448130 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00179538982 | $0.00 |
| ANDRE ZEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27058146747 | $0.05 |
| ANDRE ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139926874759 | $0.00 |
| ANDRE ZHAN HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03619562 | $107.15 |
| ANDRE ZHAN HONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0373 | $106.81 |
| ANDRE ZHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000951736612209999 | $0.03 |
| ANDRE ZHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000916008858482399 | $1.63 |
| ANDRE ZHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00236048321 | $0.00 |
| ANDRE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001401179980299 | $0.00 |
| ANDREA ABDONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00319259 | $131.72 |
| ANDREA ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011315822042 | $18.18 |
| ANDREA ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056476796261999 | $0.00 |
| ANDREA ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000876268356 | $0.00 |
| ANDREA ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0874863405849999 | $0.09 |
| ANDREA ABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150227979 | $4.45 |
| ANDREA ACAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019771585916 | $0.00 |
| ANDREA ACAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029488741555 | $0.01 |
| ANDREA ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061198475105 | $0.00 |
| ANDREA ACCLAVIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 7.22617669 | $7.23 |
| ANDREA ACCLAVIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.258067463) | ($530.33) |
| ANDREA ACCLAVIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0142804) | ($420.98) |
| ANDREA ACCLAVIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.26966329) | ($5.23) |
| ANDREA ACCLAVIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2182) | ($3.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA ACCLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21884895844951 | $7.19 |
| ANDREA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003379670749 | $0.00 |
| ANDREA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104199966488 | $0.01 |
| ANDREA ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652614276442591 | $0.65 |
| ANDREA ACTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417949906482 | $12.37 |
| ANDREA ACTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102791671858999 | $0.01 |
| ANDREA ACTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00116435788 | $11.13 |
| ANDREA ACTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008608078133 | $0.00 |
| ANDREA ADDABBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024270806987 | $7.18 |
| ANDREA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067426395086 | $0.00 |
| ANDREA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00776116339455 | $0.01 |
| ANDREA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035281598252 | $0.00 |
| ANDREA AGOSTONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04727 | $1,502.89 |
| ANDREA AGOSTONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039805) | ($3,161.43) |
| ANDREA AGOSTONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.337673915) | ($2,449.60) |
| ANDREA AGOSTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637911160002769 | $21.15 |
| ANDREA AGOSTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011300461382472 | $27.22 |
| ANDREA AGOSTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6634467425 | $1.04 |
| ANDREA AGOSTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128302500255 | $4.08 |
| ANDREA AIOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059146323235124 | $0.07 |
| ANDREA ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5730977267 | $73.61 |
| ANDREA ALBERATI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00268702 | $110.14 |
| ANDREA ALBERATI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00248247 | $102.32 |
| ANDREA ALBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006655932569999 | $0.27 |
| ANDREA ALBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002860109595 | $0.01 |
| ANDREA ALBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017774775051 | $0.00 |
| ANDREA ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001769850716 | $0.00 |
| ANDREA ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109212743799529 | $0.00 |
| ANDREA ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000002842607667 | $0.00 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (700.0) | ($449.28) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 447.657 | $449.28 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 509.684 | $400.00 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 60.226 | $47.00 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (34.545) | ($20.58) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 20.407 | $20.58 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (21.06) | ($21.06) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 25.943 | $21.06 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.26682718 | $4,026.19 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.558721) | ($1,000.50) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,264.646 | $1,000.50 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.560288) | ($1,001.09) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 999.295 | $1,001.09 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 651.212 | $500.00 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 586.253 | $400.00 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073505713491 | $4.09 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.666053022318 | $147.71 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001286880767 | $1.61 |
| ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1309982962 | $0.13 |
| ANDREA ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005822226234 | $0.00 |
| ANDREA ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021534217532 | $0.02 |
| ANDREA ALDEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328541665481 | $95.72 |
| ANDREA ALDOVALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01121892) | ($344.14) |
| ANDREA ALDOVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588761495515 | $2.21 |
| ANDREA ALEC SIMONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013508522627 | $0.04 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00135186 | $53.82 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06022083) | ($2,351.80) |
| ANDREA ALEMANNO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.030175 | $890.75 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244048677621879 | $6.81 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026235798248 | $0.00 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037895511782 | $0.00 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000557151264829999 | $0.00 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002292932914 | $0.00 |
| ANDREA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000129677842395 | $0.00 |
| ANDREA ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389225198937199 | $0.04 |
| ANDREA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071214271266 | $0.21 |
| ANDREA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445320378026 | $0.41 |
| ANDREA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003902922681 | $0.00 |
| ANDREA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08305226706 | $3.70 |
| ANDREA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02415924342 | $0.01 |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3422155732) | ($9,937.60) |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3422155732 | $9,937.60 |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34221557) | ($9,911.86) |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002301160037) | ($7.03) |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002301160037 | $7.03 |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004878452595) | ($0.09) |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004878452595 | $0.09 |
| ANDREA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023011) | ($6.99) |
| ANDREA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013428503691429 | $50.83 |
| ANDREA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000390101982635999 | $0.00 |
| ANDREA ALVES FARIA BARBOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.04 |
| ANDREA ALVES FARIA BARBOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.04 |
| ANDREA ALVES FARIA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026512929741953 | $0.00 |
| ANDREA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019066130548 | $57.13 |
| ANDREA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059652638086797 | $0.00 |
| ANDREA AMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220060086454958 | $0.02 |
| ANDREA AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029577849618 | $0.00 |
| ANDREA AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045997785747 | $0.01 |
| ANDREA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2185107790256 | $0.21 |
| ANDREA ANDISWA MHLONGO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.01131475 | $4.54 |
| ANDREA ANDISWA MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373030160769699 | $0.03 |
| ANDREA ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180448113339999 | $0.00 |
| ANDREA ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000446895706799999 | $0.00 |
| ANDREA ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156819116889999 | $0.00 |
| ANDREA ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002807935075 | $0.00 |
| ANDREA ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032825498674 | $0.00 |
| ANDREA ANGELI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ANDREA ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169131024246999 | $50.22 |
| ANDREA ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7115680038 | $2.71 |
| ANDREA ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003382372041 | $0.00 |
| ANDREA ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885359763739999 | $0.00 |
| ANDREA ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.037905476574 | $0.04 |
| ANDREA ANGIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093733628472 | $2.77 |
| ANDREA ANGIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4178303014332 | $0.43 |
| ANDREA ANGIULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039510175723 | $11.69 |
| ANDREA ANGIULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000808486594339999 | $0.00 |
| ANDREA ANNA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022648575155 | $6.70 |
| ANDREA ANNA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133443556465 | $2.60 |
| ANDREA ANNA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59337919627 | $0.37 |
| ANDREA ANNA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070726648393 | $0.79 |
| ANDREA ANTONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011338046717476 | $0.01 |
| ANDREA ANTONIA STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053565674051 | $0.17 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (10.65236573) | ($633.92) |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (102.7172288) | ($699.50) |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101674357399 | $0.30 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3798710495 | $2.73 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79750829101 | $0.80 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039263397585 | $0.03 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277296078867419 | $2.74 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.732055634929999 | $2.50 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033880997850796 | $2.84 |
| ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.581683131 | $2.11 |
| ANDREA ANTONIO BALCONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0644347 | $1,830.33 |
| ANDREA ANTONIO BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002386960909478 | $66.29 |
| ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106539264012 | $3.15 |
| ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0895635228769999 | $0.10 |
| ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.537512092 | $95.54 |
| ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022351566575 | $2.45 |
| ANDREA ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018168679101 | $5.38 |
| ANDREA ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023372936247 | $4.56 |
| ANDREA ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5505094816 | $1.60 |
| ANDREA ANTONUTTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01383373) | ($415.03) |
| ANDREA ANTONUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013241026702555 | $4.51 |
| ANDREA ANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401759822139999 | $11.89 |
| ANDREA APOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109887318285 | $0.00 |
| ANDREA APOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3997042552479 | $0.36 |
| ANDREA APOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103868633009999 | $2.03 |
| ANDREA APOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7270760149999 | $16.73 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.22) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.273403) | ($551.72) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.98977) | ($299.12) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (185.116504) | ($71.25) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (165.59339) | ($86.37) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005082) | ($148.97) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.055096) | ($102.05) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (489.728053) | ($489.73) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.277621) | ($407.28) |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004157327697032 | $1.49 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48301055100453 | $11.05 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018213375927143 | $4.75 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7821443426163 | $0.59 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064032892559198 | $2.41 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000123813428976 | $0.00 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.217286285918324 | $0.13 |
| ANDREA ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061416530796 | $0.03 |
| ANDREA ARDEMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040797028307 | $1.21 |
| ANDREA ARDEMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.105973062 | $20.11 |
| ANDREA ARGUMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09452287073 | $0.10 |
| ANDREA ARIENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018145510628 | $5.37 |
| ANDREA ARMENI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (167.341957) | ($167.34) |
| ANDREA ARMENI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (416.303488) | ($416.30) |
| ANDREA ARMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60471762031094 | $6.70 |
| ANDREA ARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789386138425 | $51.56 |
| ANDREA ARUFFO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153277) | ($4,452.04) |
| ANDREA ARUFFO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100187) | ($3,183.79) |
| ANDREA ARUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151007667407307 | $53.27 |
| ANDREA ARUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786619008379999 | $0.01 |
| ANDREA ARUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025136084469 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013359414151 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4532688655 | $2.86 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036493091332 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083565962331 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069408591167 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102932927427 | $0.00 |
| ANDREA ARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000229941152859999 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034089441568 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019406144337 | $0.02 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034576957026 | $0.01 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096516187376 | $0.01 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000471502754749999 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111007216882999 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018009876852 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000266915193679999 | $0.00 |
| ANDREA ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018046758034 | $0.00 |
| ANDREA ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024391550933 | $7.22 |
| ANDREA AUALIITIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 717.7 | $349.46 |
| ANDREA AUALIITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199426335669999 | $38.91 |
| ANDREA AUALIITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.508462576999 | $100.51 |
| ANDREA AUALIITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5289537769999 | $21.82 |
| ANDREA AUALIITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.044124968 | $15.23 |
| ANDREA AVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606758089422397 | $0.01 |
| ANDREA AVVANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094107361974 | $2.79 |
| ANDREA AYRES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080440217652 | $0.25 |
| ANDREA BABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022554149125 | $6.68 |
| ANDREA BABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125754880534 | $0.15 |
| ANDREA BABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029055099479 | $5.67 |
| ANDREA BABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14010121147 | $1.56 |
| ANDREA BABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034221776443 | $1.95 |
| ANDREA BACSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044260101257 | $0.00 |
| ANDREA BACSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03685985248 | $0.04 |
| ANDREA BAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045272639907 | $13.40 |
| ANDREA BAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001255837767745 | $0.00 |
| ANDREA BAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032730347441 | $6.39 |
| ANDREA BAGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7493927173 | $1.75 |
| ANDREA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.476852997166 | $2.48 |
| ANDREA BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014327418525 | $0.42 |
| ANDREA BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020601346018 | $40.20 |
| ANDREA BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78651554789999 | $19.85 |
| ANDREA BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13825420743 | $7.87 |
| ANDREA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021748714039 | $0.00 |
| ANDREA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051614534469 | $0.01 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018077866495 | $0.05 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018786284313 | $36.66 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03728862574 | $0.04 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6643995657 | $1.05 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37157410973 | $40.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0152449374049999 | $4.85 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087002717214999 | $0.00 |
| ANDREA BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052193744744 | $0.33 |
| ANDREA BALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001304033293999 | $0.00 |
| ANDREA BALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000459426335859999 | $0.01 |
| ANDREA BALLABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118343980525026 | $0.00 |
| ANDREA BALLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09368326 | $3,157.96 |
| ANDREA BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333810115785 | $75.23 |
| ANDREA BALZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22147695) | ($6,798.89) |
| ANDREA BALZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.046544559) | ($3,929.17) |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139594957749479 | $48.95 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017422128961999 | $0.00 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016255216169274 | $39.58 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644757231 | $0.01 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114346301105 | $0.00 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000495767721879999 | $0.01 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031005538517999 | $0.01 |
| ANDREA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001757661828 | $0.00 |
| ANDREA BARAGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051868218707 | $15.35 |
| ANDREA BARAGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052474760554 | $10.24 |
| ANDREA BARAGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.810084409 | $47.81 |
| ANDREA BARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012499305201 | $37.00 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087488057973 | $0.03 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008337678854 | $0.02 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122536354487999 | $0.01 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111956000433 | $0.01 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59777777085 | $0.38 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038389449729 | $0.00 |
| ANDREA BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000339859665059999 | $0.00 |
| ANDREA BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.167516766 | $20.17 |
| ANDREA BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055206299338 | $16.34 |
| ANDREA BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3673074012 | $2.67 |
| ANDREA BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32313492746 | $3.59 |
| ANDREA BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043106718486 | $0.38 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 450.044896 | $28.09 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $800.65 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00110782 | $46.91 |
| ANDREA BARBIERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03700027 | $1,094.80 |
| ANDREA BARBIERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREA BARBIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,019.0) | ($5,019.00) |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175667020169 | $5.18 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0865897948 | $4.09 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.18816521899999 | $5.19 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4544516616 | $0.21 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240477094 | $71.68 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072013128086 | $14.05 |
| ANDREA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.155306634313 | $45.16 |
| ANDREA BARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155574535239999 | $0.02 |
| ANDREA BARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01447964411 | $28.25 |
| ANDREA BARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048029490826 | $0.35 |
| ANDREA BARCA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.58708134) | ($7.50) |
| ANDREA BARCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.357142857) | ($11.25) |
| ANDREA BARCA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.814207995) | ($6.00) |
| ANDREA BARCA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001571976085) | ($6.25) |
| ANDREA BARCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.916767662) | ($7.50) |
| ANDREA BARCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.517818035) | ($11.25) |
| ANDREA BARCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.89562595) | ($6.00) |
| ANDREA BARCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002131323629) | ($6.25) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (100.38) | ($493.87) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 492.464 | $493.87 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,043.178) | ($896.23) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 886.534 | $896.23 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (18,677.935) | ($11,017.18) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,992.62 | $11,017.18 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (651.9417) | ($5,440.00) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,420.603 | $5,440.00 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000435063734) | ($12.50) |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.000435063734 | $12.50 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.174528165 | $33,745.87 |
| ANDREA BARCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22289408) | ($34,982.11) |
| ANDREA BARCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (103.0) | ($5,194.29) |
| ANDREA BARCA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ANDREA BARCA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDREA BARCA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005509026374) | ($6.25) |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005523953579114 | $17.97 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.877454864142 | $51.26 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025290454501 | $49.36 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.659600686335 | $14.66 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3257820779999 | $30.38 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.46220634526 | $90.12 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.899251631882 | $125.77 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039709612919 | $0.04 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3266798459479 | $26.48 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13774950465 | $5.01 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43544783235135 | $2.89 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017783202954 | $1.27 |
| ANDREA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011253861967 | $1.22 |
| ANDREA BAROETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037704960266 | $11.16 |
| ANDREA BARTÓK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101080909743334 | $0.01 |
| ANDREA BARUFFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177093208349999 | $0.05 |
| ANDREA BASILE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($9.94) |
| ANDREA BASILE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (4.916973) | ($259.99) |
| ANDREA BASILE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104198) | ($215.56) |
| ANDREA BASILE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029843) | ($898.46) |
| ANDREA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015515174291555 | $56.24 |
| ANDREA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000588421733597999 | $1.58 |
| ANDREA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43982997097 | $4.89 |
| ANDREA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0232363784272249 | $1.90 |
| ANDREA BASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $605.63 |
| ANDREA BASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $80.95 |
| ANDREA BASSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01978817) | ($578.61) |
| ANDREA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029424951391 | $0.00 |
| ANDREA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7023753928 | $5.70 |
| ANDREA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078863596749 | $0.01 |
| ANDREA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180744072672218 | $52.81 |
| ANDREA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111326869918581 | $0.01 |
| ANDREA BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325816160367011 | $0.32 |
| ANDREA BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.298233557459999 | $0.01 |
| ANDREA BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006886419058 | $0.39 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124144) | ($3,699.46) |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169197914878 | $53.86 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090535550015 | $0.00 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105702727212 | $20.11 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.641746521 | $137.64 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.836568541 | $151.84 |
| ANDREA BAZZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002822170662 | $0.01 |
| ANDREA BECCARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027092871) | ($1,835.18) |
| ANDREA BECCARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02820434) | ($844.38) |
| ANDREA BECCARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,511.180898) | ($1,511.18) |
| ANDREA BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002566083415 | $8.79 |
| ANDREA BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38522385995512 | $3.33 |
| ANDREA BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008802145576 | $21.12 |
| ANDREA BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.854504994 | $15.85 |
| ANDREA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033560953524 | $102.55 |
| ANDREA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28404619245 | $579.64 |
| ANDREA BEDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356997320389999 | $0.00 |
| ANDREA BEGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41328536939 | $12.97 |
| ANDREA BELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014192859336 | $42.03 |
| ANDREA BELLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017652606325 | $5.22 |
| ANDREA BELLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100698431702 | $0.00 |
| ANDREA BELLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016491561921 | $0.01 |
| ANDREA BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124029972802506 | $0.00 |
| ANDREA BELLENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146076136031999 | $4.32 |
| ANDREA BELLENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139300919471999 | $2.72 |
| ANDREA BELLENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17929364372 | $0.56 |
| ANDREA BELLENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00068161745229 | $0.07 |
| ANDREA BELLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025845) | ($49.91) |
| ANDREA BELLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.594729486) | ($6,960.76) |
| ANDREA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032930864109 | $0.97 |
| ANDREA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296186086499999 | $0.00 |
| ANDREA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027215253921738 | $66.76 |
| ANDREA BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916813689810299 | $0.01 |
| ANDREA BELLUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.557098863033 | $13.03 |
| ANDREA BELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.2187629649999 | $30.22 |
| ANDREA BELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.917007665 | $26.10 |
| ANDREA BELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45164477109 | $2.78 |
| ANDREA BENAGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.50) |
| ANDREA BENAGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.87) |
| ANDREA BENAGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.137698) | ($36,024.07) |
| ANDREA BENAGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.670779) | ($24,991.80) |
| ANDREA BENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.441524530067 | $493.84 |
| ANDREA BENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.234983068 | $13.22 |
| ANDREA BENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30916806259999 | $36.84 |
| ANDREA BENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048293284 | $1.43 |
| ANDREA BENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.602250381244 | $2.79 |
| ANDREA BENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4396849174 | $1.53 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,887.74) |
| ANDREA BENEDETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (2.165832) | ($127.81) |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014522643914 | $0.00 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261844933141296 | $0.31 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035250199994 | $0.00 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000142941774097 | $0.00 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5411994112466 | $48.68 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00523608116949999 | $0.01 |
| ANDREA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047939154242 | $0.00 |
| ANDREA BENI DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569203979849499 | $0.06 |
| ANDREA BENITO POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011541153 | $0.00 |
| ANDREA BENTIVOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13325620746 | $6.48 |
| ANDREA BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001069891052261 | $0.80 |
| ANDREA BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040038667839 | $0.00 |
| ANDREA BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000078043616650999 | $0.00 |
| ANDREA BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032003081625 | $1.82 |
| ANDREA BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000195281237859999 | $0.01 |
| ANDREA BERGAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105588077255 | $31.25 |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02444) | ($49.97) |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2114549492) | ($425.33) |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00807294) | ($253.67) |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007294427965 | $2.49 |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522298374809434 | $0.39 |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012202860526 | $3.34 |
| ANDREA BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000051171573064 | $0.00 |
| ANDREA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009281089581 | $0.00 |
| ANDREA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014147910508 | $0.00 |
| ANDREA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124844296054999 | $24.36 |
| ANDREA BERGAMO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| ANDREA BERGAMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.4) | ($404.40) |
| ANDREA BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41170939901389 | $0.95 |
| ANDREA BERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073686242676 | $2.18 |
| ANDREA BERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118197215076999 | $2.31 |
| ANDREA BERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029060884986 | $0.18 |
| ANDREA BERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09226922706 | $0.12 |
| ANDREA BERGONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022879047128 | $6.77 |
| ANDREA BERTANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347869) | ($105.67) |
| ANDREA BERTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379295) | ($119.89) |
| ANDREA BERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017970396873 | $53.85 |
| ANDREA BERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015340794852 | $0.02 |
| ANDREA BERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001621602109 | $0.00 |
| ANDREA BERTINOTTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25812115) | ($7,764.54) |
| ANDREA BERTINOTTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005964781) | ($289.92) |
| ANDREA BERTINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018442073170085 | $63.48 |
| ANDREA BERTINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016274059973 | $0.02 |
| ANDREA BERTINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00907698034170549 | $3.22 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (238.467179) | ($212.10) |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0646335571) | ($183.12) |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.052 | $1,885.13 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120619988050999 | $33.59 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044200993731 | $0.01 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020259433052823 | $0.59 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03765490329771 | $0.04 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26808258390837 | $0.25 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020288687076 | $0.00 |
| ANDREA BERTOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120095565961 | $3.82 |
| ANDREA BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044501617346942 | $0.01 |
| ANDREA BIANCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060563911) | ($1,872.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041544767592 | $0.01 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120957833622 | $0.01 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00917227359451799 | $21.96 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00247617418089999 | $0.00 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034320405661 | $0.12 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.210515847849 | $87.74 |
| ANDREA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 118.618860038 | $85.91 |
| ANDREA BIANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $580.66 |
| ANDREA BIANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (718.087162) | ($718.09) |
| ANDREA BIANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048959) | ($155.13) |
| ANDREA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041851791513761 | $1.44 |
| ANDREA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.636428023377 | $5.64 |
| ANDREA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019620719463 | $0.30 |
| ANDREA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234239749244 | $50.98 |
| ANDREA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112275440191 | $2.19 |
| ANDREA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7339772933 | $6.73 |
| ANDREA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.991453373 | $13.99 |
| ANDREA BIGARANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (78.0) | ($1,505.03) |
| ANDREA BIGARANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (64.746990103) | ($637.04) |
| ANDREA BIGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038217950332 | $0.00 |
| ANDREA BIGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.965279264405499 | $13.92 |
| ANDREA BIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000397005220769999 | $0.00 |
| ANDREA BIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230503608709999 | $0.04 |
| ANDREA BILARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,265.30) |
| ANDREA BILARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029513) | ($929.65) |
| ANDREA BILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340334370331739 | $11.91 |
| ANDREA BIOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002073063427 | $0.00 |
| ANDREA BIOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013128813899 | $0.00 |
| ANDREA BIOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045970881806 | $0.00 |
| ANDREA BISSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012961830717 | $0.00 |
| ANDREA BISSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0863513325319999 | $0.09 |
| ANDREA BLAŽÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024351915984 | $7.21 |
| ANDREA BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007036488501 | $0.00 |
| ANDREA BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002131259159 | $0.01 |
| ANDREA BOCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043407420052 | $133.10 |
| ANDREA BOCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036696240598 | $0.07 |
| ANDREA BOCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016733863906 | $0.01 |
| ANDREA BOCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019124149647 | $0.01 |
| ANDREA BOCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121150153725999 | $2.84 |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (71.0) | ($1,210.66) |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1,455.603048679) | ($22,897.49) |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015340876029 | $0.05 |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015776208561 | $0.02 |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.14359750758 | $142.88 |
| ANDREA BODINI NOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019827579557 | $0.02 |
| ANDREA BOGOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031008492723 | $0.92 |
| ANDREA BOGOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049296185646 | $0.01 |
| ANDREA BOGOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0211622847 | $4.02 |
| ANDREA BOGOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007376870231 | $0.00 |
| ANDREA BOGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429660232379999 | $0.00 |
| ANDREA BOGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249652073 | $0.00 |
| ANDREA BOGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024425833976 | $0.00 |
| ANDREA BOLCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.777873) | ($522.78) |
| ANDREA BOLCHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02913045) | ($866.10) |
| ANDREA BOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027396386111066 | $9.34 |
| ANDREA BOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000945352247999999 | $0.00 |
| ANDREA BOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.55799840630349 | $5.56 |
| ANDREA BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032454982045 | $0.96 |
| ANDREA BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094196728631 | $0.00 |
| ANDREA BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8844897389 | $1.49 |
| ANDREA BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000366305476389999 | $0.00 |
| ANDREA BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008209486233 | $0.01 |
| ANDREA BOLPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134178952985 | $3.97 |
| ANDREA BOLPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562761398509999 | $0.07 |
| ANDREA BOLPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297983266449999 | $0.06 |
| ANDREA BOLPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03972339155 | $0.35 |
| ANDREA BOLPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086302405263 | $0.63 |
| ANDREA BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044949059927184 | $0.05 |
| ANDREA BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138658610966 | $0.00 |
| ANDREA BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057843290805 | $1.84 |
| ANDREA BONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085360022951 | $0.03 |
| ANDREA BONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88280374067 | $1.03 |
| ANDREA BONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015343472529 | $0.00 |
| ANDREA BONELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071356) | ($139.08) |
| ANDREA BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912805166680956 | $1.37 |
| ANDREA BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098567020464 | $2.92 |
| ANDREA BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5781837721 | $0.99 |
| ANDREA BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013742525403 | $0.78 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 9.57 | $838.91 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.06 | $92.49 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1005 | $234.90 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119447) | ($35.05) |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (330.758804325) | ($212.15) |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (382.542063) | ($201.76) |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049948) | ($99.77) |
| ANDREA BONIFAZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.268207594) | ($2,540.64) |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008162652069986 | $0.29 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086410828007652 | $21.83 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.741516486062 | $2.90 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8041012301812 | $1.36 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.091869213859 | $4.41 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149883712874 | $0.04 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103079196811 | $0.02 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076070744031 | $0.08 |
| ANDREA BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018347512534 | $0.00 |
| ANDREA BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033987385775512 | $0.00 |
| ANDREA BORBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,941.40) |
| ANDREA BORBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.010863) | ($33,111.10) |
| ANDREA BORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 543.240052484677 | $651.27 |
| ANDREA BORDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241988567239999 | $0.05 |
| ANDREA BORKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026161722562 | $0.01 |
| ANDREA BORLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 20,038.87 | $3.62 |
| ANDREA BORLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.022472016) | ($85.13) |
| ANDREA BORLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001284) | ($38.51) |
| ANDREA BORLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.96581 | $38.51 |
| ANDREA BORLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.967894702) | ($37.66) |
| ANDREA BORLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001621112758) | ($3.05) |
| ANDREA BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128591164672347 | $50.25 |
| ANDREA BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147075723 32696 | $0.03 |
| ANDREA BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151306179094947 | $1.12 |
| ANDREA BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.779579148323 | $2.36 |
| ANDREA BORTOLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREA BORTOLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (145.947227) | ($145.95) |
| ANDREA BORTOLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.010137139) | ($322.28) |
| ANDREA BORTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031366770106 | $9.28 |
| ANDREA BORTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.158637401235 | $1.16 |
| ANDREA BORTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037487314939 | $0.00 |
| ANDREA BORTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079065842193839 | $2.87 |
| ANDREA BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.813899156897 | $9.96 |
| ANDREA BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037373346887 | $1.11 |
| ANDREA BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01414235889 | $0.01 |
| ANDREA BOTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086321161173 | $0.26 |
| ANDREA BOTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006027153422 | $0.01 |
| ANDREA BOTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050222809086 | $0.01 |
| ANDREA BOTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000286148166139999 | $0.00 |
| ANDREA BOTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030092263741 | $0.03 |
| ANDREA BOTWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057343245745 | $0.00 |
| ANDREA BOTWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002235345643 | $0.00 |
| ANDREA BOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030745692037 | $0.00 |
| ANDREA BRAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.363336258 | $21.69 |
| ANDREA BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065540635642 | $0.01 |
| ANDREA BRANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.32673337443 | $16.30 |
| ANDREA BRANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2358624473 | $0.24 |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (169.01) | ($25.15) |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 25.116 | $25.15 |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.53953) | ($21.77) |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 21.659 | $21.77 |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (46.77) | ($46.77) |
| ANDREA BRAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0015332 | $46.77 |
| ANDREA BRAVI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000168) | ($5.00) |
| ANDREA BRAVI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (5.219) | ($4.25) |
| ANDREA BRAVI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001425 | $4.25 |
| ANDREA BRAVI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011812) | ($350.93) |
| ANDREA BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156692077 9945 | $0.48 |
| ANDREA BRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82961848637252 | $3.57 |
| ANDREA BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279482836 | $5.11 |
| ANDREA BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100524868105 | $0.01 |
| ANDREA BRENTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29618879461 | $0.35 |
| ANDREA BRICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093129082892 | $0.29 |
| ANDREA BRITTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9335865887) | ($27,972.12) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9335865887 | $27,972.12 |
| ANDREA BRITTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000665) | ($20.02) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.33233632) | ($9,976.40) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.59992226) | ($18,009.07) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.037703318) | ($8,079.99) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.037703318 | $8,079.99 |
| ANDREA BRITTON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009994) | ($19.95) |
| ANDREA BRITTON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.027709318) | ($8,041.77) |
| ANDREA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031925277925554 | $122.33 |
| ANDREA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232300629312189 | $61.61 |
| ANDREA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048944748316 | $0.00 |
| ANDREA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026383920222 | $0.00 |
| ANDREA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000238657155439999 | $0.00 |
| ANDREA BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619294734903972 | $0.01 |
| ANDREA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003134724747 | $95.62 |
| ANDREA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037476092949 | $0.00 |
| ANDREA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108487953684 | $0.00 |
| ANDREA BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 3,500.0 | $3,500.00 |
| ANDREA BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,500.0) | ($3,500.00) |
| ANDREA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.99781089749999 | $7.13 |
| ANDREA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.18112571199999 | $3.25 |
| ANDREA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43723559164 | $4.86 |
| ANDREA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67312609615 | $1.04 |
| ANDREA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 217.242449239 | $217.24 |
| ANDREA BRUNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003702232) | ($322.89) |
| ANDREA BRUNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (283.253615) | ($165.59) |
| ANDREA BRUNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10873654) | ($3,397.06) |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009257455935033 | $31.86 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68117864543129 | $1.19 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078918815767712 | $2.87 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133424275199 | $0.39 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004232013549 | $0.01 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172625286759 | $0.20 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003996227034 | $0.00 |
| ANDREA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115106015347691 | $0.13 |
| ANDREA BRUNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1777950860091 | $0.16 |
| ANDREA BRUNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24738462908 | $0.25 |
| ANDREA BRUNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004267488833 1 | $0.00 |
| ANDREA BRUNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012994868965 | $0.00 |
| ANDREA BUCCOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177991615311264 | $0.02 |
| ANDREA BUDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169016162710319 | $0.00 |
| ANDREA BURGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011339167954 | $0.00 |
| ANDREA BURGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018322673536 | $0.00 |
| ANDREA BURGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019036095237 | $0.00 |
| ANDREA BURGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023618467099 | $0.01 |
| ANDREA BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156665573 11 | $0.00 |
| ANDREA BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021153583718 | $0.00 |
| ANDREA BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000955719083319999 | $0.00 |
| ANDREA BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034391377086 | $0.00 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.244176 | $717.00 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2450742862) | ($721.65) |
| ANDREA BURTSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $35.46 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003037791560 6 | $92.55 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10066427702146 | $0.12 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148309379 6159 | $0.00 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37987654319999 | $1.38 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185987336830999 | $0.00 |
| ANDREA BURTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019060195535 | $0.21 |
| ANDREA BUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 380.54752 | $380.55 |
| ANDREA BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002014674191 | $0.60 |
| ANDREA BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9702563259999 | $28.97 |
| ANDREA BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027209980148 | $0.00 |
| ANDREA BUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049506127053 | $0.00 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064803) | ($2,530.91) |
| ANDREA BUTTA' | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (640.148147132) | ($389.03) |
| ANDREA BUTTA' | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (50.483816676) | ($482.46) |
| ANDREA BUTTA' | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,467.54371) | ($855.86) |
| ANDREA BUTTA' | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.731157389) | ($75.08) |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993277559999 | $48.90 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017132624976 | $33.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.77715633845 | $6.49 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8517153201739 | $6.23 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.659155228094 | $8.77 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015025729474315 | $1.04 |
| ANDREA BUTTA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0200082796429999 | $1.14 |
| ANDREA BUZAS ZSAPKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3013) | ($857.21) |
| ANDREA BUZAS ZSAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.744407034464 | $4.77 |
| ANDREA BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180277811676832 | $0.02 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000548177199999999 | $0.00 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243934198105999 | $0.25 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393989652499999 | $77.96 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000147267530549999 | $0.00 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000017935523 | $0.00 |
| ANDREA BUZZIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095758511405 | $0.05 |
| ANDREA CABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89069071024 | $0.86 |
| ANDREA CADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120404513340999 | $3.56 |
| ANDREA CADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56344387206899 | $1.62 |
| ANDREA CADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.29582073873 | $0.30 |
| ANDREA CAFFARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209813299545 | $0.01 |
| ANDREA CAFFARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123479254383 | $0.01 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.82) |
| ANDREA CAFFIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22123394) | ($6,382.16) |
| ANDREA CAFFIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,545.5461409999) | ($25,545.55) |
| ANDREA CAFFIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016752) | ($4.88) |
| ANDREA CAFFIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (28.835466) | ($28.84) |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152887699799999 | $0.00 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046442776104 | $0.01 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192512446599 | $0.19 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223509599769999 | $0.00 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022973730232 | $0.01 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089277837128942 | $33.58 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.692004136024 | $196.69 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037053277596 | $0.00 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005684190233 | $0.00 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673751411319999 | $0.01 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014671270717 | $0.00 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018839597519 | $0.01 |
| ANDREA CAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002078258308 | $0.00 |
| ANDREA CAGNOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| ANDREA CAGNOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| ANDREA CAGNOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171513) | ($54.33) |
| ANDREA CAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715137533 | $50.00 |
| ANDREA CAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27093857817806 | $2.94 |
| ANDREA CAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01151190209489 | $0.01 |
| ANDREA CALANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047592287423 | $1.41 |
| ANDREA CALANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.321358505 | $6.37 |
| ANDREA CALANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0555708285 | $0.08 |
| ANDREA CALANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049135578297 | $1.11 |
| ANDREA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442731250289999 | $13.10 |
| ANDREA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112366859048 | $0.01 |
| ANDREA CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097042092763 | $2.87 |
| ANDREA CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004446318235 | $0.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08041210872) | ($2,326.11) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08041210872 | $2,326.11 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.724630412) | ($3,055.98) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.724630412 | $3,055.98 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (493.644708329) | ($285.28) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 493.644708329 | $285.28 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,425.568823056) | ($10,425.57) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,425.568823056 | $10,425.57 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,425.568823) | ($10,425.57) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.678111088) | ($31.68) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.678111088 | $31.68 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0804121) | ($2,437.50) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.724630412) | ($3,244.59) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (215.055590256) | ($621.94) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 215.055590256 | $621.94 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.187946269) | ($41.19) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.187946269 | $41.19 |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (41.187946) | ($41.19) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (215.055590256) | ($676.52) |
| ANDREA CALDIERO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (493.644708329) | ($326.36) |
| ANDREA CALDIERO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.678111088) | ($31.68) |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006636769583654 | $22.98 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013430404449342 | $33.02 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.26195123915 | $326.26 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.824576833825 | $4.76 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.023060178269 | $16.48 |
| ANDREA CALDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20228256083537 | $0.20 |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11929551) | ($3,539.86) |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101138459039059 | $34.73 |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156105625 | $0.02 |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136614146345 | $0.03 |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089108070023 | $0.00 |
| ANDREA CAMNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082646577991 | $0.01 |
| ANDREA CAMPANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (799.994364) | ($604.30) |
| ANDREA CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.800679071738 | $7.45 |
| ANDREA CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050327934789999 | $0.00 |
| ANDREA CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000013479043996 | $0.00 |
| ANDREA CAMPODONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004864481407 | $0.00 |
| ANDREA CAMPODONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018386828404 | $0.02 |
| ANDREA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102209396717 | $3.03 |
| ANDREA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02291486618 | $0.03 |
| ANDREA CANEGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032696412422 | $0.97 |
| ANDREA CANEGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064841088885 | $0.01 |
| ANDREA CANEGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161896949969999 | $3.16 |
| ANDREA CANEGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6157723089 | $4.62 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0814 | $3,237.30 |
| ANDREA CANEPARO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08168482) | ($2,441.80) |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296252137287299 | $10.29 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87606932245317 | $4.48 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011395320529 | $25.08 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000822899262969999 | $0.00 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002110830683 | $0.00 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031885134449 | $0.03 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00151465598889999 | $0.52 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022966826499 | $0.00 |
| ANDREA CANEPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000247070694429999 | $0.00 |
| ANDREA CANETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000402264805909999 | $0.01 |
| ANDREA CANTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314923485428 | $0.00 |
| ANDREA CANTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00802781616839999 | $0.01 |
| ANDREA CANTÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123091743851 | $3.64 |
| ANDREA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016936538044 | $0.02 |
| ANDREA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1037227332 | $5.90 |
| ANDREA CAPITANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (409.340381) | ($409.34) |
| ANDREA CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432050973777 | $0.02 |
| ANDREA CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.8691421977972 | $2.87 |
| ANDREA CAPOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186302811719999 | $55.76 |
| ANDREA CAPOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23485992916 | $0.27 |
| ANDREA CAPOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017512689545 | $0.02 |
| ANDREA CAPOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22322828453 | $0.22 |
| ANDREA CAPRIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203) | ($6,018.34) |
| ANDREA CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010245177605265 | $37.48 |
| ANDREA CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001147524845 | $0.00 |
| ANDREA CAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043712688862 | $1.29 |
| ANDREA CAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024358606302 | $4.75 |
| ANDREA CARACCIOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23611751) | ($9,185.70) |
| ANDREA CARACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005321963699254 | $21.41 |
| ANDREA CARACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078371792511 | $0.01 |
| ANDREA CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116693030398999 | $0.00 |
| ANDREA CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01851305464 | $0.02 |
| ANDREA CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020190025395 | $0.00 |
| ANDREA CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014300617806 | $0.00 |
| ANDREA CARDINALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (423.125429) | ($423.13) |
| ANDREA CARDINALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,718.32) |
| ANDREA CARDINALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,713.88) |
| ANDREA CARDINALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.218523554) | ($601.38) |
| ANDREA CARDINALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161424008) | ($244.89) |
| ANDREA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240403508 | $0.42 |
| ANDREA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248812177 | $0.00 |
| ANDREA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109131855895803 | $272.15 |
| ANDREA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93750719708709 | $3.94 |
| ANDREA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020551032382375 | $7.22 |
| ANDREA CARÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152625676985 | $0.45 |
| ANDREA CARÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021968878598 | $0.00 |
| ANDREA CARÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1051917318 | $8.11 |
| ANDREA CAREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018152235083 | $0.02 |
| ANDREA CARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057869489966 | $0.16 |
| ANDREA CARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260041575522 | $0.32 |
| ANDREA CARINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (112.473252) | ($277.48) |
| ANDREA CARINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001064) | ($31.38) |
| ANDREA CARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007224871740364 | $0.26 |
| ANDREA CARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062497498326 | $0.01 |
| ANDREA CARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66318597714829 | $7.51 |
| ANDREA CARITANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00256036 | $101.21 |
| ANDREA CARITANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00349745 | $101.59 |
| ANDREA CARITANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00351532 | $102.10 |
| ANDREA CARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002481526725583 | $53.90 |
| ANDREA CARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166085890616439 | $0.35 |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $219.00 |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01701) | ($503.55) |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124665714324 5 | $0.37 |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.600026153865 | $4.96 |
| ANDREA CARLANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23488473118 | $2.61 |
| ANDREA CARLEVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019079757867 | $0.56 |
| ANDREA CARLEVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4547246037 | $921.02 |
| ANDREA CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016911123342 | $0.01 |
| ANDREA CARLO PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9303136040599 | $21.84 |
| ANDREA CARLO PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1387207062 | $0.31 |
| ANDREA CAROLINA LLANES ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009962780607 | $0.00 |
| ANDREA CAROLINA LLANES ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007729474449 | $0.01 |
| ANDREA CAROLINE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026382347975 | $0.05 |
| ANDREA CARRADORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (543.265671) | ($97.36) |
| ANDREA CARRADORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (346.033138) | ($223.57) |
| ANDREA CARRADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252773750589305 | $0.52 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.59 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.93 | $38,350.35 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 125.096 | $2,237.79 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0128801 | $500.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02568 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02596 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.81) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06402) | ($2,473.06) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49829452) | ($19,259.47) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49829452 | $19,259.47 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.498294) | ($19,311.52) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.01325 | $500.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 5.87385 | $500.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 6.33971 | $500.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (5.87385) | ($512.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA CARRARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01325) | ($509.68) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.05682 | $2,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000732) | ($25.23) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056088) | ($1,936.80) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03084 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,516.847997818) | ($2,516.85) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,516.847997818 | $2,516.85 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03084) | ($973.54) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 22.76763 | $1,000.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4991802481) | ($14,800.20) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4991802481 | $14,800.20 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($147.63) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49418) | ($14,562.97) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.779345064) | ($319.13) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.779345064 | $319.13 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.934428561) | ($1,353.13) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.934428561 | $1,353.13 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,606.708271838) | ($1,788.60) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,606.708271838 | $1,788.60 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003107644635) | ($9.29) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003107644635 | $9.29 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.744548113) | ($2.74) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.744548113 | $2.74 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.991787483) | ($10.99) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.991787483 | $10.99 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.904488023) | ($7,961.99) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.904488023 | $7,961.99 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001196266842) | ($0.01) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001196266842 | $0.01 |
| ANDREA CARRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.08) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.47) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,604.708271) | ($1,907.10) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (22.767749) | ($1,307.78) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.991787) | ($10.99) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (124.934428) | ($1,378.23) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.43) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.899488) | ($8,122.87) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,559.59) | ($1,559.59) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.87) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (41.779345) | ($286.44) |
| ANDREA CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000311) | ($9.07) |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023886137046019 | $91.06 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020697496861489 | $55.81 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1657832679186 | $45.17 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.959592388271 | $18.17 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9467720057968 | $13.56 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078841904033125 | $0.89 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079719443622058 | $0.08 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000678252058999 | $0.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10759285038 | $6.12 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411038767101999 | $0.00 |
| ANDREA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108050277359 | $0.00 |
| ANDREA CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080825044531 | $0.00 |
| ANDREA CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032789498956 | $0.00 |
| ANDREA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838860400414 | $2.48 |
| ANDREA CARRUCCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015233839035 | $0.00 |
| ANDREA CARUSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244415) | ($70.89) |
| ANDREA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82443059635348 | $2.32 |
| ANDREA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025042858096 | $0.00 |
| ANDREA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2295869445 | $7.62 |
| ANDREA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017144322383176 | $0.00 |
| ANDREA CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000819692910299999 | $0.00 |
| ANDREA CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059341564955 | $0.01 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.03) | ($7.03) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.05 | $14,536.91 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $5,244.09 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (19.191943026) | ($40,200.00) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,050.0 | $10,050.00 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.364150753 | $19,493.59 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (11.622749743) | ($22,912.97) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.03) | ($7.03) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.44) | ($8.44) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.0) | ($7.00) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.44) | ($8.44) |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012612587489 | $3.73 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0847092607703469 | $213.03 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3775507034 | $0.38 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63867533447 | $0.64 |
| ANDREA CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018641465172 | $0.00 |
| ANDREA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230488805867 | $6.74 |
| ANDREA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014451285787 | $28.20 |
| ANDREA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28354589254999 | $1.02 |
| ANDREA CASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409718700095211 | $0.00 |
| ANDREA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190011081662966 | $0.02 |
| ANDREA CATIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006240778027931 | $0.01 |
| ANDREA CATTAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.014841 | $534.56 |
| ANDREA CATTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001595641569377 | $4.12 |
| ANDREA CATTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147218459469999 | $0.01 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019767942114 | $0.01 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55019291122 | $1.84 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133371830292 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89168560129999 | $7.89 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0179154225149999 | $0.02 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000716557674729999 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000208822154499999 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.93078808779999 | $1.93 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000066841637253 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000071702495449 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032767523158 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.99939086269999 | $2.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000113726419663 | $0.00 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.1570605711 | $3.16 |
| ANDREA CAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.51820940719999 | $2.52 |
| ANDREA CAZZANIGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.013577) | ($1.21) |
| ANDREA CAZZANIGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114919) | ($44.93) |
| ANDREA CAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003310796523022 | $0.13 |
| ANDREA CAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00224753486384393 | $0.18 |
| ANDREA CAZZAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.25495026969 | $29.52 |
| ANDREA CECILIA ABUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053118) | ($1,879.18) |
| ANDREA CECILIA ABUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024571173620638 | $9.44 |
| ANDREA CECILIA ABUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022255409366 | $0.00 |
| ANDREA CECILIA ABUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000069259784542 | $0.00 |
| ANDREA CECILIA DIBB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANDREA CECILIA DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719726467 | $50.00 |
| ANDREA CECILIA DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01600154941 | $0.02 |
| ANDREA CELLACCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01519711 | $528.35 |
| ANDREA CELLACCHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01695851) | ($511.72) |
| ANDREA CELLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177664824977335 | $52.49 |
| ANDREA CENTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.37546065031 | $85.74 |
| ANDREA CENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080049390875399 | $0.00 |
| ANDREA CEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537075776974789 | $0.01 |
| ANDREA CERIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.032439) | ($1,019.58) |
| ANDREA CERIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 22.97255 | $1,019.58 |
| ANDREA CERIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7509180503006 | $12.06 |
| ANDREA CERIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07911968891 | $2.84 |
| ANDREA CERQUONE PERPETUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158112489369999 | $0.00 |
| ANDREA CERQUONE PERPETUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052227699066 | $0.00 |
| ANDREA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48373561629199 | $7.47 |
| ANDREA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.679703098 | $3.68 |
| ANDREA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035193992322 | $0.00 |
| ANDREA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058233843644 | $1.37 |
| ANDREA CESARO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 611.0 | $611.00 |
| ANDREA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377894851927 | $50.18 |
| ANDREA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.885111455 | $5.89 |
| ANDREA CESINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (190.9345) | ($126.77) |
| ANDREA CESINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (270.0) | ($151.97) |
| ANDREA CESINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75435773) | ($47.28) |
| ANDREA CESINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (24.16520228) | ($24.17) |
| ANDREA CESINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BAT | (46.99403766) | ($17.79) |
| ANDREA CESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13330851967332 | $4.51 |
| ANDREA CESTONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101485894571 | $0.03 |
| ANDREA CESTONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364622438834808 | $0.42 |
| ANDREA CHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.605603568328 | $2.68 |
| ANDREA CHERYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008250102108 | $24.42 |
| ANDREA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005474704834 | $0.00 |
| ANDREA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00088267594703 | $0.00 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (0.2) | ($20.69) |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (204.275378) | ($21,022.44) |
| ANDREA CHIARINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,549.0 | $2,549.00 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031721251005 | $0.94 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5295288438449 | $28.49 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6123179048 | $2.68 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8253603438 | $0.07 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26293016068801 | $28.07 |
| ANDREA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020849556021 | $0.06 |
| ANDREA CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022378331671 | $0.00 |
| ANDREA CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021858001475 | $0.00 |
| ANDREA CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088958770029 | $0.01 |
| ANDREA CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065138736814 | $0.00 |
| ANDREA CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140904382252899 | $54.34 |
| ANDREA CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266111141049999 | $5.19 |
| ANDREA CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68861680719999 | $1.06 |
| ANDREA CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551371249249999 | $3.30 |
| ANDREA CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046226989952 | $1.83 |
| ANDREA CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093019621978 | $0.00 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003203) | ($1.00) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003203 | $1.00 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668170746) | ($8,419.04) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2668170746 | $8,419.04 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021082563) | ($2,396.33) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.021082563 | $2,396.33 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0007) | ($19.97) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.021082563) | ($1,978.44) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001547897733) | ($4.55) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001547897733 | $4.55 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26630389) | ($7,816.84) |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105484413834321 | $40.12 |
| ANDREA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050738271018637 | $14.08 |
| ANDREA CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050175470493 | $0.00 |
| ANDREA CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058573770143 | $0.01 |
| ANDREA CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029455234024 | $0.03 |
| ANDREA CILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133402279415 | $0.04 |
| ANDREA CILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014709508919 | $0.00 |
| ANDREA CILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2635895348 | $1.42 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDREA CINCOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,236.349446) | ($11,236.35) |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052021757128 | $1.54 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.0658408309999 | $27.01 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6956566751 | $3.70 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021348705135 | $1.56 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4072976365 | $11.64 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027360020225 | $8.10 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025183023819 | $0.00 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1766153424 | $1.37 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.26867016706 | $114.27 |
| ANDREA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022905668782 | $0.01 |
| ANDREA CINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.161079525 | $120.42 |
| ANDREA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135796100071 | $0.52 |
| ANDREA CINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217569877348483 | $0.00 |
| ANDREA CINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174620335249999 | $0.02 |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00946503 | $390.06 |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001013058858 | |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35177016281745 | $5.91 |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038872871653 | $0.00 |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002386337211 | $0.01 |
| ANDREA CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0559742148389999 | $2.99 |
| ANDREA CLAUDIA STEDTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020376038266 | $0.06 |
| ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006614373381 | $0.00 |
| ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004543461447 | $0.00 |
| ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102612858987 | $0.01 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012004292185 | $4.05 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75018488144 | $5.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041350289811 | $0.00 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320754259947 | $4.11 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4909556393 | $4.49 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000030060037969999 | $0.00 |
| ANDREA CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0540220998399999 | $3.08 |
| ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03551369 | $1,072.44 |
| ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009902) | ($299.74) |
| ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 449.723 | $299.74 |
| ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002284265674 | [illegible] |
| ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5158196789 | $5.32 |
| ANDREA COCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187295116388228 | $0.02 |
| ANDREA COCHETTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 1.000184923 | $1,884.35 |
| ANDREA COCHETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 2.50184708 | $4,641.00 |
| ANDREA COCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,279.64752579774 | $7,468.21 |
| ANDREA COCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.155318496 | $0.71 |
| ANDREA CODOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032514545496 | $0.00 |
| ANDREA CODOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103498869166 | $0.01 |
| ANDREA CODOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097479246048 | $0.01 |
| ANDREA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019171147757 | $57.45 |
| ANDREA COLCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500010377375 | $0.01 |
| ANDREA COLCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184422692386 | $0.01 |
| ANDREA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887229687409 | $0.09 |
| ANDREA COLETTI | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.01170578 | $252.24 |
| ANDREA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096977559089999 | $2.87 |
| ANDREA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554208476 | $0.02 |
| ANDREA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078409968607 | $15.30 |
| ANDREA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.96166746981 | $0.96 |
| ANDREA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.408160886676 | $0.02 |
| ANDREA COLOMBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ANDREA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006901924003 | $20.43 |
| ANDREA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4388161764 | $24.74 |
| ANDREA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037955170129999 | $7.41 |
| ANDREA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124186645112 | $3.12 |
| ANDREA COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001873210086 | $0.00 |
| ANDREA COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031014475704 | $0.00 |
| ANDREA COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042452172065 | $1.26 |
| ANDREA COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037391988486 | $0.04 |
| ANDREA COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020298839599999 | $3.96 |
| ANDREA COMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001111159947922 | $0.03 |
| ANDREA COMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003507924992 | $0.00 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.878944 | $71.36 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01231675 | $497.49 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0390566 | $1,576.58 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.074645 | $7.16 |
| ANDREA CONCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01377741 | $422.89 |
| ANDREA CONCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11536997) | ($3,542.77) |
| ANDREA CONCAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.195213046) | ($459.04) |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132805225745741 | $27.67 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039055306121 | $0.00 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018276322909 | $0.00 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0806983927455539 | $5.82 |
| ANDREA CONCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039559107105 | $2.22 |
| ANDREA CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155596008893 | $46.14 |
| ANDREA CONIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.15761) | ($20.34) |
| ANDREA CONIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,969.0857069) | ($1,748.34) |
| ANDREA CONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.47278781307 | $18.42 |
| ANDREA CONIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREA CONIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,280.0) | ($2,280.00) |
| ANDREA CONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.78855988052 | $28.79 |
| ANDREA CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132998678725 | $39.36 |
| ANDREA CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049459413073 | $9.65 |
| ANDREA CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.689699225069999 | $7.66 |
| ANDREA CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000187420601839999 | $0.00 |
| ANDREA CONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086882464804102 | $0.01 |
| ANDREA CONZIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.76798778747 | $26.30 |
| ANDREA CORBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.001945949215 | $5.43 |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 990.4973 | $1,971.09 |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.015445) | ($5,000.02) |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 4.04745924 | $11,448.06 |
| ANDREA CORNETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 46.95038228 | $2,070.51 |
| ANDREA CORNETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 35.016061 | $0.01 |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005579752615 | $0.22 |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.358210898887 | $158.17 |
| ANDREA CORNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003239117610708 | $8.88 |
| ANDREA CORRADI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01922169 | $559.09 |
| ANDREA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006248117079198 | $1.90 |
| ANDREA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000332358940699999 | $0.00 |
| ANDREA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00186558225189999 | $0.00 |
| ANDREA CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017040511 | $0.00 |
| ANDREA CORTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147549) | ($5,801.66) |
| ANDREA CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007277839815 | $19.59 |
| ANDREA CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.76876191446 | $43.51 |
| ANDREA CORVINELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.196562) | ($5,855.19) |
| ANDREA CORVINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133990627494249 | $46.66 |
| ANDREA CORVINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58312426040099 | $2.64 |
| ANDREA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93581882389999 | $2.26 |
| ANDREA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081701442291 | $0.00 |
| ANDREA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.7987662209999 | $26.25 |
| ANDREA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033901737445 | $0.00 |
| ANDREA COSIMO LONOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68830591124 | $5.47 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019602704834 | $0.00 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027683427906 | $0.00 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013285811814 | $0.00 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128829105571 | $0.13 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008012482562 | $0.01 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00244685157309999 | $0.00 |
| ANDREA COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025413325862 | $0.00 |
| ANDREA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.466439632637 | $8.14 |
| ANDREA COSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021625711348 | $0.00 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| ANDREA COSTANTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04416841) | ($1,274.13) |
| ANDREA COSTANTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREA COSTANTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.472201) | ($1,010.47) |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5560913914297 | $0.53 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002013028072 | $0.01 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036661618452104 | $12.72 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9637536539966 | $10.00 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1889762761758 | $2.19 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028069523798 | $0.02 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016522288135 | $0.02 |
| ANDREA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575146866454255 | $0.67 |
| ANDREA COSTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00255108) | ($100.00) |
| ANDREA COSTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00255108 | $99.67 |
| ANDREA COSTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01377901) | ($420.19) |
| ANDREA COSTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01377901 | $420.82 |
| ANDREA COSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000159) | ($5.03) |
| ANDREA COSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021111) | ($667.82) |
| ANDREA COSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006456639064153 | $2.41 |
| ANDREA COSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120029269441719 | $3.95 |
| ANDREA COZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21189676) | ($6,018.08) |
| ANDREA COZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016763) | ($5.03) |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912594359125538 | $34.37 |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000667176440629999 | $0.00 |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005611362468 | $0.00 |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021272478682 | $0.00 |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063805674436 | $0.01 |
| ANDREA COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005866546231 | $0.00 |
| ANDREA CREMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007536701364 | $0.00 |
| ANDREA CREMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016059684493 | $0.02 |
| ANDREA CREVENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218547) | ($64.64) |
| ANDREA CREVENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (695.587831) | ($695.59) |
| ANDREA CREVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227029712257859 | $0.76 |
| ANDREA CREVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.300538418431 | $8.30 |
| ANDREA CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057707504773 | $1.13 |
| ANDREA CUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.69142640137 | $12.61 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,608.71 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011209) | ($20.03) |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090598) | ($2,744.38) |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033368721) | ($3,510.77) |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (83.24703) | ($674.30) |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006880522441162 | $21.84 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647338987119 | $0.07 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019851982871274 | $46.12 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2726862790041 | $16.12 |
| ANDREA CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070489850535 | $0.01 |
| ANDREA CUIULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900755856255115 | $0.91 |
| ANDREA CUMMING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (37.004) | ($76.60) |
| ANDREA CUMMING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 76.542 | $76.60 |
| ANDREA CUMMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (37.912) | ($78.10) |
| ANDREA CUMMING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 77.893 | $78.10 |
| ANDREA CUMMING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (36.796) | ($76.90) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 76.918 | $76.90 |
| ANDREA CUMMING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (390.456203) | ($390.46) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.661) | ($36.00) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 32.814 | $36.00 |
| ANDREA CUMMING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (33.082949) | ($33.08) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (55.664) | ($45.59) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 45.393 | $45.59 |
| ANDREA CUMMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (45.397672) | ($45.40) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (163.325) | ($104.60) |
| ANDREA CUMMING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 103.662 | $104.60 |
| ANDREA CUMMING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (103.662057) | ($103.66) |
| ANDREA CUMMING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($50.05) |
| ANDREA CUMMING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.40436671) | ($131,144.06) |
| ANDREA CUMMING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (55.001) | ($42.10) |
| ANDREA CUMMING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 41.773 | $42.10 |
| ANDREA CUMMING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (41.773068) | ($41.77) |
| ANDREA CUMMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.528821) | ($20.03) |
| ANDREA CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.184604819324 | $518.23 |
| ANDREA CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06273800158588 | $1.06 |
| ANDREA CUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345567007369999 | $115.58 |
| ANDREA CUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.534191460694 | $20.98 |
| ANDREA CUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089878949579 | $0.00 |
| ANDREA DA POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200038300819999 | $0.59 |
| ANDREA DA POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22079126302 | $13.57 |
| ANDREA D'ADDABBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000138090459481999 | $0.00 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1959459459) | ($0.44) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1190126149) | ($0.25) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2711142034) | ($0.58) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.132023682) | ($2.37) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.156403941) | ($2.35) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514005868) | ($0.32) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3609212936) | ($0.75) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.005293605) | ($8.45) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2510563169) | ($0.50) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 36.993858 | $36.99 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (139.690963) | ($93.49) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $12.40 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.13 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,285.270621 | $746.77 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.84 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,287.270621) | ($757.83) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (331.1824) | ($347.54) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.467499938) | ($1.54) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (876.688274777) | ($920.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 936.067206761 | $982.31 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (26.344673241) | ($27.65) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.088872 | $325.37 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,084.801214216) | ($13,500.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,797.516564589 | $14,235.33 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.913693457) | ($11.26) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (392.87144723) | ($405.34) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,830.910222792 | $3,952.47 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.033735393) | ($3.13) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,634.667003949) | ($3,750.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (109.13102218) | ($112.59) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.57 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 6,700.0 | $6,914.38 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,408.768972948) | ($3,509.65) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,186.841385532) | ($2,251.56) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,528.9651) | ($1,612.43) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.86 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 38.3401 | $35.68 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.021603 | $613.96 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,238.0 | $709.26 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (291.993858) | ($291.99) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,468.241225 | $7,468.24 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.324294978 | $1.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.324294978) | ($1.31) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,422.209495118 | $2,386.92 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.021523497 | $1.01 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.021523497) | ($1.01) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,106.999155802 | $3,058.74 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7623309678) | ($0.75) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.7623309678 | $0.75 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,661.270349552 | $4,585.87 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092928874) | ($3.16) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0001092928874 | $3.16 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2466439539 | $7,131.25 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3201790065) | ($0.32) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 2,001.758345645 | $722.40 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2493038949) | ($0.25) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,286.733693148 | $1,068.05 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (68.241225) | ($68.24) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,228.2496) | ($9,968.79) |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 10,000.0496 | $6,696.64 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 6,368.0 | $3,041.44 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818400625759999 | $24.48 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.980047307888 | $131.17 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0316176066976 | $0.03 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1717222117 | $3.20 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.750230789 | $1.03 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08101221231 | $0.78 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07725328684 | $3.55 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072336688 | $2.20 |
| ANDREA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4040216575 | $0.16 |
| ANDREA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077854394384 | $0.00 |
| ANDREA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072408045502 | $14.13 |
| ANDREA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000032697936713999 | $0.00 |
| ANDREA DALL'OLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001752559968 | $0.00 |
| ANDREA DALL'OLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060379446346 | $0.01 |
| ANDREA DALL'OLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045167433719 | $0.00 |
| ANDREA DALLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017014529513 | $5.04 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122494389011 | $0.04 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048223363678 | $0.01 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125982665710999 | $0.02 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021921270794 | $0.02 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027645457811 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049887495498999 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000004167247768 4 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000013344170922999 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003498118293 5 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000018553470219 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00007338422663 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025644198928 | $0.00 |
| ANDREA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000090528870517 | $0.00 |
| ANDREA DALLATANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,388.83 |
| ANDREA DALLATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186934008947 | $555.07 |
| ANDREA DALLATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.41528103873 | $427.04 |
| ANDREA DALLATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0937190133699999 | $135.16 |
| ANDREA DALLATORRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($1.81) |
| ANDREA DALLATORRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164243) | ($50.13) |
| ANDREA DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403435159139839 | $100.13 |
| ANDREA DALMASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.029848959) | ($67.74) |
| ANDREA DALMASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.0069 | $54.74 |
| ANDREA DALMASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.00745082) | ($54.80) |
| ANDREA DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001125543460888 | $0.00 |
| ANDREA DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111784190186 | $0.00 |
| ANDREA DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047929990649804 | $0.44 |
| ANDREA DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100384646864999 | $0.00 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($49.92) |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406422) | ($420.21) |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483483237674 | $108.16 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030623316325 | $0.04 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077107769814 | $1.50 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061308307088 | $0.06 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002575635338 | $0.00 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008382458999 | $0.00 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000023324880978 | $0.00 |
| ANDREA DAMASCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022225488422 | $0.00 |
| ANDREA DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002856552316 | $0.00 |
| ANDREA DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019414139992 | $0.01 |
| ANDREA D'AMBROSIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00246405 | $95.18 |
| ANDREA D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090556517319 | $2.59 |
| ANDREA D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1469102882999 | $11.15 |
| ANDREA DANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27377585929 | $4.11 |
| ANDREA DANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626359474349 | $0.60 |
| ANDREA DANIELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035187770251 | $0.01 |
| ANDREA DANIELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516547371894497 | $0.06 |
| ANDREA DANIELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000027695999 | $0.00 |
| ANDREA DANIELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000002883264 | $0.00 |
| ANDREA DANIELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000001106918365 | $0.00 |
| ANDREA D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108287512654591 | $0.00 |
| ANDREA DAWN URFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002286794247 | $0.04 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002705) | ($79.99) |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 79.609 | $79.99 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (425.123893113) | ($425.12) |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (185.808287) | ($185.81) |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028111392777456 | $0.95 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075118233413 | $0.00 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98969409176609 | $2.99 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000272574137229999 | $0.00 |
| ANDREA DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.1439530545176 | $5.14 |
| ANDREA DE BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023736093089 | $0.00 |
| ANDREA DE CAPRIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (487.76) | ($487.76) |
| ANDREA DE CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032672723099 | $0.00 |
| ANDREA DE CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9580214694409 | $4.96 |
| ANDREA DE CARLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280623) | ($115.58) |
| ANDREA DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002358779651277 | $0.09 |
| ANDREA DE DOMINICIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9394963) | ($28,462.52) |
| ANDREA DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003824479064486 | $141.58 |
| ANDREA DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01568897787 | $0.02 |
| ANDREA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085378117523 | $0.25 |
| ANDREA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209240918581299 | $0.23 |
| ANDREA DE LISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122074990773 | $0.01 |
| ANDREA DE LISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346972383349999 | $0.00 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.00 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153635136904999 | $4.54 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695686677819999 | $0.95 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101731448204 | $0.00 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025328576804 | $0.00 |
| ANDREA DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00022297750243 | $0.02 |
| ANDREA DE MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013166512853 3 | $3.90 |
| ANDREA DE MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24990873669999 | $5.25 |
| ANDREA DE MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5493103941 | $8.55 |
| ANDREA DE MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017807779459 | $5.67 |
| ANDREA DE MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029907497715 | $0.00 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0983769 | $302.56 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01021371 | $413.88 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07245) | ($2,878.69) |
| ANDREA DE PALO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0214 | $31.27 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106407868427 | $34.58 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34066785150841 | $5.04 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004144216498 | $8.55 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047835874564 | $0.00 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10702853231796 | $0.10 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043621972815 | $0.00 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43881780501 | $0.06 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071741065927 | $0.00 |
| ANDREA DE PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017743642742 | $0.01 |
| ANDREA DE PAOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.078945517) | ($13,470.75) |
| ANDREA DE PAOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18546452) | ($5,934.68) |
| ANDREA DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1705803022 | $0.20 |
| ANDREA DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245845278621189 | $93.80 |
| ANDREA DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055132906721 | $0.00 |
| ANDREA DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048147178851969 | $120.24 |
| ANDREA DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000039046185621 | $0.00 |
| ANDREA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127038306343 | $37.60 |
| ANDREA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087643275016 | $0.10 |
| ANDREA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031382006698 | $61.54 |
| ANDREA DE SANTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01633734 | $492.65 |
| ANDREA DE SANTIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,475.52 | $5,475.52 |
| ANDREA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308848634942881 | $104.82 |
| ANDREA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105238540388 | $0.00 |
| ANDREA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.5829343547869 | $52.58 |
| ANDREA DE VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012994816371 | $0.00 |
| ANDREA DE VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00169834286509999 | $0.00 |
| ANDREA DELBARBA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212778) | ($81.39) |
| ANDREA DELBARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082320488705879 9 | $0.32 |
| ANDREA DELBARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042444672893 | $0.01 |
| ANDREA DELFATTORE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.02395588768 | $29.17 |
| ANDREA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105657294984999 | $0.00 |
| ANDREA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002487463409 | $4.82 |
| ANDREA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025754530082 | $0.00 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.169 | $5,000.00 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 2.21124 | $4,000.00 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033679) | ($10.02) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1732404) | ($34,847.59) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,999.0) | ($1,999.00) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0669066 | $1,999.00 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,779.9) | ($1,658.90) |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058251619432 | $199.01 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02447759221 | $2.13 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025224219124 | $42.25 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.343480857 | $170.34 |
| ANDREA DELLE FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.904492376751 | $29.76 |
| ANDREA DEMURTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4502872091499 | $15.25 |
| ANDREA DEPIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142275314576 | $0.42 |
| ANDREA DEQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014107751200899 9 | $0.04 |
| ANDREA DEQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024394743844 | $0.00 |
| ANDREA DEQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127207218576 | $0.01 |
| ANDREA DEQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016488546781 | $0.01 |
| ANDREA DEQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007159300822 | $0.00 |
| ANDREA D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138671996703815 | $0.00 |
| ANDREA D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026498546808999 9 | $0.01 |
| ANDREA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293717317 | $0.51 |
| ANDREA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41610289318 | $0.49 |
| ANDREA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034745456138 | $6.77 |
| ANDREA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.995224804 | $35.00 |
| ANDREA DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157445831089 | $0.47 |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,208.4) | ($1,208.40) |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002085) | ($66.23) |
| ANDREA DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8673487612397 | $21.61 |
| ANDREA DI CASTRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (780.0) | ($1,107.60) |
| ANDREA DI CASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9418860125899 | $30.27 |
| ANDREA DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24413064105799 | $4.08 |
| ANDREA DI MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.357900475519 | $23.35 |
| ANDREA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010040100249 | $0.00 |
| ANDREA DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226513608349999 | $6.70 |
| ANDREA DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037368697497 | $0.04 |
| ANDREA DI SCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015946400078 | $0.00 |
| ANDREA DI SCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053171869104 | $0.00 |
| ANDREA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031336660793 | $9.27 |
| ANDREA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.10572665232 | $13.71 |
| ANDREA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33825174639999 | $2.10 |
| ANDREA DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005824355632402 | $0.01 |
| ANDREA DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7044905137 | $40.10 |
| ANDREA DIANA WYSSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023303852035 | $0.72 |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125508) | ($50.00) |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125508 | $50.00 |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001255) | ($50.12) |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00387256) | ($150.00) |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00387256 | $150.00 |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00387256) | ($150.76) |
| ANDREA DIBELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03261907774) | ($1,184.80) |
| ANDREA DIBELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03261907774 | $1,184.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA DIBELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03261915) | ($1,185.93) |
| ANDREA DIBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015292482514506 | $5.99 |
| ANDREA DICORATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| ANDREA DICORATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00761102) | ($225.15) |
| ANDREA DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506189423910399 | $151.16 |
| ANDREA DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34546198781 | $1.77 |
| ANDREA DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008046515998 | $0.00 |
| ANDREA DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023447395202 | $0.01 |
| ANDREA DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4387591777665 | $0.45 |
| ANDREA D'INNOCENZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108565) | ($332.74) |
| ANDREA D'INNOCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.012097439452 | $3.62 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (0.2124283879) | ($1.24) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.315385) | ($5.32) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 47,456.0 | $47,456.00 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01633345 | $505.87 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07589383 | $2,094.52 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (578,381.478904) | ($578,381.48) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09223568) | ($2,672.81) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 581,004.0 | $581,004.00 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (581,004.0) | ($581,004.00) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 574,785.0 | $574,785.00 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (671.569) | ($559.85) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,625.574265 | $2,625.57 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (577,410.574265) | ($577,410.57) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (437.290466) | ($437.29) |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036070456466 | $0.00 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 671.77640770891 | $665.69 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048534373968 | $0.00 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,240.50926656507 | $3,240.51 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019332411456362 | $0.02 |
| ANDREA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001484693219463 | $0.01 |
| ANDREA DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024722990275 | $7.32 |
| ANDREA DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346074209579999 | $6.75 |
| ANDREA DOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119859603609 | $0.35 |
| ANDREA DOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033861561448 | $6.61 |
| ANDREA DOMENICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1834092107171 | $0.18 |
| ANDREA DOREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($216.47) |
| ANDREA DOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0074) | ($213.48) |
| ANDREA DOREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| ANDREA DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079798230812 | $247.67 |
| ANDREA DOTTESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030360436 | $0.00 |
| ANDREA DOTTESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091205841169 | $0.00 |
| ANDREA DOTTESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008695316366 | $0.00 |
| ANDREA DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1283121443423 | $25.15 |
| ANDREA DRUDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($602.40) |
| ANDREA DRUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4094761027146 | $13.98 |
| ANDREA DUARTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00128366 | $49.88 |
| ANDREA DUARTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00263862 | $100.08 |
| ANDREA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010965977682 | $32.46 |
| ANDREA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020223080897 | $39.46 |
| ANDREA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.963031234 | $66.56 |
| ANDREA DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039861828029 | $0.00 |
| ANDREA DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021198431083 | $0.02 |
| ANDREA DUGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169384010567499 | $55.97 |
| ANDREA D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144005292597 | $0.43 |
| ANDREA D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120389629798 | $0.00 |
| ANDREA D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70592049559999 | $3.71 |
| ANDREA D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000141229973379999 | $0.03 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREA DURIGON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (6,674.02) | ($6,674.02) |
| ANDREA DURIGON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 6,674.02 | $6,674.02 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (15.83) | ($33.56) |
| ANDREA DURIGON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 15.83 | $33.56 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363716700199999 | $0.08 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.478235018 | $16.48 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6664017623399 | $19.78 |
| ANDREA DURIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.866272679 | $80.87 |
| ANDREA EASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014041568032 | $0.00 |
| ANDREA EASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020602489976 | $0.00 |
| ANDREA ELFRIEDE DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017229473695 | $0.05 |
| ANDREA ELIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (133.858628) | ($125.68) |
| ANDREA ELIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01027787 | $402.59 |
| ANDREA ELIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (16.0) | ($10.53) |
| ANDREA ELIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113) | ($450.99) |
| ANDREA ELIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.009 | $323.50 |
| ANDREA ELIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001598136504 | $4.28 |
| ANDREA ELIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128086 | $45.90 |
| ANDREA ELIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001598136504) | ($4.09) |
| ANDREA ELIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($44.00) |
| ANDREA ELIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.9633 | $1.61 |
| ANDREA ELIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001281 | $40.01 |
| ANDREA ELIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00299241 | $90.67 |
| ANDREA ELIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($438.11) |
| ANDREA ELIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 134.443354 | $74.01 |
| ANDREA ELIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01134119 | $331.55 |
| ANDREA ELIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 179.998243 | $74.72 |
| ANDREA ELIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00088635 | $26.76 |
| ANDREA ELIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 2.58858 | $1.46 |
| ANDREA ELIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00243272 | $73.53 |
| ANDREA ELIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.057462048 | $1,640.29 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098454239430203 | $304.72 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2137898799202 | $1.31 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003560722053 | $4.10 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86852648067446 | $0.53 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68204114884 | $0.11 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73634277638 | $0.36 |
| ANDREA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21278293361 | $0.33 |
| ANDREA ELIETTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119) | ($49.29) |
| ANDREA ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118926648552237 | $50.00 |
| ANDREA ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065948835674 | $0.01 |
| ANDREA ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006869114269 | $0.01 |
| ANDREA ELIZABETH KOCOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373415416359999 | $0.11 |
| ANDREA EMMANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187864273909999 | $0.56 |
| ANDREA EMMANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.538437888 | $7.54 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047614660922 | $14.09 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022651418918 | $4.42 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54698509799 | $0.08 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003167969492 | $0.02 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41017934326 | $0.53 |
| ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1232678344 | $2.08 |
| ANDREA ESPINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000260786709 | $0.00 |
| ANDREA ESPINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053166840509 | $0.00 |
| ANDREA ESPINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002108571457 | $0.00 |
| ANDREA ESPINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046143425752 | $0.00 |
| ANDREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016219454853 | $4.20 |
| ANDREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6849870611 | $15.62 |
| ANDREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0476922512389999 | $12.80 |
| ANDREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105962839905999 | $31.36 |
| ANDREA EUPIZI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $802.41 |
| ANDREA EUPIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024605827116 | $56.54 |
| ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001165) | ($48.18) |
| ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.16) | ($403.16) |
| ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011664790778342 | $50.00 |
| ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9181108706705 | $0.92 |
| ANDREA FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091933535872 | $0.01 |
| ANDREA FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026583241043 | $0.02 |
| ANDREA FABIOLA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118814170489058 | $0.00 |
| ANDREA FABIOLA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004184037361 | $0.00 |
| ANDREA FABIOLA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004482132559 | $0.00 |
| ANDREA FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120194024655 | $0.00 |
| ANDREA FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464962895499999 | $0.00 |
| ANDREA FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.892242230595 | $60.61 |
| ANDREA FACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041951237067 | $12.42 |
| ANDREA FAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024201656867 | $0.00 |
| ANDREA FAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20641895085 | $2.29 |
| ANDREA FALLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003901880621) | ($11.93) |
| ANDREA FALLETTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01651293208) | ($506.42) |
| ANDREA FALLETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00040701309) | ($11.93) |
| ANDREA FALLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006271516128) | ($11.93) |
| ANDREA FALLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08411086174) | ($1,600.00) |
| ANDREA FALLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1043430371 | $1,984.87 |
| ANDREA FALLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002542140401) | ($48.36) |
| ANDREA FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121075127820999 | $36.05 |
| ANDREA FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71762923131231 | $10.90 |
| ANDREA FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636695694 | $12.42 |
| ANDREA FANCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000446157321879999 | $0.00 |
| ANDREA FANCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085261727523 | $0.01 |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (107.078) | ($173.79) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (6.69907875) | ($1,874.67) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.254261363) | ($4,509.46) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.96) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19221798) | ($5,840.89) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,074.038558) | ($3,074.04) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (35.1749) | ($27.48) |
| ANDREA FANICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5343030956188 | $127.09 |
| ANDREA FANTINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (302.857590152) | ($16.25) |
| ANDREA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.286544253238 | $137.86 |
| ANDREA FANTÒ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (386.017077) | ($371.61) |
| ANDREA FANTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022201226718 | $0.00 |
| ANDREA FANTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5192392293039 | $0.49 |
| ANDREA FANTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056620610756 | $0.01 |
| ANDREA FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0563389378925 | $4.76 |
| ANDREA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008534255 | $0.00 |
| ANDREA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678947609539999 | $0.01 |
| ANDREA FARNETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018657567978 | $5.52 |
| ANDREA FARNETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8792815213 | $1.81 |
| ANDREA FASOGIANNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105243) | ($30.88) |
| ANDREA FASOGIANNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (103.953976681) | ($914.79) |
| ANDREA FASOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005700480700042 | $0.21 |
| ANDREA FASOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8495351062412 | $13.25 |
| ANDREA FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049424623677 | $1.46 |
| ANDREA FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6624891593 | $4.66 |
| ANDREA FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0017720389 | $1.26 |
| ANDREA FELEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019308315929 | $0.06 |
| ANDREA FELEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0546183844473 | $0.05 |
| ANDREA FELEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14789848558 | $0.15 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,740.0) | ($1,740.00) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,009.3) | ($2,009.30) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (1,985.0) | ($790.33) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 787.846 | $790.33 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($37.59) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 37.555 | $37.59 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (13,924.89) | ($1,925.74) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,925.616 | $1,925.74 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (30.0) | ($18.98) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (78.004) | ($53.90) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 53.471 | $53.90 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (9,968.827899) | ($6,368.50) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,794.488) | ($2,794.49) |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236705417 | $50.00 |
| ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4290942335876 | $84.02 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229815284459 | $79.11 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037419907715 | $0.00 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001335258997 | $0.00 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00894241951 | $0.01 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020110992393 | $0.01 |
| ANDREA FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128137355762 | $0.01 |
| ANDREA FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058213044852 | $17.23 |
| ANDREA FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233437467659999 | $0.03 |
| ANDREA FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068449555257 | $1.34 |
| ANDREA FERNANDEZ PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77295754787329 | $6.41 |
| ANDREA FEROLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38157819521775 | $0.37 |
| ANDREA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037560200647 | $11.12 |
| ANDREA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5555470350983 | $1.38 |
| ANDREA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330802994449999 | $65.01 |
| ANDREA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003072091168999999 | $0.00 |
| ANDREA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085741806841 | $0.00 |
| ANDREA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117815381654 | $0.00 |
| ANDREA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00098581399403 | $0.00 |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.023504764) | ($303.74) |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.023504764 | $303.74 |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.124468339) | ($3,336.47) |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.124468339 | $3,336.47 |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.02) | ($306.23) |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.124468) | ($3,327.59) |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166181651389999 | $49.45 |
| ANDREA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240737848576499 | $7.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006648824755827 | $0.68 |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.0) | ($115.00) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125919) | ($52.16) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($49.82) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125533) | ($49.71) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.264985) | ($203.26) |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037456808491216 | $150.03 |
| ANDREA FERRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8927255481794 | $1.89 |
| ANDREA FERRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017896510288 | $0.02 |
| ANDREA FIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041774304907 | $0.00 |
| ANDREA FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000862777009 | $0.00 |
| ANDREA FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00379147590629999 | $0.00 |
| ANDREA FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045661996323 | $0.00 |
| ANDREA FILIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.308440662492 | $3.90 |
| ANDREA FILIPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065900580005999 | $5.94 |
| ANDREA FILIPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00615615131039999 | $0.01 |
| ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.676434151) | ($540.55) |
| ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088864462656 | $0.00 |
| ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062401939462 | $0.01 |
| ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131779635189418 | $4.79 |
| ANDREA FINAZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027388) | ($1,061.59) |
| ANDREA FINAZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.541586) | ($1,532.21) |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010101817072513 | $3.99 |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.940579714663 | $1.77 |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019292361819973 | $5.69 |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.000181524 | $37.00 |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0259374917219999 | $0.23 |
| ANDREA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553974715 | $0.36 |
| ANDREA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142659397977 | $0.42 |
| ANDREA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501736644 | $0.02 |
| ANDREA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147426182649999 | $0.03 |
| ANDREA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696430637059999 | $0.01 |
| ANDREA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024551992781 | $0.00 |
| ANDREA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016928854879 | $0.00 |
| ANDREA FIORENTINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (19.2637) | ($44.88) |
| ANDREA FIORENTINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0286231) | ($905.89) |
| ANDREA FIORENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024771617791556 | $8.53 |
| ANDREA FIORENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042433536909318 | $0.10 |
| ANDREA FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020800658304 | $6.16 |
| ANDREA FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024463748275 | $4.77 |
| ANDREA FLAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053024690746 | $15.70 |
| ANDREA FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03165922987795 | $0.04 |
| ANDREA FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01343094307 | $0.01 |
| ANDREA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028915904489 | $8.56 |
| ANDREA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126442488673 | $0.00 |
| ANDREA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052755927751 | $0.01 |
| ANDREA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121021408171999 | $0.12 |
| ANDREA FOGAZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (504.625255) | ($504.63) |
| ANDREA FOGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009030199842 | $0.27 |
| ANDREA FOGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868497267744903 | $0.10 |
| ANDREA FOGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4408082269999 | $14.62 |
| ANDREA FOGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5270948591 | $16.97 |
| ANDREA FOGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6602834576407 | $4.66 |
| ANDREA FONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077279187051 | $0.01 |
| ANDREA FONTANA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 17.288288941 | $30,686.69 |
| ANDREA FONTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29448227) | ($9,314.18) |
| ANDREA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161609012549999 | $57.51 |
| ANDREA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48987286943714 | $3.64 |
| ANDREA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07890966842 | $105.49 |
| ANDREA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021060496029 | $6.23 |
| ANDREA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86585213017 | $2.96 |
| ANDREA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00944617217923 | $0.01 |
| ANDREA FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021726183756 | $0.00 |
| ANDREA FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102977596321688 | $0.01 |
| ANDREA FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087702907276 | $0.02 |
| ANDREA FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067472612615 | $0.01 |
| ANDREA FORREST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.55371 | $1,148.65 |
| ANDREA FORREST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 624.022123 | $437.99 |
| ANDREA FORREST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.012674 | $375.01 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056311469202 | $16.14 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32272832570363 | $3.03 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126052712010999 | $22.28 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3924791521 | $3.59 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15047613149 | $1.67 |
| ANDREA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76647593843 | $0.11 |
| ANDREA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190369032 | $5.64 |
| ANDREA FÖSSINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163693) | ($352.58) |
| ANDREA FÖSSINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2559302699) | ($488.22) |
| ANDREA FÖSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103311763633769 | $3.55 |
| ANDREA FÖSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023275767855127 | $5.50 |
| ANDREA FRACASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037331679136 | $11.05 |
| ANDREA FRACASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051882093519 | $0.01 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.124423 | $348.38 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010172) | ($20.00) |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (7.008284498) | ($13,753.30) |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64084362) | ($18,483.92) |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.70) |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026246583863 | $7.77 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130682395759 | $2.09 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002950312532043 | $106.98 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.940265515064 | $15.50 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042828549553932 | $110.62 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7894001274 | $2.80 |
| ANDREA FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82949089249999 | $25.20 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 12.6238265 | $65.64 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 327.02800254 | $246.61 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 523.8413786 | $101.50 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4658855627 | $0.35 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390162734988999 | $1.27 |
| ANDREA FRANCESCO LESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.382241594540999 | $0.18 |
| ANDREA FRANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (24.76) | ($180.23) |
| ANDREA FRANCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234435) | ($74.58) |
| ANDREA FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23859613067937 | $1.55 |
| ANDREA FRANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029639308145 | $8.77 |
| ANDREA FRANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019127741318 | $0.02 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00993767 | $384.71 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 500.0 | $65.65 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00407188 | $124.17 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.618746989316 | $5.02 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4994319304 | $2.20 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00352453476689999 | $0.00 |
| ANDREA FRANCIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.445701356389999 | $0.03 |
| ANDREA FRANCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| ANDREA FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| ANDREA FRANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| ANDREA FRANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| ANDREA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 127.695573752 | $123,685.93 |
| ANDREA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0860313855) | ($83.33) |
| ANDREA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.09983471) | ($3,002.50) |
| ANDREA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (103.241792278) | ($100,000.00) |
| ANDREA FRANCO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| ANDREA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203925256305 | $69.05 |
| ANDREA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5612474108 | $1,099.17 |
| ANDREA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.431972118 | $37.43 |
| ANDREA FRANCO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044740650317 | $0.14 |
| ANDREA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0372844414 | $51.09 |
| ANDREA FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094153221512 | $0.03 |
| ANDREA FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109496209826 | $0.01 |
| ANDREA FRATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (276.252297) | ($773.51) |
| ANDREA FRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286493522589999 | $0.00 |
| ANDREA FRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8033915694924 | $17.70 |
| ANDREA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72805112 | $2.01 |
| ANDREA FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043607105031 | $12.91 |
| ANDREA FRIGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003454) | ($99.79) |
| ANDREA FRIGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09609594) | ($2,832.24) |
| ANDREA FRIGHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05673) | ($99.79) |
| ANDREA FRIGHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.035556628) | ($3,553.13) |
| ANDREA FRIGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054363) | ($99.93) |
| ANDREA FRIGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010655) | ($20.00) |
| ANDREA FRIGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,768.00) |
| ANDREA FRIGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.077188355) | ($3,905.03) |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005751465730329 | $21.17 |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002809105407 | $0.00 |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015469503936487 | $38.53 |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027657581058 | $8.80 |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0631989021 | $3.18 |
| ANDREA FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03914381642083 | $73.86 |
| ANDREA FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315893566393579 | $0.37 |
| ANDREA FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026842632816 | $0.70 |
| ANDREA FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306740090652256 | $0.57 |
| ANDREA FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113770074509999 | $0.02 |
| ANDREA FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017661920634 | $0.00 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($19.98) |
| ANDREA FURLANETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03484939) | ($1,101.34) |
| ANDREA FURLANETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (2.50915) | ($60.51) |
| ANDREA FURLANETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 60.337 | $60.51 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (60.89) | ($60.89) |
| ANDREA FURLANETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0020106 | $60.89 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003213347959873 | $10.91 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072086502371 | $0.01 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018773923477 | $0.00 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023632761102 | $1.10 |
| ANDREA FURLANETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05680051829 | $3.88 |
| ANDREA GABRIELE CONSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001351540191023 | $0.00 |
| ANDREA GABRIELE CONSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010776376588 | $0.01 |
| ANDREA GABRIELE CONSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009918685103 | $0.00 |
| ANDREA GAELELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046037394497961 | $0.00 |
| ANDREA GAELELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068920358618 | $0.01 |
| ANDREA GAETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6046764631 | $84.40 |
| ANDREA GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023902025098 | $0.71 |
| ANDREA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128323342822559 | $0.01 |
| ANDREA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020611288147 | $0.02 |
| ANDREA GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12878125296 | $2.18 |
| ANDREA GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045241092775 | $139.16 |
| ANDREA GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8731842301404 | $3.36 |
| ANDREA GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005772406312 | $11.24 |
| ANDREA GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001218847308 | $0.00 |
| ANDREA GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054446004921 | $0.00 |
| ANDREA GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000838448865909999 | $0.00 |
| ANDREA GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000083102705904 | $0.00 |
| ANDREA GALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.07380247655 | $138.00 |
| ANDREA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124124100659999 | $0.00 |
| ANDREA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022793367374 | $0.04 |
| ANDREA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00065290848847 | $1.20 |
| ANDREA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147562506002 | $0.44 |
| ANDREA GAMBA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,497.5 | $2,497.50 |
| ANDREA GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613816777645 | $50.19 |
| ANDREA GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4837630915 | $23.48 |
| ANDREA GAMBARO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03187657 | $920.88 |
| ANDREA GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058717822195 | $16.06 |
| ANDREA GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173426794649999 | $0.02 |
| ANDREA GAMMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259682133849999 | $0.77 |
| ANDREA GAMMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073378631675 | $0.00 |
| ANDREA GANDOLFI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 412.46 | $412.46 |
| ANDREA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023932294188503 | $0.01 |
| ANDREA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3053618503335 | $0.75 |
| ANDREA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6345442102 | $1.63 |
| ANDREA GARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035399454447 | $10.48 |
| ANDREA GARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3087604239246 | $23.23 |
| ANDREA GARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.07498853 | $124.53 |
| ANDREA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029240087808 | $0.87 |
| ANDREA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096678997738 | $0.19 |
| ANDREA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8461932182 | $6.81 |
| ANDREA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91743155789 | $10.20 |
| ANDREA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228307640609999 | $2.02 |
| ANDREA GASPARIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($6.12) |
| ANDREA GASPARIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.096 | $6.12 |
| ANDREA GASPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.906142389267 | $95.30 |
| ANDREA GASPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81183987338 | $0.51 |
| ANDREA GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23177643774871 | $0.25 |
| ANDREA GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.337857516364 | $24.68 |
| ANDREA GATELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08103781106) | ($123.00) |
| ANDREA GATELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08103781106 | $123.00 |
| ANDREA GATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020009924179 | $0.00 |
| ANDREA GATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000820948842939 | $1.87 |
| ANDREA GATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098938275891 | $0.01 |
| ANDREA GATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013596145798 | $0.00 |
| ANDREA GATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044467089139 | $0.00 |
| ANDREA GAVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216314494289861 | $0.03 |
| ANDREA GAVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013620534393 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA GAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032161199027 | $9.52 |
| ANDREA GAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47573478899999 | $7.48 |
| ANDREA GAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000261265721579999 | $0.00 |
| ANDREA GEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406965311149999 | $1.20 |
| ANDREA GENESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126993192 | $50.00 |
| ANDREA GENESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5390660420652 | $9.50 |
| ANDREA GENNARO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 7.7195 | $17.21 |
| ANDREA GENNARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.20) |
| ANDREA GENNARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (8.942729788) | ($127.07) |
| ANDREA GENNARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123716) | ($37.44) |
| ANDREA GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237164419 | $50.00 |
| ANDREA GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08347026282308 | $1.74 |
| ANDREA GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020274406832 | $1.15 |
| ANDREA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150442721973 | $0.00 |
| ANDREA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56557384221 | $0.66 |
| ANDREA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82281964989999 | $1.45 |
| ANDREA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079576491933 | $0.27 |
| ANDREA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100722025605 | $0.01 |
| ANDREA GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137396617528 | $4.07 |
| ANDREA GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7524324203 | $1.75 |
| ANDREA GEREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170309429294487 | $0.02 |
| ANDREA GERENCSÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026683375427 | $0.79 |
| ANDREA GERENCSÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017422652746 | $0.02 |
| ANDREA GERENCSÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106498577446 | $0.11 |
| ANDREA GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120521924724999 | $3.57 |
| ANDREA GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015299761718 | $0.00 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00063372 | $26.23 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5490553683) | ($1.15) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.023626) | ($922.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 920.596 | $922.00 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.707951) | ($10,626.19) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10,601.553 | $10,626.19 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16,820.99) | ($16,820.99) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 18,304.298083 | $18,304.30 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (243.596) | ($186.58) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 184.865 | $186.58 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 144.225 | $110.00 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 63,996.186785 | $63,996.19 |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.971879732) | ($1.09) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (83,060.0) | ($83,060.00) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.416014) | ($13,417.94) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047247) | ($1,436.68) |
| ANDREA GHEA NOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 698.226335210484 | $628.21 |
| ANDREA GHEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184847306793523 | $0.21 |
| ANDREA GHISONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232783) | ($438.83) |
| ANDREA GHISONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (5.00719) | ($302.33) |
| ANDREA GHISONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.64) | ($413.64) |
| ANDREA GHISONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62713) | ($49,548.28) |
| ANDREA GHISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.547708247254 | $339.11 |
| ANDREA GHISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0604634496846 | $4.06 |
| ANDREA GHISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3182779266 | $0.26 |
| ANDREA GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014980411737 | $0.00 |
| ANDREA GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033803621622 | $0.00 |
| ANDREA GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024032508243 | $0.03 |
| ANDREA GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025224352611 | $0.00 |
| ANDREA GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110046778759 | $0.01 |
| ANDREA GIAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082298607686 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012031239118 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013498053407 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027014814165 | $0.01 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000639891436519999 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00251142448999999 | $0.01 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140009032576 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018964566489 | $0.00 |
| ANDREA GIAMBENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000526276124719999 | $0.00 |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,345.028751554) | ($6,345.03) |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.370557124) | ($8.37) |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159583267) | ($242.15) |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2672269774322 | $0.23 |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015465396272 | $3.60 |
| ANDREA GIAMPÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.4061650909999 | $70.41 |
| ANDREA GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15593836875 | $0.18 |
| ANDREA GIANNONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120248) | ($34.90) |
| ANDREA GIANNONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.403211805) | ($64.99) |
| ANDREA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000986708209085899 | $0.34 |
| ANDREA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19391968223 | $0.22 |
| ANDREA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051436938282 | $0.00 |
| ANDREA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078956158451415 | $1.07 |
| ANDREA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022270946593 | $1.27 |
| ANDREA GILI-TOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782301064 | $0.53 |
| ANDREA GILI-TOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.560218052 | $7.56 |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09428844 | $266.46 |
| ANDREA GIORDANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1407588 | $398.94 |
| ANDREA GIORDANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01997765 | $752.91 |
| ANDREA GIORDANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($583.73) |
| ANDREA GIORDANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2360718957) | ($444.43) |
| ANDREA GIORDANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04915226) | ($1,493.43) |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047042827218671 | $16.06 |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011529660697571 | $2.43 |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059984842918 | $0.00 |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018693495509 | $0.00 |
| ANDREA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000058387782471 | $0.00 |
| ANDREA GIOVANNI CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63281306331 | $8.31 |
| ANDREA GIOVANNI DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040277448499703 | $0.05 |
| ANDREA GIOVANNI DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087272959387 | $0.01 |
| ANDREA GIOVANNI DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016741909773 | $5.33 |
| ANDREA GIOVANNI PIETRO BERRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059945716077 | $0.02 |
| ANDREA GIRARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 522.0755 | $494.15 |
| ANDREA GIRARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (522.0755) | ($271.53) |
| ANDREA GIRARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165687) | ($50.79) |
| ANDREA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.812743233974 | $3.67 |
| ANDREA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656871889 | $50.00 |
| ANDREA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68055469676621 | $1.92 |
| ANDREA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075915209129 | $0.01 |
| ANDREA GIRVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096144132755 | $0.28 |
| ANDREA GIRVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014320395959 | $0.02 |
| ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.924529) | ($402.92) |
| ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($50.93) |
| ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005202) | ($199.71) |
| ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02694172361523 | $954.76 |
| ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4931366799 | $0.49 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.48670243) | ($7,191.01) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24683239) | ($7,505.43) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003363052593) | ($6.80) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.823581391) | ($1.85) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000107) | ($3.20) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001744 | $3.20 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2046) | ($1.94) |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.00106 | $1.94 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114175832675288 | $42.20 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082563732303 | $0.01 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018073838331371 | $49.29 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228449895993929 | $0.02 |
| ANDREA GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002688275398286 | $0.04 |
| ANDREA GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434814617953748 | $0.01 |
| ANDREA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017445552097 | $0.52 |
| ANDREA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5427008797 | $0.63 |
| ANDREA GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053787420482 | $1.59 |
| ANDREA GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161233033 | $0.02 |
| ANDREA GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015760184607 | $0.31 |
| ANDREA GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.218484483 | $61.22 |
| ANDREA GIULIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067029332478 | $0.01 |
| ANDREA GIURIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002357513318 | $0.01 |
| ANDREA GIURIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103305800729 | $0.01 |
| ANDREA GIUSEPPE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00431930007 | $0.05 |
| ANDREA GIUSEPPE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000586934303809999 | $0.00 |
| ANDREA GIUSEPPE STRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160117572157 | $0.47 |
| ANDREA GIUSEPPE STRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.263822 | $11.26 |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (47,000.0) | ($47,000.00) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (350.54) | ($350.54) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 39.264006945 | $114,454.97 |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (39.552241491) | ($117,402.66) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 167,990.0 | $167,990.00 |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,491.67) | ($1,491.67) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200,000.0) | ($200,000.00) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 164.689024562 | $485,189.71 |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($58,775.94) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (44.0) | ($130,398.35) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($281,919.46) |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5833280421 | $144.18 |
| ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 253.528644085 | $253.53 |
| ANDREA GIUSTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071617367954221 | $0.01 |
| ANDREA GNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455748792163 | $0.48 |
| ANDREA GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000268857773279999 | $0.00 |
| ANDREA GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000634841104239999 | $0.00 |
| ANDREA GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015315185019 | $0.00 |
| ANDREA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056239 | $23.30 |
| ANDREA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03715702 | $115.26 |
| ANDREA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044927095934 | $13.29 |
| ANDREA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250483065 | $0.02 |
| ANDREA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000466299375774 | $0.84 |
| ANDREA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007086173178 | $0.00 |
| ANDREA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021526650839 | $4.20 |
| ANDREA GONZO DELLAIDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466145591832 | $0.54 |
| ANDREA GOODSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.523364058 | $2.79 |
| ANDREA GOODSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048420318778 | $0.04 |
| ANDREA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103591554986803 | $0.01 |
| ANDREA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034830381639 | $0.07 |
| ANDREA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046792261583999 | $0.05 |
| ANDREA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001612423713 | $0.00 |
| ANDREA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5158923094193 | $0.50 |
| ANDREA GORINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.19066) | ($66.19) |
| ANDREA GORINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230243) | ($73.17) |
| ANDREA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020057597479116 | $0.69 |
| ANDREA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66651684332037 | $0.67 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040334346661 | $11.94 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9853040251 | $2.31 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014424939396 | $28.15 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041233531989 | $0.04 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25587717368 | $1.00 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75352682167 | $0.47 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35438644149 | $0.05 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.720055563879999 | $2.46 |
| ANDREA GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040060494359 | $0.06 |
| ANDREA GOTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036284546874 | $0.00 |
| ANDREA GRADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000597647628734 | $0.18 |
| ANDREA GRANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020491386244891 | $0.02 |
| ANDREA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007195989886 | $0.00 |
| ANDREA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420495867149 | $0.05 |
| ANDREA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.387137836 | $18.39 |
| ANDREA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.171411393 | $33.17 |
| ANDREA GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003637431267 | $0.00 |
| ANDREA GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025351327254 | $0.00 |
| ANDREA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002199722583 | $0.00 |
| ANDREA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023424714968 | $0.00 |
| ANDREA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106852731349 | $0.00 |
| ANDREA GRIPPI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00390975 | $116.27 |
| ANDREA GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024298260754 | $7.03 |
| ANDREA GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000221057696089999 | $0.00 |
| ANDREA GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003938437592 | $0.08 |
| ANDREA GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047766700736 | $0.01 |
| ANDREA GROßKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7501553406544 | $29.50 |
| ANDREA GROßKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098367970082 | $0.00 |
| ANDREA GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000043736971792 | $0.00 |
| ANDREA GRUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126302941865 | $0.37 |
| ANDREA GRUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066363084287 | $0.01 |
| ANDREA GRUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3493837771 | $7.35 |
| ANDREA GRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020948049865 | $0.02 |
| ANDREA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068951157589999 | $19.37 |
| ANDREA GUARNIERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 189.661566 | $10.42 |
| ANDREA GUARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018763404766 | $0.02 |
| ANDREA GUARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00564765587944 | $0.00 |
| ANDREA GUARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.80328486617999 | $0.06 |
| ANDREA GUERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393372836119999 | $11.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063097002103 | $0.00 |
| ANDREA GUERRINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.814219846) | ($7.90) |
| ANDREA GUERRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.004742493 | $1,757.52 |
| ANDREA GUERRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006025513618) | ($10.54) |
| ANDREA GUERRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.024397156) | ($42.68) |
| ANDREA GUERRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8072130198) | ($1,412.00) |
| ANDREA GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62316944248 | $3.98 |
| ANDREA GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059010466116 | $0.00 |
| ANDREA GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000039816842162 | $0.00 |
| ANDREA GUNN DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036743099015 | $10.88 |
| ANDREA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018304452667 | $0.01 |
| ANDREA HALLOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82) | ($23,855.07) |
| ANDREA HALLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82 | $23,855.07 |
| ANDREA HALLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82) | ($23,796.95) |
| ANDREA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049885101137 | $171.12 |
| ANDREA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11652962569 | $235.17 |
| ANDREA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7990318217 | $4.80 |
| ANDREA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6277884116 | $1.02 |
| ANDREA HANSMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00261569 | $111.45 |
| ANDREA HANSMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00136436 | $52.06 |
| ANDREA HANSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00149926 | $50.52 |
| ANDREA HANSMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00358902 | $105.49 |
| ANDREA HANSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152824424779199 | $0.41 |
| ANDREA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055371963533 | $0.00 |
| ANDREA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39355781919999 | $1.50 |
| ANDREA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091346299302 | $0.00 |
| ANDREA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014536175972 | $0.00 |
| ANDREA HART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233378) | ($67.75) |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015333668917531 | $0.55 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046000541867 | $0.05 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000313095750419999 | $0.01 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096968226779 | $0.01 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004172038278 | $0.00 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000857731234129999 | $0.00 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00817695550559999 | $0.03 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00009466389304 | $0.00 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032961054143 | $0.00 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.123123311384999 | $0.01 |
| ANDREA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013920573202 | $0.00 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.60 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07980509 | $3,172.01 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.72625 | $76.00 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02173981 | $61.81 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273057285918 | $79.91 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19473364642618 | $0.16 |
| ANDREA HELEN STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229804843833999 | $0.37 |
| ANDREA HEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.224247739236 | $9.42 |
| ANDREA HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019646531785 | $5.81 |
| ANDREA HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014528831332 | $2.83 |
| ANDREA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118020576181759 | $50.31 |
| ANDREA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1912994367999 | $11.19 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00260264 | $103.71 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003257 | $100.21 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388422273839999 | $11.34 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218675942830307 | $0.03 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023799204432 | $4.64 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036084884974 | $0.00 |
| ANDREA HIROKI DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000053289070822 | $0.00 |
| ANDREA HIUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017019720872 | $0.50 |
| ANDREA HIUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83797538617 | $5.28 |
| ANDREA HIUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2885160359 | $1.44 |
| ANDREA HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122716531219 | $0.36 |
| ANDREA HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013906928695 | $0.00 |
| ANDREA HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074279910056 | $0.01 |
| ANDREA HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129872491115 | $38.44 |
| ANDREA HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000848812285629999 | $1.66 |
| ANDREA HORSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02010528 | $830.83 |
| ANDREA HORSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0218341) | ($661.83) |
| ANDREA HORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447025580377602 | $103.52 |
| ANDREA HORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126467212096799 | $0.27 |
| ANDREA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837819824899999 | $24.80 |
| ANDREA HULSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026389509153 | $0.82 |
| ANDREA HUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 5.0481 | $11.10 |
| ANDREA HUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 117.0706 | $82.66 |
| ANDREA HUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 167.3392 | $101.12 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156432079313 | $4.63 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17495648186642 | $5.06 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48614765779999 | $7.49 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051177905481 | $0.00 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106728275352999 | $0.00 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.09252520589999 | $4.09 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9630018925 | $3.29 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060291462017 | $0.37 |
| ANDREA HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042086820979 | $0.00 |
| ANDREA IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109040776671 | $0.00 |
| ANDREA IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040865620169 | $0.03 |
| ANDREA IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000491297636398 | $0.00 |
| ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $520.64 |
| ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0784 | $94.97 |
| ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263209518822 | $2.30 |
| ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003089144492 | $0.35 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| ANDREA IELMINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.011635318 | $3,086.78 |
| ANDREA IELMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.19) |
| ANDREA IELMINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.083801) | ($417.39) |
| ANDREA IELMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00013725 | $0.01 |
| ANDREA IELMINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003443 | $0.00 |
| ANDREA IELMINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0120988 | $383.30 |
| ANDREA IELMINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099491410213 | $28.94 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003179459257315 | $0.00 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015915817807 | $29.61 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026998647866 | $0.00 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124841952423 | $1.39 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4813360735 | $11.48 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00495031013819159 | $2.01 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018225305853 | $0.14 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14576672335 | $0.22 |
| ANDREA IELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027084639276 | $0.02 |
| ANDREA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011988122536 | $0.00 |
| ANDREA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018487757036 | $0.00 |
| ANDREA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074744325479999 | $0.00 |
| ANDREA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000550314262129999 | $0.00 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,556.42) |
| ANDREA INTILANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.177054244) | ($2,275.15) |
| ANDREA INTILANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.32774513 | $2,488.14 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.327745) | ($2,484.42) |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252467734487779 | $100.91 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583331 | $0.02 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019364632002224 | $47.07 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006688302826 | $0.01 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00545502345783 | $0.01 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092686047259 | $0.00 |
| ANDREA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034349826821 | $0.00 |
| ANDREA ISABEL AGUILAR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053959589828 | $0.00 |
| ANDREA ISABEL AGUILAR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089827838802 | $0.00 |
| ANDREA ISOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.357291789) | ($107.71) |
| ANDREA ISOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13008593) | ($4,111.17) |
| ANDREA ISOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($918.14) |
| ANDREA ISOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.025629759) | ($7,357.22) |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010177085742168 | $35.20 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744171641226845 | $0.85 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034267350924848 | $83.66 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13224923957161 | $1.77 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29249993776 | $1.00 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057174203277 | $0.00 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019557295565 | $0.00 |
| ANDREA ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24683637324 | $14.05 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038207032306 | $117.11 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025632598476 | $0.03 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753086409789 | $14.69 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69321401376 | $7.70 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041018553462 | $0.04 |
| ANDREA ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026876070164 | $1.53 |
| ANDREA JEAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.233 | $714.21 |
| ANDREA JEAN STOCKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.156 | $472.99 |
| ANDREA JEAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175839050739 | $50.42 |
| ANDREA JEAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519746687685999 | $9.75 |
| ANDREA JENDRUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,909.24 |
| ANDREA JENDRUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.003988) | ($1,472.45) |
| ANDREA JENDRUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0533925 | $1,472.45 |
| ANDREA JENDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0278411002464999 | $834.04 |
| ANDREA JENDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150536028699999 | $24.65 |
| ANDREA JOHANNA BRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704825458469999 | $0.22 |
| ANDREA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038376634586 | $1.14 |
| ANDREA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024873747868 | $48.53 |
| ANDREA JOY PATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019343773707 | $0.00 |
| ANDREA JOY PATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093763320544 | $0.01 |
| ANDREA JOY PATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000371007985759999 | $0.00 |
| ANDREA JUNGBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098340076799 | $0.03 |
| ANDREA KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024734084142 | $0.73 |
| ANDREA KARINA MARTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $576.54 |
| ANDREA KARINA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92083823553059 | $2.06 |
| ANDREA KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054658863334 | $16.18 |
| ANDREA KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082688778666 | $0.08 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019339253702 | $57.98 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046547117001 | $92.60 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.0491177059999 | $92.05 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065203835335 | $4.77 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149313627994 | $0.34 |
| ANDREA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019563291258 | $0.12 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00271914 | $0.29 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00230214 | $0.34 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00387079 | $0.43 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.01841493 | $0.64 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029856858873 | $0.09 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417090584589999 | $0.00 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000143572936677 | $0.01 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003275848594 | $0.00 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035751762061 | $0.01 |
| ANDREA KEMELMAJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000372908379789999 | $0.00 |
| ANDREA KERSTIN KRÜGER-JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097962103201 | $0.03 |
| ANDREA KEULER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.785012532) | ($8,904.16) |
| ANDREA KEULER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24442116) | ($7,668.23) |
| ANDREA KEULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016959379283163 | $58.65 |
| ANDREA KEULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038310146720217 | $92.11 |
| ANDREA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061431827268 | $0.18 |
| ANDREA KOPRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039058506) | ($2,050.37) |
| ANDREA KOPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846145528470249 | $20.57 |
| ANDREA KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56164595524284 | $1.57 |
| ANDREA KOSEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (29.946626777) | ($424.50) |
| ANDREA KOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390433815 | $50.00 |
| ANDREA KOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54072619191609 | $0.39 |
| ANDREA KOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2099325426449 | $3.48 |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002048506368) | ($5.82) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001854666361) | ($6.65) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145530761) | ($0.42) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.800470983) | ($5.53) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.912909285) | ($6.32) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001676965179) | ($0.35) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005464774998) | ($5.82) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003271038598) | ($6.65) |
| ANDREA KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.8257406329 | $311.06 |
| ANDREA KRAPP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.846 | $25,130.30 |
| ANDREA KRAPP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84728) | ($26,657.97) |
| ANDREA KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153007397196459 | $45.68 |
| ANDREA KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00078233 | $30.13 |
| ANDREA KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141789111923 | $0.04 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7896843215) | ($1,618.00) |
| ANDREA KRISTIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7896843215 | $1,618.00 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7896843215) | ($1,548.94) |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025924720714 | $78.58 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032378869066 | $66.23 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.920031913889999 | $0.92 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.57538359379999 | $3.63 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9426721539 | $1.22 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0419191459049999 | $0.37 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123349840619 | $0.74 |
| ANDREA KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0111536235283999 | $0.01 |
| ANDREA KRUGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA KRUGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($953.85) |
| ANDREA KRUGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.739) | ($2,556.42) |
| ANDREA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023036457051 | $79.62 |
| ANDREA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.697696027368 | $22.16 |
| ANDREA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023068088289 | $54.05 |
| ANDREA KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003091366072 | $0.10 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00225886 | $92.00 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0108885 | $423.63 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 158.203825 | $158.20 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 240.11544 | $194.84 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01417687) | ($423.79) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1.874684) | ($1.00) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.557164) | ($269.56) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003392) | ($1.00) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00136391 | $40.96 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (238.969385) | ($130.84) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034303) | ($10.00) |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182995965816 | $69.03 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60545247695197 | $0.36 |
| ANDREA KVĚŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57503600493779 | $1.58 |
| ANDREA KYURCHIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (157.698743861) | ($350.09) |
| ANDREA KYURCHIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011973) | ($33.02) |
| ANDREA KYURCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012798323798797 | $0.43 |
| ANDREA KYURCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.141071174048532 | $0.46 |
| ANDREA LA MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.48085123048 | $36.13 |
| ANDREA LA PAGLIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $93.36 |
| ANDREA LA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174357030807876 | $50.41 |
| ANDREA LA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44267940489999 | $3.39 |
| ANDREA LA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51155648526 | $5.68 |
| ANDREA LA PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.41713805996 | $43.97 |
| ANDREA LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025814160856 | $0.00 |
| ANDREA LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331039031993 | $0.03 |
| ANDREA LACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159041652761 | $0.47 |
| ANDREA LACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01356356087 | $0.01 |
| ANDREA LAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466828670062 | $1.42 |
| ANDREA LAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015821620363 | $3.09 |
| ANDREA LAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251476) | ($98.35) |
| ANDREA LAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $740.80 |
| ANDREA LAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0038559 | $113.51 |
| ANDREA LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064114) | ($20.03) |
| ANDREA LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028226663) | ($881.03) |
| ANDREA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255298218767342 | $101.20 |
| ANDREA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043158470908071 | $0.00 |
| ANDREA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000971259538359999 | $0.00 |
| ANDREA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000424813454959999 | $0.01 |
| ANDREA LAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001710844178 | $0.51 |
| ANDREA LAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002245363988 | $0.00 |
| ANDREA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144931192525 | $0.00 |
| ANDREA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057521166812 | $0.01 |
| ANDREA LANDRIANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10299198) | ($3,036.66) |
| ANDREA LANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736252476892 | $182.08 |
| ANDREA LANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363822008771999 | $0.38 |
| ANDREA LANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0526311454719999 | $0.05 |
| ANDREA LANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0339053570869999 | $0.30 |
| ANDREA LANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9651902115 | $2.97 |
| ANDREA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117629600291 | $0.00 |
| ANDREA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520422762064999 | $0.06 |
| ANDREA LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 233.346341 | $233.35 |
| ANDREA LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001089 | $4.49 |
| ANDREA LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2645896948 | $755.47 |
| ANDREA LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.348619872) | ($6,973.11) |
| ANDREA LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,115.183677) | ($1,115.18) |
| ANDREA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021504079451 | $0.63 |
| ANDREA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016000517745247 | $43.84 |
| ANDREA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.901150014358 | $6.90 |
| ANDREA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005904771175 | $0.00 |
| ANDREA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055465098428 | $0.01 |
| ANDREA LEONARDO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024545964408 | $0.01 |
| ANDREA LEONARDO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028991039884 | $0.00 |
| ANDREA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651421376 | $0.49 |
| ANDREA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4527891372 | $1.17 |
| ANDREA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006253539292 | $0.00 |
| ANDREA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013226033331 | $0.00 |
| ANDREA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2767648603 | $2.04 |
| ANDREA LEVADA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207297) | ($409.45) |
| ANDREA LEVADA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.345154) | ($2,504.11) |
| ANDREA LEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025611088029 | $0.01 |
| ANDREA LEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060774194144 | $0.00 |
| ANDREA LEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001455654667458 | $3.65 |
| ANDREA LEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021969511828 | $0.02 |
| ANDREA LEVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00931668807882 | $17.68 |
| ANDREA LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01221802 | $504.82 |
| ANDREA LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117318 | $48.54 |
| ANDREA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078794768844 | $23.21 |
| ANDREA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048523459872 | $0.00 |
| ANDREA LIBRALESSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009799503885) | ($2.87) |
| ANDREA LIBRALESSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02422927) | ($721.74) |
| ANDREA LIBRALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013599147077844 | $5.03 |
| ANDREA LIBRALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043998102939 | $0.05 |
| ANDREA LIBRALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054845576312797 | $0.02 |
| ANDREA LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.184045832346 | $1.21 |
| ANDREA LIENARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (490.759505) | ($490.76) |
| ANDREA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039022846205 | $1.16 |
| ANDREA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6205573128 | $1.79 |
| ANDREA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.03812623023429 | $3.04 |
| ANDREA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18034006418 | $0.62 |
| ANDREA LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.22589 | $664.39 |
| ANDREA LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01686146 | $667.84 |
| ANDREA LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.323108 | $665.93 |
| ANDREA LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02170381 | $658.69 |
| ANDREA LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.292916) | ($1,975.98) |
| ANDREA LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08834) | ($2,516.87) |
| ANDREA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007455580024 97499 | $24.29 |
| ANDREA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01017230056359 | $22.36 |
| ANDREA LINNETTE BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02397077 | $959.09 |
| ANDREA LINNETTE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344659323692099 | $9.97 |
| ANDREA LITA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023740583414 | $0.05 |
| ANDREA LIZA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138319406836 | $0.41 |
| ANDREA LIZA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.457187194 | $17.46 |
| ANDREA LO PICCOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395865) | ($115.85) |
| ANDREA LO PICCOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00160148 | $46.18 |
| ANDREA LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004515747705735 | $150.78 |
| ANDREA LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247887649349999 | $0.00 |
| ANDREA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003911090162 | $0.00 |
| ANDREA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001892114265 | $0.00 |
| ANDREA LODIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352277187 | $0.42 |
| ANDREA LODIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022230511393 | $4.34 |
| ANDREA LOFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015000829692977 | $0.00 |
| ANDREA LONARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000751661467195999 | $0.00 |
| ANDREA LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017797868182 | $0.00 |
| ANDREA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738634742 | $46.70 |
| ANDREA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109317669908 | $21.33 |
| ANDREA LORENA ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ANDREA LORENA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231654039211129 | $50.19 |
| ANDREA LORENA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0644293616 | $4.06 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913428175539999 | $27.04 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362935633709999 | $71.60 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0210863749 | $0.02 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84382747347 | $9.38 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95711804572 | $3.27 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041975305303 | $0.00 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13954190529 | $0.05 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031690922436 | $0.00 |
| ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27236210887 | $15.50 |
| ANDREA LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018590538582 | $5.50 |
| ANDREA LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054044189225 | $1.05 |
| ANDREA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063330816405 | $0.00 |
| ANDREA LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018075995513 | $0.00 |
| ANDREA LUIGI BEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024388934403 | $7.22 |
| ANDREA LUIGI LUCA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.5766 | $1.18 |
| ANDREA LUIGI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186115503623046 | $0.02 |
| ANDREA LUISETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149866925803646 | $0.18 |
| ANDREA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000539324668 | $0.00 |
| ANDREA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101351727272 | $0.00 |
| ANDREA LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014213408907 | $0.00 |
| ANDREA M YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052881220922 | $15.65 |
| ANDREA M YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.43857757846 | $100.39 |
| ANDREA M YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026922119395 | $5.25 |
| ANDREA M YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.2916419289999 | $93.29 |
| ANDREA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18368219699999 | $4.88 |
| ANDREA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295878897349999 | $0.00 |
| ANDREA MACELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000124786958621 | $0.00 |
| ANDREA MACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.113958924098 | $8.27 |
| ANDREA MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042342721454 | $0.04 |
| ANDREA MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.049747528562 | $0.10 |
| ANDREA MAGGIONI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.02 |
| ANDREA MAGGIONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.013649) | ($4.86) |
| ANDREA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020970595165682 | $0.02 |
| ANDREA MAGGIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181087668469999 | $54.13 |
| ANDREA MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001230461323299999 | $0.00 |
| ANDREA MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085190713849 | $0.01 |
| ANDREA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128875623114 | $0.38 |
| ANDREA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9453597885 | $7.95 |
| ANDREA MAGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141090706628811 | $0.16 |
| ANDREA MAGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00556616407199999 | $0.00 |
| ANDREA MAGURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001968653097199999 | $0.00 |
| ANDREA MAGURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105333724694999 | $0.01 |
| ANDREA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.27782995331 | $39.06 |
| ANDREA MALORTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059628909302683 | $0.01 |
| ANDREA MALVEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026466765047 | $0.08 |
| ANDREA MALVEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000250626499109999 | $0.49 |
| ANDREA MALVEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036590878328 | $0.41 |
| ANDREA MALVEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02011421489 | $0.01 |
| ANDREA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002753798394 | $0.01 |
| ANDREA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025336945942 | $0.03 |
| ANDREA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00948631182439999 | $0.01 |
| ANDREA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051153548919 | $0.01 |
| ANDREA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018429414841 | $0.02 |
| ANDREA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039130553785 | $1.16 |
| ANDREA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036455971591 | $0.04 |
| ANDREA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020089308445 | $0.02 |
| ANDREA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125824562397 | $0.37 |
| ANDREA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018772440241 | $0.02 |
| ANDREA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031296756954 | $6.11 |
| ANDREA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000399778440729999 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.33303071) | ($6,813.22) |
| ANDREA MANFREDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 73.0 | $73.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011110331528 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000186943276279999 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174996258084939 | $47.58 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024219601141 5 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000023611032226737 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002687582989899999 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036167462545 | $0.00 |
| ANDREA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63399989618 | $0.63 |
| ANDREA MANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016948570104 | $50.49 |
| ANDREA MANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046186970911 | $0.00 |
| ANDREA MANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017592965796 | $0.02 |
| ANDREA MANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000055902015693 | $0.00 |
| ANDREA MANNICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (10.4499) | ($53.07) |
| ANDREA MANNICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017672 | $53.07 |
| ANDREA MANNICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (9.9656) | ($90.92) |
| ANDREA MANNICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0030259 | $90.92 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302789900939999 | $0.65 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9227751397874 | $24.82 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058543478038 | $9.11 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8812705814 | $1.88 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26916307439999 | $1.25 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08321893474734 | $0.79 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7199339044 | $2.72 |
| ANDREA MANNICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00599096405729999 | $1.50 |
| ANDREA MANOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6658907819742 | $0.65 |
| ANDREA MANSTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016380943085 | $4.85 |
| ANDREA MANSTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069055335789 | $0.01 |
| ANDREA MANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108644563763 | $0.03 |
| ANDREA MANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01912406459021 | $0.02 |
| ANDREA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028501399889 | $0.00 |
| ANDREA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840711920649999 | $0.01 |
| ANDREA MANZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13609247) | ($3,943.90) |
| ANDREA MANZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (505.73009) | ($505.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027432962803406 | $83.38 |
| ANDREA MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6142307215712 | $5.61 |
| ANDREA MANZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512934840985507 | $0.06 |
| ANDREA MANZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019502647685 | $0.00 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.432498) | ($1.43) |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.093590405) | ($3,669.57) |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.668) | ($1.35) |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000452 | $1.35 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160774345976 | $0.47 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014194792275807 | $0.02 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180210357129572 | $43.16 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00541106914619999 | $0.01 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00883272678758103 | $0.01 |
| ANDREA MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118246544179 | $0.01 |
| ANDREA MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6939124609895 | $0.68 |
| ANDREA MARANGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.44642857143) | ($0.94) |
| ANDREA MARANGONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1787232421) | ($1.25) |
| ANDREA MARANGONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (214.46789054) | ($1,500.00) |
| ANDREA MARANGONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 260.019477039 | $1,818.59 |
| ANDREA MARANGONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (6.439398413) | ($45.04) |
| ANDREA MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15983164838199 | $3.38 |
| ANDREA MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.174093052607115 | $0.90 |
| ANDREA MARCENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036361097596 | $0.11 |
| ANDREA MARCENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847955600089999 | $0.10 |
| ANDREA MARCENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135389992496 | $0.03 |
| ANDREA MARCENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076590279676 | $0.00 |
| ANDREA MARCHIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011310441348599 | $33.48 |
| ANDREA MARCHIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152920896863 | $0.02 |
| ANDREA MARCHIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082089830039 | $165.42 |
| ANDREA MARCHIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1264065125 | $5.65 |
| ANDREA MARCHIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38486055771 | $3.40 |
| ANDREA MARCHITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690875528918 | $2.04 |
| ANDREA MARCHITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048508686708 | $0.05 |
| ANDREA MARCHITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014897717699 | $0.01 |
| ANDREA MARCOLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64) | ($23,390.72) |
| ANDREA MARCOLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.73) | ($26,198.56) |
| ANDREA MARCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004655628779 | $156.12 |
| ANDREA MARCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065109714024 | $163.28 |
| ANDREA MARCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015514265044 | $0.02 |
| ANDREA MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006710317037 | $0.20 |
| ANDREA MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.517230193 | $83.52 |
| ANDREA MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00232919884019999 | $0.00 |
| ANDREA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200366841 5808 | $0.02 |
| ANDREA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0523327074119999 | $0.46 |
| ANDREA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.529090639665 | $0.69 |
| ANDREA MARCOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (718.661679) | ($718.66) |
| ANDREA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176476771159999 | $0.52 |
| ANDREA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.492864678641 | $5.49 |
| ANDREA MARIA FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029168097104 | $9.05 |
| ANDREA MARIA IOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053112396021 | $1.85 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 551.673671 | $390.12 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101) | ($409.26) |
| ANDREA MARIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09390012) | ($3,725.62) |
| ANDREA MARIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (552.108713) | ($365.04) |
| ANDREA MARIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.02 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027289034367999 | $10.95 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050423953233 | $0.00 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008321117799 | $0.01 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013560285865 | $0.00 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0783727511145599 | $0.05 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000545978526669999 | $0.00 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000522407404 | $0.00 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073252116863 | $2.28 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48070774806999 | $6.63 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190955860279999 | $4.25 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0001357448394 | $0.00 |
| ANDREA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3076122153399 | $31.76 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.125768587) | ($94.88) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.125768587 | $94.88 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.125768587) | ($94.95) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.125768587 | $94.95 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (43.1257) | ($91.21) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.687227789) | ($47,522.98) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.687227789 | $47,522.98 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (16.687227789) | ($49,454.32) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.025188 | $977.51 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.007783976164 | $22.05 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.007783976164) | ($22.04) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.007783976164 | $22.04 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.025188) | ($977.67) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.025188 | $977.67 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 9,209.990164 | $9,209.99 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,209.990164) | ($9,209.99) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,209.990164 | $9,209.99 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02078493264) | ($59.46) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02078493264 | $59.46 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.020784) | ($59.46) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.529093603) | ($15,167.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.529093603 | $15,167.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8625 | $25,000.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.423389) | ($12,492.94) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 12,511.284 | $12,492.94 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (12,512.0) | ($12,512.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.4216544 | $12,512.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.420056) | ($12,450.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 12,399.285 | $12,450.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (12,470.0) | ($12,470.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.420239 | $12,470.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.98871) | ($29,600.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 29,395.349 | $29,600.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.6672 | $20,000.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.481912) | ($15,002.88) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,926.261 | $15,002.88 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (14,950.0) | ($14,950.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.4800445 | $14,950.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0666645) | ($33,085.23) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.30294 | $9,000.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.06858 | $2,000.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003069095626) | ($8.97) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003069095626 | $8.97 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37152) | ($10,880.33) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,299.0) | ($3,299.00) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1166857 | $3,299.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11699261) | ($3,331.80) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.179) | ($1.18) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.179 | $1.18 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5.945196 | $5.95 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.945196) | ($5.95) |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.945196 | $5.95 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172900984122743 | $65.31 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1257770064549 | $100.00 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464035543850249 | $139.03 |
| ANDREA MARIE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.832781638 | $112.83 |
| ANDREA MARIE SILKE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360933572369999 | $10.68 |
| ANDREA MARIE SILKE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046111566565 | $9.00 |
| ANDREA MARIE SILKE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07724743557 | $0.51 |
| ANDREA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000377709521469999 | $0.01 |
| ANDREA MARINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140888) | ($5,429.12) |
| ANDREA MARINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09932117) | ($3,048.14) |
| ANDREA MARINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44186764) | ($2,755.52) |
| ANDREA MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121516917174785 | $43.92 |
| ANDREA MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016976519283 | $0.02 |
| ANDREA MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131222460644557 | $31.02 |
| ANDREA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202840215759999 | $0.00 |
| ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022984221849 | $6.80 |
| ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002210853875 | $0.00 |
| ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65361251227 | $4.65 |
| ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000115375332660999 | $0.00 |
| ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000240552036749999 | $0.01 |
| ANDREA MARION STRUCKMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717032082819999 | $2.22 |
| ANDREA MAROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162296441228 | $0.48 |
| ANDREA MAROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74822289219999 | $7.75 |
| ANDREA MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7181977563 | $3.72 |
| ANDREA MARRACCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02825961) | ($807.58) |
| ANDREA MARRACCINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003293) | ($0.98) |
| ANDREA MARRACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154135945208916 | $5.74 |
| ANDREA MARRACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105180292521999 | $0.00 |
| ANDREA MARRACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021333901861999 | $0.00 |
| ANDREA MARRACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000119638508 | $0.00 |
| ANDREA MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005678936186 | $0.00 |
| ANDREA MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305015977333683 | $0.04 |
| ANDREA MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042453147868 | $0.00 |
| ANDREA MARSHALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09348858 | $3,692.07 |
| ANDREA MARSHALL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05840238 | $1,786.83 |
| ANDREA MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05015631 | $1,475.85 |
| ANDREA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043597936758 | $1.29 |
| ANDREA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9990700621 | $3.14 |
| ANDREA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014614219705 | $22.55 |
| ANDREA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6354454640322 | $34.29 |
| ANDREA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055338702078 | $0.00 |
| ANDREA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112102935563 | $0.00 |
| ANDREA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052951289636 | $0.01 |
| ANDREA MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180989840821 | $0.54 |
| ANDREA MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28424478193 | $0.28 |
| ANDREA MARTINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89655301828667 | $3.28 |
| ANDREA MARTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (312.0) | ($312.00) |
| ANDREA MARTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.78) | ($8,000.78) |
| ANDREA MARTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($36.27) |
| ANDREA MARTINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.967518) | ($10.97) |
| ANDREA MARTINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.0) | ($164.00) |
| ANDREA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121752451204898 | $50.14 |
| ANDREA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.61512411229 | $89.62 |
| ANDREA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895809940352 | $0.90 |
| ANDREA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004947877316 | $0.00 |
| ANDREA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.51993694099999 | $4.52 |
| ANDREA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.05827325039 | $12.31 |
| ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 211.75 | $135.86 |
| ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160313638944 | $0.47 |
| ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131353127607093 | $0.15 |
| ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127250910365999 | $0.01 |
| ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2438939489 | $4.34 |
| ANDREA MARTORELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00589631) | ($165.18) |
| ANDREA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009947297232 | $0.00 |
| ANDREA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397235555349 | $0.00 |
| ANDREA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087644643481 | $0.01 |
| ANDREA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031842268295717 | $1.19 |
| ANDREA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038724261705 | $0.04 |
| ANDREA MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39846410765 1 | $6.51 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.12 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.07461599382 | $146.04 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.92 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $113.20 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.01772837362 | $33.26 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.59 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.46 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.39 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.47 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 159.0 | $159.00 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.78 |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034753) | ($1,004.19) |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.092708) | ($172.49) |
| ANDREA MARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (489.336598) | ($489.34) |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025849242901372 | $8.88 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7452226863781 | $1.75 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001830523934 | $0.00 |
| ANDREA MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00047757770636299 | $0.89 |
| ANDREA MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112940896436 | $0.00 |
| ANDREA MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139523649089999 | $0.02 |
| ANDREA MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001476898238 | $0.11 |
| ANDREA MASSARO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.78943 | $406.79 |
| ANDREA MASSARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.78943) | ($406.79) |
| ANDREA MASSARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016856) | ($49.36) |
| ANDREA MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685601591 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94366337028705 | $2.54 |
| ANDREA MASSUSSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (152.400049) | ($152.40) |
| ANDREA MASSUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.501967361) | ($412.81) |
| ANDREA MASSUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,104.895788656) | ($612.01) |
| ANDREA MASSUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156221110511 | $4.62 |
| ANDREA MASSUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15407397646999 | $2.25 |
| ANDREA MASSUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8808897961975 | $0.88 |
| ANDREA MASSUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.623863810755 | $12.36 |
| ANDREA MASSUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013891125716094 | $4.88 |
| ANDREA MASTRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 7.1359 | $5.51 |
| ANDREA MASTRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5180823817) | ($1,015.96) |
| ANDREA MASTRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034873114233 | $1.03 |
| ANDREA MASTRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110882262293 | $0.11 |
| ANDREA MASTRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423565941710349 | $10.28 |
| ANDREA MATESI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02152432256) | ($37.32) |
| ANDREA MATESI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.781966388) | ($1.78) |
| ANDREA MATESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018445753774 | $0.44 |
| ANDREA MATESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01228878673 | $0.01 |
| ANDREA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009976156083 | $0.00 |
| ANDREA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024809997456 | $0.00 |
| ANDREA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18862743575 | $0.19 |
| ANDREA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036534181855 | $0.01 |
| ANDREA MATUK ALAYZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187219) | ($51.38) |
| ANDREA MATUK ALAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002218071065913 | $0.67 |
| ANDREA MATUK ALAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022440622999 | $0.00 |
| ANDREA MATUK ALAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051491331849999 | $0.01 |
| ANDREA MATUK ALAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338892911589999 | $0.03 |
| ANDREA MAZZALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02016419) | ($610.19) |
| ANDREA MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018218512434654 | $6.24 |
| ANDREA MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049346517762 | $0.06 |
| ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 418.0 | $418.00 |
| ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002647433905 | $50.00 |
| ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3271350328237 | $0.26 |
| ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7644766473 | $2.76 |
| ANDREA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72852519102 | $16.33 |
| ANDREA MAZZERO TONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8016277435585 | $19.40 |
| ANDREA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1142023485975 | $23.72 |
| ANDREA MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71254546134 | $0.71 |
| ANDREA MAZZUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056265671395 | $0.01 |
| ANDREA MAZZUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035420705461 | $0.01 |
| ANDREA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150119783239 | $0.00 |
| ANDREA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008912092948 | $0.02 |
| ANDREA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101660197937 | $0.10 |
| ANDREA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118954083532 | $0.00 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.380116116) | ($45.80) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.380116116 | $45.80 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.640543603) | ($230.17) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 3.640543603 | $230.17 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.125696619) | ($2,250.16) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.125696619 | $2,250.16 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05972454327) | ($1,896.16) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05972454327 | $1,896.16 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.125696619) | ($2,063.46) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | DASH | (3.6405436) | ($214.06) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.380116116) | ($41.57) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05972454) | ($1,783.02) |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017103565901898 | $67.43 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090750497602918 | $22.10 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05457817689153 | $0.74 |
| ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111032464965437 | $0.94 |
| ANDREA MEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085418111704 | $0.03 |
| ANDREA MEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068759918586 | $0.00 |
| ANDREA MEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016726102401 | $0.00 |
| ANDREA MEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000038409731 | $0.00 |
| ANDREA MEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018058913285 | $0.00 |
| ANDREA MEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108289963392 | $0.01 |
| ANDREA MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114338621752 | $35.47 |
| ANDREA MELENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008190397562 | $0.00 |
| ANDREA MELENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000660768792849999 | $0.00 |
| ANDREA MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035485491145 | $1.05 |
| ANDREA MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039975010652 | $0.00 |
| ANDREA MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195522364419999 | $0.00 |
| ANDREA MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021376317328 | $0.00 |
| ANDREA MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082736908758 | $0.00 |
| ANDREA MELONI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (570.897847859) | ($793.55) |
| ANDREA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.683175173995 | $2.32 |
| ANDREA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111727325366999 | $0.10 |
| ANDREA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5712868397 | $0.19 |
| ANDREA MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020699737188 | $6.13 |
| ANDREA MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01491593369 | $29.10 |
| ANDREA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678271955429999 | $0.01 |
| ANDREA MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123655814 96 | $0.00 |
| ANDREA MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003141392485 | $0.00 |
| ANDREA MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023495097893 | $0.46 |
| ANDREA MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83390222849999 | $7.83 |
| ANDREA MICALIZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01509263 | $586.46 |
| ANDREA MICALIZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949) | ($301.48) |
| ANDREA MICALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186264990145499 | $54.02 |
| ANDREA MICHELE AMEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3438112674412 | $11.12 |
| ANDREA MICHELE AMEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000005303308 8099999 | $0.00 |
| ANDREA MICHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117498836902143 | $0.01 |
| ANDREA MILAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067234) | ($120.63) |
| ANDREA MILAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004337) | ($129.06) |
| ANDREA MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413230998 67424 | $1.41 |
| ANDREA MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000602617353007 | $1.43 |
| ANDREA MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0088862332 | $9.00 |
| ANDREA MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54739481944 | $0.53 |
| ANDREA MILLEFIORINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 46.09939797 | $2.61 |
| ANDREA MILLEFIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039764600809 | $0.00 |
| ANDREA MILLEFIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46933235584 | $0.02 |
| ANDREA MILLEFIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002672807329 | $0.00 |
| ANDREA MILLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051410051388 | $1.00 |
| ANDREA MINICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.59736105244 | $8.27 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461192837629999 | $141.91 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0956100577909999 | $193.12 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.367920387 | $234.95 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.081927097 | $76.65 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1523213914 | $35.03 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4201268523 | $12.54 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.7141300889999 | $6.68 |
| ANDREA MINOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.071435629512 | $5.09 |
| ANDREA MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030752717949 | $0.00 |
| ANDREA MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018180054527 | $0.00 |
| ANDREA MISCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.860022027538 | $6.60 |
| ANDREA MODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024081250102 | $0.71 |
| ANDREA MODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3981988149999 | $14.40 |
| ANDREA MODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5097979269999 | $14.67 |
| ANDREA MODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.320218061 | $15.90 |
| ANDREA MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069957137264 | $2.07 |
| ANDREA MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 933.380958736999 | $1,018.32 |
| ANDREA MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218712893779999 | $0.00 |
| ANDREA MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090945978676 | $0.01 |
| ANDREA MOLON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137926) | ($49.76) |
| ANDREA MOLON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ANDREA MOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137937275 | $50.00 |
| ANDREA MOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23964370593349 | $2.37 |
| ANDREA MOLONEY CAMBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.146117559171 | $1.19 |
| ANDREA MOMCICEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103976) | ($30.82) |
| ANDREA MOMCICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102244375719819 | $0.35 |
| ANDREA MOMCICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034319224797 | $0.00 |
| ANDREA MONGODI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.111059693) | ($2,254.36) |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000575600670679999 | $0.00 |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005741766906268 | $15.80 |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013784107401 | $0.01 |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036139688818 | $0.00 |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053261260744 | $0.00 |
| ANDREA MONGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084620312132999 | $0.00 |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.152363) | ($430.15) |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128478) | ($49.45) |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284785569 | $50.00 |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070431377538748 | $0.01 |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022975075603 | $0.04 |
| ANDREA MONTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5273519632913 | $1.53 |
| ANDREA MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015929888735 | $47.30 |
| ANDREA MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54625861574 | $3.65 |
| ANDREA MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028500135899 | $55.63 |
| ANDREA MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7790106961 | $1.78 |
| ANDREA MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097239529236 | $3.09 |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.981545689) | ($28,607.21) |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.981545689 | $28,607.21 |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.981545689) | ($29,550.07) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,209.990164902) | ($9,209.99) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,209.990164902 | $9,209.99 |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02518859354) | ($981.52) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02518859354 | $981.52 |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.025188) | ($978.84) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007783976164) | ($22.00) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007783976164 | $22.00 |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.007783976164) | ($22.00) |
| ANDREA MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,209.990164) | ($9,209.99) |
| ANDREA MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.945195716) | ($5.95) |
| ANDREA MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.945195716 | $5.95 |
| ANDREA MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.945196) | ($5.95) |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009268624837752 | $3.66 |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277597524193134 | $83.17 |
| ANDREA MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.5061164905254 | $54.51 |
| ANDREA MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005993051178 | $0.00 |
| ANDREA MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025041521733 | $0.00 |
| ANDREA MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013328239439 | $0.00 |
| ANDREA MORAGLIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000280058633) | ($11.10) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01957498 | $622.36 |
| ANDREA MORAGLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02449514472) | ($779.46) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003631140239) | ($11.07) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006119624288) | ($11.76) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00236005184) | ($45.35) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805643224) | ($1,500.00) |
| ANDREA MORAGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09427749538 | $1,811.72 |
| ANDREA MORAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024377835429 | $7.04 |
| ANDREA MORAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070695790325 | $0.01 |
| ANDREA MORIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017018164173 | $0.50 |
| ANDREA MORIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207369131875 | $0.00 |
| ANDREA MORISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021664523312 | $0.01 |
| ANDREA MORISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162340559466 | $0.48 |
| ANDREA MORISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020742614865 | $4.05 |
| ANDREA MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017056493739 | $0.42 |
| ANDREA MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62372106228 | $7.63 |
| ANDREA MOSCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55578985591 | $0.54 |
| ANDREA MOSCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.3930819891 | $8.39 |
| ANDREA MOSE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000859087233695 | $0.00 |
| ANDREA MUNEVAR DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028264660066 | $0.84 |
| ANDREA MUNEVAR DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.073796368999 | $117.07 |
| ANDREA MUNEVAR DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5486286752 | $1.60 |
| ANDREA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293309482263 | $0.28 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033268676083 | $0.00 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027426981187 | $0.00 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130788509922999 | $0.01 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146219497779999 | $0.00 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070399956651 | $0.01 |
| ANDREA MUSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082156930221 9999 | $0.00 |
| ANDREA MYSAKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $437.46 |
| ANDREA MYSAKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01105026) | ($320.68) |
| ANDREA MYSAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587889669159399 | $1.95 |
| ANDREA NAEF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.571878) | ($10,173.40) |
| ANDREA NAEF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.292268) | ($11,259.72) |
| ANDREA NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887177434050299 | $35.15 |
| ANDREA NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480596478679999 | $0.05 |
| ANDREA NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012761633033683 | $37.64 |
| ANDREA NAGYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032258821204 | $0.95 |
| ANDREA NAGYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036433791541 | $7.11 |
| ANDREA NAGYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086605818401 | $0.01 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $29.80 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,772.661032311) | ($3,346.50) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (4.69899503) | ($145,236.09) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (17,915.036623) | ($11,396.32) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (526.348503) | ($5,816.15) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (122.704547) | ($1,032.05) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,782.914316) | ($15,782.91) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.55191) | ($1,430.82) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (527.659513576) | ($22,488.85) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.725021) | ($7,861.25) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (705.517) | ($552.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0182968 | $552.17 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.48488) | ($19.48) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006444 | $19.48 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.49169) | ($11.84) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.808 | $11.84 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.4885) | ($4.75) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.002621 | $4.75 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (7.64) | ($4.43) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.002437 | $4.43 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (24.47) | ($24.47) |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.013499 | $24.47 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.19839009 | $6,076.49 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00952656238015399 | $351.96 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37102077350793 | $11.19 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019840937555006 | $53.60 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.6892685537784 | $95.69 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.733431605748 | $27.51 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.3889064188937 | $52.03 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.97300354755291 | $63.94 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.65534345826944 | $233.00 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021993832274887 | $0.06 |
| ANDREA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2549199188701 | $18.72 |
| ANDREA NARINDRA SAUERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029268688264 | $9.08 |
| ANDREA NASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020664978332 | $0.00 |
| ANDREA NASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055492649861 | $0.00 |
| ANDREA NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035875904601 | $0.70 |
| ANDREA NASUTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| ANDREA NASUTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| ANDREA NASUTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| ANDREA NASUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332626417309999 | $9.85 |
| ANDREA NASUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022762858294 | $0.00 |
| ANDREA NASUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22206787584 | $0.22 |
| ANDREA NATORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703963816769 | $0.01 |
| ANDREA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009425610853 | $2.79 |
| ANDREA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105661815127999 | $2.06 |
| ANDREA NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037090234258 | $0.01 |
| ANDREA NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142889315309999 | $0.03 |
| ANDREA NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100887684986999 | $0.00 |
| ANDREA NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032940734427 | $0.00 |
| ANDREA NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042353461971 | $0.00 |
| ANDREA NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106030324346 | $0.01 |
| ANDREA NEGRINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.490322812) | ($12,566.77) |
| ANDREA NEGRINI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.490322812 | $12,566.77 |
| ANDREA NEGRINI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.490322812) | ($12,679.41) |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002195353444 | $0.00 |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249194762106449 | $70.05 |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078492539663 | $0.00 |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041506182528 | $0.00 |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018303291967 | $0.04 |
| ANDREA NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325269139 | $0.00 |
| ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023142061774592 | $0.00 |
| ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014352723042 | $0.28 |
| ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027869896746 | $0.00 |
| ANDREA NICCOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463749446561813 | $0.44 |
| ANDREA NICCOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123007686534 | $23.99 |
| ANDREA NICOLANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037504) | ($1,294.76) |
| ANDREA NICOLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017712097637593 | $6.78 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.898628468) | ($183.31) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.898628468 | $183.31 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.748815859) | ($51.95) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.748815859 | $51.95 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (337.160108733) | ($29.98) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 337.160108733 | $29.98 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (89.748815) | ($47.19) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (16.898628468) | ($168.13) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (337.16010873) | ($28.70) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07252861248) | ($132.98) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07252861248 | $132.98 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9270301935) | ($22.04) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9270301935 | $22.04 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (403.607024555) | ($56.74) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 403.607024555 | $56.74 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (403.6070245) | ($57.89) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072528612) | ($127.05) |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002485010934 | $0.74 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000614358601425219 | $1.48 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.386402395552919 | $0.30 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15767434915691 | $2.35 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61267886367126 | $0.10 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17688385077 | $10.58 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078443314032174 | $0.38 |
| ANDREA NICOLE THIMESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.182650180286256 | $0.02 |
| ANDREA NICOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000434141512459999 | $0.00 |
| ANDREA NICOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089909121095 | $0.01 |
| ANDREA NICOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009420434650699999 | $0.00 |
| ANDREA NICOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030144100397 | $0.00 |
| ANDREA NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075800172566 | $0.02 |
| ANDREA NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02009687198 | $0.02 |
| ANDREA NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017769145228 | $0.00 |
| ANDREA NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081363386098 | $0.00 |
| ANDREA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.959957233972661 | $0.92 |
| ANDREA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017641162022 | $5.22 |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.738425) | ($340.76) |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1826687385) | ($538.80) |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056128255263 | $0.00 |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004274955329169 | $1.28 |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059845817712 | $0.01 |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00983000677906 | $0.86 |
| ANDREA NISTICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00004028242027 | $0.00 |
| ANDREA NOCCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067913703567 | $0.00 |
| ANDREA NONAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090215707366 | $0.00 |
| ANDREA NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.46880332002 | $26.28 |
| ANDREA NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057607673426 | $2.28 |
| ANDREA NOVELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0100468 | $298.50 |
| ANDREA NOVELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.13822002 | $4,107.82 |
| ANDREA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035522301496 | $105.66 |
| ANDREA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1804126747 | $8.37 |
| ANDREA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045612324886 | $0.89 |
| ANDREA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077285373246 | $22.87 |
| ANDREA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059235831893 | $0.01 |
| ANDREA NOVELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035959854293 | $1.06 |
| ANDREA NOVELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118675525959 | $23.16 |
| ANDREA NOVELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1970630244 | $4.20 |
| ANDREA NOVELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2089461433 | $1.39 |
| ANDREA NOVELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142266368322999 | $4.53 |
| ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151187593 | $0.00 |
| ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238206283109999 | $0.00 |
| ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130779633943 | $0.00 |
| ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122206420478 | $0.00 |
| ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035615735926 | $0.04 |
| ANDREA ODORICI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.323375728) | ($569.84) |
| ANDREA ODORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011788790719 | $0.00 |
| ANDREA ODORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90018556840479 | $5.02 |
| ANDREA ODORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006470226429 | $1.96 |
| ANDREA OLAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.02) |
| ANDREA OLAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10733167) | ($3,159.52) |
| ANDREA OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007231097903841 | $25.83 |
| ANDREA OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021569798002 | $0.55 |
| ANDREA OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.282341728389 | $3.84 |
| ANDREA OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.167242759 | $22.17 |
| ANDREA OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.6651903117 | $4.67 |
| ANDREA ONORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078) | ($229.48) |
| ANDREA ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146523164069 | $4.66 |
| ANDREA ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035448555666 | $0.31 |
| ANDREA ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015514934063 | $0.05 |
| ANDREA ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023715501547 | $0.03 |
| ANDREA ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038439703933 | $0.00 |
| ANDREA OPPEDISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000544204207039 | $0.02 |
| ANDREA ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290203060301249 | $0.03 |
| ANDREA ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021409539367 | $4.18 |
| ANDREA ORAZIO ANASTASIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052247) | ($15.23) |
| ANDREA ORAZIO ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261530724867003 | $0.29 |
| ANDREA ORRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287980356839999 | $0.00 |
| ANDREA ORRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28843373924 | $0.23 |
| ANDREA ORRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014350602777 | $0.00 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $300.10 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.27778879 | $3,849.89 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 40,438.47 | $40,438.47 |
| ANDREA OSELLAME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 26,554.5 | $26,554.50 |
| ANDREA OSELLAME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,630.6 | $24,630.60 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074585025688 | $230.45 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,981.6003771382 | $1,804.14 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109851498202 | $219.27 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 895.385811648 | $895.39 |
| ANDREA OSELLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 13.888046689 | $9.57 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008737557499 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001819981654 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051771109818 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026095749444 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032716710369 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060495268296 | $0.00 |
| ANDREA OZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10677463906 | $6.08 |
| ANDREA PACINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10816559) | ($3,094.78) |
| ANDREA PACINELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7815719022) | ($1,596.04) |
| ANDREA PACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005712120700022 | $21.28 |
| ANDREA PACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016762208063 | $0.02 |
| ANDREA PACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004251018243567 | $11.55 |
| ANDREA PACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06945443818 | $3.95 |
| ANDREA PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000310905447609999 | $0.02 |
| ANDREA PAGANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00499905 | $203.56 |
| ANDREA PAGANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05361637) | ($1,593.59) |
| ANDREA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032306842646596 | $11.74 |
| ANDREA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103698073901 | $0.00 |
| ANDREA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00914014992339999 | $0.01 |
| ANDREA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053448233967 | $0.01 |
| ANDREA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737092097742334 | $0.76 |
| ANDREA PALERMO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01639077 | $594.33 |
| ANDREA PALERMO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006019) | ($178.55) |
| ANDREA PALERMO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.100035 | $178.55 |
| ANDREA PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183214900463 | $54.10 |
| ANDREA PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052621633625 | $0.65 |
| ANDREA PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226291121137353 | $0.00 |
| ANDREA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082867335562 | $24.53 |
| ANDREA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050493694204 | $0.01 |
| ANDREA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.403484524214 | $10.97 |
| ANDREA PANETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001423) | ($43.24) |
| ANDREA PANETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (504.651453) | ($504.65) |
| ANDREA PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142401358487926 | $50.17 |
| ANDREA PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96971880103349 | $4.97 |
| ANDREA PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014800951869499 | $0.04 |
| ANDREA PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090795288694 | $0.01 |
| ANDREA PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050224726739 | $0.00 |
| ANDREA PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082210625468 | $0.00 |
| ANDREA PAOLA HANANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954215894 | $0.00 |
| ANDREA PAOLA HANANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127742359818 | $0.00 |
| ANDREA PAOLA JARA CUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01103 | $397.88 |
| ANDREA PAOLA JARA CUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011993990424 | $3.10 |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,698.37) |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095364) | ($2,874.27) |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000115) | ($3.38) |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004313) | ($1.33) |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691231160387736 | $25.70 |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030019982559 | $0.00 |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000553602488669999 | $0.00 |
| ANDREA PAOLO LAUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000324447586709999 | $0.00 |
| ANDREA PAOLOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025520646055 | $77.35 |
| ANDREA PAOLOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072194527245 | $0.08 |
| ANDREA PAOLOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117641975485 | $22.95 |
| ANDREA PAOLOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0287543793899999 | $0.03 |
| ANDREA PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7023996939331 | $11.46 |
| ANDREA PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388466653129999 | $76.83 |
| ANDREA PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024924380625 | $7.38 |
| ANDREA PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283359873811 | $0.30 |
| ANDREA PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.484127479 | $6.48 |
| ANDREA PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10631462094 | $0.11 |
| ANDREA PAPOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.076309) | ($6,341.50) |
| ANDREA PAPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6720383808983 | $84.14 |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($20.02) |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03668728) | ($1,485.14) |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA PAPPALARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 6,441.0 | $6,441.00 |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 2,591.0 | $2,591.00 |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003254034643961 | $1.30 |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15167919229 | $0.18 |
| ANDREA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 202.5479586583999 | $202.55 |
| ANDREA PARLAGRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021069224865 | $0.00 |
| ANDREA PASCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049795267866999 | $0.00 |
| ANDREA PASCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021551432233 | $0.02 |
| ANDREA PASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032526323333 | $9.63 |
| ANDREA PASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220567013879999 | $0.00 |
| ANDREA PASQUALOTTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.868821961) | ($11,969.11) |
| ANDREA PASQUALOTTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (4.10380829) | ($124,542.37) |
| ANDREA PASQUALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010704011648118 | $388.22 |
| ANDREA PASQUALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333501649520589 | $88.39 |
| ANDREA PASQUALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38218618959999 | $15.36 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 368.0 | $368.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (368.0) | ($368.00) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.73) | ($2.73) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.01612374951 | $622.13 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01612382) | ($625.16) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.908039 | $89.91 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.27) | ($7.27) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 127.33 | $127.33 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (217.5) | ($217.50) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BNB | 1.117911265 | $450.82 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.117919788) | ($449.74) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $209.76 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $103.01 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.157000874) | ($309.03) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.23 | $7.23 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $77.73 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.04401008378) | ($86.51) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.29) | ($7.29) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06151812 | $98.50 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6723339276) | ($978.00) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005080314647) | ($7.39) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8350657529 | $1,214.72 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02032242727) | ($29.56) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1988697262) | ($292.75) |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043482145535 | $0.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027043332556 | $0.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047803780337026 | $0.08 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108703869167 | $0.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000130015187037999 | $0.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12834150030066 | $0.13 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087281422829 | $0.00 |
| ANDREA PASSIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004211692289213 | $0.00 |
| ANDREA PATRIGNANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083) | ($30.07) |
| ANDREA PATRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003525410676487 | $0.14 |
| ANDREA PATRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17091264019999 | $1.99 |
| ANDREA PATRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019218092848999 | $0.01 |
| ANDREA PATRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080177597553 | $0.24 |
| ANDREA PATRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128305018599 | $0.00 |
| ANDREA PATRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025745473609 | $0.00 |
| ANDREA PATRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036076950227 | $0.00 |
| ANDREA PATRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007921644923 | $0.00 |
| ANDREA PATRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017725605259 | $5.25 |
| ANDREA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794248885239999 | $246.28 |
| ANDREA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143046479259999 | $27.91 |
| ANDREA PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089373880756999 | $2.65 |
| ANDREA PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.802733986 | $120.80 |
| ANDREA PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88562112859999 | $2.44 |
| ANDREA PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163267794189999 | $0.00 |
| ANDREA PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098405538783 | $0.01 |
| ANDREA PAULSON-METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050137200856 | $1.48 |
| ANDREA PEDRANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01383493) | ($420.15) |
| ANDREA PEDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126411239574789 | $4.33 |
| ANDREA PELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146310152730076 | $0.00 |
| ANDREA PELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035284951862 | $0.00 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094514) | ($170.40) |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257752367199999 | $0.03 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079157051147261 | $1.91 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118301085448474 | $50.31 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158712382669999 | $0.02 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4784130783 | $1.56 |
| ANDREA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00655473680749999 | $0.01 |
| ANDREA PELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022891526767157 | $0.00 |
| ANDREA PERAZZOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085884) | ($174.11) |
| ANDREA PERAZZOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (29.8234265) | ($4.19) |
| ANDREA PERAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569252547014 | $0.01 |
| ANDREA PERAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004678580314336999 | $1.27 |
| ANDREA PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79253342605399 | $1.73 |
| ANDREA PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100573269143 | $1.96 |
| ANDREA PERGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031207220604 | $0.00 |
| ANDREA PERGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000117056676056999 | $0.00 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002238484359 | $0.01 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028957637893 | $0.00 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017867973253999 | $0.00 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015842622825 | $0.00 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033106638485999 | $0.00 |
| ANDREA PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036871183497 | $0.00 |
| ANDREA PERINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.490138697) | ($2,817.88) |
| ANDREA PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068599141426 | $0.20 |
| ANDREA PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3191912191 | $2.32 |
| ANDREA PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006776365798 | $0.00 |
| ANDREA PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0143107086861279 | $27.00 |
| ANDREA PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000079497729518 | $0.15 |
| ANDREA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.411083114245 | $10.48 |
| ANDREA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39688303703 | $4.41 |
| ANDREA PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4691) | ($856.94) |
| ANDREA PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063) | ($1,873.56) |
| ANDREA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448407001563 | $15.91 |
| ANDREA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026640671776368 | $5.08 |
| ANDREA PETRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025120577481 | $74.40 |
| ANDREA PETRARCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05442473) | ($1,615.35) |
| ANDREA PETRARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049578511031 | $16.98 |
| ANDREA PETRARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1070542243106 | $1.65 |
| ANDREA PETRECCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.814114) | ($416.81) |
| ANDREA PETRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473935472 | $0.49 |
| ANDREA PETRECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7230659681114 | $2.72 |
| ANDREA PETRUCELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (26.379517279) | ($212.36) |
| ANDREA PETRUCELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01783316) | ($501.36) |
| ANDREA PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009634603036954 | $3.59 |
| ANDREA PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021854269666 | $0.00 |
| ANDREA PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21503816826736 | $3.36 |
| ANDREA PETTERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068729660885 | $2.03 |
| ANDREA PETTERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019807328975 | $3.86 |
| ANDREA PETTERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15980650366 | $1.78 |
| ANDREA PETTERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68747316149999 | $0.81 |
| ANDREA PETTERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101063564855 | $0.00 |
| ANDREA PHILIPP-SOPPA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00181912 | $56.91 |
| ANDREA PHILIPP-SOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121148587505 | $3.74 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096228761635 | $2.85 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94179631629999 | $3.94 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0117895539999 | $29.34 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4954384521 | $1.57 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103484985162 | $0.00 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32314713591 | $1.10 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068549396171 | $0.00 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081270046912 | $0.89 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.233480659279999 | $1.44 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.168115711789999 | $0.08 |
| ANDREA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88764114318 | $0.87 |
| ANDREA PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106785488503999 | $0.00 |
| ANDREA PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001370949805 | $0.00 |
| ANDREA PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081829354633 | $0.00 |
| ANDREA PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000222305282949999 | $0.00 |
| ANDREA PICCININI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (611.294262) | ($450.04) |
| ANDREA PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036158607661 | $0.11 |
| ANDREA PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4241598232173 | $0.33 |
| ANDREA PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967309073 | $0.50 |
| ANDREA PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.480149153035 | $4.06 |
| ANDREA PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20494725121 | $0.24 |
| ANDREA PICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80018070951 | $0.63 |
| ANDREA PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.56333269385 | $19.84 |
| ANDREA PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033518623903 | $2.10 |
| ANDREA PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020596277698 | $6.10 |
| ANDREA PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119144328238 | $2.32 |
| ANDREA PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23787773798 | $2.64 |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.95 | $11,965.77 |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $19.09 |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1,237.6115 | $2,625.38 |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 4,833.646 | $9,793.53 |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006878525244 | |
| ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.28101555338 | $463.46 |
| ANDREA PIETRO BONACCINI CALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377819039 | $50.00 |
| ANDREA PIETRO BONACCINI CALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67331480691384 | $4.38 |
| ANDREA PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135089134297999 | $0.40 |
| ANDREA PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014167068715 | $0.13 |
| ANDREA PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20304636833 | $1.25 |
| ANDREA PILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219052985809999 | $0.03 |
| ANDREA PILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036347220327 | $0.01 |
| ANDREA PILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000054887258306 | $0.00 |
| ANDREA PILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000787708817689999 | $0.00 |
| ANDREA PIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01215326 | $502.10 |
| ANDREA PIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02647768) | ($1,046.79) |
| ANDREA PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129337236486649 | $51.73 |
| ANDREA PIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA PIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.075 | $10.00 |
| ANDREA PIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA PIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005693 | $10.00 |
| ANDREA PIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0137333906) | ($3.97) |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049751756848 | $1.47 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69115287778569 | $1.64 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027564955184 | $5.36 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129325031072 | $0.06 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122077300336324 | $0.04 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078806371306 | $0.00 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000877336824109999 | $0.07 |
| ANDREA PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045517135116 | $0.00 |
| ANDREA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66727218337 | $2.49 |
| ANDREA PIRCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 22.9949 | $47.83 |
| ANDREA PIRCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12158718 | $5,039.05 |
| ANDREA PIRCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34158919) | ($10,634.37) |
| ANDREA PIRCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.118) | ($16.24) |
| ANDREA PIRCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005469 | $16.24 |
| ANDREA PIRCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005469) | ($16.33) |
| ANDREA PIRCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012318) | ($3.85) |
| ANDREA PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174262725656521 | $60.59 |
| ANDREA PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15243086208668 | $0.20 |
| ANDREA PIRRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000218420646 | $0.00 |
| ANDREA PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625926009834512 | $0.07 |
| ANDREA PISANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.70) |
| ANDREA PISANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.70) |
| ANDREA PISANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.70) |
| ANDREA PISANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,938.16) |
| ANDREA PISANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,769.76) |
| ANDREA PISANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($555.71) |
| ANDREA PISANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08537693) | ($2,616.91) |
| ANDREA PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121884837821892 | $44.45 |
| ANDREA PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00621282528369999 | $0.01 |
| ANDREA PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099301508788 | $0.02 |
| ANDREA PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080280385843 | $0.00 |
| ANDREA PISCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029740141188 | $0.00 |
| ANDREA PITRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088149429043 | $0.03 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010864845753 | $331.94 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13915188687 | $282.32 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.248468745 | $256.25 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 436.773509399999 | $346.26 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.0951288469999 | $267.77 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.097710093486 | $22.15 |
| ANDREA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29345709072 | $6.89 |
| ANDREA PITTAVINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (14.01411) | ($14.01) |
| ANDREA PITTAVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113945) | ($33.09) |
| ANDREA PITTAVINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (26.4298) | ($15.15) |
| ANDREA PITTAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577416289526718 | $0.78 |
| ANDREA PITTAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129306473897209 | $0.13 |
| ANDREA PITTAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006672085531 | $0.00 |
| ANDREA PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.92717417917 | $17.18 |
| ANDREA PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021463254915 | $2.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.75 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,069.892377 | $1,069.89 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 38.99999 | $7.91 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007615241135 | $0.31 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.470831872875 | $39.95 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001058641619 | $0.32 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1188141362 | $0.11 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07787802394 | $1.41 |
| ANDREA PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1487783384 | $0.12 |
| ANDREA POGGIOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00648174) | ($196.94) |
| ANDREA POGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531481385610078 | $201.17 |
| ANDREA POGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0582561305849999 | $3.32 |
| ANDREA POINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097938195814 | $0.00 |
| ANDREA POL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132576) | ($416.24) |
| ANDREA POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128280375648695 | $4.36 |
| ANDREA POLANCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006018150743) | ($0.25) |
| ANDREA POLANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008520223745) | ($0.25) |
| ANDREA POLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2183771665) | ($300.00) |
| ANDREA POLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001819809721) | ($0.25) |
| ANDREA POLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2721674737 | $373.90 |
| ANDREA POLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006556774424) | ($9.01) |
| ANDREA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.262142958815 | $12.40 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 77.70992794 | $6.55 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.32566677 | $102.78 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.73362 | $7.73 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.10484635 | $209.75 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.10917077 | $5.66 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00731969 | $218.20 |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (77.709927) | ($6.37) |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.10917) | ($4.69) |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.325666) | ($100.10) |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.73362) | ($7.73) |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104846) | ($188.04) |
| ANDREA POLESEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007319) | ($212.12) |
| ANDREA POLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779912545411694 | $0.49 |
| ANDREA POMPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283372913789999 | $0.00 |
| ANDREA POMPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032662516069 | $0.03 |
| ANDREA POMPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047404183284 | $0.01 |
| ANDREA POMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386576147469661 | $0.05 |
| ANDREA POMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126426757849 | $24.67 |
| ANDREA PONCATO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.437728) | ($6,782.50) |
| ANDREA PONCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9339790297874 | $64.07 |
| ANDREA PONCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.843606009 | $0.27 |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002890719 76) | ($0.11) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971608369) | ($0.75) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003683236093) | ($0.14) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.76488789 | $62.96 |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.6897139379) | ($56.66) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | LINK | (0.09504058556) | ($0.67) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (0.17964507) | ($12.45) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | UNI | (0.2001808634) | ($1.13) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003481391056) | ($0.11) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000237367572) | ($0.75) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004430280036) | ($0.14) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (2.089367666) | ($100.00) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.06362124542) | ($3.05) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03134051499) | ($1.50) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 2.614255187 | $125.12 |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.06974477411) | ($0.24) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (39.812641888) | ($137.00) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | UNI | 49.42962191 | $170.09 |
| ANDREA PONGHETTI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | UNI | (1.1964716) | ($4.12) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000721974767) | ($0.14) |
| ANDREA PONGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782619307754367 | $0.74 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200256375769999 | $5.93 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2535598549999 | $12.09 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129985065244 | $1.15 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015317250865 | $1.12 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000874278004161 | $0.10 |
| ANDREA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000543478292907 | $0.04 |
| ANDREA PORCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093890265112 | $0.28 |
| ANDREA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.183811326266 | $1.07 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951757538309 | $20.39 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024757291285 | $0.00 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014956638543 | $0.00 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005177328179999 | $0.01 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073780968448 | $2.92 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000133796439708 | $0.00 |
| ANDREA POSTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047706577041 | $2.72 |
| ANDREA POSTMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018623402885 | $5.51 |
| ANDREA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159754265529999 | $47.44 |
| ANDREA PREGNOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018419227546 | $0.55 |
| ANDREA PREGNOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.66818959389999 | $32.38 |
| ANDREA PREGNOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015017451236 | $0.01 |
| ANDREA PREGNOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023583169625 | $0.02 |
| ANDREA PREGNOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000263990612479999 | $0.00 |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,301.95) |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,303.383 | $2,301.95 |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,311.0) | ($2,311.00) |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 428.58734 | $2,311.00 |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,286.76) |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,415.58) |
| ANDREA PRIFTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,994.61) |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034697701173 | $83.13 |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0554124378657999 | $0.06 |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112628416349 | $0.00 |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016356005891 | $0.18 |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051202199901 | $0.00 |
| ANDREA PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.617162982 | $0.00 |
| ANDREA PROFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154134796752 | $0.00 |
| ANDREA PROFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072912806407 | $0.01 |
| ANDREA PROFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9716115147 | $1.97 |
| ANDREA PROVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (5.61581634) | ($376.99) |
| ANDREA PROVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10476447) | ($3,281.41) |
| ANDREA PROVINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.260034078) | ($4,305.99) |
| ANDREA PROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889179584561269 | $30.65 |
| ANDREA PROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020027422052041 | $47.52 |
| ANDREA PROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000921762868189999 | $0.01 |
| ANDREA PROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053600146862 | $0.00 |
| ANDREA PROVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014315370938756 | $1.24 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (183.126078) | ($174.82) |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042847940844 | $0.00 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0416001843259999 | $0.04 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067621916347 | $0.01 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24535823617254 | $0.23 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013306735182 | $0.00 |
| ANDREA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032168386216 | $0.00 |
| ANDREA PUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000664 | $19.94 |
| ANDREA PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111493710219 | $340.27 |
| ANDREA PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.93586534728 | $15.13 |
| ANDREA PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142679504785 | $27.84 |
| ANDREA PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6482790208 | $3.55 |
| ANDREA PULCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009310515714 | $0.00 |
| ANDREA PULCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105209580193 | $0.00 |
| ANDREA PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69530275336999 | $1.74 |
| ANDREA PUTATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01531512711 | $0.02 |
| ANDREA PUTATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076321009963 | $0.56 |
| ANDREA PUTATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017168274594 | $0.39 |
| ANDREA PUTATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28388127219 | $0.44 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,798.91 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084982519148 | $23.12 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040114558539 | $79.43 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297074288199999 | $0.00 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039657547542 | $0.00 |
| ANDREA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015903480001 | $0.00 |
| ANDREA QUADRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08171854498) | ($165.07) |
| ANDREA QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54369049068 | $0.63 |
| ANDREA QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047417286000152 | $1.27 |
| ANDREA QUARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020889611012 | $0.01 |
| ANDREA QUARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057248526556 | $0.01 |
| ANDREA QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07377947885764 | $1.10 |
| ANDREA QUAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025360345916 | $0.75 |
| ANDREA QUAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014605380994 | $0.02 |
| ANDREA QUAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015613019615 | $30.46 |
| ANDREA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370489721989999 | $0.00 |
| ANDREA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062687169716 | $0.00 |
| ANDREA QUIRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010551601304746 | $0.01 |
| ANDREA RACHEL WONG EE-LYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024217694054 | $0.72 |
| ANDREA RACHEL WONG EE-LYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00221318648919999 | $0.00 |
| ANDREA RADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130295225079 | $0.39 |
| ANDREA RADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0200131292979999 | $6.37 |
| ANDREA RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024702920279 | $0.77 |
| ANDREA RAMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000481662706880189 | $0.00 |
| ANDREA RAMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.425159632397 | $1.43 |
| ANDREA REALI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0034057 | $100.15 |
| ANDREA REALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0085591 | $250.83 |
| ANDREA REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023821406145 | $71.80 |
| ANDREA REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.967993774739 | $19.76 |
| ANDREA REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058875954261 | $117.86 |
| ANDREA REALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.803973325 | $102.80 |
| ANDREA RECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056987623496 | $0.17 |
| ANDREA REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013729625745 | $0.00 |
| ANDREA REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015891973771 | $0.00 |
| ANDREA REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351206599 | $0.48 |
| ANDREA REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017192836434 | $33.55 |
| ANDREA REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103292398955 | $0.10 |
| ANDREA REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8895007786 | $54.34 |
| ANDREA REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59084744639 | $0.09 |
| ANDREA REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045754293101 | $0.00 |
| ANDREA REIJNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6893405653075 | $3.42 |
| ANDREA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033986558559 | $0.00 |
| ANDREA REMO O D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.197687463003 | $2.12 |
| ANDREA REMO O D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7121839697999 | $12.71 |
| ANDREA RENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000001363252485 | $0.00 |
| ANDREA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000555900316999999 | $0.00 |
| ANDREA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379099002569999 | $0.00 |
| ANDREA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021321463062 | $0.00 |
| ANDREA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109919604579 | $0.00 |
| ANDREA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018013475266 | $0.00 |
| ANDREA RESTELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096576) | ($3,050.88) |
| ANDREA RESTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008485790841781 | $29.17 |
| ANDREA RESTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725474985 | $0.01 |
| ANDREA REW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (7.49362806) | ($741.81) |
| ANDREA REW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24120267) | ($9,263.43) |
| ANDREA REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186761810860428 | $7.50 |
| ANDREA REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067776511511755 | $0.73 |
| ANDREA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125293329138 | $0.00 |
| ANDREA REYES BENJUMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185772839459999 | $0.55 |
| ANDREA REYES BENJUMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017636038274 | $3.44 |
| ANDREA REZZONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046628819009 | $13.80 |
| ANDREA REZZONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08334470699 | $0.07 |
| ANDREA REZZONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12943828218 | $9.97 |
| ANDREA REZZONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.47775279069999 | $0.36 |
| ANDREA RICCARDO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026810618189 | $0.79 |
| ANDREA RICCARDO SACCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832866078139999 | $0.10 |
| ANDREA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016889445329 | $0.50 |
| ANDREA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23256507221 | $0.11 |
| ANDREA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036506889499 | $10.81 |
| ANDREA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014491327081 | $0.00 |
| ANDREA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053407597717 | $10.38 |
| ANDREA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.0352537829999 | $31.04 |
| ANDREA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000341472199429999 | $0.00 |
| ANDREA RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017076884502 | $0.00 |
| ANDREA RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000138398884809999 | $0.00 |
| ANDREA RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040318627731 | $0.00 |
| ANDREA RIOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.049391482436 | $21.88 |
| ANDREA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.62094366176 | $45.08 |
| ANDREA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272595799229999 | $82.80 |
| ANDREA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036215806754 | $71.44 |
| ANDREA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3439808784 | $3.98 |
| ANDREA RIZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00812626) | ($328.63) |
| ANDREA RIZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01875622 | $510.37 |
| ANDREA RIZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01491471 | $434.80 |
| ANDREA RIZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00116) | ($34.41) |
| ANDREA RIZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 34.346 | $34.41 |
| ANDREA RIZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,556.531996) | ($1,556.53) |
| ANDREA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034789886044 | $10.53 |
| ANDREA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001101015871026 | $0.37 |
| ANDREA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.961337603781 | $16.96 |
| ANDREA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016514801638 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141517730095 | $0.42 |
| ANDREA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7957837581 | $5.58 |
| ANDREA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8732767092 | $3.87 |
| ANDREA ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001735991248 | $0.00 |
| ANDREA ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028083150197 | $0.03 |
| ANDREA ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000346613029999999 | $0.00 |
| ANDREA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002169550466 | $0.64 |
| ANDREA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025680701517 | $5.01 |
| ANDREA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141693096579999 | $1.57 |
| ANDREA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076948380012 | $0.47 |
| ANDREA RODOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0093467249 | $4.01 |
| ANDREA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,107.616065612) | ($2,107.62) |
| ANDREA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,107.616065612 | $2,107.62 |
| ANDREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129246349869999 | $0.38 |
| ANDREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8504235460659 | $25.85 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00263621) | ($100.00) |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00263621 | $100.00 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008262) | ($25.00) |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008262 | $25.00 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343214) | ($103.72) |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368065) | ($110.00) |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368065 | $110.00 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00371092) | ($110.79) |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109889629433 | $3.53 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120760156585 | $0.00 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041822917523 | $0.00 |
| ANDREA ROLENA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000027790632769 | $0.00 |
| ANDREA ROMANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122127230522789 | $0.00 |
| ANDREA ROMEO PETRUZZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020977376006 | $63.12 |
| ANDREA ROMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183429451079 | $5.43 |
| ANDREA ROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3208633665708 | $4.89 |
| ANDREA ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382436) | ($434.88) |
| ANDREA ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($219.89) |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159437935718235 | $52.26 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027903399331 | $8.26 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909686353341 | $0.01 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022001157704 | $4.29 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004826169163652 | $0.01 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.013561032388 | $5.19 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242681921779999 | $7.18 |
| ANDREA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108458523432999 | $0.01 |
| ANDREA ROSSONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (8.265740879) | ($82.57) |
| ANDREA ROSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724117942589999 | $0.21 |
| ANDREA ROSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07952808114558 | $1.17 |
| ANDREA ROSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000971302811269999 | $0.07 |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 5,117.19834489 | $5,117.20 |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,117.19834489) | ($5,117.20) |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65773435) | ($19,062.71) |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (170.901) | ($119.90) |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 118.707 | $119.90 |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (118.707) | ($118.71) |
| ANDREA ROSTIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.349620120839 | $148.27 |
| ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126506) | ($38.03) |
| ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (19.661196441) | ($214.50) |
| ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126587236871372 | $50.02 |
| ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050595337928423 | $0.05 |
| ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18281148036687 | $2.73 |
| ANDREA RUGGERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (18.322660647) | ($189.67) |
| ANDREA RUGGERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.659039586) | ($319.00) |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050401701136 | $16.31 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34189355732199 | $6.43 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037909449192 | $8.34 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3273305184 | $3.75 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4269495526 | $2.31 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23207201186723 | $3.12 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011046216025 | $0.08 |
| ANDREA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066943202166009 | $4.63 |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.898) | ($8.27) |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002638 | $8.27 |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (213.137) | ($166.37) |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0052045 | $166.37 |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006692) | ($211.00) |
| ANDREA RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 356.337 | $211.00 |
| ANDREA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10193956231567 | $2.10 |
| ANDREA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24939224899 | $1.16 |
| ANDREA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085386039029 | $2.53 |
| ANDREA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025688640389 | $5.01 |
| ANDREA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9449567079 | $1.94 |
| ANDREA RYAN-LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655056972383 | $19.49 |
| ANDREA RYAN-LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173855168499999 | $33.92 |
| ANDREA RYAN-LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077124222601 | $0.01 |
| ANDREA SAFFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000388848538099999 | $0.00 |
| ANDREA SALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027528) | ($50.14) |
| ANDREA SALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.067143544) | ($5,590.39) |
| ANDREA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061017234576 | $1.81 |
| ANDREA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99786687465099 | $3.45 |
| ANDREA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025694330375308 | $61.59 |
| ANDREA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3608000272 | $15.12 |
| ANDREA SALAMI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02868809) | ($852.87) |
| ANDREA SALAMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (9.509) | ($5.99) |
| ANDREA SALAMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001982 | $5.99 |
| ANDREA SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002740393204647 | $9.32 |
| ANDREA SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113671268838089 | $0.10 |
| ANDREA SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026528479926 | $0.29 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017111413870752 | $51.09 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016049564369 | $31.32 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7793621881 | $6.96 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260317894289999 | $2.89 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052743685528 | $0.39 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163907355286 | $0.65 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015939693366 | $1.75 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057137047361 | $0.35 |
| ANDREA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077017564276 | $22.80 |
| ANDREA SALIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057883478007 | $0.02 |
| ANDREA SALIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069215019896 | $0.01 |
| ANDREA SALIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585627236 | $0.36 |
| ANDREA SALIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000358013449949999 | $0.00 |
| ANDREA SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.3861465806835 | $105.89 |
| ANDREA SALKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003671903456 | $0.00 |
| ANDREA SALVADOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484781906) | ($4.29) |
| ANDREA SALVADOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168932) | ($457.74) |
| ANDREA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131266944491033 | $51.20 |
| ANDREA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082848736461 | $0.00 |
| ANDREA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000420077814 1057 | $0.01 |
| ANDREA SALVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019609138049 | $5.80 |
| ANDREA SALVI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8072349358) | ($1,423.85) |
| ANDREA SALVI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10040699) | ($2,968.51) |
| ANDREA SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098692104083971 | $33.49 |
| ANDREA SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568855215609171 | $0.65 |
| ANDREA SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074669663371165 | $17.58 |
| ANDREA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156651432883 | $4.64 |
| ANDREA SANCHO SILGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111568543993 | $225.81 |
| ANDREA SANCHO SILGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356090977559999 | $0.36 |
| ANDREA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042414577508 | $12.50 |
| ANDREA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780853694099999 | $15.24 |
| ANDREA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1516673836227 | $0.21 |
| ANDREA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013224264436223 | $0.02 |
| ANDREA SANDRA BRUNNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.193065317) | ($16,534.36) |
| ANDREA SANDRA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487041565979999 | $0.06 |
| ANDREA SANDRA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070086584597476 | $168.92 |
| ANDREA SANELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022064) | ($9.23) |
| ANDREA SANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (10.077) | ($4.40) |
| ANDREA SANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.002897 | $4.40 |
| ANDREA SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002068739562 | $0.01 |
| ANDREA SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187762230521019 | $0.22 |
| ANDREA SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001800643167 | $0.00 |
| ANDREA SANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002648379788 | $0.00 |
| ANDREA SANSELICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000446580717966 | $0.00 |
| ANDREA SANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311991492937685 | $0.30 |
| ANDREA SANTINAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456047714492 | $0.00 |
| ANDREA SANTINAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000070782145204 | $0.00 |
| ANDREA SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026383696944 | $5.15 |
| ANDREA SANTOSUOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073367855733 | $0.00 |
| ANDREA SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008849757252 | $26.19 |
| ANDREA SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022866796507 | $0.03 |
| ANDREA SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053591678865 | $10.46 |
| ANDREA SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26268461594 | $2.92 |
| ANDREA SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003174339405 | $0.00 |
| ANDREA SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14752046581 | $0.17 |
| ANDREA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.494234787107 | $3.31 |
| ANDREA SARIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001305 | $50.60 |
| ANDREA SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.989561896723 | $1.89 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04913002 | $139.32 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.45 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.46 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402573994524399 | $0.08 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055359438275 | $0.93 |
| ANDREA SARIMIHALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15360523277 | $0.08 |
| ANDREA SARLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,742.93) |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030984045463 | $94.48 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931079719112866 | $1.09 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064347345253 | $132.38 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.287597238 | $19.29 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004370649201 | $0.01 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037043640577 | $0.00 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0326680327629999 | $0.03 |
| ANDREA SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011858887305 | $0.00 |
| ANDREA SASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00685106755799999 | $0.01 |
| ANDREA SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264739407068315 | $0.00 |
| ANDREA SATTIZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000645657579 | $0.00 |
| ANDREA SATTIZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.554039359 | $0.98 |
| ANDREA SATTIZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025233132832 | $0.00 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178152658769999 | $53.21 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116330847049 | $235.56 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21912703593 | $1.93 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17164004431 | $12.56 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3191163493 | $8.12 |
| ANDREA SATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038599640787 | $0.87 |
| ANDREA SBARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003972907451 | $0.00 |
| ANDREA SBARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002450269966 | $0.01 |
| ANDREA SCALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045874002502 | $0.14 |
| ANDREA SCALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313514433699999 | $0.00 |
| ANDREA SCALZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.013701 | $416.75 |
| ANDREA SCALZO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.007984 | $237.23 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017254094053 | $51.45 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010046802726 | $19.60 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.26705594379999 | $8.27 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.672496406 | $22.40 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037101680534 | $0.00 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000185637690409999 | $0.00 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017205196459 | $0.01 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117846857613 | $0.00 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044069845859 | $0.00 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.031591284424 | $0.03 |
| ANDREA SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33001658702 | $0.33 |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.373) | ($15.99) |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005233 | $15.99 |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00965044) | ($285.91) |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000869467576231799 | $2.96 |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16374214943143 | $0.24 |
| ANDREA SCANFERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000645199650599999 | $0.00 |
| ANDREA SCARDIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001373437773995 | $0.00 |
| ANDREA SCARLATO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00693785 | $252.35 |
| ANDREA SCARLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.664013766409 | $22.22 |
| ANDREA SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52142286245 | $1.56 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651420405729999 | $19.28 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.90192371737 | $72.25 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217170746319999 | $50.60 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029801917221 | $5.81 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378609350189999 | $0.00 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066004660872 | $0.00 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077285118749 | $0.00 |
| ANDREA SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0225639463859999 | $0.02 |
| ANDREA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022655945409 | $6.70 |
| ANDREA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6991960158 | $2.14 |
| ANDREA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.51415800199999 | $1.51 |
| ANDREA SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1739407505 | $4.17 |
| ANDREA SCHKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704087611 | $0.52 |
| ANDREA SCHKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000123212952703 | $0.00 |
| ANDREA SCHNEIDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026725) | ($10.73) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA SCHNEIDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00026126 | $10.57 |
| ANDREA SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058202 | $20.92 |
| ANDREA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043674928753999 | $0.13 |
| ANDREA SCIAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015701903269 | $0.44 |
| ANDREA SCIAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556203907174299 | $1.17 |
| ANDREA SCIAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018939837879 | $3.36 |
| ANDREA SCIAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74409979025 | $0.74 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,997.715648 | $1,997.72 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.73) | ($29.73) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1117226062 | $3,730.08 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,314.0 | $3,314.00 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2873798267 | $8,446.72 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.462103) | ($13,724.46) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.44569559 | $17.55 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 25.99999501 | $1,021.81 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010694499904675 | $34.52 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222878071489999 | $0.03 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076415551998 | $1.49 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3101207996 | $4.31 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116478301718999 | $0.01 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89649210149999 | $4.96 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015005334562 | $0.00 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0879163040399999 | $3.14 |
| ANDREA SCIUMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018600636804 | $0.00 |
| ANDREA SCOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (740.019941) | ($740.02) |
| ANDREA SCOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208923) | ($66.02) |
| ANDREA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018413874388104 | $0.63 |
| ANDREA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.46618712026959 | $5.47 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067820377989999 | $0.00 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039155218645 | $0.00 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028927118961 | $0.01 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095670501685 | $0.01 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058213135533 | $0.01 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108662193305999 | $0.00 |
| ANDREA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051954825675 | $0.00 |
| ANDREA SCUDERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20360799) | ($6,197.70) |
| ANDREA SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014052954861556 | $48.82 |
| ANDREA SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2314646983 | $8.30 |
| ANDREA SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073668033933 | $0.00 |
| ANDREA SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107974781225 | $0.01 |
| ANDREA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001051208268 | $31.12 |
| ANDREA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016131830643 | $0.01 |
| ANDREA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01811291733 | $0.02 |
| ANDREA SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013644956079 | $0.00 |
| ANDREA SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085082795341 | $0.01 |
| ANDREA SENIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 64.0 | $39.80 |
| ANDREA SENIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (63.993) | ($39.80) |
| ANDREA SENIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0012734 | $39.80 |
| ANDREA SENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012734) | ($37.58) |
| ANDREA SENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00517289 | $153.08 |
| ANDREA SENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517289) | ($153.20) |
| ANDREA SENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0164489 | $451.87 |
| ANDREA SENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026388893559311 | $1.51 |
| ANDREA SENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000418281244099 | $0.00 |
| ANDREA SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161569071647 | $0.48 |
| ANDREA SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103970790929 | $0.00 |
| ANDREA SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4999792057 | $4.50 |
| ANDREA SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024526278906 | $0.01 |
| ANDREA SERENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27493701794 | $1.15 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39.481608) | ($39.48) |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.051598096) | ($41.05) |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.481101) | ($11.48) |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.514) | ($2.53) |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000084 | $2.53 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014984057389299 | $44.35 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028612235555629 | $0.04 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059670352091 | $0.01 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25315221613456 | $0.25 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07889661838074 | $0.08 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.185054403719889 | $0.19 |
| ANDREA SERRAMOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00073071429219 | $1.36 |
| ANDREA SERVADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.687810102454 | $11.50 |
| ANDREA SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2096891564962 | $0.20 |
| ANDREA SGROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056500682239 | $0.02 |
| ANDREA SGROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051742483396 | $0.00 |
| ANDREA SGROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010140651307 | $0.01 |
| ANDREA SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151554998994 | $44.86 |
| ANDREA SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105068917572 | $0.01 |
| ANDREA SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064083711674 | $0.01 |
| ANDREA SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015498832127999 | $0.00 |
| ANDREA SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006692798069 | $0.00 |
| ANDREA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027450436963 | $0.81 |
| ANDREA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038389321134 | $0.75 |
| ANDREA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020724102296999 | $4.04 |
| ANDREA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6500455762 | $10.65 |
| ANDREA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2127758385 | $3.21 |
| ANDREA SIBILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0162266) | ($653.33) |
| ANDREA SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226601319 | $50.00 |
| ANDREA SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275068188536847 | $0.58 |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30647) | ($857.81) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.016563) | ($39,281.21) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (49.94) | ($101,959.50) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09619) | ($195.94) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000264) | ($7.88) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036366) | ($74.24) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010611) | ($21.99) |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270573996621726 | $107.79 |
| ANDREA SICHINOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213701580064625 | $587.02 |
| ANDREA SICOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ANDREA SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029709746278 | $0.88 |
| ANDREA SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.403591415 | $60.40 |
| ANDREA SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090393163678 | $0.00 |
| ANDREA SIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081970198564 | $0.00 |
| ANDREA SIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00059653969617 | $0.03 |
| ANDREA SIEJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008653538451 | $2.56 |
| ANDREA SIEJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018987893566 | $3.70 |
| ANDREA SIFONTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.936646045) | ($26,832.88) |
| ANDREA SIFONTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.936646045 | $26,832.88 |
| ANDREA SIFONTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.562030763) | ($41,358.41) |
| ANDREA SIFONTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.562030763 | $41,358.41 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054809882380038 | $189.94 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015307308295 | $0.02 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2151059584147 | $508.89 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.96274839 | $78.96 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017690158941 | $0.01 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019743917897 | $0.02 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094077666651 | $6.89 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00134323745 | $3.42 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35691009261 | $2.20 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.6785463179 | $4.82 |
| ANDREA SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.109392703445 | $0.28 |
| ANDREA SIKORJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.94723896191 | $16.76 |
| ANDREA SILVA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.137053341588 | $1.23 |
| ANDREA SILVESTRI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00470863 | $137.76 |
| ANDREA SILVESTRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00470863) | ($142.48) |
| ANDREA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000597492326879999 | $0.00 |
| ANDREA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096948099773 | $28.70 |
| ANDREA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082049736548 | $16.01 |
| ANDREA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8444063257 | $3.84 |
| ANDREA SILVINA LACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8267994556 | $2.83 |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,998.49 |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,230.345683) | ($799.97) |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015507593722 | $0.02 |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012270613863366 | $21.77 |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68277139073149 | $1.22 |
| ANDREA SIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4368340658 | $0.10 |
| ANDREA SIMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056828931362 | $16.82 |
| ANDREA SIMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014372748678 | $28.04 |
| ANDREA SIMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8493381918 | $2.42 |
| ANDREA SIMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01692679978 | $1.24 |
| ANDREA SIMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47325932067 | $0.47 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 455.261079 | $443.39 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00453787 | $14.13 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 115.76846 | $165.55 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 25.170391 | $85.91 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,025.833517 | $144.62 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717362675147 | $50.41 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130074711979 | $2.53 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90579381813999 | $1.43 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.24823950564 | $2.57 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114236770632999 | $0.27 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19761758872 | $0.11 |
| ANDREA SIMONE FLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23897074016 | $0.41 |
| ANDREA SINGLA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422902361103596 | $0.00 |
| ANDREA SIVIERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03524579412) | ($108.88) |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.01 | $28,952.66 |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9930275228) | ($28,466.13) |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,936.203894 | $18,936.20 |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,800.0) | ($18,800.00) |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (108.88) | ($108.88) |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.987361158 | $60,487.32 |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.17540092) | ($21,109.03) |
| ANDREA SIVIERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01) | ($59,945.47) |
| ANDREA SIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.063027531897 | $11.23 |
| ANDREA SIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059681377742777 | $155.72 |
| ANDREA SIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.836860937199999 | $0.84 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142133520989 | $0.00 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105521697001 | $0.12 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005676807609199999 | $0.00 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1983911467 | $4.91 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000467214474249999 | $0.00 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025407261177 | $0.00 |
| ANDREA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008205317003 | $0.00 |
| ANDREA SLAMOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002195304297 | $0.65 |
| ANDREA SLAMOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035444715383 | $0.00 |
| ANDREA SMELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7717443728 | $1.40 |
| ANDREA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01189444088) | ($346.00) |
| ANDREA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01189444088 | $346.00 |
| ANDREA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.341304245) | ($7,008.84) |
| ANDREA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.341304245 | $7,008.84 |
| ANDREA SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.341304245) | ($6,643.32) |
| ANDREA SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004534014977) | ($100.00) |
| ANDREA SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.005636638401 | $124.32 |
| ANDREA SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001015619355) | ($2.24) |
| ANDREA SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001390673074) | ($3.07) |
| ANDREA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006289526284092 | $2.35 |
| ANDREA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159461955866859 | $44.44 |
| ANDREA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01489126121272 | $0.00 |
| ANDREA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198317080342 | $0.56 |
| ANDREA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035159345078 | $0.00 |
| ANDREA SOACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038883155684 | $0.00 |
| ANDREA SOACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000342955576189999 | $0.01 |
| ANDREA SODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036451970675 | $10.79 |
| ANDREA SOLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108631409661 | $32.15 |
| ANDREA SOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278225979569999 | $0.82 |
| ANDREA SOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059466604025 | $0.01 |
| ANDREA SOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3418517583 | $2.73 |
| ANDREA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055680570639 | $0.16 |
| ANDREA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000976129563189999 | $0.00 |
| ANDREA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027065180544 | $0.02 |
| ANDREA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058512923544 | $0.01 |
| ANDREA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067688348573 | $0.00 |
| ANDREA SORCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401044056252 | $0.04 |
| ANDREA SORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.705070834281 | $1.82 |
| ANDREA SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000517316038 | $0.00 |
| ANDREA SPADACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022851436065 | $6.76 |
| ANDREA SPINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0133753 | $539.59 |
| ANDREA SPINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013375) | ($387.99) |
| ANDREA SPINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,900.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA SPINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,339.80) |
| ANDREA SPINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.85186404 | $3,358.51 |
| ANDREA SPINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.853113) | ($3,524.60) |
| ANDREA SPINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02184) | ($685.85) |
| ANDREA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185267338828811 | $55.69 |
| ANDREA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002254924760505 | $4.07 |
| ANDREA SQUADRANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,026.87 |
| ANDREA SQUADRANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005588) | ($10.02) |
| ANDREA SQUADRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005978) | ($10.00) |
| ANDREA SQUADRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.990816) | ($1,658.39) |
| ANDREA SQUADRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.873721) | ($2.87) |
| ANDREA SQUADRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030716989484426 | $5.40 |
| ANDREA SQUADRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034527122058719 | $0.03 |
| ANDREA STAFFOLANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1416) | ($4,308.25) |
| ANDREA STAFFOLANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,426.57) |
| ANDREA STAFFOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018470145921 | $62.23 |
| ANDREA STAFFOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363289733021 | $0.44 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177186619881 | $67.82 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434287089489999 | $0.51 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096392050187 | $18.81 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.11144207899999 | $2.11 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.81870827 | $21.82 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7154119329 | $0.69 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090523433451 | $0.66 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.964442366 | $1.42 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3361194584 | $1.34 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95808496767 | $0.04 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019161395368 | $0.43 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.361392051009999 | $0.56 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061669193539 | $0.44 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018431582952 | $0.01 |
| ANDREA STAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.084576586201 | $0.24 |
| ANDREA STECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096005027189 | $1.07 |
| ANDREA STECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010248821957 | $0.58 |
| ANDREA ŠTEFANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20694400376315 | $3.38 |
| ANDREA STESSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431937883874 | $53.92 |
| ANDREA STESSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001174743717 | $2.29 |
| ANDREA STESSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0223808109149999 | $1.34 |
| ANDREA STILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($475.92) |
| ANDREA STILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00057552) | ($20.00) |
| ANDREA STILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001602159076 | $3.15 |
| ANDREA STILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0129359 | $377.07 |
| ANDREA STILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01498056) | ($453.37) |
| ANDREA STILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262635914578968 | $102.12 |
| ANDREA STILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032720223021 | $0.00 |
| ANDREA STILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035890374789 | $0.06 |
| ANDREA STIVALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0146 | $429.37 |
| ANDREA STIVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019027910139395 | $53.78 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007119025738 | $22.28 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.804429861636 | $19.99 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014254995016 | $29.96 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.369493486 | $13.78 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048808029093 | $0.45 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80388691085 | $0.12 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060841502949 | $0.47 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6609508264 | $5.97 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3925473823 | $0.70 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02671112132 | $3.12 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40652479315 | $2.56 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44966288727 | $0.02 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033460750483 | $0.00 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040021102981 | $2.28 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026106436574 | $0.21 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.058982357091 | $0.10 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079042778058 | $0.60 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106830813432 | $0.05 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15252225104 | $0.09 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001469082567 | $0.04 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0088737625616 | $0.03 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.029420415977 | $0.08 |
| ANDREA STOCCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063814622327 | $0.25 |
| ANDREA STORTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01174754 | $443.89 |
| ANDREA STORTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $533.03 |
| ANDREA STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003240228989 | $100.00 |
| ANDREA STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70551640124709 | $7.08 |
| ANDREA STRIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446446113249999 | $137.29 |
| ANDREA STRIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534059841 | $106.65 |
| ANDREA SUARDELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00418 | $163.11 |
| ANDREA SUARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648490912022 | $52.07 |
| ANDREA SUARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663523958089099 | $1.40 |
| ANDREA SUARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3216310737 | $5.32 |
| ANDREA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274195091 | $0.42 |
| ANDREA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115766855849 | $0.01 |
| ANDREA SUCALESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0328724635779 | $12.86 |
| ANDREA SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018938285451 | $0.56 |
| ANDREA SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023733132124 | $0.03 |
| ANDREA SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.44908395179999 | $2.45 |
| ANDREA SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097186125621 | $0.11 |
| ANDREA SUWUNNAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5744455652048 | $0.55 |
| ANDREA SVECOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ANDREA SVECOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (411.723643) | ($411.72) |
| ANDREA SVECOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171273) | ($46.85) |
| ANDREA SVECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171313261193586 | $50.01 |
| ANDREA SVECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4284330619835 | $2.43 |
| ANDREA SZENTPÉTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001791877605749 | $0.00 |
| ANDREA TADVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016459226 | $0.53 |
| ANDREA TADVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2029246689999 | $12.85 |
| ANDREA TADVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8593823934 | $3.68 |
| ANDREA TADVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013110973694 | $0.96 |
| ANDREA TAFURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4084061221) | ($834.78) |
| ANDREA TAFURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032637537253 | $0.00 |
| ANDREA TAFURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005802528942 | $0.00 |
| ANDREA TAFURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235736079051339 | $6.31 |
| ANDREA TAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89002962564 | $4.97 |
| ANDREA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914215059655 | $0.94 |
| ANDREA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056580693155 | $0.17 |
| ANDREA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21063118456 | $0.64 |
| ANDREA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152579766808 | $0.45 |
| ANDREA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580447839859999 | $0.01 |
| ANDREA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0950354055 | $2.57 |
| ANDREA TANGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182901818129999 | $0.54 |
| ANDREA TANGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009704306421204 | $0.01 |
| ANDREA TANGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016879786053 | $0.01 |
| ANDREA TANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000154712939) | ($5.64) |
| ANDREA TANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01017183) | ($296.50) |
| ANDREA TANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04998397747 | $935.38 |
| ANDREA TANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001202340556) | ($22.50) |
| ANDREA TANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04007801854) | ($750.00) |
| ANDREA TANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14662708282903 | $10.13 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (161.77) | ($231.14) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 230.108 | $231.14 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (230.11) | ($230.11) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.073666 | $230.11 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219168691) | ($684.62) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 4,252.298154068 | $6,208.36 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 7,553.789614 | $7,553.79 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (4,252.294) | ($5,066.93) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,025.881 | $5,066.93 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (12,579.67) | ($12,579.67) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 4.403514 | $12,579.67 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.403514) | ($12,462.35) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.032432215 | $3,033.89 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,923.33) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.9621617 | $5,399.93 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.1993953893 | $532.76 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.193989304) | ($5,873.99) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.9983199 | $2,029.62 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9983199) | ($2,022.16) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9983199 | $2,022.16 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.746561659) | ($101.78) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.746561659 | $101.78 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00193235) | ($1,551.52) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00193235 | $1,551.52 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00193235) | ($1,551.09) |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120088891389304 | $50.16 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.247847679814 | $102.74 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005020389226119 | $10.49 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000208760910029 | $0.00 |
| ANDREA TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1824093303961 | $0.25 |
| ANDREA TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038814491131 | $0.00 |
| ANDREA TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060284813852 | $0.00 |
| ANDREA TAUSZIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.284065856 | $529.62 |
| ANDREA TAUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002620480753 | |
| ANDREA TAUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06265215775 | $0.05 |
| ANDREA TAUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014488956649 | $2.63 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.3786471889999 | $93.38 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.477585536 | $30.50 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04713366965 | $0.42 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4090907002 | $0.21 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085328259444 | $0.53 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.125788953502 | $0.06 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087603149647 | $0.11 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051096035133 | $0.03 |
| ANDREA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287037806093295 | $0.31 |
| ANDREA TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009055891917057 | $0.00 |
| ANDREA TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190540841549999 | $0.00 |
| ANDREA TESSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013669905805 | $0.00 |
| ANDREA THAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MCDAI | 91.448725 | $91.45 |
| ANDREA THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.23491462813 | $7.15 |
| ANDREA THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017000766257 | $0.42 |
| ANDREA THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.8789539512 | $6.88 |
| ANDREA THIGPEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 26.977107 | $186.41 |
| ANDREA THIGPEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 164.60263 | $98.47 |
| ANDREA THIGPEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MANA | 50.193327 | $48.72 |
| ANDREA THIGPEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.789716 | $70.29 |
| ANDREA THIGPEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CRV | 71.779793 | $89.46 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108879861920999 | $18.07 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005413181751 | $10.56 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38795030479999 | $2.69 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2862648752 | $2.69 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052969697131 | $0.47 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046954372298 | $0.00 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91060225401 | $3.11 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029099459385 | $0.32 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102167116625 | $0.06 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026698383321 | $0.00 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049995966717 | $0.36 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053900978595 | $0.07 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0230727107099999 | $0.01 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00049095474843 | $0.05 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0045135340463 | $0.01 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017557721358 | $0.00 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022752985064 | $0.09 |
| ANDREA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.596034019969999 | $1.24 |
| ANDREA THNIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2567900128838 | $22.98 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150304329971 | $0.44 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110529687183 | $21.57 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23652331965 | $0.78 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61659457528 | $0.30 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7713896298 | $7.75 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015980603599 | $0.14 |
| ANDREA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77586880139999 | $1.78 |
| ANDREA TIBERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.280633606 | $313.51 |
| ANDREA TIBERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02596068 | $1,000.39 |
| ANDREA TIBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.8971 | $1,808.40 |
| ANDREA TIBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,118.50 |
| ANDREA TIBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 268.312316 | $150.71 |
| ANDREA TIBERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 49.13126921 | $138.55 |
| ANDREA TIBERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 21.3032 | $28.97 |
| ANDREA TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683955274 | $50.00 |
| ANDREA TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3395601877494 | $34.04 |
| ANDREA TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125105910473 | $0.37 |
| ANDREA TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000902864638289999 | $0.00 |
| ANDREA TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036989651443 | $7.20 |
| ANDREA TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133397869755 | $4.25 |
| ANDREA TINDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017307499728 | $0.00 |
| ANDREA TINDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103449409802999 | $0.12 |
| ANDREA TINDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025362710829 | $0.02 |
| ANDREA TINDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112447656715999 | $0.01 |
| ANDREA TIOZZO CANELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 530.82021 | $530.82 |
| ANDREA TIOZZO CANELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 407.361396 | $407.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA TIOZZO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002701817511636 | $50.18 |
| ANDREA TIOZZO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.894202408 | $7.89 |
| ANDREA TIOZZO COMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170381522579999 | $0.02 |
| ANDREA TIOZZO COMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025702392463 | $0.00 |
| ANDREA TISENI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145653) | ($285.61) |
| ANDREA TISENI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04383498) | ($1,342.75) |
| ANDREA TISENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5432024558492 | $12.79 |
| ANDREA TOCCACELI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11754107) | ($3,501.20) |
| ANDREA TOCCACELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010250403853752 | $35.09 |
| ANDREA TOMLJENOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8752447007 | $4.52 |
| ANDREA TOMMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANDREA TOMMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.559149) | ($522.56) |
| ANDREA TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584511521 | $0.49 |
| ANDREA TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3479898022527 | $6.35 |
| ANDREA TOMMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003134637119999 | $0.00 |
| ANDREA TOMMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000211228016371 | $0.00 |
| ANDREA TOMMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031416217401 | $0.00 |
| ANDREA TOMMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114743178647 | $0.01 |
| ANDREA TOMMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000096603418944 | $0.00 |
| ANDREA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001212920719999 | $0.00 |
| ANDREA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000342477775962 | $0.00 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076489983091 | $237.10 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139885724241 | $0.27 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.524626102 | $39.26 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066384874072999 | $0.00 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020286358207 | $0.02 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043321502392 | $3.17 |
| ANDREA TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8067051163 | $150.62 |
| ANDREA TORELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9899928405) | ($256.05) |
| ANDREA TORELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05732991) | ($1,577.06) |
| ANDREA TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614392329756599 | $20.43 |
| ANDREA TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8863383254 | $5.77 |
| ANDREA TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099218720828 | $0.10 |
| ANDREA TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114813762338 | $0.00 |
| ANDREA TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009267991566352 | $3.24 |
| ANDREA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005328527752 | $0.03 |
| ANDREA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325117319399999 | $0.00 |
| ANDREA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013366469098 | $0.01 |
| ANDREA TOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080462815886 | $249.32 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011679948912 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179683175259999 | $0.02 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018704299755 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019394118051 | $0.02 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072034800135 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016603624941 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065370417755 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015845889225 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024345458594 | $0.01 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015701392481 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017703124667 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000062503110469999 | $0.00 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077165192793 | $0.01 |
| ANDREA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022284403566 | $0.00 |
| ANDREA TOSTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0339801) | ($1,021.27) |
| ANDREA TOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030109623398547 | $10.34 |
| ANDREA TOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083371104583 | $0.01 |
| ANDREA TOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048157949912 | $0.00 |
| ANDREA TOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123844506392 | $0.00 |
| ANDREA TOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $1,000.00 |
| ANDREA TOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 499.2 | $498.55 |
| ANDREA TOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.872392133) | ($4,509.41) |
| ANDREA TOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,499.2) | ($1,356.05) |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031419335357 | $0.93 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058911438049 | $0.01 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008649572457258 | $24.19 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414729423299999 | $0.41 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6172788405 | $1.64 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020687657182 | $0.01 |
| ANDREA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.51495915904799 | $0.15 |
| ANDREA TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027627552799638 | $0.00 |
| ANDREA TRACANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078608992469 | $2.33 |
| ANDREA TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (174.42) | ($134.29) |
| ANDREA TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 133.605 | $134.29 |
| ANDREA TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.91) | ($9.09) |
| ANDREA TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.04 | $9.09 |
| ANDREA TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.499117) | ($11,459.83) |
| ANDREA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083236407244 | $0.25 |
| ANDREA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.348050293426 | $130.33 |
| ANDREA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003547970810806 | $6.35 |
| ANDREA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33156968409 | $1.33 |
| ANDREA TRAN VAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18655348112 | $1.38 |
| ANDREA TRANCHINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10414364) | ($3,093.69) |
| ANDREA TRANCHINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180835) | ($56.78) |
| ANDREA TRANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260379562053416 | $81.21 |
| ANDREA TRANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016329371566 | $0.02 |
| ANDREA TRANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027811447025 | $0.00 |
| ANDREA TRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026482252657 | $0.78 |
| ANDREA TRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2920336 | $18.29 |
| ANDREA TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415437975569999 | $1.23 |
| ANDREA TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.150211 | $13.15 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 4.805 | $10.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 54.080866 | $54.08 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10.01 | $20.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 9.905 | $20.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000252) | ($9.96) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 9.888 | $9.96 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002599 | $10.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 14.567 | $10.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 15.863 | $10.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.0) | ($59.16) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($444.63) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (797.543886903) | ($500.19) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (202.0) | ($126.58) |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088894800023 | $26.31 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4130632095619 | $63.94 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015032263229 | $2.93 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091049664342 | $0.00 |
| ANDREA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000067739976575999 | $0.00 |
| ANDREA TRECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670318802119999 | $19.84 |
| ANDREA TRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036381293031 | $10.77 |
| ANDREA TRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042295171504 | $8.25 |
| ANDREA TSENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1261112 | $5,041.67 |
| ANDREA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004302485781 | $129.26 |
| ANDREA TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225921642049999 | $0.67 |
| ANDREA TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016778306127 | $32.72 |
| ANDREA UBBIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015191152856 | $0.00 |
| ANDREA UBBIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0268579424079999 | $0.03 |
| ANDREA ULIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.982112069) | ($4.60) |
| ANDREA ULIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREA ULIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,539.810852) | ($2,539.81) |
| ANDREA ULIVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.569264309) | ($4.60) |
| ANDREA ULIVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056472) | ($100.40) |
| ANDREA ULIVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9630198247) | ($1,706.28) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001135) | ($2.10) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.82 | $2.10 |
| ANDREA ULIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.00) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09283262) | ($2,835.67) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.46993801) | ($4.06) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009496518834) | ($195.00) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3165506278) | ($6,500.00) |
| ANDREA ULIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3908518092 | $8,025.69 |
| ANDREA ULIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097246702367 | $32.60 |
| ANDREA ULIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2504372460674 | $44.36 |
| ANDREA ULIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760537323583532 | $18.92 |
| ANDREA URBANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10626123) | ($3,377.25) |
| ANDREA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009134365226493 | $31.43 |
| ANDREA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33364316041169 | $1.50 |
| ANDREA URSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($166.69) |
| ANDREA URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($71.75) |
| ANDREA URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($71.38) |
| ANDREA URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (13.145079) | ($931.27) |
| ANDREA URSO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $79.54 |
| ANDREA URSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 13.19196 | $515.09 |
| ANDREA URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003056563876054 | $100.56 |
| ANDREA URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051626212833 | $0.00 |
| ANDREA URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121891698520294 | $8.70 |
| ANDREA VACCALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119503132644 | $0.12 |
| ANDREA VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065466914186 | $0.00 |
| ANDREA VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106760964027 | $0.00 |
| ANDREA VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1299029752082 | $0.13 |
| ANDREA VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048979526789 | $0.00 |
| ANDREA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184081454554 | $5.45 |
| ANDREA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028791448412 | $5.62 |
| ANDREA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71033868142 | $0.10 |
| ANDREA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07783116812 | $0.27 |
| ANDREA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025812938157 | $0.04 |
| ANDREA VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94487830334999 | $3.10 |
| ANDREA VAN TILBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013837575165 | $4.10 |
| ANDREA VANZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($19,223.38) |
| ANDREA VANZINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,687.61) |
| ANDREA VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109576621832999 | $350.60 |
| ANDREA VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32747136798 | $695.51 |
| ANDREA VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044424232732 | $0.00 |
| ANDREA VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8804601797 | $50.12 |
| ANDREA VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035603638506 | $0.01 |
| ANDREA VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39439402830639 | $2.78 |
| ANDREA VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136559449692 | $0.03 |
| ANDREA VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109829145734 | $0.11 |
| ANDREA VARRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3522731188 | $95.04 |
| ANDREA VASS-SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011435286369 | $0.00 |
| ANDREA VASS-SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001511162513 | $0.00 |
| ANDREA VECCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115880778822697 | $0.01 |
| ANDREA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052195149264 | $0.15 |
| ANDREA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044476564969 | $0.09 |
| ANDREA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0838306474099999 | $0.05 |
| ANDREA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105248036626 | $3.12 |
| ANDREA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138580194066 | $2.70 |
| ANDREA VENERANDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.4998131 | $19,450.28 |
| ANDREA VENERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002031403352 | $64.53 |
| ANDREA VENERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.53516852165 | $27.93 |
| ANDREA VENOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016429480222 | $0.00 |
| ANDREA VENOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066176426474 | $0.00 |
| ANDREA VENOSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002659694463 | $0.03 |
| ANDREA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049766503171 | $0.00 |
| ANDREA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016051220737 | $0.02 |
| ANDREA VENTUROLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 3.0 | $8.07 |
| ANDREA VENTUROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010971222289 | $0.32 |
| ANDREA VENTUROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8720382867 | $7.87 |
| ANDREA VENTUROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02384098996 | $0.04 |
| ANDREA VERGARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| ANDREA VERGARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($49.21) |
| ANDREA VERGARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.112 | $49.21 |
| ANDREA VERGARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.148177) | ($500.15) |
| ANDREA VERGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166351174205733 | $50.14 |
| ANDREA VERGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89100336065335 | $3.89 |
| ANDREA VERIDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043857) | ($1,314.00) |
| ANDREA VERIDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,160.92) | ($4,160.92) |
| ANDREA VERIDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004328383107183 | $14.68 |
| ANDREA VERIDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.142770629909 | $47.14 |
| ANDREA VERNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139985317006 | $0.00 |
| ANDREA VERNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000193482236099999 | $0.00 |
| ANDREA VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419491739312717 | $0.05 |
| ANDREA VIANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00212977 | $67.55 |
| ANDREA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167457296249 | $4.87 |
| ANDREA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035445392307999 | $6.92 |
| ANDREA VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033589145431 | $102.64 |
| ANDREA VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45891595265 | $5.10 |
| ANDREA VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34545888022 | $3.05 |
| ANDREA VICENTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (211.77) | ($211.77) |
| ANDREA VICENTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0076915 | $211.77 |
| ANDREA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036717529377 | $10.56 |
| ANDREA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23351225637128 | $3.32 |
| ANDREA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033478731631 | $6.53 |
| ANDREA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8503334257 | $1.16 |
| ANDREA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55282453155 | $6.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8548825895) | ($1.61) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04 | $74.43 |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01 | $18.77 |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0533818971) | ($100.22) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 234.47436 | $234.47 |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (229.0) | ($229.00) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.09) | ($5.09) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.243951513 | $431.33 |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25195) | ($440.72) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($38.22) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.845717) | ($64.85) |
| ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47142077397217 | $1.99 |
| ANDREA VICTORIA FOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028593140418 | $0.00 |
| ANDREA VICTORIA FOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018001984723 | $0.02 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,320.52 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007995317037) | ($26.41) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002279316243) | ($75.29) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005881690723) | ($193.92) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001131024376) | ($37.29) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,322.21 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.371205811) | ($12,086.09) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.006529240592) | ($211.72) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,443.50 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6388333622) | ($19,592.70) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.49 | $5,426.28 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.078876581) | ($2,323.06) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.411123419) | ($2,852.15) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00260867501) | ($75.29) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009029837217) | ($26.06) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.06) | ($26.06) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 3.196986819 | $6,248.39 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 1.411123419 | $2,757.99 |
| ANDREA VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.29 | $472.51 |
| ANDREA VIGIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.497890192) | ($2,438.73) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $8,427.06 |
| ANDREA VIGIL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.36 | $1,846.88 |
| ANDREA VIGIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.285537701) | ($26,000.00) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03914141904) | ($791.64) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.019176267) | ($387.84) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.225894702 | $24,793.72 |
| ANDREA VIGIL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.3777350516 | $7,639.69 |
| ANDREA VIGIL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (1.563233227) | ($1,712.01) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.61924573) | ($12,997.94) |
| ANDREA VIGIL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.29) | ($75.29) |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058558483296 | $181.87 |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069251775221 | $129.52 |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063770931593 | $0.06 |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.98198312 | $18.22 |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.575704438 | $36.15 |
| ANDREA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5078594006 | $38.98 |
| ANDREA VIGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023942160304 | $7.09 |
| ANDREA VIGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590416462095 | $0.58 |
| ANDREA VIGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003499978776 | $6.83 |
| ANDREA VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017190589237 | $5.09 |
| ANDREA VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101645744577 | $0.01 |
| ANDREA VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090430543052 | $0.01 |
| ANDREA VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140162829348 | $0.00 |
| ANDREA VILLAHERMOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00067536 | $24.31 |
| ANDREA VILLAHERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041403641665 | $1.20 |
| ANDREA VILLAHERMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09183766686786 | $0.10 |
| ANDREA VILLICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (81.109) | ($38.55) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0013164 | $38.55 |
| ANDREA VILLICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (71.672274) | ($71.67) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (680.101762) | ($680.10) |
| ANDREA VILLICI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (622.940915) | ($622.94) |
| ANDREA VILLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031025649405 | $0.86 |
| ANDREA VILLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77205569269287 | $1.04 |
| ANDREA VILLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2785797568219 | $22.28 |
| ANDREA VILLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0372478036102 | $5.04 |
| ANDREA VILLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.368782456603 | $8.37 |
| ANDREA VINELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00666924 | $270.92 |
| ANDREA VINELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51) | ($14,715.89) |
| ANDREA VINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066073385861 | $214.97 |
| ANDREA VINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040262355002 | $79.73 |
| ANDREA VINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036933862691 | $0.00 |
| ANDREA VIRGINIO CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203227870139999 | $0.60 |
| ANDREA VIRGINIO CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.412713444 | $19.41 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2071195833 | $629.09 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2071503652) | ($642.42) |
| ANDREA VIRI' | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2071489302 | $379.85 |
| ANDREA VIRI' | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1.7552 | $1.25 |
| ANDREA VIRI' | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00170006 | $49.56 |
| ANDREA VIRI' | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005462481288) | ($9.98) |
| ANDREA VIRI' | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00111997 | $31.93 |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009559) | ($286.97) |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 286.021 | $286.97 |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.526) | ($1.89) |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.862 | $1.89 |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.201845) | ($373.34) |
| ANDREA VIRI' | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 369.925 | $373.34 |
| ANDREA VIRI' | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (657.991586) | ($657.99) |
| ANDREA VIRI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532716860217455 | $151.63 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007428976886401 | $0.01 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033962125570159 | $0.77 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6269089207812 | $0.63 |
| ANDREA VIRI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164189508919999 | $0.00 |
| ANDREA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014779349781 | $0.00 |
| ANDREA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047786275107 | $0.00 |
| ANDREA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062825540729 | $0.01 |
| ANDREA VITTET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (445.044395) | ($445.04) |
| ANDREA VITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926363714610111 | $1.08 |
| ANDREA VITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13669981179599 | $3.14 |
| ANDREA VOIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34194267569382 | $1.27 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $111.40 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 1,347.0 | $15,065.88 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (1,317.523056653) | ($14,545.45) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,800.0 | $4,800.00 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (39.476943347) | ($352.13) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (738.85482356) | ($5,110.00) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.6159533363) | ($4.26) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (22.184123307) | ($153.43) |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 850.0 | $5,878.69 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 39.476943347 | $273.03 |
| ANDREA WALDRUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | LINK | (16.676866703) | ($116.90) |
| ANDREA WALDRUM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.8) | ($27.80) |
| ANDREA WALDRUM | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.8) | ($27.80) |
| ANDREA WALDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158838644527 | $0.00 |
| ANDREA WALDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83432374005 | $0.83 |
| ANDREA WALDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30476253954791 | $2.15 |
| ANDREA WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,814.85 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038315415763 | $114.44 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8970236553 | $4.54 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027778126327 | $54.20 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002025275907 | $0.00 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.639508295 | $57.59 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0797476976568599 | $0.08 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81195126846 | $9.02 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005352417623999 | $0.00 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.349807395569999 | $20.92 |
| ANDREA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017386861472 | $0.07 |
| ANDREA WALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198119495604156 | $0.23 |
| ANDREA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026517646994 | $0.01 |
| ANDREA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069566702079 | $0.02 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0004374 | $0.07 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000309 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000419 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000502 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000572 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000498 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000393 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREA WEGNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000601 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000728 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREA WEGNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000051 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000612 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000722 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000553 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000616 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000704 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000752 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000478 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001754204395 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152126720219999 | $0.02 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107146916207 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,745.42383027 | $1,745.42 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.975319322472 | $0.98 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006164287076 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001324130606999 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037121051696 | $0.04 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099117640569 | $0.32 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022607858884 | $0.01 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000080402200676 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0125078843191 | $0.02 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004079186072 | $0.00 |
| ANDREA WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026515873248 | $0.03 |
| ANDREA WEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049535069022999 | $0.15 |
| ANDREA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018386197886 | $54.99 |
| ANDREA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041485215499 | $82.23 |
| ANDREA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2271407519 | $4.14 |
| ANDREA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.822178713 | $19.98 |
| ANDREA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13760898074 | $1.21 |
| ANDREA WENGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00856665) | ($266.63) |
| ANDREA WENGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00856665 | $266.63 |
| ANDREA WENGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008531) | ($268.36) |
| ANDREA WENGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.02) |
| ANDREA WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004332810582035 | $1.64 |
| ANDREA WIBOWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,741.206020647) | ($10,741.21) |
| ANDREA WIBOWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33.19663) | ($33.20) |
| ANDREA WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000622036078 | $0.00 |
| ANDREA WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096097946768 | $0.00 |
| ANDREA WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801490273 | $28.88 |
| ANDREA WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39836075667492 | $0.40 |
| ANDREA WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 128.887591263879 | $128.89 |
| ANDREA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019040114209 | $0.56 |
| ANDREA WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,962.32) | ($4,962.32) |
| ANDREA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (6.41) | ($6.41) |
| ANDREA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139564492359 | $4.13 |
| ANDREA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379727597099999 | $0.00 |
| ANDREA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023684890723 | $4.62 |
| ANDREA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03980136181 | $0.65 |
| ANDREA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.5220820728735 | $32.52 |
| ANDREA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015250070348 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026352233061 | $0.01 |
| ANDREA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005612042677 | $0.01 |
| ANDREA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036855750608 | $1.09 |
| ANDREA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128302574627 | $0.00 |
| ANDREA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006970493529 | $0.51 |
| ANDREA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.042083117 | $75.30 |
| ANDREA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278928564489405 | $0.00 |
| ANDREA ZACCAGNINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (304.03326) | ($239.12) |
| ANDREA ZACCAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011380982284199 | $0.34 |
| ANDREA ZACCAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8397079978229 | $0.74 |
| ANDREA ZACCAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012852290097 | $0.00 |
| ANDREA ZACCAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078707378609 | $0.01 |
| ANDREA ZACCARELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 883.072864 | $883.07 |
| ANDREA ZACCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907405152179 | $50.22 |
| ANDREA ZACCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6684642649 | $10.67 |
| ANDREA ZAHORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.94372188464 | $70.84 |
| ANDREA ZAMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000925965772959999 | $2.74 |
| ANDREA ZAMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.461398433 | $15.46 |
| ANDREA ZAMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0142957368 | $1.89 |
| ANDREA ZANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025697238051 | $0.76 |
| ANDREA ZANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044118318046 | $0.01 |
| ANDREA ZANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3327779306 | $11.33 |
| ANDREA ZANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016723683072 | $5.32 |
| ANDREA ZANDALASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058345684409999 | $17.27 |
| ANDREA ZANDALASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564884586049999 | $0.07 |
| ANDREA ZANDALASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019152684463 | $37.37 |
| ANDREA ZANDALASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0746236191079999 | $0.07 |
| ANDREA ZANDINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014333432003 | $0.42 |
| ANDREA ZANDINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2570066757 | $3.26 |
| ANDREA ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003352624038 | $0.00 |
| ANDREA ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9650852618 | $1.56 |
| ANDREA ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3702766071583 | $0.36 |
| ANDREA ZECCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5127567912 | $8.54 |
| ANDREA ZECCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.94937034689999 | $0.08 |
| ANDREA ZERBINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04435738) | ($1,360.88) |
| ANDREA ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016315869826459 | $58.91 |
| ANDREA ZIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010390706146099 | $0.00 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007754981742 | $22.95 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132299553877 | $0.00 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066972302178 | $13.07 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7386123915 | $7.72 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2904586322699 | $3.23 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093574229343999 | $0.83 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026022291816 | $0.19 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039578017709 | $0.43 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119833891961 | $0.07 |
| ANDREA ZILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079641055248 | $1.81 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 419.92092 | $356.54 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.27884795 | $11,085.58 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208956052793999 | $56.63 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554657971539 | $0.03 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033767924943 | $66.21 |
| ANDREA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.225102528 | $1.76 |
| ANDREA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495255488 | $0.00 |
| ANDREA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054657802403 | $0.01 |
| ANDREA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025304702238 | $0.00 |
| ANDREA ZIRONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.339005) | ($42,890.21) |
| ANDREA ZIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060725360685398 | $214.88 |
| ANDREA ZIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.171198119773 | $0.17 |
| ANDREA ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162806480919 | $0.48 |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.346885343) | ($58.20) |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (240.865511) | ($240.87) |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107139) | ($32.32) |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109326627208 | $0.37 |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8165649487293 | $2.82 |
| ANDREA ZOCCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09335660443117 | $1.20 |
| ANDREA ZONFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016574881214 | $0.00 |
| ANDREA ZONFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013461561629 | $0.00 |
| ANDREA ZONFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.022461033 | $1.90 |
| ANDREA ZONFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20586179429 | $0.70 |
| ANDREA ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183636749537 | $5.44 |
| ANDREA ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085125060487 | $0.01 |
| ANDREA ZOPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056917080329 | $1.68 |
| ANDREA ZOPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8890865846999 | $14.38 |
| ANDREA ZOPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016929845112 | $0.01 |
| ANDREA ZOPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061772221194 | $3.69 |
| ANDREA ZOPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000396210979963 | $0.02 |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197493273) | ($417.20) |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182760941 4 | $0.00 |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224272873337 | $3.48 |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084833822087 | $0.00 |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006653165444 | $0.01 |
| ANDREA ZOUMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012011340711 6999 | $0.00 |
| ANDREA ZOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031862407572 | $12.77 |
| ANDREA ZOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.95257396356 | $36.26 |
| ANDREA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113423158606 | $0.00 |
| ANDREA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070815245535 | $0.00 |
| ANDREA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114446932344 | $0.00 |
| ANDREA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052894279414 | $0.01 |
| ANDREA ZUCCHERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272720827682176 | $0.03 |
| ANDREA ZUCCHERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074776069026 | $0.01 |
| ANDREAGIOVANNI REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054194131724 | $1.60 |
| ANDREAGIOVANNI REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058263005924 | $0.01 |
| ANDREAGIOVANNI REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13414729847 | $0.13 |
| ANDREAGIOVANNI REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.08457461779 | $0.08 |
| ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 1,978.5051294 | $406.00 |
| ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,979.963156) | ($275.05) |
| ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($50.27) |
| ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169048740742122 | $50.00 |
| ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63648747789345 | $0.27 |
| ANDREA-JUDIT TUNYOGI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.564436 | $417.56 |
| ANDREA-JUDIT TUNYOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002570988405 | $50.00 |
| ANDREA-JUDIT TUNYOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6015943954837 | $3.16 |
| ANDREAL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018540521016 | $5.49 |
| ANDREAL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10477730157 | $211.69 |
| ANDRE-ALEXANDER KRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087754895 | $0.00 |
| ANDRE-MICHAELA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062422684806999 | $19.36 |
| ANDREANA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182658890399999 | $0.54 |
| ANDREANA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003301288198 | $0.00 |
| ANDREANA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016079780359 | $0.00 |
| ANDRÉANNE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010616796671 | $0.00 |
| ANDRÉANNE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025152601034 | $0.01 |
| ANDREANNIA OVERSTREET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251546) | ($100.00) |
| ANDREANNIA OVERSTREET | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251546 | $100.00 |
| ANDREANNIA OVERSTREET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251546) | ($91.71) |
| ANDREANNIA OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032550550321 | $1.06 |
| ANDREANNIA OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53430823264 | $0.53 |
| ANDREANO FARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019886882506 | $0.59 |
| ANDREANO FARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3059107744 | $6.58 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.14 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.290390044) | ($2,569.73) |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102537) | ($29.58) |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003072103150507 | $0.11 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006661450915304 99 | $18.34 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111214573496 | $0.01 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032192810913 | $0.00 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084754468113 | $0.00 |
| ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000013501153105 | $0.00 |
| ANDREAS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006767341038598 | $0.00 |
| ANDREAS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090592122343 | $0.01 |
| ANDREAS ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028785549927 | $8.93 |
| ANDREAS ADREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879570426241363 | $0.84 |
| ANDREAS AERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.609374 | $1,273.76 |
| ANDREAS AERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 9.83021 | $9.83 |
| ANDREAS AERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 542.43 | $542.43 |
| ANDREAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154239644604 | $45.71 |
| ANDREAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1727546981 | $2.53 |
| ANDREAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507265958959999 | $7.34 |
| ANDREAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2220750292 | $3.22 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020955106634 | $63.05 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031020521834 | $60.80 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.1571656 | $141.16 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8264577423 | $1.77 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6722106157 | $18.58 |
| ANDREAS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022186314989 | $2.44 |
| ANDREAS AFENTOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002528277723 | $0.01 |
| ANDREAS ALDEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012646842347 | $0.00 |
| ANDREAS ALEXANDER KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000485399945 | $0.00 |
| ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07702867729623 | $1.22 |
| ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1739137605 | $0.13 |
| ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057971150349999 | $0.12 |
| ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9876110539 | $72.78 |
| ANDREAS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.436986111 | $26.44 |
| ANDREAS ALMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225303493423837 | $0.03 |
| ANDREAS ALOIS ARNUSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00430145 | $125.40 |
| ANDREAS ALOIS ARNUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201972243259999 | $6.23 |
| ANDREAS AMM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.0031131 | $39,807.05 |
| ANDREAS AMM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3,159.1469) | ($6,507.84) |
| ANDREAS AMM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 32.0 | $96,263.62 |
| ANDREAS AMM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($103,298.16) |
| ANDREAS AMM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,604.8542) | ($3,353.68) |
| ANDREAS AMM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($103,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,595.1553) | ($2,929.35) |
| ANDREAS AMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($84,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($61,500.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 9,514.2242 | $10,138.87 |
| ANDREAS AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,514.2242) | ($9,396.68) |
| ANDREAS AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (11,909.375) | ($9,920.31) |
| ANDREAS AMM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.85 |
| ANDREAS AMM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 9,999.0 | $8,439.65 |
| ANDREAS AMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (29.998858938) | ($55,542.11) |
| ANDREAS AMM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 40,726.6925 | $32,563.25 |
| ANDREAS AMM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 7,437.0 | $5,664.13 |
| ANDREAS AMM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0031131) | ($29,115.37) |
| ANDREAS AMM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3,778.8938) | ($2,565.36) |
| ANDREAS AMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| ANDREAS AMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.32 |
| ANDREAS AMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 497,935.9538 | $163,063.67 |
| ANDREAS AMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 3,748.0305 | $1,480.85 |
| ANDREAS AMM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,786.0) | ($1,008.45) |
| ANDREAS AMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24,651.2400550536 | $27,005.59 |
| ANDREAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033863307005 | $0.00 |
| ANDREAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016932726032 | $0.02 |
| ANDREAS ANDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000402361232 | $0.00 |
| ANDREAS ANGELTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181800766879999 | $0.54 |
| ANDREAS ANTONIUS WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002814655682 | $0.00 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (47.213699) | ($100,075.51) |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020833020833 | $0.62 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.630464448 | $1.90 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18649905355828 | $523.91 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3801620806 | $12.18 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.846025106 | $108.80 |
| ANDREAS ANTYPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9167878771 | $0.32 |
| ANDREAS ANUSAVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018631222625 | $0.55 |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.219881646) | ($2,360.64) |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09889241) | ($2,735.98) |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005278039071158 | $19.72 |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007307474928 | $0.01 |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620180562277699 | $17.14 |
| ANDREAS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026824526288 | $0.00 |
| ANDREAS ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249734984959999 | $0.00 |
| ANDREAS ARNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.521858455 | $119.37 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 2,006.91 | $1,806.27 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 14.3 | $1,186.19 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AAVE | 18.0460617 | $1,810.13 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148318521058 | $0.44 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.3232163184 | $16.19 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.913897672679999 | $10.16 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18245004147 | $14.76 |
| ANDREAS ATHANASELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051911530568 | $0.00 |
| ANDREAS AUGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004305242591 | $0.00 |
| ANDREAS AUGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114173774093 | $0.00 |
| ANDREAS AUGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007833663814 | $0.00 |
| ANDREAS AUGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000063467655621 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007257964021 | [illegible] |
| ANDREAS AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.582107904835 | $61.07 |
| ANDREAS BABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000568621097 | $0.00 |
| ANDREAS BÄCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426764556124 | $0.42 |
| ANDREAS BACKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001317965414 | $0.00 |
| ANDREAS BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074797121522 | $0.02 |
| ANDREAS BARDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023998419411 | $7.10 |
| ANDREAS BARDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025402289909 | $4.96 |
| ANDREAS BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043305350571 | $1.34 |
| ANDREAS BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019852675329 | $0.00 |
| ANDREAS BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069171041276 | $0.01 |
| ANDREAS BARTHELT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.008) | ($14.02) |
| ANDREAS BARTHELT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003314 | $14.02 |
| ANDREAS BARTHELT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02392221) | ($950.14) |
| ANDREAS BARTHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09079124855642 | $2.31 |
| ANDREAS BARTHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021864621049999 | $0.02 |
| ANDREAS BASTIAN OSBERGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001083395227 | $0.00 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,936.98) |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075105312048 | $0.02 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156661323043406 | $0.02 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019012805913 | $41.49 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049011894114 | $0.04 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018254838034 | $0.00 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030415055163 | $0.03 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6123000763 | $5.41 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6768048681 | $5.73 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20394792206 | $8.07 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001939638542 | $0.00 |
| ANDREAS BATTOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018414876241 | $0.00 |
| ANDREAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.150723490935 | $1.20 |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,574.72) |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($957.89) |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,522.40) |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055632) | ($1,629.38) |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083230524044626 | $30.38 |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067204581113 | $14.74 |
| ANDREAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050036777218 | $0.05 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037695385783 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085665366634099 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000033707240829 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128327702109 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013431196298 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000795331457139999 | $0.00 |
| ANDREAS BECHRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034197711127 | $0.00 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002311705754 | $6.84 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049307496026 | $0.06 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078326041346999 | $14.89 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55267824579999 | $1.60 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9389483798 | $0.72 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035609121937 | $2.61 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.0272331804 | $9.03 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1494202173 | $3.32 |
| ANDREAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019093115189 | $1.36 |
| ANDREAS BECKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1,798.8889 | $3,777.67 |
| ANDREAS BECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 961.688 | $2,089.59 |
| ANDREAS BECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1,997.9162 | $4,344.36 |
| ANDREAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102989564307 | $3.20 |
| ANDREAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093918893054 | $291.37 |
| ANDREAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126495813 | $50.00 |
| ANDREAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,155.75731263017 | $1,203.86 |
| ANDREAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192438632 | $0.00 |
| ANDREAS BEHRINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03380701) | ($1,318.54) |
| ANDREAS BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032043447606187 | $1.27 |
| ANDREAS BENEZEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034561500464 | $0.04 |
| ANDREAS BENIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04592864 | $1,383.60 |
| ANDREAS BENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007664550297999 | $1.99 |
| ANDREAS BERGAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014786505658 | $0.00 |
| ANDREAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036759044566689 | $0.04 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070708806685 | $0.14 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037932422901 | $0.00 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125911340359 | $0.00 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001945592849999 | $0.00 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4077509315 | $0.34 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000425952313439999 | $0.01 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002868290394 | $0.00 |
| ANDREAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000089625971938 | $0.00 |
| ANDREAS BERND WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362603590009999 | $112.49 |
| ANDREAS BERNHARD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127106333658 | $0.39 |
| ANDREAS BERNHARD SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094394696688 | $0.29 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394579700149999 | $0.12 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033585440391 | $66.05 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.86850951989999 | $76.33 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6746925659 | $14.78 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.911077198279999 | $54.47 |
| ANDREAS BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37647655378 | $21.43 |
| ANDREAS BICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014761469653 | $0.00 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.002 | $3,053.99 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0199188 | $791.17 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2238352795 | $652.85 |
| ANDREAS BIRK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (39.426968) | ($19.83) |
| ANDREAS BIRK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,479.1116) | ($1,260.20) |
| ANDREAS BIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009675) | ($20.06) |
| ANDREAS BIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.217245359) | ($2,518.59) |
| ANDREAS BIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2948329) | ($8,911.00) |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145976336129999 | $18.36 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5997340020068 | $53.24 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108507923288 | $3.27 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.094639735311 | $3.84 |
| ANDREAS BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05439662851 | $4.80 |
| ANDREAS BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006368344507 | $1.88 |
| ANDREAS BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177222310769999 | $3.46 |
| ANDREAS BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290730868539999 | $3.23 |
| ANDREAS BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1622828915 | $1.03 |
| ANDREAS BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07139170304 | $4.06 |
| ANDREAS BJÖRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164917952669999 | $49.06 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07416364 | $231.21 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0395 | $1,626.47 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07487999 | $3,088.95 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06259185 | $2,502.30 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.15) |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.15 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $178.94 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0045) | ($178.95) |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0045 | $178.95 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $3,951.00 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0995) | ($3,951.00) |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0995 | $3,951.00 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.32497937 | $12,927.35 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32497937) | ($12,927.35) |
| ANDREAS BJORU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32497937 | $12,927.35 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.44 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 90.0 | $120.80 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($135.00) |
| ANDREAS BJORU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 100.0 | $135.00 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0976733 | $196.33 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03594696 | $1,063.28 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03594696) | ($1,063.28) |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03594696 | $1,063.28 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0976733) | ($196.62) |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0976733 | $196.62 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04766521 | $1,404.93 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04766521) | ($1,407.60) |
| ANDREAS BJORU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04766521 | $1,407.60 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05674 | $1,680.70 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05674) | ($1,684.05) |
| ANDREAS BJORU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05674 | $1,684.05 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 5.49355702 | $318.95 |
| ANDREAS BJORU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.49355702) | ($319.53) |
| ANDREAS BJORU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.49355702 | $319.53 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.006429 | $192.43 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006429) | ($192.48) |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006429 | $192.48 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 19.9 | $12.65 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 152.85799184 | $97.51 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (172.75799184) | ($111.50) |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 172.75799184 | $111.50 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 2.42031084 | $96.68 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.50828846) | ($221.35) |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.50828846 | $221.35 |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.9285993) | ($319.44) |
| ANDREAS BJORU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.9285993 | $319.44 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645331662379999 | $187.53 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.71531847993 | $100.54 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018947500008 | $36.46 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37381511814999 | $1.43 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124367303347 | $0.01 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432794092369999 | $1.67 |
| ANDREAS BJORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12299092838 | $0.16 |
| ANDREAS BJØRVIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (54,503.0) | ($54,503.00) |
| ANDREAS BJØRVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (56.681503543) | ($103,709.52) |
| ANDREAS BJØRVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909905357 | $0.50 |
| ANDREAS BJØRVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.8582890441 | $388.86 |
| ANDREAS BJØRVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.32628152880939 | $621.85 |
| ANDREAS BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030089598328 | $9.33 |
| ANDREAS BLOMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087069538548999 | $0.26 |
| ANDREAS BLOMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30499590654 | $0.36 |
| ANDREAS BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.5356095083 | $275.86 |
| ANDREAS BOGDANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000374249655 | $0.00 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0026089 | $106.21 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00077815 | $31.49 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00182474 | $74.01 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0007969 | $31.56 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01078803 | $422.77 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01255678 | $492.55 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0080512 | $310.56 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007996 | $30.98 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02901132 | $1,045.98 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008646 | $30.02 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00306489 | $103.08 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00307992 | $102.07 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04185608 | $1,289.94 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00786776 | $230.58 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00980116 | $278.74 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103465 | $30.52 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00105156 | $30.92 |
| ANDREAS BÖHM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00108677 | $34.81 |
| ANDREAS BÖHM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0010265 | $30.49 |
| ANDREAS BÖHM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00175914 | $51.21 |
| ANDREAS BÖHM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00102279 | $29.96 |
| ANDREAS BÖHM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02045561 | $563.38 |
| ANDREAS BÖHM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01006549 | $276.68 |
| ANDREAS BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055008012214 | $15.67 |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 33,044.48 | $33,044.48 |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.69304798 | $27,541.62 |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.56) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256) | ($9,893.38) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003182) | ($99.85) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 142.832 | $99.85 |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.56) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($20,628.75) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($19,267.06) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,885.27) | ($1,885.27) |
| ANDREAS BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,165.78841114491 | $3,184.16 |
| ANDREAS BOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000993331428501 | $0.00 |
| ANDREAS BOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023541832102 | $0.00 |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.711413) | ($12,530.21) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4250479 | $12,530.21 |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333) | ($100.53) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.523435) | ($15,772.87) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.452567) | ($6,747.34) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2306248 | $6,747.34 |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230625) | ($6,725.03) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.730765) | ($3,412.36) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1076549 | $3,412.36 |
| ANDREAS BOSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.733558) | ($2,548.82) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107878) | ($2,972.47) |
| ANDREAS BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009931559508721 | $33.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071590621416397 | $186.80 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 277.578 | $107.21 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 2.409 | $55.68 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 5.13203 | $200.00 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 126.311 | $100.00 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (965.502009) | ($965.50) |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033912523399 | $11.81 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5377768612279 | $21.32 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043672573037 | $10.86 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.283756091 | $38.28 |
| ANDREAS BOUCHAGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74630647809999 | $3.41 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.301 | $883.55 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001567) | ($48.83) |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00303264 | $90.87 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00136794 | $41.03 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00270639 | $82.32 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617929434787 | $51.01 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5088517318356 | $5.86 |
| ANDREAS BOYE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039730340454 | $5.62 |
| ANDREAS BOZENHARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034802 | $10.32 |
| ANDREAS BOZENHARDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034591) | ($10.49) |
| ANDREAS BOZENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052067859945 | $0.00 |
| ANDREAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001239831033999999 | $0.00 |
| ANDREAS BRASK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022625774929 | $0.04 |
| ANDREAS BRATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016703187145 | $0.49 |
| ANDREAS BRATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 136.247815789 | $465.48 |
| ANDREAS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047333983427 | $1.47 |
| ANDREAS BREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12838148642 | $1.32 |
| ANDREAS BREUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3574287458 | $30.56 |
| ANDREAS BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017333641784 | $5.13 |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.10382876 | $3,279.02 |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015059442) | ($1,558.76) |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1058863) | ($3,036.54) |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002012072178518 | $5.86 |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010096695539751 | $23.20 |
| ANDREAS BROKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014477761106 | $0.00 |
| ANDREAS BROUZIOTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27883307) | ($8,479.87) |
| ANDREAS BROUZIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2445215974766 | $51.98 |
| ANDREAS BRUGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00291051 | $104.49 |
| ANDREAS BRUGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00178855 | $52.06 |
| ANDREAS BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002762257124 | $0.82 |
| ANDREAS BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017078993336 | $5.30 |
| ANDREAS BRUNSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021769267130357 | $0.00 |
| ANDREAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160044254884 | $0.47 |
| ANDREAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3125451995 | $9.31 |
| ANDREAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5920406499 | $15.69 |
| ANDREAS BURGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026497374279 | $0.08 |
| ANDREAS BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005455052221 | $16.14 |
| ANDREAS BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.54365258192 | $12.19 |
| ANDREAS BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33464980116 | $683.55 |
| ANDREAS CAMBITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.915418049899 | $235.06 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067220300547 | $0.00 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136685085408 | $0.03 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067038557178 | $0.00 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08719932854 | $0.01 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003782461 7354 | $0.00 |
| ANDREAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003583284215 | $0.00 |
| ANDREAS CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019611596026 | $6.08 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,006.0) | ($5,006.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (94,447.094576) | ($94,447.09) |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111430406655 | $340.10 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.954462960539999 | $1,909.36 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,862.91891975299 | $7,862.92 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006696871275 | $0.07 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000690451796019999 | $0.01 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5464452647 | $1.55 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017445535928 | $0.01 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,161.73214374 | $555.13 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0521569947 | $12.63 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.660963842 | $11.22 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.84255321804 | $19.77 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.060689947147 | $6.58 |
| ANDREAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.34440922475 | $21.55 |
| ANDREAS CHARPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193661924987528 | $0.02 |
| ANDREAS CHARPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042857317081 | $0.04 |
| ANDREAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013341114225799 | $0.04 |
| ANDREAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109114465242 | $0.00 |
| ANDREAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057974802057 | $1.13 |
| ANDREAS CHRISTIAN GÜNTER ZACHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004054393567 | $0.01 |
| ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00235552 | $95.00 |
| ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00084921 | $30.94 |
| ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084814 | $30.57 |
| ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00204785 | $55.46 |
| ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095284058789 | $0.25 |
| ANDREAS CHRISTIAN WERNER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001101384313 | $0.00 |
| ANDREAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491549869109999 | $1.66 |
| ANDREAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.319373953807 | $3.05 |
| ANDREAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043090062979 | $10.04 |
| ANDREAS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001066716 | $0.00 |
| ANDREAS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2661517573 | $2.64 |
| ANDREAS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034196529041 | $67.30 |
| ANDREAS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25585897502 | $0.04 |
| ANDREAS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.879532567 | $11.41 |
| ANDREAS CHRISTOFORIDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ANDREAS CHRISTOFORIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390615653917 | $50.18 |
| ANDREAS CHRISTOFORIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9299673634 | $3.93 |
| ANDREAS CHRISTOFORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086759035199 | $1.69 |
| ANDREAS CHRISTOPHOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011184202076 | $37.88 |
| ANDREAS CHRISTOPHOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.638133920304 | $13.23 |
| ANDREAS CHRISTOPHOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010556257469 | $3.74 |
| ANDREAS CIUNTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053258943567 | $1.58 |
| ANDREAS CIUNTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100065544832 | $0.00 |
| ANDREAS CONRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449740971019999 | $1.40 |
| ANDREAS CONRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068719468331 | $2.13 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 553.2576 | $1,230.66 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101604 | $39.36 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 515.4837 | $971.79 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (568.0) | ($568.00) |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,316.7496 | $1,057.89 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00112937 | $33.53 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,031.0) | ($1,031.00) |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 307.9718 | $265.88 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02391343 | $722.81 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.494 | $1,017.92 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 171.0 | $465.12 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01575094 | $475.42 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 117.19309369 | $310.24 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 985.0 | $662.89 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00102143 | $30.02 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($303.88) |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,003.0 | $293.86 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017227055109 | $5.10 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035412157876999 | $0.69 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55641474556 | $0.35 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088561889802 | $24.42 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.683992447999 | $316.45 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042173607024 | $81.99 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.913051564 | $146.91 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64605803401499 | $5.39 |
| ANDREAS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9525416267 | $29.88 |
| ANDREAS COSSEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (119.83) | ($96.72) |
| ANDREAS COSSEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0032605 | $96.72 |
| ANDREAS COSSEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.051768) | ($4,040.36) |
| ANDREAS COSSEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.051768 | $4,040.36 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082065950884 | $260.93 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.906907348968 | $5.95 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15300957216 | $304.50 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020196421515 | $0.00 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4710016163 | $12.99 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013526876439 | $0.00 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013503406272 | $0.99 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5039592183 | $5.14 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018960025292999 | $0.01 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029259382514 | $3.21 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2871999505 | $20.23 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.259948003 | $1.36 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039837712147 | $2.84 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.8888681001 | $4.28 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.72713752970 | $1.98 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150245783544 | $1.63 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029007567388 | $0.00 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14667465611 | $0.37 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.0248627777 | $10.73 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008616406328 | $2.55 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016566849195599 | $40.33 |
| ANDREAS COSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7482771871 | $2.35 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001205 | $4.99 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012324 | $4.98 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00296143 | $118.60 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161702 | $65.06 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016177) | ($64.96) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11807733) | ($4,625.80) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11807733 | $4,625.80 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11807733) | ($4,689.45) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1180775) | ($4,702.08) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1180775 | $4,702.08 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11807752) | ($4,637.93) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11830006032) | ($3,552.92) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11830006032 | $3,552.92 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.586631585) | ($3,950.70) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.586631585 | $3,950.70 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.07) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1175) | ($3,550.62) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001298466323) | ($3.88) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001298466323 | $3.88 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0768816046) | ($4.19) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0768816046 | $4.19 |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073044) | ($21.76) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.04) | ($2.17) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.43) |
| ANDREAS CROMACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (74.623513189) | ($4,098.13) |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028299294258 | $8.35 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012364611173212 | $47.12 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050481919149443 | $1.53 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072100855351999 | $0.01 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089821729005 | $0.00 |
| ANDREAS CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37335981527685 | $30.93 |
| ANDREAS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251124668 | $0.00 |
| ANDREAS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079157857838 | $0.00 |
| ANDREAS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050099999106 | $0.01 |
| ANDREAS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093162802423999 | $0.01 |
| ANDREAS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000878717018134 | $0.00 |
| ANDREAS CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079175015622 | $0.00 |
| ANDREAS CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004854326363 | $0.00 |
| ANDREAS DAITEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0434264 | $1,409.59 |
| ANDREAS DAITEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREAS DAITEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREAS DAITEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,301.277536) | ($12,301.28) |
| ANDREAS DAITEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.019677 | $574.97 |
| ANDREAS DAITEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001827) | ($50.02) |
| ANDREAS DAITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057711364510171 | $14.55 |
| ANDREAS DAITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301943891609999 | $0.04 |
| ANDREAS DAITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 747.788142238689 | $747.79 |
| ANDREAS DAITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000807288918468 | $0.00 |
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028729139549 | $0.00 |
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148209249996 | $0.00 |
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009795512127 | $0.00 |
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134903929912 | $0.00 |
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020615329713 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS DAL PIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000203344875179999 | $0.00 |
| ANDREAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.392626877999 | $126.08 |
| ANDREAS DAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.600688878561 | $4.66 |
| ANDREAS DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027984199604 | $0.83 |
| ANDREAS DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023980299967 | $0.47 |
| ANDREAS DANASKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225802827049999 | $0.04 |
| ANDREAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030069804209 | $0.09 |
| ANDREAS DANZER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 6,626.685391 | $960.80 |
| ANDREAS DANZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (579.603624112) | ($1,309.90) |
| ANDREAS DANZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (6,626.6853913) | ($799.59) |
| ANDREAS DANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8085718137794 | $58.63 |
| ANDREAS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029465714236 | $0.09 |
| ANDREAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150919213646 | $4.47 |
| ANDREAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089998457508 | $1.76 |
| ANDREAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4954133134 | $1.57 |
| ANDREAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26384029584 | $2.93 |
| ANDREAS DEIGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443818244976 | $0.00 |
| ANDREAS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066958469477 | $19.82 |
| ANDREAS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08969208172 | $1.16 |
| ANDREAS DEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022570263466 | $0.00 |
| ANDREAS DENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105629756719 | $3.28 |
| ANDREAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714121495 | $2.22 |
| ANDREAS DIDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023644390567 | $0.70 |
| ANDREAS DIDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.37894269552 | $12.75 |
| ANDREAS DIETER HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062173314331 | $0.19 |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00996054 | $400.92 |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00522097 | $206.38 |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14067618) | ($34,806.59) |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022119) | ($7.09) |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.18006418 | $37,940.27 |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18014355) | ($33,858.32) |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177068530159518 | $64.05 |
| ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017223659594 | $0.00 |
| ANDREAS DITTES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0024 | $95.48 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00888412 | $353.57 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3810523177) | ($15,135.02) |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3810523177 | $15,135.02 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3922555956) | ($15,580.00) |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,895.0 | $3,895.00 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,895.0) | ($3,895.00) |
| ANDREAS DIVARIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09879629932 | $118.85 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011879679297096 | $46.88 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048483296292 | $9.22 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111925614888 | $0.01 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000139662089554 | $0.00 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000035425442079 | $0.00 |
| ANDREAS DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000259931738559999 | $0.00 |
| ANDREAS DOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036880285052 | $112.96 |
| ANDREAS DOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23642662149999 | $2.61 |
| ANDREAS DOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754069655109999 | $14.71 |
| ANDREAS DOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90632245508 | $0.09 |
| ANDREAS DOMINIK WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025293542311 | $0.08 |
| ANDREAS DÖRR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40824945) | ($13,447.91) |
| ANDREAS DÖRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5589077872138 | $137.82 |
| ANDREAS DROST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55018726) | ($16,388.62) |
| ANDREAS DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071519078525774 | $26.97 |
| ANDREAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452280540549999 | $13.39 |
| ANDREAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026125235824 | $5.10 |
| ANDREAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.685409483 | $1.06 |
| ANDREAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00547233892 | $0.15 |
| ANDREAS EASTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (40.615120272) | ($389.38) |
| ANDREAS EASTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,031.574042) | ($1,189.86) |
| ANDREAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880379113769999 | $0.01 |
| ANDREAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39429983863946 | $5.80 |
| ANDREAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2868780248788 | $6.71 |
| ANDREAS EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241841186195 | $0.75 |
| ANDREAS EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.66028432827 | $41.97 |
| ANDREAS EFTANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREAS EFTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ANDREAS EFTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ANDREAS EFTANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.978868) | ($4,374.23) |
| ANDREAS EFTANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1580716 | $4,374.23 |
| ANDREAS EFTANG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREAS EFTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045711959512 | $137.71 |
| ANDREAS EFTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02766437682865 | $63.93 |
| ANDREAS EFTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96434259028 | $0.96 |
| ANDREAS EFTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048764310206 | $0.04 |
| ANDREAS EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083909661077 | $0.00 |
| ANDREAS EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6682460504122 | $0.68 |
| ANDREAS EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000680905135139999 | $0.00 |
| ANDREAS EJBAEK JOHNSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001818 | $70.82 |
| ANDREAS EJBAEK JOHNSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00861931 | $337.67 |
| ANDREAS EJBAEK JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116954354367 | $3.06 |
| ANDREAS ELLERBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269667025549999 | $7.98 |
| ANDREAS ELLERBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18103606001 | $0.21 |
| ANDREAS ELLERBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036028412656 | $7.03 |
| ANDREAS ELLERBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4702213612 | $4.06 |
| ANDREAS ELLERBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106580985844 | $0.78 |
| ANDREAS ELWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034904863 | $0.00 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,962.89 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 60.71445004 | $179,648.07 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (61.696365813) | ($182,848.00) |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 45,712.0 | $45,712.00 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (45,712.0) | ($45,712.00) |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 45,710.0 | $45,710.00 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,712.0) | ($45,712.00) |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 61.696365813 | $95,069.16 |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| ANDREAS EMINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657019798 | $50.00 |
| ANDREAS ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004256203236 | $0.00 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 412.67 | $25.96 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 30.105437 | $92,588.24 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 205.848396098 | $22,045.23 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.211121) | ($20.03) |
| ANDREAS ERNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 13,698.75 | $13,698.75 |
| ANDREAS ERNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 44.97 | $2.48 |
| ANDREAS ERNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006993) | ($20.04) |
| ANDREAS ERNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 975.65 | $975.65 |
| ANDREAS ERNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($114,526.40) |
| ANDREAS ERNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (210.0) | ($16,481.76) |
| ANDREAS ERNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 265.6 | $16,805.18 |
| ANDREAS ERNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 8.0443 | $402.62 |
| ANDREAS ERNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 356.76 | $188.97 |
| ANDREAS ERNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (122.169743748) | ($2,754.93) |
| ANDREAS ERNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 100,680.55 | $100,680.55 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074148350975 | $235.39 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.809051371772 | $443.88 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095629809224 | $272.19 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.484948656 | $380.48 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5593076571 | $0.81 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016504330508 | $0.12 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12793792845 | $0.82 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.03541117406 | $108.38 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.8736469186 | $159.75 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.943928695699999 | $0.03 |
| ANDREAS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.193219365 | $83.10 |
| ANDREAS FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5716453121 | $3.00 |
| ANDREAS FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028902801936 | $0.06 |
| ANDREAS FECHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383443663385899 | $0.37 |
| ANDREAS FECHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057931099696 | $0.00 |
| ANDREAS FEIERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018722024942 | $0.00 |
| ANDREAS FEIERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000892950443279999 | $0.01 |
| ANDREAS FELDBAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| ANDREAS FELDBAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01629483 | $650.26 |
| ANDREAS FELDBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019541915533625 | $57.24 |
| ANDREAS FERDINANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24961590602 | $0.29 |
| ANDREAS FERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039426642178 | $1.22 |
| ANDREAS FIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000685246269999999 | $0.00 |
| ANDREAS FILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.88666688978 | $11.03 |
| ANDREAS FISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136332883902 | $0.04 |
| ANDREAS FISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.086013720207 | $15.24 |
| ANDREAS FISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066299302402 | $0.13 |
| ANDREAS FLATAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111228260358 | $0.03 |
| ANDREAS FLATAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4258276406 | $1.66 |
| ANDREAS FLATAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077095855987 | $0.02 |
| ANDREAS FOSS HEJGAARD RASMUSSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01366682 | $409.62 |
| ANDREAS FOSS HEJGAARD RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002682336155206 | $1.98 |
| ANDREAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076634947113 | $22.68 |
| ANDREAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055353670552 | $10.80 |
| ANDREAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5178787606 | $4.52 |
| ANDREAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2016539958 | $1.38 |
| ANDREAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024499764997 | $0.01 |
| ANDREAS FRAUNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130962524937 | $0.04 |
| ANDREAS FRAUNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209695391689999 | $0.00 |
| ANDREAS FRAUNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095702680726 | $18.67 |
| ANDREAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019154689573 | $7.74 |
| ANDREAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.15051699582 | $46.90 |
| ANDREAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6295793963 | $1.55 |
| ANDREAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034678387075 | $1.69 |
| ANDREAS FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096730942046 | $0.03 |
| ANDREAS FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011779690976 | $0.00 |
| ANDREAS FROEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.643725958124 | $44.56 |
| ANDREAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006609767657 | $0.21 |
| ANDREAS FÜRHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004146712465 | $1.29 |
| ANDREAS FÜRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033500523039 | $0.01 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $465.83 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005475170474 | $16.21 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029340174831 | $0.00 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024651118782 | $48.10 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15229485068 | $0.12 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40337916703 | $4.48 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032018905354 | $0.00 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039069851281 | $0.00 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54207042252 | $1.85 |
| ANDREAS GARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065376604618 | $1.81 |
| ANDREAS GATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072758279435 | $23.55 |
| ANDREAS GATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.114213282496 | $16.09 |
| ANDREAS GATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296230747429999 | $65.95 |
| ANDREAS GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028404402516 | $88.12 |
| ANDREAS GEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.570073227 | $391.30 |
| ANDREAS GEIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00249523 | $0.68 |
| ANDREAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081710725089 | $2.12 |
| ANDREAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73172634387359 | $3.11 |
| ANDREAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4094385035 | $2.41 |
| ANDREAS GEIßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177926847 | $0.00 |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.506389433) | ($11.61) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.081351354) | ($10.18) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,175.18 | $822.08 |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.35989815) | ($11.61) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.83576813) | ($10.18) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.48) | ($15.48) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (13.57) | ($13.57) |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,817.73045763252 | $4,086.65 |
| ANDREAS GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.051164086 | $0.72 |
| ANDREAS GEORG GROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089602393289 | $2.78 |
| ANDREAS GEORGANTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.9128011 | $5,572.05 |
| ANDREAS GEORGANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.605557299854 | $79.02 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000897835873529999 | $0.00 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093522547477 | $0.01 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015864413079999 | $0.00 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015671118011 | $0.01 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011051635835 | $0.01 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028120027942 | $0.00 |
| ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024117153366 | $0.08 |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 502.0 | $100.08 |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (502.0) | ($32.24) |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023434561857 | $0.00 |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039635693055 | $0.08 |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003453751034 | $0.00 |
| ANDREAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7539846907 | $0.06 |
| ANDREAS GEROLD FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056408271802 | $17.50 |
| ANDREAS GIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5579135484329 | $6.85 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,316.50) |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03986368) | ($1,548.42) |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.656122) | ($302.75) |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (219.7543) | ($147.81) |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003077887353 | $12.34 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16515225995226 | $5.00 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000240541945759999 | $0.00 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00460748214769999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101827464487 | $0.00 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1973678596 | $0.09 |
| ANDREAS GIANNOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01237469697 | $1.08 |
| ANDREAS GIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029890418863 | $0.00 |
| ANDREAS GIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015412079374 | $0.01 |
| ANDREAS GLASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1,328.150027) | ($67,883.68) |
| ANDREAS GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202428057059999 | $39.50 |
| ANDREAS GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1734409443 | $1.17 |
| ANDREAS GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,998.21517833799 | $1,254.66 |
| ANDREAS GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.5137144367633 | $577.89 |
| ANDREAS GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.744583835 | $611.64 |
| ANDREAS GLATZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.016626324) | ($52,529.08) |
| ANDREAS GLATZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.016626324 | $52,529.08 |
| ANDREAS GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010093460506435 | $340.87 |
| ANDREAS GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175227178649999 | $0.34 |
| ANDREAS GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043465685786 | $0.04 |
| ANDREAS GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.182502293 | $0.09 |
| ANDREAS GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22727215658 | $0.11 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.43) | ($22.43) |
| ANDREAS GMUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.71) | ($27.71) |
| ANDREAS GMUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| ANDREAS GMUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.53) | ($0.53) |
| ANDREAS GMUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 26.985 | $33,649.76 |
| ANDREAS GMUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (46.355666257) | ($54,645.73) |
| ANDREAS GMUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00274971553) | ($55.58) |
| ANDREAS GMUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0495551081) | ($1,001.66) |
| ANDREAS GMUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.649087221) | ($33,333.00) |
| ANDREAS GMUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.060888572 | $41,656.74 |
| ANDREAS GMUR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.02) | ($45.02) |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014629901147 | $437.58 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1594068555542 | $370.47 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.302825412099999 | $0.30 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46915529339 | $4.14 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.666268505 | $20.67 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.88107624339999 | $20.09 |
| ANDREAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0666864811109999 | $7.32 |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,630.406576807) | ($4,630.41) |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,630.406576807 | $4,630.41 |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,630.406576) | ($4,630.41) |
| ANDREAS GOETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.163311229) | ($5.16) |
| ANDREAS GOETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.163311229 | $5.16 |
| ANDREAS GOETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.163312) | ($5.16) |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021139266408 | $0.01 |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3602381752676 | $17.36 |
| ANDREAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3340668332 | $1.47 |
| ANDREAS GOLDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017765360198 | $0.06 |
| ANDREAS GOMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02125918 | $828.06 |
| ANDREAS GOMER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01474275 | $446.77 |
| ANDREAS GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033414827114 | $10.06 |
| ANDREAS GOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051838143254 | $15.34 |
| ANDREAS GOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020505640733 | $0.02 |
| ANDREAS GOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585633646379999 | $0.01 |
| ANDREAS GRAMMATIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039752956650999 | $0.12 |
| ANDREAS GRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154743129675 | $45.87 |
| ANDREAS GRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251378312029999 | $49.02 |
| ANDREAS GRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076561112719 | $3.03 |
| ANDREAS GRAVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126405246886999 | $3.74 |
| ANDREAS GRAVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127726798292 | $0.00 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000870958272309999 | $0.26 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29243518760051 | $2.67 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110151373648999 | $0.02 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0869067128759999 | $0.09 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076088176555 | $0.00 |
| ANDREAS GREIFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018767148933 | $0.02 |
| ANDREAS GREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087405648199999 | $0.00 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 449.75 | $289.93 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 944.925067 | $613.77 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $839.20 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258026767 | $0.70 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22328669615574 | $14.20 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.313042641 | $4.31 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.1380913159999 | $21.14 |
| ANDREAS GRIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.087553648 | $4.01 |
| ANDREAS GRIGORIOS KARTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003400373975 | $0.00 |
| ANDREAS GRIMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01326991 | $545.39 |
| ANDREAS GRIMM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.013577 | $528.86 |
| ANDREAS GRIMM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01339043 | $529.94 |
| ANDREAS GRIMM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0420934 | $1,526.77 |
| ANDREAS GRIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03006141 | $1,002.83 |
| ANDREAS GRIMM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04987709 | $1,583.10 |
| ANDREAS GRIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14138206 | $3,822.60 |
| ANDREAS GRIMM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0364969 | $1,061.35 |
| ANDREAS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135722017279 | $39.32 |
| ANDREAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096360905041 | $2.85 |
| ANDREAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110855752458 | $2.16 |
| ANDREAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085300164226 | $0.75 |
| ANDREAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.801991227539999 | $0.38 |
| ANDREAS GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543353665249999 | $16.86 |
| ANDREAS GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114959173 | $0.02 |
| ANDREAS GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00834333001 | $0.15 |
| ANDREAS GUMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039920621532 | $1.24 |
| ANDREAS GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013549646065 | $0.00 |
| ANDREAS GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000147978523 | $0.00 |
| ANDREAS GÜNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.183368) | ($2,411.55) |
| ANDREAS GÜNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0834218 | $2,411.55 |
| ANDREAS GÜNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08349752) | ($2,348.07) |
| ANDREAS GÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001022635887501 | $0.03 |
| ANDREAS GÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006004918723399 | $16.60 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.206413) | ($8,276.66) |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,309.327 | $8,276.66 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (12.07) | ($25.83) |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 25.794 | $25.83 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (8,538.0) | ($8,538.00) |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2118278 | $8,538.00 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.203166) | ($8,159.48) |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,151.281 | $8,159.48 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (8,151.47) | ($8,151.47) |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2112046 | $8,151.47 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021407282476 | $62.31 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8078298554542 | $22.85 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046757456048 | $89.00 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.529139392948 | $1.53 |
| ANDREAS GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.509600225 | $1.20 |
| ANDREAS GYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107451643616 | $0.00 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00392334 | $161.80 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208369754049 | $6.09 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000659197794403 | $0.20 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017723603346 | $0.00 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02453945702704 | $0.02 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0156819239389 | $0.00 |
| ANDREAS HAAKONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1179624380474 | $0.09 |
| ANDREAS HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7604625988 | $3.77 |
| ANDREAS HÄFNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00137506 | $52.30 |
| ANDREAS HÄFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017208951881 | $0.52 |
| ANDREAS HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26702629874 | $0.91 |
| ANDREAS HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023314722005 | $0.01 |
| ANDREAS HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089176429306 | $0.01 |
| ANDREAS HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008473654979 | $0.00 |
| ANDREAS HANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080273409818 | $0.00 |
| ANDREAS HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027090167535 | $0.08 |
| ANDREAS HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.01267459 | $3,681.16 |
| ANDREAS HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (219.800278) | ($77.96) |
| ANDREAS HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (5,144.2914545) | ($637.21) |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.854827682108 | $29.99 |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033404684063 | $0.99 |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7635845987 | $3.24 |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729292980279999 | $14.23 |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2711627699306 | $1.46 |
| ANDREAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.977441947354289 | $0.52 |
| ANDREAS HARALD STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064032979551 | $19.87 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,319.598626 | $2,319.60 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.92) | ($8.92) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 2,573.260251312 | $2,032.46 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,573.260341) | ($2,018.52) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.69) | ($30.69) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,509.804389 | $3,509.80 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,150.0) | ($4,150.00) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.487504159 | $6,704.47 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.078889 | $2,310.77 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0364142048) | ($1,073.60) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.489568) | ($4,986.27) |
| ANDREAS HARDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.159203 | $4,675.80 |
| ANDREAS HARDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.054142 | $1,570.81 |
| ANDREAS HARDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| ANDREAS HARDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07888793493) | ($1,745.79) |
| ANDREAS HARDER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124317175424999 | $31.47 |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.227672141072 | $22.55 |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455980733246198 | $9.33 |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194472909513666 | $0.00 |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.300877252419999 | $2.66 |
| ANDREAS HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8485294734 | $3.27 |
| ANDREAS HEBNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042328634635 | $0.94 |
| ANDREAS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037625386208 | $1.17 |
| ANDREAS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000058571113 | $0.00 |
| ANDREAS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111608513996018 | $0.13 |
| ANDREAS HEINZ DIETER JÜRGEN HERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056819804876 | $0.00 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470461973829999 | $13.93 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0813114936 | $3.19 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0891525486389999 | $0.01 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115446911384 | $0.01 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.498255007614 | $8.69 |
| ANDREAS HEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021807546366 | $0.22 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (23.938) | ($51.00) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 50.887 | $51.00 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.942) | ($10.53) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.505 | $10.53 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.09353 | $10.00 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0935) | ($9.99) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.973 | $9.99 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.685 | $10.00 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (39.168) | ($83.60) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 83.498 | $83.60 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (44.752) | ($37.28) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 37.068 | $37.28 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 9,717.327741 | $9,717.33 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (64.81) | ($51.14) |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.836 | $51.14 |
| ANDREAS HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.005134093578 | $368.11 |
| ANDREAS HELMUT HORST GÜNTER FREYTAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00077071 | $22.73 |
| ANDREAS HELMUT HORST GÜNTER FREYTAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077042) | ($22.25) |
| ANDREAS HELMUT HORST GÜNTER FREYTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000153996420399999 | $0.00 |
| ANDREAS HENKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.923) | ($1.21) |
| ANDREAS HENKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.205 | $1.21 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113179280723 | $33.50 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037125009678438 | $0.05 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128714894074999 | $25.12 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.536514116 | $21.54 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5152383934999 | $9.92 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39972294169 | $4.44 |
| ANDREAS HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18382913918 | $1.62 |
| ANDREAS HENRIK FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017643334875 | $5.47 |
| ANDREAS HENSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121540825508 | $0.38 |
| ANDREAS HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2968501719999 | $87.76 |
| ANDREAS HENTSCHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (127.554) | ($267.55) |
| ANDREAS HENTSCHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 268.348 | $267.55 |
| ANDREAS HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.66810207186 | $476.01 |
| ANDREAS HERBERT WERNER MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002877510539 | $0.00 |
| ANDREAS HERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016103500592 | $49.96 |
| ANDREAS HERMANN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042158415515 | $0.00 |
| ANDREAS HERMANN HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000134391582 | $0.00 |
| ANDREAS HEROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002536) | ($100.03) |
| ANDREAS HEROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002512) | ($99.99) |
| ANDREAS HEROLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($99.91) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.11) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($182.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS HEROLD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002775) | ($100.02) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002932) | ($101.05) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($170.85) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($231.31) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.71) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($263.14) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.03) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.43) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003401) | ($100.21) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.06) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($100.05) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.95) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9) | ($287.70) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($331.31) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.98) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($99.73) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($311.71) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.16) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($304.14) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.97) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($301.92) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.00) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346) | ($99.99) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.34) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($185.08) |
| ANDREAS HEROLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($320.43) |
| ANDREAS HEROLD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.17) |
| ANDREAS HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.7071377470172 | $99.34 |
| ANDREAS HERRMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00266813 | $81.71 |
| ANDREAS HERRMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266813) | ($81.27) |
| ANDREAS HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003398657054999 | $0.00 |
| ANDREAS HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019440076757 | $0.58 |
| ANDREAS HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000193644450418 | $0.38 |
| ANDREAS HIMMELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015679192442 | $4.86 |
| ANDREAS HINTERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113922) | ($313.11) |
| ANDREAS HINTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025812312775 | $0.88 |
| ANDREAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127002635 | $0.00 |
| ANDREAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372819415593387 | $0.04 |
| ANDREAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016982022804 | $0.01 |
| ANDREAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.984144437 | $2.12 |
| ANDREAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000562117946469999 | $0.00 |
| ANDREAS HOEEG PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00728143 | $203.24 |
| ANDREAS HOEEG PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00758912 | $217.67 |
| ANDREAS HOEEG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001890523350815 | $53.89 |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04825812 | $2,033.11 |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00900774 | $348.24 |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,730.46) |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($77.16) |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.673387) | ($9,956.28) |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186486195549999 | $59.23 |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63374330683116 | $1.90 |
| ANDREAS HÖFELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068702966367 | $154.11 |
| ANDREAS HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605089511488499 | $0.61 |
| ANDREAS HOFSTETTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00307291 | $119.80 |
| ANDREAS HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238712237889999 | $72.19 |
| ANDREAS HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109595305523 | $0.10 |
| ANDREAS HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2753590338 | $1.06 |
| ANDREAS HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123746977074 | $0.91 |
| ANDREAS HOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.29500697458 | $141.98 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0044 | $42,305.37 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 4.736721257 | $8,597.51 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629746552617769 | $179.77 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237157737329999 | $0.28 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018276548427239 | $21.45 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.819439764 | $18.72 |
| ANDREAS HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15959820814 | $50.79 |
| ANDREAS HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003648744614 | $0.00 |
| ANDREAS HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017255756496 | $0.00 |
| ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152615434637999 | $45.20 |
| ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51352310352 | $0.54 |
| ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290123316383 | $56.68 |
| ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.111911333 | $5.09 |
| ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.569829144402 | $6.33 |
| ANDREAS HONERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000098709833 | $0.00 |
| ANDREAS HONERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058137482874 | $0.00 |
| ANDREAS HONERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081753021449 | $0.00 |
| ANDREAS HOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039942082189 | $0.00 |
| ANDREAS HOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017280224655 | $0.00 |
| ANDREAS HOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125991167872 | $0.02 |
| ANDREAS HOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086628781655 | $0.09 |
| ANDREAS HOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179596017819999 | $0.00 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02789674 | $1,117.31 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02947268583) | ($1,168.00) |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 292.0 | $292.00 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (277.0) | ($277.00) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (198.0) | ($143.32) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 143.124 | $143.32 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (143.12) | ($143.12) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.064908 | $143.12 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.064906) | ($133.11) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 135.349 | $133.11 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (109.0) | ($109.00) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 216.915422886 | $141.85 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (216.935) | ($143.82) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 142.879 | $143.82 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 17.188818576 | $152.63 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (17.2275) | ($152.97) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.073647 | $152.97 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (63.87) | ($63.87) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0022144 | $63.87 |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073649) | ($154.29) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| ANDREAS HOVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05074086 | $1,461.87 |
| ANDREAS HOVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| ANDREAS HOVEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| ANDREAS HOVEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013503590680971 | $4.13 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96004748254684 | $6.33 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002062924433544 | $0.04 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27411299265249 | $1.50 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000326693979156 | $0.01 |
| ANDREAS HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2011537226 | $1.20 |
| ANDREAS HØYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,551.0) | ($1,551.00) |
| ANDREAS HØYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21803) | ($36,498.27) |
| ANDREAS HØYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004259882920991 | $160.05 |
| ANDREAS HØYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.940342767891 | $10.94 |
| ANDREAS HUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDREAS HUBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.125118795 | $2,155.44 |
| ANDREAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016612075023 | $500.42 |
| ANDREAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4957129837209 | $100.50 |
| ANDREAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40167817621 | $813.39 |
| ANDREAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27214413639999 | $3.27 |
| ANDREAS HUBER-REIẞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033129416912 | $1.03 |
| ANDREAS HUEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027987760291 | $868.28 |
| ANDREAS HUFENDIEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.11945969 | $3,459.64 |
| ANDREAS HUFENDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059263584141 | $17.41 |
| ANDREAS HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002576597023 | $0.00 |
| ANDREAS HÜMMERICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133249 | $51.52 |
| ANDREAS HÜMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002429257625625 | $0.06 |
| ANDREAS HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004822068577 | $0.01 |
| ANDREAS HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774362127749999 | $0.00 |
| ANDREAS HÜTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002235428245 | $0.00 |
| ANDREAS HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 99,088.0278 | $99,088.03 |
| ANDREAS HWANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREAS HWANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (67,000.0) | ($67,000.00) |
| ANDREAS HWANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 67,000.0 | $67,000.00 |
| ANDREAS HWANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (11,088.03) | ($11,088.03) |
| ANDREAS HWANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.9978) | ($20,000.00) |
| ANDREAS HWANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091904) | ($102.35) |
| ANDREAS HWANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091904 | $102.35 |
| ANDREAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046151375586 | $142.01 |
| ANDREAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.72682343105 | $100.46 |
| ANDREAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.586084971 | $611.59 |
| ANDREAS INGVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002544941868 | $7.53 |
| ANDREAS INGVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37143880420999 | $7.31 |
| ANDREAS IRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496694435955041 | $0.06 |
| ANDREAS IRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039960442233 | $0.01 |
| ANDREAS JABLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032843574 | $0.00 |
| ANDREAS JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030992665988 | $0.01 |
| ANDREAS JAN NOWAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02706484 | $1,045.32 |
| ANDREAS JAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051104052629 | $1.37 |
| ANDREAS JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065699158234 | $1.94 |
| ANDREAS JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022877839164 | $4.46 |
| ANDREAS JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016847395153 | $50.17 |
| ANDREAS JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023826598847 | $0.00 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003029128749) | ($12.50) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,293.403829735) | ($11,561.21) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,293.403829735 | $11,561.21 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,010.718452084) | ($14,084.55) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,010.718452084 | $14,084.55 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (2,293.403) | ($11,168.87) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,023.766 | $11,168.87 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,516.254604066 | $23,805.04 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.18) | ($58.18) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (598.92) | ($598.92) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0201657 | $598.92 |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005650092372) | ($16.62) |
| ANDREAS JANZEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005724482483) | ($16.62) |
| ANDREAS JANZEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002745252386) | ($8.37) |
| ANDREAS JANZEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001511400121) | ($4.16) |
| ANDREAS JANZEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001335183247) | ($29.09) |
| ANDREAS JANZEN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004125919337) | ($8.31) |
| ANDREAS JANZEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004148327369) | ($8.31) |
| ANDREAS JANZEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001970705897) | ($4.30) |
| ANDREAS JANZEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002055114433) | ($4.07) |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0348782675129999 | $1,062.24 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0191041955 | $10.51 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503219840149999 | $0.98 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14381263668 | $0.14 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.8622500003 | $106.21 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 58.020943955 | $198.22 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.48655608218 | $53.42 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2682687610762 | $42.10 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127010463443999 | $0.00 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0198014866759999 | $0.01 |
| ANDREAS JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043533051124 | $0.01 |
| ANDREAS JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404271761059999 | $11.97 |
| ANDREAS JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3777332352401 | $0.44 |
| ANDREAS JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022426604029 | $4.38 |
| ANDREAS JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.933620319 | $36.93 |
| ANDREAS JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27744480591 | $0.13 |
| ANDREAS JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023772023721 | $0.01 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.18535316 | $535.10 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098930256011 | $29.28 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097492121077 | $0.01 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083321983542 | $15.39 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09258729524 | $5.27 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025850780824 | $0.00 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371745045833417 | $0.00 |
| ANDREAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000092754296945 | $0.00 |
| ANDREAS JOHANN MAUERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550554486 | $0.17 |
| ANDREAS JOHANNES FONTLER OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129437421219999 | $0.00 |
| ANDREAS JOHANNES SCHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000723990295 | $0.00 |
| ANDREAS JOHANSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00262065 | $102.94 |
| ANDREAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080929660842 | $2.32 |
| ANDREAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8235815504 | $3.74 |
| ANDREAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021717335132 | $0.12 |
| ANDREAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289597869739999 | $0.86 |
| ANDREAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20539817507418 | $6.56 |
| ANDREAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001030193325 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013221839478 | $0.00 |
| ANDREAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001476117878 | $0.00 |
| ANDREAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039841231564 | $0.03 |
| ANDREAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047426015867 | $0.02 |
| ANDREAS JORDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.38294821 | $14,803.74 |
| ANDREAS JORDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34921987) | ($10,348.78) |
| ANDREAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003239027519 | $10.08 |
| ANDREAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014795454212 | $44.93 |
| ANDREAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.750742631125 | $4.23 |
| ANDREAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083892298073 | $16.87 |
| ANDREAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85432656111 | $0.42 |
| ANDREAS JOSEF BIGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003027065225 | $0.00 |
| ANDREAS JOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037711423512 | $0.00 |
| ANDREAS JOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066345216251 | $0.01 |
| ANDREAS JUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($142.00) |
| ANDREAS JUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (446.7) | ($640.12) |
| ANDREAS JUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 10.50961 | $996.04 |
| ANDREAS JUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 15.46918 | $1,145.91 |
| ANDREAS JUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 9.8085 | $986.05 |
| ANDREAS JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003089427242 | $12.48 |
| ANDREAS JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.879655470963 | $255.07 |
| ANDREAS JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098933760278 | $5.03 |
| ANDREAS JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16084001807 | $5.09 |
| ANDREAS JUERGEN GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015751970177 | $0.00 |
| ANDREAS JUERGEN TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052922451614 | $0.16 |
| ANDREAS JUNKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090544445479 | $28.09 |
| ANDREAS JURETZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048228548668 | $0.15 |
| ANDREAS JÜRGEN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016913721729 | $0.01 |
| ANDREAS JURLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019774373737 | $0.59 |
| ANDREAS JURLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173448848757 | $32.81 |
| ANDREAS JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012391506196 | $3.84 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3912510127) | ($11,863.12) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3912510127 | $11,863.12 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.987948463) | ($10,443.87) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.987948463 | $10,443.87 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04789857786) | ($100.25) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330988) | ($100.02) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023994) | ($49.93) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.404621897) | ($4,988.68) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.511433989) | ($5,211.85) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16585398) | ($4,986.55) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22208715) | ($6,738.57) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.677713037) | ($7.50) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.677713037 | $7.50 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.677713037) | ($7.52) |
| ANDREAS KAEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067180820527 | $60.08 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025599822815383 | $69.74 |
| ANDREAS KAEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07726201471013 | $0.09 |
| ANDREAS KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.89089076383 | $31.79 |
| ANDREAS KAMPIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121183217027987 | $0.01 |
| ANDREAS KAPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021628935103999 | $6.40 |
| ANDREAS KAPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020114344656 | $3.92 |
| ANDREAS KAPETANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6380525513) | ($18,323.21) |
| ANDREAS KAPETANOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6380525513 | $18,323.21 |
| ANDREAS KAPETANOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,723.21) |
| ANDREAS KAPETANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031200733348091 | $111.85 |
| ANDREAS KARANTOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81853146 | $0.85 |
| ANDREAS KARANTOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019729283352 | $3.85 |
| ANDREAS KARL EHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000444199781189999 | $0.14 |
| ANDREAS KARL-HEINZ KÖLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362869128109999 | $1.13 |
| ANDREAS KASTANEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00135021 | $52.20 |
| ANDREAS KASTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025804819722 | $0.07 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132333507184 | $401.38 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862876903299999 | $1.01 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058443958394 | $0.05 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7254847503 | $19.18 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4138000601 | $0.50 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0821596753149999 | $6.01 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.447744105 | $18.85 |
| ANDREAS KEITH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076506000181 | $1.73 |
| ANDREAS KELEPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017767409469 | $5.26 |
| ANDREAS KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333358825876 | $0.34 |
| ANDREAS KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022135423342 | $0.69 |
| ANDREAS KIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030894952097 | $0.96 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.00985592 | $8.81 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.010255) | ($11.29) |
| ANDREAS KITTINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006418086943 | $122.69 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000180480675) | ($3.45) |
| ANDREAS KITTINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001623541376) | ($3.10) |
| ANDREAS KITTINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005231323912) | ($100.00) |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295135616584 | $0.06 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018217969051 | $0.00 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014661883938 | $0.00 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142633768847099 | $0.01 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026283740016 | $0.00 |
| ANDREAS KITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000121937979218 | $0.00 |
| ANDREAS KLAUS MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025590064981 | $0.79 |
| ANDREAS KLEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000894347555 | $0.00 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 82.0 | $497.06 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0323824 | $976.28 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203645210369999 | $4.61 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.75387161268 | $13.97 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5809046326 | $17.90 |
| ANDREAS KLÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.764931806439999 | $0.99 |
| ANDREAS KNOOP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANDREAS KNOOP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,688.0) | ($1,688.00) |
| ANDREAS KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48596885390099 | $10.77 |
| ANDREAS KÖCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123270496132 | $0.00 |
| ANDREAS KOHRT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.66 |
| ANDREAS KOHRT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04852024 | $1,429.70 |
| ANDREAS KOHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027597 | $81.20 |
| ANDREAS KOHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07399304 | $2,181.54 |
| ANDREAS KOHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001060350168464 | $26.82 |
| ANDREAS KOLOKOTRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032510304112 | $0.96 |
| ANDREAS KOLOKOTRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.20010061615 | $19.19 |
| ANDREAS KÖMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000667386707849999 | $0.21 |
| ANDREAS KONTORINIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00162) | ($4.68) |
| ANDREAS KONTORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000458724481362999 | $0.01 |
| ANDREAS KOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016596164891 | $0.02 |
| ANDREAS KOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067256764811 | $0.13 |
| ANDREAS KÖTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017220070628 | $0.53 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (134.099616858) | ($700.00) |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 161.410110102 | $842.56 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (4.022988506) | ($21.00) |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2099314092) | ($15.00) |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (6.92456973) | ($500.00) |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 7.955653351 | $574.45 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17225129819715 | $0.17 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1331733602 | $9.13 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4948670139999 | $20.21 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20941828214 | $1.85 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00549163867671605 | $0.45 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0909511922709137 | $0.46 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056742601472 | $4.29 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9770018856 | $3.62 |
| ANDREAS KOUKORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 30.975446676 | $30.98 |
| ANDREAS KOURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017761498303 | $0.02 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00347191 | $134.12 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04553435 | $129.10 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04740746 | $130.26 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00363755 | $133.81 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20944177 | $514.02 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0151905 | $511.10 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02218615923 | $45.16 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07497727 | $134.07 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145574694424 | $42.32 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124444771052 | $22.72 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000077478336054 | $0.00 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051003886596 | $0.00 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17451856048 | $1.94 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01786037119 | $0.16 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88170092628 | $0.42 |
| ANDREAS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07867176921 | $4.48 |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5409023192) | ($1,521.14) |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00846017) | ($254.12) |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054181719784152 | $1.96 |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202171259077674 | $0.23 |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019947755052177 | $5.86 |
| ANDREAS KOUZAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89472961157 | $0.04 |
| ANDREAS KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003191608705 | $0.00 |
| ANDREAS KRÄNZLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024071490059999 | $0.00 |
| ANDREAS KRÖCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015125720316 | $0.00 |
| ANDREAS KROH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 29.0 | $540.56 |
| ANDREAS KROH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 34.483843 | $31.73 |
| ANDREAS KROH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 821.5952573 | $160.70 |
| ANDREAS KROH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 350.742108 | $252.48 |
| ANDREAS KROH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (29.038003072) | ($492.30) |
| ANDREAS KROH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (351.000761) | ($228.80) |
| ANDREAS KROH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (821.9799273) | ($149.58) |
| ANDREAS KROH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (802.881126) | ($449.05) |
| ANDREAS KROH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,465.53) |
| ANDREAS KROH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,461.455 | $1,465.53 |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 757.06 | $100.00 |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 9.8088 | $100.00 |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| ANDREAS KROH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | 1INCH | 142.224 | $141.00 |
| ANDREAS KROH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (121.0) | ($121.00) |
| ANDREAS KROH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (879.0) | ($879.00) |
| ANDREAS KROH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0140032 | $424.79 |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (142.355) | ($100.91) |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 100.388 | $100.91 |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (755.97) | ($95.62) |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 94.942 | $95.62 |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (318.742441) | ($318.74) |
| ANDREAS KROH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01930979) | ($552.07) |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407238397849069 | $14.31 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5722154365911 | $2.84 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182604224819999 | $3.56 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37442764022139 | $3.37 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3995037832 | $2.09 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1271721796973 | $1.42 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27376961715718 | $0.04 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1821434649 | $3.60 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0988457259772 | $0.06 |
| ANDREAS KROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.165152538805784 | $0.14 |
| ANDREAS KRONEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.39420915256 | $90.51 |
| ANDREAS KRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146558108479999 | $45.47 |
| ANDREAS KRÜTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171698986559999 | $0.02 |
| ANDREAS KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848073329492 | $0.89 |
| ANDREAS KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045257787788 | $0.88 |
| ANDREAS KUILBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132559104764 | $0.39 |
| ANDREAS KUILBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.554759797 | $17.55 |
| ANDREAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.673154335 | $576.23 |
| ANDREAS KÜNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09999779 | $3,050.04 |
| ANDREAS KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791965330340851 | $19.28 |
| ANDREAS KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037324561235 | $0.04 |
| ANDREAS KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048012986988 | $0.00 |
| ANDREAS KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123097086691 | $0.00 |
| ANDREAS KÜNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.297105644803 | $22.99 |
| ANDREAS KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088544787967 | $2.75 |
| ANDREAS KURTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01247629 | $488.25 |
| ANDREAS KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289352565888 | $0.82 |
| ANDREAS KURZMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.76) |
| ANDREAS KURZMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.590954) | ($24,396.70) |
| ANDREAS KURZMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.947683) | ($28,760.28) |
| ANDREAS KURZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053657104606431 | $187.76 |
| ANDREAS KURZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0878010108751199 | $222.32 |
| ANDREAS LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75560670114 | $4.80 |
| ANDREAS LAMPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015793521916 | $4.90 |
| ANDREAS LAMPROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0948353909421751 | $0.11 |
| ANDREAS LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 335.540022 | $169.05 |
| ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5246502983 | $20.92 |
| ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3801818176999 | $15.16 |
| ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027112830175 | $0.53 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001215748348) | ($0.47) |
| ANDREAS LARSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001626701241) | ($0.47) |
| ANDREAS LARSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| ANDREAS LARSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (562.0) | ($562.00) |
| ANDREAS LARSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 17.851753345 | $773.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554774467349999 | $17.36 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45523672292 | $6.54 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015679222674 | $32.96 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011379526432 | $0.87 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002111762247 | $0.63 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042891383807 | $8.37 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09089174974399 | $7.09 |
| ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0214285421988799 | $1.14 |
| ANDREAS LASCHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097799466819 | $0.30 |
| ANDREAS LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001107) | ($4.39) |
| ANDREAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000692799886962 | $0.00 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.30275298 | $918.68 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.34892149 | $980.24 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.65167447) | ($1,852.30) |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.65167447 | $1,852.30 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.38398024 | $980.75 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.45711478 | $976.60 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.50844795 | $975.72 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.34954297) | ($2,589.81) |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.34954297 | $2,589.81 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.54834006 | $988.25 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.56527918 | $1,001.83 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5483396223) | ($971.81) |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5483396223 | $971.81 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5652796177) | ($1,103.69) |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5652796177 | $1,103.69 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03422063 | $1,012.71 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64256716 | $977.07 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024895815931 | $75.36 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087609193772 | $166.79 |
| ANDREAS LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.956650443999 | $508.96 |
| ANDREAS LAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264106785 | $0.54 |
| ANDREAS LAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055113239304 | $0.00 |
| ANDREAS LAURISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020619358316 | $0.00 |
| ANDREAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01954757384199 | $7.11 |
| ANDREAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23732253119 | $19.58 |
| ANDREAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000370122556099999 | $0.11 |
| ANDREAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122685602471399 | $0.01 |
| ANDREAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.864885392 | $0.08 |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,823.70) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,893.83) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,986.41) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.405947) | ($14,767.13) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009787928222) | ($0.03) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.75265637) | ($4,000.00) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 534.76290255 | $565.78 |
| ANDREAS LEHNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.82) |
| ANDREAS LEHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002867383513) | ($0.84) |
| ANDREAS LEHNER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004109536463) | ($0.84) |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003754130876 | $132.24 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42879607289999 | $7.77 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096677705879 | $201.20 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5396247955743 | $6.54 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2288050867 | $1.40 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035042992152 | $0.31 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8997362253 | $1.39 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059004267106 | $0.36 |
| ANDREAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92831355261 | $0.04 |
| ANDREAS LENHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003633808339 | $0.00 |
| ANDREAS LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187894743 | $0.00 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292468363679999 | $89.03 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005941476928 | $0.01 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.671373254999 | $428.67 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.715997666 | $163.88 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2347250141 | $124.85 |
| ANDREAS LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.598849222 | $49.88 |
| ANDREAS LIIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49159615374413 | $2.56 |
| ANDREAS LINDBACH NORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141080281139999 | $0.00 |
| ANDREAS LINDBACH NORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028485253475 | $0.00 |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014743) | ($600.58) |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060826) | ($2,480.97) |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01429 | $425.14 |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01429) | ($425.66) |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 542.934 | $425.66 |
| ANDREAS LINDERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4930882741607 | $83.08 |
| ANDREAS LOEVKVIST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01133296 | $407.68 |
| ANDREAS LOEVKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160522536692 | $50.41 |
| ANDREAS LOEVKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4326806635253 | $3.13 |
| ANDREAS LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000141406845159999 | $0.00 |
| ANDREAS LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026385732435 | $0.08 |
| ANDREAS LUHAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864463) | ($273.42) |
| ANDREAS LUHAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (344.9323941) | ($234.87) |
| ANDREAS LUHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13086316312267 | $7.65 |
| ANDREAS LUKAS HÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101078816232 | $0.03 |
| ANDREAS LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001881272920715 | $0.00 |
| ANDREAS LUNDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056858136352 | $0.01 |
| ANDREAS LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951250764897 | $0.00 |
| ANDREAS MADSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00460659 | $140.65 |
| ANDREAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3211918042189 | $22.98 |
| ANDREAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035127206683 | $0.31 |
| ANDREAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498324904648 | $0.01 |
| ANDREAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015767858595 | $0.00 |
| ANDREAS MAFFUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023905131592999 | $0.00 |
| ANDREAS MAFFUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229919038509999 | $0.02 |
| ANDREAS MAFFUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057389752481 | $0.00 |
| ANDREAS MAFFUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000192178618059999 | $0.00 |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.581059621) | ($32,668.52) |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.581059621 | $32,668.52 |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2605615395) | ($7,453.88) |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2605615395 | $7,453.88 |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.914480184) | ($550.91) |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.914480184 | $550.91 |
| ANDREAS MAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (550.91448) | ($550.91) |
| ANDREAS MAIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.581059621) | ($30,227.86) |
| ANDREAS MAIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26056153) | ($7,154.50) |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019062914802 | $5.64 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021108851199 | $0.00 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063790655302 | $12.45 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038443895073 | $0.04 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28865929833 | $3.21 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019049491992108 | $65.01 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16180275121591 | $385.28 |
| ANDREAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.65013788758 | $6.65 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024933157096 | $0.00 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32138976687 | $0.38 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334300475849999 | $0.65 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013222132982 | $0.15 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004949967963 | $0.04 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0289125060739999 | $0.01 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.995756295 | $1.43 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045618909268 | $0.01 |
| ANDREAS MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028187583562 | $0.00 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006133115193) | ($2.50) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001055068169) | ($4.17) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.02) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008546862166) | ($2.50) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.47) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,089.22) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,588.41) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,504.65) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.10) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.452083151) | ($3,000.00) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.840268497 | $3,474.93 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0736237966) | ($90.08) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002043402626) | ($2.50) |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028312977767 | $91.67 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149078516887348 | $0.02 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012443090963 | $1.42 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000314826624779999 | $0.00 |
| ANDREAS MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002714903901 | $0.00 |
| ANDREAS MANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022818567152 | $68.89 |
| ANDREAS MANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.305219850724 | $3.46 |
| ANDREAS MANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2647265427 | $3.31 |
| ANDREAS MANFRED HAGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.26714942 | $10,603.74 |
| ANDREAS MANFRED HAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01678733 | $516.60 |
| ANDREAS MANFRED HAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15145079 | $4,650.57 |
| ANDREAS MANFRED HAGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1702962 | $5,403.16 |
| ANDREAS MANFRED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167729568688 | $47.52 |
| ANDREAS MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33719481364 | $5.51 |
| ANDREAS MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065065610845 | $12.70 |
| ANDREAS MANß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016225616712 | $0.05 |
| ANDREAS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075186837588 | $0.02 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.0) | ($265.00) |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,324.92) | ($2,324.92) |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.830904 | $2,324.92 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.8309) | ($2,326.63) |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,318.68 | $2,326.63 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (2,318.68) | ($2,322.52) |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 28.58207 | $2,322.52 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (28.58203) | ($2,310.90) |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,307.069 | $2,310.90 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039127680897 | $1.16 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74385206072 | $5.07 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000956797249 | $0.00 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.195759732 | $38.20 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000089164845209999 | $0.00 |
| ANDREAS MARKUS GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.65726968202 | $2.52 |
| ANDREAS MARKUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088805832932 | $0.00 |
| ANDREAS MARKUS PROCHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011444036189 | $0.00 |
| ANDREAS MARLOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01472881) | ($534.21) |
| ANDREAS MARLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015587168855023 | $0.61 |
| ANDREAS MARTIN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090834867 | $0.00 |
| ANDREAS MARTIN SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00115044 | $33.89 |
| ANDREAS MARTIN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042418798326 | $13.15 |
| ANDREAS MATTHIAS BENDZULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031537966647 | $97.84 |
| ANDREAS MAUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007605584235 | $0.00 |
| ANDREAS MAVRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069944757425 | $0.00 |
| ANDREAS MAXIMILIAN KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026019054915 | $0.01 |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4776670577) | ($48.85) |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.4776670577 | $48.85 |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DASH | (0.47766705) | ($47.27) |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3542423127 | $4.24 |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061813377510053 | $0.07 |
| ANDREAS MCMURTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028768518454 | $0.00 |
| ANDREAS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104155973044 | $0.32 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00929096 | $367.66 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 283.44828367 | $372.95 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.63851198 | $344.39 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.77 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $4,989.72 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,394.486 | $5,374.43 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (501.99) | ($500.63) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0145728 | $500.63 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (9,992.49) | ($9,965.47) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2899821 | $9,965.47 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.292206) | ($10,040.01) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10,000.178 | $10,040.01 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.895856) | ($30,894.34) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (24.254) | ($43.31) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.017977 | $43.31 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01523 | $500.00 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0526649999999999 | $1,500.00 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067895) | ($2,035.49) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.377871) | ($2,838.52) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,800.17) | ($7,800.17) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (283.288272) | ($170.84) |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346618325 | $66.02 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4895461441081 | $76.78 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002696999091 | $8.15 |
| ANDREAS MEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000003653841936 | $0.00 |
| ANDREAS MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038582855067 | $11.97 |
| ANDREAS METZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047671571258 | $0.05 |
| ANDREAS METZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053947180407 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS MEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,044.05364 | $1,044.05 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,416.912056 | $9,416.91 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10,437.817814 | $10,437.82 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.742927996) | ($3.51) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.742927996) | ($3.51) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,050.0 | $10,050.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.790263826) | ($11.78) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 6.622807556 | $12,468.10 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.790263826) | ($11.78) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.4798694755 | $14,580.23 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.035334849) | ($15,589.30) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (719.278) | ($603.00) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0187745 | $603.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANDREAS MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57083033) | ($18,289.64) |
| ANDREAS MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.436) | ($1.08) |
| ANDREAS MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000341 | $1.08 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011600262067099 | $0.04 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025493522577 | $0.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7805088009999 | $19.56 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15811021574 | $321.15 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017062911549 | $0.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15309917934 | $0.17 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0623184909589999 | $4.56 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3151059566 | $4.93 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016764347242 | $0.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111101777057 | $0.01 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.30224955537 | $0.13 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086610089417 | $0.00 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.671972272829999 | $1.04 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006065378855 | $0.43 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006676535622583 | $22.82 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42675504838911 | $9.68 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011517136679158 | $27.98 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011526798753 | $32.38 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5779408352899 | $121.10 |
| ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.272089205 | $606.27 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1048 | $3,174.60 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.026399) | ($800.00) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,186.419 | $800.00 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 1,452.06446 | $937.93 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,186.415) | ($800.79) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0264012 | $800.79 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 22.432140926 | $910.07 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 96.0519 | $900.97 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AAVE | 0.73 | $70.91 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($180.91) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 267.774 | $180.91 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 72.411282 | $46.38 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 448.99999 | $62.89 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.6724168 | $62.45 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | UST | 0.348423 | $0.00 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LUNC | 10.023907 | $0.00 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 501.06697052 | $39.81 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004977) | ($150.18) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 235.967 | $150.18 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (167.914) | ($101.00) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 100.63 | $101.00 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.63) | ($100.63) |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.060225 | $100.63 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5547954 | $911.27 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 21.79154753 | $188.71 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002781259007639 | $9.73 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51335719909 | $1.80 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026537328039 | $3.02 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000947594621746 | $0.00 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.36045433449999 | $4.28 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.225073939061 | $0.11 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13916910245 | $1.02 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.350329242063999 | $0.04 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06622825504 | $2.33 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00214942394399 | $0.14 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000262248544561999 | $0.02 |
| ANDREAS MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.195392372837 | $0.01 |
| ANDREAS MICHAEL HERMANN KUKUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045912216903 | $0.14 |
| ANDREAS MICHAEL ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057674754107 | $0.02 |
| ANDREAS MICHAEL SCHRÜFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103074415969 | $0.03 |
| ANDREAS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147711577344 | $0.00 |
| ANDREAS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019607335282 | $0.00 |
| ANDREAS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001933393 | $0.00 |
| ANDREAS MIKSIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.398697) | ($4,840.69) |
| ANDREAS MIKSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.640078539733 | $47.70 |
| ANDREAS MILSTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 34.333622 | $3,597.01 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01290557 | $476.34 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01305263 | $473.41 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01371451 | $476.23 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01442468 | $475.88 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01599335 | $498.27 |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02635703429) | ($54.77) |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.99) | ($99.50) |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11580399) | ($3,452.70) |
| ANDREAS MILSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (89.873122037) | ($4,921.45) |
| ANDREAS MILSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017615361211775 | $5.34 |
| ANDREAS MILSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.574921875298 | $46.34 |
| ANDREAS MILSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151613114673079 | $7.66 |
| ANDREAS MINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65559456872121 | $0.63 |
| ANDREAS MINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002531804404 | $0.08 |
| ANDREAS MIRBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394526105153189 | $0.04 |
| ANDREAS MIRBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037230967478 | $0.00 |
| ANDREAS MOESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDREAS MOESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.07214 | $5.00 |
| ANDREAS MOESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| ANDREAS MOESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06347274) | ($4.00) |
| ANDREAS MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013816500452 | $0.00 |
| ANDREAS MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.216092798932 | $9.22 |
| ANDREAS MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073446293221 | $0.00 |
| ANDREAS MOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.051540556336 | $1,579.17 |
| ANDREAS MOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6302240393 | $4.23 |
| ANDREAS MOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.9363008769999 | $62.94 |
| ANDREAS MOUSTRAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06989914 | $2,977.84 |
| ANDREAS MOUSTRAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06999022) | ($2,538.48) |
| ANDREAS MOUSTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171785576737979 | $6.54 |
| ANDREAS MOUSTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532876086439 | $0.51 |
| ANDREAS MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104484019618 | $94.47 |
| ANDREAS MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027790305994 | $0.00 |
| ANDREAS MUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121517543767999 | $0.01 |
| ANDREAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007105776468 | $2.10 |
| ANDREAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.511137709539999 | $0.79 |
| ANDREAS MUGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030716526774 | $0.00 |
| ANDREAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147628849443 | $4.37 |
| ANDREAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027623924152 | $0.01 |
| ANDREAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122207647186 | $37.91 |
| ANDREAS NÆSS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 27.82219006 | $277.04 |
| ANDREAS NAESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293683472451 | $65.05 |
| ANDREAS NAESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25923814495 | $2.88 |
| ANDREAS NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434266513591 | $50.18 |
| ANDREAS NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52318441563 | $4.84 |
| ANDREAS NATHANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269399056509999 | $0.31 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.16634895 | $6,340.11 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08185985 | $3,041.55 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09626559 | $3,143.27 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10143689 | $2,970.31 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.10408293 | $3,042.24 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.10499533 | $3,202.57 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05380022 | $1,602.55 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057130484879 | $160.63 |
| ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015098083311 | $2.95 |
| ANDREAS NEHRING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03157121 | $1,220.04 |
| ANDREAS NEHRING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01999665 | $610.13 |
| ANDREAS NEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026309893924 | $7.73 |
| ANDREAS NEUBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000830647612 | $0.00 |
| ANDREAS NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003222494438 | $0.95 |
| ANDREAS NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2022292965 | $1.43 |
| ANDREAS NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3907379464 | $1.50 |
| ANDREAS NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7288131303 | $3.73 |
| ANDREAS NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106864806328 | $3.40 |
| ANDREAS NICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 121.6465 | $97.45 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045619193367 | $13.50 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1348493410604 | $26.69 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059829667709 | $119.81 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069053083514 | $0.01 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.699543508 | $31.47 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4527682148 | $16.14 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0306914641 | $3.52 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.147446506689999 | $0.91 |
| ANDREAS NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042009957046 | $7.83 |
| ANDREAS NICOLAI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144171490092 | $0.43 |
| ANDREAS NICOLAI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02230158094 | $0.03 |
| ANDREAS NIEDEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4103230963158 | $0.39 |
| ANDREAS NIEDEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.484951994 | $14.75 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000585 | $22.55 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.656 | $43.32 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005288 | $20.91 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02666332 | $1,046.76 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00109019 | $30.92 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.564092449) | ($15.09) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6567804964) | ($19.14) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (239.508205) | ($122.54) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.495326074) | ($24.69) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0308263) | ($906.94) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003734) | ($1.09) |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139448012068999 | $0.41 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9863546824 | $1.88 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411009609789999 | $12.16 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39192098053 | $4.36 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873168474272849 | $2.73 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.110210331026 | $0.84 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015719085206236 | $0.23 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030906653527731 | $0.25 |
| ANDREAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015349007047013 | $0.05 |
| ANDREAS NIMMERFALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00232051 | $73.59 |
| ANDREAS NIMMERFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025896160006 | $0.78 |
| ANDREAS NJERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118394289512 | $35.04 |
| ANDREAS NJERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050160361598 | $0.01 |
| ANDREAS NJERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060863991373 | $11.88 |
| ANDREAS NJERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.74735749829999 | $3.50 |
| ANDREAS NJERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2742378665 | $3.05 |
| ANDREAS NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.82176967951 | $81.49 |
| ANDREAS NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23313132096 | $2.06 |
| ANDREAS NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.945804251 | $51.06 |
| ANDREAS NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155331030407 | $46.05 |
| ANDREAS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080076111705 | $2.48 |
| ANDREAS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.464948190636 | $12.92 |
| ANDREAS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15993353399999 | $5.16 |
| ANDREAS NYGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019660689124 | $0.00 |
| ANDREAS NYGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420601052036185 | $0.05 |
| ANDREAS ODYSSEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463369130483082 | $0.05 |
| ANDREAS ODYSSEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0537628670299999 | $0.05 |
| ANDREAS OFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135926054857 | $0.00 |
| ANDREAS OHRT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.230296) | ($480.99) |
| ANDREAS OHRT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (944.419347) | ($653.83) |
| ANDREAS OHRT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,428.30) |
| ANDREAS OHRT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,936.074159) | ($1,039.19) |
| ANDREAS OHRT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BSV | (0.128987) | ($6.49) |
| ANDREAS OHRT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (319.7989) | ($192.55) |
| ANDREAS OHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.393073267253 | $218.91 |
| ANDREAS OLIVER KÄUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052845507061 | $1.64 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00001579) | ($0.52) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00296734 | $91.71 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00296734) | ($92.27) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006102192113) | ($17.72) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001245632349) | ($36.17) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04091085908) | ($1,188.00) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0497057891 | $1,443.39 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00693908) | ($205.63) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03022243 | $879.63 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03016144772) | ($878.00) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (439.0) | ($439.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01493728 | $435.54 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0149985) | ($440.41) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002577209111) | ($52.92) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001804221698) | ($37.05) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05756351416) | ($1,182.00) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07133890963 | $1,464.86 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001683237375) | ($3.27) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00922749) | ($168.06) |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007747241275867 | $0.18 |
| ANDREAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606901704129999 | $0.01 |
| ANDREAS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176086506099491 | $0.00 |
| ANDREAS ONISIFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129885887051 | $38.44 |
| ANDREAS ONISIFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0994300922379999 | $201.24 |
| ANDREAS OREDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02745175112 | $65.52 |
| ANDREAS OREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048237315142 | $157.34 |
| ANDREAS OREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9390182224169 | $19.53 |
| ANDREAS OREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012304378229 | $25.89 |
| ANDREAS ORTGIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01079721 | $393.68 |
| ANDREAS ORTGIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01409338 | $418.01 |
| ANDREAS ORTGIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048834339588 | $14.94 |
| ANDREAS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17818052391999 | $5.91 |
| ANDREAS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072771856034 | $0.01 |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03099898) | ($925.49) |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7161448519) | ($1,484.33) |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198284427205039 | $7.17 |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6192939920477 | $0.48 |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049167196752184 | $12.54 |
| ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8675770215 | $2.48 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4946233758) | ($20,000.00) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2,175.201 | $5,000.00 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (68.45) | ($68.45) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016839 | $68.45 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03433567 | $1,464.49 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01753514 | $688.59 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.06336704 | $2,454.52 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13432736 | $4,205.92 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.134327) | ($4,152.63) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4,096.174 | $4,152.63 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.108494) | ($3,415.27) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,126.972 | $3,415.27 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10849482 | $3,400.62 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,197.0) | ($5,114.76) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,000.03 | $5,114.76 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.272340386) | ($18.80) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4946233758 | $13,769.15 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (909.407) | ($860.51) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0273304 | $860.51 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.02733) | ($812.79) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 973.291 | $812.79 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.119439) | ($3,563.72) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 4,515.063 | $3,563.72 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (4,515.063) | ($3,735.98) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1228909 | $3,735.98 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.122891) | ($3,597.62) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 4,728.108 | $3,597.62 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,909.97) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,081.899 | $2,909.97 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5,081.899) | ($2,994.84) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1022173 | $2,994.84 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.102217) | ($2,942.52) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,289.416 | $2,942.52 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,845.10) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,668.919 | $2,845.10 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5,668.919) | ($3,086.96) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1072105 | $3,086.96 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.10721) | ($3,093.24) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 5,865.456 | $3,093.24 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (5,864.456) | ($3,227.80) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.110803 | $3,227.80 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.55) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000189 | $0.55 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.110822) | ($3,223.66) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 6,110.333 | $3,223.66 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (6,110.333) | ($3,345.00) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1155341 | $3,345.00 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (5,289.416) | ($3,053.95) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1030325 | $3,053.95 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.118567) | ($3,492.65) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 6,313.289 | $3,492.65 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (6,313.289) | ($3,969.67) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1301231 | $3,969.67 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4,724.492) | ($3,261.78) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1062349 | $3,261.78 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.136358) | ($4,327.39) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5,459.279 | $4,327.39 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5,459.279) | ($4,293.85) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1410131 | $4,293.85 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.141013) | ($4,183.08) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 5,410.314 | $4,183.08 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (5,410.314) | ($4,400.60) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1469603 | $4,400.60 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.14696) | ($4,420.70) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 5,884.083 | $4,420.70 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,134.50) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,633.21 | $3,134.50 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4,633.21) | ($3,185.51) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1079862 | $3,185.51 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.107987) | ($3,249.93) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 4,916.735 | $3,249.93 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,012.20) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,203.183 | $3,012.20 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,998.00) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,712.439 | $2,998.00 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,925.20) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,172.133 | $2,925.20 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,839.33) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10,651.377 | $2,839.33 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (10,651.377) | ($4,111.69) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1423236 | $4,111.69 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,172.133) | ($3,325.31) |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1222633 | $3,325.31 |
| ANDREAS PANGEMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.917733144249 | $296.77 |
| ANDREAS PANTELI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00411091) | ($170.06) |
| ANDREAS PANTELI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04763571) | ($1,970.59) |
| ANDREAS PANTELI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244869) | ($100.04) |
| ANDREAS PANTELI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251317) | ($99.69) |
| ANDREAS PANTELI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002786) | ($100.02) |
| ANDREAS PANTELI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102715) | ($30.06) |
| ANDREAS PANTELI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335611) | ($100.23) |
| ANDREAS PANTELI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370832) | ($110.16) |
| ANDREAS PANTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.985591745621 | $87.34 |
| ANDREAS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66498827685 | $8.82 |
| ANDREAS PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.104149135109 | $1.08 |
| ANDREAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087783246058 | $270.78 |
| ANDREAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18951169682 | $1.39 |
| ANDREAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053640474824 | $107.14 |
| ANDREAS PAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025811754689 | $0.08 |
| ANDREAS PAUL JOHANNES WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035812004 | $0.00 |
| ANDREAS PAUL MIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009339756121 | $0.00 |
| ANDREAS PAUL MIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00772828427699999 | $0.01 |
| ANDREAS PAUL MIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050977969638 | $0.00 |
| ANDREAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024768902929 | $7.33 |
| ANDREAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087224032931 | $0.01 |
| ANDREAS PEHNACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14314597) | ($4,225.81) |
| ANDREAS PEHNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182304809872233 | $6.90 |
| ANDREAS PERITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096992928651 | $0.03 |
| ANDREAS PESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139692830334 | $0.04 |
| ANDREAS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029053212768 | $90.13 |
| ANDREAS PETER HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002119015592 | $0.00 |
| ANDREAS PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008483710822 | $0.00 |
| ANDREAS PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931526658 | $0.02 |
| ANDREAS PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002825817492 | $0.00 |
| ANDREAS PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000904674153799999 | $0.00 |
| ANDREAS PETRUS LAARHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067415263936 | $19.95 |
| ANDREAS PETRUS LAARHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281595460345833 | $0.59 |
| ANDREAS PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529756155069999 | $1.64 |
| ANDREAS PHOTIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3242840450907 | $0.33 |
| ANDREAS PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035874336983 | $0.01 |
| ANDREAS PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411124581819999 | $81.47 |
| ANDREAS PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115832889343999 | $1.29 |
| ANDREAS PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5631500259 | $0.23 |
| ANDREAS PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056051334201 | $0.00 |
| ANDREAS POSEHN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00254749 | $107.22 |
| ANDREAS POSEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026335985456 | $0.81 |
| ANDREAS POTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000913959388429999 | $0.03 |
| ANDREAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12463499031 | $6.41 |
| ANDREAS POUROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171418581269999 | $0.20 |
| ANDREAS POUROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.493480487 | $82.84 |
| ANDREAS POVLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009953375503 | $0.00 |
| ANDREAS PRAMADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032199474124 | $0.95 |
| ANDREAS PRAMADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050244648256 | $0.00 |
| ANDREAS PRAMADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024018039055 | $0.00 |
| ANDREAS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005178772042937 | $152.64 |
| ANDREAS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115887819965343 | $0.01 |
| ANDREAS PUDMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840871909999999 | $0.00 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (0.419088) | ($5.33) |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022795072976 | $0.00 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096867759938 | $0.00 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141476509077999 | $0.00 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038836481378627 | $0.01 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086172306683 | $0.00 |
| ANDREAS RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022050210507 | $0.00 |
| ANDREAS RADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $385.59 |
| ANDREAS RADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14507556 | $5,833.20 |
| ANDREAS RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017688108366073 | $51.53 |
| ANDREAS RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039855032083679 | $0.04 |
| ANDREAS RAGNEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.22354838943 | $58.34 |
| ANDREAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142898578327 | $4.23 |
| ANDREAS REICHINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02442 | $818.92 |
| ANDREAS REICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.3094617540699 | $98.12 |
| ANDREAS REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000475810853949999 | $0.00 |
| ANDREAS REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041759789958 | $0.00 |
| ANDREAS REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005690687302 | $0.00 |
| ANDREAS REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087209039064 | $0.00 |
| ANDREAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002578432114 | $0.00 |
| ANDREAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099372032108 | $3.08 |
| ANDREAS RENEE DE SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073450138258 | $0.23 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052954691678 | $1.57 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56903795018 | $1,147.10 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,406.003462448 | $1,114.65 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 771.952076494999 | $484.70 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.0784060799999 | $312.04 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1463573523 | $367.49 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.5606036032 | $259.58 |
| ANDREAS RICHARD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.927463452 | $337.43 |
| ANDREAS RIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015805585264 | $0.49 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02491311 | $1,012.16 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01250901572) | ($516.00) |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 129.0 | $129.00 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.42388729 | $1,260.22 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.2117432225) | ($628.00) |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 157.0 | $157.00 |
| ANDREAS RIEGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDREAS RIEGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (475.95) | ($475.95) |
| ANDREAS RIEGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ANDREAS RIEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.3184 | $377.76 |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3160809891) | ($376.07) |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02980748641) | ($530.35) |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ANDREAS RIEGER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| ANDREAS RIEGER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168072465233599 | $61.75 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002533862669 | $4.40 |
| ANDREAS RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3260220409 | $2.33 |
| ANDREAS RIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070501856752 | $0.00 |
| ANDREAS RINGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011821391419 | $34.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS RINGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079194638994 | $0.01 |
| ANDREAS RITTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (1,205.430516) | ($65.74) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.730377) | ($1,470.09) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.89321) | ($1,047.19) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.354486) | ($220.00) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (67.255008) | ($165.45) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038372) | ($1,106.96) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.687) | ($9.17) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.148 | $9.17 |
| ANDREAS RITTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000762) | ($1.57) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000044) | ($1.32) |
| ANDREAS RITTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9.148) | ($9.15) |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008995857616149 | $3.02 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0916408202781 | $21.39 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015804335018533 | $3.83 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188970501806299 | $0.00 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002171889895089 | $0.18 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3318190553863 | $1.22 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022798577752754 | $2.61 |
| ANDREAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.907299231615 | $0.05 |
| ANDREAS RODIN AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026001037766 | $78.86 |
| ANDREAS ROHKRAEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3972043194151 | $0.38 |
| ANDREAS ROHKRAEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.115021215 | $106.12 |
| ANDREAS ROLF HENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,117.72 |
| ANDREAS ROLF HENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645763280556 | $14.95 |
| ANDREAS ROLF HENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015903628868 | $0.00 |
| ANDREAS ROLF HENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044232255995 | $87.86 |
| ANDREAS ROLF HENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122359311126999 | $0.00 |
| ANDREAS RÖMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002844150217 | $0.00 |
| ANDREAS ROSBORG AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054323571411 | $16.08 |
| ANDREAS ROSBORG AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058008342376 | $0.01 |
| ANDREAS ROSBORG AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078316332078 | $15.28 |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100471 | $40.56 |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,217.88) |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,045.00) |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00094212 | $32.45 |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.26) |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.93) |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81027169) | ($54,990.62) |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.591172093687 | $285.11 |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5382270651 | $1.59 |
| ANDREAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018543037301 | $5.90 |
| ANDREAS RÖSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139474981998 | $0.43 |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01322237 | $534.78 |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01370806 | $534.42 |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08032094 | $3,128.61 |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03488902) | ($1,049.58) |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07244403) | ($2,212.01) |
| ANDREAS ROSSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095705898576418 | $3.09 |
| ANDREAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48283692309776 | $4.06 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (957.323006) | ($957.32) |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (230.121603) | ($128.63) |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10727343) | ($3,152.48) |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7625264083) | ($234.37) |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108717178) | ($165.42) |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593552408856 | $21.94 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085920722501 | $0.01 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010976046568709 | $2.50 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31118682539199 | $6.31 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8806246036012 | $0.71 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000128021 | $0.00 |
| ANDREAS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065566031927305 | $2.34 |
| ANDREAS RUBEN VAN OOSTENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887767475857 | $0.11 |
| ANDREAS RUDOLF GERHARD NÖßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005080727204 | $0.00 |
| ANDREAS RUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00542055 | $214.08 |
| ANDREAS RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017420664144 | $5.38 |
| ANDREAS RUGIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003120330019 | $0.10 |
| ANDREAS RUTTIG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002634 | $104.10 |
| ANDREAS RUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015247035897 | $4.71 |
| ANDREAS RYDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011078657905679 | $0.00 |
| ANDREAS RYSER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREAS RYSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,670.0) | ($2,670.00) |
| ANDREAS RYSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREAS RYSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71.567823 | $71.57 |
| ANDREAS RYSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDREAS RYSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.05 |
| ANDREAS RYSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BADGER | 42.167804469 | $231.50 |
| ANDREAS RYSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CRV | 374.720193398 | $406.66 |
| ANDREAS RYSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 358.785823 | $358.79 |
| ANDREAS RYSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.353646) | ($430.35) |
| ANDREAS RYSER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 415.118367 | $415.12 |
| ANDREAS RYSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (415.32) | ($415.32) |
| ANDREAS RYSER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.230545 | $415.32 |
| ANDREAS RYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,033.91) | ($736.03) |
| ANDREAS RYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.528796 | $736.03 |
| ANDREAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,667.64383552373 | $2,793.07 |
| ANDREAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4591606531 | $5.31 |
| ANDREAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.7481575652 | $1.68 |
| ANDREAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.00056095837808 | $0.00 |
| ANDREAS SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052673630256 | $0.00 |
| ANDREAS SAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265322876639999 | $0.08 |
| ANDREAS SAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050572063733 | $0.16 |
| ANDREAS SATZGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24002795) | ($8,568.04) |
| ANDREAS SATZGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.23999715 | $7,296.71 |
| ANDREAS SATZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606963949969 | $18.87 |
| ANDREAS SAUDOYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03786867578349 | $0.04 |
| ANDREAS SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067335700749999 | $0.00 |
| ANDREAS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368696457249999 | $0.00 |
| ANDREAS SCHÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.0825518384 | $170.40 |
| ANDREAS SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088602830841 | $0.27 |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000761) | ($23.18) |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,509.33) |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00188326) | ($29,472.40) |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023197541186 | $715.40 |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27611595141 | $562.73 |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.6139816659999 | $72.63 |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88001510567 | $7.77 |
| ANDREAS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83033544257 | $23.31 |
| ANDREAS SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035927676995 | $1.11 |
| ANDREAS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020080404084 | $0.01 |
| ANDREAS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007746952468 | $0.00 |
| ANDREAS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065115414674 | $0.00 |
| ANDREAS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00009510617971 | $0.00 |
| ANDREAS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000044734794572 | $0.00 |
| ANDREAS SCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027359172248 | $0.00 |
| ANDREAS SCHLEGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00081554 | $31.88 |
| ANDREAS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088409860318 | $2.74 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (181.412464915) | ($15,857.26) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 181.412464915 | $15,857.26 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9690955578) | ($29,205.18) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9690955578 | $29,205.18 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,654.961748966) | ($39,722.16) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,654.961748966 | $39,722.16 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53,762.251136683) | ($37,160.90) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53,762.251136683 | $37,160.90 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.807320726) | ($278,304.51) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.807320726 | $278,304.51 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96909555) | ($28,287.96) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (3,654.961748966) | ($35,306.93) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (53,762.251136683) | ($34,211.18) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($60,625.42) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,465.12) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($60,664.80) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($60,759.72) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (25.807320726) | ($52,135.49) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (181.412464915) | ($17,023.75) |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370923943299789 | $138.93 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5386594392685 | $1,453.10 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.49816608631 | $443.21 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.584861028654 | $502.65 |
| ANDREAS SCHLOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.91772721137746 | $131.54 |
| ANDREAS SCHMID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07588393 | $3,067.59 |
| ANDREAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034371495732 | $1,046.00 |
| ANDREAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5614322051 | $6.48 |
| ANDREAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.7091038259999 | $26.19 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,108.57) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($55.43) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092) | ($255.42) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($11.10) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084) | ($224.02) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116) | ($311.80) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.116 | $284.69 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.055884986) | ($19,646.53) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (71.508609903) | ($71.51) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4801095) | ($13,913.36) |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579222321769999 | $1.80 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000661278031 | $0.00 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023765880151156 | $84.42 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06889606130534 | $173.41 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35273971493 | $0.35 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6762902859802 | $0.68 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000112690963973 | $0.21 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681299546838998 | $0.01 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029296647938 | $59.20 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99776897547 | $0.79 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131048386668999 | $0.45 |
| ANDREAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9084211943 | $0.24 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02490876 | $966.21 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00574825 | $222.06 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0307745) | ($1,223.06) |
| ANDREAS SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04974597 | $1,501.02 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04991271) | ($1,421.44) |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243306744718959 | $7.29 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20356499880999 | $3.54 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020134217277 | $0.04 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94876506194 | $10.54 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041353364398 | $3.03 |
| ANDREAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088411265861 | $2.07 |
| ANDREAS SCHMUNK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0165527 | $499.64 |
| ANDREAS SCHMUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380425195269999 | $1.04 |
| ANDREAS SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018968711063 | $56.82 |
| ANDREAS SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANDREAS SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000655180906599999 | $0.13 |
| ANDREAS SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7699912235 | $3.77 |
| ANDREAS SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020157864555 | $0.02 |
| ANDREAS SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033586502263 | $1.04 |
| ANDREAS SCHÖMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054458093629 | $0.17 |
| ANDREAS SCHÖNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089280647932 | $0.03 |
| ANDREAS SCHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312192549369999 | $0.10 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (9.2322) | ($401.42) |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 409.678 | $401.42 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.106044) | ($4,107.86) |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,112.013 | $4,107.86 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (31,116.857241) | ($31,116.86) |
| ANDREAS SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01074714481477 | $29.64 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.15374296304 | $138.15 |
| ANDREAS SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04166310971349 | $3.54 |
| ANDREAS SCHRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079744761009 | $2.36 |
| ANDREAS SCHRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01075676410727 | $0.01 |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (5.359) | ($4.36) |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001458 | $4.36 |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001792) | ($53.31) |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,968.0 | $14,968.00 |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,968.0) | ($14,968.00) |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015358741533611 | $0.52 |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048181495556224 | $0.07 |
| ANDREAS SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.561320071949 | $7.56 |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.99) | ($7.99) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 733.369087 | $316.41 |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 290.0564 | $290.06 |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (667.0) | ($667.00) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.0640300882 | $1,874.05 |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0653555) | ($1,922.77) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (733.62284) | ($312.99) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.99) | ($7.99) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.99) | ($7.99) |
| ANDREAS SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002565003347371 | $0.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49673477363 | $4.50 |
| ANDREAS SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.158665661366509 | $0.06 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042139916612 | $0.12 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49278391625888 | $9.00 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038642086898 | $0.08 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9938923157 | $3.96 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0166973145919999 | $0.02 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6637923582 | $9.10 |
| ANDREAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11342679336 | $6.46 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00265057 | $105.13 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00270151 | $100.02 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00303473 | $105.23 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00308176 | $101.79 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00059538 | $18.50 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00353147 | $109.32 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074555 | $21.60 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011179408013 | $0.03 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016163818413 | $0.50 |
| ANDREAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260235268796 | $0.67 |
| ANDREAS SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118930693504999 | $35.20 |
| ANDREAS SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016592793251 | $51.48 |
| ANDREAS SEBASTIAN HERZOG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0376538) | ($1,606.44) |
| ANDREAS SEBASTIAN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020664404043897 | $0.83 |
| ANDREAS SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607146627 | $0.00 |
| ANDREAS SIGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (172.935374) | ($111.49) |
| ANDREAS SIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022529375926 | $67.98 |
| ANDREAS SIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6782509537 | $3.68 |
| ANDREAS SIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15545632311084 | $0.80 |
| ANDREAS SIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024304409393 | $0.00 |
| ANDREAS SIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.94892036679999 | $2.84 |
| ANDREAS SILBERGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034459633749 | $1.02 |
| ANDREAS SILBERGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06720836099 | $0.08 |
| ANDREAS SILBERGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412807124009999 | $81.81 |
| ANDREAS SILBERGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0201172611109999 | $0.02 |
| ANDREAS SINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007571148897 | $0.00 |
| ANDREAS SIVITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017610632037 | $0.52 |
| ANDREAS SIVITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079143709943 | $0.09 |
| ANDREAS SIVITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020711338151 | $40.41 |
| ANDREAS SKJOENHAUG DYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035554501552875 | $0.04 |
| ANDREAS SKJOENHAUG DYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005366918985 | $0.01 |
| ANDREAS SLETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (502.61) | ($502.61) |
| ANDREAS SLETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0174607 | $502.61 |
| ANDREAS SLETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.593) | ($5.01) |
| ANDREAS SLETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001609 | $5.01 |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.150661) | ($272.38) |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0089171 | $272.38 |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (40.438) | ($27.77) |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009096 | $27.77 |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.07) |
| ANDREAS SLETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11294652) | ($3,410.87) |
| ANDREAS SLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002384222095009 | $7.22 |
| ANDREAS SLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5787487441011 | $34.68 |
| ANDREAS SLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002940646715091 | $0.53 |
| ANDREAS SOLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035015396015 | $1.04 |
| ANDREAS SOLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8776628592 | $2.19 |
| ANDREAS SOLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004729598304197 | $0.14 |
| ANDREAS SOLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122643803948 | $0.01 |
| ANDREAS SOLEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55931893837 | $1.91 |
| ANDREAS SOMMERFELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01034854) | ($430.20) |
| ANDREAS SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300313816569999 | $9.37 |
| ANDREAS SOTSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862294356 | $0.00 |
| ANDREAS SOXBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005338339029 | $0.00 |
| ANDREAS SOXBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15290229604 | $0.39 |
| ANDREAS STABREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075190377062 | $2.33 |
| ANDREAS STADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018953333887 | $0.06 |
| ANDREAS STÅHLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00897869) | ($268.28) |
| ANDREAS STÅHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054957309962312 | $2.00 |
| ANDREAS STÅHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22926587001 | $0.77 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.82 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.54 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $119.75 |
| ANDREAS STAVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $85.86 |
| ANDREAS STAVE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.530002 | $45.38 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017179347883 | $0.51 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064910365355 | $0.13 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01876315504334 | $0.90 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0301913774901 | $0.94 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033192122662 | $1.77 |
| ANDREAS STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60349865018 | $0.06 |
| ANDREAS STEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002297864981 | $0.00 |
| ANDREAS STEFAN RENGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521003023 | $0.00 |
| ANDREAS STEFAN SCHIECHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105483114713 | $0.33 |
| ANDREAS STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018375542727 | $0.57 |
| ANDREAS STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000875656868999999 | $0.00 |
| ANDREAS STELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116714781553 | $0.00 |
| ANDREAS STENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.828320508134 | $11.65 |
| ANDREAS STOCKINGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 753.6621148 | $445.79 |
| ANDREAS STOCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.67715873311 | $33.32 |
| ANDREAS STOCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6949332379999 | $7.20 |
| ANDREAS STOEVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01324749) | ($535.44) |
| ANDREAS STOEVER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06724804 | $2,665.76 |
| ANDREAS STOEVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03225186) | ($1,032.90) |
| ANDREAS STOEVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17024031) | ($4,704.25) |
| ANDREAS STOEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035118160940767 | $12.03 |
| ANDREAS STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949428779149999 | $0.00 |
| ANDREAS STORZ-KUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121818944999999 | $37.79 |
| ANDREAS STØVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BCH | (3.11427) | ($1,055.24) |
| ANDREAS STØVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,050.711 | $1,055.24 |
| ANDREAS STØVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.71) | ($1,050.71) |
| ANDREAS STØVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0253747 | $1,050.71 |
| ANDREAS STØVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003478) | ($100.55) |
| ANDREAS STØVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00697228) | ($199.25) |
| ANDREAS STØVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,041.20) |
| ANDREAS STØVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00523900775) | ($10.00) |
| ANDREAS STØVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06964224777) | ($101.79) |
| ANDREAS STØVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.467977922) | ($15,423.31) |
| ANDREAS STØVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369631) | ($101.75) |
| ANDREAS STØVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9121571) | ($52,634.77) |
| ANDREAS STØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009841284737445 | $334.11 |
| ANDREAS STØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56082034251043 | $3.48 |
| ANDREAS STØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08651314365287 | $203.33 |
| ANDREAS STREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012046872812 | $0.00 |
| ANDREAS STREHLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319237798 | $0.00 |
| ANDREAS STRITTMATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024271972716 | $0.08 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 545.78578 | $51,886.36 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 216.07957192 | $91,018.86 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.633778768) | ($7.51) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.633778768) | ($7.51) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 34,735.380132 | $20,284.84 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (34,735.380132) | ($14,662.27) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.431131) | ($10,364.93) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,189.411 | $10,364.93 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 62,132.640405973 | $27,181.33 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.147937949) | ($7.51) |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097931047889 | $300.53 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.992331135455 | $605.04 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114051644976 | $249.20 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.28172582087999 | $681.00 |
| ANDREAS STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.64520176950909 | $118.73 |
| ANDREAS STÜRZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085864743544 | $0.00 |
| ANDREAS STÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009310689877 | $0.00 |
| ANDREAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020378860784 | $61.24 |
| ANDREAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015472553294 | $0.02 |
| ANDREAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054206579896 | $108.29 |
| ANDREAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014347833023 | $0.01 |
| ANDREAS SUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107502375184 | $0.03 |
| ANDREAS SUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040616528091 | $0.12 |
| ANDREAS SUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084226444837 | $0.01 |
| ANDREAS SUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381457560159999 | $0.74 |
| ANDREAS SUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023594318334 | $0.02 |
| ANDREAS SVEN MICHAEL WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022134971418 | $6.87 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053102995856 | $17.19 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0551209568567 | $16.86 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443029498909999 | $9.75 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002106915615 | $0.00 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21403816407 | $0.78 |
| ANDREAS SVENDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026029649838 | $8.90 |
| ANDREAS SZENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002121781581 | $0.00 |
| ANDREAS TALWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000737278981 | $0.00 |
| ANDREAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012312386647 | $0.00 |
| ANDREAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031540288303 | $0.00 |
| ANDREAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109992541013 | $0.00 |
| ANDREAS TASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.800846424374 | $5.28 |
| ANDREAS TASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130019701859 | $2.54 |
| ANDREAS TATANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487643365696 | $0.47 |
| ANDREAS TEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058129454382 | $1.80 |
| ANDREAS TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920330734899999 | $2.72 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0906307) | ($634.60) |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (58,704.18527149) | ($8,173.56) |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006433501423 | $223.82 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0828244832739 | $63.99 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051091758639 | $11.90 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82915093809999 | $1.96 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4734015884 | $6.07 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00468774357229999 | $0.32 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00249830546603017 | $0.84 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00707105332259999 | $0.46 |
| ANDREAS THANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.0732399442609 | $1.99 |
| ANDREAS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756080593359999 | $22.38 |
| ANDREAS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7540222166099 | $13.45 |
| ANDREAS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082829154824 | $0.08 |
| ANDREAS THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141712708629999 | $0.04 |
| ANDREAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040418252882 | $12.54 |
| ANDREAS TJAHJADI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013294) | ($4.01) |
| ANDREAS TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083402032078999 | $0.03 |
| ANDREAS TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103765492177 | $0.00 |
| ANDREAS TOBIAS CICERALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113099317181 | $0.04 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($290.24) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 289.227 | $290.24 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.42 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,974.66 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.114521) | ($4,749.98) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,744.933 | $4,749.98 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.3088112736 | $12,805.79 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217) | ($7,540.98) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10020378) | ($2,893.03) |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009213477387985 | $31.87 |
| ANDREAS TOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610010725384999 | $0.51 |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (67.077868209) | ($120,424.90) |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.89534689) | ($117,647.27) |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151649881465249 | $519.24 |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016937633155 | $0.02 |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44449274107199 | $1,061.82 |
| ANDREAS TORBERGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028241267403 | $0.03 |
| ANDREAS TORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328581295569999 | $0.10 |
| ANDREAS TORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1744916076 | $2.53 |
| ANDREAS TORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049888065095 | $0.97 |
| ANDREAS TORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3591697648 | $2.66 |
| ANDREAS TOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000258386477409999 | $0.08 |
| ANDREAS TOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087182825 | $0.02 |
| ANDREAS TOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279026135759999 | $0.22 |
| ANDREAS TOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00705126091129999 | $0.08 |
| ANDREAS TOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004688333335 | $0.02 |
| ANDREAS TRAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2319440008358 | $23.49 |
| ANDREAS TRAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3659734852 | $0.07 |
| ANDREAS TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078746590283 | $0.00 |
| ANDREAS TREPTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120485703632999 | $3.74 |
| ANDREAS TRILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00135848 | $54.48 |
| ANDREAS TRILLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135884 | $52.37 |
| ANDREAS TRILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00361778 | $101.90 |
| ANDREAS TRILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00176565 | $55.44 |
| ANDREAS TRILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00373967 | $103.15 |
| ANDREAS TRILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049327968456 | $1.44 |
| ANDREAS TROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158687131020999 | $0.00 |
| ANDREAS TROKANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306647491612819 | $0.31 |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (9.129) | ($19.26) |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19.063 | $19.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.124) | ($6.59) |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.556 | $6.59 |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.536) | ($21.00) |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.63 | $21.00 |
| ANDREAS TSIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.346768708361 | $93.36 |
| ANDREAS TSISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986619954 | $47.47 |
| ANDREAS TSISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046489080217 | $9.07 |
| ANDREAS TSISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.12757883989999 | $2.59 |
| ANDREAS TVETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043549102813 | $8.50 |
| ANDREAS TZANAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070008328939 | $1.37 |
| ANDREAS TZIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020278265961 | $6.00 |
| ANDREAS TZIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15998064462 | $324.99 |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2077764987) | ($0.44) |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | UNI | (0.0176743873) | ($0.07) |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (159.565085269) | ($700.00) |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 197.364744073 | $865.82 |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1322110707) | ($0.58) |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (4.79091889) | ($21.02) |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16731683507 | $0.20 |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004165495356 | $0.00 |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027855176537 | $0.10 |
| ANDREAS TZIOUKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126576523205841 | $0.64 |
| ANDREAS UETZE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027496 | $10.45 |
| ANDREAS UETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052390554472 | $0.16 |
| ANDREAS ULRICH BUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005263112353 | $0.00 |
| ANDREAS UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070210534523 | $24.04 |
| ANDREAS UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.327819119738 | $11.75 |
| ANDREAS UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009870866762 | $0.10 |
| ANDREAS UNTERHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014500382468 | $0.45 |
| ANDREAS UVE KRAUSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010508914535 | $0.00 |
| ANDREAS VAABENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125195804815 | $3.71 |
| ANDREAS VAABENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0476544198914 | $2.19 |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,018.799108) | ($3,018.80) |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063418449 | $47.71 |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035325297254 | $69.61 |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.87895166948 | $5.88 |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111251438229999 | $0.00 |
| ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068250418489 | $0.01 |
| ANDREAS VAN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25398134407 | $8.70 |
| ANDREAS VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113508073615 | $0.34 |
| ANDREAS VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.968599936122 | $3.04 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026308701948 | $79.82 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18920670857 | $0.22 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028733849306 | $56.11 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1520914758 | $2.50 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6797126433 | $1.68 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.957540270879999 | $10.64 |
| ANDREAS VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033241062676 | $0.29 |
| ANDREAS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040992027962 | $1.21 |
| ANDREAS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028116626695 | $0.03 |
| ANDREAS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048511994765 | $0.00 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001351675387 | $2.81 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.164403982441 | $244.99 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174894828799999 | $1.99 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.535706217 | $26.31 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.836795316 | $8.07 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141416417229999 | $1.03 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026621379637 | $0.18 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.768379214 | $1.25 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8057551082 | $9.23 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5204077059 | $2.60 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9407303464 | $1.55 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00802076318 | $0.12 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2443722096 | $0.33 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9135520283 | $0.19 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33292452887 | $0.37 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04186614282 | $0.11 |
| ANDREAS VASILARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.031188867222 | $0.02 |
| ANDREAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150455362203 | $0.00 |
| ANDREAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052400538292 | $0.00 |
| ANDREAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033999308729 | $0.01 |
| ANDREAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057647564888 | $0.00 |
| ANDREAS VEITHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7699520590128 | $8.57 |
| ANDREAS VEITHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436222088369999 | $89.47 |
| ANDREAS VEITHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.381468659 | $66.75 |
| ANDREAS VEITHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00148956399899999 | $0.00 |
| ANDREAS VEITHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015826563538 | $0.00 |
| ANDREAS VENIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31274298204485 | $3.39 |
| ANDREAS VERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23930629904163 | $6.11 |
| ANDREAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022777998545 | $0.07 |
| ANDREAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104151925652 | $0.01 |
| ANDREAS VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.32222545735 | $17.45 |
| ANDREAS VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.15910475001 | $20.97 |
| ANDREAS VESTERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080421293987 | $23.80 |
| ANDREAS VESTERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049383222914 | $9.64 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00934561 | $361.11 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.104355) | ($3,995.74) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 46.56024 | $3,995.74 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.030208) | ($2,886.16) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.07528 | $2,886.16 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.07528) | ($2,886.08) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 33.52623 | $2,886.08 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (80.08647) | ($6,898.09) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 213.916595 | $99.40 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 462.996447 | $214.44 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.000589) | ($1.06) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1.851 | $1.06 |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000059) | ($1.72) |
| ANDREAS VIGNES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3.006 | $1.72 |
| ANDREAS VIGNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.67095184 | $6,768.57 |
| ANDREAS VIGNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00146362 | $31.37 |
| ANDREAS VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035732611894184 | $14.00 |
| ANDREAS VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60625694729192 | $2.91 |
| ANDREAS VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177034872524508 | $26.79 |
| ANDREAS VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07477579279999 | $0.99 |
| ANDREAS VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121389163137119 | $0.99 |
| ANDREAS VILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117530779 | $0.00 |
| ANDREAS VILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018156677035 | $0.02 |
| ANDREAS VILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725928867149999 | $0.01 |
| ANDREAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130123059595999 | $40.37 |
| ANDREAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017622593196 | $0.00 |
| ANDREAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034318233358 | $0.00 |
| ANDREAS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082082461257 | $24.29 |
| ANDREAS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.744580299 | $446.74 |
| ANDREAS VRACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157290844392999 | $0.00 |
| ANDREAS VRACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004291334019 | $0.01 |
| ANDREAS VRACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056067221967 | $0.11 |
| ANDREAS VRACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2033491036 | $0.20 |
| ANDREAS VRACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111247050468999 | $0.00 |
| ANDREAS WACKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0050215 | $204.52 |
| ANDREAS WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422104493169999 | $1.29 |
| ANDREAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131966925165 | $0.00 |
| ANDREAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002901583574 | $0.09 |
| ANDREAS WAINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051595552520334 | $0.00 |
| ANDREAS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000587279603 | $0.00 |
| ANDREAS WATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145172536277 | $0.00 |
| ANDREAS WATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039180739074 | $0.00 |
| ANDREAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056785089778 | $0.18 |
| ANDREAS WEFERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080047451161 | $0.00 |
| ANDREAS WEGELIUS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012192119997 | $0.00 |
| ANDREAS WEGELIUS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016379760306938 | $0.01 |
| ANDREAS WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000940134013 | $0.00 |
| ANDREAS WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041637802215 | $0.13 |
| ANDREAS WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.37272513689 | $147.18 |
| ANDREAS WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.20675772 | $107.16 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136747399737 | $40.47 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140724408455 | $27.44 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021539091984 | $0.02 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.034543822 | $6.30 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77588894805 | $0.11 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039605705259 | $4.35 |
| ANDREAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0747385039 | $0.04 |
| ANDREAS WERNER DORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085219043229 | $2.64 |
| ANDREAS WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136537649613639 | $0.00 |
| ANDREAS WESTROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162037005903999 | $0.48 |
| ANDREAS WESTROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037608179456 | $0.73 |
| ANDREAS WILHELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003751979774 | $0.00 |
| ANDREAS WILLI BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160253063929999 | $4.97 |
| ANDREAS WILLIBALD HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107408694126 | $333.22 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363761138699999 | $111.38 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060039677791 | $11.72 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094592469159 | $0.00 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19518782098 | $14.29 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1871650428 | $14.31 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7509115368 | $1.31 |
| ANDREAS WILTSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9688375976 | $3.04 |
| ANDREAS WINFRIED VOIGT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00683543 | $267.18 |
| ANDREAS WINFRIED VOIGT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03183922 | $1,008.38 |
| ANDREAS WINFRIED VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029719672974 | $8.91 |
| ANDREAS WINFRIED WOLLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032218791862 | $1.00 |
| ANDREAS WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7506267884581 | $9.64 |
| ANDREAS WINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031672481305 | $96.63 |
| ANDREAS WINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.082420715241 | $153.54 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050735473 | $0.00 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.630402303573 | $19.45 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075925036971 | $152.79 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000019580409399999 | $0.00 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003529425 | $0.00 |
| ANDREAS WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000027033588757 | $0.00 |
| ANDREAS WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000239136060869999 | $0.00 |
| ANDREAS WOLFGANG LANZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102186918756 | $0.03 |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $158,570.28 |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($119,158.17) |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,805.00) |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $38,805.00 |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000123114) | ($30,959.81) |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000123114 | $30,959.81 |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.996867) | ($31,059.39) |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416949895066942 | $13.42 |
| ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.451708311 | $100.00 |
| ANDREAS WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015605575396 | $0.48 |
| ANDREAS WOLSCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478559087 | $0.00 |
| ANDREAS WOTTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007703011363 | $11.40 |
| ANDREAS WOTTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.58460225037 | $162.14 |
| ANDREAS WOTTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000193160516 | $0.00 |
| ANDREAS WOTTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5718523762 | $1.57 |
| ANDREAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232917295 | $0.54 |
| ANDREAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028121062551 | $0.00 |
| ANDREAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.944984369 | $18.94 |
| ANDREAS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065630525885 | $2.04 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9909191988) | ($30,637.49) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9909191988 | $30,637.49 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (94.87959965) | ($197,314.46) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 94.87959965 | $197,314.46 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005443404647) | ($16.55) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005443404647 | $16.55 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.43) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (93.877) | ($191,572.18) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.991463) | ($30,003.74) |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369665227957509 | $139.16 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38926473749094 | $1,050.86 |
| ANDREAS YIAKOUMATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000953961303899999 | $0.01 |
| ANDREAS YTTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791944706252991 | $0.09 |
| ANDREAS YTTERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022547281985 | $0.00 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,515.470939) | ($9,515.47) |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136857335128999 | $0.41 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104086667432 | $0.20 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.697456736 | $641.70 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4471053254 | $38.31 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.15569840784 | $64.16 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000100308689096 | $0.03 |
| ANDREAS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.275641481 | $3.51 |
| ANDREAS ZAHLBRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000334651047489 | $0.01 |
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (12,082.61) | ($12,082.61) |
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000843) | ($23.70) |
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.538 | $23.70 |
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009081670388398 | $0.30 |
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.65431481549 | $43.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREAS ZECHMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069118856915 | $128.76 |
| ANDREAS ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024176463608 | $0.00 |
| ANDREAS ZIMMERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (988.568001) | ($1,244.99) |
| ANDREAS ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41597752813133 | $6.60 |
| ANDREAS ZYGOURIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09852283994 | $280.43 |
| ANDREAS ZYGOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146383268536 | $4.33 |
| ANDREAS ZYGOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023115603376 | $0.03 |
| ANDREAS ZYGOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092932184257 | $17.78 |
| ANDREAS ZYGOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.797206721289999 | $0.50 |
| ANDREAS-MARCEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005497313204999 | $0.00 |
| ANDREAUS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128601615194999 | $0.38 |
| ANDREAUS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0605555612 | $9.06 |
| ANDRE-CHRISTIAN ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018391898936 | $0.00 |
| ANDREE ALARCONMONTES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,989.25 |
| ANDREE ALARCONMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557715646809999 | $169.02 |
| ANDREE ALARCONMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100497952775 | $199.73 |
| ANDREE ALARCONMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20872275368 | $23.67 |
| ANDREE ALARCONMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.493130432679999 | $28.19 |
| ANDREE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.113810930159 | $5.14 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 24.48672066 | $1,955.71 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,427.013 | $1,969.28 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 11.4083 | $1,965.85 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.0) | ($7.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.0 | $7.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.63) | ($6.63) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 6,937.61 | $6,937.61 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 2.684434364 | $7,947.30 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.91) | ($2.91) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 3.131840091 | $9,271.85 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 5,000.0 | $5,000.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 2.681252681 | $7,802.02 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 2,973.0 | $2,973.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.66) | ($20.66) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.36) | ($3.36) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (178.98) | ($178.98) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.2007942597 | $7,835.85 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 7,900.0 | $7,900.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.72) | ($3.72) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 2.507868437 | $7,206.15 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3087896988 | $12,118.41 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 2,540.9 | $2,540.90 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.15266193 | $431.70 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.185 | $525.55 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.55) | ($4.55) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.31) | ($3.31) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004262331551) | ($1.25) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 34.21206469 | $2,069.83 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 3,000.0 | $3,000.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.75) | ($10.75) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,500.0) | ($6,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.4064592359 | $14,692.24 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 1,473.0 | $1,473.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.68) | ($11.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 8,650.0 | $8,650.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.27) | ($8.27) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.331670591 | $10,489.23 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.92) | ($7.92) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.52) | ($17.52) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 183.855859842 | $5,666.44 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,972.57 | $2,972.57 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,960.6 | $1,960.60 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 7,902.81 | $7,902.81 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01653887707) | ($34.75) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001189847271) | ($2.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.36) | ($3.36) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3647817986 | $10,689.63 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.0) | ($4.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,800.0) | ($4,800.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.529706035 | $9,045.34 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.73) | ($4.73) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.72) | ($3.72) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3073915362 | $8,958.62 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 486.76 | $486.76 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,439.99 | $1,439.99 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 1,736.22 | $1,736.22 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.67) | ($20.67) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.860043928 | $5,716.25 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 2,010.0 | $2,010.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.980859941 | $3,990.22 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $76.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 518.8067 | $394.11 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 300.5963 | $239.08 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33021103) | ($10,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33021103 | $10,000.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.612239828) | ($9,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.612239828 | $9,500.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9317468) | ($10,219.66) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33021103) | ($10,012.48) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 310.6139 | $237.94 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 3,950.0 | $3,950.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 1,223.0 | $1,223.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.3502248367 | $10,387.67 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 1,950.0 | $1,950.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.819065233) | ($2.26) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2096875655 | $6,029.23 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 473.0 | $473.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.157080044) | ($0.64) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.36) | ($3.36) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 1,553.6082 | $902.31 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0154064509) | ($1.05) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0154064509 | $1.05 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 400.0 | $400.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 2,050.0 | $2,050.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 592.5 | $592.50 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 997.03 | $997.03 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 2.071418431 | $3,670.01 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.31) | ($3.31) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 59.9213 | $45.84 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 952.01 | $952.01 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.68) | ($11.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 1,993.99 | $1,993.99 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 66.6992 | $44.26 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,471.3 | $2,471.30 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.49026881) | ($2.96) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 4.167252948 | $7,458.42 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.274656872) | ($1.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1723260934 | $5,190.81 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 495.066 | $495.07 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,479.99 | $1,479.99 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,500.0) | ($5,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.205618956) | ($4.12) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.401968267 | $9,322.72 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,295.796 | $1,295.80 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,976.46 | $1,976.46 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.885977396) | ($2.25) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.008672498 | $4,690.04 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,975.5 | $1,975.50 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,408.27 | $2,408.27 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.182018411) | ($3.76) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.400352833 | $8,340.03 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,452.23 | $5,452.23 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50359674) | ($43,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50359674 | $43,000.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.967099453) | ($30,900.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.967099453 | $30,900.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.967099453) | ($30,915.06) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50359674) | ($43,123.15) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.725897541) | ($3.75) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.522691891 | $8,124.73 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,991.82 | $1,991.82 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,932.44 | $5,932.44 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.850539921) | ($3.76) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.498486589 | $8,083.77 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 1,336.9965 | $506.44 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.876752311) | ($4.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.701041888 | $2,310.01 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 9,920.33 | $9,920.33 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.336344323) | ($3.76) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.825857782 | $7,912.16 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.937703413) | ($3.76) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.786856424 | $7,859.19 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.75) | ($34.75) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.36) | ($3.36) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.383299509 | $1,676.79 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.340600076 | $2,490.05 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.879964281) | ($2,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05738675565) | ($61.05) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03292757438) | ($35.03) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.978143549 | $3,077.52 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.419268894) | ($2,500.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07282048056) | ($75.25) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008080358439) | ($8.35) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.909380559) | ($4,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1176754823) | ($120.40) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01313551868) | ($13.44) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.88367692 | $4,996.88 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.888085221) | ($5,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467651498) | ($150.13) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004086439245) | ($4.18) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.908293055 | $6,043.57 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.1963864886) | ($10.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.773369992) | ($90.30) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (58.915946583) | ($3,000.00) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 73.21760708 | $3,728.24 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.75) | ($34.75) |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082559373361 | $237.54 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227151013766 | $352.44 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.702917537 | $229.90 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6951740782 | $41.45 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003923373052368 | $0.00 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.319868184 | $7.93 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.87385457733 | $95.54 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.2788946039 | $12.28 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.841288465529999 | $92.97 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25146064532 | $7.70 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034748742793 | $0.03 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020305472733 | $1.45 |
| ANDREE LOYO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.222992929 | $4.93 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000187) | ($7.32) |
| ANDREE LUBECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022) | ($8.53) |
| ANDREE LUBECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (32.4) | ($32.40) |
| ANDREE LUBECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011632 | $32.40 |
| ANDREE LUBECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,510.90) |
| ANDREE LUBECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012127) | ($3.67) |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088468685136 | $29.88 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96611106389915 | $5.59 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16570084724643 | $0.17 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004350545344 | $0.00 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008946595815 | $0.00 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079064720744 | $0.00 |
| ANDREE LUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013013045317 | $2.45 |
| ANDREE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001093004946694 | $0.32 |
| ANDREE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000301230400776 | $0.00 |
| ANDREE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0564352193 | $13.86 |
| ANDREE PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73906441218 | $2.86 |
| ANDREE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102632468725 | $30.38 |
| ANDREE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87153455318 | $0.69 |
| ANDREE WEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321697026309999 | $0.00 |
| ANDREEA BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.06662172932 | $480.96 |
| ANDREEA BUCIUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054968016363341 | $0.00 |
| ANDREEA BUCIUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065830943356 | $132.11 |
| ANDREEA BUCIUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0588962678 | $1.63 |
| ANDREEA BUCIUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0334429311 | $4.42 |
| ANDREEA CATALINA SANDULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016752780711 | $0.00 |
| ANDREEA CATALINA SANDULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012949339401 | $0.00 |
| ANDREEA CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121863104875 | $1.92 |
| ANDREEA CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15957036463 | $1.77 |
| ANDREEA CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015486043776 | $0.00 |
| ANDREEA DAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $441.63 |
| ANDREEA DAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00688449 | $205.50 |
| ANDREEA DAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.06303982911 | $123.63 |
| ANDREEA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378057609 | $50.00 |
| ANDREEA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.118747222056 | $4.93 |
| ANDREEA DEAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001259672484) | ($34.66) |
| ANDREEA DEAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001259672484 | $34.66 |
| ANDREEA DEAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1562707422) | ($229.49) |
| ANDREEA DEAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1562707422 | $229.49 |
| ANDREEA DEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126171168014479 | $50.38 |
| ANDREEA DEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157375324892119 | $3.59 |
| ANDREEA FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052533035955 | $15.55 |
| ANDREEA GABRIELA NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3529676327 | $1.58 |
| ANDREEA GABRIELA NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.319459451 | $129.32 |
| ANDREEA GARBEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064069478145 | $0.00 |
| ANDREEA HAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033774268839999 | $0.10 |
| ANDREEA HAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024185338052 | $0.03 |
| ANDREEA LAURA AMZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043215606139 | $1.28 |
| ANDREEA LAURA AMZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302318785099999 | $59.18 |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7395) | ($5.78) |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215148) | ($82.70) |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079802130603999 | $0.31 |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60536397278277 | $1.28 |
| ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027562980032 | $0.01 |
| ANDREEA LUCHIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125278) | ($47.40) |
| ANDREEA LUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125226103199565 | $50.10 |
| ANDREEA LUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00427652111349999 | $0.00 |
| ANDREEA LUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015561829354 | $0.00 |
| ANDREEA MARCELA BALTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133728404452 | $0.40 |
| ANDREEA MARCELA BALTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2291217724 | $1.40 |
| ANDREEA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058543166223 | $0.01 |
| ANDREEA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108285977426 | $0.00 |
| ANDREEA MUNCELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041002652278155 | $0.00 |
| ANDREEA NISTOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.332329977) | ($21,223.61) |
| ANDREEA NISTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,430.70) |
| ANDREEA NISTOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.07962314) | ($2,431.87) |
| ANDREEA NISTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.084) | ($2,490.02) |
| ANDREEA NISTOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,424.56) |
| ANDREEA NISTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.083) | ($2,495.65) |
| ANDREEA NISTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46960831) | ($13,629.73) |
| ANDREEA NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.948527047491 | $727.92 |
| ANDREEA PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109770439693 | $0.11 |
| ANDREEA ROGOJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125086599788999 | $0.04 |
| ANDREEA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244926704189999 | $0.00 |
| ANDREEA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14324984418 | $0.09 |
| ANDREEA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109294388313 | $1.21 |
| ANDREEA RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18487111332 | $0.34 |
| ANDREEA SCINTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767673477204925 | $0.80 |
| ANDREEA SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000456594976709999 | $0.00 |
| ANDREEA SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060475568199 | $0.01 |
| ANDREEA SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115229139598 | $0.00 |
| ANDREEA SPERMEZAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.179732) | ($4,501.99) |
| ANDREEA SPERMEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194674430079999 | $5.76 |
| ANDREEA SPERMEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014679224710557 | $37.39 |
| ANDREEA SURDU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,764.57) | ($1,764.57) |
| ANDREEA SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020341616549 | $0.60 |
| ANDREEA SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591537854599999 | $0.01 |
| ANDREEA SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.867879589731 | $11.87 |
| ANDREEA VALEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $597.16 |
| ANDREEA VALEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248269323637 | $54.74 |
| ANDREEA ZBRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050776373969 | $1.50 |
| ANDREEA ZBRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013363093057 | $0.00 |
| ANDREEA ZBRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076611821768 | $14.95 |
| ANDREEA ZBRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.987867145979999 | $0.78 |
| ANDREEA ZBRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020945992667 | $0.18 |
| ANDREEA-AIDA PUSCASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012535200545547 | $50.50 |
| ANDREEA-AIDA PUSCASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.286795485 | $17.29 |
| ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 4.299995 | $421.90 |
| ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175543) | ($53.80) |
| ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (4.318657877) | ($195.15) |
| ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175623504015267 | $50.02 |
| ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020834697910219 | $1.18 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007269470014999999 | $0.00 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137054278419 | $0.00 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103514506995 | $0.01 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019911314515 | $0.00 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047554392998 | $0.01 |
| ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033764561924 | $0.01 |
| ANDREEA-ELIZA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069331833012 | $20.52 |
| ANDREEA-ELIZA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877580780562243 | $0.01 |
| ANDREEA-ELIZA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029298798496 | $57.00 |
| ANDREEA-MARIA NICOLAE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $477.12 |
| ANDREEA-MARIA NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260098991506 | $0.06 |
| ANDREEA-MARIA NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425803084653999 | $3.30 |
| ANDREE-ANNE BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598183069809999 | $1.77 |
| ANDREE-ANNE BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197311908799999 | $0.39 |
| ANDRÉE-ANNE BOUFFARD-VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049835829535 | $1.48 |
| ANDRÉE-ANNE BOUFFARD-VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135545369153999 | $2.64 |
| ANDREEAS HOFNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| ANDREEAS HOFNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| ANDREEAS HOFNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03375352) | ($1,001.13) |
| ANDREEAS HOFNER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| ANDREEAS HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088480370111 | $27.62 |
| ANDREEAS HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058605095464 | $117.31 |
| ANDREEAS HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1422966901 | $23.81 |
| ANDREEAS HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96893485471 | $0.97 |
| ANDREEAS STINGACIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34925) | ($9,607.89) |
| ANDREEAS STINGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241855395729619 | $82.32 |
| ANDREEAS STINGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104868507208 | $0.12 |
| ANDREI ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031818062535 | $9.42 |
| ANDREI ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443704655999999 | $8.66 |
| ANDREI ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030559964716 | $0.34 |
| ANDREI ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.767422056889 | $16.21 |
| ANDREI ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119307712998 | $0.00 |
| ANDREI ALEKSANDROVICH KELAS'EV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794293671616 | $0.01 |
| ANDREI ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007098184125 | $0.00 |
| ANDREI ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000331327784690999 | $0.00 |
| ANDREI ANGHEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (15.296844116) | ($17.73) |
| ANDREI ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00415974707830158 | $0.01 |
| ANDREI ANICULAESEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $304.47 |
| ANDREI ANICULAESEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 19.09674724 | $5,818.11 |
| ANDREI ANICULAESEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020040078143 | $601.91 |
| ANDREI ANICULAESEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7206282865794 | $32.21 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,031.95 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.7988217379) | ($32,000.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.546202515) | ($3.15) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1472022375 | $5,922.24 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3753658537) | ($0.77) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.06569646571 | $2,643.10 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,157.20) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.31 | $12,745.65 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.3026410088) | ($12,400.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5406458436) | ($1.19) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01601508 | $637.08 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.920676764) | ($6.35) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 688.3328 | $483.42 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.248690724) | ($1.94) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234573721) | ($0.94) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.806509078) | ($1.94) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.238409515) | ($5.01) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006093348107) | ($1.25) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003275794429) | ($6.68) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001255293867) | ($2.59) |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3637984580109 | $29.86 |
| ANDREI ANTONEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018463043291 | $0.00 |
| ANDREI ARABOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619268310663557 | $0.01 |
| ANDREI ARABOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013388081419 | $0.00 |
| ANDREI ARABOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042856862318 | $0.00 |
| ANDREI ARABOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015507860336 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00101794 | $0.08 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.126512) | ($7.23) |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00128019 | $0.09 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00132125 | $0.07 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.0011706 | $0.06 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069386566983 | $2.05 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577721957689999 | $0.01 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526697446179999 | $10.28 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000060662065486 | $0.00 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4736597998 | $0.38 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125997183773 | $0.08 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00521390002349999 | $0.00 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060526782821 | $0.00 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000344901019689999 | $0.02 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000572997948444 | $0.18 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000619480411119 | $0.01 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000312994789786428 | $0.03 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021364080208 | $0.00 |
| ANDREI AUDZEYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000647112323899 | $0.01 |
| ANDREI BACHKAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089734878528 | $0.27 |
| ANDREI BACHKAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019254925713 | $0.00 |
| ANDREI BANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01735287742 | $0.02 |
| ANDREI BARLOG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($18.90) |
| ANDREI BARLOG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (90.9595) | ($191.01) |
| ANDREI BARLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1501249081776 | $0.32 |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038917993) | ($31,749.33) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038917993 | $31,749.33 |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.36235563) | ($13,434.62) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.36235563 | $13,434.62 |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.15) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.51) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.037917) | ($30,573.92) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.352355) | ($12,752.86) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.643497429) | ($1,302.26) |
| ANDREI BEHJAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 139.643497429 | $1,302.26 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036083774774487 | $137.29 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029933757031062 | $83.05 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30093432131 | $0.30 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025406518795 | $0.02 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6416923561918 | $22.50 |
| ANDREI BEHJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0052501665256 | $0.01 |
| ANDREI BEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122074032289999 | $0.00 |
| ANDREI BEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000019428453921 | $0.00 |
| ANDREI BEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080082653404 | $0.02 |
| ANDREI BEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064533976607 | $0.01 |
| ANDREI BEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024995055563 | $0.00 |
| ANDREI BERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080293493249 | $0.00 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 96.5 | $99.40 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 29,998.0 | $3.91 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,098.024332) | ($3.79) |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0734 | $108.19 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068794734708 | $20.35 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81967991783803 | $8.12 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136829175619999 | $2.43 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00357401098239999 | $0.81 |
| ANDREI BERZUNTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02433238889 | $0.00 |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172074) | ($50.78) |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338254) | ($99.94) |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172253) | ($49.93) |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170779) | ($49.56) |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110184897546272 | $300.22 |
| ANDREI BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09325815653947 | $2.45 |
| ANDREI BISTRICEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87820016199999 | $1.88 |
| ANDREI BISTRICEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 447.282183913 | $447.28 |
| ANDREI BIVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098416224427 | $0.00 |
| ANDREI BLAJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.1855812 | $421.39 |
| ANDREI BLAJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $98.93 |
| ANDREI BLAJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.9835731 | $115.19 |
| ANDREI BLAJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (8.185160564) | ($421.62) |
| ANDREI BLAJAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167532) | ($50.27) |
| ANDREI BLAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675323725 | $50.00 |
| ANDREI BLAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156989160932745 | $0.01 |
| ANDREI BLAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027518275794935 | $1.77 |
| ANDREI BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025679656879 | $0.76 |
| ANDREI BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106821010747 | $0.01 |
| ANDREI BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015443663113 | $0.03 |
| ANDREI BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3316162468 | $1.33 |
| ANDREI BOACĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204802383714305 | $0.02 |
| ANDREI BONAȚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032102044685 | $9.50 |
| ANDREI BONAȚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2045254875 | $10.26 |
| ANDREI BONAȚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123115076182 | $0.00 |
| ANDREI BOROSEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5048440325797 | $2.92 |
| ANDREI BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46831894884117 | $4.27 |
| ANDREI BURAVIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62767975089959 | $0.62 |
| ANDREI BURCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258246) | ($77.10) |
| ANDREI BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015068526664418 | $0.55 |
| ANDREI BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062374930484 | $0.07 |
| ANDREI BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031949224471 | $0.00 |
| ANDREI CEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,497.5 | $1,497.50 |
| ANDREI CEHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.420953432) | ($536.08) |
| ANDREI CEHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,798.78) |
| ANDREI CEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11013909 | $3,482.86 |
| ANDREI CEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01523312 | $455.34 |
| ANDREI CEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025675441599 | $74.97 |
| ANDREI CEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.868733849119 | $133.08 |
| ANDREI CEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010206518879 | $13.87 |
| ANDREI CEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.505589967 | $116.51 |
| ANDREI CEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46515893885 | $0.02 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082105534855 | $2.43 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530619531 | $0.00 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017381783112 | $0.00 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.617378901219999 | $0.39 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057632867073 | $0.01 |
| ANDREI CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00108587470569999 | $0.35 |
| ANDREI CHELARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15872824552 | $2.57 |
| ANDREI CHELARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168453446879999 | $0.00 |
| ANDREI CHERNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006259988608 | $0.00 |
| ANDREI CHERNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09214519315 | $0.69 |
| ANDREI CHERNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226995468409999 | $2.52 |
| ANDREI CHERNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8238913207 | $0.87 |
| ANDREI CHETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010196864319 | $0.00 |
| ANDREI CHETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054591297329 | $0.00 |
| ANDREI CHETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039470462963 | $0.00 |
| ANDREI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115819061547 | $34.28 |
| ANDREI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040943870189 | $7.99 |
| ANDREI CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.674661684404 | $2.66 |
| ANDREI CIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089653816197439 | $0.00 |
| ANDREI CIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069073231447 | $0.01 |
| ANDREI CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211167563785 | $60.84 |
| ANDREI CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4042404799112 | $9.77 |
| ANDREI CLEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007569786397 | $0.00 |
| ANDREI CLEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000819542075309999 | $0.00 |
| ANDREI CLEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088981483882 | $0.00 |
| ANDREI CLOSCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101089326022 | $0.00 |
| ANDREI COLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027506101113 | $0.05 |
| ANDREI COLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033931996818 | $0.00 |
| ANDREI COLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039487763671 | $0.00 |
| ANDREI CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070199221528 | $0.21 |
| ANDREI COSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051514068532 | $0.00 |
| ANDREI COSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028045776522 | $0.00 |
| ANDREI COZADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229388168049999 | $0.04 |
| ANDREI COZADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107216202688 | $1.19 |
| ANDREI CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056878831778 | $0.00 |
| ANDREI CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00974925642369999 | $0.01 |
| ANDREI CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105867648531 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002725 | $1.10 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006191 | $0.01 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006231 | $0.01 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00002423 | $0.88 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002589 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000955 | $0.01 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000337 | $1.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000823 | $0.01 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004632 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027467708809 | $0.06 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111530940784399 | $0.13 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000539114164359999 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014329091835 | $0.05 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000044254124507 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016395166931 | $0.00 |
| ANDREI CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057152004874 | $0.00 |
| ANDREI CUCIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028432882314 | $0.00 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099645360968 | $29.49 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019904179096 | $3.88 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78122424379999 | $1.78 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4842267786 | $7.52 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0439086952 | $1.91 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.539455154 | $0.37 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008034606619 | $0.59 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29561675816 | $1.01 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19584822408 | $0.20 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050923387798 | $0.36 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.649190098049999 | $0.31 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65192304198 | $0.84 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.723670471149999 | $0.39 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29416018954 | $6.90 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0103991272361 | $0.03 |
| ANDREI CURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0009653767409 | $0.00 |
| ANDREI DALL'OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020163800086 | $7.87 |
| ANDREI DALL'OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0366990138755 | $14.51 |
| ANDREI DALL'OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031589832602 | $0.00 |
| ANDREI DALL'OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073716053876 | $0.00 |
| ANDREI DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065727718181 | $203.37 |
| ANDREI DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234339593441 | $0.03 |
| ANDREI DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004614599298 | $0.00 |
| ANDREI DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066201055359 | $0.00 |
| ANDREI DAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.57764110968 | $29.19 |
| ANDREI DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017934787108 | $0.53 |
| ANDREI DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000546633368159999 | $0.00 |
| ANDREI DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6282866613 | $5.56 |
| ANDREI DANIEL CUZMANOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0953503242916699 | $0.11 |
| ANDREI DE BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058542103915 | $0.07 |
| ANDREI DERKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111384171022 | $0.00 |
| ANDREI DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047669398038 | $0.01 |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 20.9 | $29.47 |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 33.961461317 | $191.41 |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002365) | ($93.23) |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (96.175108) | ($544.84) |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5345) | ($22.02) |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (98.8) | ($117.75) |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 96.175108 | $259.18 |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.240663855 | $3.99 |
| ANDREI DINGA REASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66309824120261 | $8.82 |
| ANDREI DMITRIEVICH RAZLOGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2295 | $418.05 |
| ANDREI DMITRIEVICH RAZLOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00951128155 | $150.00 |
| ANDREI DMITRIEVICH RAZLOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105988543899 | $1.22 |
| ANDREI DOLGOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016072852734 | $0.03 |
| ANDREI DRAGUSANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,413.644882) | ($3,413.64) |
| ANDREI DRAGUSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550932348197 | $0.54 |
| ANDREI DRAGUSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.673281598098 | $21.67 |
| ANDREI DREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022411425658 | $0.00 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000767317058019999 | $0.02 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024423465663 | $0.00 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003853306729 | $0.00 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281445331019999 | $0.00 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112348430358 | $0.01 |
| ANDREI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021024614549 | $0.01 |
| ANDREI DZHUMANIAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000553874542 | $0.00 |
| ANDREI DZHUMANIAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121449071999 | $0.00 |
| ANDREI DZHUMANIAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000034338924258 | $0.00 |
| ANDREI EFREMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 4.699 | $433.97 |
| ANDREI EFREMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.70472507) | ($287.38) |
| ANDREI EFREMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.44) |
| ANDREI EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167000668 | $50.00 |
| ANDREI EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166384159035681 | $0.10 |
| ANDREI EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005725073264 | $0.38 |
| ANDREI FECIORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842718330668 | $0.09 |
| ANDREI FECIORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017462132002 | $0.00 |
| ANDREI FERECATU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.608025942 | $29.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI FERECATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17886603820444 | $0.12 |
| ANDREI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018888804677 | $56.57 |
| ANDREI FOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021435751455 | $0.63 |
| ANDREI FOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114837077836 | $0.00 |
| ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00766616 | $303.91 |
| ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00766421 | $244.05 |
| ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00314745 | $100.44 |
| ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00343395 | $103.40 |
| ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085041296446 | $24.41 |
| ANDREI FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000438433816379999 | $0.86 |
| ANDREI FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74764239002 | $0.75 |
| ANDREI FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3249237531 | $3.32 |
| ANDREI GALIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.73720694 | $1,392.37 |
| ANDREI GALIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.378820926) | ($2,879.05) |
| ANDREI GALIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.378820926 | $2,879.05 |
| ANDREI GALIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001574681756) | ($3.29) |
| ANDREI GALIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001574681756 | $3.29 |
| ANDREI GALIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.1147439) | ($4,418.99) |
| ANDREI GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032485750733 | $0.00 |
| ANDREI GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023921728709 | $52.21 |
| ANDREI GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104033987567 | $0.01 |
| ANDREI GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022992660359 | $0.03 |
| ANDREI GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000936525932339999 | $0.00 |
| ANDREI GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113744863549999 | $0.11 |
| ANDREI GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033725766128 | $0.00 |
| ANDREI GEROSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545496929907979 | $0.06 |
| ANDREI GERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055658333774 | $0.00 |
| ANDREI GERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019450113519 | $0.01 |
| ANDREI GERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048671954178 | $0.00 |
| ANDREI GIRNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026835700045201 | $0.03 |
| ANDREI GODJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (83.8005) | ($71.62) |
| ANDREI GODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623424569667766 | $1.13 |
| ANDREI GOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003156917608 | $0.00 |
| ANDREI GOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075665936448 | $0.01 |
| ANDREI GRIGORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001743810961104 | $0.01 |
| ANDREI GRIGORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69627367338 | $2.38 |
| ANDREI GROMOVATY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,820.12) |
| ANDREI GROMOVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1346668312124 | $0.16 |
| ANDREI GROMOVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015819312645 | $0.00 |
| ANDREI GROMOVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.153722801 | $21.33 |
| ANDREI GROMOVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 305.484100075999 | $12.46 |
| ANDREI GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087212906708 | $0.10 |
| ANDREI GURANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663516788448575 | $0.63 |
| ANDREI HARAPUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018490924545 | $0.00 |
| ANDREI HARAPUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676187115529999 | $0.01 |
| ANDREI HARAPUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003951398127 | $0.00 |
| ANDREI HARAPUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60343138273 | $0.29 |
| ANDREI HARAPUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003829392168 | $0.00 |
| ANDREI HODOROG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00490375 | $206.84 |
| ANDREI HODOROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002067287733 | $62.09 |
| ANDREI HODOROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0837306183 | $5.94 |
| ANDREI HODOROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048750414974 | $9.51 |
| ANDREI HOMELCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034575002583 | $10.23 |
| ANDREI HORAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.66813 | $20.23 |
| ANDREI HORAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.8132206907 | $24.26 |
| ANDREI HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106130139457 | $31.41 |
| ANDREI HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006541991327 | $12.76 |
| ANDREI HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00873242099199999 | $0.18 |
| ANDREI IACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242895141386558 | $0.23 |
| ANDREI IALAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187348) | ($72.28) |
| ANDREI IALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006848032884046 | $0.27 |
| ANDREI IALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029528844876 | $0.01 |
| ANDREI IALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043431429365 | $0.04 |
| ANDREI IALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080585495168 | $0.00 |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.055255655) | ($431.10) |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123583) | ($49.39) |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125993) | ($49.03) |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171982) | ($52.05) |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172607) | ($50.02) |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109801308609936 | $300.16 |
| ANDREI IGOREVICH METELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00198467639366999 | $0.82 |
| ANDREI IHNATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659707319319999 | $0.00 |
| ANDREI IHNATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008095637955 | $0.01 |
| ANDREI IHNATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015189334803 | $0.00 |
| ANDREI IKONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109341424061299 | $0.00 |
| ANDREI IMBROVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000320891640389999 | $0.00 |
| ANDREI IMBROVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005082030913683 | $0.01 |
| ANDREI IONESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.217928) | ($502.22) |
| ANDREI IONESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 505.865 | $502.22 |
| ANDREI IONESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (505.87) | ($505.87) |
| ANDREI IONESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 9.91571 | $505.87 |
| ANDREI IONESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00309 | $93.78 |
| ANDREI IONESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.003734) | ($113.02) |
| ANDREI IONESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 144.187 | $113.02 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099072855709 | $29.32 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.617207213899 | $117.68 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022661222121 | $44.22 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.136507249 | $1.97 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123540043871 | $0.01 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9398669648 | $3.94 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018093116081 | $0.13 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016590293477 | $5.28 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4738578832239 | $38.18 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018892881595 | $37.75 |
| ANDREI IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1100215064 | $4.84 |
| ANDREI IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049962421080759 | $0.01 |
| ANDREI IORDACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04682719207717 | $0.05 |
| ANDREI KALININ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00248 | $100.05 |
| ANDREI KALININ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.59998 | $24,079.00 |
| ANDREI KALININ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,801.15) |
| ANDREI KALININ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.42) | ($13,377.52) |
| ANDREI KALININ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.20) |
| ANDREI KALININ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5049) | ($13,889.08) |
| ANDREI KALININ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREI KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030025725102 5619 | $98.55 |
| ANDREI KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.403083734103739 | $753.52 |
| ANDREI KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.572604346 | $434.57 |
| ANDREI KALININE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250997) | ($100.00) |
| ANDREI KALININE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250997 | $100.00 |
| ANDREI KALININE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00300352) | ($120.00) |
| ANDREI KALININE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00300352 | $120.00 |
| ANDREI KALININE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250997) | ($99.91) |
| ANDREI KALININE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00300352) | ($119.60) |
| ANDREI KALININE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01151837) | ($450.00) |
| ANDREI KALININE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01151837 | $450.00 |
| ANDREI KALININE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01151837) | ($451.03) |
| ANDREI KALININE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00500427) | ($180.00) |
| ANDREI KALININE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00500427 | $180.00 |
| ANDREI KALININE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00500427) | ($180.42) |
| ANDREI KALININE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00190816) | ($60.00) |
| ANDREI KALININE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00190816 | $60.00 |
| ANDREI KALININE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00190816) | ($59.99) |
| ANDREI KALININE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02363686387) | ($695.54) |
| ANDREI KALININE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02363686387 | $695.54 |
| ANDREI KALININE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02363686) | ($706.84) |
| ANDREI KALININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022035683748794 | $8.26 |
| ANDREI KALININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099946766043 | $1.95 |
| ANDREI KALININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027754466354 | $0.20 |
| ANDREI KALININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079238957075 | $0.18 |
| ANDREI KALOSHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANDREI KALOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02963288890 2661 | $601.24 |
| ANDREI KALOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.00802907289999 | $4.01 |
| ANDREI KANCHELSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020649435504 | $6.11 |
| ANDREI KANCHELSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027824834941 | $5.43 |
| ANDREI KAZAKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000658243266 | $0.00 |
| ANDREI KAZAKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183823155708 | $0.00 |
| ANDREI KHANKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6674832241533 | $0.70 |
| ANDREI KHILIUTYCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.06581089 | $405.67 |
| ANDREI KHILIUTYCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069516) | ($303.21) |
| ANDREI KHILIUTYCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($49.88) |
| ANDREI KHILIUTYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016657079376 7065 | $50.02 |
| ANDREI KHILIUTYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043196113794622 | $1.31 |
| ANDREI KHISMATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140774809174 | $11.25 |
| ANDREI KHISMATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088657301069 | $3.51 |
| ANDREI KHISMATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046097589617 | $2.54 |
| ANDREI KHROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015757375086 | $0.00 |
| ANDREI KHROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091063937337 | $0.01 |
| ANDREI KHVITSKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 633.601096 | $407.19 |
| ANDREI KHVITSKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (634.803022) | ($264.83) |
| ANDREI KHVITSKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($54.36) |
| ANDREI KHVITSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172407319032491 | $50.02 |
| ANDREI KHVITSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37938079625475 | $0.64 |
| ANDREI KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995589631432 | $28.29 |
| ANDREI KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374802843409999 | $74.03 |
| ANDREI KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.22103639219999 | $14.42 |
| ANDREI KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090626734863 | $0.27 |
| ANDREI KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104388888652 | $0.00 |
| ANDREI KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000335473432964 | $0.00 |
| ANDREI KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.447927306699999 | $0.07 |
| ANDREI KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000116377654718 | $0.00 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022516526373 | $0.00 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014605290702 | $2.85 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02013687517 | $0.02 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051139602163 | $0.06 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58265952783 | $1.99 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024246575733 | $0.00 |
| ANDREI KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.665880146 | $3.98 |
| ANDREI KOZAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.645174917) | ($6,794.87) |
| ANDREI KOZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040692872561359 | $94.71 |
| ANDREI KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026384639891 | $0.00 |
| ANDREI KRYLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018476002007 | $0.00 |
| ANDREI KRYLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100132398036999 | $0.01 |
| ANDREI KRYVETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039350595465 | $1.16 |
| ANDREI KRYVETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081401772968 | $0.00 |
| ANDREI KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036988269349 | $0.00 |
| ANDREI KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006309859206 | $0.00 |
| ANDREI KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055901007864999 | $0.00 |
| ANDREI LAMAKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01022628 | $409.93 |
| ANDREI LAMAKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119141) | ($349.97) |
| ANDREI LAMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687820686 | $50.00 |
| ANDREI LAMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09065414745881 | $2.40 |
| ANDREI LANTSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741177183607 | $0.07 |
| ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (268.79118) | ($111.58) |
| ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036151865307 | $0.00 |
| ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0846734069159999 | $0.94 |
| ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98607208746304 | $0.55 |
| ANDREI LAZURCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.643204) | ($14.64) |
| ANDREI LAZURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331315589277 | $0.03 |
| ANDREI LAZURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10558573318118 | $0.11 |
| ANDREI LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $23.55 |
| ANDREI LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.03643666 | $2,982.08 |
| ANDREI LEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.10683485 | $200.36 |
| ANDREI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677947 | $50.00 |
| ANDREI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3235809408601 | $19.66 |
| ANDREI LEPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91285182427188 | $2.87 |
| ANDREI LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269557183743 | $0.03 |
| ANDREI LIASKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.174994301599 | $218.51 |
| ANDREI LIASKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5889783164 | $4.10 |
| ANDREI LIASKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.234922609359999 | $5.51 |
| ANDREI LIAUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047947675692 | $0.35 |
| ANDREI LIAUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70854791169 | $0.71 |
| ANDREI LIZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003145542095 | $0.97 |
| ANDREI LIZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17922584067 | $0.24 |
| ANDREI LIZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9122791516 | $2.91 |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019476) | ($753.00) |
| ANDREI LOMAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10024686) | ($2,818.34) |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037332866546 | $0.01 |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005572459888698 | $20.82 |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53376460682805 | $7.47 |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014545214622 | $0.02 |
| ANDREI LOMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5018971964 | $8.55 |
| ANDREI LUCA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 25.35055474 | $74,267.66 |
| ANDREI LUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.352568817) | ($58,669.87) |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12193534612212 | $7.13 |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173876534799888 | $37.49 |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013658275588 | $0.00 |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000102181967064 | $0.00 |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014081720917 | $0.00 |
| ANDREI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042508252087 | $0.00 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,790.0) | ($34,790.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02629588848) | ($77.67) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 218,740.0 | $218,740.00 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2020835188) | ($579.57) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3846447851) | ($1,109.55) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08280010679) | ($220.78) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $269,825.72 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 5.69272194 | $153,604.28 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 79.9854 | $149,362.58 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.550728506) | ($42,296.12) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6220062328) | ($16,965.22) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $187,833.84 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (35.403598396) | ($66,650.36) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003399676851) | ($92.58) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01719765269) | ($524.58) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.111656791) | ($3,352.98) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.8561382999) | ($25,635.93) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (69.0) | ($135,984.51) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (12.533726492) | ($368,282.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 184,141.0 | $184,141.00 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.67) | ($77.67) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (100.643432154) | ($208,034.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104,017.0 | $104,017.00 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (192,119.704399) | ($192,119.70) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (579.57) | ($579.57) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,109.55) | ($1,109.55) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 41.0 | $60,279.43 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (40.765235599) | ($59,971.96) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (524.58) | ($524.58) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,384.67) | ($1,384.67) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (128.122998078) | ($150,000.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (3.90055426) | ($4,566.57) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.895477258) | ($2,219.13) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 159.355170489 | $186,565.07 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06219045676) | ($1,159.15) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1279774335) | ($2,385.33) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.203723994) | ($78,352.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.234812716 | $97,570.17 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5610922596) | ($10,500.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6993159487 | $13,086.65 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008300424827) | ($155.33) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01708178053) | ($319.66) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3863149266) | ($6,923.37) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3198342054) | ($5,731.93) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.274825252) | ($184,141.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.533726492 | $224,624.06 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (114.534723675) | ($104,017.00) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 141.408667753 | $128,423.11 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (4.012794961) | ($3,644.30) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.556425559) | ($3,229.84) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0268606401) | ($524.58) |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008036973407323 | $208.86 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39144093177387 | $778.60 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4219894977 | $34.42 |
| ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,730.02794385636 | $1,730.03 |
| ANDREI LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071418619456 | $0.02 |
| ANDREI LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250920874159999 | $0.03 |
| ANDREI LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021449014163 | $0.00 |
| ANDREI LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001741102167 | $0.01 |
| ANDREI MAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115830934982 | $34.28 |
| ANDREI MAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28453150088 | $0.33 |
| ANDREI MAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042982281459 | $8.39 |
| ANDREI MAKARENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001993 | $5.94 |
| ANDREI MAKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157256908758899 | $20.97 |
| ANDREI MAKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6355751853849 | $16.30 |
| ANDREI MAKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.228001764 | $20.00 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052906804239 | $0.02 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019149835676 | $0.02 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046056871346 | $0.01 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001313495 | $0.00 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016744082014 | $0.00 |
| ANDREI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000207951546 | $0.00 |
| ANDREI MARIȘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.066087 | $155.73 |
| ANDREI MARIȘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00499038 | $156.11 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044987981322 | $13.11 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053230039674 | $0.06 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044957285877 | $8.48 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4981656387 | $5.50 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123882496585 | $0.00 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86726086329999 | $0.27 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.875209727449999 | $2.99 |
| ANDREI MARIȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000983575689289999 | $1.83 |
| ANDREI MARTINICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048829268208 | $1.22 |
| ANDREI MARYNOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01335388 | $406.53 |
| ANDREI MARYNOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361864170391 | $1.48 |
| ANDREI MELENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000195005145 | $0.00 |
| ANDREI MELENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000937474079909999 | $0.00 |
| ANDREI MICLAUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092188) | ($278.19) |
| ANDREI MICLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.842855417304 | $2.64 |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002830744767) | ($8.26) |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004059426864) | ($8.26) |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008090662435) | ($8.26) |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463061901136206 | $0.54 |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14530735345 | $294.96 |
| ANDREI MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0828283426 | $8.08 |
| ANDREI MIKUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108189681064 | $0.00 |
| ANDREI MIKUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015550008083 | $0.02 |
| ANDREI MINZATESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 2.04503675 | $213.92 |
| ANDREI MINZATESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.0934 | $410.62 |
| ANDREI MINZATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2437240280816 | $19.33 |
| ANDREI MIREA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.83125) | ($1.73) |
| ANDREI MIREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ANDREI MIREA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.77) |
| ANDREI MIREA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| ANDREI MIREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,466.30) |
| ANDREI MIREA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.85 |
| ANDREI MIREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,710.85) |
| ANDREI MIREA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.60) |
| ANDREI MIREA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.093031563) | ($3,066.02) |
| ANDREI MIREA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| ANDREI MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186094621936999 | $60.93 |
| ANDREI MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.476128934955 | $14.53 |
| ANDREI MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020798495367329 | $47.46 |
| ANDREI MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.368366330639999 | $22.02 |
| ANDREI MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273073858431541 | $0.32 |
| ANDREI MIZIUMSCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,546.91 |
| ANDREI MIZIUMSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023706730179 | $71.67 |
| ANDREI MIZIUMSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05274016951102 | $0.03 |
| ANDREI MIZIUMSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013453514927 | $18.29 |
| ANDREI MIZIUMSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9624938316 | $2.96 |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0384817855) | ($120.26) |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001600222704) | ($5.00) |
| ANDREI MOGOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003481053638) | ($9.97) |
| ANDREI MOGOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003481965227) | ($10.00) |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030640664314 | $0.00 |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011370290345 | $22.24 |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024647029222 | $0.22 |
| ANDREI MOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039905148919 | $0.25 |
| ANDREI MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001563716257 | $0.00 |
| ANDREI MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060735486697 | $0.00 |
| ANDREI MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017648649894 | $0.00 |
| ANDREI NAIDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162191195334 | $0.05 |
| ANDREI NAIDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016464351179 | $0.02 |
| ANDREI NAIDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054169124524 | $0.01 |
| ANDREI NAIDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0412778455049999 | $0.04 |
| ANDREI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093554654467 | $0.00 |
| ANDREI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053396871305 | $0.06 |
| ANDREI NEAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810590503 | $0.00 |
| ANDREI NEAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082655089291 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7757179617) | ($826.00) |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02334986195) | ($24.86) |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002610769895) | ($2.78) |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9678533176 | $1,030.59 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055140955277 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106756459326 | $0.13 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000626415138891 | $0.73 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089845450942 | $0.09 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112290790604999 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000284291004909999 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023941335204 | $0.02 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063759316836 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014862033831 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071046198493 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000611269040299999 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012314892182 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000117782026835 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028618122584 | $0.00 |
| ANDREI NEKHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00033213516929 | $0.00 |
| ANDREI NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049150151828 | $0.00 |
| ANDREI NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97703325714 | $10.86 |
| ANDREI NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0978904 | $68.54 |
| ANDREI NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.0968808 | $58.72 |
| ANDREI NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 18.940388 | $156.64 |
| ANDREI NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00320591 | $90.10 |
| ANDREI NICOLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00437408 | $123.93 |
| ANDREI NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108492837712 | $2.90 |
| ANDREI NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595749475281 | $0.44 |
| ANDREI NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.254621597251999 | $2.14 |
| ANDREI NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027259838584 | $0.03 |
| ANDREI NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021091726787 | $0.00 |
| ANDREI NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054714542639 | $0.00 |
| ANDREI NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029053856181 | $0.00 |
| ANDREI NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044738762248 | $0.34 |
| ANDREI NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24862755091 | $0.12 |
| ANDREI NIKULIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03681332) | ($1,102.26) |
| ANDREI NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012072884347 | $397.64 |
| ANDREI NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.259945976613 | $77.93 |
| ANDREI NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029812042212 | $0.00 |
| ANDREI NOHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00545343940529999 | $0.01 |
| ANDREI NOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131283282799 | $398.30 |
| ANDREI NOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8322903719049 | $0.82 |
| ANDREI NOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079909260957 | $160.95 |
| ANDREI NOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045131704203 | $4.96 |
| ANDREI NOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.090759353238 | $0.05 |
| ANDREI OBZHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267779084 | $0.00 |
| ANDREI OBZHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000311745340969999 | $0.00 |
| ANDREI OKOUNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161090229702 | $0.48 |
| ANDREI OKOUNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044569254419 | $0.05 |
| ANDREI OKOUNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013422914262 | $0.01 |
| ANDREI OKOUNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018328604991 | $0.00 |
| ANDREI ONCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166456507529999 | $0.49 |
| ANDREI ONCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7555138069 | $2.99 |
| ANDREI ORTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000140479811943899 | $0.00 |
| ANDREI OSTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015394255219 | $0.02 |
| ANDREI OSTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041002873295 | $0.08 |
| ANDREI OSTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088195958354 | $0.00 |
| ANDREI OSTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066073057403 | $0.10 |
| ANDREI OSTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026043968917 | $0.00 |
| ANDREI PALKHOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022593939387 | $0.00 |
| ANDREI PALKHOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118898975778 | $0.01 |
| ANDREI PANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214256024549999 | $0.25 |
| ANDREI PANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085096844922 | $0.09 |
| ANDREI PANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007751597805 | $0.01 |
| ANDREI PANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000961782896619999 | $0.02 |
| ANDREI PARAIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011192559141 | $33.13 |
| ANDREI PARASCHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102730419846 | $3.19 |
| ANDREI PATCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.609487874047 | $2.56 |
| ANDREI PAULAVETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| ANDREI PAULAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1105337160426 | $0.18 |
| ANDREI PERIETANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($234.36) |
| ANDREI PERIETANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,571.42) |
| ANDREI PERIETANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.98 | $37.91 |
| ANDREI PERIETANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,095.5042 | $1,159.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI PERIETANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 70.429262 | $84.98 |
| ANDREI PERIETANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8) | ($15,354.53) |
| ANDREI PERIETANU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,694.79 |
| ANDREI PERIETANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.037257089) | ($3,230.05) |
| ANDREI PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040183477496 | $1.19 |
| ANDREI PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6461655064985 | $37.51 |
| ANDREI PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101940660557743 | $269.62 |
| ANDREI PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1741909641 | $24.16 |
| ANDREI PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.138268088127199 | $0.06 |
| ANDREI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.722992947 | $9.00 |
| ANDREI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050850245516 | $0.10 |
| ANDREI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18633657293 | $0.18 |
| ANDREI PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.482604455305 | $53.59 |
| ANDREI PLOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 80.35363695 | $8.78 |
| ANDREI PLOP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.18361946 | $97.43 |
| ANDREI PLOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 97.9967943 | $13.60 |
| ANDREI PLOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 36.294 | $22.78 |
| ANDREI PLOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 201.998 | $17.59 |
| ANDREI PLOP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 503.466069 | $503.47 |
| ANDREI PLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35887028664135 | $4.40 |
| ANDREI PLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033345939667999 | $101.88 |
| ANDREI POP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.156764653) | ($3,100.78) |
| ANDREI POP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XLM | (893.6957856) | ($152.91) |
| ANDREI POP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318774) | ($107.12) |
| ANDREI POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.224322573606 | $19.96 |
| ANDREI POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.164080197545 | $1.14 |
| ANDREI POTLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6829096993178 | $1.46 |
| ANDREI POTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21670001044559 | $1.18 |
| ANDREI PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121152108434 | $0.36 |
| ANDREI PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016840363925 | $0.02 |
| ANDREI PUNI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.1) | ($11.10) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.03512530954 | $1,242.62 |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004177893506) | ($14.78) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008605499537) | ($30.44) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02826720911) | ($1,000.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.00557976) | ($197.39) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04240081366) | ($1,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.05280853386 | $1,868.19 |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003129180048) | ($11.07) |
| ANDREI PUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00128141195) | ($45.33) |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00881339) | ($306.23) |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02901089025) | ($1,000.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.03550505947 | $1,223.85 |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004287809579) | ($14.78) |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008831901362) | ($30.44) |
| ANDREI PUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00518219) | ($178.63) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08003426892) | ($2,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09632983335 | $3,009.02 |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001791166938) | ($55.95) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002454763076) | ($76.68) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04814791038) | ($1,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05838829386 | $1,819.03 |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007116261154) | ($22.17) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001465786095) | ($45.67) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001809847754) | ($55.95) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08086897917) | ($2,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09924233044 | $3,068.00 |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002480364808) | ($76.68) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01716003568) | ($530.52) |
| ANDREI PUNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01703571) | ($530.66) |
| ANDREI PUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003786421574) | ($10.35) |
| ANDREI PUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007796187144) | ($21.31) |
| ANDREI PUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02560864832) | ($700.00) |
| ANDREI PUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03012389539 | $823.42 |
| ANDREI PUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00335699) | ($95.08) |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 132.144017 | $132.14 |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.17) | ($22.17) |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.3) | ($37.30) |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.3) | ($13.30) |
| ANDREI PUNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.35) | ($10.35) |
| ANDREI PUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04076794352 | $1,120.91 |
| ANDREI PUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002556828514) | ($7.03) |
| ANDREI PUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009896672122) | ($27.21) |
| ANDREI PUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03273322422) | ($900.00) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007031073347) | ($18.65) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09425031296) | ($2,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1176139332 | $3,119.72 |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002848602609) | ($75.56) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00044462493) | ($11.76) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001714709653) | ($45.35) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05671236352) | ($1,500.00) |
| ANDREI PUNI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07068837211 | $1,869.66 |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002847804814) | ($5.47) |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001101850564) | ($21.16) |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03644357166) | ($700.00) |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04528412792 | $869.81 |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002324457568) | ($4.17) |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2787119387) | ($5,000.00) |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3399231605 | $6,098.11 |
| ANDREI PUNI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008368331533) | ($150.13) |
| ANDREI PUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1841443651011 | $9.02 |
| ANDREI PUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003899697684451 | $0.00 |
| ANDREI RADAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027870563306 | $8.25 |
| ANDREI RADAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029433659679 | $57.54 |
| ANDREI RADAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4688880379999 | $18.47 |
| ANDREI RADAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2646659603999 | $8.93 |
| ANDREI RAZLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008479898452 | $0.00 |
| ANDREI RAZLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065347702824 | $0.00 |
| ANDREI RAZLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017882361591 | $0.02 |
| ANDREI RIAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175466476262599 | $0.00 |
| ANDREI ROBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000137699942419999 | $0.00 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028387524 | $0.00 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40860203210254 | $10.97 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027525026608 | $0.01 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077820692042 | $0.01 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077237803009 | $0.00 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000032127768 | $0.00 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000074520434602 | $0.00 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0193352556209999 | $0.01 |
| ANDREI RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0449903109009999 | $0.13 |
| ANDREI ROINITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.156787202136 | $1.18 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119666223076 | $364.24 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205191938249999 | $417.61 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.402890564 | $71.40 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.848130877 | $25.73 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.238792013 | $0.70 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 72.687527931 | $72.69 |
| ANDREI RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 71.525379194 | $71.53 |
| ANDREI SANDU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $144.44 |
| ANDREI SANDU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $89.72 |
| ANDREI SANDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 61.7741 | $39.82 |
| ANDREI SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55411534139 | $1.85 |
| ANDREI SAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.31) | ($5.31) |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016845241442 | $0.00 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231746329168269 | $0.03 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007876276197113 | $2.38 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00387045998239999 | $0.00 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123850561747 | $0.00 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107072337817999 | $0.00 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00276137691659999 | $0.00 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39749655277 | $0.02 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06439260998545 | $0.06 |
| ANDREI SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000244124452999999 | $0.00 |
| ANDREI SCRIPCARIU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01069201 | $422.07 |
| ANDREI SCRIPCARIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.13001503 | $256.58 |
| ANDREI SCRIPCARIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00864237 | $253.72 |
| ANDREI SCRIPCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.547047442027 | $30.01 |
| ANDREI SCURTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.18937435657 | $64.20 |
| ANDREI SCUTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025860064902 | $78.42 |
| ANDREI SCUTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44313085583 | $0.52 |
| ANDREI SCUTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000588523815269999 | $0.00 |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5682) | ($1.15) |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003756083598) | ($1.11) |
| ANDREI SEDOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5547) | ($0.97) |
| ANDREI SEDOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (159.79189) | ($159.79) |
| ANDREI SEDOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6144) | ($1.07) |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72159230929161 | $3.12 |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000556675026404 | $0.00 |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47411872516 | $0.24 |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036652637132 | $0.13 |
| ANDREI SEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.07692087551 | $0.00 |
| ANDREI SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013957121891 | $0.00 |
| ANDREI SERGEEVICH KHLOPOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,200.0 | $475.01 |
| ANDREI SERGEEVICH KHLOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375600194664 | $50.11 |
| ANDREI SERGEEVICH KHLOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.45940106844999 | $1.26 |
| ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9200428163) | ($358.23) |
| ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128315) | ($47.14) |
| ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128340272564534 | $50.01 |
| ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040801891851684 | $1.66 |
| ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 397.5 | $397.50 |
| ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024190997445295 | $50.19 |
| ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88329903169999 | $3.88 |
| ANDREI SIARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001107277802706 | $0.00 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025957291392 | $0.01 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000850878403439999 | $0.00 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7708080728 | $9.33 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118599861966 | $0.02 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76300447174 | $0.36 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126058882206 | $0.95 |
| ANDREI SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47866738628 | $0.74 |
| ANDREI SKOBELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21725543415 | $5.52 |
| ANDREI SKOBELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5748863111 | $3.63 |
| ANDREI SLIAPTSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023536572867 | $0.00 |
| ANDREI SLIAPTSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345350949999 | $0.24 |
| ANDREI SLIAPTSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117900413888 | $0.01 |
| ANDREI SMIRNOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 2.0053916 | $204.93 |
| ANDREI SMIRNOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 2.099 | $214.48 |
| ANDREI SMIRNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($106.10) |
| ANDREI SMIRNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.110213) | ($263.60) |
| ANDREI SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11777704267635 | $0.14 |
| ANDREI SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127485359887774 | $300.07 |
| ANDREI SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065361080204012 | $0.44 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 53.26764621 | $7.85 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 55.2596573 | $7.84 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 50.40036991 | $6.78 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 50.6543048 | $6.22 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 62.08614039 | $5.60 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 52.64885671 | $4.50 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | DOGE | 64.67547084 | $4.43 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | DOGE | 66.35052136 | $4.48 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | DOGE | 50.32770169 | $3.45 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | DOGE | 60.26351327 | $4.03 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153425415597 | $4.54 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003904992296 | $0.24 |
| ANDREI SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6102270421 | $0.15 |
| ANDREI STAVINSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20145528125 | $2.46 |
| ANDREI STEGARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604775475519181 | $0.06 |
| ANDREI STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025678931851072 | $0.00 |
| ANDREI STÎNGĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775034488127199 | $0.01 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057354853436 | $0.02 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373201844749999 | $0.00 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000367858994 | $0.00 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00545165271529999 | $0.00 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026718957723 | $0.02 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087331523259 | $0.01 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.481792615289999 | $0.02 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120333825662 | $0.36 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058456514583 | $0.00 |
| ANDREI STOENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020550160576 | $6.54 |
| ANDREI STOICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083476186520664 | $0.08 |
| ANDREI STROEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172928363 | $0.01 |
| ANDREI TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859343912597 | $48.59 |
| ANDREI TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000030910409902 | $0.00 |
| ANDREI TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767849879135767 | $0.09 |
| ANDREI TARANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (236.0) | ($143.65) |
| ANDREI TARANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.3587) | ($36.80) |
| ANDREI TARANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (4.4) | ($97.17) |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6865433383142 | $40.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004699527593 | $0.00 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.20666873 | $140.96 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33531656728 | $36.87 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.7406094579999 | $0.68 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059808331803 | $0.43 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2673898187 | $1.21 |
| ANDREI TARANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29941966904 | $7.10 |
| ANDREI TEIXEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.0) | ($435.89) |
| ANDREI TEIXEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($62.60) |
| ANDREI TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10778362594076 | $0.13 |
| ANDREI TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0257138881206 | $2.21 |
| ANDREI TELCOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54682306455096 | $0.52 |
| ANDREI TINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013039047149 | $0.04 |
| ANDREI TINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006468343928699 | $0.00 |
| ANDREI TINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065311589567 | $0.00 |
| ANDREI TRICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018882219868 | $0.00 |
| ANDREI TRICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065564930194 | $0.00 |
| ANDREI TRICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021089822585 | $0.00 |
| ANDREI TSIKHANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111971246331999 | $0.33 |
| ANDREI TSIKHANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076650484023 | $0.01 |
| ANDREI TSIMAKHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010202725871 | $0.00 |
| ANDREI TSIMAKHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073981940649 | $0.01 |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.81 | $246.61 |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 45.0 | $24.87 |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 598.869 | $333.34 |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XTZ | 90.983 | $172.87 |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.81) | ($235.26) |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002532426328 | |
| ANDREI TSISHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06650598806343 | $2.09 |
| ANDREI TUNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366147938457974 | $0.00 |
| ANDREI TUNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00372859248919999 | $0.00 |
| ANDREI UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.22879251954 | $85.22 |
| ANDREI UNTALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013885824422 | $4.11 |
| ANDREI VASILE IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049376733734 | $0.00 |
| ANDREI VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000118236016457 | $0.00 |
| ANDREI VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088056589003 | $0.00 |
| ANDREI VEDESHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017280086584 | $0.00 |
| ANDREI VEDESHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015103475144 | $0.00 |
| ANDREI VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258937213 | $0.00 |
| ANDREI VIRTOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033173029929774 | $0.00 |
| ANDREI VIRTOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116319021963 | $0.13 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.715990991) | ($3.81) |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (233.0) | ($233.00) |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 538.977561878 | $509.39 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (836.923143) | ($745.38) |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 806.0 | $685.57 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,018.0 | $865.90 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137472896099999 | $0.43 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00891369345599 | $2.06 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9916018094 | $7.04 |
| ANDREI VLAD IGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.88165591589 | $2.88 |
| ANDREI VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015222493330999 | $1.11 |
| ANDREI VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767767688 | $14.98 |
| ANDREI VOLZHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000145819709 | $0.00 |
| ANDREI VOLZHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105069576961 | $0.00 |
| ANDREI VOLZHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022793752226 | $0.00 |
| ANDREI VON CARAANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320573983354301 | $0.04 |
| ANDREI VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032423780423 | $98.99 |
| ANDREI VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064934242934 | $130.27 |
| ANDREI VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,396.046592096 | $4,396.05 |
| ANDREI VYDYSH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001199) | ($35.16) |
| ANDREI VYDYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241727501934019 | $0.32 |
| ANDREI VYDYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129208172908 | $0.01 |
| ANDREI WILLIAM MALLARI GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226883019289999 | $0.00 |
| ANDREI YASKOVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDREI YASKOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.882244) | ($406.88) |
| ANDREI YASKOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016332) | ($47.41) |
| ANDREI YASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163401382292382 | $50.02 |
| ANDREI YASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.51670052117579 | $2.52 |
| ANDREI ZHARYKAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $403.76 |
| ANDREI ZHARYKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255793316951 | $52.31 |
| ANDREIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069121815101 | $2.05 |
| ANDREIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000613743114889999 | $0.00 |
| ANDREIA ALVES DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016299378561356 | $5.04 |
| ANDREIA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022042522303 | $0.00 |
| ANDREIA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021402724062 | $0.00 |
| ANDREIA CORREIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 16.0 | $9.83 |
| ANDREIA CRISTINA MARQUES VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229439257699999 | $0.04 |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (486.119801) | ($203.17) |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126827574963269 | $50.45 |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022628685354 | $0.04 |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20869635195269 | $0.76 |
| ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01135697) | ($343.97) |
| ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001504477509) | ($3.14) |
| ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281269151 | $50.00 |
| ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51055563169925 | $2.36 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 71.42057559 | $5,231.21 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.49368523 | $19,264.09 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106009611907 | $321.95 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15482638577 | $313.28 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.832539262 | $122.42 |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7892417838 | $26.99 |
| ANDREIA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024813840896999 | $0.07 |
| ANDREIA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051799490416999 | $0.00 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001051 | $0.42 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00112786 | $0.13 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010094 | $0.03 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001019 | $0.41 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001015 | $0.33 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010421 | $0.02 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000203 | $0.60 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011258 | $0.01 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002667 | $0.55 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065965939264 | $0.19 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016615000303 | $0.00 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043582820368 | $0.00 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042391797119 | $0.00 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017560777633 | $0.00 |
| ANDREIA ELENA MURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000133925721169999 | $0.01 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06541477 | $202.52 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003293 | $100.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003302 | $100.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007634 | $200.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003308 | $10.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003427 | $100.00 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173551870679 | $50.75 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152962692929999 | $29.78 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.470553669 | $49.47 |
| ANDREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027708312789 | $1.63 |
| ANDREIA GRANJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023788168127 | $0.00 |
| ANDREIA GRANJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022663569671 | $0.00 |
| ANDREIA GRANJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047390208015 | $0.01 |
| ANDREIA MARINA AFONSO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290286255 | $0.00 |
| ANDREIA MARINA AFONSO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048781783086 | $0.00 |
| ANDREIA MARINA JESUS LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001112418493 | $0.00 |
| ANDREIA MARINA JESUS LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071531415062 | $0.00 |
| ANDREIA MARINA JESUS LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000104392514375999 | $0.00 |
| ANDREIA NÉGRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01504273131351 | $0.02 |
| ANDREIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107019412744 | $0.00 |
| ANDREIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018075678476 | $0.00 |
| ANDREIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192487893649999 | $0.02 |
| ANDREIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081502915643 | $0.00 |
| ANDREIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068544346767 | $0.00 |
| ANDREIA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014121404109 | $0.00 |
| ANDREIA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139155271 | $0.00 |
| ANDREIA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000092034082438 | $0.00 |
| ANDREIA PITAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001887154969 | $0.00 |
| ANDREIA PITAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997361311709999 | $0.01 |
| ANDREIA PITAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019810265771 | $0.00 |
| ANDREIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7364049818066 | $12.23 |
| ANDREIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051061761980999 | $0.02 |
| ANDREIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036484342099 | $0.00 |
| ANDREIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114084645186 | $0.01 |
| ANDREIA SAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135165125372 | $0.40 |
| ANDREIA SAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020693697955 | $0.00 |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155337605111 | $0.46 |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010034724129 | $0.01 |
| ANDREIA TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018421996887 | $5.45 |
| ANDREIA TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018900815653 | $0.00 |
| ANDREI-CODRUT LIBICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006231176189353 | $0.00 |
| ANDREI-CRISTIAN UNGUREANU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.94) | ($2,800.94) |
| ANDREI-CRISTIAN UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.293480842484 | $5.29 |
| ANDREI-EUGEN MOROSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013592403332 | $0.00 |
| ANDREII KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021446753496 | $0.00 |
| ANDREII KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140736126404 | $0.00 |
| ANDREII KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096600718273 | $0.00 |
| ANDREI-MARIUS POPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138937) | ($50.00) |
| ANDREI-MARIUS POPA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| ANDREI-MARIUS POPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16.343245) | ($16.34) |
| ANDREI-MARIUS POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138938030062534 | $50.00 |
| ANDREI-MARIUS POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3213248100199 | $2.32 |
| ANDREI-MIHAI BABAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.271461) | ($482.83) |
| ANDREI-MIHAI BABAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001112) | ($33.23) |
| ANDREI-MIHAI BABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010433236147114 | $0.36 |
| ANDREI-MIHAI BABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023932763209389 | $5.70 |
| ANDREI-MIHNEA IFRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014567216317 | $0.00 |
| ANDREI-MIHNEA IFRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023731891238 | $0.00 |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08345729) | ($2,387.44) |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24063798) | ($2,521.25) |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454257957984899 | $16.91 |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140963282144 | $5.83 |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627835868253 | $16.12 |
| ANDREINA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0270135296 | $4.82 |
| ANDREINA D'AMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033781117003 | $10.00 |
| ANDREINA NAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119150679308999 | $0.35 |
| ANDREINA NAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3264073542 | $7.33 |
| ANDREINA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003015297549 | $0.00 |
| ANDREINA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077385889672 | $0.01 |
| ANDREI-RADU CULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023871891881 | $74.06 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026619328266 | $0.79 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140466986495999 | $2.74 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3544784942 | $5.04 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016061061539 | $0.14 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.92946079389999 | $0.43 |
| ANDREIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057572550819 | $0.07 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (180.0) | ($376.20) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 374.364 | $376.20 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (116.0) | ($241.03) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 238.148 | $241.03 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,115.470861 | $10,115.47 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,866.45) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.58) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 209.5 | $209.58 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (90.0) | ($168.27) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 167.976 | $168.27 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (58.729) | ($157.49) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 155.984 | $157.49 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (13.58012) | ($747.45) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 741.175 | $747.45 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.68461) | ($422.60) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 422.27 | $422.60 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (134.0) | ($111.83) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 111.662 | $111.83 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (2,400.0) | ($1,616.96) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,622.132 | $1,616.96 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (6.4) | ($12,520.29) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 12,394.248 | $12,520.29 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (167.0) | ($126.35) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 125.4 | $126.35 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.4) | ($7,319.05) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,174.326 | $7,319.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.4) | ($7,049.69) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,036.501 | $7,049.69 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (22,331.989) | ($12,780.75) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,657.899 | $12,780.75 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6739225663 | $17,058.33 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013451933895 | $461.82 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,599.65610394908 | $1,736.76 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09767280291 | $174.78 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.9019581169999 | $93.90 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3599871063 | $2.73 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7062615193 | $3.49 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06679144162 | $5.92 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03341021029 | $9.98 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0149600432 | $0.33 |
| ANDREI-SORIN ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34336857661 | $19.55 |
| ANDREI-VALER LUPEA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 11.099985 | $414.41 |
| ANDREI-VALER LUPEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.308939 | $180.13 |
| ANDREI-VALER LUPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617787068286 | $0.04 |
| ANDREI-VALER LUPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055700602281 | $2.01 |
| ANDREJ ABOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021268726183 | $6.30 |
| ANDREJ ABOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006565882724 | $12.81 |
| ANDREJ ALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060657205629999 | $0.19 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (15.0) | ($211.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 210.045 | $211.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (9.64418) | ($761.02) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 758.456 | $761.02 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (276.66) | ($276.66) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.097684 | $276.66 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005184 | $200.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036723 | $100.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002761 | $100.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.296832 | $800.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.131748 | $300.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (705.559198) | ($705.56) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (35.0) | ($1,012.84) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,007.993 | $1,012.84 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.99) | ($1,007.99) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,011.524 | $1,007.99 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001188) | ($33.16) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 32.747 | $33.16 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (17.0) | ($133.50) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 132.787 | $133.50 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (165.53) | ($165.53) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 170.386 | $165.53 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.277683) | ($4,302.98) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (20.0) | ($146.31) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 144.74 | $146.31 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (145.65) | ($145.65) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 174.787 | $145.65 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06954102921) | ($2,000.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06954102921 | $1,909.32 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032781597114 | $100.03 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.89211603 | $43.08 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009317700593453 | $25.45 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.660557637415 | $10.66 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7473952014 | $31.16 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39508590657 | $3.62 |
| ANDREJ ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95834666816 | $43.02 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152513294616 | $0.01 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050562097877 | $0.01 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042260535055 | $0.00 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51592706714 | $0.52 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0471252571022 | $0.07 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098355833738 | $0.10 |
| ANDREJ BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088961310899 | $0.00 |
| ANDREJ BICANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000454819966609999 | $0.03 |
| ANDREJ BOCEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 975.225471 | $444.81 |
| ANDREJ BOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752959832253 | $50.17 |
| ANDREJ BOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01586343895 | $3.10 |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.247142) | ($372.95) |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001258 | $50.57 |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($47.85) |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531721248187 | $0.02 |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1318846033298 | $0.28 |
| ANDREJ CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00958885760846128 | $0.84 |
| ANDREJ CERNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0403872568 | $2.29 |
| ANDREJ CHRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057489040284 | $182.02 |
| ANDREJ CHRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.195996066379 | $19.84 |
| ANDREJ CHRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096544668126 | $201.96 |
| ANDREJ CIBIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,169.10) |
| ANDREJ CIBIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12791491) | ($3,851.06) |
| ANDREJ CIBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009696242740871 | $36.56 |
| ANDREJ CIBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422325289946419 | $0.05 |
| ANDREJ CIBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01851169817 | $36.12 |
| ANDREJ CIBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121979331545 | $0.01 |
| ANDREJ CIČMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3233184083033 | $0.34 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093100917455 | $2.76 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098559035784 | $1.92 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22410380921999 | $0.97 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415897885 | $0.26 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083525785383 | $0.93 |
| ANDREJ CIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00114253404751 | $0.36 |
| ANDREJ COLIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($628.80) |
| ANDREJ COLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34679793046 | $2.15 |
| ANDREJ DAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18587249) | ($5,879.28) |
| ANDREJ DAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($59.46) |
| ANDREJ DAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (33.701321384) | ($67,017.44) |
| ANDREJ DAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.14) |
| ANDREJ DAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (21,745.503742) | ($9,027.62) |
| ANDREJ DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241724353079 | $43.41 |
| ANDREJ DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4041921125 | $3.85 |
| ANDREJ DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212261572326629 | $533.69 |
| ANDREJ DAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.72848920007 | $43.91 |
| ANDREJ DURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020791639933 | $6.16 |
| ANDREJ ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239275529394999 | $0.25 |
| ANDREJ ERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66693656934 | $3.14 |
| ANDREJ FAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138298) | ($550.46) |
| ANDREJ FAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00128588 | $49.38 |
| ANDREJ FAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (96.69065) | ($61.60) |
| ANDREJ FAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269558) | ($78.24) |
| ANDREJ FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306470400081599 | $101.92 |
| ANDREJ FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04753096342654 | $0.10 |
| ANDREJ FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013597377293 | $0.00 |
| ANDREJ FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04079808199951 | $0.02 |
| ANDREJ FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013351426850 4 | $0.00 |
| ANDREJ FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130014663140182 | $0.01 |
| ANDREJ FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003763339663 | $0.00 |
| ANDREJ FOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 63.92170737 | $79.10 |
| ANDREJ FOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 9.67711758 | $106.55 |
| ANDREJ FOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 274.75975168 | $183.88 |
| ANDREJ FOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 345.473073 | $345.47 |
| ANDREJ FOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (345.783866) | ($345.78) |
| ANDREJ FOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (274.0) | ($188.71) |
| ANDREJ FOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (9.688093345) | ($98.83) |
| ANDREJ FOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (63.923806701) | ($60.68) |
| ANDREJ FOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5279540403245 | $0.53 |
| ANDREJ FOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.449964991825 | $0.28 |
| ANDREJ FOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02196024153442 | $0.21 |
| ANDREJ FOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0058490715518394 | $0.01 |
| ANDREJ GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558695449379999 | $1.65 |
| ANDREJ GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.243502794 | $91.24 |
| ANDREJ GJOKIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108966176 | $47.86 |
| ANDREJ GJOKIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095719658482 | $18.68 |
| ANDREJ GOLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.23308239 | $9,099.71 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096951997591 | $31.80 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.80076318751 | $73.42 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299518322159999 | $75.72 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063018251667 | $0.01 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4051713746 | $1.96 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035928789806 | $0.00 |
| ANDREJ GOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.3623728888 | $2.36 |
| ANDREJ GREGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000839580964696999 | $0.00 |
| ANDREJ GRILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000990580369 | $0.00 |
| ANDREJ GRINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.696845476712 | $4.51 |
| ANDREJ GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071390147609999 | $0.21 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028004145722 | $0.00 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203660007849999 | $0.02 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069395661625 | $139.41 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042905765392999 | $0.00 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2192549036 | $7.31 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1743487059 | $6.39 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000072080107083 | $0.00 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050531027169 | $0.05 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027907486663 | $0.01 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.769567404209999 | $46.01 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032634249565 | $0.01 |
| ANDREJ HANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0837791175463 | $0.08 |
| ANDREJ HOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002513393856 | $0.00 |
| ANDREJ HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020707605488 | $6.13 |
| ANDREJ HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073492552532999 | $0.01 |
| ANDREJ HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8110255172 | $2.39 |
| ANDREJ HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01759689761 | $1.29 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04301445) | ($1,752.24) |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.053 | $2,105.15 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.445 | $2,947.38 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0676304 | $1,998.55 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043177753854999 | $130.78 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056667380851 | $108.47 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047455869583 | $0.05 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3787130483 | $7.77 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22390725819999 | $2.49 |
| ANDREJ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3063405591 | $3.01 |
| ANDREJ HROVAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREJ HROVAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,269.581677) | ($1,269.58) |
| ANDREJ HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025591088615 | $0.76 |
| ANDREJ HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012003958549 | $0.01 |
| ANDREJ HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8683786217785 | $8.87 |
| ANDREJ HURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058784459096 | $181.61 |
| ANDREJ HURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015682592986 | $30.60 |
| ANDREJ HURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.444531543 | $13.83 |
| ANDREJ HURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023852224164 | $0.00 |
| ANDREJ HURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081151170826 | $0.72 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.3628275 | $4,182.01 |
| ANDREJ JAGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.009998 | $18.53 |
| ANDREJ JAGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,858.89 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145287066513 | $43.00 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152336313845099 | $0.00 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01702170932786 | $30.59 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003773005167 | $0.00 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051677281413 | $0.00 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002657636478 | $0.00 |
| ANDREJ JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087966924095796 | $16.12 |
| ANDREJ JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012617749886 | $0.00 |
| ANDREJ JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052298515782 | $0.00 |
| ANDREJ JARMALKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000780265827 | $0.00 |
| ANDREJ KAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.122252425322 | $5.57 |
| ANDREJ KAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7647783575 | $2.36 |
| ANDREJ KAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024774915204 | $0.00 |
| ANDREJ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559501859 | $0.55 |
| ANDREJ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0183550037 | $0.73 |
| ANDREJ KALVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070782951556327 | $0.08 |
| ANDREJ KISZLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054841792562 | $0.00 |
| ANDREJ KISZLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017320116627 | $0.00 |
| ANDREJ KOCERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000554887540835 | $0.00 |
| ANDREJ KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809237004169999 | $250.67 |
| ANDREJ KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.37777365355 | $69.90 |
| ANDREJ KOKES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 19.881 | $220.28 |
| ANDREJ KOKES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 49.076224 | $26.23 |
| ANDREJ KOKES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $50.97 |
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1599244483328 | $0.15 |
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7232864399999 | $2.31 |
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6494217493 | $28.73 |
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006644697323 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024019861035 | $7.64 |
| ANDREJ KOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.42737414497 | $0.14 |
| ANDREJ KONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015299591153 | $0.00 |
| ANDREJ KOROSTYLIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403750292247 | $123.91 |
| ANDREJ KOROSTYLIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389218240992 | $7.59 |
| ANDREJ KOROSTYLIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 61.608480695 | $77.20 |
| ANDREJ KOSTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153823847669999 | $0.14 |
| ANDREJ KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066590805979 | $0.00 |
| ANDREJ KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067535567763 | $0.01 |
| ANDREJ KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9881678789 | $4.99 |
| ANDREJ KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00331327522059999 | $6.17 |
| ANDREJ KRAJČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00193290923459999 | $0.00 |
| ANDREJ KRAJČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042178262079 | $0.00 |
| ANDREJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024945821196 | $7.38 |
| ANDREJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.049250539 | $506.05 |
| ANDREJ KREMŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.563703161577 | $2.47 |
| ANDREJ KRNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26581793505 | $5.09 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 4,020.0 | $3,192.35 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (230.0) | ($181.10) |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,593.43) |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,300.0 | $791.10 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.33 | $101.28 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (130.0) | ($72.29) |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,046.08) |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015949444398999 | $0.00 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.921098568933 | $9.66 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038936616024 | $0.01 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5376577014 | $0.49 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002714583556 | $0.00 |
| ANDREJ KUDOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014721607422 | $0.35 |
| ANDREJ LEGÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020223474633 | $0.60 |
| ANDREJ LEGÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004659535454 | $0.01 |
| ANDREJ LENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002070964142 | $0.00 |
| ANDREJ LINDIČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREJ LINDIČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (19,950.502) | ($19,950.50) |
| ANDREJ LINDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.094962040879 | $225.75 |
| ANDREJ LOVREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5436925850022 | $0.51 |
| ANDREJ LUKJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000466082868419999 | $0.00 |
| ANDREJ LUKJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021363934092 | $0.02 |
| ANDREJ MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5961319588 | $3.57 |
| ANDREJ MADURKAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 117.7368 | $80.79 |
| ANDREJ MADURKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144269039051 | $4.27 |
| ANDREJ MADURKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37780810084999 | $7.50 |
| ANDREJ MADURKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.277982355439999 | $0.28 |
| ANDREJ MAGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0222522852994 | $0.25 |
| ANDREJ MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012527932898063 | $50.43 |
| ANDREJ MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022764230054 | $0.04 |
| ANDREJ MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033947613672 | $1.93 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13531408 | $363.83 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077042805276 | $238.83 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453333046 | $0.02 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079474442195 | $159.61 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054557893268 | $0.00 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048908755134 | $1.11 |
| ANDREJ MARTINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110469778401 | $0.00 |
| ANDREJ MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016527389821 | $0.49 |
| ANDREJ MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014643291163 | $28.57 |
| ANDREJ MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3932645769 | $2.13 |
| ANDREJ MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039172598591 | $2.87 |
| ANDREJ MRZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $418.44 |
| ANDREJ MRZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2,758.9995 | $1,154,990.80 |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($630.56) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (120.0) | ($38,051.91) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (70.0) | ($23,070.60) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (200,000.0) | ($127,782.44) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (470.0) | ($150,191.63) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (225,000.0) | ($153,203.01) |
| ANDREJ MRZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (450.0) | ($143,935.67) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (15.27770262) | ($4,177.58) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (270,000.0) | ($145,102.59) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (550.0) | ($149,563.38) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (269,500.0) | ($141,900.82) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (547.0) | ($145,780.97) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (545.0) | ($140,871.60) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (269,000.0) | ($138,512.96) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (82,998.248122469) | ($43,355.22) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (265,000.0) | ($140,802.45) |
| ANDREJ MRZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (271,000.0) | ($146,222.02) |
| ANDREJ MRZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,893.781631066 | $18,426.59 |
| ANDREJ MRZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12,231.324481221 | $7,648.44 |
| ANDREJ MRZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 11.161474871097 | $3,339.32 |
| ANDREJ NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09953240836 | $265.23 |
| ANDREJ NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01443366 | $431.23 |
| ANDREJ NAGY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09928545588 | $180.90 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,240.05896398076 | $1,328.02 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.255984373 | $168.28 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036436454359999 | $11.41 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2945288723174 | $11.66 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021016581291 | $45.80 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370331292999999 | $0.00 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04642576711027 | $0.04 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77906615318 | $0.40 |
| ANDREJ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010043957591765 | $0.08 |
| ANDREJ OBADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057936062627 | $0.00 |
| ANDREJ OROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019131669308 | $57.33 |
| ANDREJ OROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020744789601 | $0.00 |
| ANDREJ OROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13585021403 | $9.94 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3885237175) | ($0.86) |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01637931034) | ($0.04) |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00412 | $167.65 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002290457193) | ($62.44) |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002985661328) | ($0.90) |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.003051919182) | ($61.78) |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176506959719999 | $5.60 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2041084531128 | $2.34 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8003248463 | $1.43 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0910946559449999 | $0.06 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033684036034 | $0.00 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028078860747 | $0.25 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030039278012 | $0.02 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4274702796 | $5.52 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022146204431 | $0.88 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0507545853 | $0.17 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015723910442 | $0.90 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000478612371279999 | $0.03 |
| ANDREJ OSIPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93046348045 | $0.09 |
| ANDREJ PATKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,830.90) |
| ANDREJ PATKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0991191) | ($3,036.98) |
| ANDREJ PATKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.197694135) | ($2,330.00) |
| ANDREJ PATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001057751022667 | $37.19 |
| ANDREJ PATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097774291943881 | $23.75 |
| ANDREJ PECENADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015123658208 | $0.00 |
| ANDREJ PENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918936017698 | $0.95 |
| ANDREJ PENNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002239) | ($8.86) |
| ANDREJ PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229931153812999 | $0.01 |
| ANDREJ PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1710797080807 | $0.18 |
| ANDREJ PETROVCIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01675175 | $525.45 |
| ANDREJ PETROVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258063157248 | $2.03 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDC | 75,021.027397 | $75,021.03 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.901108141) | ($21,296.70) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.901108141 | $21,296.70 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,798.451182214) | ($26,798.45) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,798.451182214 | $26,798.45 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2544418165) | ($7,649.27) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2544418165 | $7,649.27 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (106,819.47857) | ($106,819.48) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.901108) | ($22,605.74) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.254441) | ($7,608.39) |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107489448411269 | $40.39 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049730016371162 | $139.13 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.301419940409 | $470.30 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.701480982 | $100.45 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034893042839 | $0.04 |
| ANDREJ PHILIP HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1687574657 | $85.81 |
| ANDREJ PLANKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.20) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.02) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99998986) | ($38,637.55) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,957.90) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (20,847.917231344) | ($51,253.65) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,345.2146) | ($1,370.77) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.999600424) | ($52,021.92) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $47,664.61 |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,345.2146 | $812.02 |
| ANDREJ PLANKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 20,849.225195456 | $60,041.59 |
| ANDREJ PLANKAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($46,774.75) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (20,849.225195456) | ($53,582.51) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,648.002) | ($740.64) |
| ANDREJ PLANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,433.0207554906 | $2,187.27 |
| ANDREJ POPADIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0160555555 | $32.63 |
| ANDREJ POPADIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 44.66142222 | $29.66 |
| ANDREJ POPADIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00131888 | $39.18 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004979149158 | $1.42 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5492923125999 | $14.63 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001774118752 | $3.39 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052277100281 | $0.00 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00867456679 | $0.69 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050711114449 | $0.56 |
| ANDREJ POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0422584151859999 | $2.53 |
| ANDREJ POTOČNJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.597133) | ($27,473.14) |
| ANDREJ POTOČNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.496969154261 | $310.03 |
| ANDREJ RAZBORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30348426215162 | $2.37 |
| ANDREJ SCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002664614851 | $0.00 |
| ANDREJ SCIUPAKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (375.770653) | ($375.77) |
| ANDREJ SCIUPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086170069482 | $0.26 |
| ANDREJ SCIUPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519116989 | $0.02 |
| ANDREJ SCIUPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.577602266795 | $3.58 |
| ANDREJ SCIUPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124748554127 | $0.00 |
| ANDREJ SEBENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776246137599999 | $240.65 |
| ANDREJ SEBENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22894126319 | $16.76 |
| ANDREJ SEBENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19349021465 | $21.25 |
| ANDREJ SEBENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057358621291 | $4.09 |
| ANDREJ SEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.61957431806 | $9.65 |
| ANDREJ SENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004887287041 | $1.02 |
| ANDREJ SENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.653537027703 | $3.92 |
| ANDREJ SERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003099106591359 | $102.94 |
| ANDREJ SERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16993487506 | $2.57 |
| ANDREJ SERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029206048073 | $5.67 |
| ANDREJ SLAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3392509460693 | $0.40 |
| ANDREJ SLEMENJAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01149718) | ($349.94) |
| ANDREJ SLEMENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64746783612358 | $8.88 |
| ANDREJ SMOLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4978595108862 | $3.53 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 10.67859567 | $420.72 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373633511 | $37.03 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.10466646846 | $45.80 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025323744457 | $42.42 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0066795133 | $6.30 |
| ANDREJ SOPOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041583513061 | $1.51 |
| ANDREJ SPORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073428526374 | $0.01 |
| ANDREJ STAFFE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03971505) | ($1,605.00) |
| ANDREJ STAFFE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03971535) | ($1,604.06) |
| ANDREJ STAFFE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03971147 | $1,605.26 |
| ANDREJ STAFFE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08335537) | ($3,224.50) |
| ANDREJ STAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073664316942416 | $2.96 |
| ANDREJ ŠTALEKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02543473866) | ($62.95) |
| ANDREJ ŠTALEKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.5789975) | ($15.97) |
| ANDREJ ŠTALEKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.537756846) | ($24.77) |
| ANDREJ ŠTALEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182249768439999 | $0.01 |
| ANDREJ ŠTALEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481912446297543 | $0.84 |
| ANDREJ STANKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.325550661) | ($50.68) |
| ANDREJ STANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.5185394976 | $1,513.79 |
| ANDREJ STANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.999451795 | $3,042.86 |
| ANDREJ STANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.703605769) | ($161.62) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.047053225 | $2,898.57 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5322966897 | $1,473.70 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.055510214) | ($152.33) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.14738) | ($358.63) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.935547875) | ($11,009.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.050273) | ($1,363.48) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.736474 | $1,363.48 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8742667928 | $1,589.97 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0367756 | $1,906.36 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (228.088) | ($242.00) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.129074 | $242.00 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (182.47) | ($193.05) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.10169 | $193.05 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (95.741) | ($100.00) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.053605 | $100.00 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (239.354) | ($250.00) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.134538 | $250.00 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.7780760711) | ($10,521.33) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.64398661 | $3,137.43 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.550631645) | ($2,936.71) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.51393020142 | $1,077.84 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.027973745229) | ($56.31) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08653021819) | ($170.13) |
| ANDREJ STANKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.99977320311 | $1,955.49 |
| ANDREJ STANKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5331388484 | $937.67 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09130373053) | ($180.35) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.045756633 | $1,880.09 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.202) | ($362.51) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.292773132) | ($3,372.44) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $132.33 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,264.11 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $13,186.25 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (11.760306034) | ($14,295.24) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $16,092.31 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (12.23291818) | ($15,194.63) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.52641650043 | $647.52 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.68555087 | $4,581.58 |
| ANDREJ STANKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.857985033) | ($2,314.09) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1360854924) | ($170.13) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (56.31) | ($56.31) |
| ANDREJ STANKO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.4125617932 | $479.74 |
| ANDREJ STANKO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1394798674) | ($170.14) |
| ANDREJ STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.762972118982 | $152.51 |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00770515 | $306.88 |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.5) | ($495.36) |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.793669) | ($1,953.81) |
| ANDREJ STEFEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05484276) | ($1,561.84) |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005725052644253 | $19.03 |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017120160338 | $0.00 |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010337663681 | $0.00 |
| ANDREJ STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04945247425325 | $4.27 |
| ANDREJ STJEPANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243173780689999 | $7.20 |
| ANDREJ STJEPANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436512166409999 | $0.51 |
| ANDREJ SUSTERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153485931024 | $50.28 |
| ANDREJ SUSTERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4187789036341 | $5.07 |
| ANDREJ SUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72092942518 | $4.94 |
| ANDREJ TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009171295922 | $0.00 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487753746698 | $14.44 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437287787099999 | $8.53 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4817277409 | $4.35 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82742145069999 | $1.15 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089958141653 | $1.00 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250726663849999 | $0.03 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.830901694478 | $23.81 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7113683759 | $1.10 |
| ANDREJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8027566962 | $3.75 |
| ANDREJ TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177369899356 | $0.05 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630582594 | $48.47 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030826275987 | $0.04 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082673277205 | $0.00 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000250140435759999 | $0.00 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069796995948 | $0.00 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033964484307 | $0.00 |
| ANDREJ TUBOLCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03296028796 | $3.57 |
| ANDREJ ULJANCIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (50.038) | ($260.70) |
| ANDREJ ULJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159893165021 | $0.47 |
| ANDREJ ULJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5690879931687 | $0.99 |
| ANDREJ ULJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026508083925 | $0.05 |
| ANDREJ URBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 11,916.56 | $11,916.56 |
| ANDREJ URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,215.921024) | ($9,215.92) |
| ANDREJ URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829117728931 | $2.45 |
| ANDREJ URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.935352759 | $160.94 |
| ANDREJ URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.34283044213 | $58.34 |
| ANDREJ UREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295606099152 | $0.09 |
| ANDREJ UVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006388941859 | $0.00 |
| ANDREJ VAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062198742133 | $0.01 |
| ANDREJ VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019572548348 | $5.79 |
| ANDREJ VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26413467451 | $0.17 |
| ANDREJ VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00782309561509999 | $0.01 |
| ANDREJ VIŠŇOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8179178588437 | $1.90 |
| ANDREJ VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58231431054346 | $0.56 |
| ANDREJ VODEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021235029266 | $0.00 |
| ANDREJ VRVIŠČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152482289065 | $0.44 |
| ANDREJ VRVIŠČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31404629198999 | $3.89 |
| ANDREJ ŽITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129651924659039 | $50.38 |
| ANDREJ ŽITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246203687379999 | $48.04 |
| ANDREJ ŽITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.300536457 | $12.92 |
| ANDREJ ZLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6115814458612 | $0.63 |
| ANDREJ ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091342111707 | $0.11 |
| ANDREJ ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167858105449999 | $32.75 |
| ANDREJ ZUPANEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.32) |
| ANDREJ ZUPANEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (216.7) | ($216.70) |
| ANDREJ ZUPANEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002223) | ($64.95) |
| ANDREJ ZUPANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6606218046779 | $2.49 |
| ANDREJ ZUPANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.676546824464 | $1.68 |
| ANDREJA ČEŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001680481221 | $0.00 |
| ANDREJA ČEŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017208193875 | $0.02 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053333216527 | $15.79 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036824757785 | $72.69 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.6273308 | $542.63 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.185688017 | $31.86 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74657347419999 | $19.41 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.287248575819999 | $2.54 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086551221489 | $0.00 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100311516055 | $0.00 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013216415042 | $0.00 |
| ANDREJA DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029165008887 | $0.00 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1.590276 | $1.59 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 3,242.262308 | $3,242.26 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002375606105) | ($2.92) |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.1009268 | $5,040.70 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516152279529999 | $1.53 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198443596637 | $28.69 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45037116617999 | $3.45 |
| ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042123903851 | $0.04 |
| ANDREJA ERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839917616462331 | $0.10 |
| ANDREJA ERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124566454023 | $0.00 |
| ANDREJA KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185634351739999 | $0.55 |
| ANDREJA KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0183507974 | $0.73 |
| ANDREJA KODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47711984272899 | $6.58 |
| ANDREJA LEPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| ANDREJA LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026707961442 | $7.91 |
| ANDREJA LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006232250974579999 | $0.00 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BAT | 1,287.85600823 | $818.34 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (1,287.6) | ($647.62) |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.251974) | ($221.25) |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,352.668387) | ($5,352.67) |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09163) | ($2,626.30) |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,876.748782 | $4,876.75 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,876.748782) | ($4,876.75) |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016937163943 | $52.88 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.366931647382 | $5.37 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3908996278615 | $1.39 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17647745897493 | $0.07 |
| ANDREJA MRAVLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.831001219467 | $34.83 |
| ANDREJA NUDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.526447832606 | $6.62 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,763.789845) | ($53,763.79) |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85,822.02655 | $85,822.03 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,928.798082) | ($85,928.80) |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.609707) | ($69.61) |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (62.37887031) | ($62.38) |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024099616812 | $7.13 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54568242995 | $0.64 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.502013077118 | $196.50 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049943173304 | $1.57 |
| ANDREJA PESTOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 345.261258385487 | $345.26 |
| ANDREJA ŠKOBERNE VRHOVŠEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.1045376) | ($316.59) |
| ANDREJA ŠKOBERNE VRHOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269755903696467 | $0.56 |
| ANDREJA STAJDUHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.92650688 | $6,181.22 |
| ANDREJA STAJDUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004122351815 | $0.01 |
| ANDREJA STAJDUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007695436064 | $0.01 |
| ANDREJA STAJDUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234536776641064 | $34.90 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (192.388581) | ($169.86) |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.22098 | $445.32 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00357 | $103.19 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00192 | $54.68 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102796672383 | $30.20 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114064530639 | $0.13 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017903754391 | $34.01 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.215718059608 | $0.20 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064672669601 | $0.06 |
| ANDREJKA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000007767728791 | $0.00 |
| ANDREJS AGUREIKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050926298651 9999 | $0.00 |
| ANDREJS CIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162850215059 | $0.05 |
| ANDREJS CIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040441123749 | $0.00 |
| ANDREJS KOZLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278344929222 | $50.47 |
| ANDREJS KOZLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081699609513 | $0.00 |
| ANDREJS KOZLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21818838522 | $2.42 |
| ANDREJS KOZLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02893767238 | $1.73 |
| ANDREJS MORS-JAROSLAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.975246933144 | $92.58 |
| ANDREJS PIDJASS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,577.50) |
| ANDREJS PIDJASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033053701111 | $112.27 |
| ANDREJS PIDJASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016203083057 | $0.00 |
| ANDREJS PIDJASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87197751159999 | $1.80 |
| ANDREJS PRIEDITIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 17.9477 | $163.16 |
| ANDREJS PRIEDITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74648928913199 | $2.42 |
| ANDREJS SINAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015836183946 | $0.00 |
| ANDREJS SINAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108814612673 | $0.00 |
| ANDREJS SINAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014763378184 | $0.01 |
| ANDREJS SINAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131679751501 | $0.00 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.63896112 | $58.54 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 26.3696 | $53.57 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.57 | $61.85 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01086 | $318.92 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 71.5054 | $56.31 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.58823217 | $58.45 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049836444805 | $14.30 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.495134561786 | $14.31 |
| ANDREJS SOROHOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3229237344 | $2.37 |
| ANDREJS VAN NOSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018981703765 | $3.70 |
| ANDREJS VAN NOSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89169084137 | $9.91 |
| ANDREJUS BELOZIOROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.96987894422 | $35.23 |
| ANDREL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010539148288 | $0.00 |
| ANDREL SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031795176946 | $0.00 |
| ANDREL SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239665445139999 | $0.03 |
| ANDREL SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104405885012 | $0.00 |
| ANDREL URIBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.373226908) | ($4,916.09) |
| ANDREL URIBE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11.17) | ($11.17) |
| ANDREL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39896701035799 | $1.43 |
| ANDREL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013058535367785 | $35.25 |
| ANDRELIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.651219666268 | $5.73 |
| ANDRELINE JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120042305016999 | $0.36 |
| ANDRELINE JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219432644177637 | $0.00 |
| ANDRELYN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020574960821 | $0.01 |
| ANDRELYN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039265337487 | $0.01 |
| ANDRE-MARC DESTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025774211105 | $0.05 |
| ANDRE-MATTHEW EDEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136443999780999 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRE-MATTHEW EDEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0591952318 | $8.06 |
| ANDRE-MICHEL DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139158328864 | $4.32 |
| ANDREQUIS MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002335273721 | $0.69 |
| ANDREQUIS MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069485738566 | $0.01 |
| ANDREQUIS MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00270370912739999 | $0.02 |
| ANDREQUIS MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052932239227 | $0.00 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035352192308 | $108.17 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017535253465 | $3.42 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.3221997599999 | $52.58 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18581387744 | $2.06 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069544687601 | $0.61 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076925080565 | $2.84 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086047573057 | $9.45 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528350419 | $0.55 |
| ANDRES ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.742510295 | $34.68 |
| ANDRES ACEVES LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027601427258 | $0.00 |
| ANDRES ACEVES LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053962921605 | $0.11 |
| ANDRES ACEVES LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040963320419 | $0.03 |
| ANDRES ACEVES LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031373124515 | $0.00 |
| ANDRES ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088600366146 | $0.03 |
| ANDRES AIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 9,035.97 | $9,035.97 |
| ANDRES AIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (9,035.97) | ($9,035.97) |
| ANDRES AIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.3052351 | $9,035.97 |
| ANDRES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054795315422 | $162.82 |
| ANDRES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778693494913 | $0.01 |
| ANDRES ALA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052840681391 | $15.64 |
| ANDRES ALA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04680932032 | $0.04 |
| ANDRES ALA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11543912997 | $0.70 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,477.53334863) | ($10,894.00) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,477.53334863 | $10,894.00 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3756578253) | ($10,715.26) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3756578253 | $10,715.26 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.707043266) | ($232.53) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.707043266 | $232.53 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.12477291) | ($7,826.50) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.12477291 | $7,826.50 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (899.023120888) | ($6,571.86) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 899.023120888 | $6,571.86 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,708.85874437) | ($3,652.36) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,708.85874437 | $3,652.36 |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.747253) | ($19.92) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (896.275867888) | ($6,437.26) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (36.234399) | ($19.99) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.397228) | ($20.00) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (28.707043266) | ($230.74) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013129) | ($19.98) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.11164391) | ($7,796.02) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000706) | ($20.20) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37495182) | ($10,719.98) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (35.58358) | ($19.87) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (19,227.508035) | ($10,760.85) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (178.207334) | ($99.56) |
| ANDRES ALARCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,671.46151637) | ($3,585.36) |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025162250895646 | $86.33 |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04380229098154 | $102.87 |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.74616583733 | $75.08 |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.84610973576 | $94.38 |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43654940512997 | $5.54 |
| ANDRES ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.76573666694389 | $26.92 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (247.242727478) | ($1,375.16) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 247.242727478 | $1,375.16 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (247.242727478) | ($1,377.43) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (284.557202916) | ($284.56) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 284.557202916 | $284.56 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.12) | ($90.12) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,700.0 | $8,700.00 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,524.777636595 | $15,091.03 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (94.437202) | ($94.44) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,555.481543729) | ($15,315.79) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,555.481543729 | $15,315.79 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2.777627) | ($20.08) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1,552.703916729) | ($11,192.33) |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501733935779999 | $0.15 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017228814295 | $0.00 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004645160663501 | $14.03 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9570340110037 | $0.96 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118255394036 | $0.09 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046507018644804 | $0.57 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31743854475199 | $7.40 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326282783929999 | $0.00 |
| ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00143920485029999 | $0.01 |
| ANDRES ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085230233471 | $0.25 |
| ANDRES ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035258917247 | $69.48 |
| ANDRES ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024590727475 | $7.28 |
| ANDRES ALCARAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.05040752 | $94.24 |
| ANDRES ALCARAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05040752) | ($91.65) |
| ANDRES ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021374741546 | $6.30 |
| ANDRES ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091092555753 | $1.78 |
| ANDRES ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115129697574 | $0.00 |
| ANDRES ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4809155485 | $1.53 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00381218 | $149.10 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01898721 | $53.17 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0132405 | $37.06 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00264955 | $101.87 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083677971248 | $2.32 |
| ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034460837262 | $0.56 |
| ANDRES ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035048800133 | $0.01 |
| ANDRES ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067891297637 | $0.01 |
| ANDRES ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017766466794 | $0.05 |
| ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01411361 | $44.74 |
| ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00224995 | $96.37 |
| ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303650478063 | $0.86 |
| ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174648947498 | $0.31 |
| ANDRES ALIZAGA BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0222481147209999 | $0.02 |
| ANDRES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046487539431 | $13.76 |
| ANDRES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058237050916 | $11.36 |
| ANDRES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6669072427 | $2.93 |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005710390984) | ($1.00) |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1208858579) | ($210.59) |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003448) | ($1.00) |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00909606) | ($263.61) |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (81.913) | ($33.11) |
| ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31144640229485 | $6.86 |
| ANDRES ALVARADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 30.20995467 | $1.88 |
| ANDRES ALVARADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($50.23) |
| ANDRES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016860906718341 | $50.01 |
| ANDRES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010513303261 | $0.00 |
| ANDRES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.362680308779999 | $0.01 |
| ANDRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.148001460637 | $258.15 |
| ANDRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9595185257 | $5.00 |
| ANDRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062012767913 | $191.72 |
| ANDRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598621026529999 | $119.88 |
| ANDRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069264774492 | $0.07 |
| ANDRES ALVAREZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064823669859 | $1.92 |
| ANDRES ALVAREZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090351122613 | $17.63 |
| ANDRES ALVAREZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054030603288 | $0.48 |
| ANDRES ALVAREZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87722688894 | $0.42 |
| ANDRES ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198252005159999 | $0.01 |
| ANDRES ANTONIO DE LA TORRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020441516579 | $0.06 |
| ANDRES ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.009990289 | $14.28 |
| ANDRES ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34321065204 | $20.52 |
| ANDRES ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136636887911 | $0.04 |
| ANDRES ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097952144942 | $0.01 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 350.05 | $28,662.09 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.04698101 | $3,030.10 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04997762 | $1,800.61 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.51) | ($8.51) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,080.0 | $10,080.00 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8382353992 | $25,974.40 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,939.98) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35646623) | ($10,465.49) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.51) | ($8.51) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,490.0 | $10,490.00 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,200.0) | ($10,200.00) |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 18.976604992 | $34,399.65 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267046386748 | $40.58 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.513138055299 | $193.57 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016824528164 | $50.30 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9689388804 | $4.97 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31283189961 | $51.94 |
| ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.0827327905 | $392.61 |
| ANDRES ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011521881366 | $0.00 |
| ANDRES ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000816893765279 | $0.00 |
| ANDRES ASCUNTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1564126917 | $0.45 |
| ANDRES ASSMUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 96.89737 | $75.95 |
| ANDRES ASSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489246886074416 | $0.36 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068289578328 | $20.21 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108189866748 | $0.00 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043155848676 | $8.42 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25847768544 | $2.87 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035084718833 | $0.26 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79638783119 | $0.38 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041501122555 | $1.64 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00859693415009999 | $0.01 |
| ANDRES ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.282661210349999 | $0.59 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056211392744 | $0.17 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5990897438 | $0.70 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527648742249999 | $105.34 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15338349364 | $1.35 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128823903802 | $0.09 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.668744721 | $5.70 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3491205723 | $1.12 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76030009658 | $0.03 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0141038576657 | $1.01 |
| ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5185324141 | $1.34 |
| ANDRES BALBOA LIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.077095391656 | $16.25 |
| ANDRES BARCELO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018151031404 | $0.02 |
| ANDRES BARCELO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013872095456 | $0.01 |
| ANDRES BARDALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.057861101) | ($31.06) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.057861101 | $31.06 |
| ANDRES BARDALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 123.0 | $123.00 |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (36.310924539) | ($24.94) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (656.258375159) | ($450.75) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,838.968247428) | ($15,000.00) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 27,038.540479121 | $18,571.30 |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,507.002954924) | ($2,985.34) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,507.002954924 | $2,985.34 |
| ANDRES BARDALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (4,507.002954) | ($3,036.46) |
| ANDRES BARDALES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| ANDRES BARDALES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ANDRES BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161226945618 | $4.77 |
| ANDRES BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16365608322496 | $0.16 |
| ANDRES BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126361537715984 | $0.07 |
| ANDRES BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116847545549 | $0.12 |
| ANDRES BARRON GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013366542794 | $0.00 |
| ANDRES BARRON GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050043560217 | $0.00 |
| ANDRES BARZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.95246654111 | $56.08 |
| ANDRÉS BAUTISTA MENCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084445915751 | $0.25 |
| ANDRÉS BAUTISTA MENCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537766624939999 | $0.01 |
| ANDRÉS BAUTISTA MENCHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19282912766 | $0.19 |
| ANDRES BELLBELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158232998733999 | $0.47 |
| ANDRES BELLBELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.764473399 | $18.76 |
| ANDRES BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003138822136 | $0.00 |
| ANDRES BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018848837751 | $0.00 |
| ANDRES BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063111881692 | $0.00 |
| ANDRES BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515884582517 | $53.66 |
| ANDRES BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093675688225 | $1.83 |
| ANDRÉS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875186837418144 | $0.81 |
| ANDRES BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065038356539 | $19.25 |
| ANDRES BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282448007335 | $0.32 |
| ANDRES BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2325029101 | $1.40 |
| ANDRES BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.93847884449999 | $9.94 |
| ANDRES BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212259680049999 | $6.76 |
| ANDRÉS BETTATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,163.7276) | ($1,163.73) |
| ANDRÉS BETTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118840697199 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES BETTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53837559043929 | $9.35 |
| ANDRES BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1.264 | $2.71 |
| ANDRES BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.288) | ($2.77) |
| ANDRES BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000698 | $2.77 |
| ANDRES BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($3.06) |
| ANDRES BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 1.413 | $3.06 |
| ANDRES BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02262393621719 | $0.02 |
| ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003706878886 | $10.97 |
| ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041335653626 | $8.07 |
| ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81499931964 | $1.14 |
| ANDRES BOHORQUEZ NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024557627988 | $0.73 |
| ANDRES BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274062577570397 | $0.28 |
| ANDRES BOVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219533166555 | $66.17 |
| ANDRES BOVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049539236996 | $98.73 |
| ANDRES BRAMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003065143911) | ($11.97) |
| ANDRES BRAMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02149099 | $481.50 |
| ANDRES BRAMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04859914855) | ($1,084.49) |
| ANDRES BRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378234234524 | $12.20 |
| ANDRES BRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01576161099469 | $0.02 |
| ANDRES BRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057072271701 | $11.14 |
| ANDRES BRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.27480148 | $29.27 |
| ANDRES BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809696995767 | $23.97 |
| ANDRES BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460748458509999 | $91.64 |
| ANDRES BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9973846751 | $5.65 |
| ANDRES BRODA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00076659 | $30.75 |
| ANDRES BRODA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00070303 | $21.11 |
| ANDRES BRODA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.201830413 | $360.96 |
| ANDRES BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455749490248 | $109.20 |
| ANDRES BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023184145796 | $44.50 |
| ANDRES BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000536052185189999 | $0.00 |
| ANDRES BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.44273847949999 | $7.44 |
| ANDRES BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021295073292 | $6.30 |
| ANDRES BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047374513743 | $9.24 |
| ANDRES BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.552498157 | $7.55 |
| ANDRES CABO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244752) | ($9,442.43) |
| ANDRES CABO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.244752 | $9,442.43 |
| ANDRES CABO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244752) | ($9,489.70) |
| ANDRES CABO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09741052461) | ($2,842.64) |
| ANDRES CABO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09741052461 | $2,842.64 |
| ANDRES CABO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09741) | ($2,833.75) |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134935411702074 | $50.51 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038162706678 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000397659168029999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083174068347 | $0.01 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022991417291 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000170440356649999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043652366331 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022650526551 | $0.01 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000198287020639999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015706617293 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027394573208 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026027540679999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025528292112 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000381860265249999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048598296899 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048709857091 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066093662485 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000118389092748 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016683271594 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000196857412349999 | $0.00 |
| ANDRES CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023479605146 | $0.00 |
| ANDRES CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2396686625) | ($7,568.02) |
| ANDRES CABRERA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2396686625 | $7,568.02 |
| ANDRES CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015288457925294 | $53.49 |
| ANDRES CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018605633544 | $3.63 |
| ANDRES CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088397412977 | $0.01 |
| ANDRES CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025360070929 | $0.00 |
| ANDRES CAICEDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045753298649 | $1.35 |
| ANDRES CAICEDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119656655529 | $0.14 |
| ANDRES CAICEDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023399501229 | $0.02 |
| ANDRES CALDERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.946379) | ($51.95) |
| ANDRES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025214914 | $0.00 |
| ANDRES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353196390839999 | $0.49 |
| ANDRES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20816156658469 | $0.21 |
| ANDRÉS CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125835517 | $0.54 |
| ANDRÉS CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9074588913 | $7.91 |
| ANDRES CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089690150461 | $0.01 |
| ANDRES CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113967966276 | $0.01 |
| ANDRES CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021518310012 | $0.00 |
| ANDRES CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110915010129999 | $0.13 |
| ANDRES CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097701893166 | $0.00 |
| ANDRES CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023577300356 | $0.01 |
| ANDRES CANO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100396216545 | $2.97 |
| ANDRES CANO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058545204117 | $0.00 |
| ANDRES CANO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001357991994 | $2.65 |
| ANDRES CAPOLINGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40937249618859 | $3.78 |
| ANDRES CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333166857153191 | $0.04 |
| ANDRES CARCELLER CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017247334124 | $53.51 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026137826857 | $7.74 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029469436728 | $5.75 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6951410687 | $8.70 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4166983526 | $3.50 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4681236354 | $0.92 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016604597445 | $1.82 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046342381676 | $0.29 |
| ANDRES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00299864059989999 | $0.23 |
| ANDRES CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0325407949799999 | $0.02 |
| ANDRES CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643747828859999 | $19.05 |
| ANDRES CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290082688766 | $50.45 |
| ANDRES CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137603004 | $0.05 |
| ANDRES CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.656530577659999 | $7.30 |
| ANDRES CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082271853802 | $3.21 |
| ANDRES CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037536322481 | $2.14 |
| ANDRES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367345919609999 | $0.00 |
| ANDRES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027269096645 | $0.00 |
| ANDRES CASTRO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6092591095 | $6.61 |
| ANDRES CASTRO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9407077611 | $3.21 |
| ANDRES CASTRO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076984245525 | $0.47 |
| ANDRES CASTRO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0116647148105 | $0.03 |
| ANDRES CASTRO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011118697732 | $0.00 |
| ANDRES CASTRO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015279362967 | $0.02 |
| ANDRES CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007943670498 | $246.31 |
| ANDRES CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.741752417 | $10.89 |
| ANDRES CELADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116757370745999 | $0.35 |
| ANDRES CELADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072050602819 | $0.51 |
| ANDRES CERCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127821027001449 | $0.14 |
| ANDRES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921064939179999 | $27.26 |
| ANDRES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031260854986 | $0.61 |
| ANDRES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013853846494 | $0.12 |
| ANDRES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025631333613 | $0.16 |
| ANDRES CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243618425319999 | $0.07 |
| ANDRES CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002203595986 | $0.43 |
| ANDRES CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0255653614 | $3.03 |
| ANDRES CJURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635439413021 | $51.96 |
| ANDRES COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015965449395 | $0.03 |
| ANDRES COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081454520716 | $0.08 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 3,997.18474 | $3,997.18 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.89) | ($5.89) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,559.0) | ($3,559.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | EOS | 3,446.973365617 | $8,893.19 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,002.383112 | $3,002.38 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 4.864384312 | $14,023.41 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,439.0) | ($24,658.29) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,439.0 | $24,658.29 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.0) | ($336.04) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.0 | $336.04 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (2,443.507725563) | ($24,882.68) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3,492.295504032) | ($6,200.16) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3,492.295504032 | $6,200.16 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | EOS | (3,492.295) | ($5,076.67) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,148.184 | $5,076.67 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 4,273.504273504 | $6,196.58 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,001.976067 | $3,001.98 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 714.711137582 | $4,781.49 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.98) | ($44.98) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.69465132) | ($15,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.679156393 | $18,526.49 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3811569059) | ($450.38) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0105788761) | ($12.50) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.8316489) | ($5,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1454330184) | ($150.50) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01611838073) | ($16.68) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.931226163 | $6,137.89 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.875004875) | ($5,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.077314141 | $6,233.14 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1463721189) | ($150.13) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004065754066) | ($4.17) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.49) | ($22.49) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (63,911.03395362) | ($27,000.00) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 79,412.844101959 | $33,548.93 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (53.235524208) | ($22.49) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,918.928084335) | ($810.67) |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108305498147999 | $329.25 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25111789137 | $488.98 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5488701801 | $4.55 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.816841929 | $14.12 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9227206284 | $3.72 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6607181978 | $94.63 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23035889835 | $0.23 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023745431136 | $1.74 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7424156879 | $9.37 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.212504960089999 | $8.41 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82102628283 | $5.05 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0413775761799999 | $9.38 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016743866121 | $0.01 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 35.03187666046 | $48.97 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035180411179 | $2.51 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55356758328 | $0.29 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016082131184 | $0.17 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.60783170789 | $1.75 |
| ANDRES COLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3332344262 | $3.36 |
| ANDRES COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791321322438 | $0.79 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112027775609 | $0.03 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114863673846 | $0.02 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020497953003 | $0.02 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015473978219 | $0.00 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015699529933 | $0.00 |
| ANDRES CONDE-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000127074777113 | $0.00 |
| ANDRES CORDERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02225355 | $919.00 |
| ANDRES CORDERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,964.06) |
| ANDRES CORDERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007951893243) | ($28.96) |
| ANDRES CORDERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009251213902) | ($28.96) |
| ANDRES CORDERO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001447112735) | ($28.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019980628211 | $61.54 |
| ANDRES CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044450029415 | $0.01 |
| ANDRES CRIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007360140424 | $2.18 |
| ANDRES CRIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074128821484 | $0.01 |
| ANDRES CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017229255805 | $5.10 |
| ANDRES CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097463392675 | $0.01 |
| ANDRES CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54191051099999 | $3.48 |
| ANDRES CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00890338352409999 | $0.65 |
| ANDRES DANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82372591282 | $0.96 |
| ANDRES DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021026936415 | $0.62 |
| ANDRES DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3778753318 | $4.20 |
| ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473947196799999 | $1.40 |
| ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190107789358 | $0.37 |
| ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.609593487 | $21.61 |
| ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110010789744 | $0.00 |
| ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006748847122 | $0.00 |
| ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02122806072) | ($628.37) |
| ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02122806072 | $628.37 |
| ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003158) | ($1.00) |
| ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016239543621102 | $5.69 |
| ANDRES DAVID SUAREZ SEPULVEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318073) | ($98.73) |
| ANDRES DAVID SUAREZ SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318105313601699 | $100.01 |
| ANDRES DAVID SUAREZ SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120899899293 | $3.82 |
| ANDRES DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009245461315 | $2.74 |
| ANDRES DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300729098819999 | $0.89 |
| ANDRES DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027688487198 | $0.01 |
| ANDRES DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181608991809999 | $0.14 |
| ANDRES DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21297619435 | $0.28 |
| ANDRES DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.62425141227 | $1.79 |
| ANDRES DERTEVATOROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006105438166 | $0.00 |
| ANDRES DERTEVATOROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015061670281 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00676438 | $205.79 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019160660412 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000373855563655 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008550716658 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011838965916 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037677681452 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053663825216 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014716082105 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001325270541799999 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029955648401 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000078068507965 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005935344248 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000264681372249999 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000143500025859999 | $0.00 |
| ANDRES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000013263611806 | $0.00 |
| ANDRES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182698027369999 | $0.54 |
| ANDRES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0363928767 | $1.28 |
| ANDRES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025156106294 | $8.01 |
| ANDRES DOMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9384112597 | $0.93 |
| ANDRES DOMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296038674009999 | $57.89 |
| ANDRES DOMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475230500534 | $1.41 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 374.48974304 | $234.93 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00427449 | $123.21 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040653986766722 | $1.03 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373978097704333 | $0.31 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084499915487 | $1.65 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035263006646 | $0.00 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54312876679999 | $1.97 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1741120834 | $1.37 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044337435219 | $0.49 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.470178100026 | $0.22 |
| ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00089165606341 | $0.28 |
| ANDRES DONDERS CANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($630.56) |
| ANDRES DONDERS CANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.14499 | $298.41 |
| ANDRES DONDERS CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048252110005 | $148.60 |
| ANDRES DONDERS CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19338595194 | $393.95 |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (27.88032) | ($56,412.48) |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22083) | ($35,760.55) |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (267.192) | ($189.43) |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.092341 | $189.43 |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (7.551112) | ($509.42) |
| ANDRES DORFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092341) | ($190.88) |
| ANDRES DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040421064291123 | $152.81 |
| ANDRES DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7225803182301 | $95.65 |
| ANDRES DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10133587353102 | $274.37 |
| ANDRES DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013501950980179 | $1.29 |
| ANDRES DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6781133959999 | $43.68 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003261212262 6 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036981038210899 9 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045992595223 | $0.01 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068172343961 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014607682302 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043405782883 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004064386230514 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000522905786689999 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000597502895891999 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054220049431 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000016361470031 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133190515424 | $0.00 |
| ANDRES DUQUE COLMENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049210813012 | $0.00 |
| ANDRES DURANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267087139470066 | $0.03 |
| ANDRES EDUARDO BUSTO SWETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,895.602 | $2,451.95 |
| ANDRES EDUARDO BUSTO SWETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (380.722282) | ($380.72) |
| ANDRÉS EDUARDO BUSTO SWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5673576044037 | $22.73 |
| ANDRES EDUARDO JUNCO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020931131743 | $0.62 |
| ANDRÉS EDUARDO JUNCO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459040736644959 | $0.01 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.04613274 | $709.78 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 7.983996929 | $814.53 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.089837169) | ($3,225.82) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 31.59126516 | $3,220.73 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002828699362) | ($0.08) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006260466718) | ($0.08) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09618206273) | ($100.00) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002895272452) | ($3.01) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003270190133) | ($0.34) |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1181690881 | $122.86 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016372674881 | $4.85 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056093634227 | $0.01 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002521865173344 | $7.45 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127256242236 | $0.00 |
| ANDRES EDUARDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4786786201444 | $24.81 |
| ANDRES EL-FAKDI SENCIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109217340055999 | $32.33 |
| ANDRES EL-FAKDI SENCIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001467633288 | $0.00 |
| ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00910248 | $273.59 |
| ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.008575 | $259.52 |
| ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002759358330561 | $53.51 |
| ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7492620431 | $0.55 |
| ANDRES EMANUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.72836167942 | $34.50 |
| ANDRES EMMI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010749129068 | $0.03 |
| ANDRES EMMI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660100106449999 | $0.01 |
| ANDRES EMMI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000757682131779999 | $0.01 |
| ANDRES EMMI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00138283996469999 | $0.02 |
| ANDRES EMMI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.129177409129 | $41.11 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.10368259 | $3,093.75 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.08222122 | $2,583.56 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($19.99) |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,086.29) |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001982) | ($59.98) |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 1.53718 | $59.98 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.2274543 | $6,945.77 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016321505278 | $56.96 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0048079692969 | $45.27 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016706192852 | $3.89 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061364964261 | $0.01 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45857826572 | $30.96 |
| ANDRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035287815143 | $0.00 |
| ANDRES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073179180712 | $226.72 |
| ANDRES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122163234192 | $23.84 |
| ANDRES ESTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018632393309 | $0.55 |
| ANDRES ESTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000002686511824199999 | $0.00 |
| ANDRES ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019450636002 | $0.58 |
| ANDRES ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3708311591 | $10.37 |
| ANDRES EZEQUIEL SUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009254877101 8 | $0.03 |
| ANDRES EZEQUIEL SUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052283076182 | $0.00 |
| ANDRES EZEQUIEL SUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017665455537 | $0.00 |
| ANDRES FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153501813881 | $45.48 |
| ANDRES FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041850996278 | $82.98 |
| ANDRÉS FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055977800259 | $1.11 |
| ANDRES FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42073345747 | $0.42 |
| ANDRES FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20190496906 | $0.16 |
| ANDRES FALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85098827293 | $0.85 |
| ANDRES FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089337409909 | $275.34 |
| ANDRES FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005440452958 | $10.62 |
| ANDRES FELIPE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.248536166 | $96.25 |
| ANDRES FELIPE CELY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000321520351959999 | $0.00 |
| ANDRES FELIPE CELY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111947979922 | $2.18 |
| ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808770795989999 | $23.94 |
| ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042283186984 | $83.87 |
| ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060398320603 | $0.00 |
| ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3520985381 | $0.85 |
| ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0347077375849999 | $2.54 |
| ANDRES FELIPE JAIMES PACHON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01249003 | $504.13 |
| ANDRES FELIPE JAIMES PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722941358564 | $51.29 |
| ANDRÉS FELIPE JARAMILLO ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000554219097289 | $0.00 |
| ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033825230599999 | $0.00 |
| ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042833962687 | $0.00 |
| ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077952707157 | $0.00 |
| ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001431809116 | $0.00 |
| ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03086218 | $970.84 |
| ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00215692 | $65.06 |
| ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00218166 | $63.09 |
| ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653767111 | $50.00 |
| ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8506141401657 | $9.77 |
| ANDRES FELIPE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014125803112 | $0.00 |
| ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $1,022.10 |
| ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 23,487.579817 | $23,487.58 |
| ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668446343 | $50.00 |
| ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4877323758063 | $56.83 |
| ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.187629777 | $124.19 |
| ANDRES FELIPE TONCEL ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375146465 | $50.00 |
| ANDRES FELIPE TONCEL ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74814954060218 | $1.59 |
| ANDRES FELIPE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2933548537 | $9.39 |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.402516977) | ($39,947.75) |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.402516977 | $39,947.75 |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.538712052) | ($490.54) |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 490.538712052 | $490.54 |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($142.95) |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.397516) | ($40,429.65) |
| ANDRES FERMIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (490.5) | ($490.50) |
| ANDRES FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057788477013651 | $205.79 |
| ANDRES FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.597269475409 | $4.60 |
| ANDRES FERNANDEZ BADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033340593654 | $0.00 |
| ANDRES FERNANDO ANABALON DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237510619699999 | $100.00 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.7101478817) | ($2,160.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 540.0 | $540.00 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (535.0) | ($535.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 28.1262 | $538.62 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | DOT | (43.579979282) | ($840.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 210.0 | $210.00 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (196.0) | ($196.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1732776573 | $533.53 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 5.2 | $99.37 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1.748137) | ($1.66) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.1418472136) | ($420.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 105.0 | $105.00 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0034) | ($10.09) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.50 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 1,005.0 | $902.71 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (934.83946358) | ($840.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 210.0 | $210.00 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.5) | ($204.50) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.6582 | $119.18 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (19.835118031) | ($175.14) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (75.267408) | ($36.30) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 256.300982 | $256.30 |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (210.0) | ($210.00) |
| ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 43.579979282 | $372.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.39) | ($51.39) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.06311803 | $50.32 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (47.904191617) | ($400.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 7.00758152 | $308.44 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (6.847353613) | ($303.03) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.0) | ($97.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 598.0 | $317.28 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ADA | (571.139764412) | ($303.03) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.767093482) | ($18.48) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.01 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (105.0) | ($105.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1418472136 | $172.90 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002396892027) | ($2.25) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01732952936) | ($16.27) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5752540865) | ($540.00) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7101478817 | $666.63 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002103771344) | ($0.41) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106871908846999 | $3.16 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317678498453999 | $6.68 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28210372154389 | $0.18 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120023558829013 | $1.86 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.300198812428 | $0.30 |
| ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00081514321886 | $0.03 |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.14712235) | ($249.01) |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.14712235 | $249.01 |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.46968192) | ($17,069.29) |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.46968192 | $17,069.29 |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.46968192) | ($16,925.83) |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.147122349) | ($246.94) |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06968464842199 | $170.28 |
| ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089776849525029 | $4.30 |
| ANDRÉS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028690332451 | $0.08 |
| ANDRÉS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10005324236356 | $0.11 |
| ANDRES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065008183977 | $0.08 |
| ANDRES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047886155755 | $0.04 |
| ANDRES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.37717771227 | $25.20 |
| ANDRES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.4253544175 | $103.85 |
| ANDRES FLOREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04779615) | ($2,000.00) |
| ANDRES FLOREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04779615 | $2,000.00 |
| ANDRES FLOREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02673597152) | ($1,118.75) |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $6,603.95 |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.288342013) | ($37,079.66) |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.288342013 | $37,079.66 |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16457164 | $5,048.51 |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.11897043 | $3,506.72 |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.82294426) | ($53,700.29) |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5661961528) | ($1,120.00) |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5661961528 | $1,120.00 |
| ANDRES FLOREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5655642375) | ($1,118.75) |
| ANDRES FLOREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.873130677) | ($150,000.00) |
| ANDRES FLOREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2397171463) | ($4,567.13) |
| ANDRES FLOREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1174408659) | ($2,237.50) |
| ANDRES FLOREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.935089219 | $151,180.44 |
| ANDRES FLOREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.82294426 | $34,730.99 |
| ANDRES FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116108244923677 | $157.01 |
| ANDRES FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092124898844 | $187.84 |
| ANDRES FORERO HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014486154302 | $0.00 |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00184 | $74.83 |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.37755524 | $57,167.16 |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.377970595) | ($57,172.00) |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,293.0 | $14,293.00 |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDRES FRUTOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (14,292.0) | ($14,292.00) |
| ANDRES FUENTES HILARIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045920797419 | $0.00 |
| ANDRÉS GALLARDO CHIPULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015861434692 | $0.00 |
| ANDRES GALVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338249) | ($104.63) |
| ANDRES GALVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 34.1136 | $53.64 |
| ANDRES GALVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 18.5701 | $29.21 |
| ANDRES GALVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.695859873) | ($106.28) |
| ANDRES GALVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7282803802) | ($19,000.00) |
| ANDRES GALVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9091562625 | $23,718.84 |
| ANDRES GALVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01086364344) | ($283.42) |
| ANDRES GALVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02217432071) | ($578.50) |
| ANDRES GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9960518075243 | $12.95 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (10.61131) | ($29,799.52) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 29,487.16 | $29,799.52 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UST | (29,487.16) | ($29,530.08) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.9299) | ($17,012.79) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 16,987.71 | $17,012.79 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (16,987.71) | ($16,995.59) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,079.418831) | ($50,079.42) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 94,609.33563285 | $94,609.34 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (171.292) | ($129.25) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.064748 | $129.25 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 53,000.0 | $53,000.00 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.99947484 | $30,367.78 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.999476) | ($31,288.77) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31,164.335 | $31,288.77 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (114.029) | ($80.09) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 78.896 | $80.09 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (60,000.0) | ($60,000.00) |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520267188361376 | $15.74 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.172585369236 | $224.24 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530835252449999 | $157.91 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.367535755 | $188.37 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000262096063889999 | $0.00 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088867391259 | $0.01 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.20773751151 | $15.21 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 100.4370690181 | $100.44 |
| ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.582642924 | $9.60 |
| ANDRES GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.139) | ($5,019.61) |
| ANDRES GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.341925741) | ($6,817.94) |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002408380652 | $72.85 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061711515903499 | $145.84 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9795924838 | $22.00 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2987628838 | $17.86 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.7634580109999 | $8.97 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29360142528 | $11.62 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102372599009 | $0.30 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57505587259 | $0.08 |
| ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077746146936 | $0.00 |
| ANDRES GARCIA BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058465922005 | $1.73 |
| ANDRES GARCIA BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007477851585 | $0.43 |
| ANDRES GARCÍA BIELSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107264448294 | $102.68 |
| ANDRES GARCIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.450058472 | $93.76 |
| ANDRES GARCIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516534860319999 | $0.10 |
| ANDRES GARIBAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (877.309182818) | ($548.14) |
| ANDRES GARIBAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 877.309182818 | $548.14 |
| ANDRES GARIBAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (877.309182) | ($468.01) |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001916191217 | $0.00 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000109959715399999 | $0.00 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012988295533 | $0.00 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007264154906 | $0.01 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0516557444923 | $2.55 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042609405012 | $0.00 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024428224851 | $0.00 |
| ANDRES GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026186056094 | $0.00 |
| ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00128802 | $46.21 |
| ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00126887 | $42.64 |
| ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015164 | $51.00 |
| ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043024753022 | $1.11 |
| ANDRÉS GELABERT CODORNIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02105347) | ($852.10) |
| ANDRÉS GELABERT CODORNIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529337483521128 | $1.10 |
| ANDRÉS GENGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (211.28) | ($211.28) |
| ANDRÉS GENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41680601292957 | $1.63 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($57.12) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.984381 | $154.52 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.093725 | $163.94 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($77.99) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.981017 | $77.32 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (4.014930473) | ($316.47) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 4.09030127 | $261.04 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.494412001) | ($224.02) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 6.13286 | $280.76 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (7.511038251) | ($343.63) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 4.02324542 | $180.62 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 2.01816347 | $90.02 |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| ANDRES GIL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42261402887529 | $2.69 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549085941 | $49.24 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1262719119999 | $27.05 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.196393028 | $17.08 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1820582834 | $35.36 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20589331664 | $1.82 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044396452204 | $0.00 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0019656885 | $0.44 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8264535432 | $9.66 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25219344929 | $1.55 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2119438852 | $11.79 |
| ANDRES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03056689221 | $1.33 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159799317493 | $0.47 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015705439097 | $0.03 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00024384911074 | $0.00 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037945904108 | $1.12 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0247896049 | $7.02 |
| ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412449653617156 | $0.00 |
| ANDRÉS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176620956979999 | $52.73 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00835758) | ($345.63) |
| ANDRES GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2088735999) | ($6,273.10) |
| ANDRES GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2088735999 | $6,273.10 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001728688058) | ($5.14) |
| ANDRES GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001728688058 | $5.14 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.208663) | ($6,243.07) |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687506004813599 | $0.28 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452529142 | $0.52 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294555842 | $57.59 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097022017039349 | $36.02 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054566299458 | $16.15 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057127847477 | $11.15 |
| ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6221942108 | $4.62 |
| ANDRES GONZALEZ FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080235814983 | $23.75 |
| ANDRES GRAU MAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118137917288999 | $0.00 |
| ANDRES GROTTAROLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122561) | ($51.16) |
| ANDRES GROTTAROLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (404.987723) | ($404.99) |
| ANDRES GROTTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225610354 | $50.00 |
| ANDRES GROTTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224606101699646 | $0.47 |
| ANDRES GROTTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5335683633 | $0.53 |
| ANDRES GUIBERT SARGENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123347143353 | $0.37 |
| ANDRES GUIBERT SARGENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099649923421 | $0.12 |
| ANDRES GUIBERT SARGENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0137017187 | $6.29 |
| ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 5.56208837 | $573.21 |
| ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.31151812 | $12,304.94 |
| ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 2.75560314 | $858.08 |
| ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692341908 | $50.00 |
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89223231989 | $3.01 |
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000467333826449999 | $0.91 |
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.4106215129999 | $49.48 |
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.603921504 | $87.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.168924009 | $246.37 |
| ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063254959837999 | $0.01 |
| ANDRES GUMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117848667643 | $0.00 |
| ANDRES GUSTAVO FLORES CABALLERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.43619) | ($400.44) |
| ANDRES GUSTAVO FLORES CABALLERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115496) | ($32.69) |
| ANDRES GUSTAVO FLORES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99321495650901 | $1.59 |
| ANDRÉS GUTIÉRREZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13218837237 | $0.15 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.2815613235 | $536.47 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.5886894056 | $1,121.26 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1709478991 | $479.53 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAXG | 0.2969593119 | $562.27 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141014683586 | $26.92 |
| ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018119980669 | $33.45 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000959562756 | $0.00 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321700476459999 | $0.00 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135054460389 | $0.00 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058131287245 | $0.00 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011238031307 | $0.00 |
| ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024730390509 | $0.00 |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026858390925 | $0.08 |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95791714017 | $0.76 |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8124154248 | $1.14 |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065273314486 | $0.73 |
| ANDRES HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019833100039 | $0.59 |
| ANDRÉS HERNÁNDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00375681015729999 | $0.00 |
| ANDRES HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028886949912 | $0.86 |
| ANDRES HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028562247298 | $5.57 |
| ANDRES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041034995962 | $0.00 |
| ANDRES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137645335861 | $0.41 |
| ANDRES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279061169649999 | $5.45 |
| ANDRÉS HEVIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (197.929305) | ($102.72) |
| ANDRÉS HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108264182560415 | $0.12 |
| ANDRÉS HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.923061337818 | $0.70 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011542813228416 | $50.46 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127639314596 | $0.25 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006000228461 | $0.00 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16652784423 | $0.13 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020327901857 | $0.00 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046894716762 | $0.05 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044917904725 | $0.04 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00058958158354 | $0.03 |
| ANDRES HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081246375649 | $0.00 |
| ANDRES HUMBERTO PADILLA VILLAVECES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116302007775 | $353.38 |
| ANDRES HUMBERTO PADILLA VILLAVECES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021197716746 | $0.04 |
| ANDRES IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007615261366 | $22.54 |
| ANDRES IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088130125032 | $0.98 |
| ANDRES IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049814084067999 | $0.44 |
| ANDRES IBARRA IDIGORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082581983375 | $2.44 |
| ANDRES IBARRA IDIGORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050522893345 | $0.00 |
| ANDRES IDROVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020206950019999 | $0.60 |
| ANDRES IDROVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035459024056 | $0.07 |
| ANDRES IDROVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083931070316 | $0.08 |
| ANDRES III BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000095584928862 | $0.00 |
| ANDRES IRIGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.277061312) | ($22.90) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.276860597) | ($8.68) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.107690263) | ($6.32) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.434953047) | ($11.05) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.566142632) | ($11.28) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.729805023) | ($6.43) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.147973828) | ($8.85) |
| ANDRES IRIGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.428993267) | ($23.47) |
| ANDRES IRIGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.693197601) | ($29,000.00) |
| ANDRES IRIGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.711389075) | ($870.73) |
| ANDRES IRIGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01977156489) | ($24.20) |
| ANDRES IRIGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.34443025 | $35,917.00 |
| ANDRES IRIGO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004460854295) | ($9.17) |
| ANDRES IRIGO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003241955867) | ($6.67) |
| ANDRES IRIGO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005976553868) | ($11.67) |
| ANDRES IRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052394448143 | $1.26 |
| ANDRES IRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.549558659071 | $109.11 |
| ANDRES IRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043900578349999 | $56.84 |
| ANDRES IRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066605411563 | $0.01 |
| ANDRES IRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012552983784 | $0.00 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023728948772 | $71.74 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083086074196999 | $0.00 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14053343098999 | $285.15 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040399991993 | $0.00 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068048439086 | $0.05 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.097441189 | $61.59 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0988270594 | $134.46 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007371407508 | $0.01 |
| ANDRES ITUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019258531434 | $0.02 |
| ANDRES IVAN SANDOVAL MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05737561 | $2,313.29 |
| ANDRES IVAN SANDOVAL MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.17018116 | $4,936.27 |
| ANDRES IVAN SANDOVAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.778776119643 | $31.80 |
| ANDRES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002277109674 | $0.00 |
| ANDRES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.95552066 | $22.96 |
| ANDRES JERIHA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (0.828) | ($1.75) |
| ANDRES JERIHA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000446 | $1.75 |
| ANDRES JERIHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($51.78) |
| ANDRES JERIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073665386695131 | $0.16 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013580923) | ($5.64) |
| ANDRES JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02486687 | $790.22 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 790.0 | $790.00 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (763.0) | ($763.00) |
| ANDRES JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.94) | ($16.94) |
| ANDRES JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03550571209 | $1,126.16 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534481762853 | $16.30 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083704341555849 | $0.06 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031014113185999 | $0.00 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119567513629 | $0.08 |
| ANDRES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05319098752 | $0.05 |
| ANDRES JIMENEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408616567049999 | $12.09 |
| ANDRES JIMENEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046540512826 | $9.08 |
| ANDRES JIMENEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.074458718 | $30.07 |
| ANDRES JORDAN VALERDI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 1,699.0 | $234.52 |
| ANDRES JORDAN VALERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004866535578 | $10.00 |
| ANDRES JOSEPH RIVERA TRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080686541294 | $0.03 |
| ANDRES JOSEPH RIVERA TRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053910859967 | $0.11 |
| ANDRES JOSEPH RIVERA TRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174663498769999 | $0.17 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038483823 | $0.00 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78442066004 | $5.51 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002947572263 | $0.00 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082183842245 | $0.00 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021533639671 | $0.17 |
| ANDRES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.7581550409999 | $10.76 |
| ANDRES KAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034203884989594 | $0.04 |
| ANDRES KAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20609586754 | $0.21 |
| ANDRES KERBY BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000512825013939999 | $0.00 |
| ANDRES KIREJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32168712537515 | $1.54 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002444574306 | $0.72 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066772279809 | $0.00 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016147576481 | $0.00 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035486597756 | $0.00 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000887147860059999 | $0.00 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022362735874 | $0.00 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00096544603001 | $0.01 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.032523023 | $1.51 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014618894657 | $0.01 |
| ANDRES LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000041868490088 | $0.00 |
| ANDRES LEHTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07587029755698 | $0.05 |
| ANDRES LEHTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047288883376 | $0.00 |
| ANDRES LEHTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029181299004 | $0.00 |
| ANDRES LEHTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23085459485 | $0.13 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09960035542 | $302.89 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09960035542) | ($300.64) |
| ANDRES LENNOX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03695337) | ($1,500.00) |
| ANDRES LENNOX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03695337 | $1,500.00 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03695337) | ($1,418.96) |
| ANDRES LENNOX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18985438) | ($7,575.00) |
| ANDRES LENNOX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18985438 | $7,575.00 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18985438) | ($7,302.98) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57480884) | ($22,121.52) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57480884 | $22,121.52 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.405514445) | ($23,909.23) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.405514445 | $23,909.23 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.893482788) | ($262.73) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.893482788 | $262.73 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (8.405514445) | ($23,473.25) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57480884) | ($21,800.59) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0992261266 | $277.07 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0992261266) | ($278.03) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (245.893482788) | ($270.70) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.838003207) | ($1,339.13) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.838003207 | $1,339.13 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (14.8380032) | ($774.54) |
| ANDRES LENNOX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09950762262 | $195.19 |
| ANDRES LENNOX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09950762262) | ($196.59) |
| ANDRES LENNOX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.09943529946 | $174.12 |
| ANDRES LENNOX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09943529946) | ($181.50) |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035327361412 | $125.42 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570426057949999 | $140.15 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072597737704 | $0.00 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1654373299315 | $1.52 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020814493825 | $0.00 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9501583515 | $1.45 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109636584150999 | $0.08 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53912227439 | $1.84 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046285243707 | $0.05 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090834412321 | $0.56 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7954367057 | $0.11 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023055016196 | $0.01 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016857186274 | $0.13 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027320691592243 | $2.79 |
| ANDRES LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037964301528 | $0.02 |
| ANDRES LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.22516612619 | $52.34 |
| ANDRES LEOPOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.924399693179 | $79.79 |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,108.33 | $7,108.33 |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002927 | $100.00 |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00608 | $200.00 |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,073.33) | ($8,073.33) |
| ANDRES LEVINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009656) | ($288.99) |
| ANDRES LEVINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010858785301 | $0.35 |
| ANDRES LEVINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036201870697 | $0.01 |
| ANDRES LEVINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.94312215598 | $43.94 |
| ANDRES LEVINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7180506093 | $1.71 |
| ANDRES LLOVERA CANTU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.15493561 | $7,307.70 |
| ANDRES LLOVERA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070606258447 | $218.66 |
| ANDRES LLOVERA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121164232747999 | $234.86 |
| ANDRES LLOVERA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044735751577 | $3.27 |
| ANDRES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2324744126972 | $0.24 |
| ANDRES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218992894883397 | $0.00 |
| ANDRÉS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247046016069999 | $0.73 |
| ANDRÉS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080183889229 | $0.00 |
| ANDRÉS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3019144045 | $1.45 |
| ANDRÉS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035575993189 | $0.00 |
| ANDRÉS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094382533576 | $3.00 |
| ANDRES LOPEZ GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.40303947191 | $51.50 |
| ANDRES LÓPEZ PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010616130248 | $3.14 |
| ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130600609961 | $38.66 |
| ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055898843384 | $0.07 |
| ANDRES LORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089399444437 | $0.00 |
| ANDRES LORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068436585117 | $0.00 |
| ANDRES LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618840242107 | $54.66 |
| ANDRES MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000009519999999999 | $0.00 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.71654556 | $599.81 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.53474009 | $197.13 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 278.56571659 | $386.26 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075157497824 | $22.25 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105346393656 | $213.06 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12278609068 | $3.84 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1726624777 | $4.47 |
| ANDRES MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118492693963399 | $4.27 |
| ANDRES MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.947875282 | $1.95 |
| ANDRES MARTIN BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128856019219 | $0.00 |
| ANDRES MARTIN TRIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (18.53249747) | ($290.99) |
| ANDRES MARTIN TRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96438600219356 | $2.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053090218861 | $0.01 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043526888845 | $133.79 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019928819582 | $38.89 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051477982887 | $0.02 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036833572538 | $0.00 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17798568737 | $0.18 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020590671608 | $6.09 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000967561668519999 | $0.19 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94681287084 | $0.95 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6139305965 | $2.07 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20356638155 | $0.13 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004387204485 | $1.30 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.387745719099999 | $0.31 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4292831503 | $2.78 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17530735598 | $1.95 |
| ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172616913039999 | $0.15 |
| ANDRÉS MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0710336846144586 | $0.08 |
| ANDRÉS MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124865056051 | $0.00 |
| ANDRÉS MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038464432267 | $0.00 |
| ANDRÉS MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044113462788 | $0.00 |
| ANDRÉS MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1415562354 | $0.21 |
| ANDRES MATA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008928539703 | $0.26 |
| ANDRES MATA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071124087022 | $0.07 |
| ANDRES MATA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 41.595869996 | $41.60 |
| ANDRES MATA TOME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002743630921) | ($1.00) |
| ANDRES MATA TOME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01396683 | $504.65 |
| ANDRES MATA TOME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003194366036) | ($1.00) |
| ANDRES MATA TOME | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004996936238) | ($1.00) |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020658086799 | $5.55 |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065721641858 | $0.01 |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028817675114 | $0.00 |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.364059322 | $10.59 |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063989359861 | $0.01 |
| ANDRES MATA TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000750533942789999 | $0.00 |
| ANDRES MATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZRX | 1,057.3287876 | $351.80 |
| ANDRES MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.118567240767 | $0.98 |
| ANDRES MATTE VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4991380303322 | $0.48 |
| ANDRES MATTE VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047212430798 | $0.01 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01628122855 | $46.64 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007093 | $20.28 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.13228181) | ($5,074.69) |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025759006492 | $78.10 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.019184983013 | $193.34 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059313574852 | $122.97 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2538226681 | $1.25 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019902926245 | $0.00 |
| ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38639651754 | $31.65 |
| ANDRES MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6206735863101 | $0.59 |
| ANDRES MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016435063462 | $4.86 |
| ANDRES MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016582643038 | $3.24 |
| ANDRES MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060066040668 | $0.01 |
| ANDRES MEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7970417761 | $5.80 |
| ANDRES MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239341662 | $50.00 |
| ANDRES MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9991063414065 | $0.93 |
| ANDRES MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45992108401 | $931.30 |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4453122964) | ($850.00) |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4453122964 | $850.00 |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.444264) | ($846.43) |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 851.907 | $846.43 |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANDRES MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 123.029603998 | $1,001.46 |
| ANDRES MEJIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.94) | ($24.94) |
| ANDRES MEJIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.44) | ($12.44) |
| ANDRES MEJIA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001324421449) | ($0.15) |
| ANDRES MEJIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 15,012.0 | $15,012.00 |
| ANDRES MEJIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.49) | ($12.49) |
| ANDRES MEJIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDRES MEJIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.214645015 | $22,589.97 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328910380129999 | $83.72 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133088783 | $0.02 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21927218852 | $447.95 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04873351679 | $1.05 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.05762886358 | $18.35 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15539802499 | $1.37 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0652847754089999 | $7.17 |
| ANDRES MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2959006451 | $12.80 |
| ANDRES MELIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,803.558368513) | ($1,803.56) |
| ANDRES MELIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,803.558368513 | $1,803.56 |
| ANDRES MELIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,803.558368) | ($1,803.56) |
| ANDRES MELIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48619128) | ($14,617.34) |
| ANDRES MELIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48619128 | $14,617.34 |
| ANDRES MELIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.963897769) | ($8,203.33) |
| ANDRES MELIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.963897769 | $8,203.33 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002826071676 | $93.61 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131609044158 | $280.00 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5371600975709 | $11.54 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2927904128 | $36.59 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03807358374 | $9.16 |
| ANDRES MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103133099846999 | $11.32 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113820176879 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000695993394659999 | $0.01 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115391789040999 | $0.01 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077736416602 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031887165568 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046498374343 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017343542254 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050115077647 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00011603586029 | $0.00 |
| ANDRES MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0385092350019999 | $0.06 |
| ANDRES MENA ALFARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134) | ($312.46) |
| ANDRES MENA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012080624594847 | $4.03 |
| ANDRES MENCHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662114340565999 | $0.00 |
| ANDRES MENCHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046239070044 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059885418079 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054365496516 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113131014671 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075487164691 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129378978669 | $0.00 |
| ANDRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000235607950689999 | $0.00 |
| ANDRES MERCHAN CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65601750862 | $8.12 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139318738) | ($1.13) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1.139318738 | $1.13 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (158.699938118) | ($80.50) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 158.699938118 | $80.50 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Collateral | ADA | (158.699938) | ($81.99) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.986338054) | ($11,000.00) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.607999898 | $13,405.93 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02997674181) | ($27.51) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3604894439) | ($330.83) |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005972080343692 | $0.01 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088909742182 | $12.13 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60448020082628 | $0.49 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015660890699 | $3.55 |
| ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53170694739 | $0.53 |
| ANDRES MICALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155187027188636 | $0.00 |
| ANDRES MIRZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 898.185623399 | $999.11 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024728548812 | $0.01 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019879758888 | $0.00 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026364116305 | $0.00 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001725910041 | $0.00 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118962245755 | $0.00 |
| ANDRES MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000075839762637 | $0.00 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153288276124 | $4.54 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7790032793 | $13.73 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017751121095 | $0.00 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117037438043 | $0.12 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0622132678 | $10.20 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5697598168 | $5.36 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015061198436 | $0.00 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029809212382 | $0.00 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062906877792 | $0.00 |
| ANDRES MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026250574467 | $0.00 |
| ANDRES MONTEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002684319188 | $0.00 |
| ANDRES MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.468379828) | ($1,351.62) |
| ANDRES MORALES LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054422596537 | $0.04 |
| ANDRES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128619319329 | $3.81 |
| ANDRES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652115609889999 | $19.30 |
| ANDRES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020965650549 | $4.09 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,086.012802 | $2,086.01 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,084.448228 | $2,084.45 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0333) | ($1,312.57) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,018.835265 | $2,018.84 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,018.078415 | $2,018.08 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.7) | ($13.70) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,250.0) | ($8,250.00) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.6235965525 | $24,585.51 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($193.29) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,662.61) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.01) |
| ANDRES MUNAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.413603) | ($15,746.06) |
| ANDRES MUNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,383.87) |
| ANDRES MUNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9686498414) | ($1,491.99) |
| ANDRES MUNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10074816) | ($2,887.50) |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962674689694499 | $31.19 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018629827538956 | $42.75 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.15882110709999 | $2.16 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7012648429 | $7.35 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62079261119 | $6.90 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21027805598 | $8.32 |
| ANDRES MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01763545288 | $5.61 |
| ANDRES NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004907414277 | $14.52 |
| ANDRES NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127819754576 | $0.00 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02609603) | ($1,050.00) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02609603 | $1,050.00 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.025975) | ($1,045.13) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,046.51 | $1,045.13 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03935207334) | ($1,183.79) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03935207334 | $1,183.79 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.039416) | ($1,185.71) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,180.587 | $1,185.71 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,080.58822626) | ($2,080.59) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,080.58822626 | $2,080.59 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,242.865226) | ($3,242.87) |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297233718142959 | $10.99 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085497763827 | $0.00 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.00357549865 | $10.00 |
| ANDRES NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088138047726 | $0.07 |
| ANDRES NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116656438636 | $22.76 |
| ANDRES NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1795777219 | $5.76 |
| ANDRES NOBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (504.18) | ($504.18) |
| ANDRES NOBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054205) | ($2,196.61) |
| ANDRES NOBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2967) | ($4.83) |
| ANDRES NOBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010093597027642 | $4.07 |
| ANDRES NOBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457848842442999 | $0.01 |
| ANDRES NOBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.30353878988549 | $1.30 |
| ANDRES NOVA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20575335244926 | $0.24 |
| ANDRES OCHOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002748199943) | ($81.72) |
| ANDRES OCHOA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002748199943 | $81.72 |
| ANDRES OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016087062581594 | $0.59 |
| ANDRES OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022885965234 | $0.00 |
| ANDRES OLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023267594878 | $6.89 |
| ANDRES OLIVARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.249331 | $413.25 |
| ANDRES OLIVARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,787.5 | $1,787.50 |
| ANDRES OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000801729509999999 | $0.00 |
| ANDRES OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.788458053183 | $28.59 |
| ANDRES OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000002723258171 | $0.00 |
| ANDRES OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.861726153 | $1.86 |
| ANDRES OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030087155 | $0.00 |
| ANDRES OLIVIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.17932034) | ($73.41) |
| ANDRES OLIVIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09583186122) | ($171.85) |
| ANDRES OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87159407131427 | $10.67 |
| ANDRES OLVERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1020828998 | $176.43 |
| ANDRES OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004073370315 | $7.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES OPP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.466121495) | ($142.24) |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.53282185 | $990.09 |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.53776434 | $987.18 |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.53378327 | $993.27 |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.55798341 | $1,013.92 |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.55391333 | $1,007.67 |
| ANDRES OPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.7162662) | ($5,279.94) |
| ANDRES OPP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 606.4037 | $470.66 |
| ANDRES OPP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (184.812715308) | ($142.25) |
| ANDRES OPP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.494913067) | ($7.05) |
| ANDRES OPP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.57548467 | $968.36 |
| ANDRES OPP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11898688 | $191.36 |
| ANDRES OPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.035552918) | ($25,639.00) |
| ANDRES OPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4846544635) | ($774.91) |
| ANDRES OPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1195958668) | ($191.22) |
| ANDRES OPP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.59534402 | $31,330.70 |
| ANDRES OPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6820779979 | $23.54 |
| ANDRES ORDONEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00124515 | $47.84 |
| ANDRES ORDONEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052083) | ($19.73) |
| ANDRES ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118298560026 | $0.33 |
| ANDRES ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174830191849999 | $0.00 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 4.09375 | $11,730.01 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016163821629833 | $50.41 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071204097264 | $143.12 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.902901476 | $28.46 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.441236748 | $12.83 |
| ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.708160804 | $2.59 |
| ANDRES OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019204071972 | $5.68 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930289054449999 | $0.01 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039807545135 | $7.77 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00663605057 | $0.80 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.743314738 | $21.74 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025101465858 | $0.80 |
| ANDRÉS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042438679169 | $7.91 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115510034212 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079632544282 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046873746493 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095635145313 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000292412859619999 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016251686091 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000337760370759999 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001778042927 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037422002756 | $11.08 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046475626197 | $92.46 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013793900475 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104321366293 | $0.00 |
| ANDRES ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084120027888 | $0.00 |
| ANDRES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060710906793 | $187.64 |
| ANDRES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013272910555 | $0.01 |
| ANDRES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.030112608 | $0.08 |
| ANDRES ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104631248851 | $3.10 |
| ANDRES ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025695146 | $5.01 |
| ANDRES ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8915180199 | $10.89 |
| ANDRES ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8333285454 | $4.62 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00985043 | $391.26 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 141.26212178 | $2,584.31 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03424552 | $990.62 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (142.3594592) | ($1,322.52) |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706712352 | $55.05 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041884547033 | $0.01 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119108176396 | $0.01 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062957364882 | $0.04 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35428620874212 | $15.18 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056126034524 | $0.00 |
| ANDRÉS ORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027478442429 | $0.02 |
| ANDRES OSORIO BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034137279647 | $0.07 |
| ANDRES OSORIO BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74523970139 | $2.86 |
| ANDRES OSORIO BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0140095482 | $1.01 |
| ANDRES OSWALDO SOSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018898853492 | $0.00 |
| ANDRES OSWALDO SOSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085257216692 | $0.00 |
| ANDRES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407864250994069 | $0.00 |
| ANDRES OYANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8208996566 | $5.41 |
| ANDRES PABON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 222.206214 | $144.35 |
| ANDRES PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061599065873 | $18.23 |
| ANDRES PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616956998880399 | $0.61 |
| ANDRES PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056397021766 | $10.99 |
| ANDRES PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.409163813139999 | $4.55 |
| ANDRES PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4748375564 | $2.54 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035530907936 | $0.11 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049310913808 | $0.10 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.401711382 | $18.55 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0265992691179999 | $0.23 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117933601303999 | $0.01 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3063188819 | $0.19 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000442832142019999 | $0.00 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036944776778 | $0.41 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049637377179 | $0.31 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.628010745839999 | $0.97 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037620641034 | $0.27 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16381352734 | $0.21 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0223715518899999 | $0.06 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06672665319 | $0.17 |
| ANDRES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0041717296067 | $0.02 |
| ANDRES PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7590139493899 | $10.79 |
| ANDRES PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083231338558 | $0.25 |
| ANDRES PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344307450389 | $0.04 |
| ANDRES PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059513030175 | $0.00 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085) | ($34.66) |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $571.47 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.13) |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.645127) | ($524.08) |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00275 | $79.91 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.101566) | ($26.22) |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006104973143 | $0.13 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06561038959393 | $2.01 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011247758046 | $4.24 |
| ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016420352698 | $0.79 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AAVE | 10.0 | $1,773.03 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.217584) | ($6,530.05) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 9,451.75 | $6,530.05 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (9,451.75) | ($8,531.12) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2715488 | $8,531.12 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003156) | ($100.09) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 104.341 | $100.09 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (107.0) | ($101.92) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032234 | $101.92 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.01635) | ($851.39) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 839.169 | $851.39 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,139.784493 | $1,139.78 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.035) | ($620.82) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 614.541 | $620.82 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01892058 | $577.34 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 66.866365 | $66.87 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (4.008573692) | ($1,240.25) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04015419 | $1,209.73 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.01679) | ($504.79) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 500.066 | $504.79 |
| ANDRES PALADINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016937) | ($50.36) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21220831) | ($6,481.87) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.426858) | ($3,000.43) |
| ANDRES PALADINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.60) |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007476942625 | $29.36 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7085198024324 | $55.32 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000518329559 | $0.00 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69411981599999 | $3.09 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000055794655 | $0.00 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0163599267919999 | $2.48 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008573692293 | $3.38 |
| ANDRES PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002860099 | $0.00 |
| ANDRES PALOS VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022189363047 | $0.00 |
| ANDRES PALOS VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046066842497 | $0.00 |
| ANDRES PALOS VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4084148582999 | $16.05 |
| ANDRES PALOS VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067383806832 | $0.00 |
| ANDRÉS PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800616446289999 | $2.37 |
| ANDRÉS PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05120143907 | $1.23 |
| ANDRÉS PASCUAL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.793141796161 | $0.77 |
| ANDRES PAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDRES PAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDRES PAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDRES PAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDRES PAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDRES PAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.065905112) | ($2,429.16) |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.065905112 | $2,429.16 |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (185.626497049) | ($2,144.08) |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 185.626497049 | $2,144.08 |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (185.626497049) | ($2,054.40) |
| ANDRES PAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (16.065905112) | ($2,299.99) |
| ANDRES PAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (86.54289) | ($4,959.66) |
| ANDRES PAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,937.171998 | $4,937.17 |
| ANDRES PAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 6,396.49983 | $6,396.50 |
| ANDRES PAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,588.196767928) | ($3,632.55) |
| ANDRES PAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,588.196767928 | $3,632.55 |
| ANDRES PAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,588.196767928) | ($3,424.94) |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025682648336 | $77.86 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1349330943 | $4.82 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133360765702999 | $270.45 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.746667713 | $222.75 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.500731246782 | $59.42 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0630339216 | $0.04 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24320712540553 | $3.13 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013614635509 | $0.05 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057471019436027 | $9.50 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064454054945 | $1.91 |
| ANDRES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43866585718045 | $33.37 |
| ANDRES PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036322060078 | $1.07 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 751.92 | $1,037.65 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $4.44 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.54818 | $136.44 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.52736) | ($19.94) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010813) | ($19.82) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.02) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12333095) | ($3,725.08) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.902334656) | ($7,217.99) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,104.596346293) | ($1,288.73) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($19.79) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (60.0) | ($2,379.90) |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068347054155 | $22.78 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5310938319958 | $67.59 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022510516772 | $54.88 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2083586489999 | $14.72 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71968789269 | $47.79 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069706363302 | $2.85 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2688385405 | $0.20 |
| ANDRÉS PEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5703061971 | $28.30 |
| ANDRES PENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1460227437) | ($4,418.38) |
| ANDRES PENA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1460227437 | $4,418.38 |
| ANDRES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509690814785 | $42.65 |
| ANDRES PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0440348704 | $6.98 |
| ANDRES PEÑA MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010393390975 | $0.00 |
| ANDRÉS PEÑA MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013780337234 | $0.00 |
| ANDRÉS PEÑA MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000123950188272 | $0.00 |
| ANDRÉS PEÑA MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000098777963415 | $0.00 |
| ANDRÉS PEÑA MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000708516683 | $0.00 |
| ANDRES PEÑA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148392393553 | $0.00 |
| ANDRES PEÑA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076140121936 | $0.00 |
| ANDRES PEÑA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023088352878 | $0.00 |
| ANDRES PEÑA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049361759395 | $0.00 |
| ANDRES PEÑAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001661855071 | $0.49 |
| ANDRES PEÑAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8657581322 | $4.87 |
| ANDRES PERALES RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ANDRES PERALES RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002274182787161 | $50.19 |
| ANDRES PERALES RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0613788054 | $4.06 |
| ANDRES PHILLIP ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033050098495 | $0.01 |
| ANDRES PHILLIP ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038526831445 | $7.52 |
| ANDRES PHILLIP ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7003566854 | $5.46 |
| ANDRES PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6824849679 | $5.30 |
| ANDRES PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104149078956 | $0.03 |
| ANDRES PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018221116838 | $0.04 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134427718306 | $39.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01498126658 | $29.23 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.235528349 | $91.24 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122871409844999 | $0.06 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0667754048829999 | $0.09 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043801730745 | $0.02 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888332092622 | $0.09 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18826784189 | $0.12 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001601377061057 | $0.64 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126779152523 | $0.00 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8169766625 | $8.82 |
| ANDRES PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5844454788 | $8.83 |
| ANDRES PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018994319355 | $0.56 |
| ANDRES PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1836259879999 | $44.18 |
| ANDRES PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9045859571 | $6.27 |
| ANDRES PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,269.71) | ($4,971.98) |
| ANDRES PONCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,183.4061) | ($5,000.00) |
| ANDRES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,336.06427715949 | $3,514.29 |
| ANDRES PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016533510744 | $0.00 |
| ANDRES PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114212773437 | $0.02 |
| ANDRES PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114868077063 | $0.01 |
| ANDRES PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104273767569 | $0.00 |
| ANDRES PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000161162223079999 | $0.00 |
| ANDRES PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041006958857 | $1.21 |
| ANDRES PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083011704526 | $0.00 |
| ANDRES PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040128536842 | $0.04 |
| ANDRES PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015508776312 | $4.94 |
| ANDRES PRIETO BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019371788036 | $58.08 |
| ANDRES PUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.542278982) | ($31.54) |
| ANDRES PUERTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.542278982 | $31.54 |
| ANDRES PUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDRES PUERTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (30.542278982) | ($30.54) |
| ANDRES PUERTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANDRES PUERTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (24,997.0) | ($24,997.00) |
| ANDRES PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196256864459999 | $58.88 |
| ANDRES PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.874168737 | $525.87 |
| ANDRES PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12342791350004 | $0.12 |
| ANDRES QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025669797053 | $0.50 |
| ANDRES QUIJANO SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0609289 | $2,412.43 |
| ANDRES QUIJANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750134547811 | $19.79 |
| ANDRES QUIJANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030061882154 | $58.83 |
| ANDRES QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129094889915 | $0.38 |
| ANDRES QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045378252197 | $8.85 |
| ANDRES QUINTANAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.050471697) | ($5.00) |
| ANDRES QUINTANAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.050471697 | $5.00 |
| ANDRES QUINTANAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050439) | ($4.42) |
| ANDRES QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9144564529 | $7.91 |
| ANDRES QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050073272096 | $3.00 |
| ANDRES QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042417022737 | $0.01 |
| ANDRES QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018774690278 | $0.04 |
| ANDRES QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085470548753 | $0.00 |
| ANDRES QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077837580843 | $0.00 |
| ANDRES QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101567027437 | $0.00 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (252.3713) | ($200.00) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 252.3713 | $200.00 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (99.894491721) | ($78.95) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $17,934.43 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (148.9167879) | ($118.75) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04476242988) | ($84.43) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 75,090.0 | $75,090.00 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 5.994848483 | $189,233.39 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.071481456) | ($191,725.24) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.071481456 | $191,725.24 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.836987975) | ($72.84) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.836987975 | $72.84 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.69) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (6.06148145) | ($183,474.98) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (511.560917243) | ($2,600.27) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 511.560917243 | $2,600.27 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (504.450343545) | ($1,508.31) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UMA | 504.450343545 | $1,508.31 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100,490.0 | $100,490.00 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 96.380067516 | $172,994.51 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.94) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.383589615) | ($173,010.47) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.383589615 | $173,010.47 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($89,852.55) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (55.338827185) | ($98,259.07) |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743731529631679 | $25.27 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.475601537 | $10.93 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010358307184782 | $18.56 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81143336346288 | $0.81 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75486585263 | $0.89 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00193688766908 | $0.32 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.13356306831555 | $14.31 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00493194080299999 | $0.00 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.85282412314111 | $3.65 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015572213394 | $0.02 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052288848125 | $1.02 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114765565135 | $33.97 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039477874684 | $78.12 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6168103254 | $1.64 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23664800234 | $2.63 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070380366902 | $4.21 |
| ANDRES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| ANDRES RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,896.180977 | $9,896.18 |
| ANDRES RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,842.0) | ($9,842.00) |
| ANDRES RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 9.941690299 | $17,906.00 |
| ANDRES RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.94185366) | ($17,803.47) |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127604072341 | $37.77 |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014551773838 | $28.39 |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7988899283 | $6.78 |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016702067782 | $0.00 |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593947394733016 | $0.40 |
| ANDRES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015815543475 | $0.00 |
| ANDRES RANGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.124117513) | ($225.00) |
| ANDRES RANGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.124117513 | $225.00 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001125694112128 | $24.18 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034931908555 | $6.82 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.727210407999 | $106.73 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.230651646 | $1.40 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19297590917999 | $13.26 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23275980142 | $14.63 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61119471894 | $24.18 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000220803020979999 | $0.00 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047305095926 | $2.69 |
| ANDRES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049421511295 | $0.08 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001741399466) | ($4.17) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001741399466 | $4.17 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.212581856) | ($10,083.57) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.212581856 | $10,083.57 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.18210627) | ($10,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.5) | ($12.50) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.5 | $12.50 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.45) | ($12.45) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.097307602 | $11,058.51 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.578312341) | ($9,930.12) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.578312341 | $9,930.12 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.610529326) | ($10,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1084355158) | ($3,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1084355158 | $3,000.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | 0.0 | $0.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0 | $0.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1010491946) | ($2,800.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,400.0 | $1,400.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5189952616) | ($1,027.07) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5189952616 | $1,027.07 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.54 | $1,054.20 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9781596863) | ($1,895.56) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.030173295) | ($417.48) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.030173295 | $417.48 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,908.673160439) | ($2,571.13) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,908.673160439 | $2,571.13 |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (8.030173295) | ($395.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,908.673160439) | ($2,569.74) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ANDRES RESTREPO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08083557531) | ($147.11) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009614770338) | ($28.96) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.81623617 | $1,369.03 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.97986135 | $1,639.61 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.362571241) | ($2,281.18) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4335262791) | ($725.03) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000988058683) | ($28.96) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003793032995) | ($10.44) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.59131978 | $2,338.91 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002391372975) | ($3.52) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002391372975 | $3.52 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.050025 | $73.61 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.626548716) | ($2,396.63) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 990.1 | $990.10 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 873.0 | $873.00 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.838537987) | ($5,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 5.973100567 | $6,172.42 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1401240601) | ($144.80) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1493598614) | ($154.34) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.251714685) | ($5,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004379930047) | ($4.17) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1576828384) | ($150.13) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.442356718 | $6,133.57 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.573017678) | ($5,000.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1613945919) | ($144.80) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.786814672 | $6,088.99 |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1720323681) | ($154.34) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (52.2) | ($52.20) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,400.0) | ($1,400.00) |
| ANDRES RESTREPO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | BTC | 0.1010491946 | $2,039.60 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021438254769 | $67.03 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225841932368 | $57.58 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.514205020457 | $31.19 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.404664385 | $14.07 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041445009835743 | $3.60 |
| ANDRES RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8627338585 | $1.86 |
| ANDRES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109215108119999 | $0.00 |
| ANDRES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037554137209 | $0.00 |
| ANDRES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000872238042259999 | $0.00 |
| ANDRES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041818966394 | $0.05 |
| ANDRÉS RIAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00813205) | ($238.62) |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083473560171 | $256.36 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102304929263 | $0.00 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024290399181 | $0.00 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004784710359 | $0.00 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033190344953 | $0.00 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000351423992669999 | $0.00 |
| ANDRÉS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118536396003 | $3.79 |
| ANDRES RICABARRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($524.09) |
| ANDRES RICABARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043677736816 | $1.29 |
| ANDRES RICABARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040185043574 | $0.00 |
| ANDRES RICABARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165031060244 | $4.27 |
| ANDRES RICABARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22472254945 | $0.77 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001338276511699999 | $0.00 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059520398621 | $0.00 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000122047426825 | $0.00 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000036849142735 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128122498936 | $0.38 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035634864816 | $0.04 |
| ANDRES RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020848283255 | $4.07 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (106.34295196) | ($15.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 106.34295196 | $15.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6.745301044) | ($20.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6.745301044 | $20.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.412762559) | ($60.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.412762559 | $60.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (23.060307914) | ($15.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 23.060307914 | $15.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (31.899106511) | ($130.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 31.899106511 | $130.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (544.1866367) | ($100.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 544.1866367 | $100.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.844079443) | ($200.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.844079443 | $200.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($102.81) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $102.81 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (6.745301) | ($19.92) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (106.342951) | ($15.20) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (7.412762) | ($60.29) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (11.844079) | ($199.22) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BAT | (23.060307) | ($15.00) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (544.186636) | ($100.32) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | OMG | (31.899106) | ($130.20) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($103.12) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 4.55312 | $4.56 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UST | (4.55312) | ($4.48) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.035392253) | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.035392253 | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 67,383.025 | $8.94 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LUNC | (67,385.060392) | ($8.85) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 100.0 | $2.57 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SGB | (100.0) | ($3.24) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000557) | ($17.59) |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 2.3176 | $17.59 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903011675 | $0.02 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380401792079999 | $11.26 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31240155942 | $0.36 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039605148504 | $7.73 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000122674429117999 | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078412367111 | $1.26 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.563864971749999 | $0.10 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053758905292 | $0.43 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0251704249719999 | $1.50 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027044240589 | $1.07 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114297539407999 | $1.26 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0214115428415999 | $0.16 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0116979222272 | $0.78 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064461916301 | $0.03 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0065567180441 | $0.01 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.647752127 | $34.65 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0131543254387 | $0.05 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16427827836 | $0.02 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.061638726539 | $0.14 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0076425686142 | $0.03 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.112827057620999 | $0.11 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049180038397 | $0.96 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060385139616 | $0.01 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030680443368 | $0.91 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.66322124989999 | $9.66 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3325754899999 | $48.33 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004921640666899 | $0.17 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094936797127 | $0.83 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073015706958 | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111620582402999 | $0.11 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029664516812 | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2887189078 | $825.41 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2896054244 | $541.60 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2868917001 | $307.97 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036384838722 | $0.00 |
| ANDRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.96857677244 | $51.18 |
| ANDRES RODRIGUEZ DUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971264801727 | $0.94 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073614171679 | $0.01 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080901651482 | $0.00 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019455055584 | $0.00 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00304123479299999 | $0.03 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0186844838539999 | $0.02 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124127276904 | $0.04 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020089588871 | $0.00 |
| ANDRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022190374467 | $0.00 |
| ANDRES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.857725785625 | $5.32 |
| ANDRES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002060617814 | $0.61 |
| ANDRES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45830393865 | $6.68 |
| ANDRES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029369528187 | $0.00 |
| ANDRES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1668837708 | $9.50 |
| ANDRES ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01027445109934 | $0.01 |
| ANDRES ROSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00883578883599999 | $0.01 |
| ANDRES RUIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0057853 | $174.65 |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.499521131) | ($610.11) |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.499521131 | $610.11 |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.086819858) | ($57,280.84) |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.086819858 | $57,280.84 |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.392989532) | ($16,683.73) |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.392989532 | $16,683.73 |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,666.413126379) | ($13,238.59) |
| ANDRES RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,666.413126379 | $13,238.59 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010301446687206 | $348.67 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09263722139726 | $217.68 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.09780135347 | $289.02 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33092926377042 | $14.98 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04329436804 | $6.42 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480115126009999 | $169.04 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094212498744 | $18.38 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.63363816 | $13.98 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000765531974369999 | $0.00 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81730995819999 | $9.63 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049694060361 | $2.97 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0167765095 | $1.27 |
| ANDRES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6683340694 | $0.25 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.65) | ($0.65) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.65 | $0.65 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XTZ | 53.647411 | $115.84 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001353800482) | ($42.93) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001353800482 | $42.93 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.301847346) | ($186.01) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.301847346 | $186.01 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.020386892) | ($12.02) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.020386892 | $12.02 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (155.40125301) | ($318.66) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 155.40125301 | $318.66 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 846.560846561 | $642.13 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.4) | ($2.40) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (846.560846561) | ($564.97) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 846.560846561 | $564.97 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,084.862693906) | ($731.04) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (209.048664) | ($375.59) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013538) | ($41.32) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.4) | ($2.40) |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007088756815688 | $0.27 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6003222659035 | $1.85 |
| ANDRES RUIZ CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0810945211216799 | $0.08 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.59324947836872 | $1.61 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083269250244 | $257.55 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148459478099999 | $28.97 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55918241689999 | $2.82 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0159881609 | $1.27 |
| ANDRES SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10249213853 | $0.90 |
| ANDRES SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058702851932 | $2.32 |
| ANDRES SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000781662128 | $0.00 |
| ANDRES SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002120025318 | $0.00 |
| ANDRES SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009870006906 | $0.00 |
| ANDRES SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00009992846805 | $0.00 |
| ANDRES SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018091069113 | $0.54 |
| ANDRES SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.545846077909 | $1.60 |
| ANDRES SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096034806133999 | $0.01 |
| ANDRES SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012307222195 | $0.04 |
| ANDRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007147166489 | $0.00 |
| ANDRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015116778502 | $0.02 |
| ANDRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086468728855 | $16.87 |
| ANDRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0139665462079999 | $0.01 |
| ANDRES SALGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 19.938580681 | $110.66 |
| ANDRES SALGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (19.938580681) | ($119.42) |
| ANDRES SALGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166339) | ($49.83) |
| ANDRES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| ANDRES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0817752556 | $1.65 |
| ANDRES SALVADORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532) | ($4,673.89) |
| ANDRES SALVADORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623276888 | $40.05 |
| ANDRES SALVADORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048420549994047 | $0.00 |
| ANDRES SALVADORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012011098736 | $33.01 |
| ANDRES SAN MIGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001279) | ($49.95) |
| ANDRES SAN MIGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 49.987 | $49.95 |
| ANDRES SAN MIGUEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (492.654268) | ($492.65) |
| ANDRES SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127930477759733 | $50.00 |
| ANDRES SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5968850191271 | $1.60 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.97) | ($3.93) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000995 | $3.93 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.026109) | ($1,094.99) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,105.302 | $1,094.99 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.215748) | ($9,052.79) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9,127.445 | $9,052.79 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.22131 | $9,000.00 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049147) | ($20.01) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22081876) | ($8,986.01) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,232.747) | ($1,232.75) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.706) | ($1.51) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000037 | $1.51 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.248616) | ($20.16) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,301.69050204) | ($21,859.97) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00024) | ($9.27) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 8.588 | $9.27 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.941764076) | ($38.75) |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016942994134743 | $62.74 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74342679837603 | $5.87 |
| ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.17684717047 | $120.89 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 2.778720492 | $7,894.25 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055479662) | ($8,683.83) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.055479662 | $8,683.83 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.8) | ($7,934.47) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 2.58 | $199.69 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 29.37336 | $2,271.38 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006060969406) | ($14.92) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03434640437) | ($1,135.93) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03434640437 | $1,135.93 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0300177361) | ($992.77) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001093251071) | ($2.50) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1921257775 | $395.03 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.11144 | $228.93 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.50586 | $992.66 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.904600229) | ($1,785.12) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.8045600983 | $1,546.24 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9177795341) | ($1,842.64) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.66) | ($74.66) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.78) | ($44.78) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.66) | ($74.66) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 4.063008161 | $7,242.00 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | ETH | 0.9177795341 | $1,635.87 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.17) | ($67.17) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 2.135869797 | $3,795.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | ETH | 0.904600229 | $1,607.62 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.09092768975 | $2,632.97 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.0300177361 | $869.22 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.199041991) | ($11,026.84) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.199041991 | $11,026.84 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.090947018) | ($2,633.44) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.090947018 | $2,633.44 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.061353309) | ($14,323.10) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (31.95336) | ($1,369.20) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,149.16233324) | ($530.61) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,149.16233324 | $530.61 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12529342) | ($3,622.95) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,950.0 | $2,950.00 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2859123142 | $8,623.06 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2859123142) | ($8,623.06) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2859123142 | $8,623.06 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,149.162333) | ($588.08) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28591231) | ($8,630.95) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (134.38) | ($134.38) |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016684516964871 | $6.35 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100330700697801 | $2.95 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3847682937709 | $4.56 |
| ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112738509946 | $0.01 |
| ANDRES SANDOVAL MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088283696497265 | $0.09 |
| ANDRES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039299337611 | $120.54 |
| ANDRES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06485929247 | $130.12 |
| ANDRES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.958869347 | $18.65 |
| ANDRES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39612164069999 | $37.35 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108092958262999 | $0.00 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059150245409 | $0.01 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008273141074 | $1.61 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05159282186 | $0.57 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22600224903 | $0.03 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022223569379 | $0.00 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35316629472 | $0.17 |
| ANDRES SCHWALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.122764048880999 | $0.19 |
| ANDRÉS SCORPIONS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 0.10069801 | $0.01 |
| ANDRÉS SCORPIONS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 0.10258858 | $0.01 |
| ANDRÉS SCORPIONS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 0.10044649 | $0.01 |
| ANDRÉS SCORPIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009632620967543 | $0.01 |
| ANDRES SILLERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14517229) | ($4,322.64) |
| ANDRES SILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021907974494 | $69.05 |
| ANDRES SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($50.39) |
| ANDRES SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.339 | $50.39 |
| ANDRES SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.33) | ($50.33) |
| ANDRES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255014243 | $50.00 |
| ANDRES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202374545449149 | $0.03 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017547084437999 | $0.05 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187194315399999 | $0.02 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025804438877 | $0.05 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005352051907 | $0.00 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0554524465355 | $0.03 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034699628389 | $0.00 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023324956392 | $0.00 |
| ANDRES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016104185181 | $0.00 |
| ANDRES SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384578348419999 | $1.14 |
| ANDRES SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248385541399999 | $48.47 |
| ANDRES SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4055265704 | $1.11 |
| ANDRES SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02431847221 | $0.21 |
| ANDRÉS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155928667698999 | $0.46 |
| ANDRÉS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015367517118 | $3.00 |
| ANDRÉS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47168038315 | $0.30 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103084647263 | $3.05 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1940325622 | $1.74 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4537172685 | $0.91 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62490390779999 | $0.24 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056204719375 | $0.41 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25232093865 | $0.86 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17901038879 | $4.20 |
| ANDRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022565621096 | $0.01 |
| ANDRES STEINER MATEJKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDRES STEINER MATEJKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.779655) | ($406.78) |
| ANDRES STEINER MATEJKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($48.82) |
| ANDRES STEINER MATEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163616715049501 | $50.02 |
| ANDRES STEINER MATEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3469273767606 | $2.35 |
| ANDRES SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039997610657 | $11.84 |
| ANDRES SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165287704329999 | $0.00 |
| ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANDRES TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014486633948 | $0.00 |
| ANDRES TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000316975051989999 | $0.02 |
| ANDRES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097210681114 | $0.29 |
| ANDRES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000268659234579999 | $0.05 |
| ANDRES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21051215863 | $0.21 |
| ANDRES TOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.282851653) | ($2.80) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.05583878) | ($4.34) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.759762241) | ($83.99) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926967519) | ($7.46) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926967519) | ($7.46) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002356259965) | ($8.96) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215990721) | ($0.62) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00152625) | ($50.23) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001297299586) | ($37.30) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03478014976) | ($1,000.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04243799666 | $1,220.18 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00108232348) | ($31.12) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00527823) | ($147.67) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2604332032) | ($500.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001942831696) | ($3.73) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.325588114 | $625.09 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007871281045) | ($15.11) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05534079808) | ($113.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 150.726 | $102.87 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.335263913) | ($4.34) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (145.092182546) | ($83.99) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.166724451) | ($5.60) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.228891954) | ($6.72) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9112601007) | ($0.62) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04335998214) | ($1,200.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05374899221 | $1,487.52 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001295018133) | ($35.84) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001339650008) | ($37.08) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7094222847 | $18,669.16 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004255205958) | ($111.98) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01722751938) | ($453.36) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.56999544) | ($15,000.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001181267567) | ($29.84) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001223039468) | ($30.90) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0395867147) | ($1,000.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04921158646 | $1,243.13 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002297213712) | ($5.79) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001197157813) | ($30.17) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03967553907) | ($1,000.00) |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04953418057 | $1,248.48 |
| ANDRÉS TOMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8809659795968 | $12.92 |
| ANDRES TORM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,821.82) |
| ANDRES TORM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,261.27) |
| ANDRES TORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,070.16521016727 | $2,294.07 |
| ANDRES TORO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($50.05) |
| ANDRES TORO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1111) | ($4,516.79) |
| ANDRES TORO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.021749) | ($835.67) |
| ANDRES TORO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 835.334 | $835.67 |
| ANDRES TORO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.013333) | ($527.98) |
| ANDRES TORO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 527.099 | $527.98 |
| ANDRES TORO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21911292) | ($6,604.06) |
| ANDRES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013305541447714 | $50.40 |
| ANDRES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004305397252 | $0.00 |
| ANDRES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564110627199999 | $0.11 |
| ANDRES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.8253167411999 | $28.83 |
| ANDRES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000712019458849999 | $0.00 |
| ANDRES TORRALBA LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064692) | ($25.53) |
| ANDRES TORRALBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001875517783165 | $0.08 |
| ANDRES TORRALBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228300835644395 | $0.03 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073761885094 | $2.18 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522067072379999 | $0.41 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076257633728 | $0.85 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.439085482 | $13.46 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5124583588 | $0.22 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1819659704 | $7.20 |
| ANDRES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.572978684 | $17.90 |
| ANDRÉS TORTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDRÉS TORTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,850.0 | $7,850.00 |
| ANDRÉS TORTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,929.0 | $3,929.00 |
| ANDRES TORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.042429427257 | $118.34 |
| ANDRES TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589425729 | $0.55 |
| ANDRES TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047282263052 | $0.00 |
| ANDRES VALPUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007560918 7259 | $0.00 |
| ANDRES VALPUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.117675865 | $19.12 |
| ANDRÉS VALVERDE COSTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,598.73 |
| ANDRÉS VALVERDE COSTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012224) | ($3,042.09) |
| ANDRÉS VALVERDE COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180908131167037 | $5.33 |
| ANDRÉS VALVERDE COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34830720739199 | $7.44 |
| ANDRES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007507241495 | $22.22 |
| ANDRES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096383456266 | $18.81 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021116394914 | $6.25 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122721327851 | $2.39 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.113497005 | $22.11 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7093818121 | $0.45 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011837802511 | $0.00 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105054274414 | $0.00 |
| ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000936164025189999 | $0.07 |
| ANDRES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004989963043 | $0.02 |
| ANDRES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045441975548227 | $0.03 |
| ANDRES VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018034804737 | $0.53 |
| ANDRES VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3567674569999 | $9.01 |
| ANDRES VELERDA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139029635653616 | $50.39 |
| ANDRES VELERDA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40379159538 | $4.49 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729039711 | $51.56 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065614366136 | $131.67 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069625166435 | $0.07 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.340056196 | $110.47 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14881264863 | $1.31 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115605805139999 | $12.69 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029529831085 | $0.02 |
| ANDRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31778308659 | $0.41 |
| ANDRES VERDUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015604257955 | $0.00 |
| ANDRES VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034983646584 | $1.04 |
| ANDRES VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80077568129 | $8.90 |
| ANDRES VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1175407909 | $11.12 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 284,565.618815 | $284,565.62 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (89.0) | ($77.20) |
| ANDRES VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 74.35 | $77.20 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (284,639.9) | ($284,639.90) |
| ANDRES VILLARREAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 19.08254138 | $38,306.48 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (19.197624) | ($34,516.94) |
| ANDRES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013753402137 | $0.41 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9792095958508 | $182.25 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03954135635363 | $71.37 |
| ANDRES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.226824226 | $417.23 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105399812136 | $31.19 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097220223208 | $196.13 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034414805186 | $0.00 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4050565087 | $1.51 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031812458658 | $0.00 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126857418919 | $5.02 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038154822443 | $2.02 |
| ANDRES VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00093571761312 | $0.00 |
| ANDRES WILLEMYNS MARCELO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00938214) | ($367.24) |
| ANDRES YAIR LOPEZ IBARGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425652050352 | $12.33 |
| ANDRES YAIR LOPEZ IBARGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079256807228 | $0.25 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02618041) | ($1,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02618041 | $1,000.00 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.724512747) | ($20.72) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.724512747 | $20.72 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3517170409) | ($1,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3517170409 | $1,000.00 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.724512) | ($20.72) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002553) | ($99.81) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0025453 | $99.85 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3517170409) | ($1,016.16) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.52896796) | ($100,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.52896796 | $100,000.00 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.55514067) | ($101,555.84) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (22.691741171) | ($905,377.78) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 22.691741171 | $905,377.78 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (10.69174117) | ($415,705.59) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (12.0) | ($466,572.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007206395908) | ($223.57) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007206395908 | $223.57 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00720639) | ($225.32) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (168.945810287) | ($319,589.36) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 168.945810287 | $319,589.36 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415,164.494432197) | ($415,164.49) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415,164.494432197 | $415,164.49 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (168.945810287) | ($321,258.91) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (415,164.494432) | ($415,164.49) |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0229765045474745 | $922.31 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5854261961905 | $1,628.82 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,390.7535832669 | $3,390.75 |
| ANDRES ZALGUIZURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07311212306888 | $0.07 |
| ANDRES ZAMORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002476848182) | ($8.34) |
| ANDRES ZAMORA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002748121787) | ($8.34) |
| ANDRES ZAMORA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003867377695) | ($8.34) |
| ANDRES ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769040193 | $52.83 |
| ANDRES ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| ANDRES ZAPPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003260643279761 | $0.00 |
| ANDRES ZAPPIA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024085372137 | $0.00 |
| ANDRES ZAPPIA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057824566976 | $0.07 |
| ANDRES ZAPPIA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359820845989999 | $7.02 |
| ANDRES ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019821341998 | $0.59 |
| ANDRES ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733017422156 | $0.75 |
| ANDRES ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45504324112 | $0.36 |
| ANDRES ZIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390404570767 | $0.39 |
| ANDRES ZOPPELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156818940806119 | $0.01 |
| ANDRES ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744329937485 | $0.76 |
| ANDRES ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965892027 | $0.53 |
| ANDRES ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0812962096 | $7.08 |
| ANDRESS ENRIQUE CORONADO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022818652122 | $0.04 |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.909129381) | ($288.67) |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129386) | ($38.65) |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293861782 | $50.00 |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77590983776055 | $2.51 |
| ANDRESSA FONTENELE DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039987377456505 | $0.04 |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($606.47) |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.762145) | ($1.76) |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.655521336) | ($24,750.38) |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008882570387) | ($24.91) |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001086319071 | $0.00 |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264802874357038 | $79.12 |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00706942207886399 | $0.01 |
| ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000054442983496 | $0.00 |
| ANDRESSA TSURUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173589515949999 | $51.78 |
| ANDRESSA TSURUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67661610245152 | $9.05 |
| ANDRESSA TSURUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02164941497999999 | $0.19 |
| ANDREU CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541063269089999 | $0.01 |
| ANDREU CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489694205383199 | $0.47 |
| ANDREU CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0218157288 | $1.27 |
| ANDREU LAGUARDA RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154610239978 | $45.83 |
| ANDREU PARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0035) | ($1.07) |
| ANDREU PARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.802661) | ($244.37) |
| ANDREU PARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| ANDREU PARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002585) | ($73.91) |
| ANDREU PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285118592259359 | $0.95 |
| ANDREU PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027600020915 | $0.03 |
| ANDREU PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061444778858857 | $2.24 |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27755238) | ($8,000.00) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27755238 | $8,000.00 |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.76) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27741238) | ($8,788.64) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.58) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11041262) | ($3,500.00) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11041262 | $3,500.00 |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11031262) | ($3,293.54) |
| ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073267448114 | $234.23 |
| ANDREU QUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121575223281999 | $0.00 |
| ANDREU QUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029931949415 | $0.00 |
| ANDREU QUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088218722895 | $0.00 |
| ANDREU TORRES TORNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156217874932 | $46.33 |
| ANDREU TORRES TORNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092462805673 | $0.00 |
| ANDREU VICENT GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130314265054999 | $4.04 |
| ANDREU VILALTA FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216779373529999 | $6.42 |
| ANDREU VILALTA FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000959900242949999 | $0.00 |
| ANDREU VILALTA FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049107629484 | $9.58 |
| ANDREV WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138788945143 | $0.41 |
| ANDREV WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014961860233 | $0.03 |
| ANDREV WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8262213527 | $7.00 |
| ANDREV WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60837392802 | $2.08 |
| ANDREW  COLEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 3,341.54946 | $3,976.44 |
| ANDREW  COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($111.72) |
| ANDREW  COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,241.54946) | ($3,480.45) |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,109.21112 | $1,028.30 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1,248.0 | $1,009.18 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,074.23912 | $836.56 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,758.59056 | $1,921.91 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ADA | 6,034.06808 | $3,796.62 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,411.76632 | $2,611.81 |
| ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 771.772971156 | $472.56 |
| ANDREW A AGEMY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $28.69 |
| ANDREW A AGEMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02667098529) | ($767.46) |
| ANDREW A AGEMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5952023103) | ($17,127.00) |
| ANDREW A AGEMY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7251825977 | $20,867.19 |
| ANDREW A AGEMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01865619887) | ($536.83) |
| ANDREW A AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850731668478 | $21.68 |
| ANDREW A AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017991264804 | $35.11 |
| ANDREW A AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22307194629 | $0.22 |
| ANDREW A ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021202108621 | $0.04 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,043.70) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,043.70 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,936.65) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10.0) | ($7.38) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10.0 | $7.38 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (121.401598535) | ($24.94) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 121.401598535 | $24.94 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (121.4015985) | ($24.67) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33794445) | ($55,283.86) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.33794445 | $55,283.86 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33794445) | ($55,156.09) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.33794445 | $53,129.17 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.33794445) | ($53,172.59) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.33794445 | $53,172.59 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($4.11) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (142.300545807) | ($58.24) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 142.300545807 | $58.24 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (142.300545807) | ($58.64) |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015599091824 | $469.63 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203297867013299 | $0.04 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040004860227 | $79.20 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077922973739 | $0.07 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012868785068337 | $0.00 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11149251820302 | $0.07 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 269.654120682 | $269.65 |
| ANDREW A BESTAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065969303872 | $0.01 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.5945478742 | $23,347.14 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000254) | ($1.00) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000254 | $1.00 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002536) | ($1.00) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002536 | $1.00 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002536) | ($1.00) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0000254) | ($1.00) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7035128804) | ($27,498.53) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7035128804 | $27,498.53 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002556) | ($1.01) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.70348732) | ($27,922.59) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.5913715693 | $18,569.31 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5915145637) | ($18,572.37) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5915145637 | $18,572.37 |
| ANDREW A ZARUBA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.59151456) | ($18,590.47) |
| ANDREW A ZARUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347449769185539 | $13.91 |
| ANDREW AARON ANEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.838218252) | ($85,366.18) |
| ANDREW AARON ANEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.838218252 | $85,366.18 |
| ANDREW AARON ANEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($48,696.48) |
| ANDREW AARON ANEMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.838218252) | ($27,327.30) |
| ANDREW AARON ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15260707496286 | $430.01 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $919.36 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($910.89) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.123975806) | ($377.55) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.123975806 | $377.55 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (1.123975) | ($375.81) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (165.689031251) | ($2,241.42) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 165.689031251 | $2,241.42 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05544209886) | ($0.73) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05544209886 | $0.73 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (165.744473) | ($2,193.93) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.0) | ($952.70) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.0 | $952.70 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (10.0) | ($955.67) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.0) | ($822.25) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.0 | $822.25 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (100.0) | ($821.38) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.0) | ($757.54) |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.0 | $757.54 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (100.0) | ($763.63) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.0) | ($1,031.88) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.0 | $1,031.88 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DASH | (12.0) | ($1,025.33) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.070433 | $198.94 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.0) | ($712.32) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.0 | $712.32 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00021288) | ($0.06) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00021288 | $0.06 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.011988) | ($0.13) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.011988 | $0.13 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (8.0) | ($716.87) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (59.501218) | ($474.77) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 59.501218 | $474.77 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.472825) | ($533.49) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.472825 | $533.49 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UNI | (59.501218) | ($475.41) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DASH | (5.472825) | ($533.11) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.465267) | ($438.24) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.465267 | $438.24 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.465267) | ($425.86) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070433) | ($181.53) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,963.52) |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,963.52 |
| ANDREW ABADEIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,960.58) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,769.61) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $14,769.61 |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($14,697.57) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (350.0) | ($427.00) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 350.0 | $427.00 |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (350.0) | ($427.60) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (213.792457858) | ($237.31) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 213.792457858 | $237.31 |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (213.792457) | ($238.48) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,080.04) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,080.04 |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,081.60) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.11341667) | ($4.45) |
| ANDREW ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.11341667 | $4.45 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034965959429 | $111.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123186774794 | $278.44 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10021419453 | $0.09 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122856374085285 | $1.69 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000982306943779999 | $0.01 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.82885873589999 | $33.58 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0320129956401989 | $2.24 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112360925031 | $12.34 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.292362995506429 | $2.51 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011653263715334 | $0.40 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.1978673819 | $11.10 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058102712483128 | $6.05 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040428394908 | $0.00 |
| ANDREW ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.3118182927341 | $8.91 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4016546797) | ($0.38) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4016546797 | $0.38 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001217294302) | ($0.05) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001217294302 | $0.05 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2067569554) | ($0.16) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2067569554 | $0.16 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.002660571468) | ($0.01) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.002660571468 | $0.01 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.06548258538) | ($0.29) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.06548258538 | $0.29 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.264301363) | ($0.26) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.264301363 | $0.26 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1668290203) | ($0.12) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1668290203 | $0.12 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01448005809) | ($0.04) |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01448005809 | $0.04 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002681557831) | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002681557831 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,072.587391389) | ($1,144.22) |
| ANDREW ABANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,072.587391389 | $1,144.22 |
| ANDREW ABANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.478338811) | ($19,356.41) |
| ANDREW ABANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.478338811 | $19,356.41 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001414330341 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251674431 | $0.02 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09985837956101 | $236.06 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004324079414393 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.639023095201 | $23.22 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003786710067527 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000631211359128999 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8183790038 | $26.71 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0010701520745 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000149598159749099 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000486501681174629 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059759338669167 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000312678930809 | $0.00 |
| ANDREW ABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007696078098786 | $0.00 |
| ANDREW ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035930845071 | $109.98 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002024 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000733 | $0.01 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001125 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025273132862 | $0.75 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044519366418 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039901781507 | $0.78 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000718438154659999 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105050505663 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048515264847 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000126937437531999 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000591941945869999 | $0.00 |
| ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038439151996 | $0.00 |
| ANDREW ABRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034752772921 | $0.10 |
| ANDREW ABRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077320312318 | $0.01 |
| ANDREW ABRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081778517554 | $0.08 |
| ANDREW ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22932931698 | $1.23 |
| ANDREW ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4505794472 | $2.74 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000371088828 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002768831657 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080125019699 | $0.01 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014098038521 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072485827865 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000133442384899999 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000024570603473 | $0.00 |
| ANDREW ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019202092042 | $0.00 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 73,856.0 | $73,856.00 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,046.70 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $36,516.38 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,648.20) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.901248) | ($32,858.60) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (65,251.0) | ($65,251.00) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000553) | ($16.74) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.150225) | ($17,531.70) |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180171481077332 | $70.27 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08113582045276 | $193.57 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.56190302598 | $443.56 |
| ANDREW ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8397385207 | $8.59 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.491788391) | ($12,620.22) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.491788391 | $12,620.22 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2038528893) | ($5,935.58) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2038528893 | $5,935.58 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (392.094804822) | ($3,289.68) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 392.094804822 | $3,289.68 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,569.542499635) | ($27,569.54) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,569.542499635 | $27,569.54 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.5) | ($208.50) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8131905223 | $23,677.54 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8131905223) | ($23,677.54) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8131905223 | $23,677.54 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,341.042499) | ($15,341.04) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012922) | ($20.10) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.18) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.478866391) | ($11,643.17) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01624141) | ($29,175.27) |
| ANDREW ACOCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158601107628009 | $54.14 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061126467972916 | $145.31 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.72920621265 | $328.73 |
| ANDREW ACOCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18963944902711 | $11.63 |
| ANDREW ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7695617321 | $5.77 |
| ANDREW ACQUISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026341486231 | $0.78 |
| ANDREW ACQUISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030090809433 | $2.15 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000785923969399999 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07556343891 | $1.25 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025801536853999 | $0.01 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070792646101 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094102084361 | $0.01 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000107708392943 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000201290995499999 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028080874616 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031017147806 | $0.00 |
| ANDREW ADAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016528442051 | $0.18 |
| ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223528265029999 | $0.04 |
| ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027623160167 | $0.00 |
| ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502313583 | $0.58 |
| ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094139632088 | $189.52 |
| ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.532737773 | $174.53 |
| ANDREW ADAMSHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045890995474 | $141.20 |
| ANDREW ADAMSHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063839468348 | $128.03 |
| ANDREW ADAMSHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022709506214 | $1.66 |
| ANDREW ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161404393408999 | $0.00 |
| ANDREW ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082977874658 | $0.16 |
| ANDREW ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48977436751 | $0.39 |
| ANDREW ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0952068664639999 | $1.06 |
| ANDREW ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14380452707 | $0.49 |
| ANDREW ADDINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052328065 | $0.21 |
| ANDREW ADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7338255154106 | $0.70 |
| ANDREW ADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.46795643845 | $1.18 |
| ANDREW ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36382310821 | $0.05 |
| ANDREW ADLAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039071465328 | $1.16 |
| ANDREW AESCHLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160000880307 | $0.47 |
| ANDREW AGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026976849935 | $81.92 |
| ANDREW AGPAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1761547542617 | $0.18 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000893 | $0.01 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000127 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000155 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622456951713629 | $0.67 |
| ANDREW AGTARAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000055774840351 | $0.00 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027679130836 | $838.90 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9879743868 | $2.32 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00034762927 | $2,000.11 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000820180817 | $0.00 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.52867867 | $50.36 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.88100911589999 | $43.09 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.814347585 | $3.48 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000168874870389999 | $0.00 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6715544981 | $15.96 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131887577113 | $14.48 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3068450266 | $0.26 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000290571110919999 | $0.01 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029803564312 | $2.26 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042602164792 | $3.04 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.1470173961 | $5.37 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00316833206009999 | $0.00 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023146496889 | $0.01 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0153909918171 | $1.67 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000394673764209999 | $0.00 |
| ANDREW AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.704799442 | $25.00 |
| ANDREW AL AYASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.08589235988 | $23.53 |
| ANDREW ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5941441064 | $17.72 |
| ANDREW ALBANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056912376975 | $175.74 |
| ANDREW ALBANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15651067889 | $317.88 |
| ANDREW ALBANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.18719911 | $126.32 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (34.7676) | ($27.00) |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 34.7676 | $27.00 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.6658) | ($20.00) |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.6658 | $20.00 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.388009193) | ($27.58) |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022484336661 | $67.84 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3962789203 | $14.86 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402629169289999 | $0.79 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6049069226 | $1.60 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000261181098459999 | $0.00 |
| ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00127820741743999 | $0.00 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | USDC | 392.763793 | $392.76 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (23.27) | ($23.27) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.28) | ($6.28) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | USDC | 2,235.268284 | $2,235.27 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.2494 | $7,733.85 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.05236653 | $1,568.50 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | USDC | 5,575.0 | $5,575.00 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.58) | ($6.58) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (7,600.0) | ($7,600.00) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,219.414360209 | $11,281.97 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.524296171) | ($1.99) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.27) | ($23.27) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 493.701247 | $493.70 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.99428138 | $1,744.70 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01724745 | $497.96 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.432206 | $2,555.14 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.228276878) | ($75,000.00) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04602356406) | ($62.50) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 67.507161112 | $91,674.72 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.658229013) | ($2,251.88) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.043172379) | ($17,500.00) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.276306363 | $21,390.10 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.063549788668) | ($58.40) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.573201665) | ($526.75) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.27) | ($23.27) |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029243385784 | $10.87 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 374.546222433959 | $281.02 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008336120862 | $22.67 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4492291476 | $3.45 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.443053148 | $9.77 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99861192999 | $3.23 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7831317875 | $12.16 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2060315311 | $1.72 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03116666778 | $0.36 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016478101173 | $2.46 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003545799501599999 | $0.00 |
| ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42126414465 | $13.06 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($48,687.25) |
| ANDREW ALCALA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $48,687.25 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.57) |
| ANDREW ALCALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.199) | ($48,617.64) |
| ANDREW ALCALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.846839) | ($33,633.01) |
| ANDREW ALCALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.846839 | $33,633.01 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.846839) | ($33,535.91) |
| ANDREW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039729308124 | $143.88 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006012600459 | $0.01 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0882406434399999 | $0.07 |
| ANDREW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000153269622553 | $0.00 |
| ANDREW ALDOUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.08) | ($12.08) |
| ANDREW ALDOUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.08) | ($12.08) |
| ANDREW ALDOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.16) |
| ANDREW ALDOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.045821) | ($22,026.78) |
| ANDREW ALDOUS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04973977) | ($1,054.50) |
| ANDREW ALDOUS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.08) | ($12.08) |
| ANDREW ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057399948201127 | $18.56 |
| ANDREW ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12146721671121 | $287.23 |
| ANDREW ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.147666549 | $75.15 |
| ANDREW ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.91018587269999 | $154.71 |
| ANDREW ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002129064988899 | $0.63 |
| ANDREW ALEMAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04289115888 | $0.03 |
| ANDREW ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004838334479 | $0.14 |
| ANDREW ALEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020944207894 | $0.62 |
| ANDREW ALEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016298758187999 | $0.32 |
| ANDREW ALEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3199656049 | $7.93 |
| ANDREW ALEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077610504993 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,184.0 | $5,184.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.872708372 | $8,957.51 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (177.66) | ($177.66) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.407560562) | ($10,468.82) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.407560562 | $10,468.82 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2492860648) | ($7,868.42) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2492860648 | $7,868.42 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.35855939) | ($0.20) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.35855939 | $0.20 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3885378117) | ($0.39) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3885378117 | $0.39 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5838897868) | ($0.37) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5838897868 | $0.37 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003959488033) | ($0.46) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003959488033 | $0.46 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.2569421481) | ($0.34) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.2569421481 | $0.34 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005172277964) | ($1.00) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.407043334) | ($10,445.92) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003171) | ($1.00) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24925435) | ($7,872.45) |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681249621 | $0.63 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.487171601747 | $30.61 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.222051659 | $59.22 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9171309202 | $2.03 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426271603679999 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012508656934 | $4.43 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156994877669479 | $54.98 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008086997209895 | $17.34 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003957833441403 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00606867091553289 | $0.01 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023376584716 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00202442728363778 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015439130202 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027960831896152 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020468805601811 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156497384613 | $0.46 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059908290645 | $119.98 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086871691223 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006209439544199999 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040775228034 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000057664809793999 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000026313541819 | $0.00 |
| ANDREW ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000143201996799999 | $0.00 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.063929 | $2,536.24 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,087.698758587) | ($4,011,861.91) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,087.698758587 | $4,011,861.91 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1,000.0) | ($2,047,310.00) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,087.698758587) | ($2,240,441.90) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,087.698758587 | $2,240,441.90 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.063929) | ($1,930.68) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.063929 | $1,930.68 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (23.754518018) | ($685,792.94) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 23.754518018 | $685,792.94 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,088.964088809) | ($2,106,241.67) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,088.964088809 | $2,106,241.67 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (23.754518018) | ($710,102.82) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 23.754518018 | $710,102.82 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.454500442) | ($90.20) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.454500442 | $90.20 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2418324741) | ($477.85) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2418324741 | $477.85 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1,088.964088) | ($1,997,046.81) |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0732519252899999 | $2,260.26 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.23077605214 | $100.56 |
| ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.14748669171285 | $19,576.89 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06017) | ($19.99) |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.5) | ($170.03) |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (3.617734) | ($1,239.99) |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (7.00000029) | ($2,330.51) |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002318496694 | $0.09 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.188416107275 | $428.69 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15405753166 | $289.32 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004218976068 | $0.00 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008392087972 | $0.01 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.146157511 | $0.25 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01193910897 | $4.05 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9626680016 | $2.37 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023297860519 | $2.50 |
| ANDREW ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007057247635 | $1.06 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0075162 | $294.53 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 24,992.88 | $24,992.88 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097374915998 | $28.82 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,448.155284912 | $1,448.16 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8728453815 | $43.04 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026550766717 | $0.29 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0190515951319999 | $0.12 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103910453558 | $0.08 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0625575183019999 | $1.47 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00137999450081 | $0.15 |
| ANDREW ALFI FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049726825037 | $0.00 |
| ANDREW ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73216113818 | $0.72 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106753274075 | $326.39 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004224992189 | $0.82 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118332561433 | $1.04 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140923655829999 | $1.03 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50618988282 | $20.03 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.341483806949999 | $2.10 |
| ANDREW ALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134220370788999 | $0.96 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007925212694499999 | $0.00 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038697936357 | $0.00 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00881277739729999 | $0.01 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021726699843 | $0.02 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070461356283 | $0.00 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061691875091 | $0.01 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044957192955 | $0.00 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000482618510759999 | $0.01 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000749530151129999 | $0.01 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0107500137287 | $0.01 |
| ANDREW ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021561313937 | $0.00 |
| ANDREW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057170014004 | $0.00 |
| ANDREW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24530023932 | $0.25 |
| ANDREW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101108144158999 | $0.08 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.08 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.654989999 | $1,673.16 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $5.08 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($5.09) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.704989999) | ($1,695.06) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.704989999 | $1,695.06 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (16.704989) | ($1,694.55) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003040161888) | ($0.26) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003040161888 | $0.26 |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (392.5) | ($392.50) |
| ANDREW ALLEN DONESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00304175008793802 | $0.31 |
| ANDREW ALLIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046236334984 | $13.68 |
| ANDREW ALLIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59313031448 | $0.69 |
| ANDREW ALLIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.920654872199999 | $0.92 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042134547326 | $0.01 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017379693425 | $0.00 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084640487603 | $0.00 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038646261841 | $0.00 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00381055571089999 | $0.00 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141691228084 | $57.00 |
| ANDREW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018802908902 | $0.74 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138602873667 | $0.00 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058238183015 | $0.06 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.982404543 | $15.84 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015342892651 | $0.00 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022890066319 | $0.02 |
| ANDREW ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4179586451 | $2.95 |
| ANDREW ALONZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01158547 | $469.27 |
| ANDREW ALONZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01226219 | $509.29 |
| ANDREW ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102965152882 | $315.24 |
| ANDREW ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073046158393 | $146.89 |
| ANDREW ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2301488569 | $73.55 |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,554.5088019) | ($1,985.79) |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,554.5088019 | $1,985.79 |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09961744934) | ($282.10) |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09961744934 | $282.10 |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03027378484) | ($1,164.60) |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03027378484 | $1,164.60 |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03027378) | ($1,088.41) |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,554.508801) | ($1,996.10) |
| ANDREW ALTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09961744934) | ($268.28) |
| ANDREW ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011243002939082 | $4.43 |
| ANDREW ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000357007378090249 | $1.05 |
| ANDREW ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8716907613228 | $6.09 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,135.022858504) | ($10,135.02) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,135.022858504 | $10,135.02 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,115.022858) | ($10,115.02) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 20.0 | $20.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20.0 | $20.00 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 20.0 | $20.00 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10,100.362543351) | ($10,100.36) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 10,100.362543351 | $10,100.36 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (10,100.362543351) | ($10,100.36) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,108.407962294) | ($10,108.41) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,108.407962294 | $10,108.41 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,108.407962) | ($10,108.41) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,080.961571348) | ($10,080.96) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10,080.961571348 | $10,080.96 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (10,080.961571348) | ($10,080.96) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (10,065.983911295) | ($10,065.98) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 10,065.983911295 | $10,065.98 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21.692861264) | ($21.69) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21.692861264 | $21.69 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | TUSD | (10,065.983911295) | ($10,065.98) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (21.692861264) | ($21.69) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (158.028157759) | ($126.13) |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 158.028157759 | $126.13 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8502011672988 | $1.58 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.09073735606 | $66.09 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0729589435939999 | $0.06 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.64443371855 | $61.64 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00285146933229999 | $0.01 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094337684659978 | $0.09 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144614905411999 | $0.00 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.80136944357 | $65.80 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 63.74861231647 | $63.75 |
| ANDREW ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 66.8442017758099 | $66.84 |
| ANDREW ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16140977094 | $0.16 |
| ANDREW ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000161050046347 | $0.00 |
| ANDREW ANASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078565679822 | $1.53 |
| ANDREW ANASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.702584459649999 | $0.44 |
| ANDREW ANASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00708974327793 | $0.02 |
| ANDREW ANAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01532760405) | ($462.19) |
| ANDREW ANAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01532760405 | $462.19 |
| ANDREW ANAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015327) | ($458.97) |
| ANDREW ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944725672786 | $3.44 |
| ANDREW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067575543958 | $0.00 |
| ANDREW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000377920411469999 | $0.00 |
| ANDREW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045688797516 | $0.00 |
| ANDREW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103140484161999 | $0.00 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.509 | $48.01 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0024838 | $95.44 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00072918 | $28.08 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277177) | ($99.91) |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00131302 | $47.38 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124808) | ($44.99) |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00151034 | $47.46 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201649) | ($63.89) |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00153459 | $47.47 |
| ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153459) | ($46.11) |
| ANDREW ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014490060003 | $0.00 |
| ANDREW ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344818300779999 | $0.05 |
| ANDREW ANDREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34921608336 | $0.03 |
| ANDREW ANGKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.802206682 | $13.75 |
| ANDREW ANGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048774071) | ($2,966.98) |
| ANDREW ANGLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048774071 | $2,966.98 |
| ANDREW ANGLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1048774) | ($2,974.45) |
| ANDREW ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005564659371908 | $20.75 |
| ANDREW ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000083718219353 | $0.00 |
| ANDREW ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078912954129 | $0.01 |
| ANDREW ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017125701633 | $0.00 |
| ANDREW ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096366746037 | $0.00 |
| ANDREW ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002878156408 | $0.00 |
| ANDREW ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061314482191 | $0.00 |
| ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058931928541 | $0.02 |
| ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023649298712 | $0.00 |
| ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4149452404 | $0.41 |
| ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000088723683244 | $0.00 |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007654123) | ($2,988.92) |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.007654123 | $2,988.92 |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.007654123) | ($2,882.85) |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.89524493) | ($3,090.66) |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 31.89524493 | $3,090.66 |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | SOL | (31.895244929) | ($3,062.98) |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026538887507568 | $7.95 |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083901118705 | $0.03 |
| ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0958979322545 | $9.66 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3440049121 | $36.53 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040543022502 | $6.31 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2744484954 | $7.13 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015270958551 | $0.91 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036822079869 | $3.05 |
| ANDREW ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16580467435 | $0.84 |
| ANDREW ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021375228911 | $0.63 |
| ANDREW ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012823488831 | $0.25 |
| ANDREW ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5126167404 | $5.16 |
| ANDREW ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0827610883219999 | $0.01 |
| ANDREW ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079755014306 | $0.27 |
| ANDREW APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036144731144 | $1.07 |
| ANDREW APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034182168286 | $0.67 |
| ANDREW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025589005254 | $77.57 |
| ANDREW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9943438289 | $55.50 |
| ANDREW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.506888522 | $34.51 |
| ANDREW ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089427737783 | $0.03 |
| ANDREW ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149647988137 | $44.29 |
| ANDREW ARCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009536) | ($20.00) |
| ANDREW ARCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.525636932) | ($2,237.67) |
| ANDREW ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122174644510999 | $3.62 |
| ANDREW ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34297754641 | $4.66 |
| ANDREW ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050461290624 | $100.60 |
| ANDREW ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153650473780449 | $35.16 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.138627953 | $20.06 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6923221474) | ($2,100.00) |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6923221474 | $2,100.00 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (0.6590173094) | ($2,000.00) |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00247938 | $100.07 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12365938 | $4,998.21 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00251442 | $100.01 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0334418 | $100.25 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.18879963 | $7,507.62 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.18479618 | $7,508.64 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.19423852 | $7,411.64 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.21467617 | $8,458.49 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.23249188 | $9,009.96 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.25503452 | $9,665.55 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 3.31837155 | $9,506.88 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 3.31736922 | $9,506.71 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00312389 | $100.27 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 1.01002096 | $32,352.39 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 0.6590173094 | $1,291.18 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.30340404 | $9,008.53 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.16850863 | $5,012.30 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (2.546130798) | ($75,757.58) |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | MCDAI | 50.00750112 | $50.01 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | MCDAI | 95.01425214 | $95.01 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (144.99) | ($144.99) |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.612251954 | $100.00 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217795965729999 | $4.46 |
| ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0230503754087 | $0.24 |
| ANDREW ARENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.223496327) | ($7,170.22) |
| ANDREW ARENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.223496327 | $7,170.22 |
| ANDREW ARENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.223496327) | ($6,416.47) |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123470849516 | $4.94 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070824281124 | $0.08 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015268878612645 | $42.66 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002506882450061 | $0.03 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00954901115219999 | $0.01 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00354180975705899 | $0.03 |
| ANDREW ARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05024192470133 | $0.04 |
| ANDREW ARGYROPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.22726217 | $8,830.78 |
| ANDREW ARGYROPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00391149 | $121.84 |
| ANDREW ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188062235930171 | $51.24 |
| ANDREW ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.596263129274 | $9.59 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.34709648) | ($260.35) |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.34709648 | $260.35 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (260.34) | ($260.34) |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 15.3503 | $260.34 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151438438706999 | $44.83 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031223065097 | $61.21 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8566153832341 | $1.86 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.308314419 | $25.61 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29441272527 | $14.38 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035964724691 | $2.63 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117909403388 | $6.78 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.411542715469999 | $16.28 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115649208966 | $2.62 |
| ANDREW ARIZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.111471187653 | $0.42 |
| ANDREW ARMANDO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217878258219999 | $0.04 |
| ANDREW ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146254636419999 | $0.29 |
| ANDREW ARMSTRONG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001852526647 | $0.55 |
| ANDREW ARMSTRONG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002905136117 | $5.67 |
| ANDREW ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812026472 | $0.59 |
| ANDREW ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.624148007 | $24.88 |
| ANDREW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054773070654 | $0.16 |
| ANDREW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473215011059999 | $0.47 |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2146320873) | ($5,904.89) |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2146320873 | $5,904.89 |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.137607663) | ($4,603.28) |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.137607663 | $4,603.28 |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,758.599801903) | ($106,758.60) |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,758.599801903 | $106,758.60 |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.137607663) | ($4,602.65) |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 33.8755 | $50,000.00 |
| ANDREW ARONSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (33.8755) | ($49,891.50) |
| ANDREW ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168433211064799 | $56.98 |
| ANDREW ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028927273833901 | $66.89 |
| ANDREW ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,306.3708385317 | $1,306.37 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 1.28773 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 1.286 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.99116 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 1.28491 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.164935 | $500.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.98782 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 5.4714 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 5.4729 | $100.00 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055654590986 | $1.65 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753994836149999 | $14.54 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3581453335 | $10.36 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62373739677 | $6.80 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057586040791 | $3.29 |
| ANDREW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133307021952999 | $5.12 |
| ANDREW ARTHUR ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162759336798 | $0.48 |
| ANDREW ARTHUR ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.97979191139999 | $3.95 |
| ANDREW ARTHUR GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239862443129999 | $0.05 |
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079814591028 | $247.42 |
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041165539733 | $0.05 |
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125493403269 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032309532849 | $0.03 |
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024024408267 | $0.02 |
| ANDREW ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.187582923539999 | $0.19 |
| ANDREW ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019769623368 | $0.00 |
| ANDREW ASLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001960095683) | ($0.66) |
| ANDREW ASLETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002173769844) | ($0.66) |
| ANDREW ASLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003501551028) | ($0.66) |
| ANDREW ASLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001274341748) | ($24.02) |
| ANDREW ASLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04244304276) | ($800.00) |
| ANDREW ASLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05127794247 | $966.53 |
| ANDREW ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165611179204999 | $4.68 |
| ANDREW ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03842736467 | $0.04 |
| ANDREW ATAALLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 320.95436213 | $440.22 |
| ANDREW ATAALLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 251.253846 | $224.91 |
| ANDREW ATAALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77248048298437 | $3.35 |
| ANDREW ATAALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0929966797 | $1.19 |
| ANDREW ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267928553057288 | $0.31 |
| ANDREW ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.841232848 | $299.61 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082172721163 | $254.33 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077451419026 | $0.02 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045972106606 | $0.05 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14403732119 | $0.11 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125184278290999 | $0.04 |
| ANDREW ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0137842463229999 | $0.01 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (13.21) | ($13.21) |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (13.22) | ($13.22) |
| ANDREW AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.143453101) | ($62,620.99) |
| ANDREW AU | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.143453101 | $62,620.99 |
| ANDREW AU | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0004545454545) | ($13.64) |
| ANDREW AU | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0004562116769) | ($13.69) |
| ANDREW AU | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0004842042122) | ($14.53) |
| ANDREW AU | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000809633) | ($24.06) |
| ANDREW AU | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006655462054) | ($14.18) |
| ANDREW AU | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006230953162) | ($13.29) |
| ANDREW AU | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006230953162) | ($13.29) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.8197050754) | ($15,989.00) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.0006813359467) | ($13.29) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02461159234) | ($480.07) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9958115998 | $19,424.10 |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.831143043) | ($15,990.00) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9976602714 | $19,193.55 |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.0006907999401) | ($13.29) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02495501529) | ($480.10) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8871243474) | ($17,067.00) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.0007370611851) | ($14.18) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02663584226) | ($512.44) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.068459815 | $20,555.63 |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7467013163) | ($14,300.00) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.0006203364781) | ($11.88) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02241964958) | ($429.36) |
| ANDREW AU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9153611036 | $17,529.99 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008976953054875 | $282.53 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130431397007 | $0.03 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065796617782 | $0.07 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091934191319 | $0.07 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115501039076 | $0.00 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14143660838 | $0.14 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0450398375 | $3.30 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17594930908 | $70.31 |
| ANDREW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62847333956 | $0.63 |
| ANDREW AUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016631043391 | $0.49 |
| ANDREW AUSTIN-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013888884313 | $0.00 |
| ANDREW AVVAKOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108902125219999 | $0.00 |
| ANDREW AVVAKOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016401148169 | $0.00 |
| ANDREW AVVAKOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027512959432999 | $0.00 |
| ANDREW AVVAKOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022032686709 | $0.00 |
| ANDREW AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030991555177 | $9.17 |
| ANDREW AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044756175347 | $0.33 |
| ANDREW AZZAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| ANDREW AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034267528124 | $0.00 |
| ANDREW AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14977251244 | $0.91 |
| ANDREW AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077528005469 | $0.00 |
| ANDREW AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073758693366 | $4.41 |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 195.464 | $2,133.53 |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (180.997705292) | ($2,132.03) |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 180.997705292 | $2,132.03 |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (373.400670639) | ($4,398.40) |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,634.8 | $3,634.80 |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.06) | ($9.06) |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,625.0) | ($3,625.00) |
| ANDREW BABCHICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,984.848484848 | $5,651.72 |
| ANDREW BABCHICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.318315281) | ($11,425.00) |
| ANDREW BABCHICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2802482709) | ($343.61) |
| ANDREW BABCHICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02329374918) | ($28.56) |
| ANDREW BABCHICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.215467037 | $13,751.06 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024788677258 | $7.34 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101402807536 | $14.69 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6556214504 | $3.66 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.145360043 | $31.03 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.14144393666 | $35.72 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1518477654 | $41.78 |
| ANDREW BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30997022647 | $2.74 |
| ANDREW BABKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057123839158 | $176.40 |
| ANDREW BABKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015367757967 | $0.02 |
| ANDREW BABKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094574726671 | $0.02 |
| ANDREW BABKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059178402445 | $0.06 |
| ANDREW BABKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107419174705999 | $0.00 |
| ANDREW BACA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0095560064) | ($80,802.24) |
| ANDREW BACA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.009556064 | $80,802.24 |
| ANDREW BACA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00955606) | ($80,749.99) |
| ANDREW BACA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,547.216564575) | ($2,547.22) |
| ANDREW BACA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,547.216564575 | $2,547.22 |
| ANDREW BACA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,878.951654276) | ($2,878.95) |
| ANDREW BACA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,878.951654276 | $2,878.95 |
| ANDREW BACA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | PAX | (2,547.216564575) | ($2,547.22) |
| ANDREW BACA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,878.951654) | ($2,878.95) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.098465848) | ($21,061.93) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.098465848 | $21,061.93 |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0527344272) | ($0.27) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0527344272 | $0.27 |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4655683308) | ($2.63) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4655683308 | $2.63 |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.036648265) | ($0.22) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.036648265 | $0.22 |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (110.960586613) | ($232.26) |
| ANDREW BACA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 110.960586613 | $232.26 |
| ANDREW BACA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.098465848) | ($19,938.44) |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001501374825) | ($56.74) |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001501374825 | $56.74 |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00711211672) | ($19.44) |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00711211672 | $19.44 |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.621076773) | ($1.62) |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.621076773 | $1.62 |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.832391323) | ($1.83) |
| ANDREW BACA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.832391323 | $1.83 |
| ANDREW BACA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008915071391) | ($2.50) |
| ANDREW BACA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008915071391 | $2.50 |
| ANDREW BACA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,451.033253817) | ($9,593.10) |
| ANDREW BACA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,451.033253817 | $9,593.10 |
| ANDREW BACA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,451.033253817) | ($9,971.60) |
| ANDREW BACA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (466.873498912) | ($3,305.46) |
| ANDREW BACA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 466.873498912 | $3,305.46 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150369043183811 | $60.51 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2576438304746 | $0.55 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151113476801152 | $45.60 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.62847081211095 | $5.63 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2537857480199 | $55.49 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81810548302547 | $9.39 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00261802799369599 | $0.01 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038436460087 | $0.00 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000111173227806669 | $0.00 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.97974214169589 | $4.98 |
| ANDREW BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000015460886816745 | $0.00 |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000956850514) | ($37.56) |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000956850514 | $37.56 |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.87698013) | ($9.88) |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9.87698013 | $9.88 |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00095685) | ($37.77) |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957297531105632 | $38.45 |
| ANDREW BACKSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195943009084119 | $0.02 |
| ANDREW BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037856798578 | $0.00 |
| ANDREW BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30606415802 | $12.11 |
| ANDREW BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10720229 | $327.96 |
| ANDREW BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0082693 | $332.71 |
| ANDREW BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00586614) | ($31,352.85) |
| ANDREW BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055144) | ($16.39) |
| ANDREW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037502896951435 | $141.13 |
| ANDREW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452644424 | $50.00 |
| ANDREW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.15849321536 | $31.30 |
| ANDREW BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554512043259999 | $0.65 |
| ANDREW BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24338061) | ($7,628.43) |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556043417 | $0.02 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004945353742299999 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5651983866 | $6.79 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048159119667 | $0.35 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021423010142 | $6.34 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044031460251 | $87.45 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.589500653 | $872.59 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015077017811 | $0.01 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982170681339 | $37.29 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077350007249 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073389527096 | $14.31 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47301642342 | $0.47 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076920446411 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024076820367 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000113339707334 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000318221347969999 | $0.01 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000047838199553 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017141674767 | $0.51 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.6549008639999 | $44.12 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10612674819 | $9.76 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.201379623 | $5.29 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6473983439999 | $53.46 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089809705958 | $9.86 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2076603077 | $1.28 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0306812453629999 | $2.32 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022449593377 | $0.00 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.826825990369999 | $0.44 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081501221367 | $252.36 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4706621933552 | $37.99 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512340748279999 | $102.21 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 876.78799951 | $876.79 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.54412086 | $23.57 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.53442886419999 | $28.17 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.992653563639999 | $8.76 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31093347319 | $18.59 |
| ANDREW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77888038595 | $30.82 |
| ANDREW BAKHSHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009666271855 | $0.00 |
| ANDREW BAKHSHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084752633658 | $0.01 |
| ANDREW BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054078637927 | $0.00 |
| ANDREW BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02269866630636 | $1.19 |
| ANDREW BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056522192476 | $0.03 |
| ANDREW BALLARD BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17798478 | $7,375.16 |
| ANDREW BALLARD BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0207407 | $840.19 |
| ANDREW BALLARD BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01728749 | $700.31 |
| ANDREW BALLARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429084569969 | $126.26 |
| ANDREW BANASKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001184529887) | ($36.29) |
| ANDREW BANASKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001184529887 | $36.29 |
| ANDREW BANASKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.179727206) | ($45.18) |
| ANDREW BANASKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.179727206 | $45.18 |
| ANDREW BANASKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (45.179727) | ($45.18) |
| ANDREW BANASKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118452) | ($37.71) |
| ANDREW BANASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010018178043917 | $0.35 |
| ANDREW BANASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4426315343674 | $0.44 |
| ANDREW BANKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.001109) | ($3,077.35) |
| ANDREW BANKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0757622 | $3,077.35 |
| ANDREW BANKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000605) | ($19.95) |
| ANDREW BANKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2568019) | ($7,912.32) |
| ANDREW BANKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| ANDREW BANKS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.954 | $4.98 |
| ANDREW BANKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4.962155) | ($4.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BANKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.085457) | ($2,499.99) |
| ANDREW BANKS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,483.665 | $2,499.99 |
| ANDREW BANKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,483.67) | ($1,483.67) |
| ANDREW BANKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (999.995) | ($1,000.00) |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169036711763 | $60.02 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3105562967199 | $0.73 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001360254358917 | $4.10 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004079199516288 | $0.00 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6009481465 | $6.82 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33515407867 | $0.05 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044852597381 | $0.33 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26324571048 | $0.60 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034479913201 | $0.00 |
| ANDREW BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000597869714309999 | $0.00 |
| ANDREW BARBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09672552872 | $206.60 |
| ANDREW BARBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003495 | $109.34 |
| ANDREW BARBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,000.0) | ($46,000.00) |
| ANDREW BARBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,000.0 | $46,000.00 |
| ANDREW BARBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.003195 | $101.22 |
| ANDREW BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117258020327 | $0.35 |
| ANDREW BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.495878483 | $602.50 |
| ANDREW BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4470461742665 | $34.32 |
| ANDREW BARCILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024167504952 | $0.00 |
| ANDREW BARKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (31.172451) | ($60,846.37) |
| ANDREW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761416772329999 | $236.01 |
| ANDREW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20306687574971 | $508.74 |
| ANDREW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.499713675 | $12.77 |
| ANDREW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032427449039999 | $0.00 |
| ANDREW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001368697966 | $0.00 |
| ANDREW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119126719328 | $0.09 |
| ANDREW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059698816991 | $0.00 |
| ANDREW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108426064895 | $0.00 |
| ANDREW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017538283352 | $0.00 |
| ANDREW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000077151945966 | $0.00 |
| ANDREW BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76030624706599 | $3.81 |
| ANDREW BARON-GROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014768197103 | $43.71 |
| ANDREW BARON-GROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128518714077 | $25.08 |
| ANDREW BARON-GROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01240470238756 | $0.17 |
| ANDREW BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060933057614 | $0.00 |
| ANDREW BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020051556074 | $0.00 |
| ANDREW BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043329913169999 | $0.00 |
| ANDREW BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077727215832 | $0.00 |
| ANDREW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112137151448 | $3.32 |
| ANDREW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086619018339 | $174.68 |
| ANDREW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9088377011 | $1.83 |
| ANDREW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060492838715 | $1.37 |
| ANDREW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063299180453 | $1.49 |
| ANDREW BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043963391038 | $13.01 |
| ANDREW BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0920874444 | $10.60 |
| ANDREW BARSAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $136.62 |
| ANDREW BARSAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00667218 | $201.22 |
| ANDREW BARSAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02536 | $50.09 |
| ANDREW BARSAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (122.11) | ($17.06) |
| ANDREW BARSAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.846 | $17.06 |
| ANDREW BARSAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BCH | (0.08392) | ($15.77) |
| ANDREW BARSAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.743 | $15.77 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045941128024 | $13.14 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14264426562444 | $5.48 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039353178116 | $7.58 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.967995504409999 | $0.77 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16427700528 | $0.03 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000416902295279999 | $0.03 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019102748014 | $0.05 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021937552099 | $0.16 |
| ANDREW BARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000537253669249999 | $0.06 |
| ANDREW BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019597884188 | $0.00 |
| ANDREW BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224620426569999 | $0.02 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.453) | ($2.99) |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.981 | $2.99 |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1225724162) | ($3,554.67) |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1225724162 | $3,554.67 |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00857355 | $16.82 |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00067002 | $19.07 |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068998) | ($20.12) |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12188243) | ($3,593.70) |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.469) | ($1.87) |
| ANDREW BARTLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.875 | $1.87 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377065638219999 | $12.18 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7943893237761 | $16.98 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010620861161 | $23.31 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01399532091552 | $0.01 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012170849642 | $0.04 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006014547946553 | $22.58 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027082617545 | $0.05 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064960773375 | $0.00 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014665231405 | $0.00 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035476489405 | $0.01 |
| ANDREW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026772890619 | $0.00 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.20132 | $610.06 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002243 | $89.82 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00069006 | $27.89 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0005076 | $20.98 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080845111018 | $250.38 |
| ANDREW BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216354618029999 | $41.72 |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1863813617) | ($550.00) |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1863813617 | $550.00 |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.186381) | ($550.00) |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 549.003 | $550.00 |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (549.0) | ($549.00) |
| ANDREW BARTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 5.39452 | $549.00 |
| ANDREW BARTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (303.551757) | ($200.00) |
| ANDREW BARTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 303.551757 | $200.00 |
| ANDREW BARTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (303.551) | ($199.14) |
| ANDREW BARTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0062319 | $199.14 |
| ANDREW BARTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01189117199) | ($20.00) |
| ANDREW BARTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01189117199 | $20.00 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002946033381849999 | $8.72 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080868080640634 | $16.24 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160769167190999 | $0.00 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8411416364 | $2.55 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75947550518 | $8.44 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077430351252 | $0.01 |
| ANDREW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22011603339 | $13.16 |
| ANDREW BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056881034599 | $0.17 |
| ANDREW BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085911331917 | $0.02 |
| ANDREW BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007012238575 | $0.00 |
| ANDREW BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16080799927 | $0.55 |
| ANDREW BASILE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 109.67840453 | $114.56 |
| ANDREW BASILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (109.67840453) | ($89.09) |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525082942519999 | $1.55 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426214905559999 | $0.50 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254432192879999 | $0.05 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399334494639999 | $0.00 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4475180944 | $6.70 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043386467791 | $0.00 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018121585174 | $0.01 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000022871710509999 | $0.00 |
| ANDREW BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064876725833999 | $0.00 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128265527494 | $0.00 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2243216505097 | $1.17 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203805384479999 | $6.03 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053623935715 | $1.05 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014298083714 | $0.00 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071777143592 | $0.00 |
| ANDREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000340548492269999 | $0.08 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022443816216 | $0.00 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13668973242 | $0.16 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003658563332 | $0.01 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02486442756 | $0.02 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134644465609999 | $0.01 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07575762569 | $0.08 |
| ANDREW BATTAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.1640914677 | $6.16 |
| ANDREW BAWITLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009619018903999 | $0.00 |
| ANDREW BAWITLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000596124548559999 | $0.01 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $32,342.20 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28939903) | ($8,500.00) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28939903 | $8,500.00 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6345927534) | ($19,106.32) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6345927534 | $19,106.32 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.767614835) | ($14,525.74) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.767614835 | $14,525.74 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,121.07145504) | ($9,033.46) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,121.07145504 | $9,033.46 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,980.914167965) | ($2,197.26) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,980.914167965 | $2,197.26 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.303776293) | ($2,015.97) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.303776293 | $2,015.97 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.271436625) | ($1,583.08) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.271436625 | $1,583.08 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02399178) | ($62,272.16) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (15,121.071) | ($8,867.68) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2901733 | $8,867.68 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (6.767614) | ($14,059.92) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.4616335 | $14,059.92 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,980.914) | ($2,115.60) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0692782 | $2,115.60 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (34.30377) | ($1,923.18) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0633185 | $1,923.18 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (43.27143) | ($1,479.02) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,473.124 | $1,479.02 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,473.12) | ($1,473.12) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0485688 | $1,473.12 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.897400277) | ($1,055.41) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.897400277 | $1,055.41 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (93.8974) | ($1,055.41) |
| ANDREW BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0346922 | $1,055.41 |
| ANDREW BAXTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.9676645) | ($28,292.96) |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034005464050107 | $128.42 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343524535312079 | $93.64 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19421244708 | $0.19 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6711731678899 | $24.24 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.496324887524 | $49.20 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84586848669164 | $12.75 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18851489990377 | $15.83 |
| ANDREW BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25115170677175 | $15.14 |
| ANDREW BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154624486413 | $0.46 |
| ANDREW BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044973372053 | $89.38 |
| ANDREW BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.790025179 | $54.79 |
| ANDREW BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.949396584 | $18.19 |
| ANDREW BEAMISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011903) | ($19.98) |
| ANDREW BEAMISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.98) |
| ANDREW BEAMISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.423397096) | ($19,046.67) |
| ANDREW BEAMISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13797273) | ($4,014.40) |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123647976976899 | $41.73 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09126664964529 | $217.39 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.776145321252 | $0.78 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.915948301 | $14.20 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073276801039 | $0.07 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21561743756 | $0.74 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53386759321 | $21.12 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028244161071 | $0.31 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.67373710852 | $38.06 |
| ANDREW BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019131626135999 | $0.02 |
| ANDREW BEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 12.806966 | $12.81 |
| ANDREW BEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (12.8) | ($12.80) |
| ANDREW BEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MANA | 6.287 | $12.80 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018004691159 | $0.00 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030555568869999 | $0.00 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103303830046 | $1.15 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101755382941999 | $0.90 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089108371086 | $0.07 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023448843492 | $1.40 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058002044128 | $0.36 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00702223528 | $0.40 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01988873255 | $0.03 |
| ANDREW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00022569642391 | $0.00 |
| ANDREW BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026896647501 | $0.01 |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038833166) | ($2,162.56) |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038833166 | $2,162.56 |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,761.2287235) | ($8,761.23) |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,761.2287235 | $8,761.23 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02987254685) | ($861.76) |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02987254685 | $861.76 |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.038833) | ($2,168.28) |
| ANDREW BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,761.22) | ($8,761.22) |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004315123574) | ($0.04) |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004315123574 | $0.04 |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.582929033) | ($184.58) |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.582929033 | $184.58 |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (184.58) | ($184.58) |
| ANDREW BECK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.100964 | $184.58 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007996920769 | $0.01 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008729987576 | $0.00 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015815753615955 | $5.92 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005242396831403 | $14.51 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3625758486 | $1.36 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5702631587 | $3.62 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.68509897188 | $55.69 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054758812056 | $16.21 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008571888203 | $1.67 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92951895560249 | $1.93 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021976512256 | $0.02 |
| ANDREW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005675332619013 | $0.00 |
| ANDREW BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $144.61 |
| ANDREW BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.37 | $39,579.30 |
| ANDREW BECKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (1.374999178) | ($40,628.00) |
| ANDREW BECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,314.0 | $20,314.00 |
| ANDREW BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20,314.0) | ($20,314.00) |
| ANDREW BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.112517627) | ($20,314.00) |
| ANDREW BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0498316328) | ($909.90) |
| ANDREW BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.374999178 | $25,106.78 |
| ANDREW BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03487047779) | ($636.72) |
| ANDREW BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003297975960268 | $1.32 |
| ANDREW BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009885653271445 | $0.30 |
| ANDREW BEDNARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039549616855 | $0.00 |
| ANDREW BEDNARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036747116222 | $0.00 |
| ANDREW BEDNARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.725796039 | $25.94 |
| ANDREW BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.982254791126 | $3.82 |
| ANDREW BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021360520299999 | $6.32 |
| ANDREW BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8310078013719 | $17.15 |
| ANDREW BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023969044428999 | $0.47 |
| ANDREW BEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00186 | $5.61 |
| ANDREW BEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041921556572 | $125.94 |
| ANDREW BEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002479894490764 | $0.05 |
| ANDREW BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.727652234 | $97.73 |
| ANDREW BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018273275981 | $0.54 |
| ANDREW BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046407835864 | $3.40 |
| ANDREW BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023558474703 | $0.00 |
| ANDREW BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016593650286 | $0.00 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,049.278947363) | ($638.42) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,049.278947363 | $638.42 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.09425742) | ($539.19) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.09425742 | $539.19 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.04724) | ($4.99) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.047017) | ($532.42) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.95687527) | ($825.89) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.95687527 | $825.89 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.08) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (669.847142431) | ($403.36) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 669.847142431 | $403.36 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.05) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (89.956875) | ($817.94) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.02) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004850142166) | ($145.01) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004850142166 | $145.01 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (101.367516959) | ($153.06) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 101.367516959 | $153.06 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (434.96459675) | ($3,379.67) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 434.96459675 | $3,379.67 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,044.278947) | ($644.85) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1.0) | ($1.51) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (664.847142) | ($402.27) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.78) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00485) | ($145.29) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (100.367516) | ($152.10) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (433.964596) | ($3,380.58) |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479217793547589 | $1.63 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.75090367386989 | $7.21 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8003146474432 | $4.75 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29736061680689 | $16.83 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25618233732629 | $12.35 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039381799338681 | $5.05 |
| ANDREW BELENDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.680232382283089 | $1.49 |
| ANDREW BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079394230167 | $246.19 |
| ANDREW BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1677448464 | $340.89 |
| ANDREW BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9504043227 | $17.22 |
| ANDREW BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 77.770637389 | $11.36 |
| ANDREW BELKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016538872741 | $0.03 |
| ANDREW BELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.570694) | ($20.00) |
| ANDREW BELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (105.114236593) | ($815.69) |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010535680628 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16580055878 | $1.36 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014654955113 | $0.29 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26045058041 | $1.26 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021470410214 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119359323088 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024205681765 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057662074914 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024499369966 | $0.02 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00039321216205 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000194123814 | $0.00 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095944750687 | $0.28 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4723017658 | $57.14 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.2812988009999 | $5.89 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7944385319 | $19.80 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 124.519397271999 | $124.52 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.52851425789999 | $3.15 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.1854822163 | $4.36 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042924512765 | $12.70 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60076368 | $3.60 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6703129505813 | $21.02 |
| ANDREW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017235768 | $0.02 |
| ANDREW BELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539268717700699 | $0.01 |
| ANDREW BELOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002099922305) | ($8.32) |
| ANDREW BELOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000279427) | ($8.32) |
| ANDREW BELOV | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004080815249) | ($8.32) |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251671591605999 | $547.64 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.935352001118 | $33.10 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024752049571 | $0.01 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114779042906 | $22.40 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9689821629 | $1.24 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83611776389999 | $20.40 |
| ANDREW BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5759217078 | $3.62 |
| ANDREW BEN STEPHEN JANOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 379.654666 | $379.65 |
| ANDREW BENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123304340493999 | $0.12 |
| ANDREW BENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.927950595499999 | $0.74 |
| ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $20.29 |
| ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 299.356372 | $121.62 |
| ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 35,273.461378 | $14,262.08 |
| ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 24,871.426027 | $10,611.62 |
| ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.49772011023 | $77.63 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.34145168 | $13,588.05 |
| ANDREW BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01182393 | $364.37 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034626881518 | $1.02 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250148135369999 | $48.81 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,359.10513404699 | $1,077.47 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214177120385268 | $0.02 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027270214946 | $90.92 |
| ANDREW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.32835795002 | $30.61 |
| ANDREW BENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,943.072182915) | ($25,943.07) |
| ANDREW BENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,943.072182915 | $25,943.07 |
| ANDREW BENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01568373905) | ($469.15) |
| ANDREW BENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01568373905 | $469.15 |
| ANDREW BENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,943.072182) | ($25,943.07) |
| ANDREW BENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01568373) | ($470.18) |
| ANDREW BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861884814587499 | $3.20 |
| ANDREW BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.5735390402 | $170.57 |
| ANDREW BENTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.130173933) | ($212.80) |
| ANDREW BENTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.130173933 | $212.80 |
| ANDREW BENTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.794276574) | ($115.35) |
| ANDREW BENTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.794276574 | $115.35 |
| ANDREW BENTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004607565845) | ($13.56) |
| ANDREW BENTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004607565845 | $13.56 |
| ANDREW BENTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046075) | ($13.65) |
| ANDREW BENTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.130173933) | ($199.37) |
| ANDREW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003617005659745 | $0.13 |
| ANDREW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087077431619 | $0.07 |
| ANDREW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14196637647266 | $0.84 |
| ANDREW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122133720172999 | $0.00 |
| ANDREW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129090027955527 | $1.74 |
| ANDREW BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.761) | ($9.95) |
| ANDREW BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002573 | $9.95 |
| ANDREW BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 478.0 | $2,202.72 |
| ANDREW BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.293) | ($10.00) |
| ANDREW BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002993 | $10.00 |
| ANDREW BERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.066) | ($9.99) |
| ANDREW BERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003367 | $9.99 |
| ANDREW BERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (12.741) | ($10.00) |
| ANDREW BERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000328 | $10.00 |
| ANDREW BERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001221) | ($35.90) |
| ANDREW BERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 52.236 | $35.90 |
| ANDREW BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (10.261) | ($6.89) |
| ANDREW BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.955 | $6.89 |
| ANDREW BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.308) | ($8.49) |
| ANDREW BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.415 | $8.49 |
| ANDREW BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $4.85 |
| ANDREW BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 191.4392 | $93.59 |
| ANDREW BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.37) | ($15.37) |
| ANDREW BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 33.37 | $15.37 |
| ANDREW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.994214708023 | $105.30 |
| ANDREW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016463161754 | $0.02 |
| ANDREW BERGEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00627588 | $254.56 |
| ANDREW BERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1110782172 | $235.90 |
| ANDREW BERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00141816 | $43.52 |
| ANDREW BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114530328192 | $33.75 |
| ANDREW BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116706852381 | $0.14 |
| ANDREW BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019126240637 | $36.80 |
| ANDREW BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023731077401 | $0.00 |
| ANDREW BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026657868806 | $0.08 |
| ANDREW BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024093616199 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003558626348 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000914420577139999 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103455608041999 | $0.02 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000311524319629999 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041460338269 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070422912743 | $0.01 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119303334078 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122583685577 | $0.04 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122635362672 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063789565209 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017993090374 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012462994975 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000330886994179999 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035913067732 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000046885855564 | $0.00 |
| ANDREW BERGTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00043141450915 | $0.00 |
| ANDREW BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038711149449 | $0.01 |
| ANDREW BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00259734234379999 | $0.03 |
| ANDREW BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116896878072 | $3.46 |
| ANDREW BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.360873896 | $89.36 |
| ANDREW BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017897652997 | $0.16 |
| ANDREW BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013601050483 | $1.00 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14840043311 | $1.31 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4025917243 | $1.40 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096683288702 | $296.87 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159238327659999 | $323.47 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.550898573 | $146.31 |
| ANDREW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.67975875159999 | $14.83 |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.75675029) | ($212.76) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.75675029 | $212.76 |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111194111) | ($33.17) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111194111 | $33.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06888136529) | ($0.49) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06888136529 | $0.49 |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004673825014) | ($1.01) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004673825014 | $1.01 |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.646788039) | ($1.80) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.646788039 | $1.80 |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (212.75) | ($212.75) |
| ANDREW BERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0071846 | $212.75 |
| ANDREW BERNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00829579) | ($238.16) |
| ANDREW BERNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002856790262) | $0.00 |
| ANDREW BERNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002856790262 | $0.00 |
| ANDREW BERNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001079086142) | ($0.03) |
| ANDREW BERNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001079086142 | $0.03 |
| ANDREW BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005844969721419 | $0.22 |
| ANDREW BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002345803749813 | $0.01 |
| ANDREW BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3451219650542 | $1.35 |
| ANDREW BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0170626677517601 | $0.02 |
| ANDREW BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110602678382572 | $0.00 |
| ANDREW BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.072137966884 | $9.97 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088964693829 | $26.33 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7578510544 | $1.39 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0181440186 | $1.90 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12110474634 | $1.35 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13063460605 | $1.15 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043896759294 | $0.32 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0615113408099999 | $3.68 |
| ANDREW BERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086862463351 | $2.04 |
| ANDREW BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433627270444629 | $0.05 |
| ANDREW BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018035362024 | $0.00 |
| ANDREW BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023613858733 | $46.08 |
| ANDREW BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063932575419 | $0.01 |
| ANDREW BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.687816358 | $46.69 |
| ANDREW BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544467024 | $0.55 |
| ANDREW BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408602071409999 | $7.97 |
| ANDREW BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001299956702 | $0.00 |
| ANDREW BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049173428217 | $97.85 |
| ANDREW BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017417828507 | $0.00 |
| ANDREW BEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANDREW BEST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| ANDREW BEST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| ANDREW BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ANDREW BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,830.0 | $1,830.00 |
| ANDREW BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ANDREW BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| ANDREW BEST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1389745778 | $2,843.97 |
| ANDREW BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045636003734 | $9.50 |
| ANDREW BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40658633017668 | $0.51 |
| ANDREW BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038220620473 | $0.04 |
| ANDREW BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016082252195 | $0.00 |
| ANDREW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006392550774 | $18.92 |
| ANDREW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068270672291 | $13.32 |
| ANDREW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4413938768 | $0.36 |
| ANDREW BIERER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00445812 | $180.42 |
| ANDREW BIERER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018655397) | ($732.39) |
| ANDREW BIERER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018655397 | $732.39 |
| ANDREW BIERER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02311351) | ($901.40) |
| ANDREW BIERER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00638088) | ($2,043.05) |
| ANDREW BIERER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00638088 | $2,043.05 |
| ANDREW BIERER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06839992042) | ($2,044.25) |
| ANDREW BIERER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06839992042 | $2,044.25 |
| ANDREW BIERER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00638) | ($2,050.50) |
| ANDREW BIERER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068399) | ($2,069.09) |
| ANDREW BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041380643974906 | $15.09 |
| ANDREW BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005752745292484 | $15.37 |
| ANDREW BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00927079361199999 | $0.01 |
| ANDREW BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026794039064 | $1.43 |
| ANDREW BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253076855783399 | $1.02 |
| ANDREW BILLINGER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27675429273525 | $1.49 |
| ANDREW BINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605040267039143 | $1.03 |
| ANDREW BINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6510744669 | $1.65 |
| ANDREW BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209796089492751 | $0.03 |
| ANDREW BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001469875873 | $0.00 |
| ANDREW BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085833695956 | $0.09 |
| ANDREW BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024149842319 | $0.00 |
| ANDREW BIRCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08047579012 | $1.08 |
| ANDREW BIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029846242118199 | $0.00 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ANDREW BISHOP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 245.540969 | $245.54 |
| ANDREW BISHOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (245.54) | ($245.54) |
| ANDREW BISHOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 162.793 | $245.54 |
| ANDREW BISHOP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 62.169071 | $62.17 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (62.17) | ($62.17) |
| ANDREW BISHOP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 75.103 | $62.17 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 45.0 | $26.32 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (111.182) | ($255.72) |
| ANDREW BISHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 253.828 | $255.72 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (253.83) | ($253.83) |
| ANDREW BISHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 909.459 | $253.83 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.42 |
| ANDREW BISHOP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1.000545 | $1.00 |
| ANDREW BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2971525743394 | $67.68 |
| ANDREW BISIGNANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 30.50048055 | $3,080.92 |
| ANDREW BISIGNANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222773) | ($470.49) |
| ANDREW BISIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5311919409529 | $2.95 |
| ANDREW BISIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22928563349 | $467.72 |
| ANDREW BISIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57143450898 | $6.35 |
| ANDREW BISIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2914928222 | $14.08 |
| ANDREW BISSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0144868453) | ($30.15) |
| ANDREW BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1174664976328 | $0.21 |
| ANDREW BITANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062696255779 | $18.56 |
| ANDREW BITANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057967467523 | $0.06 |
| ANDREW BITANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.456165209 | $18.60 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.423452754) | ($49,297.03) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.423452754 | $49,297.03 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2538788846) | ($7,520.15) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2538788846 | $7,520.15 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1601280788) | ($0.16) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1601280788 | $0.16 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (24.423452) | ($49,316.57) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253878) | ($7,523.42) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001942463161) | ($5.77) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001942463161 | $5.77 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01914614126) | ($38.50) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01914614126 | $38.50 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01914689545) | ($38.71) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019513) | ($5.79) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005606938949) | ($1.71) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005606938949 | $1.71 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005526931098) | ($11.45) |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005526931098 | $11.45 |
| ANDREW BIVIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005526931098) | ($11.42) |
| ANDREW BIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111367806536543 | $41.55 |
| ANDREW BIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117014793119524 | $322.52 |
| ANDREW BIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001117161676174 | $0.00 |
| ANDREW BIVIANS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042898385073 | $0.13 |
| ANDREW BIVIANS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066360313875 | $0.00 |
| ANDREW BIVIANS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013712863173 | $0.00 |
| ANDREW BLACKLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.401825122044 | $11.63 |
| ANDREW BLACKLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01331384582 | $23.65 |
| ANDREW BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124450224236999 | $3.68 |
| ANDREW BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.230137686 | $1.40 |
| ANDREW BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4764187483 | $5.04 |
| ANDREW BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8187795612 | $1.82 |
| ANDREW BLACKWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XTZ | 3.614733 | $10.13 |
| ANDREW BLACKWELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XTZ | (3.614733) | ($9.01) |
| ANDREW BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030539098206 | $0.90 |
| ANDREW BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077599848342 | $1.51 |
| ANDREW BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499927318 | $0.55 |
| ANDREW BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 620.245430024 | $620.25 |
| ANDREW BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158857138103477 | $0.19 |
| ANDREW BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016871190311 | $0.03 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038274309094999 | $0.11 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019304779846 | $0.02 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076634036695 | $0.15 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872049097349999 | $0.87 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00403445149589999 | $0.00 |
| ANDREW BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090218487291 | $0.03 |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524684616) | ($7,390.36) |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2524684616 | $7,390.36 |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000672) | ($20.02) |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25179646) | ($7,296.95) |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001040453757) | ($3.30) |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001040453757 | $3.30 |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00010404) | ($3.29) |
| ANDREW BLAKE SHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134924733849849 | $48.48 |
| ANDREW BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024665127891 | $0.18 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005565726638 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013588147959 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000182164429739999 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110280316495 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104206490477 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000047153140742 | $0.00 |
| ANDREW BLANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080252236533 | $0.00 |
| ANDREW BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008476181737 | $261.92 |
| ANDREW BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097988074768 | $197.99 |
| ANDREW BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3714365649 | $1.49 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003625) | ($1.00) |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003625 | $1.00 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006797057848) | ($1.00) |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006797057848 | $1.00 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (206.326188339) | ($74.16) |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 206.326188339 | $74.16 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022115735803 | $66.60 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049115861479 | $97.73 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3276459919999 | $12.15 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16014413034 | $1.41 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024980534703 | $0.00 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051265547558 | $0.00 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.576820871 | $12.22 |
| ANDREW BLATT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020960129679 | $0.00 |
| ANDREW BLAZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.09080365998 | $28.76 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 6.52315721 | $25.17 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (6.523) | ($25.00) |
| ANDREW BLOEMKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 25.113 | $25.00 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.11) | ($25.11) |
| ANDREW BLOEMKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.50891 | $25.11 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030897374956 | $0.91 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013729868627 | $0.00 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0538591352 | $7.18 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061952811277 | $0.00 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1443420543 | $27.82 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0951380364959999 | $3.76 |
| ANDREW BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13911490141 | $1.76 |
| ANDREW BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026232491172 | $79.59 |
| ANDREW BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060434523799 | $121.05 |
| ANDREW BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.699562477 | $1.77 |
| ANDREW BOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767478145739999 | $0.82 |
| ANDREW BODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1435030310011 | $31.95 |
| ANDREW BOEY CHUN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132111891404999 | $0.39 |
| ANDREW BOEY CHUN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102354196439999 | $0.02 |
| ANDREW BOEY CHUN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051679792212 | $0.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001655391383) | ($0.67) |
| ANDREW BOGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| ANDREW BOGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.155235326) | ($2.46) |
| ANDREW BOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004024094331) | ($0.01) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002604193246) | ($1.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.05) | ($2.05) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03397379014) | ($0.07) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3524780728) | ($0.71) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,525.0 | $3,525.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,566.210045662 | $3,776.59 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,515.561) | ($2,615.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,554.655 | $2,615.64 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.91) | ($2.91) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 7,559.281661564 | $5,590.61 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (682.269) | ($500.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 493.041 | $500.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,026.116) | ($1,480.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,445.801 | $1,480.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (838.424) | ($896.77) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 911.283 | $896.77 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,267.990669869 | $3,823.81 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,264.588) | ($1,500.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,484.909 | $1,500.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,916.382843471 | $1,839.03 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5,081.503) | ($3,098.37) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,027.248 | $3,098.37 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,176.870748299 | $1,327.31 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,030.714054161 | $1,840.67 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,046.081) | ($1,843.20) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,793.554 | $1,843.20 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (216.908) | ($522.71) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 516.457 | $522.71 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7,053.785) | ($4,276.35) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,215.4 | $4,276.35 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,057.269 | $600.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 2,033.113 | $1,300.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076755662419 | $0.02 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015662009726 | $0.03 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083527446907 | $0.01 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032952899419 | $0.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023373447528 | $0.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020013098098 | $0.06 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021273391899 | $0.02 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003628430254 | $0.00 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089025401049999 | $0.25 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.720651980068 | $124.41 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016424773723 | $28.91 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.484584443 | $49.48 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.452503876 | $19.08 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.512880657800999 | $1.43 |
| ANDREW BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071385791160999 | $0.01 |
| ANDREW BOHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00767912 | $311.37 |
| ANDREW BOHN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.007679) | ($280.37) |
| ANDREW BOHN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 279.869 | $280.37 |
| ANDREW BOHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| ANDREW BOHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0080464 | $279.00 |
| ANDREW BOHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09812768735) | ($225.00) |
| ANDREW BOHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09812768735 | $225.00 |
| ANDREW BOHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.097517) | ($222.21) |
| ANDREW BOHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0072236 | $222.21 |
| ANDREW BOHN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.01527) | ($452.62) |
| ANDREW BOHN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 452.043 | $452.62 |
| ANDREW BOHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ANDREW BOHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.115322 | $225.00 |
| ANDREW BOHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (227.91) | ($227.91) |
| ANDREW BOHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.148178 | $227.91 |
| ANDREW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038472618533 | $11.39 |
| ANDREW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035653806288 | $7.36 |
| ANDREW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02212088232 | $0.02 |
| ANDREW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072385540485 | $0.01 |
| ANDREW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054739053019 | $0.00 |
| ANDREW BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005933830763 | $0.00 |
| ANDREW BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031403964779 | $0.00 |
| ANDREW BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000063203428751 9999 | $0.00 |
| ANDREW BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128806235679999 | $391.04 |
| ANDREW BOIMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036309430178 | $0.00 |
| ANDREW BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571241821519999 | $16.91 |
| ANDREW BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086577383588 | $174.61 |
| ANDREW BOLTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,531.50 |
| ANDREW BOLTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,920.39) | ($2,920.39) |
| ANDREW BOLTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0973659 | $2,920.39 |
| ANDREW BOLTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANDREW BOLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,784.0) | ($4,784.00) |
| ANDREW BOLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.115168) | ($30,610.10) |
| ANDREW BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202883417254 | $4.18 |
| ANDREW BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.161558823157 | $326.42 |
| ANDREW BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038604933847 | $0.00 |
| ANDREW BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.121332810647 | $2.12 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 1,078.522374 | $149.12 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 55.7516441 | $38.85 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 15.38809659 | $114.77 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149166314865 | $4.41 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111687307862 | $0.01 |
| ANDREW BONCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1776915327 | $4.51 |
| ANDREW BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065640388244 | $1.94 |
| ANDREW BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019250934162 | $0.04 |
| ANDREW BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0308535922 | $4.03 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070556549816 | $20.88 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049405541018 | $0.06 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.905647538 | $22.92 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7589493578 | $2.59 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100227586982 | $0.00 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023078692133 | $2.53 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0205068476999999 | $0.13 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034818685019 | $0.08 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038815166239 | $0.29 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126837467198 | $0.90 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029356591574 | $0.04 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112760367964 | $0.26 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087235968078 | $0.22 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0233330529789999 | $0.09 |
| ANDREW BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5980820186289 | $21.63 |
| ANDREW BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526984021 | $0.49 |
| ANDREW BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066368467311 | $1.29 |
| ANDREW BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021475677893 9999 | $64.68 |
| ANDREW BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438744003639999 | $85.88 |
| ANDREW BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027908376098 | $0.06 |
| ANDREW BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00037280033855 | $0.02 |
| ANDREW BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.9221772162 | $0.94 |
| ANDREW BOOKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079983219072 | $2.37 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071798429891 | $21.25 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095366107935 | $18.61 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.447264626 | $36.45 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2876620293 | $8.95 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051716023617 | $0.46 |
| ANDREW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.982945197 | $0.73 |
| ANDREW BOREK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.4548 | $17,439.23 |
| ANDREW BOREK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4548) | ($17,440.49) |
| ANDREW BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007605503289 | $0.23 |
| ANDREW BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521359936079999 | $104.05 |
| ANDREW BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.164379445 | $178.16 |
| ANDREW BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.107615461 | $20.70 |
| ANDREW BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8595551807 | $0.56 |
| ANDREW BORG MANDUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055963570781 | $0.00 |
| ANDREW BORG-RUGGIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (60,000.0) | ($25,123.40) |
| ANDREW BORG-RUGGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.220753892 | $388.48 |
| ANDREW BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192142224059999 | $0.57 |
| ANDREW BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7270417724 | $3.75 |
| ANDREW BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047383721196 | $0.01 |
| ANDREW BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020220497191 | $0.00 |
| ANDREW BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.068606799488 | $4.29 |
| ANDREW BOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,618.272630646) | ($10,000.00) |
| ANDREW BOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (530.296087747) | ($300.99) |
| ANDREW BOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (58.26362759) | ($33.07) |
| ANDREW BOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 20,408.163265306 | $11,583.52 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,710.675107093) | ($2,631.07) |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,710.675107093 | $2,631.07 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1620182412) | ($4,623.17) |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1620182412 | $4,623.17 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.280360629) | ($6,594.11) |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.280360629 | $6,594.11 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,058.261810925) | ($9,297.79) |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,058.261810925 | $9,297.79 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.276165572) | ($691.62) |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.276165572 | $691.62 |
| ANDREW BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,710.675107) | ($2,626.22) |
| ANDREW BOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.27616557) | ($688.49) |
| ANDREW BOUD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,058.26181093) | ($8,531.79) |
| ANDREW BOUD | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001182398032) | ($24.99) |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013936141391328 | $47.00 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375248543875239 | $87.63 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.155366258019 | $174.54 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.272908022059 | $22.91 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19108925575885 | $12.77 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096990127346 | $0.00 |
| ANDREW BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18961144869 | $10.79 |
| ANDREW BOWER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 732.670226 | $732.67 |
| ANDREW BOWER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| ANDREW BOWER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| ANDREW BOWER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,514.056368 | $3,514.06 |
| ANDREW BOWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,020.296415 | $7,020.30 |
| ANDREW BOWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,033.313941 | $7,033.31 |
| ANDREW BOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW BOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21751344 | $7,293.13 |
| ANDREW BOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.28701600441) | ($9,623.52) |
| ANDREW BOWER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,490.0 | $7,490.00 |
| ANDREW BOWER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (447.51) | ($447.51) |
| ANDREW BOWER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANDREW BOWER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.192977229 | $34,621.26 |
| ANDREW BOWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (866.979) | ($596.46) |
| ANDREW BOWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0201884 | $596.46 |
| ANDREW BOWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (44.48) | ($44.48) |
| ANDREW BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.68) |
| ANDREW BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.01) |
| ANDREW BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,003.68) |
| ANDREW BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.065615) | ($17,832.97) |
| ANDREW BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.810911) | ($24,329.94) |
| ANDREW BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012765048159 | $0.01 |
| ANDREW BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.468342107669999 | $0.29 |
| ANDREW BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020823038122 | $1.25 |
| ANDREW BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.346522102879 | $359.99 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,730.0) | ($149,815.42) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1,837.0) | ($27,529.98) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 28,162.082467 | $28,162.08 |
| ANDREW BOWERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (9,530.0) | ($140,878.00) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (28,223.024269) | ($28,223.02) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (6,547.154718022) | ($63,115.31) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (12.163547944) | ($24,305.69) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 126,635.75992 | $126,635.76 |
| ANDREW BOWERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 343,307.972818 | $343,307.97 |
| ANDREW BOWERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 2.3758 | $70,000.00 |
| ANDREW BOWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (2.37598) | ($69,259.70) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 69,876.246 | $69,259.70 |
| ANDREW BOWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| ANDREW BOWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 2.2764001 | $70,000.00 |
| ANDREW BOWERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| ANDREW BOWERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 2.3611 | $70,000.00 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102260302384867 | $239.94 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7145717789 | $86.84 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06565175853227 | $175.72 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,313.722891098 | $3,313.72 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4097167982 | $1.12 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 129.178111949649 | $2,071.83 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042571241392 | $0.38 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040778857832 | $0.14 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00086235428224 | $0.09 |
| ANDREW BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.81772815 | $623.49 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113462023566 | $0.34 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040162746503 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.413820845059999 | $0.33 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017442343151 | $0.00 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348397077509999 | $0.00 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020460635849 | $0.00 |
| ANDREW BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92602839643 | $3.16 |
| ANDREW BOWNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021072158652 | $6.24 |
| ANDREW BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08324013709 | $7.63 |
| ANDREW BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81029581307 | $0.51 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 10.3598981 | $53.87 |
| ANDREW BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 14.74367444 | $38.48 |
| ANDREW BOYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $32.35 |
| ANDREW BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 16.0 | $9.25 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000660749243569999 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032413488435 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059773366915 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93624614666 | $2.18 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000302513261359999 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007655290386 | $0.09 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000481182810777 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021429651844 | $0.00 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27838238674 | $4.05 |
| ANDREW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000472524581529999 | $0.00 |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (165.413385) | ($100.14) |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25838) | ($499.40) |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.673132) | ($5,105.95) |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,090.048889) | ($1,120.03) |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANDREW BRADBURY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| ANDREW BRADBURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036404) | ($998.39) |
| ANDREW BRADBURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.180937) | ($4,989.88) |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283153360025 | $90.14 |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014275390485396 | $39.65 |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.102812201 | $25.10 |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.93376506716 | $17.38 |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58365637646 | $23.09 |
| ANDREW BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037642304267 | $0.02 |
| ANDREW BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002398305) | ($27,893.31) |
| ANDREW BRADLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.002398305 | $27,893.31 |
| ANDREW BRADLEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.002398) | ($30,595.19) |
| ANDREW BRADLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004863302788) | ($13.86) |
| ANDREW BRADLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004863302788 | $13.86 |
| ANDREW BRADLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000486) | ($13.94) |
| ANDREW BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545843011448199 | $0.05 |
| ANDREW BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288435897300281 | $109.19 |
| ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007938453408) | ($235.90) |
| ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007938453408 | $235.90 |
| ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061380797656269 | $2.15 |
| ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.434140697 | $2.43 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.072764566) | ($18,382.94) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.072764566 | $18,382.94 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.56562 | $22,777.52 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.223656057) | ($49,494.44) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.223656057 | $49,494.44 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $48,493.20 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (2.868943685) | ($116,000.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (6.0666068343) | ($18,575.76) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,396.988496214) | ($4,777.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,396.988496214 | $4,777.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (3,396.985) | ($4,777.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,752.911 | $4,777.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.014931 | $600.40 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (22,520.0) | ($22,520.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.7271708 | $22,520.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.007916 | $245.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.8702751485) | ($26,998.13) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,219.945210169) | ($1,407.20) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,219.945210169 | $1,407.20 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,465.959815117) | ($706.36) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,465.959815117 | $706.36 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,218.044) | ($1,406.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,388.628 | $1,406.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,463.146) | ($705.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 702.017 | $705.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.189654774) | ($234.07) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.189654774 | $234.07 |
| ANDREW BRAINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (362.51) | ($362.51) |
| ANDREW BRAINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.54) | ($35.54) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (177.7) | ($177.70) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,130.0) | ($6,130.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 6.066068343 | $9,195.01 |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.641554) | ($4,000.00) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,002.269 | $4,000.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.2432 | $28,986.05 |
| ANDREW BRAINE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.217170407) | ($28,486.82) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (362.51) | ($362.51) |
| ANDREW BRAINE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 1.0088 | $19,680.25 |
| ANDREW BRAINE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.9837715824) | ($19,211.18) |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277454884426 | $51.22 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760377269021199 | $22.93 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.519382405999 | $190.52 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.671419861965 | $28.41 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4354733575192 | $4.44 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050727857293 | $0.45 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3743732068 | $0.49 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023638354341 | $0.00 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.47769697919999 | $15.30 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0628481195439999 | $6.90 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016084824397 | $1.22 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00901263865369499 | $0.87 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.53154789669999 | $0.74 |
| ANDREW BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06167065525 | $0.03 |
| ANDREW BRAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026027830908999 | $0.08 |
| ANDREW BRANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352434419 | $10.43 |
| ANDREW BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00692694027859999 | $0.04 |
| ANDREW BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019720823699 | $592.00 |
| ANDREW BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27443193185 | $558.68 |
| ANDREW BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9885493705 | $7.13 |
| ANDREW BRASIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANDREW BRASIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANDREW BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031499738362 | $0.93 |
| ANDREW BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371291576669999 | $0.37 |
| ANDREW BRECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095792041169 | $0.03 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021011696104 | $63.22 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08947815031 | $180.55 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5296117629999 | $93.53 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7904054287 | $8.03 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0437807597339999 | $0.39 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9179900739 | $0.57 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00657798429999999 | $1.49 |
| ANDREW BREISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039522974339 | $0.30 |
| ANDREW BREITBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158377761059999 | $321.70 |
| ANDREW BREITSPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000723379057459999 | $0.00 |
| ANDREW BREITSPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091072760408 | $0.18 |
| ANDREW BREITSPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19374671046 | $0.19 |
| ANDREW BREITSPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6592656025 | $58.79 |
| ANDREW BREITSPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52668468586 | $0.53 |
| ANDREW BRENNAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.249995 | $1,336.98 |
| ANDREW BRENNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1007296 | $4,008.99 |
| ANDREW BRENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.029542097) | ($1.00) |
| ANDREW BRENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.059049306) | ($2.01) |
| ANDREW BRENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,012.78) |
| ANDREW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282720099749999 | $84.18 |
| ANDREW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019822239169 | $0.01 |
| ANDREW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63352321608 | $39.18 |
| ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.10542063 | $2,979.58 |
| ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.28984479) | ($62,801.28) |
| ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (47.702588413) | ($69,537.97) |
| ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011112916945251 | $375.57 |
| ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341267517576479 | $800.63 |
| ANDREW BREW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (85.275409658) | ($487.42) |
| ANDREW BREW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (6.804536403) | ($72.98) |
| ANDREW BREW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (362.527904) | ($362.53) |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005919524064 | $0.22 |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21932342732818 | $6.97 |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020307596863 | $0.02 |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092070470413 | $0.12 |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.95053663456 | $1.95 |
| ANDREW BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6507195543877 | $3.66 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01040401 | $327.10 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.159880943) | ($10.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.159880943 | $10.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00856509719) | ($20.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00856509719 | $20.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (1.1593) | ($10.02) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003198 | $10.02 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.008565) | ($20.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 19.904 | $20.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (19.9) | ($19.90) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.000642 | $19.90 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002581758358) | ($8.03) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002581758358 | $8.03 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.011423) | ($354.67) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 353.574 | $354.67 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.47) | ($1.47) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.5380331813 | $1,252.87 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1514310666) | ($352.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1514310666 | $352.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.151431) | ($352.33) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 351.948 | $352.33 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.47) | ($1.47) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.03679257418 | $1,142.40 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00805412) | ($250.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00805412 | $250.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0082551) | ($254.40) |
| ANDREW BREWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00327454) | ($100.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00327454 | $100.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00787471) | ($224.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00787471 | $224.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01114925) | ($308.94) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00873839) | ($250.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00873839 | $250.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1305779467) | ($250.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1305779467 | $250.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.130577) | ($249.77) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 249.972 | $249.77 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008738) | ($249.71) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 249.234 | $249.71 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 54.219 | $25.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LPT | 3.6151 | $50.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 832.3 | $100.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 41.357 | $100.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 6.0039 | $50.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | UNI | 16.3971 | $75.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (101.79) | ($101.79) |
| ANDREW BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.25859 | $101.79 |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1274582337) | ($250.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1274582337 | $250.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.101788) | ($200.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0068593 | $200.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00685969) | ($198.68) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.009949) | ($20.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 39.717 | $20.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.01572) | ($31.65) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 31.915 | $31.65 |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 4.3681 | $30.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LPT | (3.5946) | ($52.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 50.87 | $52.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | UNI | (16.3967) | ($79.13) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.002708 | $79.13 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (6.0037) | ($59.78) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.002053 | $59.78 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (2.954) | ($19.94) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006863 | $19.94 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (41.355) | ($102.10) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 101.071 | $102.10 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (1.5483) | ($75.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0025311 | $75.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0050881 | $150.00 |
| ANDREW BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01018571) | ($300.23) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (93.936) | ($52.94) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 52.904 | $52.94 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008859904657) | ($265.73) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008859904657 | $265.73 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.130421969) | ($266.06) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.130421969 | $266.06 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (832.28) | ($115.07) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 114.663 | $115.07 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.01174) | ($352.90) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 352.647 | $352.90 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.130422) | ($266.25) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 265.876 | $266.25 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.71026) | ($38.91) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 38.932 | $38.91 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (828.88) | ($828.88) |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0279582 | $828.88 |
| ANDREW BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00505339) | ($152.42) |
| ANDREW BREWER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02290551) | ($664.77) |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016208961072067 | $0.50 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266668177132508 | $0.59 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032398484844 | $0.00 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022371655344 | $0.00 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088419030306 | $0.08 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054426097816999 | $0.00 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375458893779999 | $0.05 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000136985611092 | $0.00 |
| ANDREW BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00943770077069999 | $0.01 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018084118214999 | $0.00 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021738432574 | $0.00 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007850330815 | $0.01 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022933861788 | $0.00 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077651738813 | $0.01 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127207060156 | $0.01 |
| ANDREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017513910333 | $0.01 |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049391) | ($4,182.60) |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.018731) | ($1.00) |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (100.999462) | ($5,358.02) |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004349) | ($8.73) |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914192887995107 | $1.02 |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117887568093269 | $31.57 |
| ANDREW BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57004022372687 | $47.72 |
| ANDREW BRINKMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03913831) | ($1,500.00) |
| ANDREW BRINKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03913831 | $1,500.00 |
| ANDREW BRINKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039138) | ($1,499.03) |
| ANDREW BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084728461367 | $26.18 |
| ANDREW BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122938752132 | $23.99 |
| ANDREW BRISKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 33,990.0 | $33,990.00 |
| ANDREW BRISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.183878215999 | $194.18 |
| ANDREW BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047461744463 | $14.05 |
| ANDREW BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063874552631 | $12.46 |
| ANDREW BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006610716892 | $0.01 |
| ANDREW BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046352743479 | $1.37 |
| ANDREW BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3009683526 | $7.86 |
| ANDREW BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.2114962688 | $0.79 |
| ANDREW BROADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008240608836 | $0.20 |
| ANDREW BROADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.50992030821 | $105.78 |
| ANDREW BROCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06490345) | ($2,000.00) |
| ANDREW BROCK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06490345 | $2,000.00 |
| ANDREW BROCK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003252) | ($1.00) |
| ANDREW BROCK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0647927) | ($1,973.02) |
| ANDREW BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117915494435 | $37.55 |
| ANDREW BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179580816249999 | $3.50 |
| ANDREW BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257877740839 | $0.03 |
| ANDREW BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6706284201 | $2.93 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.05813339 | $2,408.78 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05813339) | ($2,412.42) |
| ANDREW BROOKE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00208333 | $86.21 |
| ANDREW BROOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001550412899) | ($4.75) |
| ANDREW BROOKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007898945719) | ($2.42) |
| ANDREW BROOKE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001621437105) | ($4.75) |
| ANDREW BROOKE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00008260795358) | ($2.42) |
| ANDREW BROOKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.0497197) | ($5,691.00) |
| ANDREW BROOKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.491264844 | $7,047.07 |
| ANDREW BROOKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02019762332) | ($19.00) |
| ANDREW BROOKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1820975197) | ($171.30) |
| ANDREW BROOKE | ADDRESS REDACTED | 7/11/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001183937886) | ($2.42) |
| ANDREW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001330302535387 | $5.31 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772896840409 | $15.97 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23061966359 | $0.23 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032761280156 | $0.02 |
| ANDREW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240070718139999 | $2.12 |
| ANDREW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114351332874 | $0.34 |
| ANDREW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024408044775 | $0.48 |
| ANDREW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046946685467 | $0.00 |
| ANDREW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3561916716 | $2.11 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070239441687 | $0.00 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033579122023 | $0.00 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016377405071 | $0.32 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36025004026 | $0.36 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074002851817 | $0.01 |
| ANDREW BROOKS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000084165696593 | $0.00 |
| ANDREW BROSENITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.51816315239999 | $2.52 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032347) | ($97.02) |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00383346 | $150.30 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.176835884) | ($500.00) |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.176835884 | $500.00 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.176835884) | ($500.41) |
| ANDREW BROUSSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW BROUSSARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124774949047 | $36.93 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064378151245 | $13.20 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.956595089 | $38.96 |
| ANDREW BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.213809063 | $8.92 |
| ANDREW BROW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 544.953775 | $544.95 |
| ANDREW BROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW BROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW BROW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 417.84555697 | $874.84 |
| ANDREW BROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANDREW BROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (419.763130121) | ($589.40) |
| ANDREW BROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 419.763130121 | $589.40 |
| ANDREW BROW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.586316853) | ($12.50) |
| ANDREW BROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.379555828) | ($6.25) |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006735922730207 | $2.69 |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6449556933646 | $0.90 |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163089038759999 | $0.03 |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.264342273856 | $0.26 |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020511134679 | $0.00 |
| ANDREW BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062259602229 | $0.00 |
| ANDREW BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.136288218) | ($131.50) |
| ANDREW BROWN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 275.136288218 | $131.50 |
| ANDREW BROWN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ADA | (275.136288) | ($126.13) |
| ANDREW BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,601.97) |
| ANDREW BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.050093) | ($3,552.46) |
| ANDREW BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.304116) | ($8,864.68) |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102647762939 | $30.38 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04277270437723 | $0.96 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4096862322 | $82.34 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093091442131 | $0.82 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075418462974 | $0.55 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198449711869999 | $5.87 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001857631336 | $55.59 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023902441009 | $46.64 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7545945861 | $3.75 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536455073 | $165.50 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.907599388 | $4.56 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079446355827 | $160.00 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.986939068 | $45.99 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.059560483 | $43.65 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001811132232239 | $0.00 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002109767023947 | $72.53 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020136198354 | $0.00 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032410328666435 | $77.97 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036777386764 | $0.04 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052787596352999 | $0.00 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041331739263 | $0.01 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4666524398145 | $1.06 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502699230459999 | $14.88 |
| ANDREW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065145329791 | $12.71 |
| ANDREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003629050274 | $10.74 |
| ANDREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033402421719 | $6.52 |
| ANDREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62032041082 | $0.39 |
| ANDREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018992757896 | $5.62 |
| ANDREW BRUBACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,526.043479) | ($6,526.04) |
| ANDREW BRUBACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (874.239173) | ($874.24) |
| ANDREW BRUBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067655410946 | $0.00 |
| ANDREW BRUBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.031390108922 | $8.03 |
| ANDREW BRUBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.4571704682289 | $49.46 |
| ANDREW BRUBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35120188315 | $0.35 |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002589031644) | ($10.48) |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002589031644 | $10.48 |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000258) | ($10.43) |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.003462 | $10.43 |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.245439968) | ($33,839.91) |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.245439968 | $33,839.91 |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (11.248901) | ($31,918.58) |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000656321977266 | $0.03 |
| ANDREW BRUCKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028089200385765 | $84.24 |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($793.70) |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025381) | ($1,005.03) |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (69.399) | ($46.36) |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.00152 | $46.36 |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.76 |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $633.56 |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,249.868863 | $787.07 |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,257.0) | ($1,426.46) |
| ANDREW BRUININGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0472615 | $1,426.46 |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.779942308013 | $103.65 |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043223749894 | $0.00 |
| ANDREW BRUININGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56672028306 | $6.06 |
| ANDREW BRUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 98.04 | $1,491.76 |
| ANDREW BRUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (98.217785434) | ($1,056.82) |
| ANDREW BRUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096418) | ($28.71) |
| ANDREW BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005411680065265 | $0.20 |
| ANDREW BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000532198091799999 | $0.00 |
| ANDREW BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2124735621277 | $2.23 |
| ANDREW BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000462489409779999 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025721767561 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017901396163 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7527027445 | $23.07 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00262778510509999 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079828679019 | $8.77 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106690625479 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000024474397273 | $0.00 |
| ANDREW BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22223368704 | $0.22 |
| ANDREW BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219027965749999 | $0.01 |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1698188023) | ($6,800.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| ANDREW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| ANDREW BRYAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (695.0) | ($695.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| ANDREW BRYAN | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BRYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6015272778 | $620.25 |
| ANDREW BRYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4849100213) | ($500.00) |
| ANDREW BRYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01458395984) | ($15.04) |
| ANDREW BRYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001221973254) | ($1.26) |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241090336116 | $8.71 |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177382185501 | $3.16 |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.129434132 | $14.13 |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.976503345 | $12.67 |
| ANDREW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0137334187 | $0.64 |
| ANDREW BRYAN CRISTOPHER TSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.485 | $4,545.03 |
| ANDREW BRYAN CRISTOPHER TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 780.77943557475 | $834.89 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049259456283 | $1.46 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64499993198 | $3.08 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039449511237 | $0.77 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112284830501 | $0.12 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019215134604 | $0.01 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8773229956 | $1.49 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101556904821 | $1.13 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016785563399 | $0.15 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.924806992489999 | $0.14 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59801103445 | $2.04 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.18587986642 | $3.19 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114672737503 | $0.06 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0307248985829999 | $0.72 |
| ANDREW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47691275421 | $0.47 |
| ANDREW BRYCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.797563) | ($27.91) |
| ANDREW BRYCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 66.18339163 | $89.53 |
| ANDREW BRYCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 2,426.84 | $3,278.04 |
| ANDREW BRYCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,493.02339163) | ($2,503.54) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,409.454861768) | ($6,987.00) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 12,873.070197201 | $8,640.62 |
| ANDREW BRYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (60.293493381) | ($40.47) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (314.092450654) | ($210.82) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,089.229391) | ($1,354.34) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01812317) | ($43.52) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (73.013678171) | ($37.21) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,607.172325916) | ($6,425.00) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 15,265.296532861 | $7,779.66 |
| ANDREW BRYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (380.405580123) | ($193.87) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (244.4714) | ($200.19) |
| ANDREW BRYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,204.704949) | ($1,077.51) |
| ANDREW BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39828128285825 | $10.13 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.548081081) | ($48.75) |
| ANDREW BUCCI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.548081081 | $48.75 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (3.548081081) | ($47.43) |
| ANDREW BUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.758411436) | $0.00 |
| ANDREW BUCCI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.758411436 | $0.00 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014475724695 | $42.39 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134654118332 | $25.67 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00366219218406999 | $0.00 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2470313354 | $1.41 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023571507587367 | $0.03 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073360391795 | $4.39 |
| ANDREW BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0591879843169999 | $3.37 |
| ANDREW BUCCIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069661 | $27.80 |
| ANDREW BUCCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087692043268 | $25.95 |
| ANDREW BUCCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087434698417 | $0.97 |
| ANDREW BUCCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158436666316 | $0.95 |
| ANDREW BUCCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036634649364 | $1.45 |
| ANDREW BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.7218371399 | $401.83 |
| ANDREW BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.32896699 | $10.57 |
| ANDREW BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018784998441 | $0.01 |
| ANDREW BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034240360719 | $6.68 |
| ANDREW BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032796943373 | $0.00 |
| ANDREW BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098957386194 | $0.19 |
| ANDREW BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02743093922 | $0.03 |
| ANDREW BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001568936071 | $0.00 |
| ANDREW BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000194074003319999 | $0.00 |
| ANDREW BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000166319696649999 | $0.00 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (102.0) | ($204.00) |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0051393 | $204.00 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,035.422337) | ($5,035.42) |
| ANDREW BUCKLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517565) | ($155.97) |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022946760242903 | $0.82 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3605575125836 | $0.55 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003695699965 | $128.63 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.61918669658 | $54.17 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032220504091 | $76.17 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.72538018904 | $17.73 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0023937742 | $1.44 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8018213622 | $3.67 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019239161552 | $0.24 |
| ANDREW BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0068238187 | $1.57 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.48776834 | $1,476.46 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10378028 | $4,155.88 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022258969028 | $66.28 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284593523819999 | $55.07 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000391981576849999 | $0.00 |
| ANDREW BUDACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028509585734 | $0.00 |
| ANDREW BUGLASS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,895.86) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,910.996 | $4,895.86 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SUSHI | (51.098) | ($103.90) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 104.444 | $103.90 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($374.00) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 368.06 | $374.00 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,830.04) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,788.815 | $4,830.04 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,382.394 | $2,407.24 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,382.95) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,373.452 | $2,382.95 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,386.11) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,381.244 | $2,386.11 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,321.86) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,295.93 | $2,321.86 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,350.31) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,346.08 | $2,350.31 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,696.74) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,662.476 | $4,696.74 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,655.12) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,595.078 | $4,655.12 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,323.35) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,290.148 | $2,323.35 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,603.89) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,604.033 | $4,603.89 |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,232.94) |
| ANDREW BUGLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,188.36 | $4,232.94 |
| ANDREW BUGLASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.196293103) | ($49,723.73) |
| ANDREW BUGLASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (13,250.8415) | ($5,556.81) |
| ANDREW BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,029.36627082137 | $2,103.66 |
| ANDREW BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00944337721070653 | $0.01 |
| ANDREW BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022060921361 | $66.50 |
| ANDREW BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.747213736 | $23.58 |
| ANDREW BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.292895614009999 | $2.59 |
| ANDREW BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70805596507 | $0.10 |
| ANDREW BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290426754939999 | $88.38 |
| ANDREW BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386032527539999 | $76.33 |
| ANDREW BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02715634343 | $0.03 |
| ANDREW BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.370051286 | $19.32 |
| ANDREW BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.877137083 | $10.60 |
| ANDREW BULL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.464941464) | ($74.46) |
| ANDREW BULL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.464941464 | $74.46 |
| ANDREW BULL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| ANDREW BULL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW BULL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| ANDREW BULL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ANDREW BULL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| ANDREW BULL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| ANDREW BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002715544381) | ($5.21) |
| ANDREW BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009780979097) | ($187.66) |
| ANDREW BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3257610821) | ($6,250.00) |
| ANDREW BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.40035231 | $7,681.10 |
| ANDREW BULL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273013939611 | $6.14 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103636834 | $0.02 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000302179658079999 | $0.59 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2349694033855 | $0.23 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.902945467 | $229.04 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074791404848 | $0.08 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8503375397 | $25.16 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057724352247 | $0.00 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000508479186809999 | $0.00 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00055091211585 | $0.00 |
| ANDREW BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017756069684 | $0.00 |
| ANDREW BUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049737672047 | $0.01 |
| ANDREW BUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038890269965 | $0.08 |
| ANDREW BUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0523240376149999 | $0.04 |
| ANDREW BUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017322385356 | $0.00 |
| ANDREW BUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14192227309 | $0.14 |
| ANDREW BUNKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2438886821) | ($7,279.70) |
| ANDREW BUNKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2438886821 | $7,279.70 |
| ANDREW BUNKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24388868) | ($6,858.49) |
| ANDREW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009947144768611 | $37.69 |
| ANDREW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9679156172 | $2.25 |
| ANDREW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376054361239999 | $7.34 |
| ANDREW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8819117901 | $2.88 |
| ANDREW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026681936827 | $0.09 |
| ANDREW BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086669269815 | $2.57 |
| ANDREW BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3772443743 | $2.77 |
| ANDREW BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.251944673 | $39.84 |
| ANDREW BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1371639141 | $23.75 |
| ANDREW BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232592831849999 | $9.20 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.91037587 | $2,741.57 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08792759 | $3,510.07 |
| ANDREW BURGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.786363636) | ($7.91) |
| ANDREW BURGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.407640238) | ($7.91) |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057645429531 | $177.34 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6974330465789 | $53.07 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2273861458 | $462.21 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74432356959999 | $1.38 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.808458154 | $34.15 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.721269875 | $9.55 |
| ANDREW BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22324826256 | $8.83 |
| ANDREW BURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018851395637 | $0.00 |
| ANDREW BURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082176161506 | $0.00 |
| ANDREW BURKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.547765626) | ($597.49) |
| ANDREW BURKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.547765626 | $597.49 |
| ANDREW BURKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.547765626) | ($588.34) |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.146666978) | ($5,265.89) |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.146666978 | $5,265.89 |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.048896559) | ($746.98) |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.048896559 | $746.98 |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.70458719) | ($120.28) |
| ANDREW BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.70458719 | $120.28 |
| ANDREW BURKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (10.048896559) | ($651.89) |
| ANDREW BURKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.146666978) | ($5,124.07) |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019001847866 | $0.56 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009803385041534 | $27.80 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050482551287 | $0.01 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7546925768966 | $0.92 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108905622426 | $0.00 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04579137899094 | $4.20 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022908777517294 | $1.72 |
| ANDREW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112295144096999 | $0.00 |
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 39,465.2860656999 | $5,012.33 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (39,465.27) | ($5,011.06) |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,977.912 | $5,011.06 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 185,462.3526238 | $23,740.85 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (185,462.0) | ($24,342.56) |
| ANDREW BURMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 24,142.087 | $24,342.56 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDREW BURMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDREW BURMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW BURMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ANDREW BURMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (24,119.449078) | ($24,119.45) |
| ANDREW BURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 4.9961 | $163.93 |
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039435305236 | $0.00 |
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.183491768972 | $83.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.442983051 | $34.18 |
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.37916508209503 | $0.41 |
| ANDREW BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046482257335 | $2.45 |
| ANDREW BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057785843487 | $17.10 |
| ANDREW BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107633086565 | $0.01 |
| ANDREW BURNHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.948207) | ($12.95) |
| ANDREW BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154387292719 | $0.17 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139592240987 | $4.13 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05306254552 | $105.95 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207175283549999 | $0.21 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1782255068 | $5.14 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120469801869 | $0.00 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3320879645 | $1.13 |
| ANDREW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00571570216579999 | $0.62 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 489.54 | $437.67 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 725.27 | $612.13 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (128.511) | ($707.23) |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 705.782 | $707.23 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (45.1428) | ($767.59) |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 766.344 | $767.59 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,472.25) | ($1,472.25) |
| ANDREW BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 1,733.439 | $1,472.25 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (17.240971) | ($213.30) |
| ANDREW BURROWS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (800.00000237) | ($9,809.81) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.000092208) | ($15,140.17) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.2734) | ($3.02) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.01 | $3.02 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (9.002) | ($7.00) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7.01 | $7.00 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 12.827 | $10.02 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.733346786) | ($25.79) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.6432) | ($7.34) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002324 | $7.34 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (10.449) | ($36.53) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 35.955 | $36.53 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.95) | ($35.95) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 4.1256 | $35.95 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (4.141) | ($36.50) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 35.711 | $36.50 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.71) | ($35.71) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.1941 | $35.71 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (3.1941) | ($36.43) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011495 | $36.43 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (3,507.319315) | ($2,035.20) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06195438) | ($31,281.99) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,041.26945863) | ($6,487.56) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000578) | ($17.45) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 25.645 | $17.45 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,308.0) | ($34,986.91) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($17,180.33) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.994) | ($20.00) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 19.877 | $20.00 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (19.88) | ($19.88) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 35.749 | $19.88 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (37.581) | ($20.99) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.010082 | $20.99 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,763.66) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($4.00) |
| ANDREW BURROWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.002073 | $4.00 |
| ANDREW BURROWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.209398038) | ($10,228.34) |
| ANDREW BURROWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003023595363) | ($5.76) |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($23,687.49) |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 23,606.684 | $23,687.49 |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($23,687.49) |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 23,727.836 | $23,687.49 |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (5,375.824) | ($2,546.80) |
| ANDREW BURROWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,553.412 | $2,546.80 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434932677573684 | $159.75 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.171816892 | $729.92 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371389124363249 | $91.92 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.788119004533 | $236.79 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,986.16745393199 | $1,762.25 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.87341105892463 | $6.03 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.11128199523654 | $70.50 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.835999438952099 | $11.20 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010176859494 | $0.00 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.853200616 | $203.01 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000990126646 | $0.00 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0890659653 | $0.09 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9873367838 | $103.19 |
| ANDREW BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000188835395549999 | $0.00 |
| ANDREW BURTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052554421796 | $0.02 |
| ANDREW BURTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000375532936619999 | $0.07 |
| ANDREW BURTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0723785244489999 | $0.07 |
| ANDREW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024685851384 | $74.74 |
| ANDREW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072081483532 | $144.91 |
| ANDREW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51825156565 | $4.57 |
| ANDREW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.569189683759999 | $22.52 |
| ANDREW BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111770762678299 | $0.03 |
| ANDREW BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001705551715 | $0.00 |
| ANDREW BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034952262529 | $0.00 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW BUSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.358393044) | ($272.30) |
| ANDREW BUSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.358393044 | $272.30 |
| ANDREW BUSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002139289236) | ($0.33) |
| ANDREW BUSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002139289236 | $0.33 |
| ANDREW BUSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (17.358393) | ($255.94) |
| ANDREW BUSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW BUSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW BUSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,717.621124596) | ($1,917.59) |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,717.621124596 | $1,917.59 |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,717.621124) | ($1,900.97) |
| ANDREW BUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169236347539999 | $50.41 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051093929127 | $101.92 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.35316143 | $190.35 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.765234390456 | $11.24 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09386864266156 | $1.64 |
| ANDREW BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000634544939026299 | $0.00 |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,431.302204498) | ($10,431.30) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,431.302204498 | $10,431.30 |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,431.302204) | ($10,431.30) |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161551485484 | $0.48 |
| ANDREW BUTIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.47198858776 | $126.47 |
| ANDREW BUXMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| ANDREW BUXMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| ANDREW BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098705548686 | $199.46 |
| ANDREW BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88579270339 | $0.89 |
| ANDREW BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 296.846791442 | $296.85 |
| ANDREW BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022872399826 | $6.77 |
| ANDREW BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015446508957 | $0.02 |
| ANDREW BYRNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| ANDREW BYRNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW BYRNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.04765 | $100.00 |
| ANDREW BYRNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.04765) | ($98.43) |
| ANDREW BYRNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| ANDREW BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.84022600099999) | ($10,000.00) |
| ANDREW BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2053777173) | ($300.25) |
| ANDREW BYRNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005697908259) | ($8.33) |
| ANDREW BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.418624523 | $12,307.52 |
| ANDREW BYRNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.04765 | $69.66 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027115020165 | $0.80 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013097078412 | $20.89 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24726663347 | $0.25 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.794500175 | $106.86 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000032526436415 | $0.00 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1661940983 | $24.07 |
| ANDREW BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098644124673 | $0.00 |
| ANDREW BYRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| ANDREW BYRON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| ANDREW BYRON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ANDREW BYRON | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ANDREW BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079938477809 | $247.78 |
| ANDREW BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14071889917 | $285.53 |
| ANDREW BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.791828764409999 | $0.79 |
| ANDREW C BACIANGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANDREW C BACIANGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW C BACIANGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005777 | $20.00 |
| ANDREW C FERRIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW C FERRIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| ANDREW C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048103867151 | $1.42 |
| ANDREW C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051886113534 | $0.01 |
| ANDREW C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013715757045 | $0.00 |
| ANDREW C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.77415684866 | $0.77 |
| ANDREW CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027184271177 | $0.08 |
| ANDREW CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108514354964 | $3.21 |
| ANDREW CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894913821 | $4.27 |
| ANDREW CADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133504368232243 | $0.16 |
| ANDREW CADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101975746691 | $0.00 |
| ANDREW CADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016919142901 | $0.00 |
| ANDREW CAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.306342289) | ($14.50) |
| ANDREW CAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.587270494) | ($12.84) |
| ANDREW CAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05512369 | $1,663.87 |
| ANDREW CAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03375457 | $1,039.57 |
| ANDREW CAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1308690127) | ($4,063.61) |
| ANDREW CAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.05843985 | $3,893.81 |
| ANDREW CAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.704004607) | ($3,387.23) |
| ANDREW CAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004446958541) | ($13.32) |
| ANDREW CAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005031295352) | ($15.06) |
| ANDREW CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778282156919999 | $24.80 |
| ANDREW CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096641088811 | $0.13 |
| ANDREW CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399392689605 | $6.33 |
| ANDREW CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02484135876 | $0.02 |
| ANDREW CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62127794562 | $2.75 |
| ANDREW CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000419152692709999 | $0.01 |
| ANDREW CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227721287869999 | $0.01 |
| ANDREW CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228278788209999 | $0.04 |
| ANDREW CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25759689825 | $0.26 |
| ANDREW CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244122962939999 | $0.00 |
| ANDREW CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026447404396 | $0.00 |
| ANDREW CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000629899478069999 | $0.00 |
| ANDREW CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028015753948 | $0.00 |
| ANDREW CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171991254749999 | $51.27 |
| ANDREW CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19380959201 | $7.67 |
| ANDREW CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025012360476 | $2.75 |
| ANDREW CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045216659408 | $0.00 |
| ANDREW CAMERON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.07 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.30125385 | $9,269.28 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3253315622) | ($10,030.30) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,021.0 | $5,021.00 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,031.849542) | ($5,031.85) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,932.47 | $1,932.47 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.07759951378 | $2,343.71 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,932.93 | $1,932.93 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,934.29 | $1,934.29 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 553.9 | $553.90 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (225.0) | ($225.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,021.0) | ($5,021.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.3253315622 | $9,809.82 |
| ANDREW CAMERON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.01) |
| ANDREW CAMERON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40230388) | ($11,892.50) |
| ANDREW CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.57595992 | $17,404.93 |
| ANDREW CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.5309088496) | ($16,000.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| ANDREW CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,988.0) | ($3,988.00) |
| ANDREW CAMERON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005084765145) | ($9.86) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495584826236 | $13.75 |
| ANDREW CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31460567256 | $1.31 |
| ANDREW CAMERON PULLON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,382.68 |
| ANDREW CAMERON PULLON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $456.99 |
| ANDREW CAMERON PULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218200512977 | $62.28 |
| ANDREW CAMERON PULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.878421446465 | $1.70 |
| ANDREW CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148406059869999 | $0.00 |
| ANDREW CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060583038963 | $0.01 |
| ANDREW CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068045604505 | $0.00 |
| ANDREW CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026195625568 | $0.03 |
| ANDREW CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176304375789999 | $0.05 |
| ANDREW CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124764822453 | $0.00 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145165072064 | $0.00 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010707452371 | $0.01 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6978305609999 | $36.23 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3842987233 | $26.50 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7742103554 | $6.06 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003742872428 | $114.68 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045384448354 | $90.22 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85798131669999 | $4.64 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132255702594 | $5.23 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000243986587 | $0.00 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000623432341 | $0.00 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001699435283 | $0.00 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119400376138 | $35.34 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153081690789999 | $29.87 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1742450328999 | $6.39 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.00925961 | $9.06 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0276895582859999 | $2.03 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076086769546 | $1.72 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.884393145 | $22.96 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049113637566 | $0.53 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 216.182045638 | $216.18 |
| ANDREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101634010847 | $0.01 |
| ANDREW CANTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 704.82871856 | $475.82 |
| ANDREW CANTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 76.221436 | $40.20 |
| ANDREW CANTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 475.81510524 | $568.17 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008321475772 | $312.25 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.066740486317 | $718.01 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172845086309999 | $351.34 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 870.902968403999 | $688.73 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45793119991 | $0.24 |
| ANDREW CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0879026222199999 | $13.07 |
| ANDREW CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021186578649 | $0.00 |
| ANDREW CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0259741162129999 | $0.09 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002061227188) | ($8.34) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025367) | ($998.44) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050109) | ($1,411.38) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002815581433) | ($8.34) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.025525089) | ($24,647.47) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003882381696) | ($8.34) |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02698133049 | $931.96 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.312298650868 | $248.20 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090553282018 | $21.09 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88661613539999 | $8.17 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00447944996599999 | $0.00 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016716117549 | $0.21 |
| ANDREW CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019021538875 | $5.07 |
| ANDREW CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018168416054 | $0.54 |
| ANDREW CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029504780753 | $57.69 |
| ANDREW CARL MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058070993935 | $17.19 |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (535.46890671) | ($608.04) |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 535.46890671 | $608.04 |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (157.703120891) | ($216.71) |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 157.703120891 | $216.71 |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (78.851) | ($108.36) |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 106.551 | $108.36 |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (77.0) | ($95.93) |
| ANDREW CARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 94.117 | $95.93 |
| ANDREW CARLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDREW CARLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (535.0) | ($530.58) |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004418541024 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0943444599543 | $6.01 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031584410812 | $0.06 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080375401819 | $0.08 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025131266357 | $0.02 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000369940511759999 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120789298516 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014769074013 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018947926557 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118230749965 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00043713395811 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048035316379 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64001849972472 | $1.38 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000045439490263 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000117527564458 | $0.00 |
| ANDREW CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000098973670193 | $0.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.264 | $10,597.22 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00565576 | $220.50 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $773.89 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.2881338358) | ($11,136.00) |
| ANDREW CARLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,784.0 | $2,784.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW CARLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,774.0) | ($2,774.00) |
| ANDREW CARLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.5043) | ($5.00) |
| ANDREW CARLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.5043 | $5.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.722146847) | ($2.22) |
| ANDREW CARLETON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022278047321 | $67.19 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25524881839999 | $3.82 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81293745399999 | $1.81 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3909049486 | $5.86 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101285475292999 | $0.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031820736642 | $0.00 |
| ANDREW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41118122244 | $24.58 |
| ANDREW CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166807455919999 | $4.94 |
| ANDREW CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036480684633 | $7.12 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,503.468972417) | ($51,503.47) |
| ANDREW CARLTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,503.468972417 | $51,503.47 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.43956643 | $1,340.64 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.10078469 | $4,083.69 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (51,503.46) | ($51,503.46) |
| ANDREW CARLTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.15733261 | $465.43 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05192989 | $2,064.83 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042869548358 | $12.69 |
| ANDREW CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.5925638303 | $85.59 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.635070883) | ($135,221.40) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.635070883 | $135,221.40 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($174,738.70) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $174,738.70 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($174,916.00) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($143,999.77) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $143,999.77 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($144,828.00) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009210756846169 | $348.58 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072290054 | $0.02 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9948852894 | $6,398.12 |
| ANDREW CARLTON AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0589710505 | $2.06 |
| ANDREW CARMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 9.999988 | $6.00 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363057221129999 | $10.75 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.415535950635 | $2.97 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096375489392 | $18.81 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8754801747 | $0.88 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.258782731 | $0.65 |
| ANDREW CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.691485363859999 | $0.26 |
| ANDREW CARMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5970930196 | $1.60 |
| ANDREW CARMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061434399662 | $0.02 |
| ANDREW CARMODY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $999.17 |
| ANDREW CARMODY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $1,994.89 |
| ANDREW CARMODY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,838.41 |
| ANDREW CARMODY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $773.28 |
| ANDREW CARMODY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (3,004.01818) | ($289.93) |
| ANDREW CARMODY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UST | (10.347793) | ($0.19) |
| ANDREW CARMODY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($1,507.65) |
| ANDREW CARMODY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,501.441 | $1,507.65 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233312419231491 | $6.19 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.249720026 | $18.09 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068901377751 | $13.14 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67344909099999 | $7.67 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48745966217 | $29.15 |
| ANDREW CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.365973618 | $4.81 |
| ANDREW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018006162983 | $0.53 |
| ANDREW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,250.15702720899 | $1,250.16 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285614940899999 | $86.88 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046064669353 | $0.05 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147621961 | $28.80 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36309047679999 | $1.08 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029480720579 | $0.00 |
| ANDREW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056771252316 | $0.50 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007201) | ($286.24) |
| ANDREW CARRANO | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007201 | $286.24 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.007201) | ($286.45) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05011545296) | ($1,834.93) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05011545296 | $1,834.93 |
| ANDREW CARRANO | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04011545) | ($1,463.25) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($364.76) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,111.085336497) | ($842.07) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,111.085336497 | $842.07 |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.951127936) | ($3,320.35) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 60.951127936 | $3,320.35 |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.544397833) | ($4,762.65) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 60.544397833 | $4,762.65 |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,019.788400104) | ($1,034.59) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,019.788400104 | $1,034.59 |
| ANDREW CARRANO | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.367187) | ($19.93) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | SOL | (60.544397832) | ($4,611.90) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,111.085336) | ($712.39) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,019.788400104) | ($871.30) |
| ANDREW CARRANO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | AVAX | (60.583940936) | ($2,598.52) |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228485373038739 | $8.94 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047155915854 | $0.09 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.865597002521 | $7.25 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6308216306854 | $3.10 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26644538637646 | $24.82 |
| ANDREW CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27974202311018 | $18.90 |
| ANDREW CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133400566551 | $0.00 |
| ANDREW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7418353885864 | $0.78 |
| ANDREW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016751078699 | $0.00 |
| ANDREW CARTER ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0002865 | $10.17 |
| ANDREW CARUSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (569.4115935) | ($569.41) |
| ANDREW CARUSO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 569.4115935 | $569.41 |
| ANDREW CARUSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (569.411593) | ($569.41) |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149118102593 | $4.41 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25316736996299 | $6.25 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.979348769 | $20.60 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8943731729999 | $12.49 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8343704637 | $42.61 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0837740175099999 | $5.01 |
| ANDREW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36535848944 | $14.46 |
| ANDREW CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080490281686 | $249.40 |
| ANDREW CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16990470904 | $345.32 |
| ANDREW CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14932305656 | $0.09 |
| ANDREW CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.983673294 | $17.67 |
| ANDREW CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0272168643739999 | $0.04 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016403978657 | $48.78 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037158535966 | $73.37 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.124915 | $19.13 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8965450792 | $7.47 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48536776946 | $5.39 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4737792601 | $0.95 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4742306596 | $11.87 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050007423014 | $2.99 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013836326787 | $0.00 |
| ANDREW CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48865434973 | $0.63 |
| ANDREW CASORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359506323289999 | $10.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083107663848 | $257.07 |
| ANDREW CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4379166291 | $5.17 |
| ANDREW CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050495733688 | $100.69 |
| ANDREW CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.203750751 | $0.61 |
| ANDREW CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55181524556 | $1.89 |
| ANDREW CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142999972194 | $198.18 |
| ANDREW CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14064624281 | $284.56 |
| ANDREW CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943791126 | $0.02 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040025197734 | $11.85 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2102427709 | $1.75 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22539907814 | $2.50 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87864736602 | $7.76 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3409325025 | $2.34 |
| ANDREW CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8510780019999 | $19.64 |
| ANDREW CAUBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.286641119) | ($5,000.00) |
| ANDREW CAUBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1044978341) | ($158.97) |
| ANDREW CAUBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1966200183) | ($299.12) |
| ANDREW CAUBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.003339095 | $6,090.32 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155363711611 | $0.00 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001785145098292 | $2.04 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126223504685 | $0.01 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000275930366839999 | $0.00 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089493769689 | $0.01 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028488039848 | $0.00 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091714269726 | $0.01 |
| ANDREW CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085639210104 | $0.00 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002434804083 | $7.21 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019292368578 | $3.76 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3148343566 | $1.84 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39197792619999 | $0.87 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03637359494 | $0.32 |
| ANDREW CAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00313798739659999 | $0.23 |
| ANDREW CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033557839841 | $0.00 |
| ANDREW CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067104179012 | $0.00 |
| ANDREW CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051728505947 | $0.00 |
| ANDREW CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019146531365 | $0.00 |
| ANDREW CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014834584359 | $0.01 |
| ANDREW CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0828589462609999 | $0.07 |
| ANDREW CECOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033740563687 | $0.00 |
| ANDREW CEDENO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157601049) | ($45.61) |
| ANDREW CEDENO | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001157601049 | $45.61 |
| ANDREW CEDENO | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0011576) | ($41.61) |
| ANDREW CEDENO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3255456779) | ($726.01) |
| ANDREW CEDENO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3255456779 | $726.01 |
| ANDREW CEDENO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3255456779) | ($724.19) |
| ANDREW CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000485675976848099 | $0.19 |
| ANDREW CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015404288852216 | $4.33 |
| ANDREW CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6789721671 | $5.74 |
| ANDREW CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002035122577 | $0.00 |
| ANDREW CENNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032519313152 | $9.63 |
| ANDREW CENNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285857322749999 | $55.81 |
| ANDREW CENNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46126027484 | $0.60 |
| ANDREW CESAR-METZGUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,288.175729573) | ($4,288.18) |
| ANDREW CESAR-METZGUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,288.175729573 | $4,288.18 |
| ANDREW CESAR-METZGUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,288.175729) | ($4,288.18) |
| ANDREW CESAR-METZGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032980960632 | $0.00 |
| ANDREW CESAR-METZGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.664515150281 | $19.66 |
| ANDREW CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076551117119 | $0.02 |
| ANDREW CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069812243145 | $0.01 |
| ANDREW CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60641435761 | $0.09 |
| ANDREW CHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (56,306.550125) | ($56,306.55) |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095499576007 | $18.63 |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651217065 | $0.36 |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410594546109999 | $1.39 |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.563509962795 | $428.73 |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.503624651 | $282.50 |
| ANDREW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003626227359 | $0.00 |
| ANDREW CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014376988025 | $0.43 |
| ANDREW CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080656099632 | $15.74 |
| ANDREW CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16125668776 | $0.16 |
| ANDREW CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22365720894 | $1.22 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052926520769 | $0.00 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637436349 | $0.01 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015640624416 | $0.00 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008940368976 | $0.00 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003534400253 | $0.00 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04247729852294 | $1.05 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056267735203 | $173.72 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02616548805 | $1.20 |
| ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123715636516 | $0.01 |
| ANDREW CHANDNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01517008) | ($30,770.23) |
| ANDREW CHANDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005729053479114 | $200.36 |
| ANDREW CHANDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05097207690313 | $0.04 |
| ANDREW CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062317355332 | $0.00 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,244.760180241) | ($4,296.86) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,244.760180241 | $4,296.86 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.975) | ($26,452.73) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.975 | $26,452.73 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.84472) | ($20,274.78) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.84472 | $20,274.78 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (22.478827895) | ($1,825.83) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 22.478827895 | $1,825.83 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,490.165234716) | ($544.62) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,490.165234716 | $544.62 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (468.287266286) | ($496.10) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 468.287266286 | $496.10 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (91.581780737) | ($1,555.96) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 91.581780737 | $1,555.96 |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.947153115) | ($198.06) |
| ANDREW CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.947153115 | $198.06 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156351795211 | $0.46 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029613527975 | $0.00 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066673023393 | $223.13 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13643723399 | $310.92 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.927141797 | $121.24 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097199226830848 | $0.94 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1087638431343 | $1.28 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311161759 | $0.47 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081543357659 | $0.06 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4386121357661 | $6.00 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38133460564912 | $10.10 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026780318348685 | $3.28 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025809308944 | $78.26 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118229048158 | $238.62 |
| ANDREW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013683948956 | $25.49 |
| ANDREW CHANG-GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093168089813 | $0.28 |
| ANDREW CHANG-GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30865351985 | $630.90 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061462136721 | $1.82 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068172719386 | $136.91 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0883359918 | $4.09 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.856391559 | $32.39 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024764927104 | $0.02 |
| ANDREW CHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.595084299 | $5.78 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117530828762 | $34.79 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015428131169 | $0.02 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652144531 | $3.22 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1875344413 | $2.00 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127810696841 | $0.09 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4693169262 | $4.52 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06492487218 | $0.06 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.514240868339999 | $0.02 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000641110888409999 | $0.05 |
| ANDREW CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0428066659709999 | $0.07 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (467,093.95470076) | ($467,093.95) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 467,093.95470076 | $467,093.95 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.954954686) | ($61,166.16) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.954954686 | $61,166.16 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.80142063) | ($44,259.76) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.80142063 | $44,259.76 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.455939) | ($137,950.59) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033539) | ($976.20) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (49.259442028) | ($106,407.70) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009297) | ($19.88) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.79212363) | ($40,008.12) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.82) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95428368) | ($57,485.45) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (467,073.9547) | ($467,073.95) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (21.431656) | ($20.00) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2,456.081308263) | ($2,299.67) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (42.364) | ($35.33) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.017445 | $35.33 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2.334579517) | ($2.18) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04776104302) | ($97.81) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006649251475) | ($19.76) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006649251475 | $19.76 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009890768736) | ($19.89) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009890768736 | $19.89 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.139849877) | ($408.14) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 408.139849877 | $408.14 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (408.13985) | ($408.14) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009890768736) | ($19.99) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066493) | ($20.07) |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007582005331 | $297.63 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2093403067325 | $42.68 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19704778425 | $552.88 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.650940053 | $15.40 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231871537029999 | $472.26 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71421490034 | $0.71 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4556601477 | $18.64 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13995796415 | $15.37 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005090402170402 | $194.24 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081147937094929 | $230.05 |
| ANDREW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,865.11391881153 | $2,865.11 |
| ANDREW CHARLES ADAMEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 177.75846746 | $1,221.04 |
| ANDREW CHARLES ADAMEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (604.001550901) | ($4,718.30) |
| ANDREW CHARLES ADAMEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 604.001550901 | $4,718.30 |
| ANDREW CHARLES ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.71915546556392 | $16.91 |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (128.172473) | ($128.17) |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01777503 | $526.19 |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314785079415 | $8.43 |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.121818868673 | $2.28 |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004638741292 | $8.71 |
| ANDREW CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.780487410975 | $0.78 |
| ANDREW CHARLES OARE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.04844681 | $1,822.17 |
| ANDREW CHARLES OARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842040457203 | $24.92 |
| ANDREW CHARLES SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143390250612 | $442.91 |
| ANDREW CHARLES SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44788479776 | $0.52 |
| ANDREW CHARLES SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16811466616 | $341.65 |
| ANDREW CHARTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001839024043 | $0.00 |
| ANDREW CHARTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051706852303999 | $0.00 |
| ANDREW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239297509099999 | $0.07 |
| ANDREW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033494154733 | $0.07 |
| ANDREW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043264335261 | $0.03 |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1752001 | $5,000.00 |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1752001) | ($4,949.05) |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1752001 | $4,949.05 |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027696254816 | $57.72 |
| ANDREW CHASE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,675.71587876821 | $2,645.95 |
| ANDREW CHATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09426855771 | $108.54 |
| ANDREW CHATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137887836882161 | $0.01 |
| ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018075664169 | $0.53 |
| ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.72894872 | $12.47 |
| ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0189941064989999 | $0.01 |
| ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6578138421 | $18.42 |
| ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0257522217769999 | $8.20 |
| ANDREW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125346551098 | $0.37 |
| ANDREW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288127718279999 | $5.62 |
| ANDREW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000104799424844 | $0.02 |
| ANDREW CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443434538832 | $0.43 |
| ANDREW CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153108239862 | $45.33 |
| ANDREW CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020909529127 | $40.80 |
| ANDREW CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112433398502 | $0.11 |
| ANDREW CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116711148622999 | $0.00 |
| ANDREW CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022930137757 | $0.01 |
| ANDREW CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153517920422999 | $4.55 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.598216894 | $4,935.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.653744372 | $5,025.63 |
| ANDREW CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.65002101 | $4,990.67 |
| ANDREW CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($100.04) |
| ANDREW CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $100.04 |
| ANDREW CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.303765383) | ($9,810.93) |
| ANDREW CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.303765383 | $9,810.93 |
| ANDREW CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (567.494304485) | ($4.20) |
| ANDREW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 567.494304485 | $4.20 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.569541001) | ($2.57) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.569541001 | $2.57 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02663773779) | ($0.03) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02663773779 | $0.03 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002108986465) | ($0.01) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002108986465 | $0.01 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (350.257493467) | ($10,658.34) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 350.257493467 | $10,658.34 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,598.500327117) | ($9,535.91) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,598.500327117 | $9,535.91 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.184709361) | ($933.34) |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.184709361 | $933.34 |
| ANDREW CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (20.184709) | ($942.41) |
| ANDREW CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068236) | ($20.00) |
| ANDREW CHEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00068236 | $20.00 |
| ANDREW CHEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000142272262) | ($4.17) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.063989258) | ($115.06) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.063989258 | $115.06 |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,620.784144571) | ($5,874.30) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,620.784144571 | $5,874.30 |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.198452305) | ($38.52) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.198452305 | $38.52 |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (2.063989258) | ($114.74) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BSV | 2.063989258 | $114.74 |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.198452305) | ($38.35) |
| ANDREW CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.198452305 | $38.35 |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.54897131) | ($13.69) |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.54897131 | $13.69 |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3682677108) | ($9.84) |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3682677108 | $9.84 |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02034846741) | ($0.94) |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02034846741 | $0.94 |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (0.02034) | ($0.94) |
| ANDREW CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 0.931 | $0.94 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,683.46 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.937859391) | ($8,301.73) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.937859391 | $8,301.73 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 13.95719863 | $23,495.46 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 36.42602959 | $61,356.89 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4431953835) | ($12,920.03) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4431953835 | $12,920.03 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.443195) | ($12,911.87) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 7.645983 | $12,911.87 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.1015349 | $2,946.80 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.101535) | ($2,953.30) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.758848 | $2,953.30 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.033473 | $971.49 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.033473) | ($974.20) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.57983 | $974.20 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (66.074288374) | ($111,001.20) |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0334877 | $976.64 |
| ANDREW CHEN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001654469979) | ($4.17) |
| ANDREW CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 142.43430532 | $141,514.18 |
| ANDREW CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.47243191) | ($3,450.00) |
| ANDREW CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (115.747730338) | ($115,000.00) |
| ANDREW CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.595021562 | $6,170.38 |
| ANDREW CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1603228925) | ($150.00) |
| ANDREW CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.344096416) | ($5,000.00) |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133756039229 | $3.96 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07145777139999 | $5.61 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.573178679929999 | $1.96 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275885150510309 | $94.92 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5884773314399 | $100.47 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0833617477939999 | $127.94 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103115560807 | $0.65 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168468248173334 | $0.02 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.277992424 | $120.86 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000265129083784 | $0.00 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10337192709365 | $9.00 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.87060716399566 | $117.69 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011458676564379 | $0.00 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1763002332618 | $218.81 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040367252812687 | $0.00 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035569196937 | $108.86 |
| ANDREW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126043323028 | $21.88 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488020110599999 | $150.32 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025623094408 | $50.00 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.7150887059999 | $60.72 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10948214138 | $0.70 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043512051041 | $0.38 |
| ANDREW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3630009169 | $0.32 |
| ANDREW CHERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.309344659) | ($110,000.00) |
| ANDREW CHERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.309344659 | $110,000.00 |
| ANDREW CHERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4363939187) | ($13,144.65) |
| ANDREW CHERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4363939187 | $13,144.65 |
| ANDREW CHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (61.309344) | ($95,965.74) |
| ANDREW CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.436393) | ($12,433.16) |
| ANDREW CHERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.010251415) | ($32,823.07) |
| ANDREW CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.010251415 | $32,823.07 |
| ANDREW CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.010252) | ($32,793.51) |
| ANDREW CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027791672487289 | $96.34 |
| ANDREW CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55206686382619 | $1,304.46 |
| ANDREW CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.213066356999 | $145.25 |
| ANDREW CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.0561432062 | $71.12 |
| ANDREW CHESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000522292259499999 | $0.15 |
| ANDREW CHESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021632271331 | $0.00 |
| ANDREW CHESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253097699609999 | $0.03 |
| ANDREW CHETWYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020540933464 | $0.61 |
| ANDREW CHETWYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15253941209 | $0.18 |
| ANDREW CHETWYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066035825541 | $12.89 |
| ANDREW CHETWYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67023107591 | $0.53 |
| ANDREW CHETWYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096346758207 | $0.00 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016583084494 | $0.00 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112844363012 | $2.20 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025614426111 | $0.00 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.94891490219999 | $6.95 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413853307569999 | $12.25 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036095585837 | $7.04 |
| ANDREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084435890388 | $0.25 |
| ANDREW CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,109.750182) | ($27,109.75) |
| ANDREW CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26214134) | ($7,073.74) |
| ANDREW CHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018891574) | ($2,078.24) |
| ANDREW CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27.786643) | ($27.79) |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010602033738664 | $40.15 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078239570484 | $0.00 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005537754048898 | $15.04 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.420671722508 | $170.42 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017257928888 | $51.46 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDREW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012802565839 | $0.25 |
| ANDREW CHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287519852 | $0.51 |
| ANDREW CHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049496436844 | $9.66 |
| ANDREW CHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258201286439999 | $0.02 |
| ANDREW CHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000272346701899999 | $0.00 |
| ANDREW CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119634560287139 | $0.14 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.693691 | $750.69 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050744 | $20.08 |
| ANDREW CHIENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060852) | ($183.07) |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566463201200299 | $1.92 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118354022576 | $0.00 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000251077117239999 | $0.00 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000334958422539999 | $0.00 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.2180657035 | $16.22 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019505964782 | $0.00 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029020661224 | $0.01 |
| ANDREW CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016388729236 | $0.00 |
| ANDREW CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9489629769) | ($19,250.00) |
| ANDREW CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.179573881 | $23,928.01 |
| ANDREW CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002372160958) | ($48.12) |
| ANDREW CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02854005414) | ($578.94) |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071243321412 | $16.53 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0581888763029999 | $0.06 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009685713427 | $2.01 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6037377983299 | $11.59 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649102368699999 | $0.74 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67375615577 | $0.32 |
| ANDREW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073562061788 | $2.34 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (26.73) | ($5.26) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.235 | $5.26 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.32447 | $1,000.00 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.3323 | $1,000.00 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.33087 | $1,000.00 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.011259 | $450.00 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,073.66) | ($1,073.66) |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.355156 | $1,073.66 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181628919788999 | $5.27 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278008449327 | $52.94 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62108544635099 | $3.62 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0940464392 | $5.62 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6739800536 | $40.83 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5664702159 | $6.57 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004749875142911 | $0.00 |
| ANDREW CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6145245637 | $12.35 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024892773797 | $75.39 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066897688736 | $134.29 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.807890546 | $21.25 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3979469267 | $2.13 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.304467920109999 | $2.69 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029796883653 | $2.18 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34122996834 | $20.40 |
| ANDREW CHIPEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23369752371 | $9.25 |
| ANDREW CHI-SHING KWAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 778.110858 | $778.11 |
| ANDREW CHI-SHING KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017366201624007 | $50.32 |
| ANDREW CHI-SHING KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0068860132 | $11.01 |
| ANDREW CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024435175213 | $73.95 |
| ANDREW CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021808755073 | $42.55 |
| ANDREW CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.351478556 | $180.35 |
| ANDREW CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 270.302114291 | $270.30 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089968969266 | $0.27 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134253886726 | $0.26 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3175727729 | $4.22 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0171872089 | $1.89 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000746132046229999 | $0.01 |
| ANDREW CHMIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138783546067 | $4.42 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.99413 | $300.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 319.251 | $300.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.012805 | $500.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.103035 | $300.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012805) | ($529.65) |
| ANDREW CHO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103035) | ($314.70) |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.01257 | $500.00 |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01257) | ($500.42) |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,266.04337536) | ($2,266.04) |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,266.04337536 | $2,266.04 |
| ANDREW CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,266.043375) | ($2,266.04) |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024181073295 | $0.07 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7464261385 | $6.75 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00779961523999999 | $241.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16357040537 | $332.34 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.741102031491 | $10.74 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.920914586 | $21.34 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.579267507 | $43.60 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.783641846 | $15.75 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55505115063 | $33.07 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21439508592 | $0.28 |
| ANDREW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089022914776 | $0.09 |
| ANDREW CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063973020669 | $1.89 |
| ANDREW CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002669057222 | $0.01 |
| ANDREW CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106959879055999 | $0.00 |
| ANDREW CHOPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114012 | $47.18 |
| ANDREW CHOPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01974425 | $808.94 |
| ANDREW CHOPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.175342 | $539.78 |
| ANDREW CHOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153652165862 | $45.37 |
| ANDREW CHOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148911573087 | $28.88 |
| ANDREW CHOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129817) | ($47.34) |
| ANDREW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129852028628628 | $50.05 |
| ANDREW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2250922135 | $0.14 |
| ANDREW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091117870776 | $0.09 |
| ANDREW CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01047703235) | ($325.23) |
| ANDREW CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01047703235 | $325.23 |
| ANDREW CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01047689) | ($317.37) |
| ANDREW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005493771700986 | $2.06 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,096.705871 | $1,096.71 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,325.0 | $1,325.00 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.2003028913 | $7,743.52 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657889089847 | $44.12 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005053576481 | $0.00 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016812887178 | $0.02 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.312144192 | $114.41 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014693118763 | $0.00 |
| ANDREW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091995839828 | $0.00 |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00551762) | ($30,050.00) |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00551762 | $30,050.00 |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333) | ($99.14) |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00218762) | ($29,942.36) |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045794669765 | $163.52 |
| ANDREW CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963104 | $0.47 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276541901999999 | $8.18 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058370390923 | $11.39 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0920565025 | $1.66 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064706905401 | $0.72 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11534887343 | $0.02 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007520914203 | $0.55 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86007245152 | $2.94 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115352147395 | $0.46 |
| ANDREW CHRISTON PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00624536010849999 | $0.33 |
| ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.73579161) | ($2.74) |
| ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.73579161 | $2.74 |
| ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022283349208 | $67.21 |
| ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023191164419731 | $0.02 |
| ANDREW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184619732519999 | $0.05 |
| ANDREW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013985279287 | $0.00 |
| ANDREW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000193218886449999 | $0.38 |
| ANDREW CHUBB-RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139290171351 | $4.12 |
| ANDREW CHUN KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63739537893 | $7.36 |
| ANDREW CHUN KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092488132658 | $18.05 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024391942267 | $0.72 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9264507708 | $43.64 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.95935895809999 | $236.73 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219834370729999 | $0.65 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141729160003999 | $2.77 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101141935978 | $0.16 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063254946098 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001067727385399 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000306492227044 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002135253028 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005377947984 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019323140736 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2862164572 | $7.36 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034599698488 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060110038572 | $0.00 |
| ANDREW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045824915225 | $0.35 |
| ANDREW CHUNGMU CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000146790729748 | $0.00 |
| ANDREW CHUNGMU CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817646468898 | $0.82 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.768083953) | ($5,585.55) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.768083953 | $5,585.55 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001368) | ($2.79) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.235318951) | ($7,061.89) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.235318951 | $7,061.89 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,220.739861962) | ($52,220.74) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 52,220.739861962 | $52,220.74 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (52,220.739861) | ($52,220.74) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.23531895) | ($7,070.39) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.766715953) | ($5,800.75) |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964042567 | $0.53 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000629909784179999 | $1.29 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0582878457521 | $0.06 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010837505823179 | $40.14 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015224217767796 | $41.01 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.827299976339 | $375.83 |
| ANDREW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8467545357 | $6.22 |
| ANDREW CIERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024745472764 | $74.93 |
| ANDREW CITRON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04281379099) | ($100.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04281379099 | $100.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04281379099) | ($100.33) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (631.3822) | ($1,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 631.3822 | $1,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.4209) | ($205.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.4209 | $205.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (32.0163) | ($51.82) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (726.7868) | ($1,177.39) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.512422002) | ($50.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.512422002 | $50.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5.512422002) | ($49.87) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (387.075566858) | ($3,500.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 387.075566858 | $3,500.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (387.075566858) | ($3,490.81) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34785518) | ($11,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34785518 | $11,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.099598683) | ($12,000.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.099598683 | $12,000.00 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,313.022957542) | ($28,313.02) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,313.022957542 | $28,313.02 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.985011645) | ($4,629.50) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.985011645 | $4,629.50 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002446077) | ($3,159.71) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002446077 | $3,159.71 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (474.941152767) | ($3,735.62) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 474.941152767 | $3,735.62 |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021248) | ($48.34) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001581) | ($48.72) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.063362329) | ($15,780.59) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28,263.022957) | ($28,263.02) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44651878) | ($13,525.96) |
| ANDREW CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (474.941152767) | ($3,319.84) |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002227501611) | ($6.14) |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002227501611 | $6.14 |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004741092919) | ($7.07) |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004741092919 | $7.07 |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.519307792) | ($50.52) |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.519307792 | $50.52 |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (32.002491381) | ($32.00) |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 32.002491381 | $32.00 |
| ANDREW CITRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004741092919) | ($7.06) |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163451078391851 | $62.44 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75194325491499 | $7.27 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322136508163044 | $90.53 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.455362893373 | $602.46 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36090107117932 | $16.32 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.176887919269999 | $0.18 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079518185572 | $0.00 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2588053933794 | $0.26 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057257296457 | $0.01 |
| ANDREW CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.065409788899 | $0.07 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3113720769) | ($950.24) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3113720769 | $950.24 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01399201874) | ($566.48) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01399201874 | $566.48 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31137) | ($947.63) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.874032789) | ($180.52) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.874032789 | $180.52 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.48171179) | ($284.71) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.48171179 | $284.71 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (129.870504) | ($180.52) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013992) | ($567.06) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.913571398) | ($193.77) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.913571398 | $193.77 |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (15.481463) | ($284.69) |
| ANDREW CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.913485) | ($193.73) |
| ANDREW CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,504.618800824) | ($1,612.95) |
| ANDREW CLARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,504.618800824 | $1,612.95 |
| ANDREW CLARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,504.618) | ($1,610.69) |
| ANDREW CLARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,603.876 | $1,610.69 |
| ANDREW CLARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,603.87) | ($1,603.87) |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273359953256 | $51.04 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000475270526042699 | $1.43 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2013992730061 | $0.28 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02975282631058 | $0.54 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00226256380343899 | $0.23 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158966171963999 | $4.70 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118982488785 | $2.32 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60027467469999 | $1.60 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3776720176 | $0.30 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076591501995 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044508459615 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021275552305 | $0.02 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009869224978 | $0.01 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000046115385144 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002351910219 | $6.96 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106771933395 | $20.83 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054246158355 | $0.40 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16510704163 | $0.25 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011944960506 | $0.02 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142338863179999 | $0.02 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019100412688 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631838276 | $0.58 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050874591717 | $9.93 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.608106166339999 | $0.09 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25686237718 | $0.01 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047020012397 | $0.07 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34263680494 | $8.04 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013800652247999 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018026534643 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051544744607 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.059784265006 | $10.26 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070295567222999 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019725483882 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113196244841 | $0.01 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000012002041025 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15080158173 | $0.02 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095978282777 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032791494834 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107114699206 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109283196763 | $0.01 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046284202543 | $0.00 |
| ANDREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0517366227 | $17.26 |
| ANDREW CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08965446) | ($3,021.00) |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1115730449885 | $75.04 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049314931706 | $0.00 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016299122468 | $0.00 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294162265389999 | $0.03 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081088294625999 | $24.00 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060760937045 | $11.86 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029732203238 | $0.88 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037235805899 | $7.27 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3165681656 | $7.32 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019688430197 | $0.00 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024203767932 | $0.00 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114951858244 | $0.01 |
| ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30112522981 | $0.24 |
| ANDREW CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22187708259 | $0.11 |
| ANDREW CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.171559008749999 | $0.22 |
| ANDREW CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001511373296 | $0.00 |
| ANDREW CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020383222231 | $0.00 |
| ANDREW CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044575267225 | $0.00 |
| ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130404578152 | $0.04 |
| ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024805430892 | $0.05 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047113007343 | $0.00 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021827820928 | $0.00 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058841695112 | $0.11 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057074214854 | $0.05 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064736004513 | $0.04 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084718390324 | $0.09 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095235041061 | $0.01 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080832426649 | $0.00 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018213329694 | $0.00 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0785716446469999 | $0.27 |
| ANDREW CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00081577209069 | $0.00 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.95 | $137.61 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542.1578133) | ($328.78) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542.1578133 | $328.78 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.426901612) | ($154.18) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.426901612 | $154.18 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (542.1578133) | ($347.94) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.043176902) | ($145.80) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.043176902 | $145.80 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.993176902) | ($202.03) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.426901612) | ($170.40) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (210.871552564) | ($214.07) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 210.871552564 | $214.07 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (210.871552564) | ($204.84) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,864.899754742) | ($774.76) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (72.573507794) | ($30.15) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.059358416) | ($5.01) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (542.1578133) | ($225.24) |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,380.952380952 | $989.15 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 542.1578133 | $225.24 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478778299 | $0.49 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6512822633418 | $5.26 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.422386723699999 | $1.44 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0174537012838189 | $1.52 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033509313629345 | $1.88 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018803961033 | $0.00 |
| ANDREW CLINTON JR HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0774776946456674 | $0.12 |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 590.0 | $590.00 |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (566.678173004) | ($357.62) |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 566.678173004 | $357.62 |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (554.295) | ($350.00) |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 349.427 | $350.00 |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| ANDREW CLYDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 17.299549307 | $1,416.73 |
| ANDREW CLYDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ANDREW CLYDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| ANDREW CLYDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.823204814 | $4,682.99 |
| ANDREW CLYDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.061506265) | ($3,750.00) |
| ANDREW CLYDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09192184807) | ($112.59) |
| ANDREW CLYDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002555337229) | ($3.13) |
| ANDREW CLYDE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036011942412 | $1.07 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068670930202 | $11.30 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04976468069 | $1.05 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080193277444 | $0.01 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9504517662467 | $1.63 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021273986992999 | $0.00 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75223430539999 | $0.26 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0494408648283699 | $2.91 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7312600779999 | $9.33 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025084127401 | $0.00 |
| ANDREW CLYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043486704013 | $1.02 |
| ANDREW CLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022257367312 | $43.43 |
| ANDREW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653491465109999 | $1.93 |
| ANDREW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36966136016 | $1.39 |
| ANDREW COFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000539154169519999 | $0.17 |
| ANDREW COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,920.80) |
| ANDREW COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,923.339 | $3,920.80 |
| ANDREW COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (38.2337) | ($514.24) |
| ANDREW COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 512.446 | $514.24 |
| ANDREW COHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.72) |
| ANDREW COHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,552.08) |
| ANDREW COHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($398.31) |
| ANDREW COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (20.18369) | ($495.17) |
| ANDREW COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 508.164 | $495.17 |
| ANDREW COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (509.0) | ($509.00) |
| ANDREW COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0162015 | $509.00 |
| ANDREW COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| ANDREW COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1024 | $3,200.00 |
| ANDREW COHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,624.48) |
| ANDREW COHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,225.3) | ($9,225.30) |
| ANDREW COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.475797) | ($864.10) |
| ANDREW COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0294575 | $864.10 |
| ANDREW COHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.028506) | ($842.63) |
| ANDREW COHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 839.549 | $842.63 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626401611 | $70.56 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018225779525 | $0.02 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035815974648504 | $8.89 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9946912890699 | $87.99 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015645213231 | $0.02 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019215714812541 | $0.27 |
| ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10610687871357 | $7.78 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.2063303488 | $347.31 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.830447635) | ($420.72) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.830447635 | $420.72 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.7464668) | ($153.58) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.7464668 | $153.58 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (61.745) | ($153.13) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 153.621 | $153.13 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (153.62) | ($153.62) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.090805 | $153.62 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.009472424) | ($275.25) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.009472424 | $275.25 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (0.370645) | ($19.99) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.643121) | ($20.01) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (7.45980263) | ($404.86) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.860699445) | ($9,832.85) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.860699445 | $9,832.85 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (429.366351424) | ($257.25) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011921) | ($20.03) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,397.37) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.145913794) | ($1,923.38) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.81031654) | ($436.40) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.81031654 | $436.40 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (12.2907) | ($99.68) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.456 | $99.68 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 9.0 | $9.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $13.86 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,914.08849047 | $9,914.09 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 11.0 | $11.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,100.0 | $5,100.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.509246096 | $23,677.88 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.509246096) | ($23,661.37) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.509246096 | $23,661.37 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013109) | ($20.02) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.496137096) | ($23,604.49) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (41.4146) | ($326.76) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 325.767 | $326.76 |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (61.927) | ($61.93) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (325.767) | ($325.77) |
| ANDREW COHILAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049) | ($13.78) |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059567051585 | $0.18 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048994826390857 | $115.85 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020754965053 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6541708002891 | $5.16 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8212617675828 | $10.41 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026521170041 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025675759257 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121672711271 | $0.01 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4055478068601 | $5.40 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045599446346 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.44530499 | $0.92 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027889599039648 | $2.26 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085475653348 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098644902042 | $0.00 |
| ANDREW COHILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015756416126 | $0.00 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065204757054 | $1.93 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4292870959 | $2.72 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018071819586 | $0.00 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.351141025849999 | $1.20 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034598272079 | $0.00 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025804249089 | $0.03 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041674475972 | $0.46 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.709289469429999 | $0.10 |
| ANDREW COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.710689593479999 | $0.34 |
| ANDREW COLACHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032670000424 | $0.00 |
| ANDREW COLACHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092705372747 | $0.01 |
| ANDREW COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0806) | ($32,999.99) |
| ANDREW COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 32,601.889 | $32,999.99 |
| ANDREW COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (32,000.0) | ($32,000.00) |
| ANDREW COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.04864 | $32,000.00 |
| ANDREW COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANDREW COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0196441 | $600.00 |
| ANDREW COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($58,888.00) |
| ANDREW COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 58,526.68 | $58,888.00 |
| ANDREW COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (11,112.0) | ($11,112.00) |
| ANDREW COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3808083 | $11,112.00 |
| ANDREW COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (47,000.0) | ($47,000.00) |
| ANDREW COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.5965901 | $47,000.00 |
| ANDREW COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00499656 | $149.99 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049548103539 | $1.47 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9467416468 | $1.54 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6956232054 | $2.95 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26460761428 | $2.94 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039619002953 | $1.57 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076137384563 | $22.33 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024277050311 | $4.73 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056116976131 | $3.35 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.119473865834 | $3.32 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01657135156 | $544.98 |
| ANDREW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.78148737273 | $245.10 |
| ANDREW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8745320894 | $1.49 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 29.589023 | $24.93 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 26.347349 | $21.63 |
| ANDREW COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 32.194937 | $25.48 |
| ANDREW COLLINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (88.131309) | ($68.86) |
| ANDREW COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008283) | ($231.71) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($40.59) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (45.548176) | ($369.88) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035541) | ($67.72) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($476.60) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($477.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($477.41) |
| ANDREW COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($476.75) |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062491306096 | $18.50 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411185949349999 | $81.48 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8335163722 | $3.83 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.8335157553 | $3.83 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410862668 | $0.01 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007249336219 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000144580651599999 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000683362419288 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000257819520089 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000720464685886 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000612891958965 | $0.00 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443978956924999 | $1.66 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094095958896743 | $22.25 |
| ANDREW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142832896071767 | $1.41 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,225.35) |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.13 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.47 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.8551148548 | $2,413.42 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 2,985.338177713 | $2,420.79 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8851148548) | ($2,505.44) |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,995.338177) | ($2,433.81) |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.33 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 5,830.0 | $3,628.85 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 5,560.44656152999 | $3,458.44 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (11,400.446562) | ($7,100.51) |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2227518884276 | $29.10 |
| ANDREW COLON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.055210073 | $2.29 |
| ANDREW COMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1734) | ($6,770.92) |
| ANDREW COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551136330579 | $21.83 |
| ANDREW COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6877092137 | $1.34 |
| ANDREW COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06765482882 | $0.75 |
| ANDREW COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118396905559 | $1.30 |
| ANDREW COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066255763661 | $0.09 |
| ANDREW COMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525355763469999 | $1.55 |
| ANDREW COMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.955115077567 | $6.08 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.11400953) | ($149,000.00) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.11400953 | $149,000.00 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.7131343) | ($144,000.00) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.7131343 | $144,000.00 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.919301) | ($150,675.48) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (4.9) | ($144,501.00) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($147,256.54) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $147,256.54 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086) | ($25.35) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00413) | ($121.55) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00413 | $121.55 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.13) | ($121,901.08) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.13 | $121,901.08 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0075) | ($14.90) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0075 | $14.90 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.006982) | ($147,951.31) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (4.13413) | ($122,159.41) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($148,772.38) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $148,772.38 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.230803308) | ($147,500.00) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.230803308 | $147,500.00 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.167389368) | ($149,500.00) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.167389368 | $149,500.00 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (73.167389) | ($149,401.47) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (72.229753) | ($147,649.89) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.608) | ($33,935.19) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.608 | $33,935.19 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (16.608) | ($33,830.50) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (72.838357) | ($149,593.96) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.170193) | ($4,449.26) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.018894 | $589.42 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.01882) | ($563.56) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 60.174 | $563.56 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (60.174) | ($567.16) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 60.174 | $567.16 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769) | ($36.15) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769 | $36.15 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000748) | ($2.25) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000748 | $2.25 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2,223.23322) | ($0.18) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2,223.23322 | $0.18 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (321.775924078) | ($18,348.33) |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 321.775924078 | $18,348.33 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04691383137 | $1,597.49 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31020694324 | $100.17 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27618392397 | $3,154.48 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.94610659 | $337.95 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,594.6297465311 | $2,056.96 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 960.136520056 | $602.86 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9293400814 | $64.25 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0162488115 | $35.45 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.97654235135755 | $80.36 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 50.223649575 | $3,002.88 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.95694304639999 | $156.56 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2006227247 | $241.63 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0986826967 | $37.53 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.024264838 | $855.27 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.6928667048 | $52.43 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.213027654 | $66.21 |
| ANDREW CONARD RUSZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.807337362 | $25.31 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,320.678987484) | ($782.47) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,320.678987484 | $782.47 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07260056136) | ($2,106.87) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07260056136 | $2,106.87 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5304346437) | ($948.08) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5304346437 | $948.08 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.529049235) | ($624.60) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.529049235 | $624.60 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.354707633) | ($43.25) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.354707633 | $43.25 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.588451241) | ($31.59) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.588451241 | $31.59 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (17.354707633) | ($50.03) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (14.529049234) | ($656.52) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005946988387) | ($1.12) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005946988387 | $1.12 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008795837206) | ($2.67) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008795837206 | $2.67 |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5310293425) | ($999.72) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07268851) | ($2,227.99) |
| ANDREW CONBOY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,320.678987484) | ($842.37) |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059315112927497 | $20.57 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004089318966267 | $10.08 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000131488767109999 | $0.00 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.788555693544 | $12.67 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.315372154279499 | $1.30 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0973292319933099 | $6.94 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19691606756676 | $0.20 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008477092862 | $0.00 |
| ANDREW CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018502148506 | $0.00 |
| ANDREW CONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733402282609999 | $21.71 |
| ANDREW CONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03725177947 | $0.03 |
| ANDREW CONGEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018125441225 | $0.02 |
| ANDREW CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032169778475 | $0.00 |
| ANDREW CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030863566044 | $0.00 |
| ANDREW CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048719973444 | $0.00 |
| ANDREW CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047289107455 | $145.58 |
| ANDREW CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55669294849999 | $1.81 |
| ANDREW CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054310066274 | $108.51 |
| ANDREW CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14578631463 | $12.73 |
| ANDREW CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63923599742 | $3.93 |
| ANDREW CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016544746801 | $49.22 |
| ANDREW CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100038250541 | $19.52 |
| ANDREW CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123791415282 | $0.00 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00742036 | $297.42 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132631478399 | $39.19 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081050161586 | $15.81 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089955257861 | $0.08 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6280382344 | $0.09 |
| ANDREW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065514917336 | $0.05 |
| ANDREW CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01017 | $302.20 |
| ANDREW CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036987739408 | $8.36 |
| ANDREW CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6290737577156 | $23.36 |
| ANDREW CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8315853784 | $2.46 |
| ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1156560015 | $328.14 |
| ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.773372672) | ($6,597.78) |
| ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259853576390899 | $10.08 |
| ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003059630683208 | $0.01 |
| ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012204748170428 | $34.23 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00216877 | $6.43 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1.41008 | $1.28 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1,021.031702 | $925.96 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875832932429999 | $270.19 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55150792879999 | $5.55 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5467333423 | $3.60 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.372409329 | $30.37 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57598155765 | $6.40 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.057241184 | $2.64 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089798947818 | $0.07 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95797265035 | $1.48 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34884844867 | $0.19 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123975797562 | $0.01 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.44241533704 | $0.43 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010854573125 | $2.75 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36779536527669 | $2.34 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026387523403 | $0.05 |
| ANDREW CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5530496007 | $4.87 |
| ANDREW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035260072415 | $0.00 |
| ANDREW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029669951943 | $0.06 |
| ANDREW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03403657197 | $0.03 |
| ANDREW COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004551868006 | $0.01 |
| ANDREW COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039345359233 | $0.01 |
| ANDREW COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461318293499999 | $13.66 |
| ANDREW COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016376495496 | $0.00 |
| ANDREW COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000599482182959999 | $1.17 |
| ANDREW COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54484076497 | $0.54 |
| ANDREW COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141648201619999 | $0.00 |
| ANDREW COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00180858827709999 | $0.00 |
| ANDREW COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 34,600.0 | $27,274.21 |
| ANDREW COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (2.124985032) | ($6,060.61) |
| ANDREW COOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (28,887.540803651) | ($30,303.03) |
| ANDREW COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (29,859.884703483) | ($21,212.12) |
| ANDREW COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27.47) | ($27.47) |
| ANDREW COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.365254) | ($19,836.61) |
| ANDREW COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| ANDREW COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| ANDREW COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.056915) | ($31,163.14) |
| ANDREW COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (5,486.163891187) | ($3,434.00) |
| ANDREW COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 540.9288 | $352.93 |
| ANDREW COOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | MATIC | (540.9288) | ($335.41) |
| ANDREW COOPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | MATIC | (4.696782925) | ($3.05) |
| ANDREW COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004544904) | ($8.26) |
| ANDREW COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004421635263) | ($8.34) |
| ANDREW COOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01605395016) | ($28.90) |
| ANDREW COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.988505463) | ($2,314.54) |
| ANDREW COOPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 1,876.5918 | $689.51 |
| ANDREW COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (28,042.194710988) | ($10,000.00) |
| ANDREW COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 34,919.330277763 | $12,452.42 |
| ANDREW COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (844.773919888) | ($301.25) |
| ANDREW COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (116.935951945) | ($41.70) |
| ANDREW COOPER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ANDREW COOPER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.9) | ($28.90) |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025372718608 | $0.03 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280261636379489 | $68.38 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.878441508769999 | $0.88 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.287007885902 | $264.80 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.83483779937 | $31.16 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52120944444 | $0.53 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003631505678089 | $138.26 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64169996987561 | $5.20 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047920216574714 | $133.64 |
| ANDREW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17978461623493 | $0.18 |
| ANDREW COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004304308199 | $1.27 |
| ANDREW COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137376464743 | $26.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102433355214999 | $30.32 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099491028504 | $19.41 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.74869438689999 | $6.75 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4046497342 | $1.11 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4597661439 | $0.92 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17509587888 | $1.95 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027586352288 | $0.17 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024589757096 | $0.00 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022180524083 | $0.00 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082006493582 | $0.00 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.059795677031 | $0.11 |
| ANDREW COPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001321447649 | $0.00 |
| ANDREW COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531704945109999 | $1.57 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01613589449 | $49.01 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119641 | $48.34 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.01037869049 | $18.75 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00064727 | $19.58 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690116042529999 | $2.04 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193887732774 | $3.78 |
| ANDREW CORDELL HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.655264637 | $8.66 |
| ANDREW CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037728625024037 | $0.04 |
| ANDREW CORNELIUS MYO THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005902412457 | $17.47 |
| ANDREW CORNELIUS MYO THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043075937397 | $8.41 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.151271174 | $469.20 |
| ANDREW CORONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008826 | $35.27 |
| ANDREW CORONA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.102634994 | $311.49 |
| ANDREW CORONA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0485943608) | ($150.18) |
| ANDREW CORONA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0540406332) | ($166.91) |
| ANDREW CORONA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100085 | $39.76 |
| ANDREW CORONA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.679748035) | ($1.68) |
| ANDREW CORONA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.679748035 | $1.68 |
| ANDREW CORONA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100085) | ($38.64) |
| ANDREW CORONA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004662169602) | ($141.90) |
| ANDREW CORONA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004662169602 | $141.90 |
| ANDREW CORONA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466216) | ($141.12) |
| ANDREW CORONA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.203444624 | $402.10 |
| ANDREW CORONA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025437) | ($49.99) |
| ANDREW CORONA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1026356844) | ($200.27) |
| ANDREW CORONA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07537193963) | ($147.65) |
| ANDREW CORONA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.049445902 | $90.02 |
| ANDREW CORONA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049445902) | ($90.51) |
| ANDREW CORONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.052868135 | $84.25 |
| ANDREW CORONA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052868135) | ($83.90) |
| ANDREW CORONA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.051898027 | $54.79 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303949332054128 | $1.09 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039573153812 | $7.58 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006886003201918 | $0.01 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018823452945 | $0.00 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035761289471 | $0.00 |
| ANDREW CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052633202706 | $0.00 |
| ANDREW CORRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00422 | $130.99 |
| ANDREW CORRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471947980339999 | $13.79 |
| ANDREW CORRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238704387899999 | $4.66 |
| ANDREW CORRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5630849882 | $4.56 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 34.3336 | $500.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 6.17078 | $500.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.284056 | $587.24 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (34.3336) | ($333.71) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2,003.765 | $1,388.44 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 1,050.9564 | $786.41 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.289345 | $500.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,943.0) | ($11,943.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 10.810370461 | $18,778.69 |
| ANDREW CORRAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.592761 | $1,000.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.5957 | $1,000.00 |
| ANDREW CORRAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (557.0) | ($557.00) |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001652811284 8 | $0.49 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03980316243259 | $48.07 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0576832575939999 | $0.06 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.7302816169999 | $41.01 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0734374778679999 | $0.05 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087782166253 | $0.98 |
| ANDREW CORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069085798585 | $0.61 |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (1,019.031522562) | ($954.55) |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 315.0 | $315.00 |
| ANDREW CORREA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.475532687) | ($315.48) |
| ANDREW CORREA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.475532687 | $315.48 |
| ANDREW CORREA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (315.475532) | ($315.48) |
| ANDREW CORREA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.00751015653 | $22.99 |
| ANDREW CORREA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01120271 | $457.90 |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01120271) | ($357.28) |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00751015653) | ($17.87) |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 319.009648 | $319.01 |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.00505055716 | $12.04 |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004607920399) | ($10.98) |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| ANDREW CORREA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,019.031522562 | $686.82 |
| ANDREW CORREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (469.10476) | ($300.00) |
| ANDREW CORREA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 469.10476 | $300.00 |
| ANDREW CORREA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (469.10476) | ($297.08) |
| ANDREW CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (553.008872009) | ($243.80) |
| ANDREW CORREA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 553.008872009 | $243.80 |
| ANDREW CORREA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (553.008872) | ($240.84) |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292312306999999 | $0.00 |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121932538611 | $0.00 |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0747273956595999 | $0.07 |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002248785077 | $0.00 |
| ANDREW CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9084746666372 | $0.80 |
| ANDREW CORTADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001148369378) | ($33.65) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001148369378 | $33.65 |
| ANDREW CORTADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,031.736171294) | ($632.78) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,031.736171294 | $632.78 |
| ANDREW CORTADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,031.736171294) | ($730.68) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3722805835) | ($722.19) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3722805835 | $722.19 |
| ANDREW CORTADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.64501252) | ($207.65) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.64501252 | $207.65 |
| ANDREW CORTADO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3722805835) | ($647.81) |
| ANDREW CORTADO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (207.645012) | ($207.65) |
| ANDREW CORTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006217254268211 | $0.23 |
| ANDREW CORTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024008774340589 | $6.25 |
| ANDREW CORTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6621537487228 | $1.66 |
| ANDREW CORTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82860753408 | $7.95 |
| ANDREW CORTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070224831251999 | $0.00 |
| ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112589618261999 | $343.50 |
| ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043603867954 | $86.23 |
| ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.962562558 | $616.96 |
| ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.456478701 | $68.54 |
| ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088826416528 | $3.51 |
| ANDREW COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040043585748 | $0.00 |
| ANDREW COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016226629144 | $0.00 |
| ANDREW COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132565110707 | $0.39 |
| ANDREW COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001982044651 | $0.00 |
| ANDREW COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015748969353 | $0.06 |
| ANDREW COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.71633728589 | $18.26 |
| ANDREW COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070478349466 | $20.86 |
| ANDREW COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01061180224 | $1.18 |
| ANDREW COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063057243747 | $12.30 |
| ANDREW COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2739877344 | $4.27 |
| ANDREW COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72935228829999 | $1.09 |
| ANDREW COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.99706602149 | $16.70 |
| ANDREW COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,982.50) |
| ANDREW COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001253) | ($49.90) |
| ANDREW COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22353962) | ($8,744.42) |
| ANDREW COX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00819122 | $284.44 |
| ANDREW COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00819122) | ($235.65) |
| ANDREW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142647972 | $0.54 |
| ANDREW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017038039525 | $0.01 |
| ANDREW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0054266174878 | $73.42 |
| ANDREW CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140545267031 | $4.16 |
| ANDREW CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4840877899999 | $27.48 |
| ANDREW CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114495581349 | $0.01 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048203903727 | $0.00 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039688139129 | $0.00 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000160801215789999 | $0.00 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082611556947 | $0.01 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112729770449999 | $0.01 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040497254263 | $1.20 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040090875643 | $79.24 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.05250467 | $46.02 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.1851012569999 | $43.44 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46606682689 | $5.18 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79192298348 | $47.35 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.138001954979 | $43.92 |
| ANDREW CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26246709444 | $0.40 |
| ANDREW CRAIG ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108935668358 | $3.22 |
| ANDREW CRAIG ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.467891862 | $17.47 |
| ANDREW CRAIG ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.120650762 | $14.37 |
| ANDREW CRAIG ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74243854959999 | $1.72 |
| ANDREW CRAIG ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6556300413 | $23.44 |
| ANDREW CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913368430659999 | $17.82 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384529) | ($120.00) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384529 | $120.00 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384529) | ($117.90) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANDREW CRAWFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 111.324 | $62.51 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011026393424 | $0.27 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.294253389574 | $124.02 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007085550517 | $0.10 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.5966621316999 | $91.60 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015657358774 | $46.53 |
| ANDREW CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082422257769 | $1.61 |
| ANDREW CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143963781164 | $0.43 |
| ANDREW CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049059638343 | $1.45 |
| ANDREW CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128717183502 | $0.00 |
| ANDREW CRIPE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0050406 | $186.10 |
| ANDREW CRIPE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00462769 | $139.60 |
| ANDREW CRIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043967559435 | $13.01 |
| ANDREW CRIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46338200769999 | $3.54 |
| ANDREW CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000471183851249999 | $0.00 |
| ANDREW CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013423734 6885 | $0.00 |
| ANDREW CROMARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002433) | ($94.63) |
| ANDREW CROMARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 45.707 | $94.63 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.055646) | ($2,000.00) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,995.764 | $2,000.00 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (930.698) | ($1,003.05) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 933.397 | $1,003.05 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,005.43 | $1,000.00 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,929.0) | ($1,929.00) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0693862 | $1,929.00 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,005.427) | ($884.22) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 840.738 | $884.22 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 502.959 | $425.00 |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (415.9) | ($415.90) |
| ANDREW CROMARTY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0136915 | $415.90 |
| ANDREW CROMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758073643 | $46.23 |
| ANDREW CROMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2666075226113 | $53.53 |
| ANDREW CROMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014430782564 | $28.16 |
| ANDREW CRONIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00702691 | $283.90 |
| ANDREW CRONIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0062607 | $260.03 |
| ANDREW CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073649233598 | $21.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057330807431 | $11.15 |
| ANDREW CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40839117615 | $0.26 |
| ANDREW CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043065638407 | $0.17 |
| ANDREW CRONYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.83187885561 | $22.56 |
| ANDREW CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7057449553869 | $21.11 |
| ANDREW CROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00195261 | $78.34 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028099802018 | $87.48 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2800797949485 | $21.31 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13001508333 | $270.85 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4967651379 | $0.96 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.643071553 | $4.85 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040743774143 | $0.30 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.725018979 | $48.19 |
| ANDREW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73238529963 | $0.73 |
| ANDREW CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026863558332 | $0.02 |
| ANDREW CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015819505532 | $0.00 |
| ANDREW CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019759771053 | $0.00 |
| ANDREW CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116239771913 | $0.00 |
| ANDREW CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079112040763 | $0.01 |
| ANDREW CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025484669277 | $0.01 |
| ANDREW CROXSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.50) |
| ANDREW CROXSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.362509) | ($10,623.45) |
| ANDREW CROXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000685) | ($1.00) |
| ANDREW CROXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.323856) | ($7,787.26) |
| ANDREW CROXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024335973946351 | $83.63 |
| ANDREW CROXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454712210149009 | $106.11 |
| ANDREW CROXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157083307059999 | $0.00 |
| ANDREW CROXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000395383757169999 | $0.00 |
| ANDREW CROXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017457723804 | $0.01 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.28) | ($0.28) |
| ANDREW CRUISE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| ANDREW CRUISE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.37) | ($0.37) |
| ANDREW CRUISE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2617565383 | $761.61 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0194469 | $771.88 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005895924122) | ($0.23) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.2612261187) | ($732.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.01561183451) | ($600.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 183.0 | $183.00 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (272.0) | ($272.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 632.558139535 | $485.97 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (637.473942) | ($495.17) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (43.448376159) | ($440.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 52.849281053 | $535.20 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | LINK | (1.304547369) | ($13.21) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0365361345) | ($0.37) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384697) | ($107.92) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.27 | $406.27 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.28) | ($0.28) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (337.0) | ($337.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 864.102564103 | $498.76 |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (8.05995039) | ($50.54) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60.813204) | ($60.81) |
| ANDREW CRUISE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001039452416) | ($0.20) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008224197066) | ($0.15) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002028635276) | ($0.37) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001038726261) | ($0.20) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003649045355) | ($7.03) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01215309726) | ($234.00) |
| ANDREW CRUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01504387798 | $289.66 |
| ANDREW CRUISE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007799944202) | ($0.15) |
| ANDREW CRUISE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001923986237) | ($0.37) |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306777042138209 | $0.97 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023115758828891 | $0.65 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114856012722829 | $0.11 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.484269385203 | $5.40 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0843845040740899 | $0.07 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000077472775083 | $0.00 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153749206926648 | $0.01 |
| ANDREW CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.917232816989999 | $0.92 |
| ANDREW CSERNYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.439474661 | $23.44 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008336400242 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047086147797 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234793068132699 | $0.23 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000085181420595 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000976367442209999 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002119693641 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060843002376 | $0.00 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002550431497979 | $0.02 |
| ANDREW CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039857046495 | $0.00 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03244290264) | ($1,106.15) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03244290264 | $1,106.15 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $23,056.43 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,547.94) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,547.94) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.11) | ($3,416.71) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02 | $621.22 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($310.61) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,455.60) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,455.60) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,455.60) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($582.24) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10,421.0 | $10,421.00 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.5285512034 | $15,501.35 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.21 | $6,158.88 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.016355) | ($478.68) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 477.95 | $478.68 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3412729629 | $9,988.38 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.18 | $5,268.24 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8898634721) | ($26,044.52) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8898634721 | $26,044.52 |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.13) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65526837) | ($49,480.94) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.956970595) | ($22.96) |
| ANDREW CUMMINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.956970595 | $22.96 |
| ANDREW CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016466090343873 | $6.21 |
| ANDREW CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00237014661179999 | $0.00 |
| ANDREW CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1039992572772 | $0.10 |
| ANDREW CUNNINGHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01328823 | $394.75 |
| ANDREW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121962875965 | $3.05 |
| ANDREW CURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075271535874 | $0.00 |
| ANDREW CURRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.651956360139 | $5.76 |
| ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033729047641 | $103.08 |
| ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41045021049 | $833.46 |
| ANDREW CUTCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649601912 | $0.49 |
| ANDREW CUTCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7310479749 | $3.73 |
| ANDREW CUTCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062892209982 | $0.01 |
| ANDREW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040589678415 | $12.01 |
| ANDREW CZOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32668402499999 | $1.84 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.723941641) | ($20,000.00) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.723941641 | $20,000.00 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.723941641) | ($20,369.96) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.723941641 | $20,369.96 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.255099626) | ($262.26) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.255099626 | $262.26 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (262.2) | ($262.20) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 4.9662 | $262.20 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.350083752) | ($99,840.68) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.350083752 | $99,840.68 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (3.323290178) | ($100,000.00) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 202.0406 | $10,000.00 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (207.0068) | ($10,277.97) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 207.0068 | $10,277.97 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 312.8139 | $15,000.00 |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (312.8139) | ($15,122.30) |
| ANDREW D BELLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 312.8139 | $15,122.30 |
| ANDREW D BELLIS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002823208028) | ($61.51) |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0387209262863 | $1,201.08 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 598.75342901864 | $421.38 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30353036415 | $712.90 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7451828948824 | $1.75 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3081307823 | $11.55 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0780562052 | $116.95 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38217179524 | $41.96 |
| ANDREW D BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1874959815 | $10.67 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.95 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03849098 | $1,590.41 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.98 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $150.99 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.109340589) | ($94.37) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.109340589 | $94.37 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (2.109340588) | ($96.76) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06040436579) | ($1,765.02) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06040436579 | $1,765.02 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1511521696) | ($253.86) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1511521696 | $253.86 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1511521696) | ($230.05) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003508) | ($99.95) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05689636) | ($1,616.85) |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060144518754578 | $19.98 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013430399510035 | $3.00 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016074228850106 | $1.18 |
| ANDREW D CHRISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2569306199 | $0.50 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 346.575861 | $346.58 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.12187881 | $242.97 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 116.44135706 | $74.75 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 722.5452014 | $93.37 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.12187881) | ($243.52) |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.12187881 | $243.52 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (116.44135706) | ($74.77) |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 116.44135706 | $74.77 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (346.575861) | ($346.58) |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 346.575861 | $346.58 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (722.5452014) | ($93.42) |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | XLM | 722.5452014 | $93.42 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.5832044) | ($103.09) |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.5832044 | $103.09 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068475631942 | $2.03 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.2914417925 | $100.51 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880419915709999 | $16.67 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.910639966 | $125.91 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8754336911 | $9.15 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4130581653999 | $6.54 |
| ANDREW D WIECZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.7729605919999 | $4.04 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (234.228656312) | ($500.00) |
| ANDREW DADESKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 387.047627392 | $826.22 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (7.026859689) | ($15.00) |
| ANDREW DADESKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (145.79211438) | ($313.42) |
| ANDREW DADESKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 145.79211438 | $313.42 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (145.7921) | ($313.45) |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025655142977 | $0.76 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155929466268227 | $0.03 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015984477889 | $0.03 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057547603251 | $0.00 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083617541572 | $0.09 |
| ANDREW DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026633567148 | $0.09 |
| ANDREW DAGGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109529914485 | $32.42 |
| ANDREW DAGGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072622400502 | $146.02 |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1864838956) | ($526.69) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1864838956 | $526.69 |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01485696747) | ($568.69) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01485696747 | $568.69 |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000052) | ($2.05) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.014804) | ($574.00) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000351) | ($1.01) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.186132) | ($538.93) |
| ANDREW DAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404696230406699 | $1.62 |
| ANDREW DAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005040137010655 | $1.51 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DALAMBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (349.0) | ($349.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (357.0) | ($357.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (307.0) | ($307.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6.9) | ($6.90) |
| ANDREW DALAMBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (270,400.001696) | ($270,400.00) |
| ANDREW DALAMBA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (197.190544) | ($197.19) |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096973641996 | $0.03 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122774278914999 | $0.14 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024855580829 | $0.05 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,851.8426701717 | $2,851.84 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113020703329 | $0.01 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067788966882 | $0.01 |
| ANDREW DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036819795687 | $0.04 |
| ANDREW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018223297946 | $0.02 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018831097468 | $0.06 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056352194887 | $0.01 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026841848129 | $0.00 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14357485807 | $0.14 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06393948217 | $0.05 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007309167797 | $0.00 |
| ANDREW DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000169174612809999 | $0.00 |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2285737551) | ($7,099.73) |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2285737551 | $7,099.73 |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($315.30) |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21857375) | ($6,274.01) |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001403821047) | ($4.17) |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001403821047 | $4.17 |
| ANDREW DALLMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014038) | ($4.19) |
| ANDREW DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932391455037063 | $35.40 |
| ANDREW DALPINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000999 | $40.04 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,499.0) | ($1,499.00) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000017) | ($0.05) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000017 | $0.05 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,037.23) | ($1,037.23) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,037.23 | $1,037.23 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02101119755) | ($638.53) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02101119755 | $638.53 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,037.23) | ($1,037.23) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002543) | ($0.76) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002543 | $0.76 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.665176474) | ($41.67) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.665176474 | $41.67 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41.665176) | ($41.67) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020938) | ($624.47) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.183305546) | ($1.18) |
| ANDREW DALPINO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.183305546 | $1.18 |
| ANDREW DALPINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.18) | ($1.18) |
| ANDREW DALPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012473132982717 | $4.55 |
| ANDREW DALPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0059007932764 | $23.01 |
| ANDREW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029533154086 | $89.93 |
| ANDREW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13893418471 | $1.54 |
| ANDREW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292156767 | $8.65 |
| ANDREW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037766263325 | $74.61 |
| ANDREW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079942219287 | $0.01 |
| ANDREW DALY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002574) | ($10.00) |
| ANDREW DALY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002574 | $10.00 |
| ANDREW DALY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02285378) | ($890.00) |
| ANDREW DALY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02285378 | $890.00 |
| ANDREW DALY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02282576) | ($903.32) |
| ANDREW DALY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04065388123) | ($1,505.53) |
| ANDREW DALY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04065388123 | $1,505.53 |
| ANDREW DALY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0409393) | ($1,515.66) |
| ANDREW DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022812217504426 | $8.98 |
| ANDREW DAMON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026465022917 | $0.00 |
| ANDREW DAMON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000801956868259999 | $0.00 |
| ANDREW DAMON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17250193706 | $0.14 |
| ANDREW DAMON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000345950826 | $0.00 |
| ANDREW DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8929975735499 | $88.65 |
| ANDREW DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39540485321 | $4.39 |
| ANDREW DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108897872330999 | $3.47 |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.291301253 | $38,481.09 |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.20046352) | ($35,520.52) |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.20046352 | $35,520.52 |
| ANDREW DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20046352) | ($35,148.37) |
| ANDREW DANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001861289) | ($3,039.05) |
| ANDREW DANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001861289 | $3,039.05 |
| ANDREW DANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018612) | ($3,040.55) |
| ANDREW DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003521963287192 | $10.92 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002814076729 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014653529012 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057549758874 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000484517594249999 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033075131147999 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114347325241 | $0.00 |
| ANDREW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000048169058035 | $0.00 |
| ANDREW DANIEL HOWERTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00010013 | $3.01 |
| ANDREW DANIEL HOWERTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00342061 | $104.59 |
| ANDREW DANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000677328247519 | $0.03 |
| ANDREW DANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172651042168399 | $5.22 |
| ANDREW DANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014500728179 | $0.00 |
| ANDREW DANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023118906083489 | $0.03 |
| ANDREW DANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01766983707278 | $1.37 |
| ANDREW DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021918272509 | $0.65 |
| ANDREW DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604310646 | $0.02 |
| ANDREW DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021485097539 | $41.92 |
| ANDREW DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19712227857 | $1.20 |
| ANDREW DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018582713599 | $0.00 |
| ANDREW DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017712081664 | $5.24 |
| ANDREW DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091395962006 | $17.83 |
| ANDREW DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9436267532 | $2.33 |
| ANDREW DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22986087625 | $2.55 |
| ANDREW DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12428987586 | $3.84 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004524 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00004758 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004497 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004111 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003577 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004156 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00005091 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000549 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009992407356999999 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013418919718999 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033758444792 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140799445679999 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094427411208 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013243121715 | $0.01 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00003238693071 | $0.00 |
| ANDREW DAREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000056407625459 | $0.00 |
| ANDREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00208214067 | $0.01 |
| ANDREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121378457185 | $0.01 |
| ANDREW DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001711718219783 | $0.00 |
| ANDREW DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671203951709999 | $0.01 |
| ANDREW DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130332354077999 | $0.00 |
| ANDREW DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032374255086 | $0.00 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,610.04) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00101462 | $40.83 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($199.63) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00093131 | $37.83 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00100963 | $41.84 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100158 | $41.28 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($205.44) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01021657 | $392.97 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.46) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00244978 | $96.82 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00730557 | $288.24 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($392.20) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00353 | $10.08 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003533) | ($9.90) |
| ANDREW DARVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00502989 | $154.46 |
| ANDREW DARVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($156.26) |
| ANDREW DARVILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01000008 | $288.11 |
| ANDREW DARVILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.95 | $1,840.50 |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.949998) | ($1,840.50) |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0580766 | $1,840.50 |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,581.78) |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00193403 | $58.46 |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.85) |
| ANDREW DARVILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048880457429296 | $1.95 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156841795194645 | $0.00 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027373028783599 | $0.00 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010538272101 | $0.00 |
| ANDREW DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043987188619 | $0.00 |
| ANDREW DATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016191604713 | $0.00 |
| ANDREW DATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04711524563599999 | $0.05 |
| ANDREW DATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015930786827 | $0.02 |
| ANDREW DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013295228139186 | $50.45 |
| ANDREW DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028568170346 | $54.76 |
| ANDREW DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4917249478 | $2.19 |
| ANDREW DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7064614948 | $1.13 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,259.348767356 | $705.08 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,071.6583335844) | ($600.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (32.149750075) | ($18.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.913565032) | ($14,500.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.576742737 | $17,741.35 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3574069509) | ($435.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.036333259) | ($2,500.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06108999777) | ($75.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.542187603 | $3,121.04 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.297388145) | ($3,400.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09892164434) | ($102.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.856312182 | $3,976.32 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951353725) | ($2,000.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05854061175) | ($60.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.402537931 | $2,462.43 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.546902793) | ($20,000.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.58640708388) | ($600.00) |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.207773058 | $24,768.91 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137106645595999 | $4.06 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6414421744 | $4.35 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219768420419857 | $25.16 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065558784097 | $0.00 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98332875748862 | $0.51 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2717746422 | $0.92 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071280938788 | $0.07 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029997688532 | $0.00 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021058241199 | $0.05 |
| ANDREW DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074378655189 | $0.01 |
| ANDREW DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068755454822 | $212.86 |
| ANDREW DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014495848963 | $28.28 |
| ANDREW DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.711708764 | $177.71 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.004239324219 | $8.87 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.697578246 | $3,541.91 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,062.49 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,062.49 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,378.12 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.926006311 | $3,857.91 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03805339 | $1,125.09 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.37135274448 | $790.27 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003477412585421 | $92.24 |
| ANDREW DAVID JACIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02963861575398 | $43.96 |
| ANDREW DAVID KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121586460502 | $0.04 |
| ANDREW DAVID KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026897128699999 | $0.80 |
| ANDREW DAVID KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146328301777 | $0.02 |
| ANDREW DAVID KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7612481565 | $5.76 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01235423 | $500.46 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00481264) | ($199.91) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00793422 | $306.57 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002926) | ($99.95) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0069125) | ($202.43) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0047583) | ($139.63) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00463668) | ($137.00) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00463668 | $137.00 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003385) | ($100.18) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065412) | ($20.00) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065412 | $20.00 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00272309) | ($83.08) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009533897312) | ($260.02) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009533897312 | $260.02 |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00959561) | ($265.16) |
| ANDREW DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001550522191815 | $5.19 |
| ANDREW DAVID WESTBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145654078628 | $0.43 |
| ANDREW DAVID WESTBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3338354752 | $3.71 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020197519717 | $0.06 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163329069721572 | $0.02 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016860993063 | $0.00 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06426043745 | $0.05 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037115382805 | $0.00 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024746181142 | $0.00 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008283526051 | $256.27 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21210851308 | $431.78 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.637908764 | $65.07 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95632740884 | $57.18 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248109675369999 | $0.73 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021627259244 | $4.22 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9379759276 | $8.94 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0374638706429999 | $8.49 |
| ANDREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050037009317 | $3.13 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3653532992) | ($0.79) |
| ANDREW DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7554761905) | ($1.59) |
| ANDREW DAVIES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| ANDREW DAVIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5048423051) | ($1.07) |
| ANDREW DAVIES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.669513273) | ($5.50) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.439835529) | ($3.03) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07544365 | $2,758.72 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,708.709417 | $1,708.71 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99375) | ($3.03) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03334778101 | $1,040.88 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.571753247) | ($5.50) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0635273887 | $2,012.17 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,690.10683 | $1,690.11 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 3,218.82715379 | $1,840.46 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 131.723206504 | $74.79 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,604.285769462) | ($2,563.28) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8063469697) | ($0.79) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06413701652 | $1,802.64 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 249.45680075 | $139.75 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 354.58988424 | $200.41 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.90769475) | ($1.59) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.007193922) | ($0.79) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.446188582) | ($1.07) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,240.0 | $1,240.00 |
| ANDREW DAVIES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.912532071) | ($1.59) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.635075438 | $4,619.85 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 875.746006 | $875.75 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003333 | $100.00 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01336 | $400.00 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03494) | ($998.38) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 995.866 | $998.38 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.0007359346484 | $1.13 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007359346484) | ($1.13) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.725133269 | $2,648.88 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.337425) | ($501.06) |
| ANDREW DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0181642 | $501.06 |
| ANDREW DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007316127212) | ($0.83) |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027143250113 | $82.44 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02022921354 | $39.47 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.249562209 | $400.25 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114946625971 | $1.01 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3838390289 | $0.38 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018844530949 | $5.58 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022002326887 | $4.29 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6706730234 | $4.67 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44000663635 | $0.28 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008621106526 | $17.91 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.73130600949 | $72.68 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149086439349999 | $16.95 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6974244607 | $0.70 |
| ANDREW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3483362317 | $1.71 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3253722254) | ($0.69) |
| ANDREW DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3253722254) | ($0.69) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (0.095459) | ($21.29) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003526220029) | ($0.73) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1276293603) | ($26.42) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.250785788) | ($880.00) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 5.280223294 | $1,093.11 |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003593021805) | ($0.73) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.331313957) | ($880.00) |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 5.184764294 | $1,053.40 |
| ANDREW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1300472094) | ($26.42) |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582447339817747 | $0.07 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.704799071 | $15.70 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00333250222199 | $0.53 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025739143169 | $0.00 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084726596143 | $0.00 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.535543259 | $6.54 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151911734033999 | $44.98 |
| ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.338543747 | $202.34 |
| ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293897292329999 | $0.00 |
| ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001176954189039999 | $0.00 |
| ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000547887203159999 | $0.00 |
| ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048060064347 | $0.00 |
| ANDREW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044074796 | $0.00 |
| ANDREW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267103917592174 | $0.00 |
| ANDREW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055082887312 | $170.01 |
| ANDREW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.75873169521 | $415.60 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (134.506) | ($2,238.84) |
| ANDREW DAWSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,115.033) | ($4,115.03) |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $7,597.73 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 1.952797262 | $3,717.06 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 3,261.93823 | $3,503.46 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,745.5794 | $3,745.58 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,745.57) | ($3,745.57) |
| ANDREW DAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1,839.005 | $3,745.57 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,451.30 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 134.507359157 | $1,507.36 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3579296 | $9,461.55 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.657435971) | ($18,328.00) |
| ANDREW DAWSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,582.0 | $4,582.00 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,869.40 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.048067083 | $4,131.58 |
| ANDREW DAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (7.992928643) | ($16,274.72) |
| ANDREW DAWSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,071.0 | $4,071.00 |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,191.328 | $500.00 |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01822 | $500.00 |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.34178 | $500.00 |
| ANDREW DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,582.0) | ($4,582.00) |
| ANDREW DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.657435971 | $16,276.14 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140584009069522 | $29.24 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.40330150787 | $241.36 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014138260215 | $1.61 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.936404324 | $16.94 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.203080311 | $12.86 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8961870824 | $6.55 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008063990773 | $14.58 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203639961919999 | $6.03 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115443878398 | $233.75 |
| ANDREW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2549158104 | $3.25 |
| ANDREW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045960288189 | $141.41 |
| ANDREW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,587.49152609728 | $2,658.85 |
| ANDREW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9391921536 | $0.08 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023009070703 | $0.01 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02931313222 | $57.30 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00350825373479999 | $0.00 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031930286966 | $0.00 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014804294033 | $0.00 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000159376346 | $0.00 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00279919520719999 | $0.01 |
| ANDREW DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52775751876 | $0.25 |
| ANDREW DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204250746299999 | $0.60 |
| ANDREW DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.55071116 | $17.55 |
| ANDREW DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025014508864 | $7.40 |
| ANDREW DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032554790146 | $6.35 |
| ANDREW DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.00771816369999 | $6.35 |
| ANDREW DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83573960709999 | $1.84 |
| ANDREW DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10665218 | $0.16 |
| ANDREW DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2164222468 | $0.01 |
| ANDREW DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0522110481359999 | $0.03 |
| ANDREW DE MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418347556739999 | $128.48 |
| ANDREW DE PAOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019989095341 | $5.92 |
| ANDREW DE PAOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037525968749 | $7.32 |
| ANDREW DE PAOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.552266428199999 | $0.08 |
| ANDREW DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52454238198 | $7.97 |
| ANDREW DE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018070876623 | $54.01 |
| ANDREW DE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017226493312 | $33.61 |
| ANDREW DEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($33,279.06) |
| ANDREW DEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (24.007887188) | ($44,343.29) |
| ANDREW DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009427712448 | $295.89 |
| ANDREW DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9953311202433 | $15.50 |
| ANDREW DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23167759969696 | $582.95 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027434226613 | $0.81 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043660631006 | $0.85 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.946138859199999 | $0.75 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270553554619999 | $0.17 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015031006012 | $0.13 |
| ANDREW DEAN HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017436711282 | $0.69 |
| ANDREW DEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025151741455 | $0.07 |
| ANDREW DEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008341370701 | $0.00 |
| ANDREW DEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001777847718 | $0.00 |
| ANDREW DEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000239958030449999 | $0.00 |
| ANDREW DEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000190425540349999 | $0.00 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (53.073856851) | ($509.60) |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (98.062396672) | ($318.50) |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.044125 | $1,761.20 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (45.789011579) | ($0.01) |
| ANDREW DECAPRIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 45.789011579 | $0.01 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LUNC | 55,275.555711 | $9.43 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (55,321.344722) | ($7.75) |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105456499883 | $30.79 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042429469704 | $0.01 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01677141135 | $0.02 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.244297426 | $82.64 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.391448743 | $26.58 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49235728641 | $4.35 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00379560060139999 | $0.00 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018409379284 | $0.00 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02468901744365 | $0.24 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28906633599 | $15.94 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.071389378605 | $132.99 |
| ANDREW DECAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.07507850434776 | $0.25 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030822427339 | $9.12 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124459675086 | $2.43 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070870552412 | $0.00 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047936402261 | $0.00 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032563764488 | $0.00 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000551175935 | $0.00 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000072460224189 | $0.00 |
| ANDREW DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000070185335419 | $0.00 |
| ANDREW DECOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081558357079 | $2.41 |
| ANDREW DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020005280515 | $60.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026884946626 | $51.97 |
| ANDREW DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50318150952 | $0.07 |
| ANDREW DEER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,965.927945661) | ($21,008.56) |
| ANDREW DEER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,965.927945661 | $21,008.56 |
| ANDREW DEER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (22,965.927945) | ($21,059.90) |
| ANDREW DEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04963418577) | ($100.00) |
| ANDREW DEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04963418577 | $100.00 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.164044551) | ($9.21) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.164044551 | $9.21 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (17.164045) | ($9.19) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.37 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 23,840.0 | $12,683.45 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (23,849.998) | ($12,678.54) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12,462.277 | $12,678.54 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,462.0) | ($12,462.00) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 23,572.477 | $12,462.00 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7193824951) | ($1,464.16) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7193824951 | $1,464.16 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.768928) | ($1,565.00) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,558.46 | $1,565.00 |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,557.0) | ($1,557.00) |
| ANDREW DEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 2,927.597 | $1,557.00 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (26,500.076) | ($15,173.73) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0131370956) | ($0.01) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0131370956 | $0.01 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.05) | ($14.74) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.05 | $14.74 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000569793218) | ($1.68) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000569793218 | $1.68 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008581238634) | ($1.72) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008581238634 | $1.72 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.510605809) | ($7.51) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.510605809 | $7.51 |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01303755845) | ($0.01) |
| ANDREW DEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01303755845 | $0.01 |
| ANDREW DEER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.750037) | ($2,001.75) |
| ANDREW DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347725534553 | $0.01 |
| ANDREW DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042637768948931 | $11.53 |
| ANDREW DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009431743780603 | $0.00 |
| ANDREW DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.7449109131027 | $32.48 |
| ANDREW DEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054333304106638 | $0.05 |
| ANDREW DEGAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.564237872 | $1.61 |
| ANDREW DEGARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122369547588999 | $0.00 |
| ANDREW DEGARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016339673608 | $0.02 |
| ANDREW DEGARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023830318414 | $0.00 |
| ANDREW DELABRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000875324339169999 | $0.00 |
| ANDREW DELAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000256353687089999 | $0.00 |
| ANDREW DELAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071523370981 | $0.00 |
| ANDREW DELAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016787641443 | $0.00 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006364739905) | ($17.86) |
| ANDREW DELENIKOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006364739905 | $17.86 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 1.299123092 | $19.96 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002196558541592 | $0.06 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20086241039999 | $5.71 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5918621146 | $3.51 |
| ANDREW DELENIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040549328296 | $0.04 |
| ANDREW DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119450961918999 | $0.00 |
| ANDREW DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049191951597 | $0.00 |
| ANDREW DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018705300889 | $0.55 |
| ANDREW DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025892507687 | $0.00 |
| ANDREW DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000505853707529999 | $0.00 |
| ANDREW DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069004321871 | $0.00 |
| ANDREW DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5741968442 | $0.02 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002786015668) | ($11.57) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (20.0) | ($114.57) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (900.046789247) | ($5,174.80) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.951168557) | ($14,026.82) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,004.0 | $14,004.00 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.28) | ($46.28) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.405587209 | $54,467.91 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50932014) | ($58,497.02) |
| ANDREW DENHOLM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,758.94 | $58,758.94 |
| ANDREW DENHOLM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,000.0) | ($55,000.00) |
| ANDREW DENHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 14.50176855 | $30,815.03 |
| ANDREW DENHOLM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,013.539284) | ($4,013.54) |
| ANDREW DENHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (14.537051047) | ($21,136.00) |
| ANDREW DENHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,284.0 | $5,284.00 |
| ANDREW DENHOLM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004068012982) | ($4.40) |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003394300637129 | $13.51 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669036100803699 | $137.76 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.713623782 | $25.71 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.788008014 | $20.44 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3744901035 | $5.26 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6262776625 | $18.07 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118366889558 | $1.04 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.727584364533 | $13.73 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024653011672 | $0.00 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018201322585 | $1.33 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7469611553974 | $37.89 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.349469651169999 | $13.83 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000119098691478 | $0.04 |
| ANDREW DENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012622055547 | $0.00 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734357975389999 | $2.17 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51998203931 | $0.61 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023349188697 | $45.54 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.27080231909999 | $4.27 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009257655168 | $0.01 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035917548418 | $0.00 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7905450829 | $9.53 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3035680544 | $14.18 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014844383149 | $1.12 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03185767877 | $3.45 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1729561678 | $0.44 |
| ANDREW DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3330961317 | $37.04 |
| ANDREW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081544725558 | $2.41 |
| ANDREW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141211126893 | $2.76 |
| ANDREW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45992436755 | $0.29 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024312021244 | $7.20 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.873979551 | $450.87 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008704892766389999 | $0.03 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43415630002 | $0.51 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029638240397 | $57.96 |
| ANDREW DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034874088392 | $0.00 |
| ANDREW DENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9945 | $2,979.70 |
| ANDREW DENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 31.9945 | $96,512.27 |
| ANDREW DENTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 50,005.0 | $50,005.00 |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.54346344 | $41,997.64 |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 14.21115235 | $385,427.84 |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 34,983.71851167 | $34,983.72 |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (53.298082512) | ($53.30) |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 53.298082512 | $53.30 |
| ANDREW DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (5.0) | ($143,331.13) |
| ANDREW DENTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 34,307.66878058 | $34,307.67 |
| ANDREW DENTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 11,025.98187987 | $11,025.98 |
| ANDREW DENTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.079512453) | ($67,960.39) |
| ANDREW DENTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.079512453 | $67,960.39 |
| ANDREW DENTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3767743736) | ($11,337.39) |
| ANDREW DENTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3767743736 | $11,337.39 |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (216.66) | ($216.66) |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (130,000.0) | ($130,000.00) |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 9.636786276 | $290,568.38 |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 5.0 | $150,760.00 |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.636786276) | ($300,360.51) |
| ANDREW DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.636786276 | $300,360.51 |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,528.05) |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (159.007254) | ($159.01) |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02495675246) | ($49.97) |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02495675246 | $49.97 |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002526216732) | ($7.44) |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002526216732 | $7.44 |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04229185446) | ($0.04) |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04229185446 | $0.04 |
| ANDREW DENTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (25.718176) | ($772,419.70) |
| ANDREW DENTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048437) | ($101.44) |
| ANDREW DENTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (33.056032205) | ($68,873.28) |
| ANDREW DENTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025306) | ($7.70) |
| ANDREW DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191739409511 | $69.03 |
| ANDREW DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121860597308687 | $328.06 |
| ANDREW DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.226404919082248 | $0.23 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010581960120999 | $0.03 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015314978907 | $0.02 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000033619509711 | $0.00 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062732352667 | $0.00 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000021590981659 | $0.00 |
| ANDREW DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.123396645088 | $0.01 |
| ANDREW DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053222287487 | $10.38 |
| ANDREW DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073836594289 | $0.07 |
| ANDREW DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.259179763199999 | $10.25 |
| ANDREW DEVITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.24) | ($2,639.94) |
| ANDREW DEVITO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.24 | $2,639.94 |
| ANDREW DEVITO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.24) | ($2,630.42) |
| ANDREW DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022608064547 | $68.23 |
| ANDREW DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550972016129999 | $114.30 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120003649801 | $0.02 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077313862857 | $0.00 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046343542749999 | $0.01 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000659291946049999 | $0.00 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041682673683 | $0.00 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113556709545 | $0.00 |
| ANDREW DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026188060872 | $0.01 |
| ANDREW DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017834683647 | $0.53 |
| ANDREW DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020991960389999 | $4.10 |
| ANDREW DICIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151409432366 | $0.00 |
| ANDREW DICIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149857390249999 | $0.03 |
| ANDREW DICIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00176148883829999 | $0.01 |
| ANDREW DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103134197436 | $0.00 |
| ANDREW DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015110199118 | $0.00 |
| ANDREW DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032575347736 | $0.03 |
| ANDREW DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049643217042 | $0.00 |
| ANDREW DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015461437444 | $0.00 |
| ANDREW DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007822445292 | $0.01 |
| ANDREW DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008291015293 | $0.00 |
| ANDREW DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048204130309 | $0.00 |
| ANDREW DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018535217016 | $0.00 |
| ANDREW DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000090210707706 | $0.00 |
| ANDREW DICKINSON BUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212260795739999 | $0.04 |
| ANDREW DIDALOWSKY JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101921 | $40.73 |
| ANDREW DIDALOWSKY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083851288198 | $24.74 |
| ANDREW DIDALOWSKY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016885564547999 | $3.29 |
| ANDREW DIDALOWSKY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038923855358 | $0.28 |
| ANDREW DIDALOWSKY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088457956197 | $5.29 |
| ANDREW DIDOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092781712571 | $0.03 |
| ANDREW DIDOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113187007847 | $0.00 |
| ANDREW DIDOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250645838239999 | $0.03 |
| ANDREW DIDOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0402011379429999 | $0.45 |
| ANDREW DIDOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031533364822 | $0.00 |
| ANDREW DIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222433910069999 | $6.59 |
| ANDREW DIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019519848584 | $38.09 |
| ANDREW DIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6286672665 | $0.68 |
| ANDREW DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010525132249 | $102.39 |
| ANDREW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079979218756 | $243.86 |
| ANDREW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917061037119999 | $185.12 |
| ANDREW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.92695841349999 | $4.98 |
| ANDREW DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019728250229 | $0.00 |
| ANDREW DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003739964402 | $0.00 |
| ANDREW DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024526221983 | $0.00 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086315682669 | $2.55 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031716444035 | $62.20 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.363623877999 | $222.36 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.9899490429999 | $42.01 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15156187963 | $1.34 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017283317266 | $1.27 |
| ANDREW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00108204396291 | $0.12 |
| ANDREW DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605678456699999 | $0.01 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,031.5809254) | ($400.00) |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,031.5809254 | $400.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (2,031.5809254) | ($400.91) |
| ANDREW DIMOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (858.9734486) | ($150.00) |
| ANDREW DIMOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 858.9734486 | $150.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DIMOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (858.9734486) | ($150.09) |
| ANDREW DIMOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00666222) | ($200.00) |
| ANDREW DIMOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00666222 | $200.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00666222) | ($201.51) |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000837491215859999 | $2.76 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33877227309999 | $1.56 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049664194086 | $0.01 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000313516508969999 | $0.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.280513096 | $19.25 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66100705206 | $0.31 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2617601654 | $11.14 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004309204572 | $0.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017078205421 | $0.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5067170906 | $1.21 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024496488518 | $0.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051240185969 | $0.00 |
| ANDREW DIMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000091076991324 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286873494209999 | $0.08 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015549048497 | $0.02 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020174106841 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025235494017 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040708154071 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000086724174834 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13366028938 | $0.13 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015813313505 | $0.00 |
| ANDREW DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00083794477859 | $0.05 |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW DINH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.8235813771 | $31,881.95 |
| ANDREW DINH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,103.074025825) | ($1,103.07) |
| ANDREW DINH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,103.074025825 | $1,103.07 |
| ANDREW DINH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($339.96) |
| ANDREW DINH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $339.96 |
| ANDREW DINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.467305859) | ($1.47) |
| ANDREW DINH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.467305859 | $1.47 |
| ANDREW DINH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.42) |
| ANDREW DINH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,103.394025) | ($1,103.39) |
| ANDREW DINH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.467306) | ($1.47) |
| ANDREW DINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.033532) | ($1,045.53) |
| ANDREW DINH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.033532 | $1,045.53 |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033532) | ($894.68) |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.000000452) | ($105,607.77) |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.000000452 | $105,607.77 |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,272.62) |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00000045) | ($55,952.10) |
| ANDREW DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,953.93) |
| ANDREW DINH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW DINH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007811066519462 | $293.01 |
| ANDREW DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.36977769224289 | $6.37 |
| ANDREW DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113958783865 | $0.01 |
| ANDREW DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023936705637 | $0.00 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.463215393) | ($104.20) |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.463215393 | $104.20 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.508198694) | ($93.29) |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.508198694 | $93.29 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039371843279 | $11.65 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5756150041361 | $100.23 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104469133994 | $20.36 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000276442506849999 | $0.00 |
| ANDREW DINU STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0890200693269999 | $0.99 |
| ANDREW DIPSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4129955947) | ($0.94) |
| ANDREW DIPSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2742290749) | ($0.62) |
| ANDREW DIPSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6841633271) | ($1.56) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006034574562) | ($0.17) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($273.08) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6327953139) | ($0.64) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2325993854 | $478.92 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $199.46 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.5) | ($239.71) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | DOT | 10.0 | $108.47 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($109.22) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.353007465) | ($1.13) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8983969568) | ($0.75) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.251404422) | ($1.87) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015285621) | ($0.79) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.9325580003 | $1,829.57 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 19.7486 | $15.11 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 19.0424 | $14.74 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.5090472889) | ($1,000.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.2545236445) | ($500.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.2547004977) | ($500.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 4.7682 | $3.88 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 83.1915 | $66.50 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $12.93 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($12.87) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 16.8887 | $12.95 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.82) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $134.75 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.195000455) | ($16.53) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.5090472889 | $879.39 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $43.19 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 875.0 | $875.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.554428142) | ($1.19) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.342145013 | $2,254.55 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.328562769) | ($8.27) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2547004977 | $428.73 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.38040035) | ($8.27) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2545236445 | $429.15 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,570.81) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,515.0 | $1,515.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 206.9731 | $64.81 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (414.5314) | ($128.03) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 75.0 | $19.88 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.45474712) | ($1.98) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.348188681 | $3,551.52 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $6.09 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $567.62 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($568.64) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00397065) | ($6,157.75) |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $2,692.27 |
| ANDREW DIPSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($2,560.00) |
| ANDREW DIPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4577780197601 | $17.29 |
| ANDREW DIXON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00178867 | $52.45 |
| ANDREW DIXON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178867) | ($49.24) |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306824289189999 | $93.53 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029263797859 | $57.20 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000124064784827 | $0.00 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8988808789164 | $49.57 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019261095725 | $37.58 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65583255536 | $7.29 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2148380297 | $0.33 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00658534698449999 | $1.49 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824473971919999 | $24.40 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020537370556 | $0.02 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003135896096 | $0.00 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039359143042 | $0.00 |
| ANDREW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034170853669 | $0.00 |
| ANDREW DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.849067504) | ($7.47) |
| ANDREW DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.849067504 | $7.47 |
| ANDREW DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.717352284) | ($62.72) |
| ANDREW DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.717352284 | $62.72 |
| ANDREW DO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (62.717352) | ($62.72) |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $126,840.00 |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00063145 | $20.03 |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (3.783758775) | ($120,000.00) |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 3.783758775 | $120,309.57 |
| ANDREW DO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (3.99491334) | ($127,200.00) |
| ANDREW DO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (9.849067) | ($5.45) |
| ANDREW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263035296646 | $79.96 |
| ANDREW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3531328372744 | $0.35 |
| ANDREW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032151887108613 | $0.03 |
| ANDREW DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018452226919 | $0.55 |
| ANDREW DOBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.43942111 | $31.44 |
| ANDREW DOBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004378041205 | $0.00 |
| ANDREW DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064658488617 | $0.19 |
| ANDREW DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505447940960578 | $0.01 |
| ANDREW DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233119087819999 | $0.45 |
| ANDREW DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023614489157 | $0.03 |
| ANDREW DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026966492746 | $0.00 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00115927 | $45.82 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00515475 | $149.14 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00163841 | $49.44 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 807.3908 | $433.41 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00164782 | $50.63 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.267032989) | ($0.17) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.267032989 | $0.17 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003984040423) | ($127.11) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003984040423 | $127.11 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (807.655) | ($504.21) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 502.199 | $504.21 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013584) | ($433.74) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 432.368 | $433.74 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,065.43) | ($4,065.43) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,065.43 | $4,065.43 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.997) | ($5,000.00) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170536 | $53.56 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001705) | ($53.29) |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 53.23 | $53.29 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034325832597299 | $1.18 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,523.637408527 | $3,523.64 |
| ANDREW DOCHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015680447029099 | $0.00 |
| ANDREW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046367995076999 | $0.01 |
| ANDREW DODGSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00940055 | $365.96 |
| ANDREW DODGSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00697789 | $276.36 |
| ANDREW DODGSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00272637 | $97.73 |
| ANDREW DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440259766129999 | $12.37 |
| ANDREW DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.362849694 | $15.35 |
| ANDREW DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009071480418 | $0.01 |
| ANDREW DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079061983178999 | $0.00 |
| ANDREW DOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031430273782 | $0.00 |
| ANDREW DOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029387042215999 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.89267707308 | $15.98 |
| ANDREW DONABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000305350214459999 | $0.06 |
| ANDREW DONABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48749505419999 | $5.08 |
| ANDREW DONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.5016666569) | ($20,000.00) |
| ANDREW DONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ANDREW DONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($579.16) |
| ANDREW DONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ANDREW DONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,850.0) | ($4,850.00) |
| ANDREW DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.04) | ($2.04) |
| ANDREW DONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008614582767) | ($3.00) |
| ANDREW DONALD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (41.4845) | ($389.18) |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0130439 | $389.18 |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BNT | (112.253) | ($136.20) |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (63.609) | ($169.45) |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 135.736 | $136.20 |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 168.881 | $169.45 |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (304.61) | ($304.61) |
| ANDREW DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0102289 | $304.61 |
| ANDREW DONALD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009839614287) | ($3.00) |
| ANDREW DONALD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.407199003) | ($9,148.54) |
| ANDREW DONALD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.270414741) | ($6,067.84) |
| ANDREW DONALD | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANDREW DONALD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001918417261) | ($4.08) |
| ANDREW DONALD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001374911091) | ($3.00) |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071491708063 | $236.62 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029090915842 | $56.86 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86219348549999 | $2.86 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2487521759999 | $21.60 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116294083414999 | $0.01 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002133103787 | $0.00 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6634389962 | $1.66 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087905793202 | $270.77 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043234080288 | $85.82 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080621962528 | $0.00 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.0029615229999 | $34.88 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5609146493942 | $7.39 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3069633416496 | $5.20 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23402134641999 | $73.78 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36441568493 | $20.74 |
| ANDREW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.9432591695073 | $1.64 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.004837291741 | $14.33 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.004763215913 | $12.02 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003417285003) | ($0.62) |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 416.499235 | $416.50 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.0) | ($416.00) |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.0 | $416.00 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,222.222222222 | $1,038.58 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.004894401708 | $10.17 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.005122903824 | $9.99 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020920169647 | $62.94 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022473844148 | $43.85 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.12308358099999 | $6.12 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5773788234 | $6.80 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.9512105676 | $10.98 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.974891151869999 | $10.83 |
| ANDREW DONALDSON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135547410634999 | $8.10 |
| ANDREW DONCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016538955625 | $0.49 |
| ANDREW DONCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089902325195 | $0.79 |
| ANDREW DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020805833164 | $0.06 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112721609147 | $33.36 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062435545395 | $125.15 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.569144971 | $15.51 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2798473833 | $1.21 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.101005209 | $8.65 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.51007391149999 | $3.87 |
| ANDREW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9409456055 | $0.50 |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0265865787) | ($81.00) |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0265865787 | $81.00 |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063664) | ($26.00) |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063664 | $26.00 |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.0) | ($181.00) |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.0 | $181.00 |
| ANDREW DORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026581) | ($80.94) |
| ANDREW DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000951712354065 | $0.04 |
| ANDREW DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000440771584155999 | $0.13 |
| ANDREW DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367010346801599 | $0.37 |
| ANDREW DORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104872651349999 | $0.00 |
| ANDREW DORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033023722181 | $0.06 |
| ANDREW DORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.245161523579999 | $9.70 |
| ANDREW DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112176122485 | $0.33 |
| ANDREW DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.07668560031 | $13.47 |
| ANDREW DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2208277371 | $0.34 |
| ANDREW DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001132158606 | $0.00 |
| ANDREW DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25640397855 | $4.58 |
| ANDREW DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000053830126387 | $0.00 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687507033849999 | $212.84 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389861683689999 | $0.45 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129168784134 | $2.52 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.031559523 | $25.39 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124148434564 | $1.10 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7749020491 | $0.41 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016883341111 | $0.06 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00358934314319999 | $0.00 |
| ANDREW DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15176870715 | $0.07 |
| ANDREW DOSS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00001247 | $0.50 |
| ANDREW DOSS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00001253 | $0.50 |
| ANDREW DOSS | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.0000129 | $0.54 |
| ANDREW DOSS | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00001237 | $0.49 |
| ANDREW DOSS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00001238 | $0.48 |
| ANDREW DOSS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00002012 | $0.79 |
| ANDREW DOSS | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00001119 | $0.44 |
| ANDREW DOSS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00001139 | $0.45 |
| ANDREW DOSS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00001075 | $0.37 |
| ANDREW DOSS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00001216 | $0.34 |
| ANDREW DOSS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00001104 | $0.34 |
| ANDREW DOSS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00001126 | $0.34 |
| ANDREW DOSS | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00001273 | $0.37 |
| ANDREW DOSS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00001009 | $0.29 |
| ANDREW DOSS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00001024 | $0.31 |
| ANDREW DOSS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00001105 | $0.33 |
| ANDREW DOSS | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | BTC | 0.0000109 | $0.32 |
| ANDREW DOSS | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00001093 | $0.33 |
| ANDREW DOSS | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00001044 | $0.31 |
| ANDREW DOSS | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00001048 | $0.23 |
| ANDREW DOSS | ADDRESS REDACTED | 6/21/2022 | Witheld | Incoming | Deposit | BTC | 0.0000107 | $0.22 |
| ANDREW DOSS | ADDRESS REDACTED | 6/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00001011 | $0.22 |
| ANDREW DOSS | ADDRESS REDACTED | 7/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00001164 | $0.22 |
| ANDREW DOSS | ADDRESS REDACTED | 7/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00001181 | $0.26 |
| ANDREW DOSS | ADDRESS REDACTED | 7/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00001071 | $0.21 |
| ANDREW DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020792021413 | $6.16 |
| ANDREW DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46930387735 | $0.55 |
| ANDREW DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.164269024549999 | $0.56 |
| ANDREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000498045840899999 | $0.00 |
| ANDREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49100684619999 | $3.49 |
| ANDREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027387931887 | $0.02 |
| ANDREW DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080634994144 | $0.07 |
| ANDREW DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002824250832 | $0.08 |
| ANDREW DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022812134799 | $0.00 |
| ANDREW DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128334866355 | $0.38 |
| ANDREW DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16387757742 | $1.82 |
| ANDREW DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007552668164302 | $0.00 |
| ANDREW DOUGLAS CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550049910752 | $50.43 |
| ANDREW DOUGLAS CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4728214188 | $5.78 |
| ANDREW DOUGLAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481462446146 | $52.71 |
| ANDREW DOUGLAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786393238489999 | $1.53 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (49,976.0) | ($49,976.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160706050089999 | $47.74 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.393669673 | $216.10 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22,718.020121706 | $22,718.02 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,332.08889581 | $1,056.05 |
| ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35308860479 | $0.35 |
| ANDREW DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012814304417326 | $50.49 |
| ANDREW DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.414954560197 | $10.43 |
| ANDREW DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2622925949199 | $32.34 |
| ANDREW DOWNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247194) | ($480.73) |
| ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18514621260799 | $2.36 |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.511385089) | ($750.00) |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01538021338) | ($22.56) |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001288690424) | ($1.89) |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6390981453 | $937.30 |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.680396252 | $3,731.81 |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.154769942) | ($3,000.00) |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06480470602) | ($90.23) |
| ANDREW DOWSETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005386924856) | ($7.50) |
| ANDREW DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262084700633 | $3.25 |
| ANDREW DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027161633686 | $0.03 |
| ANDREW DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033800438163 | $10.00 |
| ANDREW DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081008987236 | $1.58 |
| ANDREW DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2155842443 | $5.22 |
| ANDREW DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.595343027 | $2.85 |
| ANDREW DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92972584225 | $0.93 |
| ANDREW DRAENOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.79569378) | ($3.75) |
| ANDREW DRAENOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.324095523 | $6,305.11 |
| ANDREW DRAENOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19132274) | ($6,773.42) |
| ANDREW DRAENOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19136004 | $6,278.02 |
| ANDREW DRAENOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753010132) | ($3.72) |
| ANDREW DRAENOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.418803155) | ($3.72) |
| ANDREW DRAENOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (10.288258656) | ($11,689.62) |
| ANDREW DRAENOS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.49136) | ($10,147.38) |
| ANDREW DRAENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.398845359365 | $425.12 |
| ANDREW DRAUGHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093887409375 | $27.79 |
| ANDREW DRAUGHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50487916503 | $0.59 |
| ANDREW DREVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03350111) | ($1,005.00) |
| ANDREW DREVO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03350111 | $1,005.00 |
| ANDREW DREVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3706200292) | ($10,962.13) |
| ANDREW DREVO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3706200292 | $10,962.13 |
| ANDREW DREVO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.40412113) | ($11,975.73) |
| ANDREW DREVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016319210529471 | $61.19 |
| ANDREW DRIESSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,017.76) |
| ANDREW DRIESSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.946569) | ($19,241.63) |
| ANDREW DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017949693973 | $57.74 |
| ANDREW DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049788058539 | $120.15 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (103.4073) | ($220.26) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (22,139.786902) | ($11,136.39) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.014786812) | ($15,890.68) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.215229) | ($50.22) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0045650536) | ($1.27) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (27.6714) | ($21.25) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75086002) | ($21,762.18) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008035400112) | ($12.26) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.073142) | ($10.75) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051046) | ($14.38) |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013713271898131 | $48.24 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7331287582125 | $116.64 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228345347654228 | $58.71 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.211349681829999 | $0.21 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.7464366091304 | $70.05 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025979790920415 | $0.01 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159368425206 | $0.47 |
| ANDREW DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083918301544 | $0.00 |
| ANDREW DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094402471755 | $27.94 |
| ANDREW DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115624777706 | $234.12 |
| ANDREW DUBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036473889368 | $0.00 |
| ANDREW DUBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559984469879999 | $0.06 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007507981546) | ($27.03) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007507981546 | $27.03 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075079) | ($27.04) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.967694969) | ($110,573.46) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.967694969 | $110,573.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022143) | ($50.44) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (48.945551969) | ($116,440.10) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01941772587) | ($39.63) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01941772587 | $39.63 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01941772587) | ($39.30) |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751903676527675 | $30.19 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182727299501834 | $520.12 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000339124796602 | $0.00 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.610365202 | $34.57 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8578771684 | $3.05 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76849165873 | $8.54 |
| ANDREW DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071844899299 | $0.00 |
| ANDREW DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0215305895039 | $0.01 |
| ANDREW DUDLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (1.782834383) | ($1.38) |
| ANDREW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010875609244999 | $0.00 |
| ANDREW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142965475706539 | $0.00 |
| ANDREW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050783677488 | $0.01 |
| ANDREW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0120814484042649 | $0.01 |
| ANDREW DUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058228144 | $0.00 |
| ANDREW DUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.241350677 | $14.24 |
| ANDREW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034068061225 | $0.03 |
| ANDREW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4197077226649 | $11.94 |
| ANDREW DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023286870633 | $0.69 |
| ANDREW DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3180451837 | $9.69 |
| ANDREW DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000439861487 | $0.00 |
| ANDREW DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174944 2645 | $0.03 |
| ANDREW DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00148927 09068 | $0.00 |
| ANDREW DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032040745493 | $0.00 |
| ANDREW DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDREW DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.474394609039999 | $959.92 |
| ANDREW DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15025979113 | $10.71 |
| ANDREW DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6180186041 | $2.46 |
| ANDREW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013121301694 | $0.00 |
| ANDREW DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012379144991 | $0.37 |
| ANDREW DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036153490314 | $71.31 |
| ANDREW DUTCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 645.0 | $645.00 |
| ANDREW DUTCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,471.29) | ($5,471.29) |
| ANDREW DUTCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,471.29 | $5,471.29 |
| ANDREW DUTCH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,116.29) | ($6,116.29) |
| ANDREW DUTCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 640.0 | $640.00 |
| ANDREW DUTCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (640.0) | ($640.00) |
| ANDREW DUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000646909460389999 | $0.02 |
| ANDREW DUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044545918715 | $0.01 |
| ANDREW DUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.264364532142 | $61.26 |
| ANDREW DUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008221669356 | $0.00 |
| ANDREW DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041115500759 | $0.00 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,500.0 | $913.60 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (676.066206672) | ($379.09) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 676.066206672 | $379.09 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 9,150.326797386 | $5,676.66 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003839014717) | ($0.03) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003839014717 | $0.03 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05200862035) | ($0.28) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05200862035 | $0.28 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3004833054) | ($0.30) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3004833054 | $0.30 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,150.326797386) | ($6,657.30) |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,150.326797386 | $6,657.30 |
| ANDREW DYDASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,326.393004058) | ($7,750.18) |
| ANDREW DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005032047843 | $14.89 |
| ANDREW DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.414566626914 | $5.83 |
| ANDREW DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000650153384305399 | $0.00 |
| ANDREW DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020057292279656 | $0.00 |
| ANDREW DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012502716897874 | $0.00 |
| ANDREW E STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206698768514 | $68.28 |
| ANDREW E ZUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019712815347 | $0.58 |
| ANDREW E ZUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3889528737 | $7.44 |
| ANDREW EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031941112126 | $97.48 |
| ANDREW EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074897346238 | $150.68 |
| ANDREW EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5292739429 | $8.35 |
| ANDREW EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1205686098 | $10.12 |
| ANDREW EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33746649369 | $20.18 |
| ANDREW EAGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018416510072 | $0.55 |
| ANDREW EAGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016414302738 | $0.02 |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($5.88) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.27) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.274443) | ($25,391.70) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.505592) | ($13,898.71) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.04) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($8.03) |
| ANDREW EASTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,941.901859) | ($10,940.61) |
| ANDREW EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445542665430179 | $161.08 |
| ANDREW EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13844258751179 | $326.95 |
| ANDREW EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.64940755267 | $248.04 |
| ANDREW EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2884284823 | $7.93 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03265096) | ($1,288.81) |
| ANDREW EATWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10021833) | ($3,864.46) |
| ANDREW EATWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $11,270.93 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018000058278 | $56.26 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01850347947 | $0.02 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320136851659999 | $643.10 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566439087309999 | $0.01 |
| ANDREW EATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073078848671 | $0.00 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (12.322111808) | ($37,480.00) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,370.0 | $9,370.00 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.50095281 | $20,401.80 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.7086771932) | ($28,860.88) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,220.0 | $7,220.00 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (16,400.0) | ($16,400.00) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 7.012452 | $20,389.75 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1824218 | $5,370.68 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002558726206) | ($7.81) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002054569978) | ($6.02) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.600558 | $17,593.35 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 13.995368 | $27,288.26 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000562778687) | ($16.67) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.07) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (0.3014) | ($2.21) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000741 | $2.21 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.803212 | $22,755.00 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1993923 | $4,905.05 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (20.16494899) | ($23,264.10) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003738988893) | ($7.81) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003288289628) | ($6.02) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007760108258) | ($16.67) |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051548925508136 | $125.10 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.727970308 | $3.22 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0884731880247 | $180.44 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7093625009 | $9.71 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008372812829665 | $0.01 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0544177852 | $4.05 |
| ANDREW EBCAS EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115545981821 | $0.00 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049412227578 | $14.63 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014674580152 | $28.63 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35320361117 | $0.35 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3227326265 | $1.84 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113472987525999 | $1.26 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18399268214 | $1.62 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030476027179 | $0.00 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042956075592 | $0.00 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078664588743 | $0.00 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015292785577 | $0.35 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075763993912 | $0.06 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031896992334 | $0.00 |
| ANDREW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000120622764281999 | $0.00 |
| ANDREW EBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160668381077 | $0.48 |
| ANDREW EBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141859702379999 | $0.01 |
| ANDREW EBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000219813607609999 | $0.00 |
| ANDREW EDEKI OHIOKHOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330050507340599 | $0.34 |
| ANDREW EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82465054069 | $0.96 |
| ANDREW EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106960782895 | $0.21 |
| ANDREW EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007395986473416 | $0.01 |
| ANDREW EDWARD BRYANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $11,253.13 |
| ANDREW EDWARD BRYANT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,718.19) |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (26.676591374) | ($1,023.53) |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.226043347) | ($429.32) |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.226043347 | $429.32 |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.226043347) | ($435.14) |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.665273675967299 | $0.93 |
| ANDREW EDWARD COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013265203399746 | $0.50 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265252186859999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000205418170159999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075016971897 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000146864652629999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016365908333 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017900760577 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030941447002 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000390440663479999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000761238274559999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020622142562 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014631097567 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005210465819 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000028746460759999 | $0.00 |
| ANDREW EDWARD WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000128422414905 | $0.00 |
| ANDREW EFAW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02311186356 | $71.47 |
| ANDREW EFAW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.02305030284 | $65.55 |
| ANDREW EFAW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02451737385 | $68.61 |
| ANDREW EFAW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07067954025) | ($178.96) |
| ANDREW EFAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5791296091) | ($1,104.58) |
| ANDREW EFAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5791296091 | $1,104.58 |
| ANDREW EFAW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5791296091) | ($1,103.89) |
| ANDREW EFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020761153787 | $0.00 |
| ANDREW EFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045987210800748 | $11.23 |
| ANDREW EFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044247223798 | $0.00 |
| ANDREW EGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANDREW EGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANDREW EGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ANDREW EGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ANDREW EGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| ANDREW EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013717135273 | $55.07 |
| ANDREW EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.147618062999 | $151.15 |
| ANDREW EGIPTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7181347675) | ($2,022.46) |
| ANDREW EGIPTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7181347675 | $2,022.46 |
| ANDREW EGIPTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7181347675) | ($2,031.04) |
| ANDREW EGIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151523395945 | $0.45 |
| ANDREW EGIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022789342811178 | $6.78 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034134850398 | $10.10 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118816571305 | $0.12 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3432474327 | $2.10 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045524071312 | $0.00 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26466354064 | $0.04 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64543319092 | $2.21 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03609311628 | $0.06 |
| ANDREW EISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00095159342579 | $0.06 |
| ANDREW EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118494248210999 | $1.05 |
| ANDREW EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8916815535 | $0.71 |
| ANDREW EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069297391131 | $2.05 |
| ANDREW EKLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.901792565) | ($2,885.78) |
| ANDREW EKLUND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.901792565 | $2,885.78 |
| ANDREW EKLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2752315523) | ($7,821.55) |
| ANDREW EKLUND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2752315523 | $7,821.55 |
| ANDREW EKLUND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.275231) | ($7,874.43) |
| ANDREW EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001986100724714 | $67.79 |
| ANDREW EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018887140998165 | $43.43 |
| ANDREW ELDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1036173054) | ($195.07) |
| ANDREW ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1036173054 | $195.07 |
| ANDREW ELDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3108624634) | ($585.23) |
| ANDREW ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3108624634 | $585.23 |
| ANDREW ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.414479) | ($780.30) |
| ANDREW ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332315802693269 | $8.11 |
| ANDREW ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025754475469 | $0.08 |
| ANDREW ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020259873659 | $0.04 |
| ANDREW ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063804194042 | $0.05 |
| ANDREW ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061505074574 | $0.00 |
| ANDREW ELEFTHERIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0025475 | $103.93 |
| ANDREW ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002583882745 | $0.81 |
| ANDREW ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18789345487811 | $1.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.02300130639999 | $1.96 |
| ANDREW ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.219768944699 | $0.02 |
| ANDREW ELGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07719422637) | ($2,400.76) |
| ANDREW ELGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07719422637 | $2,400.76 |
| ANDREW ELGIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170912) | ($50.11) |
| ANDREW ELGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0754851) | ($2,275.35) |
| ANDREW ELGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404674560140049 | $15.17 |
| ANDREW ELGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036767578126 | $0.00 |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.702727797) | ($14,423.83) |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.702727797 | $14,423.83 |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.033421395941) | ($99.43) |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.669306401) | ($13,847.70) |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019761016813 | $0.06 |
| ANDREW ELKHOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083663143230246 | $25.25 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152868203181 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070960296537 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026368032657 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006965556112 | $0.01 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022917305614 | $0.02 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022397660771 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25900140446 | $0.04 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000355959022066 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0580251814509999 | $0.20 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024192743124 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030929759341 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059331235504 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019260709005 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0123995086315 | $0.02 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055251553667 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100895754394 | $0.05 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000107871290573 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021140768567 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017618076074 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000072848586531 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00170152391489999 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000097823342148 | $0.00 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0078309402012 | $0.02 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00325858795649999 | $0.01 |
| ANDREW ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000932080887859999 | $2.76 |
| ANDREW ELKOMMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026885748358 | $0.80 |
| ANDREW ELLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276184240929999 | $0.00 |
| ANDREW ELLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00682922642099999 | $0.01 |
| ANDREW ELLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00359560538139999 | $0.00 |
| ANDREW ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119863058749 | $3.55 |
| ANDREW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283622904786999 | $86.21 |
| ANDREW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028124443035 | $54.88 |
| ANDREW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112624619634999 | $0.11 |
| ANDREW EMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122194524820999 | $0.36 |
| ANDREW EMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049064607318 | $0.10 |
| ANDREW EMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0015286673999 | $37.59 |
| ANDREW ENGLISH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07736534) | ($3,212.91) |
| ANDREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012703318615447 | $5.12 |
| ANDREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048864335216 | $0.00 |
| ANDREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043579854978 | $0.00 |
| ANDREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000079447404344 | $0.00 |
| ANDREW ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005692932913 | $0.00 |
| ANDREW ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036641281602 | $0.00 |
| ANDREW EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121567039566 | $0.36 |
| ANDREW EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9810994339999 | $17.98 |
| ANDREW ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061755608098 | $1.83 |
| ANDREW ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051143480293 | $102.02 |
| ANDREW ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.575566776 | $128.45 |
| ANDREW ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88285673517 | $7.79 |
| ANDREW ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2807706121 | $2.06 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02790739 | $1,129.72 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 6.04899 | $645.00 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.03 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.04899) | ($332.27) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.04899 | $332.27 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.373691225) | ($101.12) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.373691225 | $101.12 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05377926 | $1,616.07 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05427926) | ($1,637.77) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05427926 | $1,637.77 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 26.302995 | $1,451.40 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.771312859) | ($4,139.34) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.771312859 | $4,139.34 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (101.0743) | ($5,586.38) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,594.765 | $5,586.38 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4070331525) | ($11,889.53) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4070331525 | $11,889.53 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.407033) | ($11,889.53) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11,789.98 | $11,889.53 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,384.745) | ($17,384.75) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,384.745 | $17,384.75 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,384.745) | ($17,384.75) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,384.745 | $17,384.75 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,383.745) | ($17,383.75) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,383.745 | $17,383.75 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002062183617) | ($4.19) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002062183617 | $4.19 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.002062) | ($4.18) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4.175 | $4.18 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.175) | ($4.18) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.175 | $4.18 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (119.373691225) | ($89.95) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 119.373691225 | $89.95 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.373691225) | ($90.71) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.373691225 | $90.71 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,387.92) | ($17,387.92) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,387.92 | $17,387.92 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (4,980.0) | ($4,980.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 100.14766 | $4,980.00 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (12,407.92) | ($12,407.92) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.4232342 | $12,407.92 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4232343525) | ($12,401.61) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4232343525 | $12,401.61 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.147667859) | ($4,984.46) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.147667859 | $4,984.46 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4232343525) | ($12,309.57) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4232343525 | $12,309.57 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.150939) | ($4,389.99) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 100.04577 | $4,389.99 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.04577) | ($4,372.51) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.04577 | $4,372.51 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.193437859) | ($8,656.60) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.193437859 | $8,656.60 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (200.17959) | ($8,656.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,627.118 | $8,656.00 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.272261) | ($7,961.86) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,924.524 | $7,961.86 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($0.97) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,551.642) | ($16,551.64) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,551.642 | $16,551.64 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,551.642) | ($16,551.64) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,551.642 | $16,551.64 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15,550.0) | ($15,550.00) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0900962 | $2,719.42 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09009655) | ($2,684.47) |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014500720979163 | $53.99 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.924521817675 | $116.08 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107884856589999 | $0.03 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.680416378518 | $5.68 |
| ANDREW ERIC GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40345426849166 | $32.80 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005378495661) | ($22.31) |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $584.22 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003913073453) | ($11.57) |
| ANDREW ERICKSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001514106329) | ($0.60) |
| ANDREW ERICKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01152561) | ($348.22) |
| ANDREW ERICKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01104898214) | ($22.31) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006498987) | ($11.67) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001102485213) | ($22.33) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004476588627) | ($90.67) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1481171357) | ($3,000.00) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1848308153 | $3,743.61 |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006041584047) | ($11.67) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0217616149) | ($420.35) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7247830048) | ($14,000.00) |
| ANDREW ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.902614358 | $17,435.01 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055026035296871 | $12.60 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002080237461912 | $3.53 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035081485243 | $0.04 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078409784776 | $0.08 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037687050239 | $0.00 |
| ANDREW ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027182651089 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.082309262) | ($5,922.82) |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.082309262 | $5,922.82 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002015364691) | ($5.72) |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002015364691 | $5.72 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.084324) | ($5,805.79) |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142174119121 | $0.42 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015435281353 | $0.02 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702544550273299 | $20.76 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000780580039 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102811872519 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000262335317209999 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000080249624047 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014431731412 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035400121971 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011623970825 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000123649240916 | $0.00 |
| ANDREW ERNST PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000057055346095 | $0.00 |
| ANDREW ERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041859439286 | $12.39 |
| ANDREW ERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100160344213 | $0.00 |
| ANDREW ERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22761512455 | $0.11 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017239663 | $60.59 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000400876524229999 | $0.08 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.419795407 | $13.81 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63642237009999 | $2.28 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13586200961 | $1.51 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0174913808289999 | $0.15 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00529049694179999 | $0.00 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039401961543 | $2.88 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06545585618 | $7.19 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00501597321639999 | $0.38 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027546353345 | $0.20 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104731114555 | $0.00 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6789526769 | $1.96 |
| ANDREW ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3152848605 | $6.20 |
| ANDREW ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005179287449 | $0.00 |
| ANDREW ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001696124546 | $0.00 |
| ANDREW ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016527230245 | $0.00 |
| ANDREW ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018846119195 | $3.68 |
| ANDREW ESMEIER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 24.0 | $24.00 |
| ANDREW ESMEIER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANDREW ESMEIER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANDREW ESMEIER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 99.203478 | $99.20 |
| ANDREW ESMEIER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANDREW ESMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117094826374 | $34.66 |
| ANDREW ESMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039963694339 | $0.04 |
| ANDREW ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092305074934 | $0.02 |
| ANDREW ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087104698098 | $0.09 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115953686466 | $34.32 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023195329075 | $0.00 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023498043285 | $0.00 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036916856936 | $0.00 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000093052257165 | $0.00 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000091558926884 | $0.00 |
| ANDREW ESTEVES BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.063923817039 | $0.06 |
| ANDREW ETHERDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00973225 | $375.54 |
| ANDREW ETHERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($607.06) |
| ANDREW ETHERDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758207) | ($221.01) |
| ANDREW ETHERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017686964221002 | $6.12 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,122.04) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,122.04 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,583.63) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 12,905.758909 | $12,905.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.875590878) | ($99.84) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.875590878 | $99.84 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,905.758909) | ($12,905.76) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,905.758909 | $12,905.76 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,440.98) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $1,440.98 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $115,667.87 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($115,666.31) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $115,666.31 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 40.03116438 | $78,374.32 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.03116438) | ($78,374.32) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.03116438 | $78,374.32 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148571404398927 | $399.19 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3871233559469 | $100.46 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60107570184 | $1,085.08 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.750890251 | $162.75 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014545687612 | $0.00 |
| ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000019651080681999 | $0.00 |
| ANDREW EVAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.893929178 | $8.89 |
| ANDREW EVAN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08046229244) | ($165.00) |
| ANDREW EVAN DAVIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08046229244 | $165.00 |
| ANDREW EVAN DAVIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08046229244) | ($161.83) |
| ANDREW EVAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016001739715858 | $50.40 |
| ANDREW EVAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022019492656 | $4.54 |
| ANDREW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032366514408 | $0.00 |
| ANDREW EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010500274665 | $321.26 |
| ANDREW EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051420640023 | $102.59 |
| ANDREW EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0280829865 | $4.78 |
| ANDREW EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10524540913 | $9.76 |
| ANDREW EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96751855514 | $13.55 |
| ANDREW EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806207601119999 | $23.85 |
| ANDREW EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078865928281 | $0.01 |
| ANDREW EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0614040691 | $7.18 |
| ANDREW EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023654236356 | $7.00 |
| ANDREW EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295976991909999 | $90.13 |
| ANDREW EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690378783409999 | $0.80 |
| ANDREW FAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000336074301939999 | $0.07 |
| ANDREW FAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27578540883 | $0.28 |
| ANDREW FAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103381560189 | $0.01 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016894188423 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000125314715 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016753996324999 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109412370469 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025123449056 | $0.01 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560691033303 | $16.59 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152543472509999 | $0.02 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097247142311 | $0.10 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32502181359 | $0.49 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000702469124579999 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000181910191 9675 | $0.00 |
| ANDREW FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009142679273741 | $0.01 |
| ANDREW FAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.519604) | ($1,600.52) |
| ANDREW FANDANGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (20.35721) | ($1,596.21) |
| ANDREW FANDANGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,599.961 | $1,596.21 |
| ANDREW FANDANGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ANDREW FANDANGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LUNC | 74.851226585 | $5,875.67 |
| ANDREW FANDANGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (79.783708) | ($6,265.96) |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001927450984 | $0.00 |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001104718407 | $0.00 |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.318011430426599 | $0.32 |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000087349362185999 | $0.00 |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000213813529999 | $0.00 |
| ANDREW FANDANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07235344412778 | $6.36 |
| ANDREW FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.27072618235 | $23.59 |
| ANDREW FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667701307879999 | $19.76 |
| ANDREW FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009500447525 | $19.41 |
| ANDREW FAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016686014655 | $0.49 |
| ANDREW FAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.72008832222 | $4.53 |
| ANDREW FAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5093299163 | $0.95 |
| ANDREW FAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150652918348 | $0.08 |
| ANDREW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011307513866 | $0.00 |
| ANDREW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024626169532 | $0.00 |
| ANDREW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023038406139 | $0.01 |
| ANDREW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056651989802 | $0.00 |
| ANDREW FAYASH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727568936 | $0.50 |
| ANDREW FAYASH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307122274019 | $5.99 |
| ANDREW FAYASH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.708764191 | $17.71 |
| ANDREW FAZZOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804270074169999 | $23.80 |
| ANDREW FEDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653464734589999 | $19.34 |
| ANDREW FEDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128005209892999 | $24.98 |
| ANDREW FEDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062304616146 | $0.01 |
| ANDREW FEDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.141409046397 | $0.14 |
| ANDREW FEGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BUSD | 3,991.28684839 | $3,991.29 |
| ANDREW FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214433421529999 | $64.58 |
| ANDREW FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02973909217 | $58.17 |
| ANDREW FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6809888263 | $5.68 |
| ANDREW FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7573719631 | $6.75 |
| ANDREW FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.328530373 | $108.33 |
| ANDREW FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000489927240849999 | $0.00 |
| ANDREW FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050994479858 | $0.04 |
| ANDREW FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000798344133759999 | $0.01 |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003757329313) | ($149.02) |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003757329313 | $149.02 |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.476960591) | ($103.48) |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.476960591 | $103.48 |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008604986312938 | $0.35 |
| ANDREW FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3201596982559 | $0.32 |
| ANDREW FELTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005135360404) | ($0.20) |
| ANDREW FELTS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005135360404 | $0.20 |
| ANDREW FELTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005941696317) | ($0.06) |
| ANDREW FELTS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005941696317 | $0.06 |
| ANDREW FELTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.790227262) | ($8,196.31) |
| ANDREW FELTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.790227262 | $8,196.31 |
| ANDREW FELTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.790227) | ($8,278.24) |
| ANDREW FELTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.417173645) | ($2,614.80) |
| ANDREW FELTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.417173645 | $2,614.80 |
| ANDREW FELTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.417) | ($2,604.76) |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001428902205) | ($2.96) |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001428902205 | $2.96 |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0007892299654) | ($1.47) |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0007892299654 | $1.47 |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.000962) | ($1.79) |
| ANDREW FELTS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001429) | ($2.94) |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005365352936 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001522294975 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005285575959969999 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051104399527 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037008124032 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106335630367 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00687293360739999 | $0.01 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004276818666817 | $0.17 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068602534227909 | $20.60 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000356539145329999 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002957578649919999 | $0.00 |
| ANDREW FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00661771155731749 | $12.71 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03966893116) | ($0.01) |
| ANDREW FENSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03966893116 | $0.01 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022267531302 | $67.02 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088837559833 | $179.24 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.4512937409999 | $99.45 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.503904968 | $21.80 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3431634763 | $26.04 |
| ANDREW FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015369533864276 | $0.00 |
| ANDREW FENTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00554845) | ($200.00) |
| ANDREW FENTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00554845 | $200.00 |
| ANDREW FENTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003434494658) | ($12.38) |
| ANDREW FENTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001841306351) | ($0.62) |
| ANDREW FENTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (1,667.884872) | ($5,537.38) |
| ANDREW FENTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (3,953.73494) | ($13,086.86) |
| ANDREW FENTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004116988341) | ($12.50) |
| ANDREW FENTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.714350842) | ($15,000.00) |
| ANDREW FENTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005952923683) | ($12.50) |
| ANDREW FENTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8917413366 | $18,724.86 |
| ANDREW FENTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02144838403) | ($450.38) |
| ANDREW FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022201339497 | $64.52 |
| ANDREW FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615575023759999 | $123.35 |
| ANDREW FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066013416868 | $0.07 |
| ANDREW FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336815824 | $0.48 |
| ANDREW FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 106.418519665959 | $434.06 |
| ANDREW FERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (874.091243122) | ($1,236.66) |
| ANDREW FERBER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 874.091243122 | $1,236.66 |
| ANDREW FERBER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (872.0) | ($1,201.89) |
| ANDREW FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019233788316 | $0.57 |
| ANDREW FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032913805183 | $0.01 |
| ANDREW FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.459379600478 | $3.41 |
| ANDREW FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095838619532 | $0.01 |
| ANDREW FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642954041411 | $0.60 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042706623 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062883068786 | $12.27 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045857292021 | $0.05 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019712152017 | $0.02 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206486346949999 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036328888669 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070953928481 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000961853656149999 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013762067059 | $0.00 |
| ANDREW FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001377500702499999 | $0.00 |
| ANDREW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03775250753514 | $0.04 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9586488734) | ($26,000.00) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (9.344584404) | ($17,000.00) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,250.0 | $4,250.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,650.634137) | ($10,650.63) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,036.309042 | $557.28 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $505.50 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.7828649 | $9,739.97 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (5.177160428) | ($10,606.06) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (11,051.683328002) | ($5,986.63) |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005853042294) | ($16.11) |
| ANDREW FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001286143372) | ($3.54) |
| ANDREW FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005593784684) | ($1.26) |
| ANDREW FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006463928968) | ($14.56) |
| ANDREW FERNANDES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.10374358 | $118.98 |
| ANDREW FERNANDES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008099572017) | ($16.11) |
| ANDREW FERNANDES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001779794223) | ($3.54) |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000237005026459999 | $0.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116589552609 | $0.01 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.642514012119 | $457.91 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72093953227429 | $2.72 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000217317115 | $0.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17044487899 | $0.02 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000010740142997 | $0.00 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000234075603329999 | $0.02 |
| ANDREW FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.845115929159999 | $0.41 |
| ANDREW FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 524.07932 | $294.96 |
| ANDREW FERNANDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078622886356 | $0.23 |
| ANDREW FERNANDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029812756981 | $58.32 |
| ANDREW FERNANDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.559433596 | $1.56 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04245126 | $1,695.03 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.09 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029286321216 | $899.47 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24194297123 | $492.90 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.188998207 | $460.19 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.433612323 | $10.32 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79817963997 | $7.05 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.138902919 | $3.53 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125721656065 | $9.20 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.506178998829999 | $3.12 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.19618591789999 | $0.21 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095257834353 | $0.72 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44006474171 | $0.68 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.086783733668 | $6.19 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11768381171 | $0.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046501730658 | $0.50 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002259825845 | $0.01 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.057790676568 | $0.15 |
| ANDREW FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014178014385999 | $0.05 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($2,040.90) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $2,040.90 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($2,046.52) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 2.06046 | $200.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.06046) | ($200.36) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03626993) | ($1,500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03626993 | $1,500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.036269) | ($1,499.96) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,499.172 | $1,499.96 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,499.17) | ($1,499.17) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 13.84754 | $1,499.17 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (13.84754) | ($1,498.44) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0127101 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($5,051.08) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $5,051.08 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($5,049.73) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.01271) | ($481.33) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 5.64862 | $481.33 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03960918) | ($1,500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03960918 | $1,500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.039604) | ($1,500.04) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 17.59731 | $1,500.04 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03932962) | ($1,500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03932962 | $1,500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.039335) | ($1,500.66) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 16.68324 | $1,500.66 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0) | ($2,637.72) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,063.587205633) | ($5,063.59) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,063.587205633 | $5,063.59 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10276842) | ($3,250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10276842 | $3,250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.079052) | ($2,498.68) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,494.518 | $2,498.68 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03234685) | ($1,022.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03234685 | $1,022.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.056064) | ($1,771.34) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,777.006 | $1,771.34 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03165280092) | ($926.38) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03165280092 | $926.38 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4805808524) | ($1,044.80) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4805808524 | $1,044.80 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.031652) | ($930.51) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 933.187 | $930.51 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.48058) | ($1,052.98) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,059.493 | $1,052.98 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.07803 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.21075 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 5.22947 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.85013 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.95766 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.23443 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.95462 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.244195 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 5.31949 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.67519 | $77.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.60739 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.270355 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 5.83131 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.13355 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.132528 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.131681 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (60.0) | ($3,059.40) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.42099 | $500.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (23.0642) | ($1,159.21) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,158.109 | $1,159.21 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.007865 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0078825 | $250.00 |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.146738) | ($2,014.53) |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.015748) | ($466.88) |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 465.46 | $466.88 |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,004.507 | $2,014.53 |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.888224758) | ($4.89) |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.888224758 | $4.89 |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW FERRETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,632.75743) | ($3,632.76) |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009861745135005 | $37.88 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023925332924204 | $6.64 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5523723884749 | $34.55 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02007136415 | $0.02 |
| ANDREW FERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202884289657 | $18.19 |
| ANDREW FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009815500376 | $0.00 |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.4349908 | $16,762.37 |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225) | ($8,618.95) |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.020497) | ($651.45) |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 416.538 | $651.45 |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003744) | ($118.99) |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 75.973 | $118.99 |
| ANDREW FIGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08878247) | ($2,521.95) |
| ANDREW FIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077598831915 | $2.85 |
| ANDREW FIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8838960388799 | $42.22 |
| ANDREW FIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149586514479999 | $29.19 |
| ANDREW FIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093135224446 | $0.82 |
| ANDREW FIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0538021447 | $0.08 |
| ANDREW FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031709306367999 | $0.00 |
| ANDREW FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015666803943 | $0.05 |
| ANDREW FILAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008409015437 | $0.00 |
| ANDREW FILAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05655262133 | $0.84 |
| ANDREW FILAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015259073709 | $0.00 |
| ANDREW FILAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072700022427 | $0.25 |
| ANDREW FILAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000637911802749999 | $0.00 |
| ANDREW FILLINGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060073368261 | $17.50 |
| ANDREW FILLINGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1546276479999 | $15.19 |
| ANDREW FILLINGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.189875342 | $20.17 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077225245901 | $239.40 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2599043113 | $529.69 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.852036756 | $201.85 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.896407917 | $14.98 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3462953479999 | $10.26 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070690290927 | $0.62 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.346539669 | $107.09 |
| ANDREW FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079571571756 | $0.60 |
| ANDREW FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79163223368 | $9.99 |
| ANDREW FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00344430785869999 | $0.00 |
| ANDREW FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032915388203 | $100.53 |
| ANDREW FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091938517061 | $185.59 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315191382069999 | $96.15 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36693347757 | $0.43 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036828930634 | $0.00 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20416399882 | $22.42 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078578520553 | $1.78 |
| ANDREW FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010305545288 | $0.64 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109598227771 | $334.73 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015492906612 | $0.02 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132496136393999 | $268.68 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000721475320299999 | $0.00 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.954516028709999 | $8.43 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0560350098 | $1.18 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00482143666449999 | $0.35 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.8564508439999 | $1.30 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004539280028 | $1.03 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0576757618209999 | $0.09 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055495002648 | $0.40 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0242165243 | $1.94 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40342013818 | $0.21 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016269699682 | $0.18 |
| ANDREW FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025149264607 | $0.07 |
| ANDREW FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080723328316 | $250.08 |
| ANDREW FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082620356578 | $166.50 |
| ANDREW FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87302740325 | $0.87 |
| ANDREW FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.25561485809999 | $24.79 |
| ANDREW FISANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005220443345 | $160.98 |
| ANDREW FISANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35586676874 | $725.51 |
| ANDREW FISANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.376342118 | $86.38 |
| ANDREW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015513742652676 | $0.00 |
| ANDREW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057332495559 | $0.00 |
| ANDREW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007113476544 | $0.00 |
| ANDREW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102660641883999 | $0.01 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0033156 | $10.02 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025017 | $10.01 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.12937447 | $10.01 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.26196552 | $3,814.75 |
| ANDREW FISKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 28.69216808 | $2,215.61 |
| ANDREW FISKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14386546 | $5,742.24 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003362609163893 | $99.67 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168630913537199 | $31.57 |
| ANDREW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3334626569204 | $12.03 |
| ANDREW FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007298374802 | $0.00 |
| ANDREW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024968020464 | $0.00 |
| ANDREW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123436178806999 | $0.01 |
| ANDREW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066749257263 | $0.00 |
| ANDREW FITZPATRICK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00076855 | $22.85 |
| ANDREW FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044605050638 | $0.10 |
| ANDREW FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.318053) | ($9,699.98) |
| ANDREW FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 13,953.381 | $9,699.98 |
| ANDREW FLEMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,877.50) |
| ANDREW FLEMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45328864) | ($41,818.38) |
| ANDREW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,159.13819770688 | $1,245.52 |
| ANDREW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00578866118 | $6.31 |
| ANDREW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.691219671 | $12.46 |
| ANDREW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014661925107 | $0.00 |
| ANDREW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0513911961 | $0.10 |
| ANDREW FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161871825499 | $4.79 |
| ANDREW FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024979681253 | $75.66 |
| ANDREW FLICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.558038278) | ($228.56) |
| ANDREW FLICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.558038278 | $228.56 |
| ANDREW FLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (228.558038) | ($228.56) |
| ANDREW FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3739045892301 | $0.37 |
| ANDREW FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139749613934 | $0.00 |
| ANDREW FLIGHTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5038429357) | ($7.14) |
| ANDREW FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003170263515 | $0.00 |
| ANDREW FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.503964615601104 | $7.03 |
| ANDREW FLIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00169153067149999 | $0.00 |
| ANDREW FLOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2411175096) | ($7,307.17) |
| ANDREW FLOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2411175096 | $7,307.17 |
| ANDREW FLOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001848371832) | ($3.38) |
| ANDREW FLOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001848371832 | $3.38 |
| ANDREW FLOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001848) | ($3.26) |
| ANDREW FLOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($5.01) |
| ANDREW FLOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240948) | ($7,117.95) |
| ANDREW FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001563955166476 | $54.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015703515206413 | $0.04 |
| ANDREW FLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01159139819) | ($474.55) |
| ANDREW FLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01159139819 | $474.55 |
| ANDREW FLOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01159139) | ($461.57) |
| ANDREW FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169716220723329 | $0.68 |
| ANDREW FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012171655658359 | $50.46 |
| ANDREW FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030096913532 | $5.87 |
| ANDREW FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017830063233 | $0.02 |
| ANDREW FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000892481095 | $0.00 |
| ANDREW FLORY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00032105 | $0.02 |
| ANDREW FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034706709429 | $0.00 |
| ANDREW FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172040634 | $0.02 |
| ANDREW FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007749400426 | $0.00 |
| ANDREW FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000124747361191 | $0.00 |
| ANDREW FLUKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1985188936) | ($387.90) |
| ANDREW FLUKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1985188936 | $387.90 |
| ANDREW FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018495946615 | $0.55 |
| ANDREW FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010206939461932 | $2.81 |
| ANDREW FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6602977924 | $0.41 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034035410382 | $0.03 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035888054729 | $0.03 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065781661573 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088979022950999 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006770593654 | $0.02 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019049956832 | $0.02 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006579596356 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080460970276 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021473632057 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000135716859120999 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027721399787 | $0.00 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000913323235624 | $0.18 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.84219918969999 | $8.84 |
| ANDREW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6570260121 | $8.66 |
| ANDREW FOCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045362115539 | $13.43 |
| ANDREW FOCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037919096233 | $7.40 |
| ANDREW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49967129079263 | $0.58 |
| ANDREW FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297777856629999 | $0.88 |
| ANDREW FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065895108838 | $1.29 |
| ANDREW FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0211087574 | $0.59 |
| ANDREW FOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061651442829 | $12.03 |
| ANDREW FOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44268514201 | $1.51 |
| ANDREW FOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.9191738574 | $7.42 |
| ANDREW FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072380591323 | $21.42 |
| ANDREW FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051517493911 | $0.00 |
| ANDREW FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046082210089 | $91.65 |
| ANDREW FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000029920775446 | $0.00 |
| ANDREW FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008786648405 | $0.00 |
| ANDREW FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051632792212 | $0.00 |
| ANDREW FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016959764678 | $0.00 |
| ANDREW FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083220654294 | $0.00 |
| ANDREW FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027573545202 | $0.00 |
| ANDREW FORMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6781914960048 | $0.65 |
| ANDREW FORMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003866229779 | $0.01 |
| ANDREW FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007861482304 | $0.00 |
| ANDREW FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081109187729 | $0.01 |
| ANDREW FORSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0012786362 52) | ($52.13) |
| ANDREW FORSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.108270029) | ($49.52) |
| ANDREW FORSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($452.07) |
| ANDREW FORSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($447.38) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.32) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,772.17) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.033062) | ($999.99) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 106.2507 | $999.99 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($704.50) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.806510614) | ($3,136.42) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,011.68 | $3,011.68 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,781.610418 | $3,781.61 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (106.2507) | ($880.07) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.029781 | $880.07 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 152.7849 | $152.78 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0715031) | ($2,095.42) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,081.67148 | $2,081.67 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.418624 | $42.42 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.13) | ($52.13) |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8576816169 | $25,119.78 |
| ANDREW FORSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85768162) | ($25,138.65) |
| ANDREW FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010056471311252 | $34.25 |
| ANDREW FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4173797627178 | $18.41 |
| ANDREW FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019031683644 | $50.23 |
| ANDREW FORYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018545823126 | $0.55 |
| ANDREW FORYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037615182664 | $74.31 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070544745364 | $0.21 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6723455093 | $1.95 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8149671609 | $43.78 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31730497064 | $0.80 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06503346607 | $0.07 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.55493100698 | $0.39 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028370052747 | $0.08 |
| ANDREW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340716688439999 | $6.65 |
| ANDREW FOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.094394855 | $1.28 |
| ANDREW FOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027307334236 | $53.28 |
| ANDREW FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020193634358 | $0.01 |
| ANDREW FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7521990727 | $3.61 |
| ANDREW FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86664321504 | $0.13 |
| ANDREW FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013916449434 | $0.00 |
| ANDREW FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000042753196558 | $0.00 |
| ANDREW FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042602888) | ($28,265.99) |
| ANDREW FOWLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042602888 | $28,265.99 |
| ANDREW FOWLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325) | ($100.01) |
| ANDREW FOWLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03935288) | ($31,853.05) |
| ANDREW FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035293942887783 | $134.93 |
| ANDREW FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041911200132 | $83.11 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 95.79073409 | $521.02 |
| ANDREW FOX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00115919 | $46.91 |
| ANDREW FOX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00123318 | $48.24 |
| ANDREW FOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00113386 | $47.17 |
| ANDREW FOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 302.75507115 | $1,999.65 |
| ANDREW FOX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 384.52533438 | $2,576.32 |
| ANDREW FOX | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00116212 | $46.91 |
| ANDREW FOX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00109989 | $43.53 |
| ANDREW FOX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00102514 | $41.39 |
| ANDREW FOX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00125079 | $49.18 |
| ANDREW FOX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00104197 | $40.29 |
| ANDREW FOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00104255 | $40.34 |
| ANDREW FOX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00099615 | $37.69 |
| ANDREW FOX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00109766 | $40.04 |
| ANDREW FOX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (764.028650805) | ($1,531.17) |
| ANDREW FOX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 764.028650805 | $1,531.17 |
| ANDREW FOX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (764.02) | ($1,535.68) |
| ANDREW FOX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102791 | $36.97 |
| ANDREW FOX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00123261 | $37.40 |
| ANDREW FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00104742 | $29.71 |
| ANDREW FOX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00119702 | $35.87 |
| ANDREW FOX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00102918 | $30.18 |
| ANDREW FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0012185 | $35.89 |
| ANDREW FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00117096 | $33.83 |
| ANDREW FOX | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00133966 | $42.59 |
| ANDREW FOX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100799 | $30.06 |
| ANDREW FOX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00112192 | $33.17 |
| ANDREW FOX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00112233 | $32.88 |
| ANDREW FOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.314093529) | ($2,000.00) |
| ANDREW FOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.314093529 | $2,000.00 |
| ANDREW FOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.224209181) | ($7,951.05) |
| ANDREW FOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.224209181 | $7,951.05 |
| ANDREW FOX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.342587435) | ($5,087.29) |
| ANDREW FOX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 260.87 | $260.87 |
| ANDREW FOX | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 3.0 | $3.00 |
| ANDREW FOX | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,800.007212 | $1,800.01 |
| ANDREW FOX | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW FOX | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1462292234 | $3,239.99 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107177011361 | $0.03 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036807827595 | $112.73 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10283260978939 | $8.67 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108017953796999 | $21.08 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.409010878 | $20.41 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033356138166 | $101.90 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6733563809 | $3,331.12 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.568704143 | $381.57 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.579087097 | $263.84 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.136425118329999 | $0.84 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664885181839999 | $16.08 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.307610035768 | $6.84 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054677771300321 | $128.79 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016698837375 | $0.00 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015899651686 | $0.18 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026885262892 | $0.00 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122073221967 | $0.01 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092468693578 | $0.00 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0258462441699999 | $0.09 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115510087286999 | $0.01 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023762577193 | $0.00 |
| ANDREW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00240632502959999 | $0.00 |
| ANDREW FOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,051.048678206) | ($4,051.05) |
| ANDREW FOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,051.048678206 | $4,051.05 |
| ANDREW FOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW FOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,951.048678) | ($3,951.05) |
| ANDREW FOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.215214412) | ($265.82) |
| ANDREW FOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.215214412 | $265.82 |
| ANDREW FOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.215214412) | ($265.79) |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003137475683 2 | $0.01 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035366270234 | $0.01 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.829712372325 | $27.83 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3708805681588 | $4.90 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016378956218 | $0.01 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054531295259 | $0.02 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013290922672 | $0.00 |
| ANDREW FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047413722662 | $0.00 |
| ANDREW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010468845873 | $3.10 |
| ANDREW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043383006588 | $0.00 |
| ANDREW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82939432755 | $0.83 |
| ANDREW FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.48697811 | $4.75 |
| ANDREW FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038081672344 | $1.13 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21346722 | $8,532.71 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $1,065.75 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($1,064.50) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $1,064.50 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.05036288 | $2,003.02 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05036288) | ($2,010.88) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05036288 | $2,010.88 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 994.66389635 | $1,233.38 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (994.66389635) | ($1,183.65) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 994.66389635 | $1,183.65 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 992.13766154 | $1,103.29 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (992.13766154) | ($1,101.27) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 992.13766154 | $1,101.27 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 19.999995 | $1,778.02 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.999995) | ($1,739.57) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.999995 | $1,739.57 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.31) | ($99.31) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.31 | $99.31 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0026067 | $99.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026067) | ($102.12) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026067 | $102.12 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.06430566 | $2,551.60 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06430566) | ($1,988.18) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06430566 | $1,988.18 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.31) | ($5,000.31) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1592599 | $5,000.31 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1592599) | ($4,893.54) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1592599 | $4,893.54 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1679501 | $5,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1679501) | ($5,022.48) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1679501 | $5,022.48 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,252.38785361 | $900.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 25.083004202 | $1,324.91 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,252.38785361) | ($885.83) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,252.38785361 | $885.83 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.083004202) | ($1,322.88) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.083004202 | $1,322.88 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 14.572107024 | $718.51 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.572107024) | ($706.60) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.572107024 | $706.60 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 74.256004 | $74.26 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5811198365) | ($1,200.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5811198365 | $1,200.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5804728919) | ($1,200.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5804728919 | $1,200.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,925.75) | ($4,925.75) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,925.75 | $4,925.75 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 5,952.0 | $4,954.08 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,952.0) | ($4,658.89) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,952.0 | $4,658.89 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 87.464911074 | $3,909.45 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (87.464911074) | ($3,930.71) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 87.464911074 | $3,930.71 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0006469445914) | ($1.22) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0006469445914 | $1.22 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.006004) | ($0.01) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.006004 | $0.01 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1441426 | $4,560.93 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1441426) | ($4,561.65) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1441426 | $4,561.65 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 51.11887 | $2,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.11887) | ($1,988.01) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.11887 | $1,988.01 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02577852 | $767.80 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02577852) | ($768.25) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02577852 | $768.25 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 53.36896 | $2,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (53.36896) | ($1,999.73) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 53.36896 | $1,999.73 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1758001 | $5,000.00 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1758001) | ($5,008.54) |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1758001 | $5,008.54 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026715449074 | $566.42 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9712655014899 | $34.43 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116742569032 | $236.41 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.063189575 | $224.06 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.381677378 | $123.32 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22605477829 | $2.51 |
| ANDREW FRANK ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0265960865 | $213.66 |
| ANDREW FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080735078777 | $0.00 |
| ANDREW FRASER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 209.4613 | $452.44 |
| ANDREW FRASER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00798852 | $330.40 |
| ANDREW FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 229.458395 | $229.46 |
| ANDREW FRASER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 230.822498 | $230.82 |
| ANDREW FRASER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0034558 | $100.30 |
| ANDREW FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.31396536115 | $30.47 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.80576472) | ($16.68) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 3.80576472 | $16.68 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.314808446) | ($42.31) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 42.314808446 | $42.31 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | UNI | (3.80576472) | ($19.36) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (320.209932542) | ($122.11) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 320.209932542 | $122.11 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.253672911) | ($497.10) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.253672911 | $497.10 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.30919624) | ($123.34) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 193.30919624 | $123.34 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,604.18476884) | ($1,604.18) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,604.18476884 | $1,604.18 |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (42.314808446) | ($42.31) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,604.184768) | ($1,604.18) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BAT | (320.209932542) | ($131.59) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.253672911) | ($513.74) |
| ANDREW FRAZIER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (193.30919624) | ($133.98) |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142599172789999 | $0.00 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001423745027 | $0.00 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022305845301 | $0.00 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016507915348815 | $4.28 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9516150909989 | $12.95 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.592503311044 | $1.69 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22415802391953 | $0.22 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0088305354972031 | $0.07 |
| ANDREW FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37735082113182 | $0.22 |
| ANDREW FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154394441499 | $45.76 |
| ANDREW FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005146255422 | $15.23 |
| ANDREW FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANDREW FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067537677078 | $13.18 |
| ANDREW FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083220738569 | $0.61 |
| ANDREW FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075564058579 | $0.00 |
| ANDREW FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036237241645 | $0.03 |
| ANDREW FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029009030048 | $0.03 |
| ANDREW FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116158725866 | $0.00 |
| ANDREW FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.527336882 | $332.53 |
| ANDREW FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.181806816 | $9.66 |
| ANDREW FROOME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 48.296925 | $4,841.46 |
| ANDREW FROOME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 92.10213092 | $1,260.59 |
| ANDREW FROOME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15821467 | $6,323.21 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.385195292 | $4,280.27 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.099857) | ($3,402.52) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,400.552 | $3,402.52 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.008078) | ($24.99) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 24.966 | $24.99 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.51) | ($20.51) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.106751738 | $9,612.85 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.187830392) | ($9,869.53) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.187830392 | $9,869.53 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.001292) | ($3,100.00) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,095.671 | $3,100.00 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.463798) | ($7,629.87) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 7,626.233 | $7,629.87 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 32.34109 | $3,500.00 |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,229.0) | ($4,229.00) |
| ANDREW FROOME | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1021727 | $4,229.00 |
| ANDREW FROOME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.654318957) | ($2.65) |
| ANDREW FROOME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.654318957 | $2.65 |
| ANDREW FROOME | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.56) | ($3,000.56) |
| ANDREW FROOME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 29.76745 | $3,000.56 |
| ANDREW FROOME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (29.0) | ($2,979.43) |
| ANDREW FROOME | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,966.802 | $2,979.43 |
| ANDREW FROOME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,966.8) | ($2,966.80) |
| ANDREW FROOME | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 29.44024 | $2,966.80 |
| ANDREW FROOME | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (29.0) | ($2,940.31) |
| ANDREW FROOME | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,928.836 | $2,940.31 |
| ANDREW FROOME | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001062767042) | ($41.03) |
| ANDREW FROOME | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,928.844318) | ($2,928.84) |
| ANDREW FROOME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,547.43 |
| ANDREW FROOME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1028965103) | ($3,184.51) |
| ANDREW FROOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.19535688) | ($701.61) |
| ANDREW FROOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.19535688 | $701.61 |
| ANDREW FROOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.745797297) | ($972.22) |
| ANDREW FROOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.745797297 | $972.22 |
| ANDREW FROOME | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (92.195356) | ($681.85) |
| ANDREW FROOME | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (87.745797) | ($942.43) |
| ANDREW FROOME | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (33.54878) | ($1,810.29) |
| ANDREW FROOME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (139.609366728) | ($7,525.44) |
| ANDREW FROOME | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 139.609366728 | $7,525.44 |
| ANDREW FROOME | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (139.609366) | ($7,255.86) |
| ANDREW FROOME | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001420075572) | ($41.03) |
| ANDREW FROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3520374595) | ($6,800.00) |
| ANDREW FROOME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3365407043 | $6,500.66 |
| ANDREW FROOME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1028965103 | $1,987.56 |
| ANDREW FROOME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01062484774) | ($205.23) |
| ANDREW FROOME | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002124131906) | ($41.03) |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801046633803 | $52.76 |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014119890385821 | $0.43 |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00727362967515799 | $0.01 |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7813638185426 | $11.82 |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13522892031557 | $1.46 |
| ANDREW FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76308157589029 | $62.23 |
| ANDREW FROST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANDREW FROST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 8,982.6415 | $8,982.64 |
| ANDREW FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW FROST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,640.14) | ($4,640.14) |
| ANDREW FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590929614049999 | $182.57 |
| ANDREW FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.21998939092 | $59.22 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 120.0 | $170.40 |
| ANDREW FRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 3.9874 | $246.12 |
| ANDREW FRUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $258.36 |
| ANDREW FRUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $204.49 |
| ANDREW FRUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 350.0 | $220.59 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851920267599999 | $25.22 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465184855939999 | $9.08 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.296911215 | $23.15 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6350903232 | $1.03 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37626264384 | $4.18 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100471055511999 | $0.89 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014846092276 | $0.11 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21168549772 | $8.38 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090625023971 | $0.12 |
| ANDREW FRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057382799408 | $0.13 |
| ANDREW FUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021451936885 | $0.00 |
| ANDREW FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2274243811 | $463.64 |
| ANDREW FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.227424) | ($465.00) |
| ANDREW FULLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.08598737564 | $157.14 |
| ANDREW FULLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08598836297) | ($157.12) |
| ANDREW FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02474195421 | $30.52 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103568331309 | $30.65 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021278531471 | $4.15 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6955307027 | $3.70 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170821060979999 | $0.51 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088942132915 | $0.00 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098961253589892 | $0.11 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112872643378 | $0.01 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001956846477 | $0.00 |
| ANDREW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00329754266419999 | $0.00 |
| ANDREW FURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127559576991 | $37.76 |
| ANDREW FURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277781426869999 | $54.20 |
| ANDREW FURJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002557155373 | $0.00 |
| ANDREW FURJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017013207524 | $0.02 |
| ANDREW FURJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4368526056 | $2.16 |
| ANDREW FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096359314834 | $28.52 |
| ANDREW FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028322073658 | $5.53 |
| ANDREW FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.801141918 | $13.06 |
| ANDREW FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047568978584 | $0.00 |
| ANDREW FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024944462645 | $0.07 |
| ANDREW FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072838239452 | $0.14 |
| ANDREW FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020423920666 | $0.02 |
| ANDREW FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00199787008399999 | $0.00 |
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01153251921) | ($332.48) |
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01153251921 | $332.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.152954562) | ($268.42) |
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.152954562 | $268.42 |
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152954562) | ($268.09) |
| ANDREW FUTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01153251) | ($332.96) |
| ANDREW FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092710335581935 | $3.22 |
| ANDREW FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011605386910882 | $2.87 |
| ANDREW FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107509498458 | $0.01 |
| ANDREW GABOR MEZEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.08035152 | $189.89 |
| ANDREW GABOR MEZEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1099287499 | $221.23 |
| ANDREW GABOR MEZEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1902802699) | ($381.50) |
| ANDREW GAHM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.146787189) | ($4,346.91) |
| ANDREW GAHM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.146787189 | $4,346.91 |
| ANDREW GAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011471598816232 | $39.55 |
| ANDREW GAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.489) | ($4,515.11) |
| ANDREW GAINES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.489 | $4,515.11 |
| ANDREW GAINES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.489) | ($4,506.89) |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062882385927 | $18.61 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106601589 | $0.02 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032640657225 | $8.12 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0001222306 | $11.11 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26334249459 | $2.32 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000219030824109999 | $0.00 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032842752601 | $0.36 |
| ANDREW GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023335621368 | $0.00 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.442177441) | ($31.44) |
| ANDREW GALASSI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.442177441 | $31.44 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1922853498) | ($0.04) |
| ANDREW GALASSI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1922853498 | $0.04 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01356321805) | ($0.01) |
| ANDREW GALASSI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01356321805 | $0.01 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027762265486 | $8.22 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015989046327 | $3.12 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.416319373 | $150.96 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055459752497131 | $0.00 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235186599139999 | $1.72 |
| ANDREW GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0407588096110071 | $0.04 |
| ANDREW GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,708.3) | ($14,708.30) |
| ANDREW GALEANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,708.3 | $14,708.30 |
| ANDREW GALEANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.851350813) | ($15,355.61) |
| ANDREW GALEANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.851350813 | $15,355.61 |
| ANDREW GALEANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.851) | ($15,056.26) |
| ANDREW GALEANO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,705.0) | ($14,705.00) |
| ANDREW GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021212423694 | $0.19 |
| ANDREW GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031785627009 | $0.94 |
| ANDREW GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9546221187 | $39.55 |
| ANDREW GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036254808749129 | $101.25 |
| ANDREW GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.16391428955 | $93.16 |
| ANDREW GALLASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259784636063 | $91.10 |
| ANDREW GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450291833114 | $0.42 |
| ANDREW GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054330433481 | $0.00 |
| ANDREW GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.286143339649 | $0.52 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.27538 | $364.37 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.26) | ($28.88) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006985 | $28.88 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.0154) | ($335.45) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 333.895 | $335.45 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (333.895265) | ($333.90) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070311) | ($29.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.70607 | $78.27 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.7054) | ($78.11) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 77.883 | $78.11 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (38.94) | ($38.94) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009443 | $38.94 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (38.94) | ($38.94) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.012522 | $38.94 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01252203344) | ($38.95) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009443) | ($38.93) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (0.4108) | ($5.49) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000139 | $5.49 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($5.47) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2.719 | $5.47 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.964) | ($5.93) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.919 | $5.93 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.92) | ($5.92) |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 0.4438 | $5.92 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 13.466 | $1,330.98 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (13.4667) | ($1,330.83) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,324.284 | $1,330.83 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,307.0) | ($1,307.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 241.124582999 | $1,638.61 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UNI | (20.0) | ($135.91) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0035893 | $135.91 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | UNI | (220.666635355) | ($1,496.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (17.28) | ($17.28) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004585 | $17.28 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 374.0 | $374.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040478) | ($153.01) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (374.0) | ($374.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 38.313 | $2,977.19 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (38.313) | ($2,996.02) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,990.33 | $2,996.02 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,407.0) | ($1,407.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 260.314523589 | $2,361.05 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (260.639470783) | ($2,364.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 591.0 | $591.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 7.674 | $497.12 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (7.674) | ($497.12) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 500.728 | $497.12 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 6.73106256 | $2,062.40 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BNB | (6.726580025) | ($2,064.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 516.0 | $516.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 12.322932 | $866.46 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (12.3229) | ($866.46) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 866.669 | $866.46 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 100.98297592 | $1,054.26 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | DOT | (100.676885719) | ($1,048.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 262.0 | $262.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.257057101 | $4,425.27 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,155.199851) | ($1,155.20) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 5.339 | $366.47 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (5.33909007) | ($366.21) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.109043) | ($200.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 198.207 | $200.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (198.2) | ($198.20) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01313 | $380.80 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.033666) | ($59.91) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 59.397 | $59.91 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.05611) | ($99.85) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0034324 | $99.85 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (59.4) | ($59.40) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0587) | ($3,601.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00241 | $76.31 |
| ANDREW GAMBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.567554493 | $5,027.50 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (2.569266145) | ($4,684.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,171.0 | $1,171.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (327.0) | ($327.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (0.458) | ($2.35) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.3063) | ($2.91) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000965 | $2.91 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000078 | $2.35 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (516.0) | ($516.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BNB | 6.726580025 | $1,996.79 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BNB | (5.001169028) | ($1,482.30) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.73) | ($514.07) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 372.0 | $372.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 14.43 | $9.38 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01993 | $604.84 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001838) | ($55.76) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 85.969 | $55.76 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001779) | ($54.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 6.3003 | $54.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | UNI | 220.666635355 | $979.13 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (100.0) | ($443.71) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 439.499 | $443.71 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.043653 | $67.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 29.99 | $563.62 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | AVAX | (29.797453722) | ($560.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0013283 | $35.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.044912) | ($61.51) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 60.956 | $61.51 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6532697203) | ($775.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01959809161) | ($23.25) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8139202527 | $965.59 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (591.0) | ($591.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | LINK | 260.639470783 | $1,681.12 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AVAX | 29.797453722 | $483.36 |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009772590908) | ($189.75) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3257530303) | ($6,325.00) |
| ANDREW GAMBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3919829759 | $7,610.96 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419193796515099 | $9.16 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465421661741312 | $0.09 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399215441431586 | $6.83 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83613358399598 | $9.84 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31837152744163 | $0.15 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121306514702899 | $0.01 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261134801401649 | $1.74 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000982652764249 | $0.00 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062519656908 | $1.17 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.217034707542827 | $1.10 |
| ANDREW GAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000555603144936 38 | $0.02 |
| ANDREW GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036807586093 | $112.73 |
| ANDREW GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018823348004 | $36.73 |
| ANDREW GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.797818419 | $17.80 |
| ANDREW GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51009371719999 | $2.20 |
| ANDREW GANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42241674306 | $4.71 |
| ANDREW GANSSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130943021283699 | $50.42 |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384894) | ($150.00) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384894 | $150.00 |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03493108098) | ($100.00) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03493108098 | $100.00 |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.800513783) | ($35.00) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.800513783 | $35.00 |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2026444381) | ($14.10) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2026444381 | $14.10 |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003848) | ($149.75) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034931) | ($100.63) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.800513) | ($34.97) |
| ANDREW GARBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.202644) | ($14.18) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362795) | ($140.00) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362795 | $140.00 |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03310251042) | ($92.50) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03310251042 | $92.50 |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.860356139) | ($50.00) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.860356139 | $50.00 |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4374354696) | ($25.00) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4374354696 | $25.00 |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003628) | ($140.22) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.860356) | ($50.37) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033102) | ($92.83) |
| ANDREW GARBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.437435) | ($25.17) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0050604) | ($166.00) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0050604 | $166.00 |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04722729308) | ($112.95) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04722729308 | $112.95 |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.11576914) | ($42.00) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.11576914 | $42.00 |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.11577) | ($41.79) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047) | ($112.87) |
| ANDREW GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005061) | ($165.25) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03131591) | ($977.33) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03131591 | $977.33 |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.291256582) | ($669.11) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.291256582 | $669.11 |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.770336424) | ($321.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.770336424 | $321.62 |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031316) | ($960.62) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.291484) | ($653.17) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2912609096) | ($650.72) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2912609096 | $650.72 |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03109563754) | ($951.10) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03109563754 | $951.10 |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (419.770336) | ($303.16) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.291261) | ($644.96) |
| ANDREW GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031095) | ($938.76) |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015252946314056 | $63.96 |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032882271119635 | $9.16 |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110276988466 | $0.01 |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32013321123029 | $3.97 |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019167085192 | $0.00 |
| ANDREW GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0452223910739999 | $1.87 |
| ANDREW GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.53328517 | $4,405.17 |
| ANDREW GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.53328517) | ($4,281.18) |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187825234 | $54.37 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100779915104 | $0.00 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024091961667999 | $0.01 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033031726263 | $0.01 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.07791278219999 | $9.08 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011888806304 | $0.35 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.090529997 | $9.09 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16853402573999 | $0.93 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79068426359 | $0.50 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5094131399 | $5.16 |
| ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120895897452 | $0.28 |
| ANDREW GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3935838376609 | $20.99 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.99886962 | $2,570.22 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07116455 | $2,393.39 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 499.324565 | $330.74 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,022.63 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| ANDREW GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,783.61 |
| ANDREW GARDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.42251422 | $2,399.00 |
| ANDREW GARDNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.10014859 | $168.35 |
| ANDREW GARDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 994.874116 | $590.16 |
| ANDREW GARDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 19.97728389 | $175.00 |
| ANDREW GARDNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.39056487 | $574.22 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088129041808 | $270.74 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5089653807383 | $3.65 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15331809454 | $298.62 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9051478166 | $4.91 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.667399197 | $55.02 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128023778749999 | $0.94 |
| ANDREW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.981830499 | $0.45 |
| ANDREW GARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.216724 | $605.00 |
| ANDREW GARLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.429122574) | ($16,917.46) |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038324824299 | $0.11 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087072793922 | $0.10 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614177100480899 | $154.32 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000906675194859999 | $0.01 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000828495135509999 | $0.00 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019855670476 | $0.59 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014511032482 | $2.83 |
| ANDREW GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105990266562999 | $0.01 |
| ANDREW GARLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029938295327 | $8.86 |
| ANDREW GARLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153586869659999 | $0.02 |
| ANDREW GARNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001258148796) | ($4.96) |
| ANDREW GARNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001718558646) | ($4.96) |
| ANDREW GARNER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002375478927) | ($4.96) |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067577231772 | $209.17 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.493551353663 | $160.28 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119927166955999 | $242.71 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6069023447 | $8.61 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,491.550710267 | $1,182.47 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3380616792 | $25.98 |
| ANDREW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8133601108 | $71.75 |
| ANDREW GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025316534529 | $76.71 |
| ANDREW GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046684442086 | $92.88 |
| ANDREW GARRAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157) | ($5,119.41) |
| ANDREW GARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020007904792 | $63.70 |
| ANDREW GARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082435141 | $0.02 |
| ANDREW GARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045260310432 | $11.36 |
| ANDREW GARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058056666192 | $0.00 |
| ANDREW GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165028225709999 | $0.49 |
| ANDREW GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0776111667238 | $156.08 |
| ANDREW GARTRELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4252413135) | ($168.80) |
| ANDREW GARTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26108801671541 | $0.55 |
| ANDREW GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79399419409999 | $1.42 |
| ANDREW GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241203418129999 | $0.03 |
| ANDREW GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031003826258 | $6.05 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.294876 | $3,832.27 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07033042 | $2,788.24 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092719620586261 | $25.86 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01698094474526 | $0.02 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015672706241 | $27.58 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223952383329999 | $6.63 |
| ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.950836926 | $464.95 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.38 |
| ANDREW GAUGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021536980762 | $64.87 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257666317009999 | $50.28 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3529090499 | $5.87 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25076913899 | $0.12 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17862239362 | $1.10 |
| ANDREW GAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.6225184929999 | $25.62 |
| ANDREW GAUKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02985621) | ($889.36) |
| ANDREW GAUKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (333.26225) | ($333.26) |
| ANDREW GAUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030703682405242 | $10.37 |
| ANDREW GAUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92678770464829 | $3.93 |
| ANDREW GAUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023088917584 | $0.00 |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07069741727) | ($220.02) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (320.5) | ($320.50) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 80,073.493879 | $80,073.49 |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,602.5) | ($1,602.50) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (42,972.0) | ($42,972.00) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.230573578 | $88,103.20 |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,100.1) | ($1,100.10) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,500.0) | ($29,500.00) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 22.876197123 | $66,856.50 |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.929303) | ($67,121.23) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (22.69) | ($47.85) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,624.911711) | ($10,624.91) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.231336) | ($88,381.22) |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014296479193 | $0.06 |
| ANDREW GAUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31097972023999 | $17.72 |
| ANDREW GAWECO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $193.51 |
| ANDREW GAWECO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $387.02 |
| ANDREW GAWECO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016629) | ($454.89) |
| ANDREW GAWECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629688293 | $50.00 |
| ANDREW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025180724297 | $0.75 |
| ANDREW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004325043211 | $0.08 |
| ANDREW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.870362007 | $66.49 |
| ANDREW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4101622171 | $2.77 |
| ANDREW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51761534816 | $0.52 |
| ANDREW GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1902941695 | $13.04 |
| ANDREW GENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093253225) | ($32.83) |
| ANDREW GENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093253225 | $32.83 |
| ANDREW GENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.606434302) | ($3,264.10) |
| ANDREW GENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.606434302 | $3,264.10 |
| ANDREW GENE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109325) | ($31.90) |
| ANDREW GENE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.606434302) | ($3,132.15) |
| ANDREW GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006723987397073 | $0.24 |
| ANDREW GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009380559245251 | $25.03 |
| ANDREW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.909669531 | $11.03 |
| ANDREW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.836848735409999 | $9.30 |
| ANDREW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0576509643729999 | $2.28 |
| ANDREW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.3139386677 | $323.75 |
| ANDREW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.5326939677 | $0.62 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00117692 | $48.78 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002259047665) | ($9.14) |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,888.711207 | $8,888.71 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 135.832236 | $135.83 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,983.169918727) | ($1,983.17) |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,983.169918727 | $1,983.17 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006590515999) | ($18.29) |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8571985194 | $23,788.97 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00139527 | $41.93 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00244486 | $50.86 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404809255489 | $103.80 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.973720711 | $40.82 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043615951328 | $0.09 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1366961824 | $7.14 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.018775791 | $27.76 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.695168763142 | $12.70 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24272708822 | $0.83 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05349829364 | $5.87 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028632657339 | $0.00 |
| ANDREW GEORGE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80081708822 | $1.04 |
| ANDREW GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7461113134579 | $17.99 |
| ANDREW GERARD BOURDELAIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00996722 | $403.54 |
| ANDREW GERARD BOURDELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694507678 | $50.00 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,150.93) |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,150.93 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,142.14) |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $6,142.14 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024659966125 | $74.66 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,247.26673437259 | $1,341.05 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.1799761779999 | $56.43 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4226565396 | $12.56 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.47880926589999 | $9.10 |
| ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.696552554 | $7.08 |
| ANDREW GERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081446252034 | $252.20 |
| ANDREW GERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANDREW GERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245003892539999 | $499.17 |
| ANDREW GERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0983908498 | $0.13 |
| ANDREW GERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31733589165 | $0.17 |
| ANDREW GERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019316645071 | $5.72 |
| ANDREW GERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029600421189 | $0.09 |
| ANDREW GERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.460913960149999 | $0.46 |
| ANDREW GERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102740664043999 | $0.01 |
| ANDREW GERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127103604096 | $0.00 |
| ANDREW GERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049037147898 | $0.00 |
| ANDREW GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143928571969 | $0.43 |
| ANDREW GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.579658841 | $18.69 |
| ANDREW GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.849448001 | $16.79 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.067 | $210.33 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1177533864) | ($0.07) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1177533864 | $0.07 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001122137362) | ($35.80) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001122137362 | $35.80 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112213) | ($33.60) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.585660912) | ($4,099.74) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.585660912 | $4,099.74 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($3,966.62) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.116494465) | ($105.00) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.116494465 | $105.00 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.896848445) | ($171.50) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.896848445 | $171.50 |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08566091197) | ($132.74) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (20.896848445) | ($169.26) |
| ANDREW GERULSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.116494465) | ($94.16) |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098190349895379 | $0.34 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024229934284764 | $56.17 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069220068207139 | $0.00 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3187325559397 | $4.04 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000405965767779999 | $0.00 |
| ANDREW GERULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050158822093353 | $2.28 |
| ANDREW GERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061838895345 | $1.83 |
| ANDREW GHERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533998034 | $0.49 |
| ANDREW GHERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060325195749 | $0.00 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001142648629 | $0.00 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277175108899999 | $0.02 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135088223212999 | $4.00 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021469687592 | $4.19 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.49641423569999 | $6.74 |
| ANDREW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.837187676 | $2.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072216923556 | $0.21 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9436819839 | $15.09 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0383280068839999 | $0.04 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0562504233269999 | $0.50 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32601367262 | $0.33 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122092676947 | $0.28 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14427291684 | $0.22 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76632006621 | $0.37 |
| ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033109817915 | $0.00 |
| ANDREW GIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002382458263399999 | $0.00 |
| ANDREW GIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002163395426 | $0.00 |
| ANDREW GIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028151715451 | $0.00 |
| ANDREW GIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085157118997 | $0.03 |
| ANDREW GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69688018791 | $5.10 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001329760367) | ($0.55) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001329760367 | $0.55 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (25.454909496) | ($2,727.24) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 25.454909496 | $2,727.24 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.01583085) | ($998.93) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.01583085 | $998.93 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.021041917) | ($1,122.06) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.021041917 | $1,122.06 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5489319553) | ($0.55) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5489319553 | $0.55 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (371.518304416) | ($825.61) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 371.518304416 | $825.61 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,506.902421093) | ($1,415.21) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,506.902421093 | $1,415.21 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,506.902421) | ($1,385.00) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (10.02104191) | ($1,072.30) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (371.5183) | ($791.33) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DASH | (25.45490949) | ($2,662.75) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (3.01583084) | ($993.76) |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DASH | 25.34753272 | $1,556.59 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,414.552861 | $763.43 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 10.02103771 | $690.83 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BCH | 3.015 | $632.53 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022904535438 | $0.00 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705581801558299 | $1.50 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013297743644367 | $0.00 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1128031447245 | $1.98 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061303335199433 | $0.67 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031506820131679 | $1.07 |
| ANDREW GILBERT BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0290655836342349 | $3.13 |
| ANDREW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026813117388 | $81.41 |
| ANDREW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3089218292 | $1.53 |
| ANDREW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056454445042 | $11.02 |
| ANDREW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037452715471 | $0.00 |
| ANDREW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161013752541 | $9.63 |
| ANDREW GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.78425014677 | $38.24 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207616975809999 | $0.00 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007835761886999 | $0.00 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117883669984 | $0.00 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089258707145 | $0.00 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008048942750599999 | $0.00 |
| ANDREW GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022636263931 | $0.00 |
| ANDREW GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028316157479 | $8.38 |
| ANDREW GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415251604589999 | $8.10 |
| ANDREW GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9213064789999 | $23.72 |
| ANDREW GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019797682262 | $0.00 |
| ANDREW GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026978793823 | $0.08 |
| ANDREW GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095365404924 | $0.02 |
| ANDREW GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.400062103 | $576.40 |
| ANDREW GIOBBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002981) | ($99.44) |
| ANDREW GIOBBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041366) | ($1,374.37) |
| ANDREW GIOBBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.179871) | ($343.22) |
| ANDREW GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215224319282939 | $8.19 |
| ANDREW GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000631990253439999 | $0.00 |
| ANDREW GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914790368799699 | $2.53 |
| ANDREW GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221425092499999 | $2.46 |
| ANDREW GIVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028433116985 | $862.29 |
| ANDREW GIVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228493775359999 | $465.34 |
| ANDREW GIVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.911129827 | $23.18 |
| ANDREW GIVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034302957829 | $0.00 |
| ANDREW GLAROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,606.17013806) | ($8,606.17) |
| ANDREW GLAROS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,606.17013806 | $8,606.17 |
| ANDREW GLAROS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,606.170138) | ($8,606.17) |
| ANDREW GLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087679071776 | $176.87 |
| ANDREW GLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.75519932336 | $68.76 |
| ANDREW GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.532564288749 | $26.10 |
| ANDREW GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00647872531 | $12.82 |
| ANDREW GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.226377309 | $75.89 |
| ANDREW GLEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107154085736 | $101.05 |
| ANDREW GLENN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022982611072 | $0.04 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.11 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.97 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.95 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (582.526654688) | ($5,000.00) |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.504949274) | ($150.25) |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.97165446) | ($8.34) |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 706.464146945 | $6,063.79 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.80 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.67 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.67 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.65 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.60 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.44 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.46 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.42 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.54 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.56 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.59 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.54 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033326826149 | $101.82 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.526973698 | $48.41 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062652287103 | $125.60 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025258293525 | $0.03 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 749.656629181 | $594.31 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.972290487 | $32.01 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6660557638 | $51.85 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61958923959999 | $13.76 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016048082167 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028591046553 | $2.09 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.828465403 | $60.91 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 115.322812358 | $4.70 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031598538128 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062877282209 | $0.00 |
| ANDREW GLENN WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000032522483232 | $0.00 |
| ANDREW GLICKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154688729865 | $45.85 |
| ANDREW GLICKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106006044822 | $20.68 |
| ANDREW GLICKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.971792242 | $23.97 |
| ANDREW GLICKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.835336863 | $37.84 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 150.0 | $781.40 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 14.0 | $72.72 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016899731979 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006226367553 | $0.01 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091132045929 | $0.01 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032673660616 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054319635422 | $0.01 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081886048324 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.07221189057 | $16.54 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000034556123515 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000538553302059999 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125963460759999 | $0.00 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93198019744 | $0.09 |
| ANDREW GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000024766901911 | $0.00 |
| ANDREW GLUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05179339917) | ($1,477.08) |
| ANDREW GLUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05179339917 | $1,477.08 |
| ANDREW GLUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2402755) | ($369.69) |
| ANDREW GLUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2402755 | $369.69 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054476032091708 | $18.18 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023896910425673 | $5.49 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148098969288 | $0.00 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69526746723 | $0.55 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2452624276 | $2.71 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092856344869 | $0.08 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0184386838446999 | $0.00 |
| ANDREW GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042606848535 | $0.00 |
| ANDREW GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000302227274922 | $0.01 |
| ANDREW GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011946912408 | $2.33 |
| ANDREW GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09072653204 | $0.16 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $62.46 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.01995374 | $28,265.29 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00687074) | ($30,719.68) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.00687074 | $30,719.68 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.068607115) | ($20,693.44) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.068607115 | $20,693.44 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (468.040372931) | ($3,655.40) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 468.040372931 | $3,655.40 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.512034639) | ($309.50) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 5.512034639 | $309.50 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (5.512034639) | ($262.15) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (468.040372931) | ($3,123.52) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00687074) | ($29,515.87) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.068607115) | ($18,056.23) |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009446649954793 | $331.51 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330273305497429 | $91.23 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74636453146039 | $8.89 |
| ANDREW GODFREY STANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027056520260249 | $2.40 |
| ANDREW GOINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2712395189999 | $18.27 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152666353933999 | $4.52 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014936302347 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4883790087999 | $6.59 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3358241797 | $0.49 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20428403804 | $0.70 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00157851564589999 | $0.17 |
| ANDREW GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00707876111739 | $0.04 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.08503836 | $3,412.08 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07314637 | $2,934.92 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075197045908 | $2.23 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031701820728 | $6.19 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.529535858999 | $175.53 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0947371180306 | $0.00 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0331754476969999 | $0.02 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00628151314288 | $0.00 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125856600964 | $2.95 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192255699544 | $55.78 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293499573956 | $0.03 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121653636104 | $23.74 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6597517992 | $2.90 |
| ANDREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.77195279619999 | $4.25 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101826149391999 | $3.01 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065694356426 | $12.80 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.333734962999 | $184.33 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334832463079999 | $102.31 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060977283482 | $0.00 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.204852359 | $2.81 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766313013479999 | $22.68 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17729743264 | $360.46 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000400611138649 | $0.00 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.027682486 | $131.25 |
| ANDREW GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34670694844 | $20.73 |
| ANDREW GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078759422683 | $23.31 |
| ANDREW GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216294138519999 | $4.22 |
| ANDREW GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072832978925 | $2.16 |
| ANDREW GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.61840998059999 | $0.24 |
| ANDREW GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043649397619 | $0.32 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.10282845 | $11.29 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.03015031 | $3.34 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0051918 | $210.71 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009158434011) | ($37.07) |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03091265 | $3.43 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.10194797 | $11.43 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.10199129 | $11.22 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00531633 | $216.53 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.10175959 | $11.50 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.10177102 | $11.39 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.10216393 | $11.17 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00514984 | $208.98 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.10193569 | $10.79 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00533898 | $211.71 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.10255353 | $10.91 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.10270732 | $10.85 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.10380002 | $10.82 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.11437407 | $11.42 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.1128567 | $11.25 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0052246 | $206.13 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00620144 | $245.14 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00507791 | $195.57 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00583105 | $231.95 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00539817 | $186.86 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00572832 | $165.46 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05246273618) | ($1,471.74) |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05246273618 | $1,471.74 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108410785) | ($30.41) |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108410785 | $30.41 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1070894378) | ($3,004.18) |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00595456 | $180.51 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00574651 | $169.02 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00617616 | $179.03 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00509601 | $161.51 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0060924 | $181.55 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00503686 | $152.83 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00501499 | $128.05 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0034033822262) | ($74.16) |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013161742397 | $40.81 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097111061434 | $18.95 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56892083819999 | $4.12 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8204027442 | $5.82 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024272131465 | $1.77 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037356455526 | $2.23 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032891552438 | $9.74 |
| ANDREW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.205005302 | $546.21 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4850241964) | ($954.27) |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4850241964 | $954.27 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.485024) | ($943.14) |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0328783 | $943.14 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (14.311029483) | ($38.87) |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | OMG | 14.311029483 | $38.87 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035055439514 | $0.01 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025088397505659 | $6.90 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005273340434 | $0.00 |
| ANDREW GOLEBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01055928873762 | $0.04 |
| ANDREW GOLLIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403605009 | $0.42 |
| ANDREW GOLLIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185025521269999 | $3.61 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016437130763 | $4.87 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087111629848 | $17.00 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044329272951 | $0.00 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11026370238 | $0.97 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51510234894 | $1.76 |
| ANDREW GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001698391287 | $0.01 |
| ANDREW GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027695667116 | $0.01 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097296846719999 | $0.29 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17561276146 | $0.14 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013528202921 | $0.00 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062648496834 | $0.00 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023446987851 | $0.01 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018963138811 | $0.00 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068286021239 | $20.21 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| ANDREW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032050427534 | $62.91 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.073265) | ($221.48) |
| ANDREW GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0055367 | $221.48 |
| ANDREW GONZALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005555446177) | ($170.72) |
| ANDREW GONZALES | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005555446177 | $170.72 |
| ANDREW GONZALES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007395552104) | ($0.15) |
| ANDREW GONZALES | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00007395552104 | $0.15 |
| ANDREW GONZALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006730636687) | ($0.20) |
| ANDREW GONZALES | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000006730636687 | $0.20 |
| ANDREW GONZALES | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00556217) | ($168.71) |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027697603054 | $0.01 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025994243331 | $0.00 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000405869566979999 | $0.00 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022716051467 | $0.00 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064459421933 | $0.01 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00109303851117 | $0.00 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025793905343534 | $0.94 |
| ANDREW GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072141278726565 | $0.22 |
| ANDREW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027081526387 | $8.02 |
| ANDREW GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035118471891 | $0.01 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.09567078) | ($85,644.34) |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.09567078 | $85,644.34 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($4,046.77) |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.99567077) | ($80,866.73) |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247117404367 | $99.60 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015339564916 | $0.30 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036015063219 | $0.03 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00705820344419999 | $0.00 |
| ANDREW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151232957799999 | $0.15 |
| ANDREW GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202938517369999 | $0.60 |
| ANDREW GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80634367279 | $0.12 |
| ANDREW GORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ANDREW GORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ANDREW GORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| ANDREW GORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| ANDREW GORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ANDREW GORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,980.0) | ($6,980.00) |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017934669533 | $0.01 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4205892871 | $3.40 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014359332268 | $0.00 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2269694516 | $0.78 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15474487783 | $0.95 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0291175637239999 | $2.20 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.278712148 | $84.28 |
| ANDREW GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00061940082337 | $0.00 |
| ANDREW GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000639459047 | $1.25 |
| ANDREW GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00003994 | $0.00 |
| ANDREW GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00003848 | $0.00 |
| ANDREW GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00009944 | $0.01 |
| ANDREW GORDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001253104524) | ($0.12) |
| ANDREW GORDON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001253104524 | $0.12 |
| ANDREW GORDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005791930465) | ($0.11) |
| ANDREW GORDON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005791930465 | $0.11 |
| ANDREW GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003318 | $0.00 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001552332355433 | $0.00 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000140875293780399 | $0.00 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023514724124 | $709.70 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151497954139999 | $0.02 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52932391243 | $1,068.56 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.333703803049999 | $0.33 |
| ANDREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7897362844 | $16.64 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000348747268) | ($0.03) |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000348747268 | $0.03 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004419712935) | ($0.13) |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004419712935 | $0.13 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002739341162) | ($0.03) |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002739341162 | $0.03 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004755389721) | ($184.11) |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004755389721 | $184.11 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.825201663) | ($5.83) |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.825201663 | $5.83 |
| ANDREW GORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475538) | ($183.86) |
| ANDREW GORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.825201663) | ($5.83) |
| ANDREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011589733519145 | $0.47 |
| ANDREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108983762926 | $0.00 |
| ANDREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000225445717724999 | $0.00 |
| ANDREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012403222349109 | $0.01 |
| ANDREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000329888632984 | $0.00 |
| ANDREW GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.651198873109999 | $0.03 |
| ANDREW GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59629180692 | $4.68 |
| ANDREW GOULAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,053.833800955) | ($2,053.83) |
| ANDREW GOULAS | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,053.833800955 | $2,053.83 |
| ANDREW GOULAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,053.8338) | ($2,053.83) |
| ANDREW GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143735919071 | $0.43 |
| ANDREW GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.239959899625 | $10.24 |
| ANDREW GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9014261246 | $7.06 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02519668 | $1,039.77 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121097 | $49.99 |
| ANDREW GOULET | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.06295001 | $2,556.31 |
| ANDREW GOULET | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01060023 | $419.66 |
| ANDREW GOULET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00895 | $356.04 |
| ANDREW GOULET | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001856606624) | ($7.06) |
| ANDREW GOULET | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008648136046) | ($3.33) |
| ANDREW GOULET | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01330428 | $485.16 |
| ANDREW GOULET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.014374) | ($402.31) |
| ANDREW GOULET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 918.467 | $402.31 |
| ANDREW GOULET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01290554 | $360.21 |
| ANDREW GOULET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01685956 | $488.79 |
| ANDREW GOULET | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.009984) | ($292.98) |
| ANDREW GOULET | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 30.0705 | $292.98 |
| ANDREW GOULET | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01188209 | $351.47 |
| ANDREW GOULET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002253409484) | ($7.12) |
| ANDREW GOULET | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (918.467) | ($508.09) |
| ANDREW GOULET | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000109399) | ($3.33) |
| ANDREW GOULET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.568115321) | ($4,000.00) |
| ANDREW GOULET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1071325733) | ($120.10) |
| ANDREW GOULET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002970456005) | ($3.33) |
| ANDREW GOULET | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.249803447 | $4,764.20 |
| ANDREW GOULET | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANDREW GOULET | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003645972574) | ($7.07) |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024693766729 | $74.33 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669164038419999 | $0.78 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161565798015 | $29.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.479655884 | $17.82 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.819572683 | $21.86 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4687724406 | $71.89 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43954126526 | $3.88 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.837151123085 | $0.12 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030144350325 | $2.21 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7954040309 | $43.71 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034151530323 | $3.75 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00495442748149999 | $1.12 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6679050836 | $1.03 |
| ANDREW GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.73306599356 | $1.52 |
| ANDREW GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156585440781 | $4.63 |
| ANDREW GOWDEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0079481 | $316.39 |
| ANDREW GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016571511807 | $49.31 |
| ANDREW GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089044919511 | $17.37 |
| ANDREW GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.710650402 | $17.71 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000547768888491 | $0.01 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021013970593 | $0.02 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016572147374 | $0.00 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044701337132 | $0.33 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112378889099999 | $0.00 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000704468877351 | $0.00 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000246018889815 | $0.06 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000546692393759999 | $0.00 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000954764991548 | $0.00 |
| ANDREW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000260546785929999 | $0.00 |
| ANDREW GRAFEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114623942695999 | $4.54 |
| ANDREW GRAFEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021134512994 | $0.48 |
| ANDREW GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0937950886179999 | $0.09 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 12.899083452 | $63.49 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.022318860269 | $67.08 |
| ANDREW GRAHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 1.020725962 | $4.70 |
| ANDREW GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 9.720732384 | $24.01 |
| ANDREW GRAHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 12.78936405 | $34.65 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179339912539999 | $0.05 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413208819 | $0.77 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95438889562 | $2.80 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018501622598 | $0.01 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914904744117746 | $0.11 |
| ANDREW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305385188559999 | $0.31 |
| ANDREW GRAHAM ASHLEY BARRALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087442101326964 | $0.01 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078147795798 | $0.00 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017305136292 | $0.00 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048605350626 | $0.00 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014723569737 | $0.00 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01937797578 | $0.02 |
| ANDREW GRAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087721390799 | $0.00 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.005985 | $506.46 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0112909 | $331.35 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471722963839999 | $144.98 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140645373939999 | $284.36 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.071753398 | $14.33 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4090540331 | $6.54 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35278693148 | $3.92 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.348903416009999 | $3.08 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140711010829999 | $0.01 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000503687764416199 | $0.01 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6500050486 | $12.47 |
| ANDREW GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.436771148286 | $85.69 |
| ANDREW GRAND-PIERRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00033175 | $10.06 |
| ANDREW GRAND-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008993347526 | $26.62 |
| ANDREW GRAND-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077911962583 | $0.09 |
| ANDREW GRAND-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075559343995 | $0.01 |
| ANDREW GRAND-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016192897554 | $0.00 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132344757398 | $3.92 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029076493653 | $5.67 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0139631141 | $4.77 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061684307769 | $18.26 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082629647527 | $0.00 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049611206901 | $9.68 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.673328356999 | $27.49 |
| ANDREW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83576488382 | $2.86 |
| ANDREW GRANT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069700508029999 | $0.01 |
| ANDREW GRANT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044756841913 | $0.04 |
| ANDREW GRAVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.081316444) | ($102,001.62) |
| ANDREW GRAVES | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 50.081316444 | $102,001.62 |
| ANDREW GRAVES | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (50.081316444) | ($100,193.18) |
| ANDREW GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014625383448699 | $4.33 |
| ANDREW GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222780989893885 | $604.61 |
| ANDREW GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18615430252 | $0.19 |
| ANDREW GRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.202626885) | ($2,428.59) |
| ANDREW GRAY | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 150.202626885 | $2,428.59 |
| ANDREW GRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.798579176) | ($352.23) |
| ANDREW GRAY | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 306.798579176 | $352.23 |
| ANDREW GRAY | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (150.202626885) | ($2,421.30) |
| ANDREW GRAY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (306.798579176) | ($340.24) |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,280.017727787) | ($1,007.24) |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,280.017727787 | $1,007.24 |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2495674402) | ($3.77) |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.2495674402 | $3.77 |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9797058738) | ($0.77) |
| ANDREW GRAY | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.9797058738 | $0.77 |
| ANDREW GRAY | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,280.997433) | ($998.59) |
| ANDREW GRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4129980855) | ($0.48) |
| ANDREW GRAY | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.4129980855 | $0.48 |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.835157032) | ($4,092.62) |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.835157032 | $4,092.62 |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0723834634) | ($2,184.28) |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0723834634 | $2,184.28 |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07238346) | ($2,184.85) |
| ANDREW GRAY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.835157032) | ($4,467.06) |
| ANDREW GRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004775525062) | ($1.40) |
| ANDREW GRAY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004775525062 | $1.40 |
| ANDREW GRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001119979904) | ($2.21) |
| ANDREW GRAY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001119979904 | $2.21 |
| ANDREW GRAY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00004775) | ($1.40) |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358231197601504 | $13.58 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00867542509289626 | $24.42 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010953865208 | $0.00 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28346118689583 | $1.71 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35002635575239 | $2.98 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775108993420749 | $13.71 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000921950323939999 | $0.00 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124611858188999 | $0.00 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000079326212698 | $0.00 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160275269213999 | $0.47 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068216915437 | $0.01 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100245481363 | $1.96 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.792017819 | $0.26 |
| ANDREW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029054418194 | $8.60 |
| ANDREW GREANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028000747329 | $0.01 |
| ANDREW GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002219800362999999 | $0.00 |
| ANDREW GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.150487787009999 | $0.02 |
| ANDREW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015032680937 | $0.29 |
| ANDREW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142254399138 | $0.85 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137.232229734) | ($83.43) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 137.232229734 | $83.43 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (137.223) | ($83.42) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.042991 | $83.42 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.309937543) | ($273.54) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.309937543 | $273.54 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (101.232766671) | ($210.44) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 101.232766671 | $210.44 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (26.3096) | ($273.54) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.141177 | $273.54 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XTZ | (101.229) | ($210.43) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 210.556 | $210.43 |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (210.55) | ($210.55) |
| ANDREW GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.108703 | $210.55 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014370660075 | $28.04 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6348511494407 | $0.63 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81240308560526 | $0.57 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33719290795815 | $4.51 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33479053434 | $20.02 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.62636082992552 | $1.49 |
| ANDREW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.630646343589999 | $0.30 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (975.754183556) | ($975.75) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 975.754183556 | $975.75 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (975.75) | ($975.75) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0309801 | $975.75 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,471.980952768) | ($904.26) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,471.980952768 | $904.26 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,471.98) | ($904.26) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 913.231 | $904.26 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.397607846) | ($2,700.51) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.397607846 | $2,700.51 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07904707613) | ($2,225.02) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07904707613 | $2,225.02 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.10647) | ($2,978.70) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,968.114 | $2,978.70 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.353006) | ($2,600.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,617.585 | $2,600.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.001615 | $50.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.03316 | $1,000.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.246331 | $500.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 296.789 | $200.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0252301 | $750.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.141 | $250.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ANDREW GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.574389 | $900.00 |
| ANDREW GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004251559136524 | $15.86 |
| ANDREW GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007161644540605 | $19.75 |
| ANDREW GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.919752050944 | $5.92 |
| ANDREW GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.528735685371 | $11.19 |
| ANDREW GREENWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167921372039999 | $4.97 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022323061129 | $6.61 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077111853 | $14.87 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.949609452 | $15.02 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9725294215999 | $6.89 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1045495744 | $0.91 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75139757639999 | $3.75 |
| ANDREW GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23832810156 | $14.00 |
| ANDREW GREER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00581348498) | ($232.71) |
| ANDREW GREER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00581348498 | $232.71 |
| ANDREW GREER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.005813) | ($232.05) |
| ANDREW GREER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 230.535 | $232.05 |
| ANDREW GREER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (230.535) | ($230.54) |
| ANDREW GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115084372964132 | $50.21 |
| ANDREW GREIDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090866410157 | $26.90 |
| ANDREW GREIDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071045880108 | $13.86 |
| ANDREW GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036476445311 | $10.80 |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421.217989094) | ($421.22) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421.217989094 | $421.22 |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003321) | ($1.00) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003321 | $1.00 |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (421.217989) | ($421.22) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003321) | ($0.99) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15365112) | ($4,500.00) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15365112 | $4,500.00 |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2150270701) | ($429.33) |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2150270701 | $429.33 |
| ANDREW GREIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15365112) | ($4,509.66) |
| ANDREW GREIG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2150270701) | ($416.20) |
| ANDREW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021552288244 | $68.25 |
| ANDREW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147739377399189 | $3.75 |
| ANDREW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.604474090924 | $3.60 |
| ANDREW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4947776499 | $2.82 |
| ANDREW GREMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123466695183 | $0.37 |
| ANDREW GREMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045981342552 | $8.97 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02470300512 | $75.25 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 32,320.9476 | $32,320.95 |
| ANDREW GRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,300.0) | ($32,300.00) |
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080456462267 | $249.30 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1570563936 | $319.00 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,464.46781521 | $4,464.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91556995509 | $8.08 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.317999774579999 | $23.28 |
| ANDREW GRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047035364026 | $1.07 |
| ANDREW GRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006463303731 | $0.00 |
| ANDREW GRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006769722892 | $0.01 |
| ANDREW GRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020268019542 | $0.00 |
| ANDREW GRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052172210967 | $0.00 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.694347169) | ($1.58) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.694347169 | $1.58 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005648480491) | ($164.42) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005648480491 | $164.42 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (786.996619342) | ($1,562.86) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 786.996619342 | $1,562.86 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (473.466284668) | ($4,114.32) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 473.466284668 | $4,114.32 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001661865346) | ($2.67) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001661865346 | $2.67 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (578.857039454) | ($4,659.80) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 578.857039454 | $4,659.80 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,000.560021058) | ($2,471.38) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,000.560021058 | $2,471.38 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (180.081883144) | ($860.79) |
| ANDREW GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 180.081883144 | $860.79 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594582449597079 | $1.99 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016435364742759 | $0.04 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0331157173179059 | $0.03 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.17507588344 | $91.22 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.77466227433601 | $17.30 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.0274254805269 | $88.02 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.783353568601159 | $5.18 |
| ANDREW GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.7592167529267 | $13.49 |
| ANDREW GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036678462512 | $112.32 |
| ANDREW GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036803012338 | $72.64 |
| ANDREW GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.763527204 | $36.76 |
| ANDREW GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072992423306 | $0.53 |
| ANDREW GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154086591434 | $0.35 |
| ANDREW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82332239635 | $7.88 |
| ANDREW GRINCELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 17.075929 | $10.47 |
| ANDREW GRINCELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,339.096147 | $824.33 |
| ANDREW GRINCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319780262057 | $50.42 |
| ANDREW GRINCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053695316289 | $10.48 |
| ANDREW GRINCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5684934415 | $4.43 |
| ANDREW GRINCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3656426509 | $15.18 |
| ANDREW GRINCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05525814875 | $2.19 |
| ANDREW GRINTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2021586851) | ($0.20) |
| ANDREW GRINTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 0.2021586851 | $0.20 |
| ANDREW GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019425493375 | $49.87 |
| ANDREW GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226941596879999 | $4.43 |
| ANDREW GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036570773172 | $2.08 |
| ANDREW GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005146312515249 | $0.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.139477 | $401.14 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.069985 | $201.28 |
| ANDREW GROCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (262.72090554) | ($3,144.78) |
| ANDREW GROCHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 262.72090554 | $3,144.78 |
| ANDREW GROCHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (262.6561) | ($3,144.00) |
| ANDREW GROCHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0957933 | $3,144.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.437335422) | ($32,539.37) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.437335422 | $32,539.37 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053588) | ($99.76) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2618285177) | ($7,898.43) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2618285177 | $7,898.43 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (17.593209422) | ($32,501.64) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35762181) | ($10,771.93) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3888508345) | ($1.12) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3888508345 | $1.12 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2041004825) | ($1.94) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2041004825 | $1.94 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (201.215901826) | ($4,851.24) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 201.215901826 | $4,851.24 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (207.7398283) | ($5,109.14) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | DOT | (0.2688) | ($2.51) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0000843 | $2.51 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000843) | ($2.50) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01089394517) | ($20.79) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01089394517 | $20.79 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001565801162) | ($4.93) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001565801162 | $4.93 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1780424116) | ($4.82) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1780424116 | $4.82 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.178) | ($4.82) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4.803 | $4.82 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000156) | ($4.91) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4.89 | $4.91 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.010891) | ($20.81) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 20.787 | $20.81 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (30.48) | ($30.48) |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 1.12348 | $30.48 |
| ANDREW GROCHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.123522412) | ($30.42) |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163425950335641 | $57.25 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118301683956272 | $294.48 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017535558546 | $0.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94323654699067 | $31.53 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053599540656 | $0.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00763968892736599 | $0.03 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.20971815318823 | $253.05 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000061385763847 | $0.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000015680677681 | $0.00 |
| ANDREW GROCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045991201591 | $0.00 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026949838544 | $81.83 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583846634 | $0.02 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557776222873 | $111.51 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4015537142 | $11.40 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0942775883439999 | $0.83 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32888888815 | $0.05 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066009885544 | $4.83 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4680945548 | $0.06 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019443710509 | $0.01 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135169654326 | $0.21 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00217665322799999 | $0.16 |
| ANDREW GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044852502832 | $0.11 |
| ANDREW GROJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478628485449999 | $147.38 |
| ANDREW GROJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16226878266 | $329.67 |
| ANDREW GROJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.754111847 | $9.26 |
| ANDREW GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13471379061099 | $1.09 |
| ANDREW GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0520803734 | $1.92 |
| ANDREW GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.430194283 | $7.43 |
| ANDREW GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011162392008 | $3.55 |
| ANDREW GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216100271849999 | $0.17 |
| ANDREW GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552613192 | $0.36 |
| ANDREW GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036722721695 | $112.46 |
| ANDREW GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021041042373 | $41.06 |
| ANDREW GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147089263009999 | $0.00 |
| ANDREW GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.379974382849999 | $1.30 |
| ANDREW GUARDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193929843) | ($34.13) |
| ANDREW GUARDIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193929843 | $34.13 |
| ANDREW GUARDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,788.784224054) | ($5,788.78) |
| ANDREW GUARDIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,788.784224054 | $5,788.78 |
| ANDREW GUARDIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,788.784224) | ($5,788.78) |
| ANDREW GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012643181789485 | $0.42 |
| ANDREW GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.13117086724 | $70.13 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016285008572 | $0.02 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036108905539 | $0.00 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059229084973 | $0.00 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090564440214 | $0.00 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0063919574 | $0.08 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041658133963 | $0.00 |
| ANDREW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091853792209 | $0.00 |
| ANDREW GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112152285523 | $3.32 |
| ANDREW GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035233195024 | $6.87 |
| ANDREW GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.721961404269999 | $0.11 |
| ANDREW GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084584211 | $0.51 |
| ANDREW GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032207738839 | $0.01 |
| ANDREW GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128688670761 | $0.38 |
| ANDREW GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041289498247 | $8.06 |
| ANDREW GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16079031313 | $1.79 |
| ANDREW GULLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.709944059419999 | $2.43 |
| ANDREW GUMBINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016741641242 | $0.50 |
| ANDREW GUMBINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.820836227 | $39.50 |
| ANDREW GUNGADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.284764428841 | $1.40 |
| ANDREW GUNN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,021.234973 | $1,021.23 |
| ANDREW GUNN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.24053927 | $731.93 |
| ANDREW GUNN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01784154 | $726.51 |
| ANDREW GUNN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01498877 | $610.63 |
| ANDREW GUNN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13218087 | $404.59 |
| ANDREW GUNN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| ANDREW GUNN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| ANDREW GUNN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| ANDREW GUNN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 688.333536 | $688.33 |
| ANDREW GUNN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW GUNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($700.99) |
| ANDREW GUNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($767.63) |
| ANDREW GUNN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.39197883 | $14,831.10 |
| ANDREW GUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.305817 | $596.33 |
| ANDREW GUNN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 991.367332 | $991.37 |
| ANDREW GUNN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01628785 | $494.37 |
| ANDREW GUNN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39258379) | ($11,820.41) |
| ANDREW GUNN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.11262957 | $33,070.20 |
| ANDREW GUNN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,458.45) |
| ANDREW GUNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,338.91) |
| ANDREW GUNN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,960.77) |
| ANDREW GUNN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36763) | ($10,719.79) |
| ANDREW GUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,117.60) |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003997148787357 | $11.41 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23661077694 | $0.28 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019770603049 | $4.33 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0959061892 | $36.10 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164508720936109 | $45.61 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.04405014276 | $58.44 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26185719897 | $573.29 |
| ANDREW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000009331162169999 | $0.00 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098063337011 | $300.91 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8613760456 | $10.74 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16008754592 | $325.21 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.44638117 | $19.74 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74718090433 | $44.67 |
| ANDREW GUNTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021676214238 | $2.38 |
| ANDREW GUO XIONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024912889509 | $0.00 |
| ANDREW GUO XIONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013504687726 | $0.00 |
| ANDREW GUO XIONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000207088757929999 | $0.00 |
| ANDREW GUPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.960338571153 | $5.72 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023301057633 | $0.00 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052174235677 | $0.06 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014536923084 | $28.36 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.25047559 | $50.94 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5286281102 | $7.87 |
| ANDREW GURIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7745389348 | $0.24 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006475782194) | ($20.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006475782194 | $20.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,220.0) | ($3,220.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,692.0) | ($1,692.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,692.0 | $1,692.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,702.0) | ($1,702.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,007.0) | ($15,007.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,007.0 | $15,007.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.146843) | ($10.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.146843 | $10.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (876.387674) | ($435.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 876.387674 | $435.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,767.0) | ($14,767.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (896.534517) | ($440.68) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.44) | ($9,152.75) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.44 | $9,152.75 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($410.21) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.246475) | ($8,653.75) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0194244744) | ($1.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0194244744 | $1.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.238284408) | ($10.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.238284408 | $10.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.257708) | ($10.86) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.791310702) | ($23.76) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44.791310702 | $23.76 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.148559805) | ($11.70) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.148559805 | $11.70 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (44.79131) | ($23.76) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.57409027) | ($42.57) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.57409027 | $42.57 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.148559) | ($11.70) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (42.57409) | ($42.57) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.839727701) | ($535.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.839727701 | $535.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (11.839728) | ($535.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136638) | ($40.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00136638 | $40.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8299338684) | ($15.00) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8299338684 | $15.00 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($36.52) |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029729188994 | $75.67 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047549128402 | $109.38 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.687965556863 | $113.69 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57223291782799 | $2.89 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014213485828453 | $0.19 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0970460607517 | $7.04 |
| ANDREW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28606970458 | $11.37 |
| ANDREW GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418080335021 | $12.38 |
| ANDREW GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020462135272 | $3.99 |
| ANDREW GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064097542952 | $0.57 |
| ANDREW HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018163151313 | $5.38 |
| ANDREW HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094592318649 | $18.46 |
| ANDREW HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2373579918 | $1.77 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0359693788459999 | $1,096.09 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77207237685 | $1,548.64 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.410221100999 | $600.41 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.223558499 | $81.83 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 30.747043276 | $271.43 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 610.168789732 | $610.17 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.35665912113 | $0.93 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0569352541199999 | $4.17 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4697342954 | $5.02 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023148048400057 | $2.54 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31616256963 | $1.95 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02143078354 | $4.86 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00926576718519999 | $0.70 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.40958372009999 | $3.72 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037427146255 | $2.67 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7581451892 | $3.57 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.97883684925 | $0.52 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00713835901859999 | $0.77 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1264217323899999 | $0.36 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028163490046 | $1.76 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30628675824 | $0.77 |
| ANDREW HABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.085386658381 | $0.32 |
| ANDREW HADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002483343587 | $0.01 |
| ANDREW HADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18153277112 | $0.18 |
| ANDREW HADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23532604975 | $0.24 |
| ANDREW HADIMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129351733236 | $0.38 |
| ANDREW HADIMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155720288269999 | $30.38 |
| ANDREW HADIMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3008498045 | $5.30 |
| ANDREW HADIMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4550235138 | $1.15 |
| ANDREW HADIMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3859748479 | $3.05 |
| ANDREW HAFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (82.522671063) | ($1,003.68) |
| ANDREW HAFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.4056059357) | ($4.93) |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235379804992 | $0.70 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.80549139 | $63.87 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.162492621 | $22.16 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092128175451 | $0.81 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95123390267 | $0.14 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31709224466 | $4.50 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26065693904 | $0.26 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07445386984 | $0.04 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000391942919949999 | $0.03 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8015740076 | $0.87 |
| ANDREW HAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.013874307158 | $0.01 |
| ANDREW HAHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,742.80 |
| ANDREW HAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.043389228) | ($36,497.67) |
| ANDREW HAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.043389228 | $36,497.67 |
| ANDREW HAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019977456) | ($30,408.97) |
| ANDREW HAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019977456 | $30,408.97 |
| ANDREW HAHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.043389) | ($30,405.60) |
| ANDREW HAHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.019977) | ($29,920.26) |
| ANDREW HAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034343683253156 | $131.76 |
| ANDREW HAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155385517089999 | $0.02 |
| ANDREW HAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05257907827511 | $145.27 |
| ANDREW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207200330179999 | $6.13 |
| ANDREW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046841063068 | $9.14 |
| ANDREW HAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.402639703 | $25.40 |
| ANDREW HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005028881638 | $154.98 |
| ANDREW HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092944554878 | $0.18 |
| ANDREW HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019856567067 | $0.59 |
| ANDREW HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54986830486 | $0.65 |
| ANDREW HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018339157681 | $3.58 |
| ANDREW HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101122292295 | $1.12 |
| ANDREW HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013571246514 | $0.81 |
| ANDREW HAIRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015076625642 | $455.41 |
| ANDREW HAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014914587559 | $0.42 |
| ANDREW HAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45530500457 | $14.73 |
| ANDREW HAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024422122758 | $43.39 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($11.09) |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $11.09 |
| ANDREW HAKEEM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($9.43) |
| ANDREW HAKEEM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,182.899953732) | ($12,983.51) |
| ANDREW HAKEEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,182.899953732 | $12,983.51 |
| ANDREW HAKEEM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,182.899953732) | ($13,019.77) |
| ANDREW HAKEEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.861595959) | ($17.87) |
| ANDREW HAKEEM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.861595959 | $17.87 |
| ANDREW HAKEEM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.861595959) | ($17.93) |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160634478415999 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017439103795 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013618623694 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.190373740421 | $209.40 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093110393002 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022434629301 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021173033861 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013839755256 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000142662313029999 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027615065683999 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002602930314899999 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022570468638 | $0.01 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000090961603634 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059654930846 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00149698914869999 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002737912146 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083592541351 | $0.00 |
| ANDREW HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036572033635 | $0.00 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (646.063145214) | ($646.06) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 646.063145214 | $646.06 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.336668263) | ($131,535.69) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.336668263 | $131,535.69 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.001687171) | ($304,131.30) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.001687171 | $304,131.30 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (414.068579659) | ($3,126.22) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 414.068579659 | $3,126.22 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,218.936922442) | ($951.42) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,218.936922442 | $951.42 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.003539466) | ($0.14) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.003539466 | $0.14 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01050949488) | ($0.05) |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01050949488 | $0.05 |
| ANDREW HALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (414.068579) | ($3,013.86) |
| ANDREW HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (63.336668) | ($130,490.07) |
| ANDREW HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,218.936922) | ($911.99) |
| ANDREW HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (646.063145) | ($646.06) |
| ANDREW HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101687) | ($3,068.81) |
| ANDREW HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (9.9) | ($299,366.10) |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107257734987 | $31.74 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016737485700339 | $620.77 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2665115194213 | $725.41 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.624885983625 | $4.62 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7524175422717 | $8.52 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104801037080437 | $0.00 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027110361524359 | $0.00 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000082377327439 | $0.00 |
| ANDREW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.69161846621471 | $1.20 |
| ANDREW HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159299196876999 | $0.05 |
| ANDREW HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041839370144 | $0.01 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121452 | $5,021.96 |
| ANDREW HALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 1,550.0 | $227.70 |
| ANDREW HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00006946 | $2.80 |
| ANDREW HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00023089 | $9.44 |
| ANDREW HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00994401 | $412.75 |
| ANDREW HALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029991) | ($11.43) |
| ANDREW HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00222103583) | ($0.01) |
| ANDREW HALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00222103583 | $0.01 |
| ANDREW HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.444987) | ($28.81) |
| ANDREW HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0025634 | $86.62 |
| ANDREW HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 60.19185774 | $147.69 |
| ANDREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (169.257944) | ($86.88) |
| ANDREW HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.939119) | ($17,501.19) |
| ANDREW HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.194722) | ($35,115.20) |
| ANDREW HALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.49982547 | $896.53 |
| ANDREW HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.500325) | ($798.98) |
| ANDREW HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0274488 | $798.98 |
| ANDREW HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (60.673) | ($150.47) |
| ANDREW HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 149.376 | $150.47 |
| ANDREW HALL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00004933 | $1.13 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454157800849999 | $0.01 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025254187496 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085923359589 | $0.09 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087698560087 | $0.07 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042896975742 | $0.03 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095258578834 | $0.11 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008396604707 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029634530729 | $0.02 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000140229226756 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000450271031879999 | $0.03 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020930331769 | $0.01 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025637831157 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021076395568 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036754677183 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0237323224799999 | $0.01 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017544023673 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000140011549769999 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000077846554694 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020507517554 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000069717376577 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000081734202085 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00018225554294 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00018415961308 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022579044569 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231938159859999 | $0.69 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030392636292 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004946674573 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017075557039 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000084022148304 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031862556657 | $96.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093312781775 | $188.20 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.218191452 | $14.44 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014944025837999 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000084312761 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018078407448 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115204759996 | $0.18 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001693413305 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199516300563 | $4.68 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181785585 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471649029754 | $0.78 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7564981518 | $0.76 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.169533745334 | $0.20 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.675374400521 | $0.54 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.663588944428199 | $1.74 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038847302429 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037594571756 | $142.48 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.967789841547 | $147.94 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040379532665 | $112.10 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096819430579 | $296.62 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027534961397 | $52.70 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8128156655 | $5.32 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.8492825079999 | $30.31 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59271564657 | $34.90 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031385043655 | $0.00 |
| ANDREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000639055866119999 | $0.00 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040449 | $16.35 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072044032552 | $2.13 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073197936301 | $0.14 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28499245072 | $0.23 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77705088116 | $0.49 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057587221006 | $0.64 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005024782514 | $0.04 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051999778414 | $0.21 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000901914110499999 | $0.10 |
| ANDREW HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.022621485476 | $0.04 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 7.955755753 | $140.77 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 251.18934348 | $329.63 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01825161 | $734.02 |
| ANDREW HALLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08404964) | ($2,500.00) |
| ANDREW HALLIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08404964 | $2,500.00 |
| ANDREW HALLIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10230125) | ($3,044.12) |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034054114405 | $105.83 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119063713744999 | $2.32 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.995110007 | $14.00 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.435637331 | $71.70 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.825022019 | $9.94 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3824113761 | $26.48 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13848863127 | $10.05 |
| ANDREW HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7154962796 | $22.94 |
| ANDREW HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013973743036 | $423.08 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018782608811 | $64.64 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1699257862399 | $38.61 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024448680799 | $57.39 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026539388805 | $0.00 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000041926903 | $0.00 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026496750453 | $0.01 |
| ANDREW HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000033006309 | $0.00 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0094414 | $391.18 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00974889 | $403.44 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01015869086 | $30.75 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036073254502 | $110.29 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189177563711 | $0.22 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109893000594 | $21.43 |
| ANDREW HAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032053690925 | $5.96 |
| ANDREW HAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021934262898 | $0.01 |
| ANDREW HAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000964825468359999 | $0.02 |
| ANDREW HAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32229471491 | $0.26 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126695448036 | $0.04 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.009622086946 | $3.52 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106329765986999 | $0.11 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020963642223 | $0.00 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018694135074 | $0.01 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.5794763699999 | $1.53 |
| ANDREW HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032184125516 | $2.29 |
| ANDREW HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034223886557 | $1.01 |
| ANDREW HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17319010744 | $0.17 |
| ANDREW HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1054774821 | $1.32 |
| ANDREW HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3911963459 | $2.15 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.09065 | $10.00 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.1675 | $45.00 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.2597 | $20.00 |
| ANDREW HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREW HANSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165085734 | $0.57 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041212071494 | $0.04 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038032824632 | $11.26 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028500818627 | $5.56 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42346829815 | $0.42 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45852869309999 | $1.95 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.02530173 | $9.43 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07320248111 | $0.81 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022275398495 | $0.19 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044101357072 | $0.32 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42875700582 | $1.46 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018072758469 | $1.08 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0293415044109999 | $1.15 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115839971471999 | $1.27 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021004405093 | $0.02 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051453319723 | $0.08 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0068929124403 | $0.01 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017635135247 | $0.01 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14856147741 | $0.01 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.035840085854 | $0.07 |
| ANDREW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0956832982829999 | $0.09 |
| ANDREW HANSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03658286751) | ($100.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03658286751 | $100.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.036582) | ($100.17) |
| ANDREW HANSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0026496 | $100.17 |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1118937366) | ($300.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1118937366 | $300.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.111893) | ($300.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0083421 | $300.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1117968693) | ($300.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1117968693 | $300.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.111796) | ($300.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0083326 | $300.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09900624714) | ($250.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09900624714 | $250.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.099007) | ($243.24) |
| ANDREW HANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0072272 | $243.24 |
| ANDREW HANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2842212513) | ($591.88) |
| ANDREW HANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2842212513 | $591.88 |
| ANDREW HANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.282843) | ($586.15) |
| ANDREW HANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0202744 | $586.15 |
| ANDREW HANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82473952) | ($25,000.00) |
| ANDREW HANSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82473952 | $25,000.00 |
| ANDREW HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82473952) | ($26,089.62) |
| ANDREW HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46796686) | ($42,000.00) |
| ANDREW HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46796686 | $42,000.00 |
| ANDREW HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.245475443) | ($22,000.00) |
| ANDREW HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.245475443 | $22,000.00 |
| ANDREW HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46796686) | ($41,872.29) |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120199959288999 | $400.97 |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139443937199999 | $319.61 |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062223637285 | $18.40 |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293974825012319 | $8.33 |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.976625749 | $199.98 |
| ANDREW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164725365522 | $9.85 |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0120032 | $497.38 |
| ANDREW HARBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0047658 | $189.51 |
| ANDREW HARBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.068932 | $20,504.67 |
| ANDREW HARBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 70.6651 | $7,021.47 |
| ANDREW HARBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.348605 | $1,023.34 |
| ANDREW HARBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 26.7052 | $2,294.73 |
| ANDREW HARBER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.182299 | $516.43 |
| ANDREW HARBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0113289 | $430.06 |
| ANDREW HARBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001626911666) | ($6.26) |
| ANDREW HARBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 7.04327 | $12,388.93 |
| ANDREW HARBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0189442 | $556.59 |
| ANDREW HARBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205345) | ($6.26) |
| ANDREW HARBER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.0994 | $32,819.62 |
| ANDREW HARBER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 135.4552 | $5,347.63 |
| ANDREW HARBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.045139606) | ($18,515.57) |
| ANDREW HARBER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003267977955) | ($6.26) |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048940021133 | $150.45 |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.644236631872 | $442.02 |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184398444451299 | $5.40 |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6285049236 | $63.06 |
| ANDREW HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.61927479 | $55.56 |
| ANDREW HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034407769958 | $105.21 |
| ANDREW HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898594651669999 | $1.75 |
| ANDREW HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047443250728 | $0.00 |
| ANDREW HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038750883923 | $0.01 |
| ANDREW HARDIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (142.7774215) | ($1,047.99) |
| ANDREW HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3312775565187 | $0.32 |
| ANDREW HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.395446250909949 | $3.90 |
| ANDREW HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9499620245 | $4.95 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 18.906340896 | $650.38 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.82892057) | ($819.00) |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.82892057 | $819.00 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,690.0 | $3,690.00 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 12.0 | $12.00 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 24.0 | $24.00 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 164.46271808 | $5,270.14 |
| ANDREW HARKNESS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019058570186 | $57.10 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039346849223 | $77.85 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180849598319999 | $0.02 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6262259439999 | $21.90 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40260693459 | $4.47 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17731262277 | $1.57 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108379684884 | $0.11 |
| ANDREW HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66681182714 | $30.64 |
| ANDREW HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697254437 | $0.50 |
| ANDREW HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022293953402 | $1.63 |
| ANDREW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161626845243999 | $0.48 |
| ANDREW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35130917147 | $1.20 |
| ANDREW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8810807988 | $5.88 |
| ANDREW HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037739986869 | $11.17 |
| ANDREW HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151746240709999 | $0.02 |
| ANDREW HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.951204899 | $23.95 |
| ANDREW HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551925965 | $0.36 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33458943) | ($10,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33458943 | $10,000.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33458943) | ($10,098.91) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7867430349) | ($22,788.01) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7867430349 | $22,788.01 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78674303) | ($22,813.29) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,350.0) | ($1,350.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,350.0 | $1,350.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.10042 | $2,000.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.10042) | ($2,001.55) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.10042 | $2,001.55 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.149112303 | $278.79 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.149112303) | ($277.73) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.149112303 | $277.73 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.47764046) | ($64.62) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.47764046 | $64.62 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (117.47764046) | ($90.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 117.47764046 | $90.48 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004608101714) | ($14.60) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004608101714 | $14.60 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046081) | ($14.60) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (117.4776) | ($97.68) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.170035213 | $299.91 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,080.014328215) | ($26,080.01) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,080.014328215 | $26,080.01 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,080.014328) | ($26,080.01) |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422147386998092 | $156.86 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.492318635454 | $100.01 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18764339173 | $377.82 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.00115905559 | $374.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044085185738 | $0.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000177795301 | $0.00 |
| ANDREW HAROLD FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037383624003 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 13,802.0 | $2,012.05 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 21,482.0 | $3,114.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 620.0 | $89.20 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008777554776 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456758135759999 | $0.01 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126746215534999 | $256.26 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000026741215593 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8801706689999 | $34.59 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.336044052647 | $0.31 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025265098041 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015157044169 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3563946256999 | $0.42 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000334833609849999 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02028481689172 | $0.01 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000113826312432 | $0.00 |
| ANDREW HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 57.7547264303 | $5.27 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001099 | $0.31 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112654468969 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023622627449 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018569025056 | $0.02 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023298043632 | $0.01 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031976340821 | $10.46 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89833505951 | $1.06 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119935891604 | $2.34 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022632796985 | $0.02 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8630829108 | $1.48 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120295262690999 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.420276757909999 | $0.06 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048939881153 | $0.36 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129537616356 | $0.44 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087871160525 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063200621432 | $0.04 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055378360884 | $0.09 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016946245311 | $0.12 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.396055802049999 | $0.19 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072185948586 | $0.01 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026535151253 | $0.01 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006406760972 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000003158030579999 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000011226034997 | $0.00 |
| ANDREW HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002394289673 | $0.15 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00077908 | $31.72 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1993744467 | $611.29 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01067561 | $432.71 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05122935918 | $142.79 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2001735471 | $586.45 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00077098 | $30.46 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01197656 | $380.93 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.201347139 | $391.77 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00080354 | $24.48 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1998658283 | $393.50 |
| ANDREW HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01187154 | $347.20 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063009 | $18.66 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01833844 | $543.51 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1991330643 | $333.38 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01066956 | $240.71 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.2008163362 | $198.73 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00059585 | $11.62 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.01255561 | $267.45 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.04910574356 | $60.03 |
| ANDREW HARRIS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETH | 0.1995622842 | $224.13 |
| ANDREW HARRIS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00054972 | $10.77 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096393314132 | $28.53 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21632682764 | $0.25 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048687795519999 | $96.98 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5973707348 | $3.60 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1896876167 | $1.37 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039007070632999 | $119.62 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33701249759 | $16.38 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046054608361 | $91.59 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015066191101 | $0.02 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052056216771 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000738466768119999 | $0.04 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039089648567 | $1.16 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.105259032 | $37.11 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074503601005 | $230.87 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029953715252 | $58.61 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0255112731119999 | $0.23 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074855516873 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318219519339999 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000942725915299999 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021584058373 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022862164788 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0168317605769999 | $0.02 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00112867752159 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024903179366 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.09720141562 | $0.10 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207176348299999 | $0.00 |
| ANDREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069833592344 | $0.01 |
| ANDREW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008557135608 | $0.00 |
| ANDREW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041090545439 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014232044582 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040405463117 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000226842874 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000534568259529999 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029729944153 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54431212742 | $0.54 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078515014967 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021216063918 | $0.00 |
| ANDREW HARRISON WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.7268561239999 | $1.66 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012095 | $5.00 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10161669 | $4,204.59 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02491692 | $956.91 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00029 | $9.07 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05117744 | $1,553.18 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06614631565) | ($2,000.00) |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.06614631565 | $1,941.82 |
| ANDREW HARRY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315538457925999 | $92.43 |
| ANDREW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11829079258 | $7.28 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109099084631 | $0.32 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9485139965 | $3.44 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.026140696 | $63.44 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.026989305 | $20.59 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035265754029 | $0.00 |
| ANDREW HARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031136925696 | $0.00 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.90005 | $999.90 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (999.90005) | ($999.90) |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197683632 | $0.00 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137828775609999 | $26.89 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243132557174 | $0.02 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2552825293 | $1.41 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001139452134243 | $0.01 |
| ANDREW HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002156314818685 | $0.00 |
| ANDREW HARTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148525363174 | $43.96 |
| ANDREW HARTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153359491749999 | $0.02 |
| ANDREW HARTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029896256519 | $58.49 |
| ANDREW HARTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00178751960799999 | $0.20 |
| ANDREW HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137674986076 | $4.07 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111468092472999 | $32.99 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101820305422 | $1.99 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03707879216 | $0.01 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016078764506 | $0.00 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395107609 | $0.02 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6171207521 | $0.38 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80590822562 | $0.03 |
| ANDREW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030491616001 | $0.01 |
| ANDREW HARVEY KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141915722639999 | $0.01 |
| ANDREW HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217556942 | $48.20 |
| ANDREW HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151753559761 | $58.17 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257283153452 | $78.01 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001877648941 | $0.00 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.605847475 | $177.61 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3188926241 | $7.39 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16353477347 | $12.93 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018154476624 | $0.00 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072418781345 | $0.02 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000683360718049999 | $0.01 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13905160863 | $7.92 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022929145024 | $0.00 |
| ANDREW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000224186787959999 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006721164156 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047728821383 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085588454484 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013772088802 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000261023301744 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001992279991 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028700653734 | $0.00 |
| ANDREW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010445082534 | $0.00 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02648219 | $801.11 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00508426 | $155.07 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00565425 | $124.59 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051581387238 | $143.67 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.687785236 | $20.60 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194122627939999 | $37.88 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7397977074 | $3.74 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9250008307 | $7.08 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2401855459 | $1.41 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27765362774 | $3.09 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035240326881 | $0.31 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021205530595 | $0.00 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37794274904 | $1.29 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123136048227999 | $0.74 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027085599565 | $0.11 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611833997 | $0.36 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000937250483799999 | $0.10 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093757458018 | $0.05 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0128040947537 | $0.02 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0300217993459999 | $0.03 |
| ANDREW HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014502006439 | $0.27 |
| ANDREW HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016130416789 | $47.92 |
| ANDREW HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23781506434 | $0.28 |
| ANDREW HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032947331906 | $6.43 |
| ANDREW HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473336543169999 | $0.47 |
| ANDREW HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142063610502999 | $4.20 |
| ANDREW HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076595576473 | $14.95 |
| ANDREW HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9364672318 | $9.46 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356103850149999 | $10.54 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21980260154 | $1.42 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015924734695 | $31.07 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059744460593 | $0.00 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079866150793 | $0.01 |
| ANDREW HAYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22451341476 | $0.01 |
| ANDREW HAYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.889163662) | ($4,015.04) |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081359032587 | $2.41 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4545080493 | $2.86 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010735803384493 | $28.84 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26940118109999 | $5.27 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4446081837 | $2.16 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23740119633 | $2.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084942609644 | $0.62 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7210821865 | $2.26 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80263401183 | $0.80 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133977247389 | $4.26 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92859174446 | $1.43 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00345699487059999 | $0.25 |
| ANDREW HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063611796642 | $0.15 |
| ANDREW HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125133927107 | $0.37 |
| ANDREW HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.284927821 | $63.28 |
| ANDREW HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000352789376139999 | $0.01 |
| ANDREW HEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001327 | $38.27 |
| ANDREW HEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00080454 | $24.29 |
| ANDREW HEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001096 | $3.31 |
| ANDREW HEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| ANDREW HEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00706576 | $210.79 |
| ANDREW HEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| ANDREW HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666211401522 | $1.57 |
| ANDREW HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323800759344932 | $0.04 |
| ANDREW HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017438338753 | $0.00 |
| ANDREW HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006229309962 | $0.00 |
| ANDREW HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009642806099 | $0.00 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000585756662707 | $0.17 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031808462797 | $0.06 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043829133792 | $12.97 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130629075523 | $2.55 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4289630516 | $0.35 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034400629522 | $2.52 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1680617729 | $3.99 |
| ANDREW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000866161272279999 | $0.07 |
| ANDREW HEATON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.198284709) | ($16.47) |
| ANDREW HEATON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.487825105) | ($25.11) |
| ANDREW HEATON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.046540588) | ($16,776.96) |
| ANDREW HEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.029972811) | ($28,539.80) |
| ANDREW HEATON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.007547314345) | ($15.18) |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 14.77190282 | $29,059.73 |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 25.54704059 | $50,249.63 |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (37.145535998) | ($72,987.59) |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.02932261 | $30,125.71 |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,897.57) |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,352.47 |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004571726697) | ($1.34) |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.18) |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 64.889154 | $64.89 |
| ANDREW HEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10975977) | ($32,584.62) |
| ANDREW HEATON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 33,000.0 | $33,000.00 |
| ANDREW HEATON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| ANDREW HEATON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| ANDREW HEATON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 65.142971965 | $128,623.50 |
| ANDREW HEATON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (65.216379377) | ($129,080.82) |
| ANDREW HEATON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.36) | ($18.36) |
| ANDREW HEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 21,497.5 | $21,497.50 |
| ANDREW HEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| ANDREW HEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| ANDREW HEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.368234164 | $41,051.13 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014778750372 | $43.74 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226689480199999 | $44.23 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97889986041 | $0.78 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94122733903 | $0.59 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57638991957 | $6.41 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018498190588 | $0.16 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0956574814309999 | $0.01 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047325122236 | $0.03 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21378559051 | $12.78 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024733951062 | $0.03 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640876305158574 | $194.61 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48957382523 | $0.64 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197284147935375 | $58.53 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.784840906 | $11.78 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055757564966 | $0.04 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037154513605 | $0.00 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000079062514934 | $0.01 |
| ANDREW HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066189175479 | $2.11 |
| ANDREW HECKETHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056833744452 | $0.11 |
| ANDREW HECKETHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535050913 | $0.36 |
| ANDREW HED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058789 | $23.72 |
| ANDREW HED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 43.05541855 | $6.36 |
| ANDREW HED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02098036 | $2.40 |
| ANDREW HED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02187786 | $2.18 |
| ANDREW HED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 42.26511799 | $5.96 |
| ANDREW HED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.008926646623 | $25.08 |
| ANDREW HED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02134776 | $2.06 |
| ANDREW HED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 41.02489129 | $5.26 |
| ANDREW HED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02173893 | $1.57 |
| ANDREW HED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 43.23559759 | $3.62 |
| ANDREW HED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.020046 | $1.26 |
| ANDREW HED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 41.14524345 | $3.61 |
| ANDREW HED | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02180213 | $1.40 |
| ANDREW HED | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.006515831339 | $11.91 |
| ANDREW HED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.0031341 | $0.18 |
| ANDREW HED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00218176 | $0.11 |
| ANDREW HED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00235534 | $0.11 |
| ANDREW HED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 12.27392 | $0.75 |
| ANDREW HED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00221349 | $0.09 |
| ANDREW HED | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00126617 | $0.06 |
| ANDREW HED | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.00245369 | $0.12 |
| ANDREW HED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00249154 | $0.12 |
| ANDREW HED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 13.479824 | $0.76 |
| ANDREW HED | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.00253609 | $0.12 |
| ANDREW HED | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.0026374 | $0.12 |
| ANDREW HED | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00268341 | $0.14 |
| ANDREW HED | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 12.57104 | $0.74 |
| ANDREW HED | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00211502 | $0.11 |
| ANDREW HED | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.01779483812 | $21.76 |
| ANDREW HED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145535819276 | $4.31 |
| ANDREW HED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002250268598 | $4.39 |
| ANDREW HED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74746185375 | $0.47 |
| ANDREW HED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076075526452 | $0.06 |
| ANDREW HED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.378925582529999 | $0.04 |
| ANDREW HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745635588 | $0.52 |
| ANDREW HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026652317048 | $5.20 |
| ANDREW HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9772592973 | $5.53 |
| ANDREW HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28288114135 | $0.81 |
| ANDREW HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027882040794 | $0.31 |
| ANDREW HEERMANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420977052 | $0.42 |
| ANDREW HEERMANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.038083833 | $18.04 |
| ANDREW HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054073672233 | $108.02 |
| ANDREW HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712219576 | $51.03 |
| ANDREW HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7810278804 | $10.78 |
| ANDREW HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104903685128 | $31.05 |
| ANDREW HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063098144551 | $12.31 |
| ANDREW HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082163429547 | $0.01 |
| ANDREW HEINRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037708547948 | $0.01 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126643297716 | $0.37 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0848963423 | $2.43 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16457331709 | $334.40 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.060427307 | $48.41 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015391157057 | $0.02 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000810216946669999 | $0.00 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5431295949 | $8.69 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032596953968 | $3.58 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3879875779 | $8.54 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038844715828 | $0.88 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0581775948929999 | $4.40 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.229226067 | $1.90 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1537426806 | $10.96 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063028143682 | $0.00 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.9978480056 | $3.72 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034721370454 | $0.81 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0383334687139999 | $4.15 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022796101566 | $0.00 |
| ANDREW HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4130747442 | $0.76 |
| ANDREW HELLINGER GEORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.51 | $20,284.73 |
| ANDREW HELLINGER GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($14,551.32) |
| ANDREW HELLINGER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156166367008 | $252.56 |
| ANDREW HELLINGER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088676503919 | $178.91 |
| ANDREW HELLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (4.741223) | ($20.01) |
| ANDREW HELLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (883.693929189) | ($3,916.00) |
| ANDREW HELLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.067034) | ($19.98) |
| ANDREW HELLINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,451.014756) | ($772.09) |
| ANDREW HELLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.02789648653 | $190.01 |
| ANDREW HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,422.00) |
| ANDREW HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (89,776.0) | ($111,483.84) |
| ANDREW HENDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | THKD | (1,149,928.0) | ($146,500.83) |
| ANDREW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065534799721 | $0.19 |
| ANDREW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1735640679 | $5.82 |
| ANDREW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 691.45479296193 | $872.82 |
| ANDREW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 8,124.81896169309 | $1,035.40 |
| ANDREW HENLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021231651) | ($32,163.69) |
| ANDREW HENLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021231651 | $32,163.69 |
| ANDREW HENLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000159) | ($4.96) |
| ANDREW HENLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02107265) | ($31,321.49) |
| ANDREW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003440021347795 | $131.94 |
| ANDREW HENNESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.028508772 | $36.96 |
| ANDREW HENNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29529350086 | $0.23 |
| ANDREW HENNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00300475180509999 | $0.00 |
| ANDREW HENNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22110324789 | $2.43 |
| ANDREW HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104277044893 | $0.01 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047391509585 | $1.40 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017928992124 | $0.02 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056236979044 | $0.00 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.124267676582 | $0.12 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028719751873 | $0.00 |
| ANDREW HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018718835512 | $0.00 |
| ANDREW HENRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003044907656) | ($88.30) |
| ANDREW HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003044907656 | $88.30 |
| ANDREW HENRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030449) | ($96.92) |
| ANDREW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024950973206428 | $0.86 |
| ANDREW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014928056443 | $0.17 |
| ANDREW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025782377578 | $0.00 |
| ANDREW HENRY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153086456263 | $59.03 |
| ANDREW HENRY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005353425994 4 | $0.10 |
| ANDREW HENSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 67.996018 | $68.00 |
| ANDREW HENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058060044997 | $0.17 |
| ANDREW HENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65551558725 | $0.66 |
| ANDREW HENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90702994604 | $0.13 |
| ANDREW HENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3609608268 | $1.13 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (640.0) | ($12,230.40) |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.229979) | ($9,579.51) |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008054901889 | $250.94 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5639554186 | $5.32 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35615045893 | $726.07 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.151241959 | $307.72 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.604770263 | $106.49 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16213584238 | $38.21 |
| ANDREW HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.84681440959999 | $33.64 |
| ANDREW HEPBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,031.9203 | $10,031.92 |
| ANDREW HEPBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANDREW HEPBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.6959397149 | $20,887.82 |
| ANDREW HEPBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.723937) | ($21,352.61) |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095294755877 | $29.38 |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.865339645 | $19.66 |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000338228248649999 | $0.01 |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000059128186588 | $0.00 |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33191913149 | $2.93 |
| ANDREW HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04397856962 | $1.04 |
| ANDREW HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3266059043 | $5.33 |
| ANDREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.894556345 | $53.03 |
| ANDREW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021740523211 | $0.01 |
| ANDREW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020276676276 | $0.00 |
| ANDREW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038981179383 | $0.04 |
| ANDREW HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231228839769999 | $0.68 |
| ANDREW HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2089295074 | $0.71 |
| ANDREW HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.010177737014 | $0.04 |
| ANDREW HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068586727194 | $0.01 |
| ANDREW HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002201404804 | $6.52 |
| ANDREW HEWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (21,551.7241) | ($49,858.07) |
| ANDREW HEWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ANDREW HEWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (23,632.0754) | ($50,099.14) |
| ANDREW HEWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (13,058.4872) | ($25,464.05) |
| ANDREW HEWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 25,302.237242 | $25,302.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HEWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ANDREW HEWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ANDREW HEWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 19,493.177387914 | $37,870.75 |
| ANDREW HEWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20,456.6908) | ($19,532.98) |
| ANDREW HEWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.059029) | ($8.06) |
| ANDREW HEWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (396.701766) | ($396.70) |
| ANDREW HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082027554957 | $253.91 |
| ANDREW HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.965229936903 | $492.52 |
| ANDREW HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012479337425 | $0.00 |
| ANDREW HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099677850093 | $0.00 |
| ANDREW HICKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205512165015019 | $0.23 |
| ANDREW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006745444271 | $2.00 |
| ANDREW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961833965639999 | $1.88 |
| ANDREW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8984769029999 | $14.90 |
| ANDREW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111120539928 | $0.00 |
| ANDREW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05627932601 | $3.61 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.07836288 | $247.17 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115696623948999 | $0.34 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023193336224 | $45.26 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0534495793 | $2.42 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0397023463999 | $6.93 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269989186429999 | $3.00 |
| ANDREW HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.394131915 | $0.35 |
| ANDREW HII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (18.37791239) | ($616.66) |
| ANDREW HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21944014411049 | $9.63 |
| ANDREW HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17260918051871 | $11.55 |
| ANDREW HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150013056159999 | $0.01 |
| ANDREW HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000598040724649999 | $0.01 |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.091172105) | ($93.23) |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.091172105 | $93.23 |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.155093085) | ($3,480.43) |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.155093085 | $3,480.43 |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (101.091172) | ($91.14) |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006839) | ($20.07) |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.148254085) | ($3,370.60) |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000859132945269999 | $0.00 |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002277627818348 | $6.87 |
| ANDREW HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15155468351559 | $0.14 |
| ANDREW HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREW HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,343.344210097) | ($1,343.34) |
| ANDREW HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,343.344210097 | $1,343.34 |
| ANDREW HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,352.34421) | ($1,352.34) |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009239618251) | ($367.99) |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009239618251 | $367.99 |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1122922635) | ($332.12) |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1122922635 | $332.12 |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.066156175) | ($112.32) |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.066156175 | $112.32 |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.775118462) | ($133.65) |
| ANDREW HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.775118462 | $133.65 |
| ANDREW HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,635.83) | ($7,635.83) |
| ANDREW HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11,759.46) | ($11,759.46) |
| ANDREW HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | KNC | 6,754.207 | $11,759.46 |
| ANDREW HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | KNC | (6,754.206) | ($12,939.53) |
| ANDREW HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 12,628.691 | $12,939.53 |
| ANDREW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDREW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | XTZ | 5,363.225 | $10,000.00 |
| ANDREW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (42,628.700562) | ($42,628.70) |
| ANDREW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ANDREW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | XTZ | 10,255.62 | $20,000.00 |
| ANDREW HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XTZ | (7,105.42) | ($15,000.00) |
| ANDREW HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,960.557 | $15,000.00 |
| ANDREW HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XTZ | (8,513.425) | ($18,063.86) |
| ANDREW HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 17,853.794 | $18,063.86 |
| ANDREW HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,913.8) | ($2,913.80) |
| ANDREW HILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (0.03656) | ($3.45) |
| ANDREW HILL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.449 | $3.45 |
| ANDREW HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,003.453134) | ($30,003.45) |
| ANDREW HILL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (17.17726) | ($708.73) |
| ANDREW HILL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 701.588 | $708.73 |
| ANDREW HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XTZ | (5.845) | ($10.72) |
| ANDREW HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.728 | $10.72 |
| ANDREW HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.0278) | ($0.95) |
| ANDREW HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.951 | $0.95 |
| ANDREW HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (757.83185) | ($757.83) |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125236481710999 | $3.71 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079779033802 | $15.57 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.05212217 | $2.89 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075120349015 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128780956474999 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011351267657499 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 667.21179347817 | $667.21 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076835085562 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079766945031 | $0.01 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019895531635 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000037590413318999 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046490113669 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018483526591 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137709290093272 | $9.88 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023428275745185 | $0.03 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0297623139317978 | $0.08 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.8511190057334 | $10.68 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0031450495246 | $0.00 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206004341645699 | $0.83 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002580055218401 | $0.77 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.708579664322 | $2.71 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.302249269323199 | $0.42 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008145678189296 | $0.09 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86250851407 | $2.95 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019842895599 | $59.56 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15439270613 | $0.18 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034263915347 | $6.69 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71473552205 | $0.45 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079653370663 | $246.95 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198918999229999 | $404.76 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054954353324 | $0.01 |
| ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023228286663 | $0.02 |
| ANDREW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024722115132 | $7.32 |
| ANDREW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7299064108 | $1.73 |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,313.535856179) | ($20,313.54) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,313.535856179 | $20,313.54 |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,293.535856) | ($10,293.54) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006036553569) | ($174.44) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006036553569 | $174.44 |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.736688354) | ($13.74) |
| ANDREW HILSEBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.736688354 | $13.74 |
| ANDREW HILSEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489862748293 | $1.70 |
| ANDREW HILSEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.598281079341 | $120.60 |
| ANDREW HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036617860103 | $1.08 |
| ANDREW HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783328736 | $17.78 |
| ANDREW HILTBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3860347995 | $2.68 |
| ANDREW HINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,542.159434 | $2,542.16 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7665195031352 | $30.32 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034832276298 | $68.25 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064381528932 | $0.01 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.890499101 | $4.07 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00254439663629999 | $0.19 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84932133941 | $33.60 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105637994763 | $33.62 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000792325821559999 | $0.18 |
| ANDREW HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.823689378 | $2.81 |
| ANDREW HINMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,274.284803812) | ($1,274.28) |
| ANDREW HINMAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,274.284803812 | $1,274.28 |
| ANDREW HINMAN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,274.284803) | ($1,274.28) |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041388925249 | $12.25 |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019523042333 | $38.09 |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.710240445104 | $9.71 |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017019203843 | $0.50 |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226904420909999 | $44.27 |
| ANDREW HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.160902543 | $10.43 |
| ANDREW HINZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($26,526.90) |
| ANDREW HINZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $26,526.90 |
| ANDREW HINZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($28,109.43) |
| ANDREW HINZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13268) | ($3,935.67) |
| ANDREW HINZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13268 | $3,935.67 |
| ANDREW HINZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13268) | ($4,171.99) |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.888285) | ($5,171.79) |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.888285 | $5,171.79 |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100184) | ($3,028.56) |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100184 | $3,028.56 |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.888285) | ($5,180.37) |
| ANDREW HINZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100184) | ($3,029.86) |
| ANDREW HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639138310188 | $56.64 |
| ANDREW HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115916506010542 | $292.27 |
| ANDREW HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82999921699 | $0.83 |
| ANDREW HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673898825 | $49.83 |
| ANDREW HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085885286618 | $0.01 |
| ANDREW HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055036194916 | $0.00 |
| ANDREW HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861964701787527 | $0.10 |
| ANDREW HITCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.079928812) | ($3.08) |
| ANDREW HITCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.079928812 | $3.08 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050997372181 | $101.72 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005799451328485 | $0.01 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.06941344 | $18.29 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.818021146 | $41.95 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.72499469209999 | $30.28 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.495936630729999 | $4.38 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2366877308 | $6.24 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.704703695 | $67.32 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24151162391 | $36.09 |
| ANDREW HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029885489589 | $2.13 |
| ANDREW HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070516177856 | $0.02 |
| ANDREW HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026249013172 | $0.00 |
| ANDREW HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000167606795809 | $0.00 |
| ANDREW HITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081022034699 | $250.96 |
| ANDREW HITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72144856009609 | $0.84 |
| ANDREW HITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9275169739 | $25.84 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051077423497 | $0.02 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106264815743 | $0.13 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46647546725 | $0.47 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005947225458 | $0.00 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028187237517 | $0.01 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037101990878 | $0.00 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080873791025 | $0.24 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44239592843 | $0.52 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022601222145 | $0.02 |
| ANDREW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003127815661 | $0.00 |
| ANDREW HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403604775 | $0.42 |
| ANDREW HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017985233799 | $3.51 |
| ANDREW HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693121334339999 | $20.52 |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.066600624) | ($6,288.74) |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.066600624 | $6,288.74 |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.247399426) | ($1,647.11) |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.247399426 | $1,647.11 |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009419247598) | ($28.40) |
| ANDREW HODGES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009419247598 | $28.40 |
| ANDREW HODGES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (151.247399425) | ($1,530.22) |
| ANDREW HODGES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.066600624) | ($6,239.32) |
| ANDREW HODGES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094192) | ($28.51) |
| ANDREW HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005805214980145 | $0.21 |
| ANDREW HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169494903389419 | $45.54 |
| ANDREW HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3896415396915 | $20.80 |
| ANDREW HODGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093916297221 | $2.78 |
| ANDREW HODGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.10354619794 | $283.27 |
| ANDREW HODKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4080900105844 | $91.96 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39219232) | ($11,501.04) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39219232 | $11,501.04 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,028.928648441) | ($3,028.93) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,028.928648441 | $3,028.93 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (742.94657869) | ($742.95) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 742.94657869 | $742.95 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,539.014741723) | ($977.06) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,539.014741723 | $977.06 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (74.333319709) | ($55.54) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 74.333319709 | $55.54 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.58) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.391192) | ($12,035.80) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,534.008161) | ($1,029.19) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,023.92) | ($3,023.92) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008230867098) | ($22.68) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008230867098 | $22.68 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.737227197) | ($3.74) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.737227197 | $3.74 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9167261652) | ($0.92) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9167261652 | $0.92 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000823) | ($22.81) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.938038021) | ($1.00) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.938038021 | $1.00 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.938728) | ($0.99) |
| ANDREW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148992364442212 | $56.49 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38598734835027 | $0.73 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82585430425969 | $4.83 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2005780480802 | $11.86 |
| ANDREW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.6744025352212 | $19.67 |
| ANDREW HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039801294655 | $0.12 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1,920.914046) | ($27,469.07) |
| ANDREW HOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 5.558453587 | $10,834.70 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 14,118.04136542 | $18,947.36 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,114.91 |
| ANDREW HOGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 34.324809565 | $62,774.93 |
| ANDREW HOGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 5.7573471 | $10,649.01 |
| ANDREW HOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 194,885.3477 | $194,885.35 |
| ANDREW HOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 38.646423791 | $77,858.24 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014074491528 | $453.52 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,119.8661233238 | $2,370.80 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10411893029 | $166.61 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,106.878738662 | $1,106.88 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 787.127334683 | $657.95 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 395.807180823 | $266.79 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.280479793 | $126.03 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24293394621 | $17.15 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.431246096 | $6.96 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.5032308818 | $197.81 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2346170499 | $70.28 |
| ANDREW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.4745475189 | $2,772.87 |
| ANDREW HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033423703555 | $9.89 |
| ANDREW HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6370991082 | $3.64 |
| ANDREW HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8966149939 | $1.19 |
| ANDREW HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000822122428 | $0.00 |
| ANDREW HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009891122105 | $0.01 |
| ANDREW HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020686718894 | $0.00 |
| ANDREW HOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019534358823 | $58.59 |
| ANDREW HOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.470127029073 | $124.18 |
| ANDREW HOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001067080565) | ($0.44) |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6257672376) | ($1.25) |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0212539 | $589.45 |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002721043832) | ($0.83) |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000148965704) | ($0.44) |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 294.8145 | $236.56 |
| ANDREW HOLDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02009606 | $590.86 |
| ANDREW HOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.822815096) | ($1.25) |
| ANDREW HOLDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| ANDREW HOLDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001953385128) | ($0.44) |
| ANDREW HOLDEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004252091308) | ($0.83) |
| ANDREW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015594924712 | $3.25 |
| ANDREW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4605486542399 | $54.42 |
| ANDREW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.612910368 | $7.65 |
| ANDREW HOLDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (41.646) | ($629.01) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (264.37) | ($264.37) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.129938 | $264.37 |
| ANDREW HOLDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (497.186) | ($348.38) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (591.3367) | ($301.16) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.804537) | ($1,550.42) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03508839156) | ($1,032.07) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03508839156 | $1,032.07 |
| ANDREW HOLDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.269490799) | ($333.40) |
| ANDREW HOLDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.269490799 | $333.40 |
| ANDREW HOLDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03508839) | ($1,069.10) |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.369375833) | ($90.24) |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 175.369375833 | $90.24 |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (34.269490799) | ($264.98) |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.015471734) | ($50.59) |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.015471734 | $50.59 |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.887402081) | ($26.56) |
| ANDREW HOLDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.887402081 | $26.56 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029189645339933 | $10.10 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1790339797882 | $1.97 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36022304619837 | $0.25 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.416104207271199 | $5.65 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003147173754978 | $0.26 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031165540529 | $0.01 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004227662650706 | $11.09 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9972901107721 | $2.00 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8331902245305 | $4.18 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66147825045939 | $2.04 |
| ANDREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2491241841087 | $4.30 |
| ANDREW HOLLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| ANDREW HOLLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828714283) | ($0.83) |
| ANDREW HOLLAND | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013053393440799 | $3.87 |
| ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074369008664 | $0.01 |
| ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73750804232 | $0.74 |
| ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027796121114 | $0.00 |
| ANDREW HOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053110213145 | $15.72 |
| ANDREW HOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879017622679999 | $1.02 |
| ANDREW HOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.9483605227 | $24.82 |
| ANDREW HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027887052468 | $0.03 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.863875003) | ($5,949.85) |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00647079) | ($30,498.08) |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40857664866 | $829.75 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15551358543 | $0.16 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251122374849999 | $0.02 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00928223311839999 | $0.00 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033320109568 | $0.00 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035510408945869 | $135.13 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144545144244469 | $39.80 |
| ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805643079999 | $0.38 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (125.01096854) | ($705.90) |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00218065 | $87.55 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (24.3402) | ($309.00) |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0077034 | $309.00 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (188.523) | ($398.00) |
| ANDREW HOLMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0099885 | $398.00 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06845081 | $2,609.56 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03984941 | $1,170.72 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 57.0 | $490.77 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00680653 | $195.43 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 14.564 | $424.39 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $166.58 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 473.0 | $300.89 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 328.0 | $168.92 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 10.84 | $477.18 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02036245 | $601.93 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06963658 | $2,090.42 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01033997 | $301.06 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04839051 | $1,451.77 |
| ANDREW HOLMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01299912 | $368.24 |
| ANDREW HOLMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 20.15502386 | $903.92 |
| ANDREW HOLMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,047.717579 | $442.16 |
| ANDREW HOLMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06544149 | $2,071.94 |
| ANDREW HOLMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02056378 | $605.18 |
| ANDREW HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01048679 | $299.20 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.257704709265 | $218.60 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0268511617729999 | $812.25 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072601726316 | $0.01 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000363689482749999 | $0.00 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.611627757 | $17.91 |
| ANDREW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036526572219 | $0.01 |
| ANDREW HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013097069672999 | $0.00 |
| ANDREW HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051036372301 | $0.03 |
| ANDREW HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001996498887 | $0.01 |
| ANDREW HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039576503286406 | $0.00 |
| ANDREW HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146475301169999 | $0.29 |
| ANDREW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065120125273 | $1.93 |
| ANDREW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894146744 | $4.27 |
| ANDREW HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582577337334479 | $0.67 |
| ANDREW HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002356195852 | $0.00 |
| ANDREW HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018757205835 | $0.00 |
| ANDREW HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128299585414 | $0.38 |
| ANDREW HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9077127096 | $2.91 |
| ANDREW HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0178421862 | $1.27 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (174.107) | ($156.44) |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.052737 | $156.44 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00328307 | $124.92 |
| ANDREW HOPKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0076233 | $243.10 |
| ANDREW HOPKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00423422 | $122.91 |
| ANDREW HOPKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0012204 | $37.50 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018817146601999 | $55.99 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038240898701 | $0.00 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011578511018 | $22.47 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014447590991 | $0.00 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3012851056525 | $0.28 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123316329859 | $7.37 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000778568792059999 | $0.00 |
| ANDREW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.033694885357 | $0.04 |
| ANDREW HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743295474959999 | $22.00 |
| ANDREW HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016283400680999 | $0.00 |
| ANDREW HOPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08818 | $274.76 |
| ANDREW HOPPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($606.32) |
| ANDREW HOPPER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02 | $606.32 |
| ANDREW HOPPER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($579.24) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,803.00) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,803.00 |
| ANDREW HOPPER | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,703.50) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.494735153) | ($44,075.26) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.494735153 | $44,075.26 |
| ANDREW HOPPER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.4947) | ($44,117.57) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.1) | ($83,821.31) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 50.1 | $83,821.31 |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.25) | ($418.47) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.761282828) | ($918.84) |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 40.761282828 | $918.84 |
| ANDREW HOPPER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (49.85) | ($83,325.77) |
| ANDREW HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917464080894639 | $317.24 |
| ANDREW HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89650231016 | $1,902.77 |
| ANDREW HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15587805989 | $0.16 |
| ANDREW HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39676969540438 | $18.13 |
| ANDREW HORNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00225327 | $93.14 |
| ANDREW HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020634717898 | $62.03 |
| ANDREW HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104509762199 | $0.00 |
| ANDREW HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6654942392 | $0.54 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0024365 | $0.27 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00240111 | $0.26 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00242225 | $0.27 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00248994 | $0.29 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00246819 | $0.27 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00237054 | $0.26 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00242939 | $0.27 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00246145 | $0.28 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00256451 | $0.28 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00242925 | $0.26 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778672986) | ($3.75) |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00241873 | $0.25 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00246231 | $0.25 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00243197 | $0.25 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00243632 | $0.24 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00246415 | $0.25 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00242177 | $0.25 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00241633 | $0.24 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00238428 | $0.23 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0024332 | $0.24 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00237291 | $0.24 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00228509 | $0.23 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00240104 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HORROBIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00238294 | $0.23 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00229374 | $0.22 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00235085 | $0.22 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00246881 | $0.23 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8052928002) | ($1.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8052928002) | ($1.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.379741383) | ($2.25) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00223718 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00234447 | $0.19 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00225482 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00226786 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00244988 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00248153 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00247749 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00249233 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00251862 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00256229 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00258124 | $0.19 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.0025979 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00252981 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00255074 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.772452333) | ($3.75) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00252748 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00245335 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00246719 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00248679 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($538.89) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,090.89) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (787.0) | ($431.79) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00239362 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $527.98 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,907.3263 | $1,530.05 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (110.643186) | ($272.18) |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.0024412 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00234528 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00230185 | $0.16 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00237093 | $0.17 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00228821 | $0.14 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00236352 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00260939 | $0.16 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00260088 | $0.16 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00274522 | $0.18 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00256136 | $0.16 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00179485 | $0.11 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.275476481) | ($1.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.272964427) | ($1.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00237346 | $0.14 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00241674 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0025693 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($59.71) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($634.44) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,118.0) | ($682.09) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.282976) | ($1,945.73) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,955.892 | $1,945.73 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.172718202 | $4,922.81 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (675.0) | ($2,956.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($12,506.23) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (55.75) | ($404.34) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1725811671 | $4,920.12 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2380979026 | $6,789.84 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002706386293) | ($4.17) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5447440113 | $15,544.27 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,561.75) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.38 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,887.0) | ($18,800.92) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.40) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0025584 | $0.13 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.335305) | ($36,679.89) |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00243147 | $0.11 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00257088 | $0.11 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00272436 | $0.13 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00269708 | $0.14 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00267057 | $0.12 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00276066 | $0.13 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00298488 | $0.14 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.00295286 | $0.15 |
| ANDREW HORROBIN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.0029951 | $0.16 |
| ANDREW HORROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 832.833443596036 | $999.22 |
| ANDREW HORVATH | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | ETH | 0.1993689315 | $589.91 |
| ANDREW HORVATH | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | ETH | 0.09914962735 | $283.87 |
| ANDREW HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057207983128 | $176.67 |
| ANDREW HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508258185189999 | $9.92 |
| ANDREW HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107189658610999 | $0.02 |
| ANDREW HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033996485613 | $66.89 |
| ANDREW HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33222894369 | $0.21 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009388553027 | $27.79 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040044493205 | $7.81 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17612835839999 | $1.73 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4270531998 | $1.52 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1686078717 | $1.87 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037427694975 | $0.33 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014430744106 | $0.00 |
| ANDREW HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058184924095 | $0.00 |
| ANDREW HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040370662242 | $1.19 |
| ANDREW HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000314970896169999 | $0.01 |
| ANDREW HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00711047408439999 | $0.01 |
| ANDREW HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.830469903 | $140.98 |
| ANDREW HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 520.005789078 | $520.01 |
| ANDREW HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.809564444 | $177.81 |
| ANDREW HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501477247749432 | $0.58 |
| ANDREW HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031526206161 | $0.06 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024211777397 | $73.25 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1538608158 | $14.17 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373827839919999 | $73.83 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075171146992 | $0.01 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014139825778 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091202882951 | $6.68 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114546912686 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005274714239 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037391637957 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064607113553 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000094984768253 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022973922878 | $0.00 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002004604793 | $5.93 |
| ANDREW HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062050623647 | $1.21 |
| ANDREW HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026328509897 | $79.89 |
| ANDREW HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051389281494 | $102.52 |
| ANDREW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015928432876 | $0.00 |
| ANDREW HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035507659749 | $0.00 |
| ANDREW HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042535880233 | $0.01 |
| ANDREW HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012661784713836 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 52.154 | $50.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (107.23298) | ($100.06) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.965061) | ($200.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 207.965061 | $200.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ADA | (207.965061) | ($200.21) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (155.923952045) | ($172.02) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 155.923952045 | $172.02 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ZRX | (155.923952045) | ($131.29) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.8360012901) | ($84.19) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.8360012901 | $84.19 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.83600129) | ($79.78) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.287325) | ($100.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 118.287325 | $100.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ADA | (118.287325) | ($99.86) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.327869) | ($150.00) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 275.327869 | $150.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ADA | (275.327869) | ($150.10) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.105102755) | ($189.59) |
| ANDREW HOXIE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.105102755 | $189.59 |
| ANDREW HOXIE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.105102755) | ($197.60) |
| ANDREW HOXIE | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ANDREW HOXIE | ADDRESS REDACTED | 7/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030547033494 | $9.06 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009180648363637 | $2.35 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80204742659999 | $2.80 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.381289550999 | $34.38 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3868819569999 | $11.29 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12591554839 | $12.21 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5257141768 | $0.37 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4328828782 | $8.31 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071498149358 | $2.81 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000885063655 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029340581457 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038972770439999 | $0.09 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072673751579 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11075897571 | $0.17 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010239683586672 | $0.12 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000510585033389 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06489383028862 | $0.05 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021279634243 | $0.00 |
| ANDREW HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3259867202 | $1.30 |
| ANDREW HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017765487549999 | $0.05 |
| ANDREW HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,677.03259) | ($15,677.03) |
| ANDREW HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,677.03259 | $15,677.03 |
| ANDREW HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,677.03259) | ($15,677.03) |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046734721029 | $143.84 |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892679176429999 | $180.12 |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002358069841 | $0.05 |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015734647155 | $46.68 |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018667006211 | $3.64 |
| ANDREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.42877264903 | $167.43 |
| ANDREW HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015900391459999 | $47.20 |
| ANDREW HUEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047828084947 | $9.33 |
| ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24050368699 | $0.15 |
| ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013468940622 | $0.01 |
| ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029243839411 | $0.17 |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.993226312) | ($102,056.84) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.993226312 | $102,056.84 |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,388.701942097) | ($28,388.70) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,388.701942097 | $28,388.70 |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($115.50) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (28,369.7) | ($28,369.70) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (43.943226) | ($105,503.51) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01769528229) | ($35.85) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01769528229 | $35.85 |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.572426724) | ($20.57) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.572426724 | $20.57 |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.57) | ($20.57) |
| ANDREW HUGHEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01769559) | ($36.17) |
| ANDREW HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004424551306 | $13.10 |
| ANDREW HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167786397715914 | $477.81 |
| ANDREW HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.897590794106 | $169.90 |
| ANDREW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283967986069999 | $8.41 |
| ANDREW HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035686838314 | $1.06 |
| ANDREW HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010962893248 | $32.45 |
| ANDREW HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810549368686 | $15.82 |
| ANDREW HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7703015689 | $1.77 |
| ANDREW HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.708225801 | $5.47 |
| ANDREW HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18184353859 | $0.03 |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001187074233) | ($47.17) |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001187074233 | $47.17 |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,283.786848439) | ($2,283.79) |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,283.786848439 | $2,283.79 |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001187) | ($47.28) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 47.082 | $47.28 |
| ANDREW HUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,330.876684) | ($2,330.87) |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.583990383369 | $13.66 |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014415810015 | $436.04 |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017474492684 | $0.03 |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.6420804932 | $4.16 |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128320752842 | $0.38 |
| ANDREW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073675156241 | $14.38 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056506644168 | $0.01 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003290500012 | $0.00 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0010534116685 | $0.00 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117997762169 | $0.35 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2347370577 | $7.23 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073958456611 | $0.01 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16340060349 | $0.56 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461682958369999 | $13.66 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059782610926999 | $11.66 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.727096527 | $15.73 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4434537063 | $6.69 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16374085304 | $0.73 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.816115314059999 | $9.07 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7794467829 | $6.08 |
| ANDREW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014141923253 | $2.76 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,997.61) | ($3,997.61) |
| ANDREW HURLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 14,991.0 | $14,991.00 |
| ANDREW HURLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,283.478904) | ($30,283.48) |
| ANDREW HURLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,991.0) | ($14,991.00) |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027297000075 | $0.08 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8235436501911 | $30.66 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043693435029 | $0.09 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061608639853 | $0.05 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070709456502 | $0.08 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056614276735 | $0.00 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 370.02560654247 | $370.03 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012816983861 | $0.00 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029387143507 | $0.00 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037154567014 | $0.12 |
| ANDREW HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.67510023189 | $23.68 |
| ANDREW HURRELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.50225142 | $17,379.91 |
| ANDREW HURRELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.3246129 | $9,886.74 |
| ANDREW HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,141.8618137945 | $1,100.16 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018443558592 | $0.05 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068460124823 | $0.01 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19390539957 | $0.19 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108963869862 | $0.09 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034804872459999 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015998589475 | $0.02 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003239920526 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035306288398 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116326270718 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041507892518 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026537427058 | $0.09 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019052316621 | $0.12 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.621995490509999 | $0.03 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089039892499999 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024953735471 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077388054946 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042378422815 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00063194667855 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064575936599 | $0.00 |
| ANDREW HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000062133978481 | $0.00 |
| ANDREW HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060036497430999 | $0.00 |
| ANDREW HUTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW HUTNER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW HUTNER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW HUTNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,373.271684003) | ($15,373.27) |
| ANDREW HUTNER | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,373.271684003 | $15,373.27 |
| ANDREW HUTNER | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW HUTNER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW HUTNER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (16,163.271684) | ($16,163.27) |
| ANDREW HUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019501103477 | $58.49 |
| ANDREW HUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082981385475 | $167.24 |
| ANDREW HUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.40433878889 | $133.40 |
| ANDREW HUYNH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (780.692195) | ($780.69) |
| ANDREW HUYNH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (57.5188) | ($128.28) |
| ANDREW HUYNH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091795) | ($37.97) |
| ANDREW HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02466930061894 | $2.18 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001240611412) | ($38.58) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001240611412 | $38.58 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.692400856) | ($427.77) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.692400856 | $427.77 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124061) | ($37.13) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.626446) | ($19.98) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.065954856) | ($384.90) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01068230635) | ($0.35) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01068230635 | $0.35 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001172611387) | ($0.03) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001172611387 | $0.03 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 0.2 | $4.98 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0001708 | $5.06 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.21068230641) | ($4.93) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017197) | ($4.97) |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000649360192895299 | $0.24 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021743994815 | $42.40 |
| ANDREW HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0651190212915463 | $4.17 |
| ANDREW IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012181158515999 | $3.61 |
| ANDREW IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035158050892 | $6.86 |
| ANDREW IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071820311428 | $0.01 |
| ANDREW IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.74586914089999 | $4.24 |
| ANDREW IGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.625398814) | ($75,116.70) |
| ANDREW IGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.625398814 | $75,116.70 |
| ANDREW IGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.298995541) | ($23,805.57) |
| ANDREW IGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.298995541 | $23,805.57 |
| ANDREW IGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.298995541) | ($25,367.91) |
| ANDREW IGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.62539881) | ($79,077.01) |
| ANDREW IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006710086944243 | $252.14 |
| ANDREW IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564451231371899 | $157.61 |
| ANDREW ILCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026108951976 | $79.20 |
| ANDREW ILCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293866510839999 | $57.31 |
| ANDREW ILCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.882175989 | $14.18 |
| ANDREW ILCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.130619189 | $12.64 |
| ANDREW ILCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00436071128469999 | $0.32 |
| ANDREW ILIEFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,844.001711) | ($10,595.26) |
| ANDREW ILIEFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,459.445580891) | ($5,495.13) |
| ANDREW ILIEFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (296.130814262) | ($3,189.33) |
| ANDREW ILIEFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1954056816) | ($461.47) |
| ANDREW ILIEFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.287887) | ($135.99) |
| ANDREW ILIEFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314725) | ($91.44) |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033120524899747 | $1.11 |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3291747050366 | $35.15 |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009674804009403 | $2.69 |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.038653541852 | $48.56 |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32159368533809 | $36.80 |
| ANDREW ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16202007700371 | $11.68 |
| ANDREW IMAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44590573) | ($16,771.28) |
| ANDREW IMAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,039.122189) | ($30,039.12) |
| ANDREW IMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040626776948823 | $16.21 |
| ANDREW IMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.44598206331 | $110.45 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006976 | $20.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.010467 | $30.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.01738) | ($48.53) |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 48.331 | $48.53 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005239397561) | ($0.06) |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005239397561 | $0.06 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001170105767) | $0.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001170105767 | $0.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (48.33) | ($48.33) |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.019879 | $48.33 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.530413023) | ($50.53) |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.530413023 | $50.53 |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.53) | ($50.53) |
| ANDREW IMHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.020709 | $50.53 |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01025510817) | ($20.05) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03039589183) | ($59.44) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.75218437) | ($3,421.71) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.75218437 | $3,421.71 |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.75218437) | ($3,421.71) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004543) | ($14.51) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004543 | $14.51 |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004543) | ($14.28) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09104396948) | ($2,756.08) |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09104396948 | $2,756.08 |
| ANDREW IMHOFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09104396) | ($2,757.45) |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009356926794352 | $31.61 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014434314304405 | $34.98 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4550077050209 | $0.46 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000558849177413799 | $0.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000622184987435 2 | $0.00 |
| ANDREW IMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123745023211 | $1.36 |
| ANDREW IMWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059534302217 | $0.01 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038646545278 | $1.14 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115939751141999 | $2.26 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016501561839 | $0.00 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023958531185 | $0.00 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013460434988 | $0.00 |
| ANDREW INCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091873191136 | $0.00 |
| ANDREW INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053550096588 | $0.00 |
| ANDREW INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042507746475 | $0.00 |
| ANDREW INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004169935059999 | $0.00 |
| ANDREW INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041344471846 | $0.00 |
| ANDREW INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015218945651 | $0.00 |
| ANDREW INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000129823757713 | $0.00 |
| ANDREW INNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000059265778199 | $0.00 |
| ANDREW INNISS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009707 | $4.00 |
| ANDREW INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081040127796 | $0.24 |
| ANDREW IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013440022462 | $0.00 |
| ANDREW IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004614168117 | $0.00 |
| ANDREW IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30626256099 | $0.04 |
| ANDREW IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032917383169 | $0.00 |
| ANDREW IRELAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00459917 | $134.53 |
| ANDREW IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245581915819999 | $7.08 |
| ANDREW IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075587839212 | $0.01 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019568887384 | $58.46 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084261804128 | $168.57 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 905.623179837999 | $905.62 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.948457682 | $87.96 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.50799643 | $12.88 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6637923675 | $51.83 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96157892297 | $38.05 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44017721748 | $25.06 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 892.704027709 | $892.70 |
| ANDREW IRIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13623784135 | $253.80 |
| ANDREW IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009962296484 | $0.00 |
| ANDREW IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022597302826 | $4.41 |
| ANDREW IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001076772481 | $0.00 |
| ANDREW IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024680290701 | $0.00 |
| ANDREW IRVING HAYLOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09456873401) | ($286.91) |
| ANDREW IRVING HAYLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09456873401 | $286.91 |
| ANDREW IRVING HAYLOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09456873401) | ($290.42) |
| ANDREW IRVING HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342619696479 | $0.01 |
| ANDREW IRVING HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009764416686996 | $0.29 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00255135 | $102.21 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00029529) | ($3,029.00) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.00029529 | $3,029.00 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,106.29) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 10.0 | $1,106.29 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (850.0) | ($810.22) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 850.0 | $810.22 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,023.30) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $4,023.30 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.450442) | ($49.96) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016514) | ($50.00) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (53.033292) | ($49.95) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9837812895) | ($2,979.19) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | LTC | (9.549558) | ($1,056.14) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (796.966708) | ($751.77) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09850914) | ($3,964.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW IRWIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00149086) | ($60.01) |
| ANDREW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031601278816 | $10.35 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053590653734 | $11.55 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.943808538 | $26.94 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9029936765 | $5.79 |
| ANDREW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093199694 | $0.80 |
| ANDREW ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149238169767 | $0.00 |
| ANDREW ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021017613442 | $0.04 |
| ANDREW ISAKU WATANABE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.973897 | $3,535.17 |
| ANDREW ISAKU WATANABE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 6,500.218294 | $3,639.49 |
| ANDREW ISAKU WATANABE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.09243284 | $2,891.67 |
| ANDREW ISAKU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574444335 | |
| ANDREW ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399677659144772 | $0.85 |
| ANDREW ISSOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025730082754 | $0.00 |
| ANDREW ISSOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016206074975 | $0.00 |
| ANDREW IVANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38115490809999 | $2.68 |
| ANDREW IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022330295592 | $0.00 |
| ANDREW IZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023795214871 | $0.00 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035760966942 | $1.06 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.55362971 | $88.55 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.17527189639999 | $7.27 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93316665265 | $1.84 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18166690079 | $2.02 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052068180176 | $0.46 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5817680474 | $0.52 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042862642828 | $2.56 |
| ANDREW IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0782901215 | $4.46 |
| ANDREW J BEVITT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2441077118 | $466.89 |
| ANDREW J BEVITT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.19854465 | $348.24 |
| ANDREW J BEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244474868 | $50.00 |
| ANDREW J BEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37111169223459 | $5.10 |
| ANDREW J FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124413951309 | $36.83 |
| ANDREW J FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271332307919999 | $52.94 |
| ANDREW J FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.122530243 | $42.91 |
| ANDREW J FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125245394058999 | $0.92 |
| ANDREW J FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1810392513 | $21.12 |
| ANDREW J LESSARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $412.66 |
| ANDREW J LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418125943 | $50.00 |
| ANDREW J MANNING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 50.567 | $926.39 |
| ANDREW J MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04884337 | $1,387.44 |
| ANDREW J MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037638477911 | $125.24 |
| ANDREW J MUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001629987175) | ($49.78) |
| ANDREW J MUYS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001629987175 | $49.78 |
| ANDREW J MUYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162998) | ($47.02) |
| ANDREW J MUYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,508.85) | ($1,508.85) |
| ANDREW J MUYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,508.85 | $1,508.85 |
| ANDREW J MUYS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.85) | ($8.85) |
| ANDREW J MUYS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANDREW J MUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162999129292477 | $50.00 |
| ANDREW J MUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5525113010999 | $17.55 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034995451365 | $116.88 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110311744140999 | $21.52 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.085607738 | $82.09 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6120924697 | $9.61 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4156676186 | $15.73 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125189847874 | $0.02 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088653369927 | $0.64 |
| ANDREW J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1531130208 | $0.29 |
| ANDREW J RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764010349119999 | $22.61 |
| ANDREW J RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020434236311 | $3.99 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037368617796 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092019202179 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00131627885259999 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019836917736 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021598536145 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000753957948909999 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000134044406607 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000116341601752 | $0.00 |
| ANDREW JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033764348284 | $0.02 |
| ANDREW JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017803470169 | $53.17 |
| ANDREW JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.929038460679 | $236.25 |
| ANDREW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.0 | $91.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00325313 | $97.95 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056226014069 | $0.17 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015023725259999 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3628481121 | $1.24 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087061303158999 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93637948039999 | $3.94 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002060577119582139 | $0.64 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016069241377 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059072717226 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000910466652939999 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.809582360729999 | $0.81 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201900929629999 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013442702221 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000658400083559999 | $0.00 |
| ANDREW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6097662344311 | $0.63 |
| ANDREW JACKSON MC LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021147321985 | $0.04 |
| ANDREW JACKSON MC LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3502219068 | $11.45 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 29,992.025941 | $29,992.03 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,992.025941) | ($29,992.03) |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,992.025941 | $29,992.03 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015418930359 | $465.44 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.083039228 | $100.00 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087924022329 | $177.37 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 663.034875203 | $663.03 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4712310319 | $7.51 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4089116382 | $3.40 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66104518898 | $7.35 |
| ANDREW JACKSON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095268070169 | $5.70 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.402679902) | ($101.01) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.402679902 | $101.01 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 194.9655979 | $141.30 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (194.9655979) | ($141.47) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 194.9655979 | $141.47 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.9999958 | $72.51 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.9999958) | ($72.44) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.9999958 | $72.44 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0254953 | $781.48 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XTZ | 9.99858 | $18.60 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0254953) | ($778.47) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0254953 | $778.47 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (9.99858) | ($18.60) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 9.99858 | $18.60 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $101.12 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 22.48 | $231.32 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.999995) | ($101.02) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.999995 | $101.02 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.48) | ($231.32) |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.48 | $231.32 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075048463853 | $21.14 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.33463922092 | $100.67 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028748417356 | $56.13 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6765294491 | $6.43 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7744154093 | $4.25 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34617958209 | $14.23 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.555208177909999 | $4.90 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090212295533 | $0.62 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5049670647 | $5.14 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177213099299999 | $10.35 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075948246814 | $3.00 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.061624474519 | $4.39 |
| ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.68918104794 | $1.41 |
| ANDREW JACOB GONZALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.3309702061 | $1,001.81 |
| ANDREW JACOB GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698569131 | $50.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001291 | $5.35 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008674 | $3.57 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.112966) | ($19.98) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.412077744) | ($25.36) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001626 | $65.14 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06637601354) | ($5.03) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06637601354 | $5.03 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004139734372) | ($0.06) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004139734372 | $0.06 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000006878327841) | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000006878327841 | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00006841835218) | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00006841835218 | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.54321731) | ($4.09) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.54321731 | $4.09 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5055238123) | ($24.99) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5055238123 | $24.99 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0002580657041) | ($0.01) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0002580657041 | $0.01 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002715663811) | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002715663811 | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002904087416) | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002904087416 | $0.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.505781878) | ($16.75) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.546121397) | ($2.97) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.41710474 | $69.82 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 1.28 | $49.42 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (1.28218) | ($49.52) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 49.678 | $49.52 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 0.8593 | $7.50 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 11.797 | $7.50 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 0.19287 | $7.50 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.008364 | $15.00 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002650198349711 | $0.77 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045841152216 | $0.09 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272876249514056 | $0.03 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2860670487 | $4.53 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00414933082506371 | $0.08 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003004305342077 | $0.03 |
| ANDREW JACOB VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00242614194630902 | $0.16 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $1,997.24 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018120417679 | $0.54 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02444896343 | $1.02 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,738.953204903 | $1,738.95 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1760499256 | $34.77 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029123524098 | $88.65 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5096354287 | $1.76 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287590825379999 | $56.16 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051557069125 | $0.00 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.895390651 | $308.31 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.803517717 | $2.31 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000689265902349999 | $0.00 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028641495965 | $3.14 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018149205308 | $0.00 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0284096634709999 | $2.03 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128345221726 | $1.39 |
| ANDREW JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3464982366 | $2.47 |
| ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141062135191 | $40.98 |
| ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042782793345 | $82.94 |
| ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.0276525259999 | $14.03 |
| ANDREW JACOBYETM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018406670336 | $0.54 |
| ANDREW JACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135352632518 | $0.40 |
| ANDREW JACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150914492079999 | $0.02 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2129336434) | ($415.29) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2129336434 | $415.29 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02705415229) | ($769.77) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02705415229 | $769.77 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (71.41271599) | ($8.45) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 71.41271599 | $8.45 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.026929) | ($768.72) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.845608335) | ($236.85) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 236.845608335 | $236.85 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.277793812) | ($80.28) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 80.277793812 | $80.28 |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.212927) | ($445.89) |
| ANDREW JALWAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | GUSD | (80.27) | ($80.27) |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146002175774459 | $5.44 |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010947076996129 | $3.02 |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75238380808799 | $1.75 |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049671036322 | $0.00 |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06736713225544 | $0.01 |
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027415576911 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59396661621695 | $0.59 |
| ANDREW JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW JAMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| ANDREW JAMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.36) | ($6.36) |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 3,249.8 | $351.00 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 5,034.95 | $541.92 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 623.06878 | $69.47 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 600.8 | $67.63 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 3,000.0 | $354.44 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 200.0 | $23.42 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 252.0 | $29.44 |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (12,658.952979735) | ($1,488.71) |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,003.206282261) | ($373.87) |
| ANDREW JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,003.206282261 | $373.87 |
| ANDREW JAMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.37) | ($6.37) |
| ANDREW JAMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| ANDREW JAMES | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019631752789 | $0.01 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028414173098 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024769740213 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5976533797 | $0.60 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042801481265 | $0.01 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9352971923 | $0.49 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018719946605999 | $0.01 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026483282783 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045789190346 | $0.05 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069241693869999 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015377370196 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025668063724 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000173451324 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000078930926133 | $0.00 |
| ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000124344689282 | $0.00 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.751243781) | ($111.44) |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.751243781 | $111.44 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026633908603 | $80.84 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.34821501721 | $100.61 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277152468409999 | $565.28 |
| ANDREW JAMES BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.175443423 | $171.18 |
| ANDREW JAMES BOUTILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012146150601 | $0.00 |
| ANDREW JAMES BOUTILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099586637817 | $0.01 |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121337) | ($35.49) |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00121337 | $35.49 |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,073.515446511) | ($8,073.52) |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,073.515446511 | $8,073.52 |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (73.52) | ($73.52) |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001213) | ($38.26) |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121522168965086 | $50.21 |
| ANDREW JAMES CRENWELGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.17070568944 | $72.17 |
| ANDREW JAMES EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012922152220248 | $50.43 |
| ANDREW JAMES EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.166472783413 | $30.77 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,890.454917 | $1,890.45 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.07) | ($21.07) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.4) | ($7.40) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.04369866571) | ($1,700.00) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 850.0 | $850.00 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,825.0) | ($2,825.00) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.1351642146 | $5,264.34 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01720791183) | ($480.30) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01893156921) | ($528.41) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,506.60) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000214999) | ($6.39) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (226.204797) | ($146.88) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9894101942) | ($1,751.96) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01899358415) | ($419.06) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0161445012) | ($356.20) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.39) | ($6.39) |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151551104381 | $49.22 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11493892983 | $2.10 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963379295434299 | $22.39 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.521742355895 | $1.06 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116584783253 | $0.00 |
| ANDREW JAMES GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0913188646 | $3.09 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,098.02 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $1,085.23 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.24782 | $711.19 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.138606) | ($400.00) |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 188.145 | $400.00 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.009759) | ($28.16) |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 13.269 | $28.16 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.069303) | ($198.65) |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 94.599 | $198.65 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1846486966 | $540.37 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.034155) | ($99.99) |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 47.228 | $99.99 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1918724727 | $360.06 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1041540921 | $137.54 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683296630639 | $50.29 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8888146716 | $19.56 |
| ANDREW JAMES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015401465117 | $22.61 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00250645 | $104.04 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0083475 | $321.97 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.279343 | $840.72 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05204491 | $156.51 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02509498 | $758.58 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385520658469799 | $114.12 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038720298709 | $6.65 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.55249999049999 | $2.86 |
| ANDREW JAMES HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036715007559 | $1.99 |
| ANDREW JAMES KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003667460144 | $0.00 |
| ANDREW JAMES KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048680833853 | $0.00 |
| ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016073106638 | $47.75 |
| ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175069424049999 | $0.00 |
| ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062690445577 | $12.23 |
| ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104374338786 | $0.01 |
| ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30345104882 | $1.04 |
| ANDREW JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013149685998681 | $50.38 |
| ANDREW JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070927454758 | $142.55 |
| ANDREW JAMES MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060085113506 | $0.00 |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02289878 | $883.11 |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002778845907) | ($10.84) |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02055783475) | ($689.92) |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003623780506) | ($10.84) |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03268073612) | ($796.25) |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005633761825) | ($10.84) |
| ANDREW JAMES MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513002067183 | $16.70 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,932.12 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 34.55 | $104,460.89 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002066981) | ($29,516.88) |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002066981 | $29,516.88 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.642954373) | ($69,707.68) |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.642954373 | $69,707.68 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (34.642954) | ($74,470.23) |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002066) | ($31,192.54) |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0275400976691473 | $101.99 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.684825575 | $100.00 |
| ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12551515716866 | $337.42 |
| ANDREW JAMES PERFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755103883 | $0.04 |
| ANDREW JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087246103729 | $25.82 |
| ANDREW JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786531246009999 | $15.35 |
| ANDREW JAMES RUSCHAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05011725 | $2,003.49 |
| ANDREW JAMES RUSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151663244829 | $44.30 |
| ANDREW JAMES RUSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2736433479 | $0.47 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.522381005) | ($1,678.78) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.522381005 | $1,678.78 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | COMP | (13.52234) | ($1,678.77) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,675.166 | $1,678.77 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.632906549) | ($15,642.42) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.632906549 | $15,642.42 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.632906549) | ($15,650.89) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002946677) | ($30,033.24) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002946677 | $30,033.24 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003339) | ($99.93) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99960767) | ($29,759.85) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006964712643) | ($20.45) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006964712643 | $20.45 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007116434268) | ($13.97) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007116434268 | $13.97 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.445431933) | ($26.45) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.445431933 | $26.45 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.21050086) | ($0.44) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.21050086 | $0.44 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7269137163) | ($5.14) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7269137163 | $5.14 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.003581287) | ($8.36) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.003581287 | $8.36 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.224483773) | ($5.67) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.224483773 | $5.67 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (425.452288629) | ($2,320.25) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 425.452288629 | $2,320.25 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00382154112) | ($0.26) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00382154112 | $0.26 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.918113785) | ($1,528.88) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.918113785 | $1,528.88 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.407842703) | ($0.66) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.407842703 | $0.66 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (13.003) | ($8.37) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 8.308 | $8.37 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (2.224) | ($5.69) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5.633 | $5.69 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000696) | ($20.44) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 20.388 | $20.44 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.007116) | ($13.98) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 13.915 | $13.98 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (0.7269) | ($5.15) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5.113 | $5.15 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (12.21138) | ($1,245.00) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,238.485 | $1,245.00 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (0.24539) | ($25.00) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24.892 | $25.00 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.300184806 | $8,811.34 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.300184806) | ($8,822.73) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.300184806 | $8,822.73 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30018528) | ($8,803.24) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (425.452288629) | ($2,327.22) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.461343785) | ($280.16) |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305368193091656 | $113.90 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364829205461584 | $101.02 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231621731633729 | $0.23 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116209638639649 | $0.12 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00161893594016516 | $0.02 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037261951538171 | $0.16 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090560382494114 | $12.22 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3446042767845 | $9.69 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128674420859317 | $1.74 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000134798333247536 | $0.00 |
| ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0021118452275062 | $0.01 |
| ANDREW JAMES SKYBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.658649904 | $195.35 |
| ANDREW JAMES SKYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014927554446 | $56.92 |
| ANDREW JAMES SKYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001446501459 | $0.28 |
| ANDREW JAMES SKYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216910970874 | $2.30 |
| ANDREW JAMES SKYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0310976328745 | $1.16 |
| ANDREW JAMES VAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932762333 | $0.02 |
| ANDREW JAMES VAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000999068399469999 | $0.02 |
| ANDREW JAMESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02593617231) | ($525.00) |
| ANDREW JAMESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8645390772) | ($17,500.00) |
| ANDREW JAMESON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.073685502 | $21,733.54 |
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027985770881 | $82.25 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000798977928102 | $0.00 |
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071345175183 | $0.07 |
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045546025726 | $0.00 |
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023594015808 | $0.03 |
| ANDREW JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068483965408 | $0.07 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.5) | ($3.43) |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3.395 | $3.43 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.54) | ($3.19) |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3.173 | $3.19 |
| ANDREW JAMIESON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW JAMIESON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (408.99999) | ($222.78) |
| ANDREW JAMIESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.938) | ($1.25) |
| ANDREW JAMIESON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.253 | $1.25 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0361300551576 | $20.60 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036847757003 | $0.01 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4498726467 | $2.45 |
| ANDREW JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009931136234 | $0.00 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023467290387 | $68.87 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.36888029544 | $398.30 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12833035336 | $260.15 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.993039964 | $260.99 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.597125315 | $117.16 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3473106313 | $14.19 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12475186265 | $9.93 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6405306911 | $1.22 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020424868294 | $1.43 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.9395065399999 | $81.15 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559956077819999 | $3.13 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.937922073486 | $24.57 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26749377319 | $27.82 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.121241318 | $24.12 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026762479315 | $5.15 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10804109089 | $5.61 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.078015653554 | $5.46 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.7173238502 | $14.25 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0272493079349999 | $1.73 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 30.330344337 | $13.98 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09565750006 | $0.51 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.3234332197 | $29.02 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.127442951074 | $0.48 |
| ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.70333553379999 | $1.60 |
| ANDREW JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036445159459 | $1.08 |
| ANDREW JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014723493918 | $0.01 |
| ANDREW JAQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22054148478 | $0.26 |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,008.514533188) | ($56,008.51) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,008.514533188 | $56,008.51 |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,693.514533) | ($13,693.51) |
| ANDREW JARED SKLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.68468848933 | $358.68 |
| ANDREW JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035309945967 | $10.45 |
| ANDREW JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081257309175 | $1.59 |
| ANDREW JARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108008569330999 | $0.32 |
| ANDREW JARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491504344589 | $0.50 |
| ANDREW JARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029764486919 | $0.03 |
| ANDREW JARVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| ANDREW JARVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (42.19054) | ($25.84) |
| ANDREW JARVO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.843112646) | ($1.17) |
| ANDREW JARVO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (7.375325805) | ($3.04) |
| ANDREW JARVO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (243.001080849) | ($100.00) |
| ANDREW JARVO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 301.190799 | $123.95 |
| ANDREW JARVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655190678 | $50.00 |
| ANDREW JARVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37924979253747 | $2.13 |
| ANDREW JASON GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027080702241 | $0.00 |
| ANDREW JASON GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033483458276 | $0.11 |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (377.88009811) | ($324.74) |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 377.88009811 | $324.74 |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (375.599) | ($321.31) |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0081504 | $321.31 |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0081504) | ($318.94) |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126224770899999 | $0.00 |
| ANDREW JASON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7608861949967 | $0.69 |
| ANDREW JAWDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.03261900688 | $10.04 |
| ANDREW JAWDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28782718794 | $3.20 |
| ANDREW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090261709282 | $0.00 |
| ANDREW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040315359333999 | $0.00 |
| ANDREW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054665188915 | $1.07 |
| ANDREW JAYE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.7) | ($55,247.68) |
| ANDREW JAYE | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 18.7 | $55,247.68 |
| ANDREW JAYE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.887) | ($35,193.98) |
| ANDREW JAYE | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.887 | $35,193.98 |
| ANDREW JAYE | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (18.7) | ($50,384.83) |
| ANDREW JAYE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.887) | ($28,694.45) |
| ANDREW JAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349191250449999 | $123.11 |
| ANDREW JAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.453242202 | $21.42 |
| ANDREW JAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086047354034 | $226.39 |
| ANDREW JAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.751299014 | $14.75 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073349874741 | $21.71 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.256152208 | $109.26 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03908820488 | $0.82 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006545161445 | $0.06 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01983867485 | $0.00 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0523393122 | $10.43 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037394080779 | $0.03 |
| ANDREW JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016992924694 | $1.84 |
| ANDREW JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187813825139999 | $0.01 |
| ANDREW JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2418451377 | $1.41 |
| ANDREW JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046056830811 | $0.51 |
| ANDREW JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17242297157 | $0.20 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00237821 | $96.01 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.098268823) | ($28.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.098268823 | $28.00 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (24.098) | ($28.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 27.968 | $28.00 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002523510548) | ($1.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007424622382) | ($2.50) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.245756751 | $68.98 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,092.194270085) | ($1,200.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,092.194270085 | $1,200.00 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,092.0) | ($1,199.89) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,211.676 | $1,199.89 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.068194587 | $1,856.51 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008237775142) | ($2.50) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00163059 | $38.81 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000115928588) | ($2.50) |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068961730574 | $20.41 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048460821448 | $93.20 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00871892391101 | $0.01 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.27436225 | $51.68 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015844887728 | $0.00 |
| ANDREW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19722002891 | $69.96 |
| ANDREW JENKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.92922902) | ($243.08) |
| ANDREW JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.92922902 | $243.08 |
| ANDREW JENKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.027034) | ($849.78) |
| ANDREW JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.027034 | $849.78 |
| ANDREW JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027034) | ($846.38) |
| ANDREW JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31.346490921) | ($4.39) |
| ANDREW JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31.346490921 | $4.39 |
| ANDREW JENKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($997.49) |
| ANDREW JENKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $997.49 |
| ANDREW JENKINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($912.58) |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2481067472337 | $0.23 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044768793957 | $0.01 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079695181967 | $247.47 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032794962552 | $65.95 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.392470458 | $22.51 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28444623003 | $3.16 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047946847575 | $0.00 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032177051078955 | $0.01 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85151583864 | $50.91 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07146399986163 | $5.11 |
| ANDREW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.538682829653 | $117.13 |
| ANDREW JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050144476456 | $0.08 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1283500273) | ($4,954.97) |
| ANDREW JENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1283500273 | $4,954.97 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12835002) | ($4,950.52) |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023643166333 | $0.01 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13727362587 | $1.53 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43341145708 | $1.48 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00286567798659999 | $0.20 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040334267509 | $11.94 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018367486599 | $5.44 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099070169515 | $0.00 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8951823857 | $2.45 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30603966949 | $3.40 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109225680737999 | $0.96 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004057748584246 | $16.14 |
| ANDREW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007259595178 | $0.01 |
| ANDREW JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037578932713 | $11.12 |
| ANDREW JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112944942729 | $0.00 |
| ANDREW JERL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7225258165 | $1.72 |
| ANDREW JESZKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($289.93) |
| ANDREW JESZKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.80944229 | $1,686.42 |
| ANDREW JESZKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89) | ($1,835.52) |
| ANDREW JESZKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (50.076659902) | ($89,177.18) |
| ANDREW JESZKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03626639285) | ($72.61) |
| ANDREW JESZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094660633425 | $0.03 |
| ANDREW JESZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069890248524 | $0.00 |
| ANDREW JESZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28593628149431 | $720.83 |
| ANDREW JESZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045382074248 | $0.00 |
| ANDREW JETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003591506071 | $1.06 |
| ANDREW JETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62932439302 | $0.50 |
| ANDREW JETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87892617359999 | $2.44 |
| ANDREW JETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41576947746 | $0.06 |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1067802432) | ($306.67) |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1067802432 | $306.67 |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007530342059) | ($295.30) |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007530342059 | $295.30 |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00753) | ($295.28) |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.102772 | $295.28 |
| ANDREW JIANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.87) |
| ANDREW JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.138552) | ($400.10) |
| ANDREW JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($202.34) |
| ANDREW JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181701986462 | $0.73 |
| ANDREW JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002611397561041 | $0.78 |
| ANDREW JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002191589098 | $6.49 |
| ANDREW JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044049956446 | $0.86 |
| ANDREW JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020929830226 | $0.00 |
| ANDREW JNO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331369809320699 | $0.34 |
| ANDREW JOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518294973 | $0.49 |
| ANDREW JOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46838598379999 | $0.92 |
| ANDREW JOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23616936072 | $2.62 |
| ANDREW JOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39619494101 | $0.06 |
| ANDREW JOHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03462256214) | ($100.00) |
| ANDREW JOHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03462256214 | $100.00 |
| ANDREW JOHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00035) | ($1.03) |
| ANDREW JOHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03427256214) | ($100.74) |
| ANDREW JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,511.18) |
| ANDREW JOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,511.18 |
| ANDREW JOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,566.96) |
| ANDREW JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3524623587) | ($10,783.23) |
| ANDREW JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3524623587 | $10,783.23 |
| ANDREW JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.975749507) | ($4,178.53) |
| ANDREW JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.975749507 | $4,178.53 |
| ANDREW JOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.975749507) | ($4,173.81) |
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013866667044546 | $52.42 |
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023739699367664 | $66.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.080011724 | $21.47 |
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59022724085 | $6.56 |
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121380624821 | $0.04 |
| ANDREW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020035374492 | $0.00 |
| ANDREW JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019036762973 | $57.03 |
| ANDREW JOHN F KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016978088952 | $0.50 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.95405431 | $458.45 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 126.71210683 | $656.37 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230519357159999 | $0.04 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5537457624 | $4.74 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20764409428 | $13.42 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11469282212 | $9.84 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6487817063 | $25.47 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.201795683806 | $6.15 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100685344229 | $0.62 |
| ANDREW JOHN FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074429164658 | $1.69 |
| ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($592.82) |
| ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03590528 | $1,064.02 |
| ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031437227436 | $104.72 |
| ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021253307036 | $0.04 |
| ANDREW JOHN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654667827439999 | $203.10 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 1,031.0 | $1,031.00 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,274.480269385) | ($3,274.48) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,274.480269385 | $3,274.48 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,300.0) | ($4,300.00) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4993689785 | $14,642.50 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4993720129) | ($14,600.29) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4993720129 | $14,600.29 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.46) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,890.42) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000129) | ($2,841.60) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000129 | $2,841.60 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.289372) | ($8,226.67) |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911936661667672 | $22.76 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.062353242 | $100.00 |
| ANDREW JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.081577885317 | $25.08 |
| ANDREW JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081896669023 | $0.00 |
| ANDREW JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.67658187403 | $520.57 |
| ANDREW JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.1928482549999 | $2.01 |
| ANDREW JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.113589498068 | $3,504.15 |
| ANDREW JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0576591716549999 | $0.06 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000500265684449999 | $1.48 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093265392242 | $1.82 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3396212059 | $9.78 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.377457102259999 | $4.19 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106174385493 | $0.94 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117338825876999 | $7.02 |
| ANDREW JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059830146024 | $0.01 |
| ANDREW JOHN SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039290491137 | $77.74 |
| ANDREW JOHN SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.01228667 | $15.87 |
| ANDREW JOHN SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000092460691362 | $0.01 |
| ANDREW JOHN SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49768959161 | $19.69 |
| ANDREW JOHN SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19471120695 | $0.25 |
| ANDREW JOHN SISCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130696307 | $0.04 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063720342614 | $0.00 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058291470179 | $0.14 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085488716472 | $25.30 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0967556355809999 | $195.46 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084543442075 | $0.08 |
| ANDREW JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.015633989 | $36.43 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0566423804 | $172.54 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.056641) | ($172.41) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 179.528 | $172.41 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0131923029) | ($0.99) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0131923029 | $0.99 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01309) | ($0.98) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 0.973 | $0.98 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009953849146) | ($2.92) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009953849146 | $2.92 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (63.368078191) | ($53.49) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 63.368078191 | $53.49 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (179.528) | ($150.90) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.247409758) | ($479.11) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.247409758 | $479.11 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (28.1354) | ($476.90) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0120582 | $476.90 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.012058) | ($475.87) |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 567.97 | $475.87 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (631.338078) | ($528.07) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,459.491518266) | ($44,459.49) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,459.491518266 | $44,459.49 |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (44,460.464518) | ($44,460.46) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 49.835409 | $26.16 |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (49.835409) | ($23.65) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.07910654439 | $158.29 |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.07881) | ($158.00) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 300.802 | $158.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (300.802) | ($158.11) |
| ANDREW JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | YFI | 0.0492 | $411.29 |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 24.591523 | $14.40 |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (24.591523) | ($13.82) |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.0637928509 | $98.37 |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.064039) | ($98.92) |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 173.878 | $98.92 |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (173.878) | ($91.36) |
| ANDREW JOHNSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.03886945957 | $46.67 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000948698102 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031994944584 | $0.01 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1411076428391 | $0.13 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13687645823618 | $2.44 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015828150551 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064195115535 | $0.01 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067715225152 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001418953516 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082658586199 | $0.24 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110374332517 | $0.97 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032873956207099 | $0.01 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083786882254351 | $2.54 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.9301269105 | $272.93 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.472058235607 | $2.03 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1407134627836 | $2.53 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00169729512546 | $0.01 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000212012712732771519 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732165922 | $0.47 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000659354392699999 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087191771371 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060682987871 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385537987019999 | $118.20 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5845428349 | $11.17 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043889161545 | $87.16 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.41003961 | $105.41 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,562.226346514 | $2,031.27 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 522.18406478 | $327.87 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4300663085 | $49.23 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3737518049 | $38.61 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.873935522 | $5.10 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.67313434859999 | $33.05 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591611206 | $0.36 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.76770208 | $0.77 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0374665587141 | $8.49 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017012215725999 | $0.01 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57600629328 | $1.45 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.1621888494 | $6.90 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034851215554 | $1.03 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101528820682 | $11.15 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019869620541 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032002654337 | $0.00 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034456429291 | $1.02 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002168834588 | $0.42 |
| ANDREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003354309018 | $0.00 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022790954303 | $0.07 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26042340754 | $1.47 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047748521829 | $0.01 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053078464455 | $0.01 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045544985137 | $0.00 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4970962561 | $8.53 |
| ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.424534240048 | $1.43 |
| ANDREW JOINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| ANDREW JOINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANDREW JOINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREW JOINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| ANDREW JOINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANDREW JOINER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| ANDREW JOINER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| ANDREW JOINER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANDREW JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465881489389999 | $13.79 |
| ANDREW JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15694938881 | $318.78 |
| ANDREW JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.082609775 | $101.08 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15.709077706) | ($5.34) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15.709077706 | $5.34 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002201423924) | ($63.04) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002201423924 | $63.04 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001753400416) | ($2.72) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001753400416 | $2.72 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (411.713788633) | ($411.71) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 411.713788633 | $411.71 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.105986705) | ($29.89) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.105986705 | $29.89 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.820009552) | ($11.19) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.820009552 | $11.19 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (411.71) | ($411.71) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (4.820009552) | ($10.99) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (15.709077706) | ($5.11) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.105986705) | ($28.39) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001753400416) | ($2.60) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00220142) | ($60.37) |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233158506 8157 | $0.78 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017446750259154 | $0.04 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.668916602602399 | $0.61 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11158416681005 | $0.43 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0278527827601825 | $0.01 |
| ANDREW JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.9886887912174 | $4.99 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292958547789999 | $89.19 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075908341726 | $152.75 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038707532534 | $0.00 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15181537055 | $10.17 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.692683106769999 | $2.37 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149844236079999 | $0.92 |
| ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.287781198669999 | $0.72 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $65.10 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.567 | $120.85 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.34 | $41.58 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.86909728 | $25.46 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 484.036495 | $484.04 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00723775 | $287.78 |
| ANDREW JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $62.45 |
| ANDREW JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 3.9855 | $385.08 |
| ANDREW JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $78.09 |
| ANDREW JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.24946 | $10,007.35 |
| ANDREW JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,296.41) |
| ANDREW JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 8.095 | $555.30 |
| ANDREW JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 6.0177 | $534.63 |
| ANDREW JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.25002577 | $9,730.00 |
| ANDREW JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,879.96 |
| ANDREW JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 43.0831 | $91.31 |
| ANDREW JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $174.31 |
| ANDREW JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $251.03 |
| ANDREW JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $9,735.68 |
| ANDREW JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 8.88270356 | $504.00 |
| ANDREW JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 29.1791 | $60.11 |
| ANDREW JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,181.01) |
| ANDREW JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,774.95) |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $111.97 |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.095 | $168.63 |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 89.0 | $88.88 |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $133.49 |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 13.0806 | $844.81 |
| ANDREW JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UNI | 3.0 | $21.75 |
| ANDREW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $106.64 |
| ANDREW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (3.0) | ($20.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.0) | ($83.57) |
| ANDREW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $133.40 |
| ANDREW JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($35.07) |
| ANDREW JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.06611) | ($1,038.24) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.688662824) | ($50.00) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.688662824 | $50.00 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.955908999) | ($142.06) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.955908999 | $142.06 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.7261731) | ($159.80) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.7261731 | $159.80 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (844.618328276) | ($101.07) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 844.618328276 | $101.07 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (51.749530829) | ($88.36) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 51.749530829 | $88.36 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.068913414) | ($180.84) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.068913414 | $180.84 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.611825664) | ($75.07) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.611825664 | $75.07 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,976.87 |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (500.183473) | ($238.55) |
| ANDREW JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (9.900055354) | ($86.53) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.757576238) | ($256.62) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (16.955908999) | ($163.49) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.7261731) | ($172.73) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (51.74953) | ($95.11) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (844.6183282) | ($112.87) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.611825663) | ($80.91) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($875.75) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,796.57) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.069763893) | ($355.56) |
| ANDREW JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,031.08027) | ($459.41) |
| ANDREW JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.86) |
| ANDREW JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99) | ($3,944.41) |
| ANDREW JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 3.98999618 | $140.21 |
| ANDREW JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 5.995 | $209.83 |
| ANDREW JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $50.20 |
| ANDREW JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,414.50) |
| ANDREW JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 14.995 | $439.05 |
| ANDREW JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,015.52) |
| ANDREW JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $70.91 |
| ANDREW JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 24.995 | $622.65 |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $50.96 |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,224.28) |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,243.57) |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,330.52) |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($571.70) |
| ANDREW JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $65.65 |
| ANDREW JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 24.995 | $581.66 |
| ANDREW JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.96999618) | ($1,279.87) |
| ANDREW JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001634) | ($47.95) |
| ANDREW JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $80.57 |
| ANDREW JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.90) |
| ANDREW JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $38.81 |
| ANDREW JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (99.75) | ($39.68) |
| ANDREW JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999996) | ($3,001.60) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (259.779) | ($200.00) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 199.354 | $200.00 |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (199.856541) | ($199.86) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (320.783) | ($250.14) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 250.178 | $250.14 |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (250.178) | ($250.18) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (109.479) | ($82.19) |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 81.507 | $82.19 |
| ANDREW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (81.507663) | ($81.51) |
| ANDREW JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 50.0008 | $1,185.52 |
| ANDREW JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($490.60) |
| ANDREW JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $593.44 |
| ANDREW JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009805) | ($299.97) |
| ANDREW JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 442.764 | $299.97 |
| ANDREW JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002288) | ($69.97) |
| ANDREW JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 107.217 | $69.97 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002934) | ($86.00) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 202.331 | $86.00 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003001) | ($87.55) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 10.0837 | $87.55 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001372) | ($39.10) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 124.932 | $39.10 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $67.01 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03847293283) | ($1,099.35) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03847293283 | $1,099.35 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.120770852) | ($66.22) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.120770852 | $66.22 |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,146.996047045) | ($1,147.00) |
| ANDREW JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,146.996047045 | $1,147.00 |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (10.0827) | ($77.23) |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0028049 | $77.23 |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (106.952) | ($54.68) |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0019925 | $54.68 |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000483) | ($13.51) |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 30.599 | $13.51 |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.0008) | ($560.11) |
| ANDREW JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043144) | ($120.42) |
| ANDREW JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001114792377) | ($28.72) |
| ANDREW JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005855827354) | ($150.86) |
| ANDREW JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1940794528) | ($5,000.00) |
| ANDREW JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2423673463 | $6,244.02 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061241995206 | $18.06 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031978072054 | $62.76 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.344761622299 | $11.34 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4352187482 | $1.53 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0473359618309 | $0.50 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00755737855836 | $0.06 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0182039581109 | $0.66 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137561425288 | $0.18 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015344385231 | $0.04 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.110417897428 | $0.20 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041667875809 | $0.00 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5810319309554 | $1.84 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13645687332248 | $2.14 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.787623142557209 | $0.14 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00724812021836 | $0.63 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03501903008974 | $2.15 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038597080423 | $2.08 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18057615614439 | $0.48 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018768836701 | $0.56 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.603405683 | $47.25 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.304169735 | $69.37 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143937084052 | $0.01 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043710687536999 | $1.29 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.807141034 | $135.81 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84422580459999 | $1.79 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227922337139999 | $0.23 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048807811529395 | $0.00 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390595649334 | $0.40 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.861568377372 | $169.92 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033709839694 | $77.90 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.178601223825 | $109.64 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00689885563867 | $0.01 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016789547471199 | $0.01 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036163282401 | $0.00 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000366367908 | $0.00 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01467024607 | $0.92 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01231042691 | $1.15 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040841537729059 | $13.63 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.927053777263 | $13.93 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1240461425657 | $1.57 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058292779039999 | $0.01 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.213586651559999 | $0.03 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645220002211 | $17.51 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020203939444 | $0.02 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108534670249 | $0.01 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16352968494 | $0.13 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0506088081399999 | $0.03 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25107747209 | $0.04 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092248391259 | $27.31 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15591483166 | $0.02 |
| ANDREW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000215322774169999 | $0.02 |
| ANDREW JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.59079712651 | $283.12 |
| ANDREW JOON LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (424.73) | ($424.73) |
| ANDREW JOON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANDREW JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002888484485 | $0.00 |
| ANDREW JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3224192693 | $7.32 |
| ANDREW JOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057528822177 | $1.70 |
| ANDREW JOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038835204508 | $0.05 |
| ANDREW JOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103236285988 | $0.00 |
| ANDREW JOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006069061334 | $0.00 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028191704077 | $85.73 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610270097499999 | $122.27 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,506.032504807 | $1,193.95 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43105568437 | $3.81 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7447072156 | $19.63 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037721393418 | $4.14 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56264454174 | $32.03 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055288314527 | $0.00 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040222204981 | $0.01 |
| ANDREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058054695524 | $0.00 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27284946789999 | $6.15 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019071645497 | $37.21 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066797871902 | $0.07 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.009186784 | $22.21 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009536289425 | $0.01 |
| ANDREW JOSE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9565789002 | $8.44 |
| ANDREW JOSEPH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 379.373308 | $295.06 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1330127432 | $55.90 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005260036785 | $15.57 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080648169902 | $15.74 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018647251624 | $0.00 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6440438379 | $5.27 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0883552324169999 | $0.98 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239203915179999 | $0.00 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090304893635 | $0.03 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000405809790799999 | $0.03 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013253450502 | $0.00 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019884420893 | $0.06 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015491736321 | $0.02 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55684782869999 | $0.23 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103940474461999 | $0.00 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7389423036 | $0.11 |
| ANDREW JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020755359963 | $0.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.391357197) | ($102.96) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.391357197 | $102.96 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 2.30571 | $150.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 84.792 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOT | 9.1086 | $150.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 1.05142 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.30571) | ($149.93) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.30571 | $149.93 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.1086) | ($149.87) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.1086 | $149.87 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.05142) | ($99.93) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.05142 | $99.93 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (84.792) | ($99.90) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 84.792 | $99.90 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002694 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.16968 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 6.879 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 1.69111 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 94.341 | $100.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002694) | ($100.22) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002694 | $100.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.16968) | ($100.30) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.16968 | $100.30 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (6.879) | ($100.18) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 6.879 | $100.18 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.69111) | ($100.32) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.69111 | $100.32 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (94.341) | ($100.66) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 94.341 | $100.66 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0079975 | $250.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0079975) | ($250.42) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0079975 | $250.42 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 3.14143 | $150.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 12.7541 | $150.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.14143) | ($149.25) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.14143 | $149.25 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.7541) | ($149.22) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.7541 | $149.22 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.81226488) | ($319.69) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.81226488 | $319.69 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.391532624) | ($379.96) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.391532624 | $379.96 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.236962269) | ($228.05) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.236962269 | $228.05 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.810039768) | ($239.40) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.810039768 | $239.40 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (9.81226) | ($319.69) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 308.114 | $319.69 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (40.3914) | ($379.96) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 371.196 | $379.96 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (329.81) | ($239.40) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 235.075 | $239.40 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (4.23689) | ($228.05) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 223.156 | $228.05 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9425829313) | ($27,818.09) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9425829313 | $27,818.09 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.472016859) | ($38,899.64) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.472016859 | $38,899.64 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.018735 | $500.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.27119 | $500.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (587.541) | ($587.54) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.47) | ($5,061.28) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,035.643 | $5,061.28 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006130777019) | ($0.21) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006130777019 | $0.21 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004305339473) | ($12.95) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004305339473 | $12.95 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01386036243) | ($28.49) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01386036243 | $28.49 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03919612324) | ($0.42) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03919612324 | $0.42 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3486848508) | ($0.24) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3486848508 | $0.24 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003429827412) | ($0.19) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003429827412 | $0.19 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02438318924) | ($0.02) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02438318924 | $0.02 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 0.59512 | $20.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.60119) | ($20.11) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.097 | $20.11 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 1.8633 | $20.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (1.9022) | ($20.47) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.323 | $20.47 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.36482 | $20.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.36823) | ($20.15) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.135 | $20.15 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 28.802 | $20.00 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (29.15) | ($20.24) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.209 | $20.24 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,536.431383) | ($7,536.43) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (18.287067) | ($36,266.74) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 36,036.788 | $36,266.74 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (36,036.788) | ($36,036.79) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.961748) | ($28,060.27) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 27,994.508 | $28,060.27 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (22,994.508) | ($22,994.51) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315422626606691 | $120.68 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.05047204837 | $100.69 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913880759246612 | $256.77 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165360956190364 | $0.02 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15881163146646 | $1.24 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120270516009981 | $1.71 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116443508211675 | $0.94 |
| ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184079902939641 | $1.03 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $45.49 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.5) | ($45.65) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.5 | $45.65 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 99.606432 | $9,085.60 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (99.606432) | ($9,056.45) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 99.606432 | $9,056.45 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.412002893) | ($99.70) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.412002893 | $99.70 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2636631624) | ($30.00) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2636631624 | $30.00 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20316256) | ($6,000.00) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20316256 | $6,000.00 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1354392805) | ($4,000.00) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0434357392) | ($971.31) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007342244938) | ($14.94) |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009382896893 | $37.68 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 793.574380971064 | $851.95 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2565011027 | $0.36 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007402256752 | $0.01 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001561150597 | $0.03 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005992136932 | $0.00 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3938109017 | $68.87 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04393835469 | $0.00 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9399920366 | $0.69 |
| ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09919425769 | $0.07 |
| ANDREW JOSEPH ECORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00629146 | $259.82 |
| ANDREW JOSEPH ECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911454278692 | $2.64 |
| ANDREW JOSEPH FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00054951 | $16.87 |
| ANDREW JOSEPH FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054951) | ($16.74) |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,186.29991881) | ($10,186.30) |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,186.29991881 | $10,186.30 |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,186.299918) | ($10,186.30) |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009808081709 | $29.03 |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021783953132 | $42.51 |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.764625682074 | $113.76 |
| ANDREW JOSEPH GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26330523748 | $15.74 |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03245204439) | ($1,006.92) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03245204439 | $1,006.92 |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3289754819) | ($700.42) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3289754819 | $700.42 |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.99) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009572) | ($20.01) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3194034819) | ($670.24) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03179504) | ($948.69) |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019403202756854 | $7.10 |
| ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018684973019248 | $5.02 |
| ANDREW JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059866585 | $0.04 |
| ANDREW JOSEPH PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211065579609999 | $0.04 |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (250.634778717) | ($225.75) |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 250.634778717 | $225.75 |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123781327) | ($44.40) |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123781327 | $44.40 |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (250.634778) | ($226.04) |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112378) | ($44.60) |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000217695464738 | $0.09 |
| ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6995587968896 | $0.66 |
| ANDREW JOSEPH SEAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,857.926718 | $1,857.93 |
| ANDREW JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343643091 | $50.00 |
| ANDREW JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16851532874645 | $0.11 |
| ANDREW JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3239423071 | $15.32 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.223902673) | ($497.22) |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 497.223902673 | $497.22 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (487.223902) | ($487.22) |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050634534765 | $1.50 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016457896039 | $3.21 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0314148574718 | $4.03 |
| ANDREW JOSEPH SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037666677585 | $0.23 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0059469) | ($59.83) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0059469 | $59.83 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0562195431) | ($100.00) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0562195431 | $100.00 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($60.72) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($91.32) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322454) | ($100.00) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322454 | $100.00 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.56) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2437047405) | ($6,937.54) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2437047405 | $6,937.54 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00151032) | ($4,568.42) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.00151032 | $4,568.42 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,875.801783422) | ($1,013.11) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,875.801783422 | $1,013.11 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24392928) | ($6,940.32) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.007729863) | ($4,545.64) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.4904655) | ($85.00) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.4904655 | $85.00 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,875.807730339) | ($1,013.31) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.391181934) | ($496.04) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.391181934 | $496.04 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.175541253) | ($752.03) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.175541253 | $752.03 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.244788422) | ($509.15) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (111.666006752) | ($824.10) |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018348368371348 | $62.53 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027943620349748 | $65.01 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.264454078192 | $22.05 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7312665153675 | $21.80 |
| ANDREW JOSEPH SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13538884308116 | $32.72 |
| ANDREW JOSEPH TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209278524859999 | $0.04 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048296 | $19.84 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $440.20 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($524.03) |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $524.03 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00048296) | ($14.21) |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00048296 | $14.21 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158617992279999 | $47.07 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.23093330869 | $46.38 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23215208968 | $472.84 |
| ANDREW JOSEPH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12800738982 | $9.96 |
| ANDREW JOSEPH YORK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $76.24 |
| ANDREW JOSEPH YORK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 5.84714 | $438.18 |
| ANDREW JOSEPH YORK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 139.1 | $78.84 |
| ANDREW JOSEPH YORK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 1.48712 | $96.13 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,223.550420676) | ($19,223.55) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,223.550420676 | $19,223.55 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19,223.55042) | ($19,223.55) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.57065813) | ($2,637.95) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.57065813 | $2,637.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1693948273) | ($4,945.72) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1693948273 | $4,945.72 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (98.338022316) | ($245.29) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | OMG | 98.338022316 | $245.29 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.134093832) | ($13.13) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.134093832 | $13.13 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (224.865741279) | ($1,867.81) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 224.865741279 | $1,867.81 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,991.7829633) | ($1,201.17) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,991.7829633 | $1,201.17 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,475.313778783) | ($1,336.10) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,475.313778783 | $1,336.10 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002388080025) | ($0.21) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002388080025 | $0.21 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.287248695) | ($882.42) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.287248695 | $882.42 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (46.928271274) | ($1,770.15) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 46.928271274 | $1,770.15 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.570658) | ($2,255.32) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (224.865741) | ($1,468.37) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (13.13) | ($13.13) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.7182 | $13.13 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169394) | ($4,624.79) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.005448) | ($720.10) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,991.782963) | ($1,074.70) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (1,475.313778) | ($1,249.92) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (46.928271) | ($1,582.89) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (98.338022) | ($226.39) |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014088058045711 | $47.87 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015400888539253 | $35.65 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.454398151444 | $139.45 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.278124432621 | $22.18 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000099713283732 | $0.00 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002120775485 | $0.00 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68371001778781 | $6.68 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43700222071299 | $29.39 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38136054218499 | $17.46 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019736039899222 | $0.00 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.716042388781953 | $1.04 |
| ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085990279887951 | $0.28 |
| ANDREW JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 82.75 | $60.57 |
| ANDREW JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.391882680744 | $0.06 |
| ANDREW JOUBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20298386) | ($6,000.00) |
| ANDREW JOUBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20298386 | $6,000.00 |
| ANDREW JOUBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202983) | ($6,166.01) |
| ANDREW JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022246066218 | $71.52 |
| ANDREW JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10400519873 | $1.10 |
| ANDREW JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.61194797212 | $0.61 |
| ANDREW JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009636979664 | $2.38 |
| ANDREW JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.052169099062 | $3.04 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053941663744 | $1.60 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8593875762 | $1.80 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97714223846 | $8.63 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72587424655 | $0.11 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136565903749999 | $1.00 |
| ANDREW JUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.03549716663 | $8.07 |
| ANDREW JUNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,182.163731) | ($689.51) |
| ANDREW JUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67803861366981 | $12.29 |
| ANDREW JUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.99841446647 | $1.91 |
| ANDREW JUREKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134683197071085 | $0.14 |
| ANDREW KAASALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155329470773 | $0.46 |
| ANDREW KAASALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80287190208999 | $0.12 |
| ANDREW KAASALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3084987572 | $0.63 |
| ANDREW KAASALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12155490300599 | $0.19 |
| ANDREW KALISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025998645059 | $0.00 |
| ANDREW KAMAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009718996468723 | $0.00 |
| ANDREW KAMAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041862032741 | $0.00 |
| ANDREW KAMIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542355473485099 | $0.57 |
| ANDREW KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019096367307 | $0.57 |
| ANDREW KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88622932881 | $0.89 |
| ANDREW KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61853145534 | $2.08 |
| ANDREW KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189662069509999 | $0.17 |
| ANDREW KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0083195129439 | $0.20 |
| ANDREW KANIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 30.07873649 | $3,061.71 |
| ANDREW KANIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 4,638.05183417 | $6,414.19 |
| ANDREW KANIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,249.0) | ($3,249.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5134014 | $1,414.47 |
| ANDREW KANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 118.23825 | $1,298.44 |
| ANDREW KANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1801181 | $494.91 |
| ANDREW KANIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1853129 | $495.74 |
| ANDREW KANIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2152829 | $511.90 |
| ANDREW KANIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 655.54850155 | $612.32 |
| ANDREW KANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.2337089 | $2,568.87 |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.7) | ($9,990.70) |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0716303 | $2,038.88 |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 910.0593 | $500.00 |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 162.00544 | $987.30 |
| ANDREW KANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,157.666 | $510.19 |
| ANDREW KANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 88.89823039 | $4,792.50 |
| ANDREW KANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.143255 | $281.86 |
| ANDREW KANIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 49,434.117991 | $49,434.12 |
| ANDREW KANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 7,069.056614 | $7,069.06 |
| ANDREW KANIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,719.84742 | $2,719.85 |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69,360.584796) | ($69,360.58) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.924028) | ($30,309.63) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (298.995288) | ($9,928.38) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006184) | ($28,458.91) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,327.82748) | ($3,850.13) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (889.747657) | ($5,900.07) |
| ANDREW KANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,203.659635) | ($3,248.50) |
| ANDREW KANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058859266713834 | $203.52 |
| ANDREW KANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.715847930949 | $633.04 |
| ANDREW KANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14312117940894 | $331.99 |
| ANDREW KANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.178475013999 | $254.18 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3304434383) | ($1,024.46) |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3304434383 | $1,024.46 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (408.650463275) | ($895.79) |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 408.650463275 | $895.79 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (408.650463275) | ($847.39) |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3304434383) | ($997.04) |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018941928909 | $0.06 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005725354542199 | $1.73 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189947640819999 | $0.19 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035931867968 | $0.03 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069107428267 | $0.08 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013543827115 | $0.00 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0534728056221449 | $0.11 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025350061849 | $0.00 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019842975189 | $5.87 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031772901338 | $62.34 |
| ANDREW KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16393148335 | $0.92 |
| ANDREW KAPUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01013 | $317.52 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194456050113999 | $42.98 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190818685909999 | $0.00 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01674381207 | $32.67 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073599164209 | $0.01 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5094711852 | $1.58 |
| ANDREW KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054652757746 | $0.00 |
| ANDREW KARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114937104023 | $0.00 |
| ANDREW KARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59703456428 | $2.86 |
| ANDREW KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045162958602 | $0.00 |
| ANDREW KARL LINDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01841993 | $759.10 |
| ANDREW KARL LINDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0085003 | $350.31 |
| ANDREW KARL LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097567699661 | $28.64 |
| ANDREW KARL LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050801155781 | $0.99 |
| ANDREW KARL LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26284202243 | $0.13 |
| ANDREW KARNES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00027387 | $11.00 |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02649545062) | ($804.96) |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02649545062 | $804.96 |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (146.204962541) | ($1,103.85) |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 146.204962541 | $1,103.85 |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,526.785872365) | ($647.15) |
| ANDREW KARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,526.785872365 | $647.15 |
| ANDREW KARNES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02676932) | ($771.65) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004299789998) | ($1.21) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004299789998 | $1.21 |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06537566868) | ($0.46) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06537566868 | $0.46 |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1960586595) | ($0.06) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1960586595 | $0.06 |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001067303673) | ($1.63) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001067303673 | $1.63 |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.819865656) | ($36.82) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.819865656 | $36.82 |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004299) | ($1.21) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,526.981931025) | ($463.12) |
| ANDREW KARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001067303673) | ($1.56) |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156692512345287 | $5.74 |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014090576449 | $0.02 |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010775551185578 | $0.02 |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45227135384631 | $0.45 |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.260931427652157 | $2.97 |
| ANDREW KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14991963156237 | $0.82 |
| ANDREW KASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024852133526 | $75.26 |
| ANDREW KASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076915519601 | $154.57 |
| ANDREW KASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,362.23675042799 | $1,362.24 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094691203862 | $30.65 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8856121986389 | $46.69 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720195220079999 | $15.85 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8134320887 | $1.81 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.058958469 | $19.07 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2761487936 | $2.68 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096515722493 | $1.18 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102412146776999 | $0.09 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2951443174 | $1.08 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031863273633 | $10.89 |
| ANDREW KASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20804013083 | $0.01 |
| ANDREW KATZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00110883 | $33.53 |
| ANDREW KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025419897679 | $0.75 |
| ANDREW KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129301809946211 | $0.13 |
| ANDREW KAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.96) |
| ANDREW KAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($974.03) |
| ANDREW KAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,479.16) |
| ANDREW KAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034346) | ($88.52) |
| ANDREW KAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($3,596.71) |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019058860847 | $60.08 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054215293403 | $0.00 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342499047799999 | $72.22 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001987624306 | $0.00 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005807913098 | $0.00 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000734846229179999 | $0.01 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039767634667 | $11.77 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2925587504 | $8.58 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214508395789999 | $0.42 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03811668379999 | $6.04 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017462811656 | $1.28 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003440863858 | $0.00 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21674898119 | $0.10 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127554794621 | $0.01 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00051678078769 | $0.00 |
| ANDREW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362077896381 | $0.00 |
| ANDREW KAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 16.854978 | $16.85 |
| ANDREW KAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,045.776041 | $5,045.78 |
| ANDREW KAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANDREW KAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3473126682 | $7,703.38 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026096455401 | $73.35 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50757919335 | $0.59 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033589809721 | $0.00 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029029290175 | $0.03 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016483599747 | $0.00 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000198286183279999 | $0.00 |
| ANDREW KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007804018973 | $0.00 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 6.00034007 | $83.39 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 1.0 | $1.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 200.0 | $199.97 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01295347 | $488.79 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000145246186) | ($5.52) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001561808574) | ($0.60) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | UST | (201.0) | ($201.20) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00348095 | $0.33 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02940544 | $1,038.95 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03677006) | ($1,299.81) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,303.0 | $1,303.00 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.04) | ($42.04) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.09001345701 | $3,163.04 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04284878) | ($1,500.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04284878 | $1,500.00 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04827676) | ($1,669.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.06261875972 | $2,163.19 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.6) | ($27.60) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (666.0) | ($666.00) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | PAXG | 0.491921596 | $929.19 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (139.36) | ($139.36) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1857814647) | ($343.84) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1857814647 | $343.84 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1857814647) | ($344.03) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5390944855) | ($989.28) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5390944855 | $989.28 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5390944855) | ($989.82) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1097844165) | ($3,258.07) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1097844165 | $3,258.07 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10978442) | ($3,264.50) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (641.885520004) | ($95.84) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 641.885520004 | $95.84 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.766669018) | ($96.56) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.766669018 | $96.56 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (641.88552) | ($95.70) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (12.76669018) | ($88.73) |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128927936480909 | $3.92 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55026121865 | $0.55 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0307434965452834 | $0.30 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86034967687591 | $0.14 |
| ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116752059721999 | $2.22 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 18.0 | $18.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.987332493) | ($477.47) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.987332493 | $477.47 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (13.62397) | ($400.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 396.607 | $400.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.34059) | ($10.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10.386 | $10.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.02257) | ($0.64) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 0.673 | $0.64 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (424.196) | ($424.20) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008164197173) | ($0.27) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008164197173 | $0.27 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03524483303) | ($1,052.30) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03524483303 | $1,052.30 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035244) | ($1,050.02) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 19.60569 | $1,050.02 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (15.62559) | ($712.21) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 716.98 | $712.21 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5150409676) | ($1,000.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5150409676 | $1,000.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.51504) | ($1,000.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,007.198 | $1,000.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.476598676 | $2,866.95 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24.17) | ($24.17) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008023 | $24.17 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000803) | ($24.54) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 24.384 | $24.54 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (24.39) | ($24.39) |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.43124 | $24.39 |
| ANDREW KEARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (4.41134) | ($240.82) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.46997695) | ($187.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.46997695 | $187.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (4.46997) | ($186.12) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0061366 | $186.12 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003267) | ($0.99) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003267 | $0.99 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.383580843) | ($2,314.83) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.383580843 | $2,314.83 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (55.15587) | ($2,305.31) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0751145 | $2,305.31 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.22729) | ($9.50) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003095 | $9.50 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.081593) | ($2,419.01) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 63.37208 | $2,419.01 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (63.37248) | ($2,488.95) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0835844 | $2,488.95 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04913058245) | ($2.16) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04913058245 | $2.16 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.0491) | ($2.16) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0000685 | $2.16 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.083653) | ($2,469.44) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 65.17183 | $2,469.44 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (32.17308) | ($1,300.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0431527 | $1,300.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (10.08791) | ($411.28) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0136843 | $411.28 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.056837) | ($1,619.66) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 46.24394 | $1,619.66 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5270630774) | ($802.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5270630774 | $802.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.527063) | ($802.00) |
| ANDREW KEARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0283238 | $802.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183943933874594 | $6.90 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145379850785 | $26.22 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014446646528 | $0.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000713258080709999 | $0.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47924587247374 | $34.39 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041778415548296 | $0.00 |
| ANDREW KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.071665914812574 | $5.39 |
| ANDREW KEARNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1326594235) | ($400.61) |
| ANDREW KEARNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00854709) | ($350.00) |
| ANDREW KEARNS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00854709 | $350.00 |
| ANDREW KEARNS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00854709) | ($352.21) |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00272086) | ($100.00) |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00272086 | $100.00 |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002158979598) | ($79.42) |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002158979598 | $79.42 |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1269009596) | ($350.40) |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1269009596 | $350.40 |
| ANDREW KEARNS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1269009596) | ($347.45) |
| ANDREW KEARNS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00487983) | ($152.61) |
| ANDREW KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035053214539317 | $1.39 |
| ANDREW KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641997176685599 | $1.89 |
| ANDREW KEATING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDREW KEATING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDREW KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.71575084412 | $5.72 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017941535023 | $53.60 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015334422591 | $29.92 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1898246064999 | $9.66 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.255842104 | $9.58 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5181975351 | $12.02 |
| ANDREW KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027068651979 | $0.61 |
| ANDREW KEEGAN HEYING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00138818 | $50.31 |
| ANDREW KEISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007901263353 | $0.02 |
| ANDREW KEISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078183738863 | $0.01 |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,070.113878) | ($1,015.84) |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.098223801) | ($12,688.32) |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112897) | ($47.28) |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771925962287986 | $0.93 |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007758142108096 | $23.41 |
| ANDREW KELLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5445214605271 | $1.44 |
| ANDREW KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032986894056 | $0.01 |
| ANDREW KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117052048461 | $0.00 |
| ANDREW KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16059021012 | $1.42 |
| ANDREW KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4687992506 | $35.77 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00029783 | $40,493.15 |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 4,087.36476 | $4,087.36 |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | AVAX | 222.249649882 | $14,454.16 |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.24434557) | ($14,445.40) |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.24434557 | $14,445.40 |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (223.24431) | ($14,445.40) |
| ANDREW KELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 14,421.173 | $14,445.40 |
| ANDREW KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14,492.00776) | ($14,492.01) |
| ANDREW KELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,017.398188578) | ($39,017.40) |
| ANDREW KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,017.398188578 | $39,017.40 |
| ANDREW KELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (39,017.398188) | ($39,017.40) |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012922124401 6 | $0.00 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016180559936 | $0.02 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003743114467962 | $0.27 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091175620164 | $2.70 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.889795304919 | $253.89 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7350365955 | $8.51 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112579210624 | $1.25 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707211418196 | $211.41 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.172275340999 | $676.17 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013634701662 | $0.00 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40510078397 | $0.06 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014259014031 | $0.00 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035308965342 | $0.01 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6298654323 | $0.07 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041023796872 | $0.03 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78876920461 | $1.22 |
| ANDREW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.101653288025 | $0.29 |
| ANDREW KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041365825778 | $1.22 |
| ANDREW KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6972106929999 | $12.44 |
| ANDREW KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082184598495 | $0.24 |
| ANDREW KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01490314255 | $0.02 |
| ANDREW KELLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09665614878) | ($299.74) |
| ANDREW KELLY | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | ETH | 0.101017735 | $316.60 |
| ANDREW KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,988.77) |
| ANDREW KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08418465061) | ($199.15) |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.037664547) | ($8,363.94) |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.037664547 | $8,363.94 |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4296408936) | ($12,906.84) |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4296408936 | $12,906.84 |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,141.815748585) | ($26,141.82) |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,141.815748585 | $26,141.82 |
| ANDREW KELLY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.138682) | ($8,607.59) |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.487087549) | ($34.49) |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34.487087549 | $34.49 |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002777332702) | ($8.31) |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002777332702 | $8.31 |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003778393264) | ($7.69) |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003778393264 | $7.69 |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003778674882) | ($7.69) |
| ANDREW KELLY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.42991862) | ($12,867.46) |
| ANDREW KELLY | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (26,176.302836) | ($26,176.30) |
| ANDREW KELLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05158281879) | ($99.96) |
| ANDREW KELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1979089813) | ($350.10) |
| ANDREW KELLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1934817885) | ($349.64) |
| ANDREW KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00595257424) | ($10.00) |
| ANDREW KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00595257424 | $10.00 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062239385265 | $0.18 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019874984217 | $43.15 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022101585257 | $0.02 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119426579807 | $0.13 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029754171888897 | $114.90 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020972907944785 | $57.08 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.04598750211 | $184.05 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034208284832 | $89.53 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083888344719 | $16.37 |
| ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105320211346 | $0.00 |
| ANDREW KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018515370864 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205271025669999 | $0.02 |
| ANDREW KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063063886509 | $0.01 |
| ANDREW KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000853993579989999 | $0.00 |
| ANDREW KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044994635806 | $0.00 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208965 | $499.97 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01252849 | $500.74 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01252049 | $499.86 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01252372 | $500.77 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01259608 | $500.83 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007128439959 | $21.10 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055064596774999 | $0.00 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020425819751 | $3.99 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059410014386 | $183.09 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187290719309999 | $36.54 |
| ANDREW KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8877666208 | $3.07 |
| ANDREW KENDZICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102847347483 | $0.00 |
| ANDREW KENICHI DUVALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $597.36 |
| ANDREW KENICHI DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708066601 | $50.00 |
| ANDREW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040595208103 | $0.12 |
| ANDREW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023948271896 | $0.00 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03349475 | $973.96 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022265296838 | $67.15 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044869899082 | $87.97 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.297288554 | $351.30 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0517237517089999 | $0.46 |
| ANDREW KENNETH HOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084363557009 | $4.95 |
| ANDREW KENNETH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064613297458 | $211.20 |
| ANDREW KENNETH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052387266137 | $104.22 |
| ANDREW KENNETH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.206981064 | $42.18 |
| ANDREW KENNETH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11738151558 | $66.46 |
| ANDREW KENNETH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39378940809 | $22.42 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045411084466 | $1.47 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.38043167613 | $104.79 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015596749779999 | $3.43 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 553.241393859999 | $479.34 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3295028722999 | $5.33 |
| ANDREW KENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.927794233889999 | $0.14 |
| ANDREW KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000494156943069999 | $0.10 |
| ANDREW KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072893991311 | $0.01 |
| ANDREW KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074740349434 | $0.01 |
| ANDREW KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392121505784999 | $0.40 |
| ANDREW KERDCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631596007 | $79.85 |
| ANDREW KERDCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27801977147 | $567.09 |
| ANDREW KERDCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1654747512 | $17.65 |
| ANDREW KERDCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| ANDREW KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027494375599 | $8.14 |
| ANDREW KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090124884925 | $17.59 |
| ANDREW KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001308 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00083603 | $0.15 |
| ANDREW KERR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00000236 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012749 | $0.01 |
| ANDREW KERR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00000488 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000228 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000236 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000208 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | XRP | 16.688693 | $5.30 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20828776508931 | $0.27 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009497595735 | $0.13 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005836264859 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023146481183 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008891754805 | $0.00 |
| ANDREW KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022772857735 | $0.00 |
| ANDREW KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400397261 | $0.49 |
| ANDREW KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130211980084 | $0.00 |
| ANDREW KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051231851912 | $10.00 |
| ANDREW KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1495857451 | $1.98 |
| ANDREW KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249858191389999 | $2.78 |
| ANDREW KIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018711848093 | $5.54 |
| ANDREW KIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29928948837 | $3.33 |
| ANDREW KIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040347394944 | $1.19 |
| ANDREW KIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055157978796 | $110.24 |
| ANDREW KIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025866849995 | $0.02 |
| ANDREW KIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2132557795 | $3.27 |
| ANDREW KIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108860282936 | $0.01 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003835790985 | $11.35 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044288874417 | $8.64 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017182626072 | $0.15 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00594272589399999 | $0.43 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50657181277 | $0.51 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032537265168 | $0.20 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028235677961 | $0.06 |
| ANDREW KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044276391162 | $0.03 |
| ANDREW KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871927644 | $0.53 |
| ANDREW KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020525067536 | $0.00 |
| ANDREW KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.203122721329999 | $0.10 |
| ANDREW KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080099861069 | $248.26 |
| ANDREW KILROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040207854905 | $123.39 |
| ANDREW KILROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1631654477 | $4.85 |
| ANDREW KILROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.7998305532 | $4.80 |
| ANDREW KILROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 126.641446449 | $90.05 |
| ANDREW KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001054055962) | ($29.94) |
| ANDREW KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001054055962 | $29.94 |
| ANDREW KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (567.816061844) | ($567.82) |
| ANDREW KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 567.816061844 | $567.82 |
| ANDREW KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.508115086) | ($2,087.91) |
| ANDREW KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.508115086 | $2,087.91 |
| ANDREW KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (115.638500229) | ($6,261.60) |
| ANDREW KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 115.638500229 | $6,261.60 |
| ANDREW KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (567.816061) | ($567.82) |
| ANDREW KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105405) | ($31.81) |
| ANDREW KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,664.453104 | $2,664.45 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 2,314.546896 | $2,314.55 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.35621) | ($13.00) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 4.943324781 | $8,698.28 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 13.093 | $13.00 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.9562044) | ($17,560.65) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.9562044 | $17,560.65 |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.70) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (9.946199) | ($17,592.59) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($18.67) |
| ANDREW KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (153.290405) | ($5,720.65) |
| ANDREW KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.47200884) | ($83.47) |
| ANDREW KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.47200884 | $83.47 |
| ANDREW KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004513555394) | ($7.53) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004513555394 | $7.53 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09766426128) | ($0.80) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09766426128 | $0.80 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08301571866) | ($3.10) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08301571866 | $3.10 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.110118842) | ($0.11) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.110118842 | $0.11 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009381251466) | ($0.82) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009381251466 | $0.82 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.887264773) | ($1.74) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.887264773 | $1.74 |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07413878961) | ($0.65) |
| ANDREW KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07413878961 | $0.65 |
| ANDREW KIM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001477403167) | ($1.67) |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087193064834999 | $0.26 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073858484419 | $0.01 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016043244375 | $47.65 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001956894676 | $0.04 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005760667471512 | $0.21 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7147344288575 | $3.71 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156222763657 | $0.05 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000866854631449999 | $1.69 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016415091409 | $0.02 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120331201084999 | $0.01 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012038970085 | $0.00 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00587960068199999 | $0.07 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013661182312 | $0.05 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033435480937 | $0.00 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029495608903 | $0.00 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116406779037 | $0.00 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074358027961 | $2.20 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131268542837 | $0.03 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480035932569999 | $0.04 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018626393363 | $55.75 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381593049529324 | $92.93 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.905775981453279 | $0.91 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035414558253986 | $0.03 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011212158666430 9 | $0.01 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000298832392447739 | $0.00 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.875107922462904 | $73.10 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077912143108159 | $0.01 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141002496466 | $4.17 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028305301126 | $0.03 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012646018693 | $0.02 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123998074255 | $0.37 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5379600843 | $6.49 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066385811591 | $0.13 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19675064805 | $0.20 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1576644634 | $0.12 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580408606019999 | $6.45 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9663854958 | $6.72 |
| ANDREW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063519801034 | $6.97 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1873125 | $7,483.28 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.08 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.01 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 20.52934 | $2,079.01 |
| ANDREW KIMBALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.571975031) | ($30,000.00) |
| ANDREW KIMBALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.966987395 | $37,538.52 |
| ANDREW KIMBALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003929937576) | ($75.00) |
| ANDREW KIMBALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04727714904) | ($902.25) |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245087818105 | $107.99 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31119274888 | $17.74 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067492508762 | $204.04 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304566354559999 | $59.64 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057210663281 | $0.00 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90904355974 | $0.13 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100744144604 | $3.99 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150426667659 | $1.65 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053302118132 | $0.04 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071791219546 | $0.09 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023775362544 | $0.07 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0947831912139999 | $0.17 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.814100966 | $34.81 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.635604074449999 | $1.32 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432808268 | $0.49 |
| ANDREW KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086968413215 | $16.97 |
| ANDREW KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (377.584586683) | ($2,286.75) |
| ANDREW KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 377.584586683 | $2,286.75 |
| ANDREW KING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,116.0 | $3,116.00 |
| ANDREW KING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (377.584586683) | ($2,662.12) |
| ANDREW KING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| ANDREW KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.251506) | ($390.95) |
| ANDREW KING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 391.916 | $390.95 |
| ANDREW KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (391.91) | ($391.91) |
| ANDREW KING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,327.609 | $391.91 |
| ANDREW KING | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155671195892 | $0.05 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001572860603 | $0.00 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1598812209 | $0.16 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.615680252393859 | $7.27 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3281932205 | $4.33 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218067988389999 | $0.00 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.587614641201 | $9.62 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157890544746 | $205.56 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 901.21373579636 | $993.02 |
| ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.088303155 | |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 54.8 | $51.22 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.599995 | $159.86 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00018085 | $7.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0081333 | $324.83 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.249611489) | ($459.17) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.249611489 | $459.17 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05291168048) | ($1,582.85) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05291168048 | $1,582.85 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.738081235) | ($325.16) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.738081235 | $325.16 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,101.656690962) | ($2,133.71) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,101.656690962 | $2,133.71 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.264912957) | ($50.94) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.264912957 | $50.94 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.284200665) | ($234.00) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.284200665 | $234.00 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.271714411) | ($759.27) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.271714411 | $759.27 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (102.271714411) | ($762.95) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (18.264912957) | ($50.23) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (806.249611) | ($452.54) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (29.738081235) | ($320.14) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,101.656690962) | ($2,155.37) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.284200664) | ($236.32) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05291168) | ($1,596.27) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2938243098) | ($0.16) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2938243098 | $0.16 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003052596925) | ($0.93) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003052596925 | $0.93 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02353491329) | ($0.24) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02353491329 | $0.24 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01630532206) | ($0.12) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01630532206 | $0.12 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.988918004) | ($1.37) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.988918004 | $1.37 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0220208093) | ($0.06) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0220208093 | $0.06 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002103897239) | ($0.11) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002103897239 | $0.11 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.988918004) | ($1.18) |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313677882054461 | $11.42 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1917943577581 | $24.54 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3335948117769 | $2.61 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269381388725285 | $4.05 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187244676517572 | $2.11 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.251424081607845 | $1.17 |
| ANDREW KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0220159055287996 | $1.81 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024925487326 | $75.49 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015157315406 | $0.02 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.251049723999 | $167.47 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00830948693 | $3.44 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00175287978879999 | $0.01 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105901610732 | $0.00 |
| ANDREW KINNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015237551853 | $0.00 |
| ANDREW KIRK REED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.255432275) | ($3,649.68) |
| ANDREW KIRK REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.255432275 | $3,649.68 |
| ANDREW KIRK REED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.255432275) | ($3,634.39) |
| ANDREW KIRK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153896289128 | $45.60 |
| ANDREW KIRK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033020095935658 | $9.89 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 7,784.86 | $2,993.53 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($638.78) |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $525.66 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 14.0 | $7.32 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005683071608 | $11.81 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.347034621509 | $254.92 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011221655476 | $12.75 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.99270498059999 | $2.04 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.047701182 | $24.96 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5418414876 | $3.96 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.801776075 | $5.05 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06930569418 | $1.26 |
| ANDREW KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006475743915 | $1.48 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.16882675 | $482.59 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.037787734 | $108.72 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0345378 | $99.42 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($36,826.59) |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392471496419999 | $140.65 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102104902422 | $205.72 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083249690747 | $0.01 |
| ANDREW KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00377556593619999 | $0.04 |
| ANDREW KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033559150938 | $0.99 |
| ANDREW KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5411180783999 | $0.48 |
| ANDREW KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055054891009 | $1.07 |
| ANDREW KITTLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134776144525999 | $39.89 |
| ANDREW KITTLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04089786311 | $81.03 |
| ANDREW KITTLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4178125859 | $9.05 |
| ANDREW KITTLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.553774236 | $11.02 |
| ANDREW KITTLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.38371291919999 | $26.49 |
| ANDREW KIZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032603462896999 | $0.10 |
| ANDREW KIZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455567584099999 | $8.89 |
| ANDREW KIZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9003554296 | $3.90 |
| ANDREW KIZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015524316748 | $0.00 |
| ANDREW KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04251694731 | $0.04 |
| ANDREW KLAWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027243588519 | $82.75 |
| ANDREW KLAWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015042347136 | $29.35 |
| ANDREW KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050367454817 | $1.49 |
| ANDREW KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.512922003 | $17.85 |
| ANDREW KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.675623707 | $19.39 |
| ANDREW KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156590695359 | $4.63 |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,874.22) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,874.22 |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,847.30) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.144434917) | ($35,389.36) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.144434917 | $35,389.36 |
| ANDREW KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14443491) | ($35,467.18) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.702613338) | ($67,447.62) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.702613338 | $67,447.62 |
| ANDREW KLETZING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055899) | ($99.97) |
| ANDREW KLETZING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (37.646714338) | ($67,542.24) |
| ANDREW KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00618218267023499 | $229.73 |
| ANDREW KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223846614589 93 | $567.53 |
| ANDREW KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61576043095 | $0.62 |
| ANDREW KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025523558201 | $1.60 |
| ANDREW KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4807748607 | $0.48 |
| ANDREW KLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002276350843 | $68.71 |
| ANDREW KLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084467310417 | $0.16 |
| ANDREW KLOPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143313490537 | $0.28 |
| ANDREW KLOPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04242546 | $1,758.23 |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.767471592) | ($15,075.09) |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.767471592 | $15,075.09 |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.767471592) | ($15,046.91) |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.580392366) | ($0.21) |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.580392366 | $0.21 |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0003039216087) | $0.00 |
| ANDREW KLOPFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0003039216087 | $0.00 |
| ANDREW KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022415745826 | $67.30 |
| ANDREW KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036099552625118 | $100.66 |
| ANDREW KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4164814776 | $6.54 |
| ANDREW KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00155117479328688 | $0.00 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055013289706 | $16.28 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0127668656 | $9.52 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003539349287 | $0.00 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58582917058 | $0.90 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065083211239 | $0.46 |
| ANDREW KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000051826124553999 | $0.00 |
| ANDREW KNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085721904323 | $0.25 |
| ANDREW KNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231393229283146 | $0.27 |
| ANDREW KNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007049691494 | $0.00 |
| ANDREW KNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034660343901 | $0.00 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.1823 | $10,000.00 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.184934288) | ($9,122.96) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.184934288 | $9,122.96 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.1849933) | ($9,549.98) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9,543.752 | $9,549.98 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,543.752) | ($9,543.75) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,080.81181232) | ($9,080.81) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,080.81181232 | $9,080.81 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,080.811812) | ($9,080.81) |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007168308415942 | $21.47 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.2558508195999 | $66.26 |
| ANDREW KNESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021223905891 | $0.01 |
| ANDREW KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.21207) | ($45,860.25) |
| ANDREW KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01754444) | ($525.00) |
| ANDREW KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01754444 | $525.00 |
| ANDREW KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01754444) | ($527.11) |
| ANDREW KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XAUT | (25.527211) | ($47,284.01) |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114119850081 | $34.51 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022464872182 | $0.00 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019481899616 | $0.00 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019935586108 | $0.02 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13382212764739 | $255.10 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.16894110909926 | $320.57 |
| ANDREW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76956809852 | $0.77 |
| ANDREW KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026048508041 | $7.71 |
| ANDREW KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042070436778 | $0.82 |
| ANDREW KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3639272218 | $7.36 |
| ANDREW KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049755172337999 | $0.55 |
| ANDREW KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070987687063999 | $0.42 |
| ANDREW KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038571080021999 | $0.00 |
| ANDREW KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074432737335 | $0.01 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012982229378999 | $0.38 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029528674888 | $0.58 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.093767341 | $29.09 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034979401122999 | $0.03 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.973962627 | $4.20 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020705459969 | $0.05 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01823625385 | $0.02 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093207288163 | $286.68 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.938498295 | $3.43 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20372006448 | $413.50 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.241166868 | $103.25 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 262.880280876 | $165.06 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5995590094 | $62.23 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000012737821678 | $0.00 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112917197423 | $0.83 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3714917014 | $35.43 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.919082221 | $32.45 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33541296551 | $52.84 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49671059916 | $28.28 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067914939149 | $0.00 |
| ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00057076014515 | $0.00 |
| ANDREW KO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025134) | ($77.04) |
| ANDREW KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025133394623 | $100.00 |
| ANDREW KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475218447108334 | $0.45 |
| ANDREW KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089846310585 | $0.00 |
| ANDREW KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015718749367 | $46.63 |
| ANDREW KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5619682169 | $87.15 |
| ANDREW KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47327277861 | $0.47 |
| ANDREW KOCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,049.764349302) | ($615.31) |
| ANDREW KOCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,049.764349302 | $615.31 |
| ANDREW KOCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247952818) | ($38.19) |
| ANDREW KOCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001247952818 | $38.19 |
| ANDREW KOCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,049.764349) | ($642.09) |
| ANDREW KOCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124795) | ($39.17) |
| ANDREW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011328841139477 | $0.39 |
| ANDREW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.38717476249179 | $4.49 |
| ANDREW KOCHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097262446798 | $0.03 |
| ANDREW KOCHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022314483456 | $0.44 |
| ANDREW KOCHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.499995673991 | $0.50 |
| ANDREW KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5507925398127 | $1.55 |
| ANDREW KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.391243082 | $96.39 |
| ANDREW KOELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,363.675737596) | ($15,363.68) |
| ANDREW KOELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,363.675737596 | $15,363.68 |
| ANDREW KOELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW KOELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,358.675737) | ($15,358.68) |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034476235929 | $105.33 |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056952700186 | $113.92 |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.25192583208 | $97.25 |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9305685319999 | $8.75 |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17372211851 | $1.93 |
| ANDREW KOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01595137728746 | $0.95 |
| ANDREW KOERNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.388025045) | ($71,898.66) |
| ANDREW KOERNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.388025045 | $71,898.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW KOERNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.363886881) | ($552.36) |
| ANDREW KOERNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.363886881 | $552.36 |
| ANDREW KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707098764566439 | $259.80 |
| ANDREW KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.10138473451249 | $4.10 |
| ANDREW KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013912476651 | $421.28 |
| ANDREW KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037184318588 | $0.04 |
| ANDREW KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7950716279999 | $14.80 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038779193077 | $0.01 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010382885008 | $0.01 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047026113990999 | $0.00 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013555823126 | $0.00 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000023981501317 | $0.00 |
| ANDREW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000041227267999999 | $0.00 |
| ANDREW KOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126444261424 | $0.37 |
| ANDREW KOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101901371971 | $0.10 |
| ANDREW KOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024958555135 | $0.00 |
| ANDREW KOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35628233668 | $0.36 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51689573) | ($20,391.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51689573 | $20,391.00 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.50698419929) | ($20,000.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.010819249) | ($12,000.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.010819249 | $12,000.00 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003342349374) | ($10.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003342349374 | $10.00 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (4.010819249) | ($12,000.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4000229626) | ($793.99) |
| ANDREW KOLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4000229626 | $793.99 |
| ANDREW KOLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.53907429 | $785.30 |
| ANDREW KOLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03437988 | $960.81 |
| ANDREW KOLAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.335468726) | ($3,000.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1000640618) | ($90.00) |
| ANDREW KOLAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.010819249 | $3,607.43 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011331478864645 | $45.61 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121691837778404 | $36.06 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21216806312 | $1.21 |
| ANDREW KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048344833651 | $0.43 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067905236188 | $0.26 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000830748369133 | $0.24 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100958535297999 | $0.10 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.08794027 | $28.61 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3091387802 | $0.63 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015260710731 | $0.00 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518634318 | $0.36 |
| ANDREW KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56907151003 | $0.30 |
| ANDREW KOMODROMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013710243182 | $0.00 |
| ANDREW KONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34166979906 | $3.02 |
| ANDREW KOOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007577051975) | ($22.01) |
| ANDREW KOOGLER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007577051975 | $22.01 |
| ANDREW KOOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.160320708) | ($3,873.96) |
| ANDREW KOOGLER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.160320708 | $3,873.96 |
| ANDREW KOOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062371654481899 | $0.22 |
| ANDREW KOOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016531199028416 | $40.76 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.137560911) | ($20.11) |
| ANDREW KOPAC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.137560911 | $20.11 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8013706749999 | $31.80 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.420656186 | $14.60 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31612414685 | $3.51 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0712569466239999 | $0.63 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000459234577314 9 | $0.01 |
| ANDREW KOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.94492079678 | $1.96 |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005250737082) | ($161.82) |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005250737082 | $161.82 |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003073) | ($0.95) |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257979295039 1999 | $0.98 |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084812565392 | $0.00 |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265724150949999 | $51.85 |
| ANDREW KORMILITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.243790122 | $208.24 |
| ANDREW KOSANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1738562088599 | $14.71 |
| ANDREW KOSANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00304227246929999 | $0.19 |
| ANDREW KOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017015195497 | $0.00 |
| ANDREW KOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028007386824 | $0.02 |
| ANDREW KOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004177113954999 | $0.00 |
| ANDREW KOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6554779595 | $5.66 |
| ANDREW KOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095200631669999 | $0.00 |
| ANDREW KOURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096494110621 | $28.56 |
| ANDREW KOURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1659515864108 | $0.17 |
| ANDREW KOURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022937785892 | $4.48 |
| ANDREW KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008830947742 | $0.00 |
| ANDREW KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0064122725963 | $0.01 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($645.39) |
| ANDREW KOZELISKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $645.39 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($647.00) |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036162629278999 | $111.17 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16568254779999 | $6.02 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020655308739 | $40.30 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45364869081 | $0.45 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3757539232 | $1.09 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.55989457 | $8.51 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119711815045999 | $0.00 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101819141229 | $0.01 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9374209419 | $6.56 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00081160226165 | $0.05 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127503658797 | $1.40 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000078256851332 | $0.02 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00363469652929999 | $0.28 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52021465438 | $0.80 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060394335545 | $0.43 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000083793432888 | $0.00 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0105783184007 | $0.25 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00691310419149999 | $12.88 |
| ANDREW KOZELISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.401390424249999 | $0.83 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287884687499999 | $87.60 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015525433821 | $0.02 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059854131883 | $11.68 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 726.387713223 | $726.39 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.201744113 | $7.29 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1955806288 | $2.01 |
| ANDREW KOZLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.802936497329999 | $2.74 |
| ANDREW KRATOCHVIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00174216 | $52.24 |
| ANDREW KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019613391226 | $58.84 |
| ANDREW KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006282596064 | $12.26 |
| ANDREW KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44922549908 | $3.97 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158506970553 | $0.47 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.873180622 | $12.48 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2334735289 | $24.82 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2422418623 | $1.35 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056581276201 | $6.21 |
| ANDREW KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028668266017 | $0.18 |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.30) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2.948188) | ($1.20) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.404972) | ($11,803.62) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (19.82) | ($19.82) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,780.0) | ($6,780.00) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.003295) | ($7,000.00) |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019430394785783 | $73.27 |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6444489418045 | $103.51 |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.64742942 | $12.40 |
| ANDREW KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102121467979999 | $5.81 |
| ANDREW KRIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2704858803) | ($7,829.21) |
| ANDREW KRIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2704858803 | $7,829.21 |
| ANDREW KRIGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27048588) | ($7,910.71) |
| ANDREW KRIGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4935640684) | ($852.96) |
| ANDREW KRIGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4935640684 | $852.96 |
| ANDREW KRIGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4935640684) | ($750.43) |
| ANDREW KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156141884230689 | $55.24 |
| ANDREW KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4341074979 | $2.83 |
| ANDREW KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482282416983089 | $11.19 |
| ANDREW KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.343161729 | $22.47 |
| ANDREW KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052086777358 | $5.72 |
| ANDREW KRIMCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353418692663 | $0.04 |
| ANDREW KRIPPNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0316924 | $966.46 |
| ANDREW KRIPPNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06722637 | $2,023.85 |
| ANDREW KRIPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029866115632 | $90.97 |
| ANDREW KRIPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17302533715 | $0.17 |
| ANDREW KRISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3459021799 | $3.35 |
| ANDREW KRISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128408955459 | $0.29 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011632 | $4.80 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00012947 | $5.35 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00006586 | $2.74 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010096 | $4.01 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00014541 | $5.72 |
| ANDREW KROEGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00015832 | $6.10 |
| ANDREW KROEGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.97) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032903) | ($10.04) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03339565) | ($1,003.11) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654927) | ($497.82) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861867) | ($250.04) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.60) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TCAD | (2,000.0) | ($1,572.00) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,815.431072851) | ($4,570.93) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.611339713) | ($1,133.33) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03452849) | ($1,004.32) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (3.805495702) | ($3.00) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0006301501635) | ($1.17) |
| ANDREW KROEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006666) | ($2.05) |
| ANDREW KROEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.87672662 | $1,627.15 |
| ANDREW KROEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010849) | ($20.04) |
| ANDREW KROEGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.866077572) | ($1,596.15) |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070094237247636 | $24.65 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162744899050536 | $0.18 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000060878022449999 | $0.00 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049767485927884 | $9.41 |
| ANDREW KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 60.7974992691065 | $47.65 |
| ANDREW KRONSCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022994958245 | $0.68 |
| ANDREW KRONSCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105366010769 | $0.21 |
| ANDREW KRONSCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48693204995 | $0.49 |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.985621133) | ($1,032.15) |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.985621133 | $1,032.15 |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2894521964) | ($0.05) |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2894521964 | $0.05 |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (85.985621133) | ($1,026.78) |
| ANDREW KRUEGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0317756591) | ($0.24) |
| ANDREW KRUEGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0317756591 | $0.24 |
| ANDREW KRUEGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2306816884) | ($6,983.43) |
| ANDREW KRUEGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2306816884 | $6,983.43 |
| ANDREW KRUEGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.230681) | ($6,987.56) |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029324948339371 | $107.79 |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0892969058554166 | $1.19 |
| ANDREW KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017280227040365 | $0.00 |
| ANDREW KRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022191352123999 | $0.07 |
| ANDREW KRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105478644369 | $0.02 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131336900956 | $3.85 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045440151801999 | $0.89 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6365437812 | $5.22 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33552310613 | $3.71 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073120600094 | $0.06 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8874836109 | $0.28 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030821174304 | $0.23 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.750040955439999 | $2.56 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052896644499 | $2.05 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00113191149438 | $0.12 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020845915068 | $0.47 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064795316273 | $0.05 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.223469537389999 | $0.34 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00116732475144999 | $0.08 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024994413979 | $0.01 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067515208837 | $0.16 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00048270467095 | $0.05 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016816020512 | $0.00 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0021564223003 | $0.01 |
| ANDREW KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.091372474143 | $0.12 |
| ANDREW KUCHERIAVY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (280.621453927) | ($5,695.69) |
| ANDREW KUCHERIAVY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 280.621453927 | $5,695.69 |
| ANDREW KUCHERIAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74481879828399 | $22.02 |
| ANDREW KUCHERIAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050262339455 | $0.31 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.321115 | $1,000.60 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3968 | $1,234.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0234187 | $965.65 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028634371481 | $86.94 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15471474059 | $313.38 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00985791339519999 | $0.01 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6097648871 | $2.86 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.168068304 | $13.29 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71114227252 | $7.90 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013383878402 | $0.12 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3815895346 | $0.20 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030915110718 | $0.23 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029959919662 | $1.19 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116733647209999 | $0.26 |
| ANDREW KUEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.231502648029999 | $0.36 |
| ANDREW KUHAJDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00264249 | $82.18 |
| ANDREW KUHAJDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264249) | ($77.29) |
| ANDREW KUHAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191298388929999 | $0.00 |
| ANDREW KUHAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017712407989 | $0.00 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193381247769999 | $57.98 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025227127352 | $49.22 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028383048233 | $0.00 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47410495829 | $4.19 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039537609567 | $0.00 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086300207028 | $9.48 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018445794869 | $0.00 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000115710151322 | $0.00 |
| ANDREW KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0381129999739999 | $4.13 |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.657133769 | $1,987.88 |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.41715086) | ($1,700.00) |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04537075167) | ($54.43) |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09520752924) | ($114.21) |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00311827957) | ($69.60) |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06720430108) | ($1,500.00) |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08262631414 | $1,844.22 |
| ANDREW KUHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002109677419) | ($47.09) |
| ANDREW KUKUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1052231384) | ($300.00) |
| ANDREW KUKUK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1052231384 | $300.00 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1052231384) | ($311.81) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.482495555) | ($97.48) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.482495555 | $97.48 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.49450517) | ($15.51) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.49450517 | $15.51 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9058375592) | ($25,471.25) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9058375592 | $25,471.25 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (196.147224259) | ($8,569.67) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 196.147224259 | $8,569.67 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.385606214) | ($33,141.49) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.385606214 | $33,141.49 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0133972951) | ($0.01) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0133972951 | $0.01 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (33.494505) | ($15.60) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.38) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($198.87) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (195.147224) | ($9,222.66) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($34,493.34) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.285606) | ($571.00) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (97.48) | ($97.48) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.93) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90516155) | ($26,568.30) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00235307 | $68.55 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235307) | ($68.24) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02334575077) | ($0.01) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02334575077 | $0.01 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004589473964) | ($13.86) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004589473964 | $13.86 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01260612492) | ($25.84) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01260612492 | $25.84 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1841428807) | ($10.19) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1841428807 | $10.19 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1171066231) | ($0.12) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1171066231 | $0.12 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002959199404) | ($0.01) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002959199404 | $0.01 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007522252666) | ($0.02) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007522252666 | $0.02 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001010298847) | ($0.01) |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001010298847 | $0.01 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00008223460203) | $0.00 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00008223460203 | $0.00 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000009509026353) | $0.00 |
| ANDREW KUKUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000009509026353 | $0.00 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316228862067698 | $120.78 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788148044000363 | $220.88 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.629904447002334 | $0.63 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125704063373305 | $0.10 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.990894303989112 | $86.81 |
| ANDREW KUKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000867331136444 | $0.00 |
| ANDREW KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114341298821 | $140.79 |
| ANDREW KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031435494083 | $61.38 |
| ANDREW KUNESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03534888471) | ($1,006.83) |
| ANDREW KUNESH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03534888471 | $1,006.83 |
| ANDREW KUNESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3319838272) | ($650.03) |
| ANDREW KUNESH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3319838272 | $650.03 |
| ANDREW KUNESH | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3319838272) | ($702.49) |
| ANDREW KUNESH | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03534888) | ($1,088.78) |
| ANDREW KUNESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019039877667609 | $7.10 |
| ANDREW KUNESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017035879090559 | $4.70 |
| ANDREW KUNESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074420325569 | $0.01 |
| ANDREW KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148634368863 | $4.40 |
| ANDREW KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21842413452 | $0.18 |
| ANDREW KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030630285139 | $0.19 |
| ANDREW KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022042877842 | $66.45 |
| ANDREW KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025695344954 | $0.03 |
| ANDREW KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044654238754 | $88.73 |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.400444003) | ($12.54) |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.400444003 | $12.54 |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (18.388) | ($12.54) |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0004143 | $12.54 |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004143) | ($12.38) |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007745198595) | ($236.39) |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007745198595 | $236.39 |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00774519) | ($237.76) |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130348296222395 | $51.67 |
| ANDREW KYLE SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13009264014512 | $0.15 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.074692233) | ($100.08) |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.074692233 | $100.08 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| ANDREW L TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329916123 | $50.00 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.9493468272 | $100.63 |
| ANDREW L TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2833897625 | $28.28 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 54.33897548 | $7.61 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049621 | $20.54 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0389394 | $13.08 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.07172855 | $8.08 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 149.75 | $114.85 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 6.0 | $34.79 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1107394925 | $327.77 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03722 | $106.66 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0053 | $9.92 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700417457 | $50.00 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11335331253553 | $0.89 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181750551459999 | $3.16 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16545455581 | $0.49 |
| ANDREW L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02011410158 | $0.01 |
| ANDREW LABENEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ANDREW LABENEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,200.0) | ($5,200.00) |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.093295461217 | $2,874.56 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.1605392085 | $625.88 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.9263399693 | $19,653.17 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 418.028198881999 | $215.55 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3,100.685441268 | $34,458.21 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 28.931207396 | $2,117.62 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 91.118065338 | $5,447.96 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16,744.239372648 | $8,001.18 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 509.968568734 | $20,177.54 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.59044000766 | $42.09 |
| ANDREW LABENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 2.6386260851 | $285.88 |
| ANDREW LABRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003961725077 | $11.73 |
| ANDREW LABRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036934958428 | $2.21 |
| ANDREW LABROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062331403931 | $18.45 |
| ANDREW LAC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00723607 | $291.20 |
| ANDREW LAC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00723607) | ($208.81) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4793447894) | ($13,277.42) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4793447894 | $13,277.42 |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (559.065065936) | ($287.50) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 559.065065936 | $287.50 |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428.06724582) | ($428.07) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428.06724582 | $428.07 |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.86721329) | ($7,138.28) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.86721329 | $7,138.28 |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (428.06) | ($428.06) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361) | ($99.43) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.475734) | ($13,103.62) |
| ANDREW LAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (559.054657) | ($301.18) |
| ANDREW LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030853772398393 | $105.92 |
| ANDREW LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421377975541489 | $98.50 |
| ANDREW LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.21384816622009 | $5.21 |
| ANDREW LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.947638203063 | $6.28 |
| ANDREW LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001453115824 | $0.00 |
| ANDREW LACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15702677225 | $0.18 |
| ANDREW LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008426815734 | $0.16 |
| ANDREW LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6552048799 | $2.66 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00116167 | $46.89 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00119575 | $47.51 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00128645 | $50.65 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.08740681 | $247.96 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,418.13) |
| ANDREW LADLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,415.58) |
| ANDREW LADLOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00284108 | $108.11 |
| ANDREW LADLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00185676 | $53.78 |
| ANDREW LADLOW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00225123 | $67.18 |
| ANDREW LADLOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,595.92) |
| ANDREW LADLOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.40) |
| ANDREW LADLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,803.59 |
| ANDREW LADLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $952.76 |
| ANDREW LADLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.481584) | ($5,056.03) |
| ANDREW LADLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095514) | ($2,607.72) |
| ANDREW LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014606454469248 | $49.65 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371039865938589 | $88.16 |
| ANDREW LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052715893312 | $0.01 |
| ANDREW LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081701201541 | $252.95 |
| ANDREW LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6463373916 | $3,277.69 |
| ANDREW LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0357795694 | $17.97 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002220412401 | $66.96 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.352718281 | $20.89 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3398655772 | $5.24 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4764013508 | $16.41 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31954601221 | $2.82 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47907128813 | $28.64 |
| ANDREW LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0612155725419999 | $6.72 |
| ANDREW LAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055313768086 | $0.01 |
| ANDREW LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00069409 | $27.51 |
| ANDREW LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607053853435999 | $3.21 |
| ANDREW LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109147343944 | $0.00 |
| ANDREW LAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004668028945 | $0.00 |
| ANDREW LAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010713828868499 | $0.00 |
| ANDREW LAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104075529052 | $0.00 |
| ANDREW LAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04111110585) | ($1,145.00) |
| ANDREW LAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04111110585 | $1,145.00 |
| ANDREW LAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04078666686) | ($1,135.96) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101763) | ($30.00) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101763 | $30.00 |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004911804613) | ($14.48) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004906309425) | ($14.48) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 3.278539189 | $6,488.90 |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001409547459) | ($4.16) |
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 3.715935742 | $7,354.60 |
| ANDREW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114020411871 | $344.17 |
| ANDREW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20319884774 | $390.45 |
| ANDREW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125666948171 | $0.01 |
| ANDREW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51797332814 | $12.96 |
| ANDREW LALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090352287885 | $0.03 |
| ANDREW LALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017974564755 | $0.04 |
| ANDREW LALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070872112629 | $0.01 |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001816) | ($50.01) |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64194186) | ($17,627.72) |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.146081858) | ($4,114.54) |
| ANDREW LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.146081858 | $4,114.54 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012608839266216 | $41.81 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,024.577701966 | $1,024.58 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.950388272 | $199.74 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5054729333 | $66.26 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,920.2172031799 | $1,920.22 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039791650505845 | $136.79 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054628054255 | $109.16 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23561260064 | $24.84 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063908401716 | $4.68 |
| ANDREW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88496841219999 | $9.86 |
| ANDREW LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060497017686 | $1.79 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001041267395 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076582859772 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001156052912 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040241755291 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000072001533564 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080122924166 | $0.01 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128643230556 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049406049285 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039495964544 | $0.00 |
| ANDREW LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015411375228 | $0.00 |
| ANDREW LAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102978586344 | $30.48 |
| ANDREW LAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016679158542 | $32.54 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060206729109 | $196.07 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11269951483 | $228.13 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8560468949999 | $11.78 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.468571671 | $23.53 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0245306674599999 | $2.69 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0143193820448999 | $3.25 |
| ANDREW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003958745197 | $0.25 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $71.82 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0065222 | $219.11 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.25 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172686469637 | $4.82 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021902872681 | $0.00 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015325906812 | $2.99 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137552493155 | $1.49 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16955569376 | $0.17 |
| ANDREW LANDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62976608081 | $0.30 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000004458016771) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000004458016771 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001062109114) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001062109114 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005706530328) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005706530328 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002069553804) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002069553804 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001154567599) | ($0.09) |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001154567599 | $0.09 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01729135784) | ($0.02) |
| ANDREW LANEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01729135784 | $0.02 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001149218024) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001149218024 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000006249698386) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000006249698386 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000308363301) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000308363301 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.079408) | ($6.55) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.079408 | $6.55 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00449868956) | ($12.66) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00449868956 | $12.66 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075361) | ($29.23) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00075361 | $29.23 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000051) | ($1.98) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 2.532 | $1.98 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000103) | ($3.99) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.983 | $3.99 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 0.0693 | $4.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000309) | ($11.97) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 11.96 | $11.97 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.47) | ($5.47) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.06587 | $5.47 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.01202 | $1.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.07046581397) | ($4.04) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.490873) | ($5.49) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2.534074) | ($1.96) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.157298) | ($13.11) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00449868956) | ($12.61) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029061) | ($11.24) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 98,584.324 | $98,357.88 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (98,584.324) | ($87,531.24) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000153514) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000153514 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000000165) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000000165 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.027195793) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.027195793 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000000003) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000000003 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01359998288) | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01359998288 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.505053195) | ($2,607.10) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.505053195 | $2,607.10 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2405633997) | ($6,897.60) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2405633997 | $6,897.60 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.505053195) | ($2,609.66) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24056339) | ($6,904.69) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001879214607) | ($5.77) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001879214607 | $5.77 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001687396172) | ($3.22) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001687396172 | $3.22 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.07) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.062 | $3.07 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.03595 | $1.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03595) | ($1.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.03656 | $1.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03656) | ($1.00) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.062) | ($1.06) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001687396172) | ($3.21) |
| ANDREW LANEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008793) | ($2.70) |
| ANDREW LANEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002384848901) | ($0.75) |
| ANDREW LANEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002384848901 | $0.75 |
| ANDREW LANEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002141467733) | ($0.41) |
| ANDREW LANEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002141467733 | $0.41 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141368987039436 | $50.03 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01127899020257 | $27.81 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173028570701392 | $0.02 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207035797323653 | $0.00 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115519287735558 | $0.09 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08168003754 | $4.66 |
| ANDREW LANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001009351174 | $0.00 |
| ANDREW LANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006223318012) | ($181.79) |
| ANDREW LANG | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006223318012 | $181.79 |
| ANDREW LANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.823440341) | ($145.54) |
| ANDREW LANG | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 21.823440341 | $145.54 |
| ANDREW LANG | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00622331) | ($183.34) |
| ANDREW LANG | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (21.82344034) | ($172.85) |
| ANDREW LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23245338496702 | $2.26 |
| ANDREW LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521948377756499 | $1.80 |
| ANDREW LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053905950164649 | $0.54 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,231.298171) | ($9,967.11) |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145633106617999 | $0.01 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059664574418 | $0.01 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017953870795 | $0.01 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.773371580422 | $6.42 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028894776293 | $0.03 |
| ANDREW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000422469824829999 | $0.00 |
| ANDREW LANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164043327639999 | $0.49 |
| ANDREW LANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.467871552 | $24.15 |
| ANDREW LANPHAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.480996 | $54.82 |
| ANDREW LANPHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033359573864 | $9.87 |
| ANDREW LANPHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043552252064 | $8.50 |
| ANDREW LANPHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025989169018 | $0.03 |
| ANDREW LANPHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0349380496419999 | $2.56 |
| ANDREW LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128486423764 | $0.38 |
| ANDREW LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63588207169999 | $2.09 |
| ANDREW LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142249197635 | $0.03 |
| ANDREW LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89972122222 | $1.39 |
| ANDREW LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15065351422 | $0.08 |
| ANDREW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150938361715999 | $0.00 |
| ANDREW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08085804022 | $0.06 |
| ANDREW LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050960871846 | $1.51 |
| ANDREW LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029601462475 | $57.89 |
| ANDREW LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.391612164 | $18.54 |
| ANDREW LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014266751002 | $0.00 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,317.0) | ($10,317.00) |
| ANDREW LARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006940785891) | ($28.75) |
| ANDREW LARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006940785891 | $28.75 |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.138337537) | ($2.19) |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.138337537 | $2.19 |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.965917449) | ($1.97) |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.965917449 | $1.97 |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000203) | ($6.97) |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6.95 | $6.97 |
| ANDREW LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,366.347063 | $10,366.35 |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,317.0) | ($10,317.00) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.002418451 | $30,168.23 |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002418878) | ($30,120.22) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002418878 | $30,120.22 |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5028740646) | ($15,106.06) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,025.35) |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,985.0 | $4,985.00 |
| ANDREW LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,991.66298) | ($4,991.66) |
| ANDREW LARSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00140257 | $30.36 |
| ANDREW LARSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001264023992) | ($28.89) |
| ANDREW LARSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ADA | 68.0 | $30.41 |
| ANDREW LARSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.02585551 | $29.39 |
| ANDREW LARSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02541235072) | ($28.89) |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080492748057 | $0.24 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5910120185 | $4.59 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695031248138677 | $27.91 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005481831805717 | $0.01 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96954360221879 | $1.97 |
| ANDREW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075490724374 | $0.01 |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033716) | ($10.00) |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033716 | $10.00 |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033716) | ($10.08) |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2479135692) | ($7,419.81) |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2479135692 | $7,419.81 |
| ANDREW LAU | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24791356) | ($7,402.20) |
| ANDREW LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011374804765112 | $42.11 |
| ANDREW LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051311090294 | $0.00 |
| ANDREW LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103405189487 | $0.01 |
| ANDREW LAUDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00042467 | $12.30 |
| ANDREW LAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013650692806 | $4.60 |
| ANDREW LAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8638129874523 | $38.14 |
| ANDREW LAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071487645961 | $171.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017095257059 | $0.02 |
| ANDREW LAUWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025887183133 | $7.66 |
| ANDREW LAUWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,505.751843478 | $2,505.75 |
| ANDREW LAVAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000666855147339999 | $0.00 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ANDREW LAVEAU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW LAVEAU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,495.0) | ($1,495.00) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.541004118) | ($90.23) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.541004118 | $90.23 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.541004118) | ($84.26) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.202190456) | ($363.47) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.202190456 | $363.47 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.077867996) | ($19.40) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.077867996 | $19.40 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.607197401) | ($69.87) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.607197401 | $69.87 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131.083464999) | ($82.69) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 131.083464999 | $82.69 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.140994509) | ($46.18) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.140994509 | $46.18 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3137476689) | ($9,491.93) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3137476689 | $9,491.93 |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202190456) | ($296.12) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (108.607197) | ($56.89) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.077867996) | ($15.96) |
| ANDREW LAVEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (131.083464999) | ($68.64) |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094695083988213 | $73.38 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194111399123229 | $4.53 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56551341511899 | $1.44 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73902906734868 | $0.51 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030594548218398 | $0.39 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104448100043685 | $0.71 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0317318318225429 | $1.45 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.898526375 | $99.90 |
| ANDREW LAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054786933801 | $1.02 |
| ANDREW LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207576741599999 | $62.43 |
| ANDREW LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131996229957 | $2.58 |
| ANDREW LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.321235542 | $229.32 |
| ANDREW LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056709300191 | $1.68 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,075.0 | $39,075.00 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.414329043 | $68,764.72 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (163.6847852) | ($10,774.62) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (20.72292) | ($10.96) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (6.81239235) | ($197,835.91) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (26,083.9733) | ($14,548.66) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (174.9731) | ($136.07) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21.631953) | ($21.63) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049580988652463 | $148.32 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.949915668439 | $109.47 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66399558529999 | $8.66 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091486784349781 | $0.07 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603189584 | $104.54 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 800.946338420894 | $1,048.55 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13983210008372 | $0.14 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07458136834 | $0.07 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.785758435 | $3.77 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.014151004 | $0.06 |
| ANDREW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.702293909993 | $31.93 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002506) | ($7.83) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (108.2045) | ($239.13) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.008237 | $25.00 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008237) | ($25.02) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 339.2 | $719.10 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (49.2) | ($104.30) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04127847634 | $124.43 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04127847634) | ($124.54) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (252.768) | ($550.00) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 252.768 | $550.00 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (252.768) | ($549.11) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5.37263 | $5.37 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.37263) | ($5.37) |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69173417863 | $2.93 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093388499425 | $0.00 |
| ANDREW LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.101553914 | $104.10 |
| ANDREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025742149152 | $0.08 |
| ANDREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28354308461 | $0.28 |
| ANDREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167194300159999 | $0.00 |
| ANDREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075518435041 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | EOS | 60.2806 | $151.30 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.13368638) | ($0.13) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.13368638 | $0.13 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05573744538) | ($0.14) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05573744538 | $0.14 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01001668977) | ($403.60) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01001668977 | $403.60 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02156752034) | ($66.25) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02156752034 | $66.25 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002140553153) | ($0.24) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002140553153 | $0.24 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2429941996) | ($0.05) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2429941996 | $0.05 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1291967563) | ($0.13) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1291967563 | $0.13 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3076668085) | ($0.31) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3076668085 | $0.31 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009400278059) | ($0.38) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009400278059 | $0.38 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002160899627) | ($0.07) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002160899627 | $0.07 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (60.3363) | ($146.62) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02158912933) | ($65.89) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001668) | ($415.12) |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013116896729504 | $0.53 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22032167913 | $0.26 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301453373319239 | $0.09 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005734628916717 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000143351055183699 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000650960251572 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009993752213129999 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.622764911839999 | $2.13 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000157122339937999 | $0.00 |
| ANDREW LAWTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006547036880116 | $0.00 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27376957 | $10,939.83 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10529205 | $4,192.65 |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($3,017.66) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $3,017.66 |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,046.83) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($656.44) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $656.44 |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($647.20) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024) | ($776.38) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.024 | $776.38 |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($634.20) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $634.20 |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024) | ($762.47) |
| ANDREW LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($635.39) |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($626.92) |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $626.92 |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2060417527) | ($6,176.72) |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2060417527 | $6,176.72 |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($587.57) |
| ANDREW LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20604175) | ($5,997.15) |
| ANDREW LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10362684) | ($3,128.29) |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010647904724009 | $40.10 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053770145394 | $0.01 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086163499723 | $0.01 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074759323997 | $0.00 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106304881876 | $0.01 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100325120124423 | $0.00 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061727452242 | $0.01 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9155613099999 | $23.72 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040569138474 | $2.16 |
| ANDREW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062773041209976 | $22.87 |
| ANDREW LEAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($885.39) |
| ANDREW LEAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $885.39 |
| ANDREW LEAK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($878.84) |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015460752968 | $0.00 |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011618961883 | $23.36 |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051032337169 | $0.05 |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049936111176 | $0.00 |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000347365930619999 | $0.00 |
| ANDREW LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059558880428 | $4.36 |
| ANDREW LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018600920086 | $0.01 |
| ANDREW LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106161411542 | $0.12 |
| ANDREW LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023139366068999 | $0.00 |
| ANDREW LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14874780758 | $0.12 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027445878389 | $8.12 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013789918041 | $0.00 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71743532911 | $1,440.59 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23176654751 | $9.17 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.4509910401 | $19.20 |
| ANDREW LEAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16060629969 | $0.46 |
| ANDREW LECROIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045489 | $18.23 |
| ANDREW LECROIX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257422284) | ($5.04) |
| ANDREW LECROIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,727.059579859) | ($500.00) |
| ANDREW LECROIX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 5,895.018944428 | $623.54 |
| ANDREW LECROIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (141.811787396) | ($15.00) |
| ANDREW LECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004795139951 | $0.14 |
| ANDREW LECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1835857237 | $0.15 |
| ANDREW LECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057695790436 | $0.07 |
| ANDREW LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1126150137) | ($0.26) |
| ANDREW LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 31.7449 | $49.53 |
| ANDREW LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.744975027) | ($0.78) |
| ANDREW LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (415.0) | ($415.00) |
| ANDREW LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04532306028 | $1,409.13 |
| ANDREW LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2441195556) | ($547.04) |
| ANDREW LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.62523405) | ($135.02) |
| ANDREW LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01940578158) | ($580.00) |
| ANDREW LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02584362) | ($768.43) |
| ANDREW LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 145.0 | $145.00 |
| ANDREW LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145.003252) | ($145.00) |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.168563819) | ($4,360.54) |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.168563819 | $4,360.54 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.168563) | ($4,382.43) |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 20.0 | $55.63 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $14.88 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNT | 5.602 | $7.90 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $20.91 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SUSHI | 30.0 | $38.67 |
| ANDREW LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | 1INCH | 55.0 | $51.01 |
| ANDREW LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 66.581085 | $2.28 |
| ANDREW LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 43.5304 | $25.38 |
| ANDREW LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4150544069) | ($0.27) |
| ANDREW LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZRX | 600.0 | $254.65 |
| ANDREW LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04720379785) | ($72.47) |
| ANDREW LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04720379785 | $72.47 |
| ANDREW LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0472) | ($69.07) |
| ANDREW LEE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | USDC | 145.0 | $145.00 |
| ANDREW LEE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (145.0) | ($145.00) |
| ANDREW LEE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008508106577) | ($1.80) |
| ANDREW LEE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.01940578158 | $410.55 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696450431 | $50.54 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122996707742999 | $0.01 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507576032419999 | $101.23 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19515240569 | $0.20 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134974615829999 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.579286889079999 | $0.08 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048305870489 | $3.54 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1718433891 | $0.08 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.055039599683 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051006432221 | $1.51 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029935252356 | $5.84 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058874556209 | $181.89 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131357085211 | $266.35 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.439931584049999 | $32.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021628619869 | $65.16 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039136020327 | $77.42 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343904980349999 | $0.34 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012159229692 | $0.01 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002582662947 | $0.16 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038006007846 | $11.25 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9208553291 | $7.92 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3600301631 | $8.21 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5824533179999 | $8.53 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.024914641357 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082587194438 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033149991152 | $101.27 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075095436787 | $151.09 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.095893387393 | $30.52 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.49489019248 | $57.72 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004257984556 | $0.89 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.903332780238 | $13.40 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048242690615 | $0.14 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016840645942 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043985580229 | $13.02 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31026815839999 | $4.21 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115874803744 | $0.01 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048517089223 | $14.36 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015246452802 | $29.91 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3820592383 | $1.38 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024723238958 | $74.86 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026696206876 | $52.09 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161505680425 | $47.53 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121455406622809 | $32.47 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073683894476 | $0.01 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034798225544 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.742329304 | $4.49 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5427030981 | $0.47 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062755605274 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020150979053 | $5.96 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023014655873 | $4.49 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27021123974 | $1.01 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79960835888 | $0.50 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070526738501 | $0.78 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019496100472 | $0.17 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02362732879 | $0.15 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286099142469999 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029826347507 | $0.00 |
| ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079863688862 | $0.00 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018072536964 | $0.53 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0471041944399 | $100.42 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006611275567 4 | $0.00 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013575095208 | $0.00 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031116351029 | $0.03 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00670150931849999 | $0.00 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116808284709 | $0.40 |
| ANDREW LEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.2982206969999 | $0.83 |
| ANDREW LEE HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153689156156999 | $60.63 |
| ANDREW LEE HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019718265812 | $3.85 |
| ANDREW LEE HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123480995382 | $0.00 |
| ANDREW LEE HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058787343417 | $0.01 |
| ANDREW LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213820790599999 | $0.04 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.095364175 | $321.95 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021919581228 | $66.07 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64540202838 | $0.75 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040332393717 | $79.85 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.233543885 | $144.23 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04671414619999 | $1.91 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60466034629 | $6.46 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.273207014439999 | $0.04 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0349518174365 | $1.97 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9033998584 | $0.08 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030258008403 | $0.05 |
| ANDREW LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.77756424211 | $0.25 |
| ANDREW LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2581887858 | $2.58 |
| ANDREW LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036455152896 | $111.62 |
| ANDREW LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055217841569 | $110.37 |
| ANDREW LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.969642766 | $264.97 |
| ANDREW LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159055733213 | $0.47 |
| ANDREW LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33846276530239 | $4.83 |
| ANDREW LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028155586252 | $0.05 |
| ANDREW LENIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017446770263 | $52.05 |
| ANDREW LENIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419793652470619 | $0.05 |
| ANDREW LENIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029443060592 | $0.02 |
| ANDREW LENIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100598807888 | $0.01 |
| ANDREW LENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05948350166) | ($1,634.84) |
| ANDREW LENZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05948350166 | $1,634.84 |
| ANDREW LENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8489114541) | ($1,236.48) |
| ANDREW LENZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8489114541 | $1,236.48 |
| ANDREW LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000580332231989999 | $0.02 |
| ANDREW LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006710674955 | $0.00 |
| ANDREW LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006350004460291 | $21.15 |
| ANDREW LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00851292900206599 | $19.48 |
| ANDREW LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005477126928 | $16.21 |
| ANDREW LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7218994339999 | $18.72 |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5848852848) | ($17,724.79) |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5848852848 | $17,724.79 |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,586.273439798) | ($4,247.81) |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,586.273439798 | $4,247.81 |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1671696551) | ($301.62) |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1671696551 | $301.62 |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.236965696) | ($59.24) |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.236965696 | $59.24 |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.976222326) | ($6.98) |
| ANDREW LEONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.976222326 | $6.98 |
| ANDREW LEONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1671696551) | ($281.26) |
| ANDREW LEONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (59.236965) | ($59.24) |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035282510434094 | $122.83 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482765086 | $0.02 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160889843409109 | $3.75 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.695036312084139 | $0.70 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053781536731935 | $0.05 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.511907578 | $0.88 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094970753322 | $0.00 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103601292763 | $0.00 |
| ANDREW LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067475703134 | $0.00 |
| ANDREW LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029129953251 | $88.67 |
| ANDREW LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061521607672 | $123.28 |
| ANDREW LESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.05374694 | $42,104.30 |
| ANDREW LESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.760884313) | ($51,133.89) |
| ANDREW LESTER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.760884313 | $51,133.89 |
| ANDREW LESTER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,451.95) |
| ANDREW LESTER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.71088431) | ($49,661.43) |
| ANDREW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7728022902 | $3.77 |
| ANDREW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006596797792925 | $231.16 |
| ANDREW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.461902385 | $183.66 |
| ANDREW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018572688208 | $0.02 |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.156705383) | ($33,898.91) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.156705383 | $33,898.91 |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.969998136) | ($29,668.72) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.969998136 | $29,668.72 |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (401.609679879) | ($2,844.44) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 401.609679879 | $2,844.44 |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,507.020739754) | ($6,877.60) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,507.020739754 | $6,877.60 |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (401.609679879) | ($2,810.31) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.170874) | ($20.03) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,475.849865754) | ($6,703.93) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01014) | ($20.00) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (14.959858136) | ($29,476.19) |
| ANDREW LETAYF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15602138) | ($33,881.83) |
| ANDREW LETAYF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043364136236677 | $160.79 |
| ANDREW LETAYF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0785652527733799 | $211.63 |
| ANDREW LETAYF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.89089021011 | $88.98 |
| ANDREW LETAYF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.779315887705 16 | $8.61 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108553295018 | $3.21 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173992585819999 | $33.95 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1268406899999 | $18.13 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9644302914 | $2.35 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013412138145 | $0.00 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026427096163 | $0.00 |
| ANDREW LETCHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000083351075315 | $0.00 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.888080389 | $400.48 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.060925362 | $3,400.28 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10404006 | $4,211.66 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,338.103039 | $3,160.88 |
| ANDREW LETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04945109 | $1,975.90 |
| ANDREW LETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,998.05 |
| ANDREW LETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.00862907 | $6,077.53 |
| ANDREW LETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 58.98029974 | $5,937.57 |
| ANDREW LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9641677328) | ($26,235.00) |
| ANDREW LETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9641677328 | $26,235.00 |
| ANDREW LETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003279) | ($100.16) |
| ANDREW LETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96088873) | ($29,418.57) |
| ANDREW LETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004575397337) | ($13.37) |
| ANDREW LETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004575397337 | $13.37 |
| ANDREW LETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045754) | ($13.25) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,864.18) | ($3,110.78) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,864.18 | $3,110.78 |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.379) | ($1,321.99) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.379 | $1,321.99 |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.808) | ($1,622.32) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.808 | $1,622.32 |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (5,864.177) | ($3,110.81) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.102799 | $3,110.81 |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.808) | ($1,624.56) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0537635 | $1,624.56 |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (25.37709) | ($1,323.60) |
| ANDREW LETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0437193 | $1,323.60 |
| ANDREW LETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2002818) | ($5,903.11) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,011.925922102) | ($5,283.74) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,011.925922102 | $5,283.74 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.736062767) | ($904.57) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.736062767 | $904.57 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.009077092) | ($19,981.07) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.009077092 | $19,981.07 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.231385898) | ($10,197.78) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.231385898 | $10,197.78 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (135.734207522) | ($1,412.99) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 135.734207522 | $1,412.99 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (29.73606) | ($864.13) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 860.204 | $864.13 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (135.7338) | ($1,356.45) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,343.353 | $1,356.45 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (10,011.914) | ($5,144.50) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,104.465 | $5,144.50 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (10.009076) | ($19,771.63) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 19,635.764 | $19,771.63 |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (200.23194) | ($9,871.35) |
| ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9,797.654 | $9,871.35 |
| ANDREW LETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,741.44) | ($1,741.44) |
| ANDREW LETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0578681 | $1,741.44 |
| ANDREW LETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREW LETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.16765 | $5,000.00 |
| ANDREW LETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2255181) | ($6,408.32) |
| ANDREW LETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW LETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03469 | $1,000.00 |
| ANDREW LETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ANDREW LETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.13584 | $4,000.00 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17053) | ($5,020.11) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.81925 | $25,000.00 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.036529845) | ($2.16) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.036529845 | $2.16 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004362989188) | ($8.25) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004362989188 | $8.25 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1087651512) | ($4.95) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1087651512 | $4.95 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.004363) | ($8.25) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002698 | $8.25 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.1101) | ($5.01) |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001638 | $5.01 |
| ANDREW LETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8196836) | ($24,992.84) |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288348094940167 | $109.50 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060353196829334 | $156.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00166580339346899 | $0.00 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0707053841 | $0.06 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.7479985326817 | $53.54 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4653772046876 | $20.70 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017772214804 | $0.00 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099497051821 | $0.03 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36916714363382 | $103.92 |
| ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.208003899174929 | $11.32 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012877) | ($5.00) |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012877 | $5.00 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00012877) | ($5.04) |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1540208194) | ($6,007.22) |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1540208194 | $6,007.22 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15402081) | ($6,023.55) |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003998289745051 | $16.05 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006022878415 | $0.00 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116400832901 | $0.02 |
| ANDREW LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083966099964 | $0.01 |
| ANDREW LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 71.81 | $274.74 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299750387173 | $96.07 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014375784791 | $0.00 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038622677651 | $76.37 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1072476821 | $26.35 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96538100496 | $8.03 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015807286319 | $0.00 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010186908822 | $0.00 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001065538213 | $2.08 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069693631315 | $0.00 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029430521722 | $0.00 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024163026341 | $0.01 |
| ANDREW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000001599116467 | $0.00 |
| ANDREW LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.320875595289 | $3.45 |
| ANDREW LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.333593402 | $8.37 |
| ANDREW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037635832038 | $11.14 |
| ANDREW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036224530656 | $0.71 |
| ANDREW LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039648716994 | $121.18 |
| ANDREW LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.925215059 | $68.93 |
| ANDREW LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6173341021 | $2.27 |
| ANDREW LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.303575618214 | $23.09 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126998160758 | $3.76 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016352297602 | $492.81 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20760207805 | $422.55 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.763882873999 | $85.43 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5566977509 | $7.26 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.929407408 | $71.50 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0999274878579999 | $10.97 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20982965342 | $1.29 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019537132492 | $1.48 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1296739964 | $3.28 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043830927777 | $3.12 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00103555806521 | $0.00 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5950945947 | $1.38 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000497569986859999 | $0.00 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.54490494519999 | $6.50 |
| ANDREW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.09902435229999 | $5.99 |
| ANDREW LEWANDOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01686587 | $498.32 |
| ANDREW LEWANDOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01712299 | $517.92 |
| ANDREW LEWANDOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.04997843 | $1,511.70 |
| ANDREW LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030580248074 | $9.05 |
| ANDREW LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084149362485 | $1.64 |
| ANDREW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016536129658 | $4.90 |
| ANDREW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082447953375 | $24.40 |
| ANDREW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000940295934439999 | $0.00 |
| ANDREW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00763980364189999 | $0.01 |
| ANDREW LEWIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030468783329 | $0.00 |
| ANDREW LEWIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013356087148 | $0.01 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02739734769 | $0.03 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047185594342 | $0.00 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006663593735 | $0.01 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023959774164 | $0.00 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028142842931 | $0.00 |
| ANDREW LEYDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00105244985482 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022386472251 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048146570731 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062034726637 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035574099914 | $1.05 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151903522859999 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023303818768 | $0.00 |
| ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1878906232 | $0.19 |
| ANDREW LICKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185750419409999 | $55.59 |
| ANDREW LICKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030252429183 | $59.22 |
| ANDREW LICKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013744889135 | $0.00 |
| ANDREW LICKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043595968581 | $0.00 |
| ANDREW LICKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028606121859 | $0.00 |
| ANDREW LIEBERTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054431721809 | $167.96 |
| ANDREW LIEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00202146 | $58.10 |
| ANDREW LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534628997949999 | $1.58 |
| ANDREW LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067735727468 | $0.00 |
| ANDREW LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46312319459 | $4.09 |
| ANDREW LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043643909423 | $0.04 |
| ANDREW LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249851341759999 | $0.00 |
| ANDREW LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094657068529 | $0.00 |
| ANDREW LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00352411357079999 | $0.00 |
| ANDREW LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093564064705 | $27.69 |
| ANDREW LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00278934472329999 | $0.00 |
| ANDREW LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39098022503 | $0.06 |
| ANDREW LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.564936 | $1,017.78 |
| ANDREW LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 10.1447 | $624.64 |
| ANDREW LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0691305 | $2,106.34 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603895601059256 | $0.70 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003460926321 | $7.29 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4512590896964 | $11.40 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261911263534 | $3.03 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000008231 | $0.00 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014844278567 | $0.00 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059113666561 | $0.05 |
| ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260314358293812 | $0.01 |
| ANDREW LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ANDREW LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,011.203534) | ($24,011.20) |
| ANDREW LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,432.661115) | ($2,432.66) |
| ANDREW LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.806304) | ($29.81) |
| ANDREW LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.364276) | ($3.36) |
| ANDREW LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002297442671) | ($4.38) |
| ANDREW LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (6.216687) | ($2.43) |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016899233764 | $0.50 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003805002834 | $0.07 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072064211989 | $0.00 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020938148078721 | $0.05 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3493209759472 | $19.35 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 379.424909764876 | $379.42 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048296230829 | $0.00 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0253598339737312 | $0.01 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095293113221 | $0.01 |
| ANDREW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.6726784739999 | $0.80 |
| ANDREW LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044463324799 | $0.01 |
| ANDREW LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017970064598 | $0.00 |
| ANDREW LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046934375032 | $0.01 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002569146169) | ($0.08) |
| ANDREW LINDEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 214.072595 | $103.65 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.30 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 26.911319 | $1,227.43 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267624375809999 | $0.00 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050261698313 | $0.98 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000081518376523 | $0.00 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.91309502869999 | $4.69 |
| ANDREW LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3006263417 | $2.30 |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2679883182) | ($8,232.60) |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2679883182 | $8,232.60 |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.626746983) | ($3,439.53) |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.626746983 | $3,439.53 |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047192) | ($100.07) |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003258) | ($100.01) |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.579554983) | ($3,347.39) |
| ANDREW LINFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26473031) | ($8,124.57) |
| ANDREW LINFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011151270791104 | $41.97 |
| ANDREW LINFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008618923752041 | $23.57 |
| ANDREW LINFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.297831899199999 | $0.30 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761384883 | $52.57 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019089089817 | $37.25 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8324912531 | $6.83 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2730538992 | $2.59 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0002697047 | $1.26 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.350278415759999 | $3.89 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081672170218 | $4.88 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0228623059 | $0.97 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05842716166 | $33.64 |
| ANDREW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06398124101 | $3.64 |
| ANDREW LINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061018553156 | $18.06 |
| ANDREW LINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480549689 | $0.02 |
| ANDREW LINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.52483138429999 | $9.52 |
| ANDREW LINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00246912794259999 | $0.56 |
| ANDREW LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016560958497 | $0.00 |
| ANDREW LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015938640882 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.718514) | ($9,149.63) |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.718514 | $9,149.63 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.718514) | ($9,203.86) |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.296900814) | ($11,636.16) |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.296900814 | $11,636.16 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (6.2969) | ($11,631.32) |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041388029755 | $0.12 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102236111603 | $0.20 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071827128549 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00214038303864399 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026457549032 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000434488586719999 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027403938205 | $0.09 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107868089132999 | $0.01 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055543084332 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019599419318 | $0.00 |
| ANDREW LINNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.31899900669 | $596.87 |
| ANDREW LINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003634954499) | ($0.15) |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 799.0 | $799.00 |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.06390449517 | $2,586.66 |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07023740373) | ($2,838.68) |
| ANDREW LINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07023740373 | $2,838.68 |
| ANDREW LINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000489) | ($20.02) |
| ANDREW LINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0697484) | ($2,844.90) |
| ANDREW LINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW LINO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW LINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ANDREW LINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW LINO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.01370855641 | $426.49 |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0137168402) | ($415.63) |
| ANDREW LINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0137168402 | $415.63 |
| ANDREW LINO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001974841298) | ($0.42) |
| ANDREW LINO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002262673316) | ($0.46) |
| ANDREW LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009366979616445 | $0.37 |
| ANDREW LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028948684745 | $0.01 |
| ANDREW LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000827054849649999 | $0.00 |
| ANDREW LINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.016982084323 | $213.66 |
| ANDREW LISKA | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.09912900286 | $301.57 |
| ANDREW LISKA | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.09945686637 | $298.73 |
| ANDREW LISKA | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1985858692) | ($573.61) |
| ANDREW LISKA | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | ETH | 0.09922024493 | $290.89 |
| ANDREW LISKA | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | ETH | 0.09848018498 | $284.44 |
| ANDREW LISKA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | ETH | 0.09897798227 | $230.79 |
| ANDREW LISKA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | ETH | 0.09970409457 | $203.02 |
| ANDREW LISKA | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | ETH | 0.09981104563 | $197.88 |
| ANDREW LISKA | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | ETH | 0.09982208078 | $178.97 |
| ANDREW LISKA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | ETH | 0.0991584059 | $188.54 |
| ANDREW LISKA | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.6951740391) | ($1,259.51) |
| ANDREW LISKA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.104686924 | $144.79 |
| ANDREW LISKA | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Deposit | ETH | 0.09968501333 | $107.57 |
| ANDREW LISKA | ADDRESS REDACTED | 6/26/2022 | Witheld | Incoming | Deposit | ETH | 0.09951614156 | $123.20 |
| ANDREW LISKA | ADDRESS REDACTED | 7/4/2022 | Witheld | Incoming | Deposit | ETH | 0.09861002919 | $109.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LISKA | ADDRESS REDACTED | 7/11/2022 | Withheld | Incoming | Deposit | ETH | 0.09938134926 | $113.05 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026564118031 | $7.86 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073677650921 | $148.14 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58231225397 | $0.58 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.298502352 | $7.37 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.46998587049999 | $4.06 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99798766688 | $11.09 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7030610481 | $0.25 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0398926219 | $24.05 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1806611788 | $7.15 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0532460598849999 | $0.33 |
| ANDREW LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0143269480559999 | $0.02 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02988 | $1,000.00 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.031395 | $975.00 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03409 | $1,000.00 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03756 | $1,000.00 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13295318) | ($3,816.69) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13469626686) | ($281.96) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (15.524323673) | ($119.43) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,972.173565) | ($7,972.17) |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430766469463 | $1.31 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775791995319999 | $0.01 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007628202721757 | $2.05 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.20718024759 | $81.21 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027886031702232 | $0.32 |
| ANDREW LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034656301627 | $0.00 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0789026768 | $10.52 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122105128952 | $0.87 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6458158143 | $1.41 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038731871735 | $11.46 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05184276901 | $103.45 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8277670789 | $6.24 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44382399848 | $2.73 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031924533856 | $0.24 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016762796373 | $1.20 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1555027936 | $2.00 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29429712169999 | $0.69 |
| ANDREW LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008335545955 | $0.90 |
| ANDREW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182849180969999 | $0.54 |
| ANDREW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035755047031 | $0.00 |
| ANDREW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034880228734 | $68.70 |
| ANDREW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182483914109999 | $0.02 |
| ANDREW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085915631365 | $0.01 |
| ANDREW LIVERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.4321938) | ($45.23) |
| ANDREW LIVERMAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 74.4321938 | $45.23 |
| ANDREW LIVERMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (74.4321938) | ($47.36) |
| ANDREW LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103228570499999 | $0.02 |
| ANDREW LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.877882365047999 | $0.81 |
| ANDREW LIZANEC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,148.975026) | ($5,148.98) |
| ANDREW LIZANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,148.975026 | $5,148.98 |
| ANDREW LIZANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,148.97) | ($5,148.97) |
| ANDREW LIZANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025158722739 | $76.22 |
| ANDREW LIZANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060599563296 | $121.39 |
| ANDREW LIZANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.56655829116 | $55.57 |
| ANDREW LIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241899404719999 | $47.20 |
| ANDREW LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043096132581 | $1.28 |
| ANDREW LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07724782925 | $0.08 |
| ANDREW LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.925585663 | $30.07 |
| ANDREW LLOYD-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9284909872 | $4.70 |
| ANDREW LLOYD-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091584659418 | $0.00 |
| ANDREW LLOYD-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058451041905 | $1.37 |
| ANDREW LOADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346809950799999 | $106.06 |
| ANDREW LOADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14645979688 | $0.17 |
| ANDREW LOADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028505072967 | $55.64 |
| ANDREW LOADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49068931291 | $5.45 |
| ANDREW LOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262873653233999 | $79.76 |
| ANDREW LOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028988636855 | $56.63 |
| ANDREW LOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.70287906 | $17.70 |
| ANDREW LOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7622791667 | $1.73 |
| ANDREW LOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22501548298 | $2.50 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076754668405 | $237.93 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92403896075 | $1.08 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017512489633 | $34.17 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.04942655869999 | $2.42 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4849266898 | $2.98 |
| ANDREW LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035050383709 | $2.50 |
| ANDREW LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067087993546 | $0.00 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523073586219999 | $15.45 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59742841329999 | $1.60 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9750814284 | $6.26 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14665907898 | $1.63 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112943808435999 | $6.75 |
| ANDREW LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035330091774 | $1.40 |
| ANDREW LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122523620503999 | $0.00 |
| ANDREW LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074064415846 | $0.14 |
| ANDREW LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101327420511 | $0.01 |
| ANDREW LONERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.482845703) | ($8.72) |
| ANDREW LONERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.482845703 | $8.72 |
| ANDREW LONERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (10.48) | ($8.74) |
| ANDREW LONERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 8.744 | $8.74 |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564523259) | ($7,735.85) |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564523259 | $7,735.85 |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,093.484850832) | ($1,093.48) |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,093.484850832 | $1,093.48 |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,102.22) | ($1,102.22) |
| ANDREW LONERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256452) | ($7,749.47) |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011342912868508 | $42.19 |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7301605453 | $1.94 |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.873505463989 | $6.87 |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021757921689469 | $0.02 |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08439114027 | $1.08 |
| ANDREW LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001331033726 | $0.01 |
| ANDREW LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.552956205) | ($146,197.04) |
| ANDREW LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.552956205 | $146,197.04 |
| ANDREW LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0001) | ($123,916.13) |
| ANDREW LONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (165.125611563) | ($165.13) |
| ANDREW LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 165.125611563 | $165.13 |
| ANDREW LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5528562) | ($21,328.41) |
| ANDREW LONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009112003208) | ($34.65) |
| ANDREW LONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009112003208 | $34.65 |
| ANDREW LONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.866355879) | ($4.87) |
| ANDREW LONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.866355879 | $4.87 |
| ANDREW LONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (165.125611) | ($165.13) |
| ANDREW LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09493403) | ($2,848.07) |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164756712829999 | $4.88 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025822458116917 | $104.12 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02179228655063 | $0.02 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6991318084788 | $0.70 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977734739682199 | $33.00 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8442405566 | $0.96 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000999571038 | $0.00 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034968759475 | $0.03 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5515127481 | $5.30 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094919438342 | $0.07 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187245661339999 | $0.19 |
| ANDREW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.625665715 | $0.84 |
| ANDREW LONGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097178688181 | $0.03 |
| ANDREW LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45728020092 | $4.75 |
| ANDREW LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092134904864 | $185.98 |
| ANDREW LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0169586433339999 | $1.06 |
| ANDREW LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043402963875 | $12.85 |
| ANDREW LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016777914972 | $32.74 |
| ANDREW LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.17821935879999 | $5.18 |
| ANDREW LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046048073211 | $0.00 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078505 | $31.28 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078505) | ($31.34) |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087495944913 | $0.26 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1036937917 | $3.25 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154817705529999 | $1.37 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184929415999999 | $0.00 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069702784978 | $0.01 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027799045246 | $8.23 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431592180829999 | $0.84 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7012309581 | $4.70 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6440685162 | $1.03 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022384341762 | $0.25 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000466589839279999 | $0.00 |
| ANDREW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159541517198 | $0.63 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,589.50) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($418.17) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (59,028.5) | ($24,307.11) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($34.98) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,049.15042769) | ($7,191.80) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,670.018) | ($7,380.65) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.35) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.70) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,189.10) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,707.00) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.935988002) | ($17,296.23) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,448.00) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,512.10) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,614.37) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,069.00) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.755) | ($22,288.36) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (22.876098) | ($9.58) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01778585074) | ($36.08) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4155) | ($5.30) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.291099822) | ($2.15) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244194) | ($72.62) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009217) | ($2.68) |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558022896025658 | $199.46 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.846977287385 | $505.63 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605342929241349 | $161.37 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046718579207 | $0.00 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.643763527109396 | $5.95 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036424766826 | $0.00 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.3813153908313 | $27.36 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000004911426043 | $0.00 |
| ANDREW LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000250414266419999 | $0.00 |
| ANDREW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018359020461 | $0.54 |
| ANDREW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110061845655 | $0.02 |
| ANDREW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106862343772 | $0.01 |
| ANDREW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000617244899619999 | $0.00 |
| ANDREW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132647270017 | $0.00 |
| ANDREW LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604109035 | $0.58 |
| ANDREW LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.094635828 | $67.46 |
| ANDREW LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3269950214 | $1.46 |
| ANDREW LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131219166199999 | $0.96 |
| ANDREW LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022228842786 | $0.02 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.845229411) | ($5.85) |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.845229411 | $5.85 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079489581) | ($446.45) |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01079489581 | $446.45 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1561187422) | ($481.80) |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1561187422 | $481.80 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1561187422) | ($481.89) |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01079489) | ($446.35) |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017254630754951 | $0.70 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002663108530083 | $0.80 |
| ANDREW LOUIS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013132648204623 | $0.01 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.700186639) | ($5.08) |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.700186639 | $5.08 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (8.673) | ($5.06) |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0001756 | $5.06 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001756) | ($5.09) |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000775089988583999 | $0.03 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103045675447 | $0.02 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08394793315703 | $0.08 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020973412871 | $0.00 |
| ANDREW LOUIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116649109661 | $0.00 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00020644 | $7.99 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00107899 | $41.62 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00117025 | $39.36 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00117098 | $37.11 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0029798 | $91.91 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 0.61678793 | $18.39 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.08 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.116 | $35.74 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 18.0 | $9.54 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.12 | $3.51 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.875 | $19.80 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.16570454 | $4.51 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.6161 | $14.20 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 8.0 | $5.12 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $24.70 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.125 | $36.47 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00179472 | $54.02 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 0.1485605 | $3.60 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00278 | $78.96 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244512375202369 | $2.22 |
| ANDREW LOUIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977818805068592 | $0.68 |
| ANDREW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035819014627 | $0.26 |
| ANDREW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051188644503 | $15.15 |
| ANDREW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026710050676 | $0.79 |
| ANDREW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.710607172 | $13.71 |
| ANDREW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015460425192 | $0.01 |
| ANDREW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039599870697 | $121.48 |
| ANDREW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018189035483 | $35.49 |
| ANDREW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.328846293 | $53.33 |
| ANDREW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197321928362 | $375.06 |
| ANDREW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422398834299999 | $857.09 |
| ANDREW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89944649066 | $0.90 |
| ANDREW LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134703386711 | $0.40 |
| ANDREW LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.860360730909999 | $5.30 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9002064405) | ($2,588.00) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 647.0 | $647.00 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (607.5) | ($607.50) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1399 | $276.56 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 146.230489 | $68.59 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 5.37 | $44.37 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00683 | $191.93 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.15386453 | $307.40 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 100.8758 | $78.89 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.24) | ($3.24) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.65) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (386.230489) | ($221.28) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03523453 | $1,074.94 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.021255) | ($649.11) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 647.022 | $649.11 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (647.0) | ($647.00) |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.9002064405 | $1,630.68 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285020423 | $50.00 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.068590043832 | $60.01 |
| ANDREW LUCAS DAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18699001254 | $0.19 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019788985697 | $5.86 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022152976026 | $4.32 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7021421977 | $4.52 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3318718244 | $1.46 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29546749451 | $3.28 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040932496927 | $0.36 |
| ANDREW LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047510721944 | $2.84 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.02) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16307227) | ($6,524.68) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.198432) | ($19.97) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.184804609) | ($20.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.184804609 | $20.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.352081384) | ($1.97) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.352081384 | $1.97 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007696704034) | ($2.44) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007696704034 | $2.44 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.184804609) | ($20.15) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.868039583) | ($1,550.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.868039583 | $1,550.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (17.86803) | ($1,550.78) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,547.245 | $1,550.78 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.012825 | $500.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.779093571) | ($1,000.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.779093571 | $1,000.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (11.77909) | ($1,000.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0270211 | $1,000.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001028676456) | ($3.75) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.698289964) | ($7,254.56) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.698289964 | $7,254.56 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (24.65011) | ($2,000.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,972.237 | $2,000.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 6.19026 | $500.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.014 | $500.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05374323) | ($1,942.06) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0085351 | $300.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 2.55031 | $200.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.85923 | $200.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.77541 | $50.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($1,561.50) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,423.283 | $1,561.50 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016835 | $500.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016995 | $500.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.83027 | $100.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003295 | $100.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.010239 | $300.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003585 | $100.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,092.0) | ($1,092.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.039454 | $1,092.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1144353627) | ($5.06) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1144353627 | $5.06 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001276891425) | ($3.57) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001276891425 | $3.57 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.019069762) | ($140.48) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.019069762 | $140.48 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.01893) | ($140.48) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 141.257 | $140.48 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (142.02) | ($142.02) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 3.24647 | $142.02 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (56.61455) | ($2,460.96) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0872718 | $2,460.96 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.149219) | ($4,502.68) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,489.024 | $4,502.68 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003314) | ($100.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 100.108 | $100.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3490843395 | $10,533.62 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3490843395) | ($10,530.48) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3490843395 | $10,530.48 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.05) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38268893) | ($11,584.38) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (85.38) | ($85.38) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 1.74512 | $85.38 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.74514848) | ($71.69) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.124886534) | ($1.12) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.124886534 | $1.12 |
| ANDREW LUCKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007696704034) | ($1.39) |
| ANDREW LUCKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.128886) | ($1.13) |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012784552863758 | $5.13 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001480406272201 | $0.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010905175001896 | $0.01 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003497655969964 | $0.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029232377549 | $0.00 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.485001900181633 | $46.52 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022636233190356 | $1.38 |
| ANDREW LUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064726217205 | $0.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816412765) | ($4.04) |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.195945946) | ($11.54) |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003933151365) | ($0.16) |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009832878413) | ($0.04) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,174.0 | $4,174.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,316.0 | $2,316.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.502604134) | ($5.15) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 10.082810702 | $19,710.61 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 18,500.0 | $18,500.00 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.51202616) | ($14.66) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.347629041 | $39,693.43 |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($18.13) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($12.22) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.460718522) | ($21,329.60) |
| ANDREW LUDWIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34703415) | ($40,806.19) |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4510651968642 | $18.55 |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00904403998184 | $0.01 |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35529312039 | $0.36 |
| ANDREW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.247258056029999 | $0.25 |
| ANDREW LUDWIG ACREE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 1.099203078 | $19.97 |
| ANDREW LUDWIG ACREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 66.755674232 | $1,001.77 |
| ANDREW LUDWIG ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023149107208 | $0.05 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001823 | $72.93 |
| ANDREW LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01) | ($2,019.24) |
| ANDREW LUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01 | $2,019.24 |
| ANDREW LUI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01) | ($2,029.83) |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037571022656 | $1,145.78 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21303246131 | $433.67 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35522766382 | $0.36 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.16576272078 | $37.57 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.103456002416 | $6.47 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083757824853 | $2.46 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276390073059999 | $57.90 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.758599157 | $25.79 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016103892366 | $0.00 |
| ANDREW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013746871662 | $0.00 |
| ANDREW LUKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,278.22880201026 | $1,255.26 |
| ANDREW LUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00724766 | $299.98 |
| ANDREW LUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2592178402) | ($8,068.41) |
| ANDREW LUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2592178402 | $8,068.41 |
| ANDREW LUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1064655) | ($3,210.94) |
| ANDREW LUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,825.52) |
| ANDREW LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027258393924413 | $92.81 |
| ANDREW LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308751418209999 | $5.99 |
| ANDREW LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023739976816 | $0.00 |
| ANDREW LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.592389201 | $1.63 |
| ANDREW LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020592379975 | $0.00 |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.732760124) | ($6.73) |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.732760124 | $6.73 |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.808610665) | ($9,268.89) |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.808610665 | $9,268.89 |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,274.036942815) | ($1,326.18) |
| ANDREW LUTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,274.036942815 | $1,326.18 |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003364695572) | ($6.45) |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003364695572 | $6.45 |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.343438238) | ($0.84) |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.343438238 | $0.84 |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.811975) | ($9,183.61) |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6.73276) | ($6.73) |
| ANDREW LUTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,275.380381) | ($1,423.13) |
| ANDREW LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030371593067 | $92.56 |
| ANDREW LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351444011177194 | $86.54 |
| ANDREW LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4903036534014 | $9.52 |
| ANDREW LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045154053534263 | $0.05 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007224 | $30.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.009543 | $30.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 20.94572 | $1,276.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (20.94572) | ($1,277.40) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,266.922 | $1,277.40 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006465 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.00871 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 1.0583 | $16.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 273.5487 | $273.55 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006613 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.008981 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (14.71) | ($14.71) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 1.0004 | $14.71 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006283 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.008507 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000683 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.009079 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0006938 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.009306 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007263 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.009846 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007318 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.009901 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007983 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.01083 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008008 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.010642 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000869 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.012086 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008565 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.012605 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008615 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.012635 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0008255 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.011985 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008343 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.012293 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000829 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.012099 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000854 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.012709 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.01238 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008255 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.000861 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.012854 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.000849 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.012633 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000827 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.012286 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.000855 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.012578 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.027803 | $50.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0008573 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 4.8776 | $50.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.01272 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.00079 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.02832 | $50.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0008435 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 2.1389 | $20.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.013869 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008095 | $25.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.029883 | $50.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001709 | $50.00 |
| ANDREW LUTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (39.76) | ($39.76) |
| ANDREW LUTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0014505 | $39.76 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108590030043 | $32.13 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109754521683 | $21.40 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.736522895 | $31.74 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6515034308 | $29.47 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122893061433 | $4.86 |
| ANDREW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013272156974 | $0.76 |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.3132501 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.205923) | ($8,269.25) |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.205923 | $8,269.25 |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (62.988591911) | ($6,938.50) |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 62.988591911 | $6,938.50 |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (62.9885) | ($6,950.99) |
| ANDREW LYDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.1724467 | $6,950.99 |
| ANDREW LYDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.307658) | ($12,499.97) |
| ANDREW LYDON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 12,462.171 | $12,499.97 |
| ANDREW LYDON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.74) | ($280.74) |
| ANDREW LYDON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.74 | $280.74 |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.3145 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.315125 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.03066) | ($1,252.65) |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,249.434 | $1,252.65 |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.275282) | ($11,246.99) |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 11,206.73 | $11,246.99 |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.303621) | ($12,449.98) |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 12,479.425 | $12,449.98 |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001218) | ($50.37) |
| ANDREW LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 50.705 | $50.37 |
| ANDREW LYDON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.315875 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.3175 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.31425 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1600625 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1605 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.311122) | ($12,515.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 12,495.048 | $12,515.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (12,485.0) | ($12,485.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.3234864 | $12,485.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.33125 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.33075 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.316265) | ($12,390.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 12,499.956 | $12,390.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.313584) | ($12,284.97) |
| ANDREW LYDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 12,489.63 | $12,284.97 |
| ANDREW LYDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.346125 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.348375 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.35525 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1803125 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1868125 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2026875 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,684.4) | ($6,684.40) |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,684.4 | $6,684.40 |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,406.0) | ($3,406.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1259199 | $3,406.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.116221) | ($3,405.97) |
| ANDREW LYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,404.148 | $3,405.97 |
| ANDREW LYDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 722.94 | $722.94 |
| ANDREW LYDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.200958) | ($6,247.38) |
| ANDREW LYDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,281.493 | $6,247.38 |
| ANDREW LYDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.70) |
| ANDREW LYDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2143125 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1074375 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.314329) | ($9,361.78) |
| ANDREW LYDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,337.326 | $9,361.78 |
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1075938 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1075313 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1082188 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.207099) | ($6,249.97) |
| ANDREW LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6,245.705 | $6,249.97 |
| ANDREW LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.102999) | ($3,124.99) |
| ANDREW LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,119.722 | $3,124.99 |
| ANDREW LYDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.10675 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.10675 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| ANDREW LYDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1085938 | $3,125.00 |
| ANDREW LYDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.198019) | ($6,267.86) |
| ANDREW LYDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 6,250.091 | $6,267.86 |
| ANDREW LYDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.098727) | ($3,124.99) |
| ANDREW LYDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,118.231 | $3,124.99 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.199588) | ($6,251.61) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,227.835 | $6,251.61 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.200589) | ($6,270.61) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,260.178 | $6,270.61 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.199685) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,246.553 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.198974) | ($6,228.09) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,226.863 | $6,228.09 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.199463) | ($6,249.98) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,255.555 | $6,249.98 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.198431) | ($6,239.07) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,234.313 | $6,239.07 |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.198431) | ($6,249.98) |
| ANDREW LYDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,242.514 | $6,249.98 |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.41875 | $12,500.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.211125 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2111875 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.215375 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.214875 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.20) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.20) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,212.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,066.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.21675 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2180625 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| ANDREW LYDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2280625 | $6,250.00 |
| ANDREW LYDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076823442248 | $235.91 |
| ANDREW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027687773973 | $0.05 |
| ANDREW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.09828103647 | $457.10 |
| ANDREW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222290536134889 | $2.44 |
| ANDREW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069775117022 | $1.58 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (479.308253241) | ($479.31) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 479.308253241 | $479.31 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,054.604547372) | ($1,054.60) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,054.604547372 | $1,054.60 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,054.6) | ($1,054.60) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.762819906) | ($41.53) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.762819906 | $41.53 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (64.762819) | ($41.59) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (479.308253) | ($479.31) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00018171041142) | ($0.42) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000166) | ($5.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000166 | $5.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002481451153) | ($5.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002481451153 | $5.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($4.93) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014634382) | ($2,000.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014634382 | $2,000.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017115833) | ($1,997.92) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07566646) | ($2,200.00) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07566646 | $2,200.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07566646) | ($2,194.98) |
| ANDREW LYNCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (964.78) | ($565.90) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002520932745) | ($0.42) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2410686433) | ($372.52) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2410686433 | $372.52 |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01390281835) | ($397.64) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01390281835 | $397.64 |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2410686433) | ($372.29) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01390281) | ($398.46) |
| ANDREW LYNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32.71) | ($32.71) |
| ANDREW LYNCH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003675840612) | ($0.42) |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071347601806 | $220.98 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16743981127 | $0.20 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046140100478 | $91.77 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83455430346 | $0.83 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110686247736 | $0.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8378275789 | $3.84 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7094405058 | $0.25 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0574446161389999 | $0.06 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022350426799 | $0.01 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.398164031296 | $0.40 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5688294642319 | $3.95 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638923968081439 | $22.65 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086139663118587 | $21.88 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.909081049607 | $2.91 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5614425617 | $2.81 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2082993731679 | $0.17 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023797658813 | $0.00 |
| ANDREW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.6204874668019 | $23.62 |
| ANDREW LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019990709113 | $0.00 |
| ANDREW LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073495124032999 | $0.00 |
| ANDREW LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024586180796 | $0.00 |
| ANDREW LYSANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114535493 | $1.17 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,896.034876723) | ($21,896.03) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,896.034876723 | $21,896.03 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (21,896.034876) | ($21,896.03) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 152.032 | $10,929.55 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (152.032) | ($10,969.11) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 152.032 | $10,969.11 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.277089102) | ($101.70) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.277089102 | $101.70 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $10,039.27 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 8.9 | $894.78 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (108.9) | ($10,977.12) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 108.9 | $10,977.12 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.886470328) | ($5,000.00) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.886470328 | $5,000.00 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.886470328) | ($4,993.95) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.88701643) | ($2,000.00) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.88701643 | $2,000.00 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.507779884) | ($1,500.00) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.507779884 | $1,500.00 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9023679485) | ($1,800.00) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9023679485 | $1,800.00 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (70.88701643) | ($1,977.32) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9023679485) | ($1,791.53) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (31.507779884) | ($1,462.91) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.07647707616) | ($8.54) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.07647707616 | $8.54 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (377.220004487) | ($9,098.55) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 377.220004487 | $9,098.55 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (122.492677675) | ($5,011.27) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 122.492677675 | $5,011.27 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (377.220004487) | ($9,089.65) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (122.492677674) | ($5,001.57) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.07647707616) | ($8.49) |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095470610482 | $293.31 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.80113401574 | $100.49 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32886465753 | $679.06 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.77258033344 | $72.77 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0779250430209999 | $0.05 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.967203117074 | $60.41 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3938105972067 | $155.22 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00055707767143963 | $0.07 |
| ANDREW M BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001119804086 | $0.01 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (192.977813065) | ($140.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 219.607843137 | $159.32 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6616382162) | ($0.48) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (5.809183538) | ($4.21) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 159.0198 | $1,100.00 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (155.619942197) | ($1,076.89) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 537.329367 | $537.33 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,384.236 | $975.00 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (1,303.332191518) | ($915.49) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.52) | ($10.52) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1211534413) | ($0.20) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (2.220742579) | ($3.67) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (73.903599208) | ($122.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 90.37037037 | $149.18 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,774.82) | ($5,774.82) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,774.82 | $5,774.82 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ETH | 2.457007814 | $2,602.92 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,570.0) | ($3,570.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 0.3764594302 | $7,418.52 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | LINK | 104.495107372 | $628.86 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Collateral | LINK | 155.619942197 | $936.53 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW M MARTINEK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | XLM | 3,039.93783297 | $314.96 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017702485972 | $5.24 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213962409947 | $0.17 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023358808695 | $0.46 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.744477952 | $111.74 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44243132123 | $0.35 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035720391947 | $0.00 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.214814297579999 | $0.03 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.167664826768 | $0.47 |
| ANDREW M MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0534625431 | $0.08 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 476.65 | $476.65 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.71735099 | $443.09 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 5.92118689 | $1,031.83 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.066148 | $2,651.15 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.27056628 | $98.76 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266848541469639 | $77.90 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.63580890857 | $7.64 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0807873289017 | $2.91 |
| ANDREW M SHREEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0607115282458999 | $6.32 |
| ANDREW MA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ANDREW MA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,251.0 | $1,251.00 |
| ANDREW MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,209.41) |
| ANDREW MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12840526) | ($3,611.97) |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012175680170279 | $40.83 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099563252886 | $22.15 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92522952029999 | $5.93 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6622167311 | $40.70 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52881720165 | $3.25 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0780427131899999 | $4.44 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000617796337899999 | $0.00 |
| ANDREW MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068188244836 | $0.00 |
| ANDREW MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142771666267 | $0.42 |
| ANDREW MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.345618516 | $10.26 |
| ANDREW MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0307965321 | $22.57 |
| ANDREW MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0506927021 | $2.05 |
| ANDREW MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126768072981 | $0.00 |
| ANDREW MACDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($345.44) |
| ANDREW MACDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,603.32) |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35530642224 | $0.36 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016222483555 | $48.21 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31996155846 | $666.00 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109999299119 | $335.90 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035474334451999 | $0.00 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.149079249 | $45.45 |
| ANDREW MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023699309758 | $7.01 |
| ANDREW MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ANDREW MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040031268956 | $0.01 |
| ANDREW MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000784198917596 | $0.00 |
| ANDREW MACHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017288094937 | $0.01 |
| ANDREW MACHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030748836286 | $0.04 |
| ANDREW MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037394582345 | $0.01 |
| ANDREW MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060178744864 | $0.01 |
| ANDREW MACKENNA MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127399916394719 | $50.45 |
| ANDREW MACKENNA MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023507098554 | $0.05 |
| ANDREW MACKENNA MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5281338288 | $2.84 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,581.6158 | $1,223.92 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00976126 | $370.55 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0103894 | $301.30 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01075 | $316.75 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077540652379 | $21.73 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029973497235 | $0.58 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3230887267999 | $7.92 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.630374723669999 | $7.01 |
| ANDREW MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000480395835866 | $0.02 |
| ANDREW MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035723113999999 | $0.00 |
| ANDREW MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098867385011339 | $0.01 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.098983425) | ($102.10) |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.098983425 | $102.10 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (102.098983) | ($102.10) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00296895168) | ($92.66) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00296895168 | $92.66 |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000905811611) | ($0.21) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000905811611 | $0.21 |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.57889552) | ($10.60) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.57889552 | $10.60 |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07350296253) | ($5.70) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07350296253 | $5.70 |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07370417604) | ($0.07) |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07370417604 | $0.07 |
| ANDREW MACLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296895) | ($93.46) |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015533586731694 | $0.58 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000451899683184 | $0.00 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208294646235931 | $0.21 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087124656502739 | $0.10 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117322787741152 | $0.01 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123267410365 | $0.00 |
| ANDREW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032168144713 | $0.03 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02425795508 | $73.43 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($84.11) |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (241.69597) | ($19,771.71) |
| ANDREW MACNEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (449.594966) | ($218.53) |
| ANDREW MACNEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00737075 | $212.29 |
| ANDREW MACNEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 999.98507 | $491.99 |
| ANDREW MACNEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01612901) | ($456.53) |
| ANDREW MACNEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02444361697) | ($37.05) |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013277125233159 | $4.27 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479839820177 | $0.55 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214842954483692 | $0.47 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6557028297767 | $1.35 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000937126667226 | $0.01 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028926901128 | $0.00 |
| ANDREW MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.18178714701 | $76.16 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.1486296 | $3,860.46 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.823057267898 | $11.88 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001822286781 | $0.33 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560983048739999 | $1.66 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024335215046 | $0.00 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.623707567 | $94.04 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068285027433 | $0.08 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032148172653 | $0.00 |
| ANDREW MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043549563945 | $0.02 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,685.45) |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,689.35) |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 129.70636068 | $142.67 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.03631607 | $14.02 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.271976) | ($28,745.51) |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170822311198 | $0.51 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15634106285 | $0.18 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07065533975935 | $208.78 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.612311928 | $88.96 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.450691161 | $44.24 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6561791057 | $51.74 |
| ANDREW MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030479789337 | $0.08 |
| ANDREW MADDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.75399386445 | $32.41 |
| ANDREW MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015096218185 | $0.00 |
| ANDREW MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.489890954 | $14.66 |
| ANDREW MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017120127953 | $0.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.918 | $56.21 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 11.9238 | $725.07 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $25.19 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 10.059068179 | $507.23 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 394.44 | $1,520.59 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8.0 | $8.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (142.0) | ($6,718.21) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,708.634 | $6,718.21 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (394.44) | ($1,474.00) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,472.202 | $1,474.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,315.25) | ($862.26) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 866.618 | $862.26 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (11.99537) | ($840.26) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 835.453 | $840.26 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($57.31) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.402) | ($1,106.07) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (345.0) | ($19,823.70) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,485.75 | $19,823.70 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 124.1234 | $4,000.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (541.27863) | ($9,636.34) |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,008.136 | $9,636.34 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.65 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003274901072 | $0.01 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2625746004763 | $35.14 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000910706543229999 | $0.02 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.534817039 | $364.53 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0474705015869999 | $0.04 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57511678326999 | $3.82 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59123901553 | $0.59 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043027494524 | $0.00 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02180590247855 | $0.06 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055463269413284 | $5.05 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.634485118820149 | $41.83 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7930188106 | $0.15 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.8990947901516 | $289.29 |
| ANDREW MAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025093096645 | $0.00 |
| ANDREW MAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $419.93 |
| ANDREW MAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($248.92) |
| ANDREW MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017238052614008 | $50.32 |
| ANDREW MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008556601018528 | $0.63 |
| ANDREW MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100099385889 | $94.32 |
| ANDREW MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113474942537999 | $2.64 |
| ANDREW MAHLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREW MAHLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREW MAHLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDREW MAHLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDREW MAHLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREW MAHLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREW MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047807701623 | $14.15 |
| ANDREW MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.098715847 | $270.10 |
| ANDREW MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843435831 | $0.50 |
| ANDREW MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4262222377 | $7.43 |
| ANDREW MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2914693118 | $2.07 |
| ANDREW MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099820529708 | $29.54 |
| ANDREW MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060313281011 | $11.77 |
| ANDREW MAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134978867117 | $0.40 |
| ANDREW MAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169755978019999 | $3.31 |
| ANDREW MAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.926809411 | $45.93 |
| ANDREW MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22876059600999 | $1.43 |
| ANDREW MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03379623259999 | $5.58 |
| ANDREW MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24061546691 | $14.39 |
| ANDREW MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.029543080188 | $65.87 |
| ANDREW MALLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 9.86 | $1,005.52 |
| ANDREW MALLINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (9.86) | ($1,069.12) |
| ANDREW MALLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001208030403) | ($37.37) |
| ANDREW MALLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001208030403 | $37.37 |
| ANDREW MALLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.443772256) | ($4,018.05) |
| ANDREW MALLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.443772256 | $4,018.05 |
| ANDREW MALLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (61.443772) | ($4,054.03) |
| ANDREW MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208030403 | $50.00 |
| ANDREW MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28533812538692 | $25.93 |
| ANDREW MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003486781005 | $0.01 |
| ANDREW MALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085270044329999 | $0.03 |
| ANDREW MALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78112380213 | $0.78 |
| ANDREW MALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15166644102 | $0.02 |
| ANDREW MALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010988754191 | $0.00 |
| ANDREW MALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071819696666 | $0.00 |
| ANDREW MANDAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,137.704427822) | ($5,137.70) |
| ANDREW MANDAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,137.704427822 | $5,137.70 |
| ANDREW MANDAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,137.7) | ($5,137.70) |
| ANDREW MANDAC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1691845 | $5,137.70 |
| ANDREW MANDAC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| ANDREW MANDAC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1685045) | ($4,968.02) |
| ANDREW MANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.663676866457 | $33.66 |
| ANDREW MANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4815759706 | $2.76 |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00129529077) | ($25.02) |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01556992311) | ($300.75) |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.646381074 | $12,485.58 |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.336279852 | $24,864.61 |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003585681779) | ($66.72) |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0323529102) | ($602.00) |
| ANDREW MANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.074844658) | ($20,000.00) |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020064317178 | $55.54 |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019255101278 | $0.00 |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7573981824 | $7.76 |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.678060949009999 | $5.99 |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.722828117 | $3.90 |
| ANDREW MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.05079096974 | $11.51 |
| ANDREW MANGUART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.6) | ($31.60) |
| ANDREW MANGUART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.6 | $31.60 |
| ANDREW MANGUART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01359217437) | ($42.00) |
| ANDREW MANGUART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01359217437 | $42.00 |
| ANDREW MANGUART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00668325079) | ($20.66) |
| ANDREW MANGUART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.93) | ($28.93) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004018920954) | ($7.86) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004018920954 | $7.86 |
| ANDREW MANGUART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01091986312) | ($21.38) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.701967255) | ($21,790.49) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.701967255 | $21,790.49 |
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049113) | ($99.85) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.652862) | ($21,762.31) |
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002513139141) | ($7.53) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MANGUART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002513139141 | $7.53 |
| ANDREW MANGUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.162753748) | ($25,000.00) |
| ANDREW MANGUART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.047093874 | $29,816.23 |
| ANDREW MANGUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6053853909) | ($750.62) |
| ANDREW MANGUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.016759928092) | ($20.78) |
| ANDREW MANGUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001484011582471 | $0.05 |
| ANDREW MANGUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06391268310532 | $157.24 |
| ANDREW MANGUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06982834863981 | $0.07 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084366091542 | $0.00 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001833376051438 | $0.06 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.5650180389999 | $39.57 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14793030432 | $0.91 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1924836743 | $2.00 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093376988352 | $0.01 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107806913201 | $0.00 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48636113251 | $1.66 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000537701345 | $0.00 |
| ANDREW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048039166389 | $0.00 |
| ANDREW MANUGIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,479.75 | $2,479.75 |
| ANDREW MANUGIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06368475 | $2,638.12 |
| ANDREW MANUGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009179065974 | $282.16 |
| ANDREW MANUGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218155339819 | $0.43 |
| ANDREW MANUGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.30606238 | $277.31 |
| ANDREW MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869666106729999 | $25.69 |
| ANDREW MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33982634182 | $0.34 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055587401146 | $171.59 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7209893339999 | $52.68 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151049273249999 | $29.47 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.593387283 | $88.59 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.346759512 | $3.26 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109665541217 | $8.03 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.69585174469999 | $0.07 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94832220921 | $1.46 |
| ANDREW MARC MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79740680559 | $0.38 |
| ANDREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.090769921964 | $10.53 |
| ANDREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008844182763 | $2.59 |
| ANDREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022035560991 | $2.12 |
| ANDREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02527832804 | $0.00 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.204514422) | ($2,001.20) |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.204514422 | $2,001.20 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,001.2) | ($2,001.20) |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 18.76778 | $2,001.20 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (18.76778) | ($1,925.41) |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 949.158564 | $949.16 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 9.71415 | $975.00 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (9.71415) | ($973.92) |
| ANDREW MARCHESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (949.158564) | ($949.16) |
| ANDREW MARCHESE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.238161) | ($2.24) |
| ANDREW MARCHESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.238161 | $2.24 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87766174807984 | $4.88 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.365228335999 | $106.52 |
| ANDREW MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 499.916830862 | $313.89 |
| ANDREW MARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00329000728809999 | $0.00 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070906590946 | $20.99 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072930843049 | $0.00 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.657121174899999 | $0.52 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5303913568 | $0.96 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056085905897 | $0.62 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068131391781999 | $0.41 |
| ANDREW MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0232062828829999 | $0.54 |
| ANDREW MARICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.33433256) | ($42.33) |
| ANDREW MARICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.33433256 | $42.33 |
| ANDREW MARICH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (42.334332) | ($42.33) |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08783809106 | $0.09 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061006112047 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08823672105 | $0.09 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040392598023 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000720436672799999 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052867687328 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08653519466 | $0.09 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008275931875 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44414926625 | $0.44 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193313580659999 | $0.00 |
| ANDREW MARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0872947781099999 | $0.09 |
| ANDREW MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041381042797 | $0.12 |
| ANDREW MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018136228157 | $0.00 |
| ANDREW MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082079379611 | $0.08 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028323739435 | $86.14 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015292387015 | $0.02 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046494458919 | $92.50 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85860650015 | $0.86 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.667329062 | $36.20 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03894177923 | $9.17 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.41619178949999 | $0.94 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091681110166 | $0.67 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9186280645 | $13.39 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.604701901409999 | $0.60 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037229639337 | $4.09 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0470925562659999 | $0.29 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.213628368 | $1.72 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3241970654 | $1.12 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54539912147 | $0.82 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113325753796 | $2.66 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031855030169 | $0.09 |
| ANDREW MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.12761659262 | $0.32 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($100.00) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $100.00 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,794.28 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 59.330092299 | $110,572.90 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (60.830092299) | ($113,320.55) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 60.830092299 | $113,320.55 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.46 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 2.11147013 | $66,523.98 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.11247013) | ($64,452.12) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.11247013 | $64,452.12 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 77,611.664801 | $77,611.66 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (77,611.664801) | ($77,611.66) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 77,611.664801 | $77,611.66 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00706575822249999 | $98.68 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.73573763553 | $100.67 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19479052173 | $235.02 |
| ANDREW MARK DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.598967174 | $431.60 |
| ANDREW MARK RUDISI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289300708) | ($891.47) |
| ANDREW MARK RUDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149775272117999 | $4.43 |
| ANDREW MARK RUDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901557703264338 | $1.89 |
| ANDREW MARKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4526453943) | ($665.30) |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182116629949999 | $5.39 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32853473411499 | $6.60 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045304332491458 | $10.38 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.799116454 | $13.32 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8490511142 | $4.30 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74302982265 | $0.74 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1006433672 | $14.01 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94718483515 | $0.95 |
| ANDREW MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92793595452 | $1.43 |
| ANDREW MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103594813022 | $20.21 |
| ANDREW MAROULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.875203534) | ($23,594.85) |
| ANDREW MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100169934037 | $0.00 |
| ANDREW MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05810928869598 | $162.94 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125015057479 | $3.70 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06233631149 | $124.95 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15000930469999 | $1.70 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01921683229 | $0.17 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3633076183 | $4.66 |
| ANDREW MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.245091304369999 | $1.51 |
| ANDREW MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161124642282 | $0.48 |
| ANDREW MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017118593402 | $1.25 |
| ANDREW MARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 82.035181505 | $573.76 |
| ANDREW MARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (2.144678905) | ($15.00) |
| ANDREW MARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (71.489296847) | ($500.00) |
| ANDREW MARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006640815754) | ($119.52) |
| ANDREW MARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2213605251) | ($3,984.00) |
| ANDREW MARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2701255159 | $4,861.66 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014155932046676 | $2.95 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040402704491 | $0.01 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17345591432 | $0.17 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.248894992 | $12.09 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089911933812 | $0.01 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0375693801081407 | $0.19 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34134223342999 | $2.07 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028903237507 | $0.68 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00080668603531 | $0.00 |
| ANDREW MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034008713427 | $0.00 |
| ANDREW MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ANDREW MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,798.772379 | $1,798.77 |
| ANDREW MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30824539634 | $630.05 |
| ANDREW MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.873005401 | $710.87 |
| ANDREW MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47948575235 | $0.48 |
| ANDREW MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085002985391999 | $0.00 |
| ANDREW MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297373521429999 | $5.80 |
| ANDREW MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8149456757 | $1.81 |
| ANDREW MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095010598902 | $2.81 |
| ANDREW MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00329006 | $96.88 |
| ANDREW MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001763) | ($50.08) |
| ANDREW MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 111.371 | $50.08 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134293943285 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029986909539 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063263182805 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010138233473999 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003313696849 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031271742777 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143491934557 | $0.42 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0207945049769999 | $0.02 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309635190999999 | $9.16 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003834876389 | $7.48 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117548154714 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4445676278 | $0.91 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109019047347 | $0.00 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109963817165999 | $0.33 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101747019502999 | $19.85 |
| ANDREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.555975538999 | $176.56 |
| ANDREW MARTIN HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089492990893 | $288.44 |
| ANDREW MARTIN HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085623746366 | $172.66 |
| ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00680769664) | ($275.59) |
| ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00680769664 | $275.59 |
| ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00680769) | ($282.07) |
| ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006996267493526 | $0.28 |
| ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0564131552209999 | $0.63 |
| ANDREW MARTIN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19135369158 | $3.05 |
| ANDREW MARTIN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2960680623 | $3.41 |
| ANDREW MARTINEZ BALUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247126167 | $50.00 |
| ANDREW MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146982644145 | $4.35 |
| ANDREW MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074762590313 | $227.71 |
| ANDREW MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113332060232999 | $229.43 |
| ANDREW MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046501537488 | $0.00 |
| ANDREW MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000104881255149 | $0.00 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018679844059 | $0.55 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7205522147 | $0.84 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102386379129999 | $0.02 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122025559994 | $0.01 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00455512967219999 | $0.00 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002495640246 | $0.00 |
| ANDREW MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 109.584402689 | $137.33 |
| ANDREW MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.76) |
| ANDREW MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,088.83) |
| ANDREW MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7003) | ($1,476.40) |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9806413259 | $3.95 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141137636962 | $8.44 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038630961589 | $118.44 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0212451758 | $1.56 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012104415739 | $37.88 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4086887427853 | $7.09 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009523935771115 | $26.06 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027392317867 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284341075849999 | $0.00 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2335695387 | $14.63 |
| ANDREW MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056701603124 | $0.00 |
| ANDREW MASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046389413711 | $0.52 |
| ANDREW MASS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002676085383) | ($108.42) |
| ANDREW MASS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002676085383 | $108.42 |
| ANDREW MASS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,885.069938119) | ($1,885.07) |
| ANDREW MASS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,885.069938119 | $1,885.07 |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002676) | ($105.38) |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,885.069938) | ($1,885.07) |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002511403198) | ($0.10) |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002511403198 | $0.10 |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.486842254) | ($2.49) |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.486842254 | $2.49 |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.134393561) | ($2.27) |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.134393561 | $2.27 |
| ANDREW MASS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.486842) | ($2.49) |
| ANDREW MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002669312107315 | $0.11 |
| ANDREW MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018894291848324 | $0.00 |
| ANDREW MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64385231738089 | $2.64 |
| ANDREW MATHESON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.149281228 | $427.03 |
| ANDREW MATHESON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02016113 | $778.09 |
| ANDREW MATHESON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 59.938747 | $36.72 |
| ANDREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036438908399 | $10.04 |
| ANDREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159060201121 | $2.57 |
| ANDREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.265539583911999 | $0.10 |
| ANDREW MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251108887599999 | $0.74 |
| ANDREW MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037248349453 | $7.27 |
| ANDREW MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9379307873 | $7.09 |
| ANDREW MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083566360712 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $444.44 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 93.491826 | $8,306.48 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.138617219) | ($99.14) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 99.138617219 | $99.14 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (22.68) | ($22.68) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026446087) | ($2,171.46) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.026446087 | $2,171.46 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.026445) | ($2,105.83) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115,000.0) | ($115,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($95.20) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (78.0) | ($148,526.14) |
| ANDREW MATTHEWS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 42.51566 | $42.52 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019070932917 | $0.01 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005164329120647 | $14.31 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.510937361115399 | $0.51 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0208779915329999 | $0.02 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018132375132 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097549408057 | $0.01 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016621838123 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147660668397 | $43.70 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05429049712 | $108.47 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.302736486 | $43.05 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020887885619 | $0.01 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25345383708 | $10.03 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122248518867 | $0.75 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142600245071999 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57519004498 | $30.38 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0078331696495 | $0.01 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15145666136 | $10.80 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.5502678671 | $12.91 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000254216137 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062152057849 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020481368801 | $0.00 |
| ANDREW MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30,840.4722606306 | $30,518.71 |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.305984336) | ($6,567.55) |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.305984336 | $6,567.55 |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (3.025056122) | ($6,010.00) |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,005.0 | $3,005.00 |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (63.568139153) | ($63.57) |
| ANDREW MATTIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 63.568139153 | $63.57 |
| ANDREW MATTIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.4) | ($104.40) |
| ANDREW MATTIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.4 | $104.40 |
| ANDREW MATTIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,005.0) | ($3,005.00) |
| ANDREW MATTIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.4) | ($104.40) |
| ANDREW MATTIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.025056122 | $4,653.99 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247971232269999 | $75.08 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024617671616378 | $60.62 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9816999362 | $6.98 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8277325823 | $1.45 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.1391616119999 | $36.51 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046106042841 | $0.51 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.464042149639999 | $0.07 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83006910254 | $0.83 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000471370810969999 | $0.04 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.365155772249999 | $0.18 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.63391219617599 | $0.63 |
| ANDREW MATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.6006461657 | $1.25 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00003286 | $1.28 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025407076976 | $77.00 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089338864436 | $0.02 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.036382329 | $289.04 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5717058924 | $0.52 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ANDREW MATUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038915375454 | $0.88 |
| ANDREW MAUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.901974256) | ($41.90) |
| ANDREW MAUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.901974256 | $41.90 |
| ANDREW MAUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003569858956) | ($0.60) |
| ANDREW MAUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003569858956 | $0.60 |
| ANDREW MAUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.901974256) | ($41.90) |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025127600005 | $76.12 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032022845606 | $62.85 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125777747953 | $0.00 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.968034153 | $106.21 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.751216185 | $64.06 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05594977022189 | $0.06 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005034849363746 | $0.00 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075221569199 | $0.00 |
| ANDREW MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064346041945 | $0.00 |
| ANDREW MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017778019656 | $0.00 |
| ANDREW MAXWELL ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREW MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07981277268821 | $0.08 |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.798860271) | ($214.80) |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.798860271 | $214.80 |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.352880167) | ($33.87) |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.352880167 | $33.87 |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (4.352880167) | ($33.87) |
| ANDREW MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (214.79886) | ($214.80) |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026073453239 | $0.00 |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023198682126 | $0.02 |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000656735484319999 | $0.00 |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.646261218907 | $2.65 |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074317370649 | $0.00 |
| ANDREW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06746580525141 | $0.85 |
| ANDREW MAYHEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.34) | ($79.34) |
| ANDREW MAYHEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.34 | $79.34 |
| ANDREW MAYHEW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (79.34) | ($79.34) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.83) | ($19.83) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.83 | $19.83 |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (19.83) | ($19.83) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81) | ($19.81) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81 | $19.81 |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (19.81) | ($19.81) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,999.995980534) | ($15,000.00) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,999.995980534 | $15,000.00 |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,999.99) | ($14,999.99) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.835702823) | ($15.84) |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.835702823 | $15.84 |
| ANDREW MAYHEW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15.84) | ($15.84) |
| ANDREW MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1966939243698 | $95.20 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,930.297454695) | ($98,930.30) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,930.297454695 | $98,930.30 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001200457044) | ($34.90) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001200457044 | $34.90 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005394096265) | ($9.04) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005394096265 | $9.04 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (98,930.297454) | ($98,930.30) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0012) | ($34.37) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 34.292 | $34.37 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.005392) | ($8.38) |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8.366 | $8.38 |
| ANDREW MAZUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42.658) | ($42.66) |
| ANDREW MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012501995039897 | $0.42 |
| ANDREW MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052806202915091 | $0.12 |
| ANDREW MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,179.757970634 | $1,179.76 |
| ANDREW MC DONALD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019) | ($36.96) |
| ANDREW MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032517924865 | $63.92 |
| ANDREW MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118022821534 | $0.01 |
| ANDREW MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00133884153519999 | $0.01 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031329558483 | $0.01 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023188695817 | $45.25 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000609316959029999 | $0.00 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025639659125 | $0.00 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085387219963 | $0.00 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117515512231999 | $0.00 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31449556084 | $1.94 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015083430001 | $44.64 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2003680210808 | $13.20 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051084979338 | $101.90 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031831828072 | $0.00 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122372942379 | $1.36 |
| ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000361731083089999 | $0.01 |
| ANDREW MCALLISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1849357) | ($5,738.00) |
| ANDREW MCALLISTER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1849357 | $5,738.00 |
| ANDREW MCALLISTER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($28.75) |
| ANDREW MCALLISTER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.177) | ($5,146.81) |
| ANDREW MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898636120144399 | $33.20 |
| ANDREW MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048399646535 | $1.43 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076519990785 | $22.65 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015322452239 | $29.90 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.727920739 | $540.73 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9700977682 | $4.55 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3009152744 | $5.84 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21989242632 | $2.44 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030171246859 | $0.22 |
| ANDREW MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.068440704 | $10.48 |
| ANDREW MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018322037852 | $0.54 |
| ANDREW MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8459306313 | $8.85 |
| ANDREW MCCALISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005308398) | ($31,374.40) |
| ANDREW MCCALISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005308398 | $31,374.40 |
| ANDREW MCCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| ANDREW MCCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005208) | ($28,998.24) |
| ANDREW MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002838161649735 | $107.82 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $103.11 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.078 | $242.20 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.999871972 | $6,192.82 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1975 | $8,134.28 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.60054 | $1,810.33 |
| ANDREW MCCALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.695353147) | ($5,219.01) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.695353147 | $5,219.01 |
| ANDREW MCCALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2071549838) | ($6,540.38) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2071549838 | $6,540.38 |
| ANDREW MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.36) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685353) | ($4,743.38) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207054) | ($6,165.03) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00208544379) | ($3.98) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00208544379 | $3.98 |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001297021817) | ($4.07) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001297021817 | $4.07 |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002085) | ($3.98) |
| ANDREW MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013) | ($4.08) |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120822284136214 | $41.30 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187663441029424 | $44.29 |
| ANDREW MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076836600548 | $0.01 |
| ANDREW MCCALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067513079546 | $19.98 |
| ANDREW MCCALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076815336644 | $14.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCCALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35510464375 | $0.22 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,105.785744276) | ($30,105.79) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,105.785744276 | $30,105.79 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,105.0) | ($30,105.00) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.916401012) | ($38,182.94) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.916401012 | $38,182.94 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (18.916401) | ($38,068.41) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.040552157) | ($655.48) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.040552157 | $655.48 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.514312399) | ($30.51) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.514312399 | $30.51 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (93.040552) | ($672.68) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01927107701) | ($39.79) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01927107701 | $39.79 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0192) | ($39.52) |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091491525981 | $27.08 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905927598818526 | $249.51 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.908017510825 | $188.91 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.502226969 | $47.96 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019153699522 | $0.00 |
| ANDREW MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19419038030183 | $2.09 |
| ANDREW MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030869514511 | $0.01 |
| ANDREW MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102383149615 | $0.02 |
| ANDREW MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057159968149 | $0.00 |
| ANDREW MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000126474437822 | $0.00 |
| ANDREW MCCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015896386071 | $0.00 |
| ANDREW MCCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053734943126 | $0.00 |
| ANDREW MCCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044715549965 | $0.01 |
| ANDREW MCCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045699664705999 | $0.01 |
| ANDREW MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.089518515) | ($92,530.97) |
| ANDREW MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.089518515 | $92,530.97 |
| ANDREW MCCARTHY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0895185) | ($90,998.68) |
| ANDREW MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004129183137 | $12.22 |
| ANDREW MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284674951309999 | $55.54 |
| ANDREW MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088226729714 | $0.00 |
| ANDREW MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120079005082419 | $416.33 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005770288959) | ($238.18) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.190825921) | ($1,640.76) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.190825921 | $1,640.76 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.190825921) | ($1,639.70) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAX | 2,001.0 | $2,001.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7523) | ($1.60) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7523 | $1.60 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4106) | ($3.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.4106 | $3.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.492048372) | ($3.17) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (2,000.0) | ($2,000.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 272.294077604 | $3,079.25 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 219.094123769 | $2,113.85 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3275240395) | ($3.16) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (196.929011112) | ($1,900.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (5.917696055) | ($57.09) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.412226805) | ($100.41) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.412226805 | $100.41 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3144492599) | ($0.32) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 26.058631922 | $211.07 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 23,650.0 | $23,650.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (340.62) | ($340.62) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (23,025.0) | ($23,025.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.252515855 | $36,210.74 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 465.0 | $465.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,058.879149136 | $706.83 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36970506) | ($39,257.53) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.36970506 | $39,257.53 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001868119744) | ($0.50) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 316.0 | $316.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,763.708902146 | $1,092.48 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4415866163) | ($12,958.75) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008115618293) | ($238.16) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.40) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.869984) | ($26,215.23) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.84) | ($11.84) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (399.574902162) | ($4,399.01) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 399.574902162 | $4,399.01 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (309.005508938) | ($2,339.60) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 309.005508938 | $2,339.60 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,824.554644254) | ($1,934.44) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,824.554644254 | $1,934.44 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (192.754616745) | ($258.29) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 192.754616745 | $258.29 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (635.775527274) | ($782.00) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 635.775527274 | $782.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (38.478683596) | ($1,329.05) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 38.478683596 | $1,329.05 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (309.005508) | ($2,333.61) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,824.554644) | ($1,886.09) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (635.775527) | ($772.53) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (399.574902) | ($4,278.05) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (38.478683596) | ($952.73) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.36801791) | ($24,341.67) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4415867604) | ($7,857.33) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.75286064 | $31,189.33 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4415866163 | $7,857.32 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02699317131) | ($480.30) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05509793525) | ($980.38) |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011927288900993 | $34.71 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095147358964 | $0.12 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083766042884 | $0.02 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8470421663 | $1.85 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.652550396455 | $1.10 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.382736501672 | $51.36 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16588201112231 | $1.34 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6314944921688 | $0.63 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032392122082 | $0.00 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22121665273414 | $13.40 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013435665786133 | $2.35 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.856467864305 | $1.78 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19406600504039 | $0.34 |
| ANDREW MCCARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0110705705463 | $0.01 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020530506624) | ($8.31) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,484.24) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.033488159) | ($24,825.57) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MCDAI | 9,863.79145897 | $9,863.79 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.346543342) | ($15.79) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 10.664562193 | $22,697.30 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($19,275.64) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.672909132) | ($3,000.93) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (13.974250702) | ($13.97) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (87.784) | ($34.03) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.022112 | $34.03 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001816) | ($52.68) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032923 | $52.68 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.532) | ($1.00) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00064 | $1.00 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05825941729) | ($92.91) |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50603767189127 | $3.29 |
| ANDREW MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330851159121118 | $95.77 |
| ANDREW MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137375561283 | $0.41 |
| ANDREW MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00386197346539999 | $0.00 |
| ANDREW MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078171525013 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $11,999.40 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001096213045) | ($4.33) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001096213045 | $4.33 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0162307427) | ($0.22) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0162307427 | $0.22 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (341.690216) | ($255.73) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 341.690216 | $255.73 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.600077254) | ($2.14) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.600077254 | $2.14 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03852370266) | ($0.08) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03852370266 | $0.08 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000109) | ($4.31) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.001463 | $4.31 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.001463) | ($12,360.99) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.02) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($341.70) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.71) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.26) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.20) |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055346272616 | $18.04 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084953866219 | $0.08 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070612691729999 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153229729408 | $0.01 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054064394634 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016515353938 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003209147609966 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008067362337739 | $0.00 |
| ANDREW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004600819259089 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046805410744 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000907722239709999 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000110208038154 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014138202943799 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102376623518 | $0.00 |
| ANDREW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018957841276 | $0.00 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255309193049999 | $77.39 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290957311189999 | $56.85 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112420164723 | $0.11 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020114135974 | $0.00 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14247552867 | $0.49 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015975125884 | $0.00 |
| ANDREW MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075670128257 | $0.06 |
| ANDREW MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10474907730501 | $1.29 |
| ANDREW MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3602683383 | $2.75 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026954913025 | $81.85 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17432667883 | $354.38 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.942108642 | $77.94 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032735808214 | $2.40 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0382161029139999 | $4.20 |
| ANDREW MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3127474607 | $1.92 |
| ANDREW MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5901389966) | ($1,587.14) |
| ANDREW MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5901389966 | $1,587.14 |
| ANDREW MCDANIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008160233252) | ($1.69) |
| ANDREW MCDANIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008160233252 | $1.69 |
| ANDREW MCDANIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.590955) | ($1,219.15) |
| ANDREW MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012701808884 | $0.04 |
| ANDREW MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258675615478331 | $7.43 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (207.979) | ($207.98) |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021080478361 | $0.01 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032158220605 | $0.01 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00305870310049999 | $0.00 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035119703316 | $0.00 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431233486869999 | $1.28 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012358538796 | $0.00 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1946430167496 | $0.41 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128998057157 | $0.03 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000018558669 | $0.00 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021937682171 | $0.01 |
| ANDREW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017819693717 | $0.00 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015876449877 | $0.03 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026908227963 | $0.08 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462141448520033 | $0.05 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193094866259999 | $0.04 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122239839328 | $0.01 |
| ANDREW MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021975529443 | $0.00 |
| ANDREW MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075081756866 | $2.22 |
| ANDREW MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.439053345 | $143.44 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134377943265 | $0.00 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58009845327 | $0.68 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164231826919999 | $0.00 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046362310217 | $0.01 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037810451725 | $0.00 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107226028308999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
CEL Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005170726839 | $0.03 |
| ANDREW MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009069298638 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.164057549) | ($35.55) |
| ANDREW MCGIVERN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.164057549 | $35.55 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (43.7943) | ($33.40) |
| ANDREW MCGIVERN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 43.7943 | $33.40 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657821722 | $49.33 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23618725957879 | $0.44 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027922293245 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71254349551 | $2.43 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017074757691 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000354399054439999 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000107682027701 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000075296230218 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103262111923 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019858230751 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000816340203409999 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020697618026 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000115907021451999 | $0.00 |
| ANDREW MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000068415748086 | $0.00 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001857881654 | $0.55 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541621119 | $0.02 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102977804656 | $0.20 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001722909559 | $0.01 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061884455297 | $0.21 |
| ANDREW MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016910873059 | $0.00 |
| ANDREW MCINNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANDREW MCINNES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANDREW MCINNES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| ANDREW MCINNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.30709 | $9,560.02 |
| ANDREW MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.767451016) | ($140,887.40) |
| ANDREW MCINNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.767451016 | $140,887.40 |
| ANDREW MCINNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.32) |
| ANDREW MCINNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (5.072541) | ($152,896.53) |
| ANDREW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044010242898 | $135.30 |
| ANDREW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.620998835999 | $377.62 |
| ANDREW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009580120136167 | $361.08 |
| ANDREW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117150916181 | $0.35 |
| ANDREW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.360762178 | $16.93 |
| ANDREW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.9057953725 | $320.02 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,002.5 | $634.32 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,151.4 | $1,032.08 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 10.456116 | $706.83 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 2,953.9702539 | $438.37 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 24.251 | $277.25 |
| ANDREW MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 12.31312 | $988.38 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023786602258 | $0.26 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 978.213453222 | $775.51 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070270150168 | $1.37 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52608980309999 | $2.00 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00123475353 | $0.63 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4593588226 | $0.21 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136461408469999 | $1.00 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.363569520419999 | $1.24 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00097375902945 | $0.07 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015654551358 | $0.00 |
| ANDREW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021520793083 | $0.01 |
| ANDREW MCKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002081136213 | $6.16 |
| ANDREW MCKENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187229682919999 | $5.54 |
| ANDREW MCKENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078677967952 | $0.01 |
| ANDREW MCKENNA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0004884 | $10.01 |
| ANDREW MCKENNA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.00444779 | $4.99 |
| ANDREW MCKENNA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.08979654 | $101.04 |
| ANDREW MCKENNA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01276144 | $261.40 |
| ANDREW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075610202466 | $1.48 |
| ANDREW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5029074241 | $1.50 |
| ANDREW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35903790392 | $0.28 |
| ANDREW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.334506425329999 | $0.21 |
| ANDREW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025196925986 | $0.28 |
| ANDREW MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.595614889 | $6.52 |
| ANDREW MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49246141032 | $0.49 |
| ANDREW MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9015537831 | $1.51 |
| ANDREW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162704156651 | $0.48 |
| ANDREW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074083086388 | $0.01 |
| ANDREW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13872206114 | $0.16 |
| ANDREW MCKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007251108115 | $0.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.3) | ($49.30) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.3 | $49.30 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5431092552 | $16,529.08 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3270325) | ($10,000.00) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3270325 | $10,000.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.907405877) | ($434.91) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.907405877 | $434.91 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2161936739) | ($6,357.43) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2161936739 | $6,357.43 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($99.98) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53982817) | ($15,915.75) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,894.107417 | $9,894.11 |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW MCLAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.5431092628 | $15,976.80 |
| ANDREW MCLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633718452121 | $66.62 |
| ANDREW MCLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026771054329999 | $0.05 |
| ANDREW MCLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2295152663505 | $3.23 |
| ANDREW MCLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014993659619 | $0.00 |
| ANDREW MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022479178126 | $0.07 |
| ANDREW MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066376815343 | $0.08 |
| ANDREW MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058482668866 | $0.11 |
| ANDREW MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040950742635 | $0.00 |
| ANDREW MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53226097651199 | $1.57 |
| ANDREW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014561388344 | $0.03 |
| ANDREW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102832962572 | $0.10 |
| ANDREW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010559758224 | $0.01 |
| ANDREW MCLELLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.56342275) | ($159.82) |
| ANDREW MCLELLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.732324906 | $26,854.01 |
| ANDREW MCLELLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.196947986) | ($21,500.00) |
| ANDREW MCLELLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4322614087) | ($654.62) |
| ANDREW MCLELLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2117656381) | ($320.70) |
| ANDREW MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039992416811999 | $0.12 |
| ANDREW MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.61039987923 | $46.81 |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02547783178) | ($0.01) |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02547783178 | $0.01 |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001317349526) | ($0.01) |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001317349526 | $0.01 |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006794825233) | ($0.01) |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006794825233 | $0.01 |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.311379923) | ($63.85) |
| ANDREW MCLINDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.311379923 | $63.85 |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.334691918) | ($2,425.89) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.099775709) | ($2,994.38) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.334691918 | $2,425.89 |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.099775709 | $2,994.38 |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.311379) | ($59.17) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.334691) | ($2,415.67) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099775) | ($2,989.00) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.335437185) | ($50.37) |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.335437185 | $50.37 |
| ANDREW MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (5.335437) | ($50.42) |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956021121382499 | $32.54 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120324544891259 | $28.51 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000556026718 1351 | $0.00 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8219099490995 | $0.87 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001210291261 6245 | $0.00 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07401396450336 | $0.97 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021825541621 | $0.00 |
| ANDREW MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000746633496989 | $0.00 |
| ANDREW MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017257315207 | $51.46 |
| ANDREW MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93057794079999 | $6.93 |
| ANDREW MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019754427637 | $38.55 |
| ANDREW MCMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043813743031 | $12.97 |
| ANDREW MCMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5790304968 | $17.55 |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01753974 | $543.35 |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033269) | ($99.57) |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($100.04) |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01698887) | ($498.66) |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01610824) | ($502.45) |
| ANDREW MCMURTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070495258193 | $21.80 |
| ANDREW MCNABB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $389.02 |
| ANDREW MCNABB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $4,032.01 |
| ANDREW MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037172316608 | $112.79 |
| ANDREW MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068222167 | $0.02 |
| ANDREW MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118789785287 | $240.60 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.032807 | $101.21 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (934.596184) | ($934.60) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 961.741432 | $961.74 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.538462653) | ($21,898.19) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008678994902) | ($17.62) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5044928) | ($15,058.89) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003168701418) | ($6.15) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.597421) | ($4.60) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015956) | ($5.04) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (966.317152) | ($966.32) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033030566) | ($60.81) |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930716940689999 | $2.75 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024857095035187 | $0.54 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.126031927488 | $9.13 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025982051214 | $0.00 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204248230922235 | $76.26 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069203331905 | $0.01 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521096261485658 | $142.76 |
| ANDREW MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046794709258264 | $0.05 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19711696 | $615.88 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025910033242 | $78.57 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05632460623 | $112.47 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95076823393 | $0.95 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.080260558 | $17.50 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00009449549 | $11.11 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37346375273 | $3.30 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3488964458 | $0.20 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088445024895 | $3.50 |
| ANDREW MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128466885372999 | $1.41 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 278.67 | $618.65 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | KNC | 4.813 | $20.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (5.334) | ($22.19) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 22.15 | $22.19 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0052138 | $215.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005213) | ($214.99) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 214.65 | $214.99 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,087.237816 | $1,087.24 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 12.285 | $17.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.22938 | $40.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009876 | $40.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | UNI | 4.2004 | $40.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.26612 | $40.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.12788 | $10.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.7224 | $13.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (13.0) | ($155.87) |
| ANDREW MCRORIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LPT | 13.0 | $155.87 |
| ANDREW MCRORIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LPT | (13.0) | ($159.12) |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100959845643 | $2.98 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.224821231 | $5.84 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032189235504 | $63.19 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.789637356 | $34.79 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.337282789 | $17.70 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9610930172 | $3.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28993573207 | $3.21 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005041644881 | $0.04 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.33161905169999 | $11.38 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07354889167 | $4.40 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062922486419 | $0.24 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017013224767 | $0.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0409152439649999 | $4.48 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29322447455 | $1.80 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.93365208509999 | $0.36 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025092452579 | $1.89 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051303007045 | $0.37 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035894457333 | $0.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.771999696 | $2.01 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109553825035 | $1.19 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00004474218915643 | $0.00 |
| ANDREW MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36033822003 | $0.66 |
| ANDREW MCVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 28.16776 | $28.17 |
| ANDREW MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822253162069999 | $2.43 |
| ANDREW MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247934443986 | $4.84 |
| ANDREW MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4163496988 | $3.42 |
| ANDREW MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0739004974989999 | $4.42 |
| ANDREW MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133188899423 | $0.00 |
| ANDREW MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091709640008 | $0.00 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103995828038 | $318.31 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90247995704 | $1,806.55 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0411706841 | $3.79 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079662896608 | $1.81 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0921520746359999 | $6.57 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017674236854 | $1.91 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.9610040618 | $18.62 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060857322231 | $18.01 |
| ANDREW MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020196005454 | $39.41 |
| ANDREW MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165444602884 | $0.49 |
| ANDREW MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112802486012 | $2.20 |
| ANDREW MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.689600529 | $7.68 |
| ANDREW MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58424782367 | $0.78 |
| ANDREW MEALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000279005756079999 | $0.00 |
| ANDREW MEALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307612357249167 | $0.00 |
| ANDREW MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024953674776 | $0.02 |
| ANDREW MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406064960615 | $54.21 |
| ANDREW MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024297224597 | $4.74 |
| ANDREW MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000663885576972 | $0.05 |
| ANDREW MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078601268682 | $4.70 |
| ANDREW MEDWECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094011522999999 | $0.01 |
| ANDREW MEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037566133864 | $11.12 |
| ANDREW MEHRHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130968005988 | $0.39 |
| ANDREW MEHRHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021812400381 | $0.04 |
| ANDREW MEHRHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019157524659 | $0.01 |
| ANDREW MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022876785579 | $69.07 |
| ANDREW MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365257546859999 | $72.07 |
| ANDREW MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| ANDREW MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0128188026 | $0.08 |
| ANDREW MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59165777149 | $0.09 |
| ANDREW MELRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031818169249 | $0.00 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013781580855 | $417.45 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311469173439999 | $0.36 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.332770931259999 | $679.83 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.011366209 | $21.01 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9184170286 | $3.11 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245623493399999 | $2.73 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062865493652 | $0.00 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018071429786 | $0.13 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5417285043 | $8.68 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17998669217 | $0.18 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000043880289953 | $0.00 |
| ANDREW MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000014048271183 | $0.00 |
| ANDREW MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084374871357 | $0.25 |
| ANDREW MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40992750481 | $1.40 |
| ANDREW MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023568162879968 | $0.00 |
| ANDREW MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076561708362 | $22.66 |
| ANDREW MENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.12) |
| ANDREW MENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,878.41) |
| ANDREW MENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,812.13) |
| ANDREW MENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.210576) | ($6,135.87) |
| ANDREW MENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06401361823916 | $158.86 |
| ANDREW MEOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830148074 | $0.53 |
| ANDREW MEOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8414693561 | $8.84 |
| ANDREW MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027905707434 | $0.00 |
| ANDREW MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678572576819999 | $0.01 |
| ANDREW MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.7864826579999 | $22.79 |
| ANDREW MERLINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02509664 | $1,028.23 |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.495606) | ($15,667.47) |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.495606 | $15,667.47 |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.495606) | ($15,024.67) |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000002483) | ($2,938.71) |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000002483 | $2,938.71 |
| ANDREW MERLINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.82) |
| ANDREW MERLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.071515991) | ($99.07) |
| ANDREW MERLINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.071515991 | $99.07 |
| ANDREW MERLINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| ANDREW MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203277309735229 | $77.70 |
| ANDREW MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1971773278309 | $1.20 |
| ANDREW MERMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046715492078 | $0.00 |
| ANDREW MERMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063859852767 | $0.01 |
| ANDREW MERMELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005541873866 | $0.00 |
| ANDREW MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593711735 | $47.32 |
| ANDREW MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129887691906 | $38.44 |
| ANDREW MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014861007356 | $0.03 |
| ANDREW MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032905203037 | $0.29 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($808.92) |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $808.92 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($814.78) |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01521259) | ($600.00) |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01521259 | $600.00 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01521259) | ($597.56) |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015299) | ($601.39) |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015299 | $601.39 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015299) | ($602.98) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05015257211) | ($1,573.39) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05015257211 | $1,573.39 |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05015257) | ($1,579.25) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001528893451) | ($0.04) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001528893451 | $0.04 |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1973279119) | ($0.18) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1973279119 | $0.18 |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002595949681) | ($0.02) |
| ANDREW MESCHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002595949681 | $0.02 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036032479691277 | $13.89 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012135717592183 | $0.00 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000397320191577 | $0.00 |
| ANDREW MESCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000259812706069 | $0.00 |
| ANDREW MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071660631808 | $0.06 |
| ANDREW MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0499859256809999 | $0.17 |
| ANDREW MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00100437967386999 | $0.08 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140155262408 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006041409015 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107661067604 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029541591923 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025661626078 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116009361534 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026667351971 | $0.00 |
| ANDREW MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115311497219 | $0.00 |
| ANDREW MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092436176135 | $0.00 |
| ANDREW MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130580373185 | $25.48 |
| ANDREW MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042597119302 | $0.00 |
| ANDREW MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019197282542 | $0.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 70.9176 | $151.56 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.522711106) | ($3,533.87) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.522711106 | $3,533.87 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.52271) | ($3,533.87) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,536.533 | $3,533.87 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.004444559) | ($1.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.004444559 | $1.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.336735425) | ($795.93) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.336735425 | $795.93 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (17.33667) | ($790.87) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 759.103 | $790.87 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (296.64) | ($296.64) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 370.241 | $296.64 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 9.8824 | $500.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015815 | $500.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.41752 | $250.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 130.073 | $125.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003935 | $125.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (9.72006) | ($250.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 245.548 | $250.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 19.42351 | $500.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.98446 | $120.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0040875 | $125.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (33.987895) | ($94.93) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0083675 | $250.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0085625 | $250.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 76.703 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.05512 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 289.688 | $150.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0068 | $200.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.54) | ($50.54) |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.00853 | $50.54 |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 45.231 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.57082 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001791 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.12441 | $250.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.02348 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 33.988 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 43.343 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.45126 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016206 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001696 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.012253 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.50106 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 46.555 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017305 | $50.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 30.224 | $15.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.007623 | $15.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 23.882 | $15.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.31936 | $15.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 2.66621 | $140.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.57236) | ($82.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 81.814 | $82.64 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($52.56) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 51.938 | $52.56 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (133.76) | ($133.76) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 249.042 | $133.76 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (249.0) | ($134.98) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 193.2349 | $145.17 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.012325 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0024705 | $75.00 |
| ANDREW METZGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 94.4471 | $65.62 |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.09) | ($185.98) |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 338.219 | $185.98 |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.090088) | ($186.16) |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 185.621 | $186.16 |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (185.62) | ($185.62) |
| ANDREW METZGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 3.46604 | $185.62 |
| ANDREW METZGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.266244227) | ($0.12) |
| ANDREW METZGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.266244227 | $0.12 |
| ANDREW METZGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.110180106) | ($4.99) |
| ANDREW METZGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.667278762) | ($1.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (678.450721238) | ($406.86) |
| ANDREW METZGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017021) | ($5.00) |
| ANDREW METZGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05670589) | ($1,664.85) |
| ANDREW METZGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (7.355859894) | ($332.39) |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008334) | ($25.00) |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008334 | $25.00 |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008334) | ($24.19) |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21214197) | ($6,153.39) |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21214197 | $6,153.39 |
| ANDREW METZGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21214197) | ($6,196.68) |
| ANDREW METZGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 262.0989 | $86.89 |
| ANDREW METZGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 246.9989 | $88.08 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025298609316 | $81.15 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60717473359 | $0.70 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071341132306837 | $20.13 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005956553212859439 | $0.01 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.15815385778 | $7.26 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146166619827319 | $0.00 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000347289234319999 | $0.00 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245926165289999 | $1.47 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000036029865853 | $0.00 |
| ANDREW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08654374055587 | $6.55 |
| ANDREW MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225071597549999 | $67.91 |
| ANDREW MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099204296733 | $0.02 |
| ANDREW MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.796113643 | $22.83 |
| ANDREW MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91465138833 | $0.13 |
| ANDREW MEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3253719858) | ($1,000.00) |
| ANDREW MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3253719858 | $1,000.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3253719858) | ($996.98) |
| ANDREW MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7906669692) | ($2,207.91) |
| ANDREW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7906669692 | $2,207.91 |
| ANDREW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7906669692) | ($2,210.40) |
| ANDREW MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002154796322) | ($81.79) |
| ANDREW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002154796322 | $81.79 |
| ANDREW MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215479) | ($67.34) |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008468209126326 | $0.33 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035697354839985 | $10.54 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030426175154 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126523293997 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061515207385 | $0.06 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019741932267 | $0.58 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329684162 | $0.02 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003386575759999 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11980483171 | $0.02 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064043251486 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012550016595 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130268346745 | $0.02 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000843154992419999 | $0.01 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043651531927 | $0.01 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022264885157 | $0.00 |
| ANDREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000070560211814 | $0.00 |
| ANDREW MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044533785004 | $88.48 |
| ANDREW MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.641151542 | $21.12 |
| ANDREW MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8463942651 | $31.63 |
| ANDREW MGBANWUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82509977101 | $2.79 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066406977697 | $205.50 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9977634747 | $2.33 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029195357881 | $57.06 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.715683122 | $17.22 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1185242396 | $3.21 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7881591524 | $30.99 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2962338633 | $0.92 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22073601239 | $13.20 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113346488239 | $1.24 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073693652498 | $1.67 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097778479066 | $0.74 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.33179660669999 | $2.57 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026078013581358 | $50.19 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050254842521 | $0.01 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49636098933 | $0.39 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038741260041 | $0.00 |
| ANDREW MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000800996729649999 | $0.01 |
| ANDREW MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216836447119999 | $0.04 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056040535545 | $16.59 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021991860438 | $0.43 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022425821136 | $0.00 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22319644469 | $0.03 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8462133807 | $6.31 |
| ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0027623099 | $0.38 |
| ANDREW MICHAEL ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184261839699999 | $5.45 |
| ANDREW MICHAEL EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 2.62517096 | $195.11 |
| ANDREW MICHAEL EICHENBERGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.62517096) | ($183.95) |
| ANDREW MICHAEL EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017822357578 | $0.00 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011919050604706 | $50.32 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079151424922 | $159.40 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.908756058 | $13.13 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2817256411 | $20.62 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48116568751 | $28.77 |
| ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.8117090973 | $14.16 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.20792346) | ($499.23) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.20792346 | $499.23 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.204925074) | ($493.81) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002998748503) | ($7.30) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002998748503 | $7.30 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002246) | ($7.48) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002246 | $7.48 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07529112) | ($2,351.84) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07529112 | $2,351.84 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07529111801) | ($2,351.84) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1697052191) | ($337.75) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1697052191 | $337.75 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1738229198) | ($346.33) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01754816) | ($500.00) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01754816 | $500.00 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4319796716) | ($531.60) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02547206339) | ($31.35) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03646168054) | ($44.87) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3806274276) | ($468.40) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6250512673 | $769.19 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3787479937 | $466.09 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003169169789) | ($75.20) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2606088657) | ($5,000.00) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2448459919 | $4,697.58 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07529111801 | $1,444.52 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007994630415) | ($153.38) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005878814793) | ($112.79) |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119488281348 | $39.10 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261550463799 | $6.25 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35470860736 | $0.28 |
| ANDREW MICHAEL JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037968127802 | $0.04 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265.320928941) | ($334.30) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265.320928941 | $334.30 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (265.320928941) | ($334.25) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1215076902) | ($4,590.89) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1215076902 | $4,590.89 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026467) | ($10.00) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12124302) | ($4,612.53) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00108165 | $40.97 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108165) | ($41.05) |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003950500304594 | $15.69 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026382347975 | $0.05 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9981403162031 | $1.35 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6293870873 | $2.15 |
| ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000250322195949999 | $0.01 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3293441599) | ($977.98) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3293441599 | $977.98 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3293441599) | ($977.28) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3293441599 | $977.28 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.672566827) | ($22.83) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.672566827 | $22.83 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LINK | (1.6725) | ($22.79) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0005717 | $22.79 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005717) | ($22.74) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005717 | $22.74 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3272893276) | ($24.35) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3272893276 | $24.35 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.684707978) | ($45.93) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.684707978 | $45.93 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (32.684) | ($45.93) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0011519 | $45.93 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.32728) | ($24.35) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 24.202 | $24.35 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (24.2) | ($24.20) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006092 | $24.20 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0017611) | ($70.04) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0017611 | $70.04 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3293441599) | ($977.92) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3293441599 | $977.92 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.329344) | ($977.92) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0245509 | $977.92 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0245509) | ($976.35) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0245509 | $976.35 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.636241624) | ($1,576.11) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.636241624 | $1,576.11 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.636241624) | ($1,563.28) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.636241624 | $1,563.28 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.636241624) | ($1,560.03) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.636241624 | $1,560.03 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (15.63624) | ($1,560.03) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.039437 | $1,560.03 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08882747075) | ($3,508.01) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08882747075 | $3,508.01 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($394.73) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.118264) | ($4,678.80) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.24024767 | $7,210.67 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,947.10) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,947.10 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.068145) | ($1,999.99) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 40.88757 | $1,999.99 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07210314075) | ($2,112.61) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07210314075 | $2,112.61 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.887571624) | ($1,993.78) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.887571624 | $1,993.78 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.905772957) | ($1,994.67) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.905772957 | $1,994.67 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (40.90438) | ($1,994.60) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0672983 | $1,994.60 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07217176) | ($2,116.29) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07217176 | $2,116.29 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13947006) | ($4,086.19) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000088) | ($3,031.28) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000088 | $3,031.28 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,034.20) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.456805 | $3,034.20 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.45680516) | ($3,020.06) |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016468060151258 | $6.25 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007020735906094 | $2.11 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09375279498226 | $0.13 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011855627222364 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0343268237315379 | $3.50 |
| ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007480487393777 | $0.06 |
| ANDREW MICHAEL MAILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019397551745 | $0.06 |
| ANDREW MICHAEL MAILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026290167849 | $0.05 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.428280903) | ($896.00) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.428280903 | $896.00 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.42828) | ($901.73) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08017132128) | ($2,299.23) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08017132128 | $2,299.23 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001629870804) | ($2.55) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001629870804 | $2.55 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,097.893876242) | ($6,097.89) |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,097.893876242 | $6,097.89 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002085026375851 | $77.35 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161687948734029 | $0.04 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.59929311045 | $68.60 |
| ANDREW MICHAEL NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0177621568938039 | $1.52 |
| ANDREW MICHAEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041625009507233 | $0.04 |
| ANDREW MICHAEL SHEPLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0028 | $110.58 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 12,400.0 | $12,400.00 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,400.0) | ($12,400.00) |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,400.0 | $12,400.00 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.99819457 | $3,646.61 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99819457) | ($3,574.23) |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99819457 | $3,574.23 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($87.55) |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $87.55 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001183807348 | $0.41 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.537043722238 | $136.70 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014295519985 | $37.51 |
| ANDREW MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.793610537 | $1,148.79 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.866061951 | $290.79 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00611782 | $246.25 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00095977 | $38.57 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.468144745 | $48.63 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00137472 | $54.87 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00489624 | $198.42 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00740965 | $293.33 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00888818 | $345.19 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 1.003578866 | $87.56 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 23.22447422 | $25.05 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00042047 | $14.29 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01752613 | $512.90 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00149742 | $44.90 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00738609 | $220.49 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.591707301 | $180.56 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00080924 | $23.82 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 3.04764948 | $1.83 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 2.083991524 | $94.48 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00325522 | $96.80 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043695891242 | $143.05 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021982950678 | $4.29 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.835510726 | $3.83 |
| ANDREW MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.954618115045 | $57.08 |
| ANDREW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058839701705 | $0.02 |
| ANDREW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040185578614 | $0.00 |
| ANDREW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066800414654 | $0.01 |
| ANDREW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039218771629 | $0.00 |
| ANDREW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042457832593 | $0.00 |
| ANDREW MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777439232319999 | $2.30 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (6,927.952) | ($7,533.36) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7,503.187 | $7,533.36 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (135.036) | ($168.23) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 167.458 | $168.23 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AAVE | (1.011) | ($154.96) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 154.379 | $154.96 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (6,807.151) | ($5,370.96) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5,351.182 | $5,370.96 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,350.0) | ($4,700.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4,690.736 | $4,700.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (64.6966) | ($1,018.72) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,008.548 | $1,018.72 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOGE | (6,656.98) | ($882.55) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 876.258 | $882.55 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (669.337) | ($3,176.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,144.936 | $3,176.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (10.51489) | ($959.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 954.405 | $959.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XTZ | (140.885) | ($377.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 371.823 | $377.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (9.4783) | ($111.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 109.872 | $111.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BNT | (50.476) | ($103.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 102.36 | $103.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.453578) | ($4,078.00) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4,059.68 | $4,078.00 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (13,484.824) | ($13,484.82) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.79) | ($45.76) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 45.691 | $45.76 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.81) | ($50.81) |
| ANDREW MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 58.768 | $50.81 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2965592064249 | $150.24 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000633668075382 | $1.73 |
| ANDREW MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22003926875669 | $5.22 |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06169792) | ($2,500.00) |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06169792 | $2,500.00 |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.05346249 | $161.01 |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1215994696) | ($4,958.10) |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1215994696 | $4,958.10 |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.238642301) | ($3,733.37) |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.238642301 | $3,733.37 |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.641833884) | ($20.50) |
| ANDREW MIELE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.641833884 | $20.50 |
| ANDREW MIELE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.292104791) | ($3,952.01) |
| ANDREW MIELE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18329738) | ($7,531.35) |
| ANDREW MIELE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.641833884) | ($20.66) |
| ANDREW MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002623731606477 | $10.56 |
| ANDREW MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189356017546819 | $5.72 |
| ANDREW MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300983027817999 | $0.04 |
| ANDREW MIKEDIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 103.304 | $84.28 |
| ANDREW MIKEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020026994572 | $0.59 |
| ANDREW MIKEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.679482766 | $4.50 |
| ANDREW MIKEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33258501291 | $3.70 |
| ANDREW MIKHALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049060233631 | $0.01 |
| ANDREW MIKHALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000434580059899999 | $0.00 |
| ANDREW MIKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.600553589) | ($45,997.13) |
| ANDREW MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093847571589 | $0.32 |
| ANDREW MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.88104857345 | $15.32 |
| ANDREW MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23660260398 | $570.47 |
| ANDREW MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9259636686 | $18.89 |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01956) | ($61.20) |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056238239205 | $0.00 |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166411273692599 | $0.05 |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000788038363769999 | $0.00 |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000446922117829999 | $0.00 |
| ANDREW MILKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050148298806 | $0.00 |
| ANDREW MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031209460533 | $95.18 |
| ANDREW MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031993899983 | $62.79 |
| ANDREW MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 904.81550947 | $904.82 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 367.0 | $367.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.04) | ($491.04) |
| ANDREW MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 491.04 | $491.04 |
| ANDREW MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (491.04) | ($491.04) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008682065302) | ($335.64) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008682065302 | $335.64 |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04496456896) | ($127.52) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04496456896 | $127.52 |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.91) | ($224.91) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.91 | $224.91 |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (224.91) | ($224.91) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04496456896) | ($127.31) |
| ANDREW MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00868206) | ($335.22) |
| ANDREW MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| ANDREW MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (79,980.0) | ($79,980.00) |
| ANDREW MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.5) | ($224.50) |
| ANDREW MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.5 | $224.50 |
| ANDREW MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (224.5) | ($224.50) |
| ANDREW MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2353563114 | $650.45 |
| ANDREW MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,126.306041831) | ($90,126.31) |
| ANDREW MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,126.306041831 | $90,126.31 |
| ANDREW MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (90,106.306041) | ($90,106.31) |
| ANDREW MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (991.5789591) | ($991.58) |
| ANDREW MILLER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 991.5789591 | $991.58 |
| ANDREW MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.48831847) | ($103,606.55) |
| ANDREW MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.48831847 | $103,606.55 |
| ANDREW MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.223807348) | ($115,063.19) |
| ANDREW MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.223807348 | $115,063.19 |
| ANDREW MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,015.64) |
| ANDREW MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (55.459163659) | ($112,434.68) |
| ANDREW MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.80) |
| ANDREW MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.79) |
| ANDREW MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,017.00) |
| ANDREW MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,041.00) |
| ANDREW MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,544.86) |
| ANDREW MILLER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (991.578959) | ($991.58) |
| ANDREW MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87831847) | ($26,393.47) |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020962507) | ($2,960.41) |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020962507 | $2,960.41 |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05023849835) | ($88.85) |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05023849835 | $88.85 |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05023849835) | ($88.61) |
| ANDREW MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10209625) | ($2,947.53) |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022559691094 | $68.07 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008865384868575 | $327.87 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232880235418756 | $640.29 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4334673494 | $4.04 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018548879168999 | $0.05 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8260924194 | $1.15 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20216417644999 | $0.18 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026241837362 | $79.61 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515386258639999 | $102.83 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.494718026858 | $6.49 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000992477409149999 | $0.29 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23277021662 | $4.21 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023291026379 | $0.69 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4984689223 | $4.50 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056461270454 | $1.67 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.597248438 | $110.60 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.723587972 | $135.35 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025475170533 | $0.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0510299242599999 | $0.03 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211775379671639 | $0.85 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110962706509659 | $0.33 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 753.74907685562 | $753.75 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986151612659999 | $29.19 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017459777042 | $34.07 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8435462463 | $9.84 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.566421454 | $12.34 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050527143665 | $0.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17036889061 | $1.89 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096149889174 | $0.85 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046911898828 | $0.34 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037117300109 | $0.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000957181103509999 | $0.00 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0070892822177 | $0.44 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075674588145 | $0.02 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030186997409 | $0.06 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0238336341 | $4.02 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013520185207 | $0.01 |
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7653183393 | $1.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059891286262 | $0.01 |
| ANDREW MILLIGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 37.72490735 | $264.07 |
| ANDREW MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138115036642 | $40.88 |
| ANDREW MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024887495139 | $4.86 |
| ANDREW MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01394886198 | $8.95 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000229287189 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101940199979 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042426884578 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42391153618 | $0.34 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190851558999999 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038051120647 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082977478065 | $0.01 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000149688794729999 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000660533360139 | $0.00 |
| ANDREW MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00233950638229999 | $0.25 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008581387739) | ($0.03) |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008581387739 | $0.03 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01452697116) | ($0.15) |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01452697116 | $0.15 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003099794448) | ($0.01) |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003099794448 | $0.01 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002112553974) | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002112553974 | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.172483986) | ($0.12) |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.172483986 | $0.12 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.765445122) | ($39.77) |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.765445122 | $39.77 |
| ANDREW MILNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.765445) | ($5.77) |
| ANDREW MILNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (34.0) | ($34.00) |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005225256335 | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017925342209 | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28707808994045 | $0.29 |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012705351363675 | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013197744531072 | $0.00 |
| ANDREW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038773578675 | $0.00 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.414581585) | ($159,530.10) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.414581585 | $159,530.10 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.680292703) | ($101,093.96) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.680292703 | $101,093.96 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (163,487.110793524) | ($84,814.94) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 163,487.110793524 | $84,814.94 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (108.141404861) | ($1,990.13) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 108.141404861 | $1,990.13 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (165.769913196) | ($5,342.36) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 165.769913196 | $5,342.36 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,361.433992672) | ($2,802.29) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,361.433992672 | $2,802.29 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.350766811) | ($518.21) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.350766811 | $518.21 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.894270536) | ($606.94) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 90.894270536 | $606.94 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (156.752099252) | ($60.69) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 156.752099252 | $60.69 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.896893396) | ($82.70) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.896893396 | $82.70 |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (631.113740211) | ($952.98) |
| ANDREW MILOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 631.113740211 | $952.98 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015508142971411 | $521.46 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5447489743079 | $2.05 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7185751732314 | $1,667.91 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.44967177085 | $60.52 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,104.7556225941 | $739.89 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28518646436483 | $2.76 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032476051476861 | $2.63 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4471102454805 | $91.53 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9832120307122 | $41.47 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059516673543283 | $0.52 |
| ANDREW MILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.569462903254886 | $1.69 |
| ANDREW MIMLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136998362247199 | $53.22 |
| ANDREW MIMLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078912546445 | $1.54 |
| ANDREW MIMLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062643308106 | $0.70 |
| ANDREW MIMLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021175421403 | $0.13 |
| ANDREW MINAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018094290011 | $5.36 |
| ANDREW MINAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024870911761 | $48.53 |
| ANDREW MINAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2603473519999 | $16.06 |
| ANDREW MINAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5427883291 | $0.66 |
| ANDREW MINAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013473622795 | $0.99 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,631.85 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,532.61 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,575.37 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,586.79 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.56217391 | $4,780.81 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.56217391) | ($4,831.60) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.56217391 | $4,831.60 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,613.33 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,523.42 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,006.12) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $9,006.12 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($13,327.86) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.5 | $13,327.86 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,442.03 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.5) | ($13,335.96) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.5 | $13,335.96 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,451.95) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $4,451.95 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,418.75 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,416.52) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $4,416.52 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,287.82 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,300.11) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $4,300.11 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,428.04 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,302.74) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $4,302.74 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.9698450897 | $2,778.78 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9698450897) | ($2,770.15) |
| ANDREW MING HSU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9698450897 | $2,770.15 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,422.45 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,432.56) |
| ANDREW MING HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,432.56 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,494.45 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,520.55) |
| ANDREW MING HSU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,520.55 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,509.55 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,509.30) |
| ANDREW MING HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,509.30 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.04991115 | $1,529.03 |
| ANDREW MING HSU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04991115) | ($1,532.14) |
| ANDREW MING HSU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04991115 | $1,532.14 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037529358971 | $103.64 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1419055427613 | $254.20 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042846782859 | $130.55 |
| ANDREW MING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783859946679999 | $154.75 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.814086776) | ($511.00) |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.814086776 | $511.00 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086915165647 | $291.53 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032631635743 | $64.10 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6539882969999 | $9.83 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42888155864 | $4.77 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153987654693 | $9.21 |
| ANDREW MINH LEQUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110403733528419 | $6.04 |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5138098852) | ($90.66) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5138098852 | $90.66 |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.51380988) | ($92.46) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01816712274) | ($525.80) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01816712274 | $525.80 |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01816712) | ($550.43) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (989.2187) | ($393.24) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 989.2187 | $393.24 |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (989.2187) | ($412.00) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.961806119) | ($113.08) |
| ANDREW MINNICUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.961806119 | $113.08 |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (10.961806119) | ($106.51) |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (104.740252206) | ($104.74) |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 104.740252206 | $104.74 |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (104.740252) | ($104.74) |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (470.9520423) | ($69.95) |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 470.9520423 | $69.95 |
| ANDREW MINNICUS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (470.9520423) | ($67.98) |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014999278371047 | $5.19 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13854116834674 | $1.86 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0728738012833 | $1.07 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72421416311534 | $0.12 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032922796158 | $0.02 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118142781540457 | $0.34 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020843669383 | $0.01 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00048455903797 | $0.01 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000072296401659 | $0.00 |
| ANDREW MINNICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00310993069999999 | $0.19 |
| ANDREW MIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021402012376 | $0.00 |
| ANDREW MIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311103802029999 | $0.00 |
| ANDREW MIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103818066814 | $0.01 |
| ANDREW MIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000055419006388 | $0.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.013885 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014395 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.015815 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016695 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30230401) | ($9,425.54) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01881 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.016635 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0171151 | $500.00 |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (441.23) | ($441.23) |
| ANDREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0150372 | $441.23 |
| ANDREW MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06794173) | ($1,854.95) |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003369627166 | $9.97 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096340686 | $0.02 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065203140083 | $12.72 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128388899920275 | $46.01 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4774097052131 | $30.97 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057998446778 | $17.17 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94615696859999 | $3.13 |
| ANDREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64844727223 | $0.09 |
| ANDREW MITCHELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033804304737 | $114.10 |
| ANDREW MITCHELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143202096579999 | $27.94 |
| ANDREW MITCHELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.8462139929999 | $30.80 |
| ANDREW MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065663821291 | $19.44 |
| ANDREW MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031316450334 | $61.40 |
| ANDREW MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123122062163 | $0.01 |
| ANDREW MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014406972069 | $28.11 |
| ANDREW MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.023519112 | $38.02 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.21639729) | ($2.09) |
| ANDREW MOCERI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.21639729 | $2.09 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 167.288159 | $167.29 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.72) | ($74.72) |
| ANDREW MOCERI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.98) | ($75.98) |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14374211 | $4,072.50 |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06420283202) | ($1,818.16) |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005624 | $16.00 |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00527003 | $149.71 |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08194767241) | ($2,329.58) |
| ANDREW MOCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00316506 | $89.91 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00658909) | ($195.30) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,096.291822 | $5,096.29 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.36) | ($37.36) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.288917145 | $8,532.46 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.064202832 | $1,896.07 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.288928672) | ($8,540.06) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.288928672 | $8,540.06 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3531315) | ($10,433.27) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 3.7231 | $35.00 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.133002553) | ($1.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (24.51) | ($24.51) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 41.838 | $24.51 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.133002553 | $1.25 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.297243173) | ($0.17) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2.216397) | ($1.24) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.297243173 | $0.17 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 6,649.566665 | $6,649.57 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.99) | ($37.99) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.375353593 | $11,093.32 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.081947672 | $2,421.91 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.186775616) | ($0.19) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.375353593) | ($11,090.20) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.186775616 | $0.19 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.375353593 | $11,090.20 |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (3.856102553) | ($36.13) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.13524317) | ($24.57) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (111.773421) | ($111.77) |
| ANDREW MOCERI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45730127) | ($13,548.20) |
| ANDREW MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201015729137 | $0.01 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019850505058888 | $0.00 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032223304997887 | $0.00 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21762050421436 | $2.11 |
| ANDREW MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133243940317962 | $2.41 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00335313 | $138.96 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2990504206 | $905.82 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2990504206) | ($905.10) |
| ANDREW MOENCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.2994924625 | $884.77 |
| ANDREW MOENCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.3091569222 | $859.87 |
| ANDREW MOENCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6086493848) | ($1,790.55) |
| ANDREW MOENCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2995340038 | $762.74 |
| ANDREW MOENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.2996087819 | $609.33 |
| ANDREW MOENCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5991427857) | ($1,210.13) |
| ANDREW MOENCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.2992661913 | $595.85 |
| ANDREW MOENCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.2996512386 | $580.27 |
| ANDREW MOENCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.2988141124 | $534.78 |
| ANDREW MOENCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.29947835 | $326.64 |
| ANDREW MOENCH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.3000377775 | $361.22 |
| ANDREW MOENCH | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.2998378548 | $350.30 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038521500246 | $11.37 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18416581385 | $0.21 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042444308461 | $8.23 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2958716328 | $6.30 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6549050193 | $6.07 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2416012685 | $2.66 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37378371931 | $4.15 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029845835474 | $0.26 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83285521258 | $0.12 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014084729708 | $0.10 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2384326211 | $17.90 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082374729632 | $0.33 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060146496587 | $0.66 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0684305949129999 | $0.42 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22192852247 | $0.01 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016029755669 | $0.36 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101640816448 | $0.77 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60870203434 | $0.94 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00636968646369999 | $0.45 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030866386746 | $0.72 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00263909401369999 | $0.29 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0239474968889999 | $0.07 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078490846214 | $14.62 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3681344284 | $0.13 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.577387445769999 | $1.06 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.41362456407 | $0.55 |
| ANDREW MOENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000032961426144 | $0.99 |
| ANDREW MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731401005839999 | $228.60 |
| ANDREW MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126724453771 | $256.86 |
| ANDREW MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.985046392 | $173.99 |
| ANDREW MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.21175297 | $28.39 |
| ANDREW MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074032408765 | $0.05 |
| ANDREW MOHORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012298540821 | $0.00 |
| ANDREW MOHORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015983341634 | $3.12 |
| ANDREW MOHORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082654267132 | $0.00 |
| ANDREW MOLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089830930199 | $276.78 |
| ANDREW MOLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0951968098199999 | $192.27 |
| ANDREW MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013727744967 | $26.79 |
| ANDREW MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013585316568 | $0.01 |
| ANDREW MONDZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012715363731 | $0.00 |
| ANDREW MONDZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00170961819749999 | $0.00 |
| ANDREW MONDZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017288118345 | $0.00 |
| ANDREW MONDZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023515589728 | $0.00 |
| ANDREW MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016667231066 | $0.49 |
| ANDREW MONKHOUSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001508815088) | ($62.56) |
| ANDREW MONKHOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002072795415) | ($62.56) |
| ANDREW MONKHOUSE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003110953389) | ($62.56) |
| ANDREW MONKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4678566417799 | $52.83 |
| ANDREW MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042668835228 | $131.10 |
| ANDREW MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35363502838 | $0.35 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,759.62 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00758 | $275.46 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 3.45097 | $308.28 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 10.70517 | $66.27 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.29829 | $536.47 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.91312218) | ($7,810.54) |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24604069) | ($7,025.69) |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (101.293963509) | ($735.39) |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.610414227) | ($740.31) |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812084472327 | $61.57 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031549659259 | $0.00 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150795204414996 | $285.09 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051054130744 | $0.01 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29497436941075 | $2.83 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79217419133 | $0.38 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065579220522547 | $7.77 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06651240339 | $3.79 |
| ANDREW MONTEGRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69096971666 | $1.27 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03125964 | $1,200.22 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00080828 | $31.00 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013012) | ($4.99) |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 6.756 | $110.53 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00226309) | ($79.54) |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002094719486 | $75.38 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492450816009999 | $9.61 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032227851751 | $0.00 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7480581674 | $9.31 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1401620305 | $3.23 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15952850249 | $1.77 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018199651611 | $0.00 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162576323446 | $0.97 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124346487965999 | $4.92 |
| ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13767151432 | $0.25 |
| ANDREW MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69108320214 | $1,388.47 |
| ANDREW MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5826067932 | $40.45 |
| ANDREW MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.535621023 | $6.80 |
| ANDREW MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14616766702 | $11.06 |
| ANDREW MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.2585375082 | $15.76 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112100044836 | $3.32 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104174117831 | $2.03 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7697246737 | $2.20 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.788405193 | $5.52 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.972325136689999 | $10.81 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84718147919999 | $9.73 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0876805771879999 | $5.24 |
| ANDREW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124834591655 | $4.94 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.066584) | ($468.10) |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($51.19) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (528.397844056) | ($333.61) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 528.397844056 | $333.61 |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.415764504) | ($207.12) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.415764504 | $207.12 |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (454.32130378) | ($288.14) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 454.32130378 | $288.14 |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.001972888) | ($119.84) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.001972888 | $119.84 |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (22.415764) | ($206.82) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (454.321303) | ($287.05) |
| ANDREW MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (3.001972) | ($119.55) |
| ANDREW MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.231980122) | ($7,565.44) |
| ANDREW MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88574341) | ($24,234.83) |
| ANDREW MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (528.397844) | ($280.02) |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001167820054761 | $0.05 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3453058940756 | $5.84 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1084438802168 | $2.16 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33187481173805 | $4.26 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027631175219282 | $1.87 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00628956945242499 | $0.49 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031546610157 | $96.24 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000241698886249999 | $0.00 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110938086035 | $0.01 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029853125785 | $0.07 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068437711191 | $2.03 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038437492105 | $7.50 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.600636856 | $18.60 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85295743857 | $0.12 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019917491985 | $0.00 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118531326819 | $0.00 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028637889994 | $0.00 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3061026348 | $0.13 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075212826238 | $0.01 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525612463720679 | $181.45 |
| ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045018096917009 | $105.26 |
| ANDREW MORA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0480027 | $2,003.54 |
| ANDREW MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037677020653 | $115.22 |
| ANDREW MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117144061622 | $237.23 |
| ANDREW MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15376218489 | $0.15 |
| ANDREW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029754608345 | $0.00 |
| ANDREW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018463814409999 | $0.00 |
| ANDREW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092220875916 | $0.00 |
| ANDREW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015740689022 | $0.01 |
| ANDREW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038331834308 | $0.00 |
| ANDREW MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63929265889999 | $1.64 |
| ANDREW MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022120124656 | $66.70 |
| ANDREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036929971028 | $113.11 |
| ANDREW MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49369458080099 | $1.50 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.73 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005152 | $20.38 |
| ANDREW MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $8.14 |
| ANDREW MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 191.35854 | $74.26 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089423082604 | $0.26 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052931571509 | $1.57 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468827090149999 | $13.86 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.246346669879999 | $0.25 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.397077859479999 | $0.14 |
| ANDREW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020539474657 | $0.00 |
| ANDREW MORGASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159991480936 | $0.47 |
| ANDREW MORGASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203908757639999 | $0.04 |
| ANDREW MORGASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14796787208 | $0.15 |
| ANDREW MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013010564323 | $0.00 |
| ANDREW MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00095957055249 | $0.00 |
| ANDREW MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199593760639999 | $0.01 |
| ANDREW MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000094554803279 | $0.00 |
| ANDREW MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7135438278 | $85.59 |
| ANDREW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018691633043 | $55.95 |
| ANDREW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024631437005 | $48.06 |
| ANDREW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.196345376 | $31.63 |
| ANDREW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010221397877 | $1.99 |
| ANDREW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425350458869999 | $12.59 |
| ANDREW MORRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (99.295075536) | ($5,000.00) |
| ANDREW MORRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 99.295075536 | $5,000.00 |
| ANDREW MORRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,267.764914667) | ($1,393.04) |
| ANDREW MORRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,267.764914667 | $1,393.04 |
| ANDREW MORRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (99.295075536) | ($5,214.55) |
| ANDREW MORRISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (10,267.7649146) | ($1,304.57) |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027321700647 | $827.81 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27580771825 | $562.48 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6411466637 | $7.64 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.545036567 | $127.28 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.7334539239999 | $34.37 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6549447094094 | $2.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000182812237539999 | $0.01 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.03894127573 | $134.67 |
| ANDREW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40676362201 | $0.53 |
| ANDREW MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0899350314 | $0.86 |
| ANDREW MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2584207758 | $0.16 |
| ANDREW MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54076782059 | $0.08 |
| ANDREW MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001988563705 | $0.14 |
| ANDREW MORTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000280104236589999 | $0.55 |
| ANDREW MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.926968809352 | $4.74 |
| ANDREW MORTILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (96.974600881) | ($12,018.83) |
| ANDREW MORTILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 96.974600881 | $12,018.83 |
| ANDREW MORTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (96.97460088) | ($10,192.14) |
| ANDREW MORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209552359021 | $61.81 |
| ANDREW MORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41021969505 | $0.41 |
| ANDREW MORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.066380608837256 | $9.65 |
| ANDREW MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023666181923 | $7.00 |
| ANDREW MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490602552409999 | $0.57 |
| ANDREW MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106644603604 | $2.08 |
| ANDREW MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.57340698 | $5.57 |
| ANDREW MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14329684191 | $0.02 |
| ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023951499273 | $0.01 |
| ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088889146675 | $0.01 |
| ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016827646003 | $0.00 |
| ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031639792634 | $0.00 |
| ANDREW MOSCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030878516361 | $9.14 |
| ANDREW MOSCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9240818596 | $3.92 |
| ANDREW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001892005525 | $5.60 |
| ANDREW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032597418687 | $6.34 |
| ANDREW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126352840855999 | $0.50 |
| ANDREW MOSIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.5) | ($7.50) |
| ANDREW MOSIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.5 | $7.50 |
| ANDREW MOSIER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDREW MOSIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.5) | ($7.50) |
| ANDREW MOSIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.5 | $7.50 |
| ANDREW MOSIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDREW MOSIER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 6,150.0 | $6,150.00 |
| ANDREW MOSIER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 2,870.0 | $2,870.00 |
| ANDREW MOSIER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ANDREW MOSIER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDREW MOSIER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.8348987685 | $16,978.73 |
| ANDREW MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368428604069999 | $100.21 |
| ANDREW MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.712244307 | $49.71 |
| ANDREW MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3442254331 | $38.35 |
| ANDREW MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028599917396 | $87.01 |
| ANDREW MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.264847133 | $442.26 |
| ANDREW MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1710952191999 | $6.39 |
| ANDREW MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.534144828785 | $25.21 |
| ANDREW MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062782381698 | $0.00 |
| ANDREW MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029573472171 | $90.06 |
| ANDREW MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3367220531515 | $19.04 |
| ANDREW MOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118502846917999 | $35.07 |
| ANDREW MOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320870451869999 | $0.37 |
| ANDREW MOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002039072829) | ($5.83) |
| ANDREW MOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002039072829 | $5.83 |
| ANDREW MOY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001195452142) | ($3.42) |
| ANDREW MOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001189532916) | ($3.39) |
| ANDREW MOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001189532916 | $3.39 |
| ANDREW MOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.87) |
| ANDREW MOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.87 |
| ANDREW MOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001192017815) | ($3.42) |
| ANDREW MOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,107.0) | ($4,107.00) |
| ANDREW MOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,107.0 | $4,107.00 |
| ANDREW MOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| ANDREW MOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| ANDREW MOY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.4744231622 | $13,602.56 |
| ANDREW MOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDREW MOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDREW MOY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (900.0) | ($518.98) |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 900.0 | $518.98 |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (899.986) | ($518.97) |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 516.771 | $518.97 |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.0) | ($627.00) |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.0 | $627.00 |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (75.0) | ($627.00) |
| ANDREW MOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 627.3 | $627.00 |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($42,589.96) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $42,589.96 |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.000843) | ($1.28) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 2.318 | $1.28 |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,144.231) | ($1,144.23) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.15) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50005975) | ($42,846.21) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36938183) | ($10,587.96) |
| ANDREW MOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36938183 | $10,587.96 |
| ANDREW MOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,762.201122015) | ($893.69) |
| ANDREW MOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,762.201122015 | $893.69 |
| ANDREW MOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,764.501) | ($894.86) |
| ANDREW MOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 884.367 | $894.86 |
| ANDREW MOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36938183) | ($10,315.26) |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087351680708 | $290.88 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020399531763806 | $6.19 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.490616157999 | $274.49 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03716750114761 | $0.05 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.727699330591 | $12.91 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443836100399999 | $4.14 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000344631385259999 | $0.00 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032082064166 | $0.00 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013623820819 | $0.00 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077696312366 | $0.01 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146564878380999 | $43.38 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029638721871 | $57.96 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340967928249999 | $0.00 |
| ANDREW MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89661384759999 | $3.70 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782989980229999 | $2.32 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7893409801 | $12.79 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6856095186 | $1.34 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3185683925 | $1.46 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58762197269999 | $0.23 |
| ANDREW MRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000836122082671 | $0.01 |
| ANDREW MUGISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101508601577 | $0.10 |
| ANDREW MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686733575479999 | $20.33 |
| ANDREW MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133636128044 | $26.06 |
| ANDREW MUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003413380426 | $0.00 |
| ANDREW MUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020487783873652 | $0.00 |
| ANDREW MUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028583128703 | $0.00 |
| ANDREW MUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030665604348 | $0.00 |
| ANDREW MULLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,113.413679222) | ($9,811.21) |
| ANDREW MULLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,113.413679222 | $9,811.21 |
| ANDREW MULLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,113.413679) | ($9,780.93) |
| ANDREW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.67578341534493 | $20.43 |
| ANDREW MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63446520733829 | $0.73 |
| ANDREW MULLICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024358878250999 | $0.01 |
| ANDREW MULLICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000297071155716 | $0.00 |
| ANDREW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.438928569519 | $126.76 |
| ANDREW MURCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00009105 | $3.68 |
| ANDREW MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039586460705 | $1.17 |
| ANDREW MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038925498096 | $0.01 |
| ANDREW MURDOCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,603.357388) | ($3,603.36) |
| ANDREW MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751668613989999 | $232.95 |
| ANDREW MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8139972115195 | $24.79 |
| ANDREW MURNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000269360605169999 | $0.08 |
| ANDREW MURNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111398753 | $0.04 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005111824798 | $0.02 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034841785233 | $0.00 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038304776568 | $0.00 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032901531026999 | $0.00 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041455074523 | $0.00 |
| ANDREW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016613335299 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000916915912) | ($3.73) |
| ANDREW MURRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268041188) | ($3.73) |
| ANDREW MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($50.09) |
| ANDREW MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,573.63) |
| ANDREW MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11452172) | ($3,479.60) |
| ANDREW MURRAY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001851946947) | ($3.73) |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055039927328 | $0.13 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476342317500099 | $0.56 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09238222472 | $0.09 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110680678681999 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085605171755 | $0.02 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122526499196 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058010527491 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069195719937 | $0.07 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049288334023 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00124881354244 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000045931061792 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001761017829 | $0.05 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130621065406 | $0.39 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016212520953 | $0.02 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056948573309 | $0.01 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025766793521 | $0.00 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5197489726 | $39.90 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073675815863 | $0.25 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.564969660089999 | $0.56 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0047767945616 | $0.03 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038462244384 | $0.87 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106109087903 | $7.56 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00739766681117 | $0.01 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015927119989165 | $56.09 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069397940653 | $0.01 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.202488364 | $39.80 |
| ANDREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46474705246 | $5.16 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01358847 | $536.29 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01283631) | ($500.00) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01283631 | $500.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.547067288) | ($101,103.51) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.547067288 | $101,103.51 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (3.573442762) | ($101,782.00) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (561.930320158) | ($561.93) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 561.930320158 | $561.93 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 50,891.0 | $50,891.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (51,352.93) | ($51,352.93) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $95.77 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.15918003 | $3,399.68 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.16372933) | ($3,431.60) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (379.56) | ($379.56) |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011548597071306 | $406.48 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.403849406 | $360.31 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030598986815 | $0.01 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033935322686 | $0.03 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.0370174379999 | $36.44 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020860446699999 | $0.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096329020324 | $0.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035897392863 | $0.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355414447679999 | $0.36 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00509896331 | $0.00 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22586362082 | $0.11 |
| ANDREW MURRAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.239747479166 | $5.24 |
| ANDREW MUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016848548638 | $50.18 |
| ANDREW MUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0333437148 | $26.78 |
| ANDREW MUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,144.746597) | ($1,144.75) |
| ANDREW MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.217297041081 | $28.92 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054057281471 | $16.00 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017594503809999 | $0.00 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015575361506 | $0.02 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000844739410609999 | $0.00 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041716820753 | $0.00 |
| ANDREW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00572526168809999 | $0.02 |
| ANDREW MWANGI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 201.398526 | $17.91 |
| ANDREW MWANGI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 798.396234 | $798.40 |
| ANDREW MWANGI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (201.543218) | ($19.53) |
| ANDREW MWANGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037551617502 | $115.06 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31598955515 | $0.37 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076578274863 | $14.94 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6510275453768 | $3.65 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.04794311572 | $13.86 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050409743557 | $0.45 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044565510125 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61635572828 | $0.09 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000413055936269999 | $0.03 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.415185102 | $6.41 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21924913099999 | $0.09 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000180711102521 | $0.01 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036112620338 | $0.06 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14297278831 | $0.07 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126519217795 | $0.06 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020242109393 | $0.00 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.00427306284999 | $0.99 |
| ANDREW MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1446921671 | $0.01 |
| ANDREW MYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7662333826) | ($22,413.09) |
| ANDREW MYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7662333826 | $22,413.09 |
| ANDREW MYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76623338) | ($22,427.65) |
| ANDREW MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004549696296394 | $157.84 |
| ANDREW MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074274889366 | $0.14 |
| ANDREW MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.778002798 | $1.78 |
| ANDREW MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000307790964234 | $0.00 |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.566476032) | ($3,250.64) |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.566476032 | $3,250.64 |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6689836203) | ($20,124.37) |
| ANDREW MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6689836203 | $20,124.37 |
| ANDREW MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003385) | ($99.95) |
| ANDREW MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW MYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.566476032) | ($3,241.93) |
| ANDREW MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,949.445424193) | ($25,949.45) |
| ANDREW MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,949.445424193 | $25,949.45 |
| ANDREW MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (25,949.445424) | ($25,949.45) |
| ANDREW MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66559862) | ($19,814.87) |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023636518537861 | $90.33 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079143686875052 | $21.90 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.314454752939 | $233.31 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6737866962999 | $1.85 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043422979816 | $0.00 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039278026523 | $0.00 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.567607763 | $34.57 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035639121776 | $0.03 |
| ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014112069605 | $0.05 |
| ANDREW MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049564650733 | $14.67 |
| ANDREW MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077032323456 | $0.09 |
| ANDREW MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016280280916 | $31.77 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.89781 | $23,832.27 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 168.73 | $16,853.45 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,459.727 | $1,999.83 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.3695 | $54,736.53 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99817 | $3,013.33 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.04975 | $241,763.35 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03763591572 | $1,129.62 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136847058244 | $269.42 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8963852623 | $17.86 |
| ANDREW MYRTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.90011413189 | $106.84 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008971) | ($400.00) |
| ANDREW MYUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008971 | $400.00 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($19.90) |
| ANDREW MYUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009563) | ($378.36) |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00023426 | $6.76 |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.72681805 | $1,406.60 |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.726341) | ($1,419.00) |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0483416 | $1,419.00 |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.39) |
| ANDREW MYUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,167.48) |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691503392 | $50.53 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.665961346 | $11.63 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00917031106237 | $0.17 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132494407925 | $7.92 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036314456868 | $0.00 |
| ANDREW MYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000052444955778 | $0.00 |
| ANDREW NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025318029727 | $7.49 |
| ANDREW NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 514.604222274999 | $514.60 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (69.19731) | ($7,003.46) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,994.928 | $7,003.46 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,031.43) | ($7,031.43) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 2.307013 | $7,031.43 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.307027797) | ($7,021.25) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.622868403) | ($5,137.12) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.622868403 | $5,137.12 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (50.62284) | ($5,140.75) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5,123.15 | $5,140.75 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,123.15) | ($5,123.15) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 1.691204 | $5,123.15 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.691204) | ($5,118.36) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.815238874) | ($9,000.00) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2044571662) | ($270.00) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.420124711 | $11,119.36 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02454665088) | ($468.30) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.818221696) | ($15,610.00) |
| ANDREW NAKAMURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.019457022 | $19,449.16 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004466609631225 | $9.31 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560033146300069 | $6.40 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.758038567954 | $3.76 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007960151206 | $0.01 |
| ANDREW NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13539328650798 | $13.72 |
| ANDREW NALBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8800668667 | $1.88 |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (195.05) | ($269.69) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 268.263 | $269.69 |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006585) | ($19.96) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($19.90) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4854306629) | ($1,465.85) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,779.6) | ($1,779.60) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 23.04736 | $1,779.60 |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.259134) | ($20.00) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.036206) | ($1,856.08) |
| ANDREW NANAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02257804) | ($902.14) |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214746398565 | $0.86 |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004872587653729 | $1.47 |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.086883336126 | $2.09 |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2599691163376 | $0.36 |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059085491358 | $0.00 |
| ANDREW NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002678026214284 | $0.02 |
| ANDREW NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032221188246 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.01587) | ($6,708.05) |
| ANDREW NASH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.01587 | $6,708.05 |
| ANDREW NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (87.01587) | ($6,760.47) |
| ANDREW NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 6,717.407 | $6,760.47 |
| ANDREW NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (6,717.4) | ($6,717.40) |
| ANDREW NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.1667931 | $6,717.40 |
| ANDREW NASH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1667931) | ($6,551.96) |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (204.216964498) | ($7,335.47) |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 204.216964498 | $7,335.47 |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (204.21687) | ($7,201.03) |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,884.363 | $7,201.03 |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,884.37) | ($6,884.37) |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2222964 | $6,884.37 |
| ANDREW NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2222964) | ($6,985.66) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (6.188172793) | ($5.32) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (56.018783162) | ($48.16) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,861.104599268) | ($1,600.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 2,269.503546099 | $1,951.10 |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,745.504984354) | ($2,400.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,465.11627907 | $2,861.10 |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (112.646062404) | ($72.18) |
| ANDREW NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.363762461) | ($6.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($558.83) |
| ANDREW NASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $558.83 |
| ANDREW NASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 859.0 | $471.81 |
| ANDREW NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017155) | ($5.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017155 | $5.00 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017155) | ($4.99) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171697) | ($50.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171697 | $50.00 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171697) | ($50.46) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02241039834) | ($658.33) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02241039834 | $658.33 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02241039) | ($662.88) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 937.16366416 | $937.16 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (145.280955809) | ($145.28) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 145.280955809 | $145.28 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,956.9061179 | $1,928.86 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,616.783110309) | ($2,509.92) |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,616.783110309 | $2,509.92 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,327.0 | $935.20 |
| ANDREW NASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 411.0 | $291.19 |
| ANDREW NASH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (7,213.783110309) | ($4,640.39) |
| ANDREW NASH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| ANDREW NASH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013321364853754 | $4.95 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000726721639119999 | $1.42 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.151823970538 | $8.26 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035855350873 | $0.40 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013520941495 | $0.12 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4815351992 | $0.22 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3615873663 | $1.24 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.627512359463499 | $0.63 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5218838386999 | $0.47 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115911310513 | $0.03 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085012458462 | $0.01 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101890855096 | $0.16 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65440722243 | $0.32 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20132358923 | $0.21 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13294081212 | $0.07 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3699679591 | $0.13 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079441525083 | $246.35 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040036610767 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335378067958 | $0.45 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047651454348 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018399796605 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016374517009 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2439659613 | $74.38 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09272672175761 | $7.16 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000037352638643 | $0.00 |
| ANDREW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0491355469277 | $78.74 |
| ANDREW NATAPRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927357473559999 | $2.74 |
| ANDREW NATAPRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1515975484862 | $0.15 |
| ANDREW NATAPRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18112051608 | $0.62 |
| ANDREW NATAPRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3135531024 | $1.58 |
| ANDREW NATAPRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06079174532 | $0.04 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,000.0) | ($25,000.00) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,000.0 | $25,000.00 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (39,995.0) | ($39,995.00) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0164394191) | ($50.00) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0164394191 | $50.00 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0164394191) | ($48.95) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.747773178) | ($5,182.53) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.747773178 | $5,182.53 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.747773178) | ($5,177.96) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31,697.620807985) | ($31,697.62) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31,697.620807985 | $31,697.62 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029960844) | ($27,578.23) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029960844 | $27,578.23 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (862.094636976) | ($1,941.46) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 862.094636976 | $1,941.46 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (31,697.62) | ($31,697.62) |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060556843925213 | $208.21 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003981078420803 | $11.96 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.440334750634 | $4.44 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3450723962679 | $76.72 |
| ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 471.80025065009 | $471.80 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150852187 | $0.54 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065625344609 | $0.01 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114004088392 | $0.00 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000013384819059 | $0.00 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015220897032 | $0.00 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000020428977883 | $0.00 |
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459021415 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.764725849 | $17.76 |
| ANDREW NAZARECHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735770236839999 | $14.36 |
| ANDREW NEAVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229585918669999 | $0.01 |
| ANDREW NEISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000834894036389999 | $0.02 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $252.34 |
| ANDREW NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.41578301) | ($4,400.28) |
| ANDREW NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.41578301 | $4,400.28 |
| ANDREW NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.415782) | ($4,406.41) |
| ANDREW NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1061116 | $4,406.41 |
| ANDREW NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1061116) | ($4,410.26) |
| ANDREW NELSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.273603004) | ($2,229.13) |
| ANDREW NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.273603004 | $2,229.13 |
| ANDREW NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 15.037784618 | $993.17 |
| ANDREW NELSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (25.04722) | ($1,928.39) |
| ANDREW NELSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0556038 | $1,928.39 |
| ANDREW NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054) | ($1,816.89) |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (618.794893708) | ($392.29) |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 618.794893708 | $392.29 |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (616.765) | ($391.00) |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0133868 | $391.00 |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3211107753) | ($9,209.14) |
| ANDREW NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3211107753 | $9,209.14 |
| ANDREW NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33610137) | ($9,742.30) |
| ANDREW NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.33608127 | $9,800.64 |
| ANDREW NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.22638) | ($12.15) |
| ANDREW NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004067 | $12.15 |
| ANDREW NELSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (15.03762) | ($455.79) |
| ANDREW NELSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 453.038 | $455.79 |
| ANDREW NELSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (453.038) | ($453.04) |
| ANDREW NELSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001854078422) | ($5.46) |
| ANDREW NELSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001854078422 | $5.46 |
| ANDREW NELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.04) |
| ANDREW NELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33599038) | ($9,893.31) |
| ANDREW NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1471965558) | ($267.91) |
| ANDREW NELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1471965558 | $267.91 |
| ANDREW NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1471965558) | ($247.02) |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2904061003) | ($8,404.22) |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2904061003 | $8,404.22 |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2904061) | ($8,378.80) |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,126.103579909) | ($10,126.10) |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,126.103579909 | $10,126.10 |
| ANDREW NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,126.103579) | ($10,126.10) |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000377948825 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000366100717757 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037264235615 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001665578639 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000101549932138 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064641164153 | $0.19 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14123430927 | $0.16 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040974769408 | $0.08 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033281375795 | $0.03 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.782307258 | $6.58 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063843989536 | $0.05 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106194186826 | $0.03 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078184782785 | $0.01 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016614396511 | $0.01 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035364039372 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000380940212 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006450722105 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015413321454 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000726006161689999 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000777029535019999 | $0.23 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192939507729999 | $3.76 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2297237589 | $4.15 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1335255174 | $2.13 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019603335229 | $58.81 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015344918582 | $1.12 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206007320357777 | $70.47 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014087553109289 | $3.29 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.55030230828 | $122.55 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01646668205 | $1.21 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002212343538 | $6.55 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055427108591 | $0.01 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012338655274601 | $46.92 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023318163668617 | $7.04 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.482160181589999 | $0.48 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0046366530722 | $4.70 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041902039997 | $0.03 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000130183927636 | $0.00 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086993030891 | $0.01 |
| ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08694441021121 | $8.59 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 5/13/2022 |  | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079552969162 | $246.65 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54338995867 | $1,096.37 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 630.28708092 | $630.29 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16288504993 | $0.13 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9820490518 | $20.44 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082999804289 | $0.01 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00226298861899999 | $0.01 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.090422321838 | $6.84 |
| ANDREW NELSON MATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.019469966302 | $0.02 |
| ANDREW NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260094475 | $37.30 |
| ANDREW NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4589650916 | $11.82 |
| ANDREW NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019255375827 | $57.72 |
| ANDREW NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030299182471 | $59.32 |
| ANDREW NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.983005575 | $34.98 |
| ANDREW NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2010431868 | $21.19 |
| ANDREW NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023302517945 | $0.69 |
| ANDREW NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437375974299 | $45.75 |
| ANDREW NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074372744918 | $14.51 |
| ANDREW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078680673669 | $0.09 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19981416 | $623.97 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17765607 | $7,327.25 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044590037157 | $135.89 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269031677758999 | $5.07 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073279415187 | $227.03 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18161737524 | $369.31 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.23288937432 | $22.23 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.2951962489999 | $277.74 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324063329909999 | $9.59 |
| ANDREW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18582348523 | $377.93 |
| ANDREW NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007699968171 | $22.79 |
| ANDREW NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024476813902 | $0.00 |
| ANDREW NGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9848645714) | ($38,102.44) |
| ANDREW NGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9848645714 | $38,102.44 |
| ANDREW NGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98486457) | ($38,041.40) |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026570067657091 | $105.78 |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021252837659 | $0.00 |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23838642233 | $0.03 |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73912806266 | $2.53 |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018329896856 | $0.54 |
| ANDREW NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.207841182 | $26.21 |
| ANDREW NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017881186938 | $5.29 |
| ANDREW NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1543802292 | $312.97 |
| ANDREW NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364938409169999 | $0.00 |
| ANDREW NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016183316043 | $0.00 |
| ANDREW NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0258838023 | $4.03 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00107878 | $43.02 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (249.62962963) | ($337.00) |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 249.62962963 | $337.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.703027694) | ($110.00) |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.703027694 | $110.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (331.332657324) | ($446.05) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 357.5674658 | $234.88 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.33654514 | $707.91 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.55 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00068912 | $20.09 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.8942807 | $26,038.77 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.04909783 | $19,777.13 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $6.02 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 8,695.4135355 | $5,245.35 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31902092) | ($10,000.00) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31902092 | $10,000.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($19.94) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,140.00) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,140.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998833) | ($31,092.67) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.793312488) | ($44,264.66) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.793312488 | $44,264.66 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,622.24) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 40,515.614 | $40,622.24 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01716342014) | ($34.10) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01716342014 | $34.10 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08289934821) | ($0.08) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08289934821 | $0.08 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (40,515.696899) | ($40,515.70) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.810475) | ($3,504.34) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,483.18 | $3,504.34 |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,483.18) | ($3,483.18) |
| ANDREW NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($57.73) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.031721) | ($1,001.99) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,000.034 | $1,001.99 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.07464357692 | $2,357.82 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007261122182) | ($13.26) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007261122182 | $13.26 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.00726) | ($13.26) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13.214 | $13.26 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (13.21) | ($13.21) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004332 | $13.21 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.839555981) | ($24,923.20) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.839555981 | $24,923.20 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9981) | ($29,626.52) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.100477337) | ($0.06) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.100477337 | $0.06 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.012561954) | ($0.06) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.091366681) | ($0.67) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.012561954 | $0.06 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.091366681 | $0.67 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009922388) | ($1.06) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.008912698) | ($0.01) |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009922388 | $1.06 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.008912698 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $62.90 |
| ANDREW NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 9,899.0 | $6,240.96 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037666573722 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005262752435 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130827631860999 | $0.39 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102772746858 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035191542695 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000356377944799999 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045670790961 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019585765511 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000055124742679 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018886532611 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111209357736 | $339.45 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029985995197 | $58.68 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.555144831 | $14.71 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.397016442 | $12.81 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3939227932 | $15.49 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25242598741 | $2.23 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.202387293 | $2.22 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011825028898 | $0.87 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8751617331 | $16.66 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029758144847 | $0.03 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114429465311 | $1.26 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18249378503 | $1.12 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008376507819 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022233375582 | $1.68 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082521153088 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015373037826 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6696877653 | $3.57 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098806299073 | $29.24 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.470445930995 | $4.06 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015150473889 | $2.96 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4425050729 | $0.91 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44739279724 | $0.07 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006571656217 | $2.09 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.610446642 | $55.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 76.210611269 | $672.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3151844037999 | $1.65 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564976766 | $0.36 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501664691 | $0.58 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21558155571 | $0.17 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00597601915599999 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002575169956 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028782355977 | $87.58 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023104865714 | $45.08 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032572590323 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.572507745 | $88.83 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014331704244 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00437704586069999 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00062918505151 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052755464365 | $1.56 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163504638969999 | $31.90 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116339911742 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.04387171 | $22.23 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019732442097 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693571269 | $0.58 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.630032074 | $15.56 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6796229096 | $18.67 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33376382106 | $2.95 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203450322849999 | $12.16 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081530154378 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070423353419999 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.464989864 | $132.46 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.055758549 | $37.28 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.773911879 | $13.67 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.392605848 | $37.67 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.1526014489999 | $2.21 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0351534968909999 | $2.09 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103606343541999 | $4.08 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578086852 | $0.36 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0636595909119999 | $6.99 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011415837231 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.173888161599999 | $0.23 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06707635773 | $0.10 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7114302205 | $2.66 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073009187436539 | $262.27 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230464087839999 | $0.03 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21428825628 | $436.24 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09407826552 | $0.09 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127263140304 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25062600955 | $2.21 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126886389058 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204785444 | $6.06 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096855752968 | $2.87 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048715619358 | $9.51 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045550852197 | $0.33 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031484294753 | $0.74 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058289068305 | $0.11 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076865468013 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050346063711 | $0.03 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074292758616 | $0.08 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065588205078 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626882345209999 | $18.63 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306705734859999 | $60.08 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062234916135462 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794959733559999 | $246.49 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123992539097223 | $325.40 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071583193534337 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009867796765829 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025211751594397 | $0.00 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007461744775031 | $0.01 |
| ANDREW NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049187657578865 | $0.00 |
| ANDREW NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020901869344 | $62.88 |
| ANDREW NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023330072051 | $45.52 |
| ANDREW NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.923865085 | $94.92 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003961017222) | ($160.34) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003961017222 | $160.34 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62.6110974) | ($59.77) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 62.6110974 | $59.77 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (62.611097) | ($55.89) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00127) | ($50.05) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00269101) | ($110.25) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.115179651) | ($136.94) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.115179651 | $136.94 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03113119418) | ($95.93) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03113119418 | $95.93 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03113119418) | ($95.81) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (7.115179651) | ($136.77) |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70475915015099 | $1.94 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014437481702 | $28.17 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58364372996 | $6.49 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085040633666 | $0.25 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126760545411 | $24.73 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4515392371 | $2.45 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004713019731901 | $0.19 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005605718568772 | $0.17 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0604899752331299 | $0.06 |
| ANDREW NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0210682709254199 | $0.38 |
| ANDREW NICHOLAS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194546274919999 | $43.50 |
| ANDREW NICHOLAS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00472618329229999 | $0.00 |
| ANDREW NICHOLAS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019725201435 | $0.00 |
| ANDREW NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708969073816208 | $0.83 |
| ANDREW NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014855258106 | $0.00 |
| ANDREW NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096284597779 | $0.00 |
| ANDREW NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170497449509999 | $5.05 |
| ANDREW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000545477958649999 | $0.02 |
| ANDREW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009225442933 | $0.00 |
| ANDREW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021245582839 | $0.00 |
| ANDREW NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090369854239 | $2.67 |
| ANDREW NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093790711975 | $1.83 |
| ANDREW NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (6,168.270906) | ($884.78) |
| ANDREW NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (7,670.067677) | ($3,114.02) |
| ANDREW NIELSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($250.92) |
| ANDREW NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.824956854584 | $171.24 |
| ANDREW NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.739402175 | $0.64 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (288.782372111) | ($400.00) |
| ANDREW NIEVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 288.782372111 | $400.00 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (288.782372111) | ($395.63) |
| ANDREW NIEVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006361) | ($20.00) |
| ANDREW NIEVES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006361 | $20.00 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163029318125 | $0.51 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.563687285 | $5.46 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106058608544 | $0.94 |
| ANDREW NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5358015314 | $0.22 |
| ANDREW NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034124713628 | $1.01 |
| ANDREW NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12686380488 | $0.10 |
| ANDREW NINNEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,113.852093) | ($1,529.18) |
| ANDREW NINNEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,113.852093 | $1,529.18 |
| ANDREW NINNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408075999 | $0.42 |
| ANDREW NINNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.563464311607 | $9.44 |
| ANDREW NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018466694114 | $0.02 |
| ANDREW NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137005028766 | $0.00 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,052.381) | ($378.76) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 372.858 | $378.76 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (4,592.53) | ($3,583.47) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,540.84 | $3,583.47 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (334.751) | ($763.23) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 751.85 | $763.23 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,423.208) | ($1,749.65) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,739.22 | $1,749.65 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (203.951) | ($106.48) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 105.626 | $106.48 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (33.753) | ($258.09) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 256.792 | $258.09 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.907729) | ($24,983.43) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24,930.189 | $24,983.43 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (17.084911) | ($24,971.66) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24,821.172 | $24,971.66 |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (103,573.0) | ($103,573.00) |
| ANDREW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097993383072 | $314.40 |
| ANDREW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.094821262554 | $103.77 |
| ANDREW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26849105473 | $591.07 |
| ANDREW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.9955140837 | $575.00 |
| ANDREW NOMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129842 | $51.21 |
| ANDREW NOMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00185331 | $73.79 |
| ANDREW NOMI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $372.07 |
| ANDREW NOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5658464 | $864.70 |
| ANDREW NOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022470665531 | $67.73 |
| ANDREW NOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021662144941 | $39.61 |
| ANDREW NOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.498232583 | $28.14 |
| ANDREW NOORISHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090063456547 | $0.27 |
| ANDREW NOORISHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01789628522 | $0.02 |
| ANDREW NORDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044852574705 | $137.94 |
| ANDREW NORDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062755774244 | $125.81 |
| ANDREW NORDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101937124708 | $0.90 |
| ANDREW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031466768717 | $0.09 |
| ANDREW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008652059237 | $0.00 |
| ANDREW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126396904844 | $0.01 |
| ANDREW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000236515162029999 | $0.00 |
| ANDREW NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047739408419 | $9.32 |
| ANDREW NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8421070611 | $1.84 |
| ANDREW NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125947975798 | $3.73 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04537126358) | ($135.63) |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04537126358 | $135.63 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049629833366 | $0.01 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4698952687 | $1.73 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011748583517098 | $0.35 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55791387669 | $0.44 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169329592457 | $1.83 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019616444544 | $0.02 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021169509616 | $0.00 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004397086125 | $0.32 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079928448656 | $0.00 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049688795099 | $0.31 |
| ANDREW NOVOBILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059002919642 | $0.00 |
| ANDREW NOWLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089886371185 | $289.53 |
| ANDREW NOWLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060431205075 | $121.05 |
| ANDREW NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429844202459999 | $0.01 |
| ANDREW NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34133429204 | $1.17 |
| ANDREW NYADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345613018 | $0.00 |
| ANDREW NYADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026136685476 | $0.00 |
| ANDREW NYADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016868699451999 | $0.00 |
| ANDREW NYADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050811457227 | $0.00 |
| ANDREW NYATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040467695183934 | $0.04 |
| ANDREW O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136542694128 | $0.04 |
| ANDREW O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096274 | $0.19 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005024513842 | $1.49 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019775353854 | $38.59 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071469999159 | $0.01 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84518306833 | $0.53 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231970137179999 | $2.58 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00194429882399999 | $0.15 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000658518788179999 | $0.00 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039922308617 | $0.00 |
| ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000142898718456 | $0.02 |
| ANDREW OCEGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072489941223 | $21.46 |
| ANDREW OCEGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049463517654 | $98.58 |
| ANDREW OCEGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.18095214399999 | $4.11 |
| ANDREW OCKRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (1,380.77) | ($194.65) |
| ANDREW OCKRIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 193.68 | $194.65 |
| ANDREW OCKRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (193.68) | ($193.68) |
| ANDREW OCKRIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 71.734 | $193.68 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043156768462 | $8.42 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1130292591656 | $0.11 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.259584213 | $25.57 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14293207083755 | $0.35 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4638791882 | $11.05 |
| ANDREW OCKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6233606429 | $0.62 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127303190710479 | $50.32 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114873208334 | $0.11 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037672482907 | $0.00 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020264824239 | $0.00 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036628427756 | $0.00 |
| ANDREW ODANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034105930309 | $0.00 |
| ANDREW OELKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109805388970999 | $3.25 |
| ANDREW OELKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027761927095 | $54.17 |
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 695.1518117 | $379.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.09071931 | $28.71 |
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092263353639 | $27.31 |
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033462089835 | $0.07 |
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1117613076 | $2.58 |
| ANDREW OELSCHLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88030906965 | $9.78 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.061678) | ($2,504.23) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.061678 | $2,504.23 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.061678) | ($2,495.62) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024768) | ($10.00) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00024768 | $10.00 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5007495773) | ($20,152.41) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5007495773 | $20,152.41 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.500997) | ($20,184.74) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001666547704) | ($6.37) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001666547704 | $6.37 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,081.767923525) | ($5,523.75) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 5,081.767923525 | $5,523.75 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (18.108062) | ($19.99) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5,063.659861525) | ($5,747.96) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016691) | ($5.86) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.39200567) | ($3.93) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4.39200567 | $3.93 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3404606902) | ($0.34) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.3404606902 | $0.34 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4.392005) | ($3.94) |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116364079424028 | $46.86 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332088534675851 | $0.33 |
| ANDREW OFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8621765792828 | $32.17 |
| ANDREW OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017779415295 | $0.01 |
| ANDREW OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00888632891569999 | $0.01 |
| ANDREW OGLETREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017812662388 | $0.53 |
| ANDREW OGLETREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015459279875 | $3.02 |
| ANDREW OGLETREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.223878813 | $12.86 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (110.735414) | ($108.49) |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.510041073) | ($101.34) |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00553874) | ($229.54) |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48299753 | $20,000.98 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,211.00 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42784747 | $17,086.32 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.2676 | $6,839.31 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 8,150.625996368 | $11,084.85 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99999751 | $39,937.90 |
| ANDREW OH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.350733134 | $31,352.46 |
| ANDREW OH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.00925 | $40,567.81 |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.99431562) | ($124,000.00) |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.99431562 | $124,000.00 |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (3.960223889) | ($164,000.00) |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 41,000.0 | $41,000.00 |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANDREW OH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (39,500.0) | ($39,500.00) |
| ANDREW OH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.353190909) | ($15,000.00) |
| ANDREW OH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.353190909 | $15,000.00 |
| ANDREW OH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.353190909) | ($15,096.61) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.208594541) | ($50,000.00) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.208594541 | $50,000.00 |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58,108.003409003) | ($30,000.00) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58,108.003409003 | $30,000.00 |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.208594541) | ($50,279.79) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.20792186) | ($33,354.35) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.20792186 | $33,354.35 |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25126359) | ($34,572.41) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.832416303) | ($60,000.00) |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.832416303 | $60,000.00 |
| ANDREW OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.832416303) | ($60,088.58) |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004463385444319 | $0.18 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.899483295389 | $0.90 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07228661039876 | $0.07 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007893243303 | $0.14 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000795706833579999 | $2.36 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.556836968 | $349.56 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.835977986 | $14.97 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015766419458 | $1.15 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717072299463199 | $249.53 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066971005 | $0.02 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.961352924689999 | $2,088.99 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12649566679 | $0.13 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,807.481491488 | $1,506.67 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000179329401719999 | $0.00 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000297604763799999 | $0.03 |
| ANDREW OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002171275008 | $0.00 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093581727935 | $0.03 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013909565483 | $0.02 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091146960911 | $0.02 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044138790082 | $0.03 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069230788645 | $0.00 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013082678822 | $0.00 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15278032457 | $0.52 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013327996245 | $0.00 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034436956948 | $0.00 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06447684932 | $0.06 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000108350743261999 | $0.02 |
| ANDREW O'HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025566895653 | $0.00 |
| ANDREW OHIOZE JR ARUMEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020149863518 | $0.06 |
| ANDREW OHIOZE JR ARUMEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000336794677659999 | $0.01 |
| ANDREW OHIOZE JR ARUMEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.931134812 | $18.93 |
| ANDREW OHIOZE JR ARUMEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006594665223 | $0.00 |
| ANDREW OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027620830243 | $0.00 |
| ANDREW OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015780076702 | $0.02 |
| ANDREW OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326097705339999 | $0.00 |
| ANDREW OLLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000199610759) | ($0.08) |
| ANDREW OLLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494826694) | ($0.31) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2050917646) | ($0.40) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 30.883015134 | $319.40 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $82.13 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01454084 | $406.42 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 399.93640211 | $399.94 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01814827) | ($506.76) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 61.53246119 | $61.53 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.363338374) | ($1.25) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (400.0) | ($400.00) |
| ANDREW OLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 106.353103335 | $666.83 |
| ANDREW OLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (61.4688633) | ($61.47) |
| ANDREW OLLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02264623 | $44.20 |
| ANDREW OLLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02264623) | ($41.49) |
| ANDREW OLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135736750078 | $4.07 |
| ANDREW OLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1254335460027 | $8.94 |
| ANDREW OLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002993558698 | $0.00 |
| ANDREW OLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0340210073008299 | $0.03 |
| ANDREW ONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211079423029999 | $0.00 |
| ANDREW ONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100510313294 | $0.01 |
| ANDREW ONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015370032184 | $0.01 |
| ANDREW ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,730.576659746) | ($10,730.58) |
| ANDREW ONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,730.576659746 | $10,730.58 |
| ANDREW ONG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,730.576659) | ($10,730.58) |
| ANDREW ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242934471979999 | $733.86 |
| ANDREW ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123791467784 | $250.85 |
| ANDREW ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.21880100258 | $60.22 |
| ANDREW ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2379133991 | $3.32 |
| ANDREW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005731929174 | $1.70 |
| ANDREW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDREW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008651224604 | $0.00 |
| ANDREW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028466410345 | $0.00 |
| ANDREW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016748308851 | $0.00 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00193468 | $80.12 |
| ANDREW OSWARI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.959243339) | ($0.78) |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715812867509999 | $21.17 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.474468671118 | $113.22 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025647977866 | $50.05 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.699652394 | $10.70 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.973460074 | $13.46 |
| ANDREW OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2526185385 | $5.23 |
| ANDREW OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115207527242999 | $0.01 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018099787227 | $54.10 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2873854213 | $586.60 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3441430429999 | $22.47 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4656506013 | $12.94 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.63435085369999 | $32.91 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039251010604 | $4.31 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.999198457 | $1.60 |
| ANDREW OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3291367641 | $1.31 |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001117467441) | ($33.56) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001117467441 | $33.56 |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.339511624) | ($6,904.44) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.339511624 | $6,904.44 |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00325209337) | ($6.62) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00325209337 | $6.62 |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001117) | ($33.50) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000491) | ($1.00) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.342272) | ($6,829.23) |
| ANDREW OVERSHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006636445066957 | $0.24 |
| ANDREW OVERSHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017657040646681 | $47.94 |
| ANDREW OVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59229672) | ($16,943.24) |
| ANDREW OVERTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59229672 | $16,943.24 |
| ANDREW OVERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72925846) | ($20,000.00) |
| ANDREW OVERTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72925846 | $20,000.00 |
| ANDREW OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135282116092 | $429.71 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069232439091 | $0.00 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042623045575 | $0.13 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008324931862 | $0.01 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014932993726 | $0.00 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084148843157 | $0.01 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0038247936364 | $0.00 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018552562431 | $5.49 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.183405297819999 | $0.09 |
| ANDREW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.22813726215 | $0.66 |
| ANDREW OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,567.797352) | ($5,567.80) |
| ANDREW OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2835768360776 | $81.09 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.394200651) | ($1.26) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.394200651 | $1.26 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5655051825) | ($4.94) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5655051825 | $4.94 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.511496474) | ($1.51) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.511496474 | $1.51 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1818696035) | ($1.27) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1818696035 | $1.27 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008559) | ($25.00) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008559 | $25.00 |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002280123935) | ($6.66) |
| ANDREW P GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004282935499) | ($12.51) |
| ANDREW P GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001817576456) | ($3.33) |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020364144684 | $61.21 |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000711255286949999 | $0.00 |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009573624332527 | $0.01 |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008801424527059 | $0.01 |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004510099233797 | $0.07 |
| ANDREW P GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029239373487378 | $0.00 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017654145913 | $52.53 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033881661897 | $66.53 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.143620816 | $24.69 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00160423517399999 | $0.02 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122659207347 | $0.11 |
| ANDREW P SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038195277836 | $1.51 |
| ANDREW PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197566008914 | $5.81 |
| ANDREW PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029399687117 | $5.74 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023628401788 | $6.99 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019973600609 | $3.90 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4875094357 | $1.18 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00129175929083999 | $0.10 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125208719881 | $24.43 |
| ANDREW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8918256409 | $7.84 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,596.035592 | $2,596.04 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133849171169799 | $52.70 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.955430428999 | $124.96 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7835682036 | $6.96 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8738865964 | $76.39 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12581940336 | $9.94 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7438212645 | $0.40 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39309629219 | $23.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13890152555 | $31.55 |
| ANDREW PAGLIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62638198775 | $3.86 |
| ANDREW PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009455984886 | $0.02 |
| ANDREW PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0413039769069999 | $0.04 |
| ANDREW PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160669266419999 | $0.01 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04104931658) | ($1,263.02) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04104931658 | $1,263.02 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,161.442736362) | ($8,161.44) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,161.442736362 | $8,161.44 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.264799981) | ($772.19) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.264799981 | $772.19 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,182.530819257) | ($753.36) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,182.530819257 | $753.36 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,161.44) | ($8,161.44) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04104931) | ($1,280.08) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,182.530819) | ($685.75) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (68.264799981) | ($637.45) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.35992516) | ($957.18) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.35992516 | $957.18 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.056669308) | ($19,720.23) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.056669308 | $19,720.23 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.056669308) | ($19,739.80) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.835286003) | ($5.84) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.835286003 | $5.84 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.530293412) | ($3.53) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.530293412 | $3.53 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007115115836) | ($12.79) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007115115836 | $12.79 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (20.35992516) | ($816.03) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007115115836) | ($12.78) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.83) | ($5.83) |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020313752159091 | $7.70 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04557492828725 | $127.79 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041507156265544 | $0.04 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1338605193755 | $3.44 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5175034681073 | $8.31 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10165178853663 | $8.95 |
| ANDREW PAKCHOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.7683130211967 | $48.77 |
| ANDREW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064361627425999 | $0.19 |
| ANDREW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00640732573429999 | $0.01 |
| ANDREW PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119002656645 | $35.22 |
| ANDREW PALMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (380.55) | ($380.55) |
| ANDREW PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ANDREW PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.123267 | $350.00 |
| ANDREW PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123269) | ($349.13) |
| ANDREW PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,458.81) | ($14,458.81) |
| ANDREW PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003489) | ($99.82) |
| ANDREW PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.673995) | ($18,437.08) |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190850760229999 | $57.18 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103424179387 | $20.18 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604276762479999 | $0.02 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4977673695806 | $0.50 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041475213033271 | $142.82 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130455754741 | $0.00 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106500902278 | $0.21 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202962636318 | $0.60 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 640.573438146 | $640.57 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128356293835 | $0.38 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049954956009 | $0.06 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000276751034595 | $0.00 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4842142045 | $91.48 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128825855326 | $0.00 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46191971056 | $5.13 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017791009485999 | $0.00 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023520326529 | $0.00 |
| ANDREW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082969678187 | $0.00 |
| ANDREW PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17131874273 | $0.20 |
| ANDREW PALUMBO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,602.82 |
| ANDREW PALUMBO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106488) | ($3,245.12) |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257180571608999 | $8.40 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024981899679 | $0.00 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026412072657 | $0.05 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0512390309439999 | $0.04 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0153453976419999 | $0.01 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000464800293719999 | $0.01 |
| ANDREW PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020031319591 | $0.00 |
| ANDREW PANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23896779504 | $0.19 |
| ANDREW PANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.786369842 | $4.79 |
| ANDREW PANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.825242245 | $29.04 |
| ANDREW PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165415963869999 | $498.35 |
| ANDREW PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.335796291669999 | $685.81 |
| ANDREW PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.724736262 | $301.72 |
| ANDREW PANDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126149942409 | $3.73 |
| ANDREW PANDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.645947799 | $120.22 |
| ANDREW PANICO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $305.94 |
| ANDREW PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144282602899 | $42.70 |
| ANDREW PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110293604968 | $21.51 |
| ANDREW PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.570422921 | $6.79 |
| ANDREW PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053335103025 | $0.59 |
| ANDREW PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156740329675 | $9.37 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450261193958 | $138.49 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036842654299 | $0.04 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001645206728 | $0.32 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.638554034 | $39.33 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.591801222 | $26.09 |
| ANDREW PAPADATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.50179723 | $1.81 |
| ANDREW PAPANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157509867208999 | $0.47 |
| ANDREW PAPANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000626234027069999 | $0.00 |
| ANDREW PAPANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2812018829 | $6.46 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009458670426) | ($0.28) |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009458670426 | $0.28 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003378096581) | ($1.00) |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003378096581 | $1.00 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00009458670426) | ($0.28) |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2371745959 | $464.61 |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001460506888) | ($0.28) |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002608048014) | ($0.50) |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 340.40849 | $340.41 |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (340.0) | ($340.00) |
| ANDREW PAPPAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.3199104251 | $587.81 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 43.68230907 | $432.20 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.09226833 | $169.40 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 847.0 | $70.09 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00597432 | $182.01 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1999742872 | $361.18 |
| ANDREW PAPPAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8541715604 | $1,001.99 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437635237009999 | $12.95 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019867805953 | $38.77 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.48544101204 | $4.35 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.110131741 | $14.51 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19194534463 | $1.69 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1679896466 | $0.46 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110532437965999 | $0.81 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137116745021 | $0.00 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126604897766 | $0.78 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140249532995 | $0.00 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020130277328 | $0.00 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073134630786 | $10.52 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2468127109 | $2.04 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36361461142 | $4.04 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016033851929 | $0.00 |
| ANDREW PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00838948871099999 | $0.01 |
| ANDREW PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (70.914279) | ($4,732.07) |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016501835656 | $0.05 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067958865768 | $0.00 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041095619177 | $0.01 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964876189429999 | $296.30 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089518153487 | $1.75 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045593776947 | $13.49 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17413569028 | $0.20 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345221582 | $70.87 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056395513714 | $0.01 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000303919654 | $0.00 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057042628788 | $16.88 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32567005086 | $664.89 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129592584487 | $0.04 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05586519559 | $0.06 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032489148724 | $0.03 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00538051685929999 | $0.00 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003005342147 | $0.03 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7983614987 | $3.80 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094585981406 | $0.00 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3513860686004 | $27.37 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016115765852 | $47.88 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110493133520999 | $223.61 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8833735597 | $3.87 |
| ANDREW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5559253697 | $4.91 |
| ANDREW PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02032469) | ($30,549.54) |
| ANDREW PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02032469 | $30,549.54 |
| ANDREW PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02032468) | ($31,392.33) |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198797577409999 | $0.00 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025909685372 | $0.00 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127526495631999 | $0.00 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028420850675 | $0.01 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016024215556 | $0.00 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115776186293999 | $3.43 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025880978965 | $5.05 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2853973862 | $4.29 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80355063923 | $0.64 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7561406361 | $1.73 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044181964437 | $0.49 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814250961019999 | $0.01 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03135509793 | $0.03 |
| ANDREW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037161439157785 | $140.28 |
| ANDREW PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023527222582799 | $0.00 |
| ANDREW PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85404331469999 | $3.06 |
| ANDREW PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067014367133 | $0.00 |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03316639) | ($1,000.00) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03316639 | $1,000.00 |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96451258) | ($29,000.00) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96451258 | $29,000.00 |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01171837) | ($352.76) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01171837 | $352.76 |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.20) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,636.22) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,274.25) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,532.90) |
| ANDREW PARRILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249397) | ($7,457.22) |
| ANDREW PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033736787359536 | $126.18 |
| ANDREW PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16869945961 | $342.85 |
| ANDREW PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03968883914) | ($750.00) |
| ANDREW PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.322961305) | ($25,000.00) |
| ANDREW PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.645120451 | $31,087.84 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004488939864 | $134.13 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97480118579 | $1.18 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040113174444 | $79.42 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7105682619 | $6.11 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108356085947 | $0.01 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78897734969 | $8.77 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080502600394 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091839267917 | $0.03 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121735965037 | $0.48 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31995889876 | $0.32 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000099466114313 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000109824380662 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056534428102 | $16.73 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0781224736 | $5.08 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094162929089 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97124470073 | $0.61 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002206536098 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000059174884006 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000088075194183 | $0.00 |
| ANDREW PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000111735576887 | $0.00 |
| ANDREW PARSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146108851 | $0.00 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,007.175821 | $1,007.18 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANDREW PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.8493580549 | $2,574.74 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766909338059999 | $22.70 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013841153748 | $0.02 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164423415790999 | $31.09 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25652104404 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0842038265 | $0.08 |
| ANDREW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04922298391 | $1.95 |
| ANDREW PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016886874387 | $0.50 |
| ANDREW PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022336894443 | $0.00 |
| ANDREW PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5070122564 | $7.51 |
| ANDREW PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032018508653 | $0.00 |
| ANDREW PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001075349185 | $0.00 |
| ANDREW PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013882683843 | $0.00 |
| ANDREW PASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183141012089999 | $0.02 |
| ANDREW PASZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379640358104496 | $0.34 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085615152642 | $2.53 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04151755267 | $82.30 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084815070218 | $0.08 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036498841519 | $2.67 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71763818586 | $2.45 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014418631170999 | $4.59 |
| ANDREW PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.134170680821 | $0.10 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,700.0) | ($6,700.00) |
| ANDREW PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,000.0) | ($27,000.00) |
| ANDREW PATERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.016) | ($1.00) |
| ANDREW PATERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (625.85914748) | ($39,084.90) |
| ANDREW PATERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,937.17499) | ($25,937.17) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.87) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.765744) | ($36.77) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20124496) | ($11.51) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (28.372425987) | ($8,180.34) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003224721998) | ($4.99) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017441) | ($4.99) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8.813554) | ($4.98) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (6,566.882318) | ($3,669.16) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.9681176881) | ($27,670.45) |
| ANDREW PATERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5394995) | ($72,170.04) |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012033643814175 | $407.07 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14291841125071 | $338.73 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122637657404 | $0.00 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.444409031418 | $31.98 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 418.851163894894 | $418.85 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.03832885213582 | $101.44 |
| ANDREW PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2600430728131 | $91.71 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AAVE | (2.294765926) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.7518 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (13.7892) | ($250.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 249.694 | $250.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (249.74) | ($249.74) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 2.44288 | $249.74 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | SOL | (3.707169258) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 69.262 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15124073) | ($6,000.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15124073 | $6,000.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15124073) | ($5,981.22) |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.813174 | $284.90 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.04091) | ($99.98) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 100.125 | $99.98 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (1.6662) | ($150.59) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 150.807 | $150.59 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 307.31317792 | $386.55 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (316.003907264) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.93) | ($100.93) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.042323 | $100.93 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1251522178) | ($3.75) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.171740592) | ($125.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 4.90725292 | $147.04 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5764691392) | ($15.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.215637973) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.672224866 | $563.92 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (5.404518) | ($146.57) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5530858832) | ($15.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (18.436196108) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 22.607840692 | $613.14 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (111.817) | ($101.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 101.566 | $101.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 4.755368505 | $134.05 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.04199) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.576 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.40067 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 26.46 | $773.21 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (153.631) | ($102.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.797 | $102.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.267715215 | $140.50 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (21.32399) | ($550.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 512.991 | $550.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 27.938036872 | $702.92 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (50.11618) | ($412.01) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 395.015 | $412.01 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 399.676 | $325.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 984.99412 | $984.99 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,085.006957 | $1,085.01 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.054767) | ($120.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 120.839 | $120.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,522.613065327 | $3,251.94 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 620.000966569 | $461.34 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 119.402985075 | $145.65 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (162.064) | ($126.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 125.978 | $126.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 190.763474008 | $198.88 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 6.588157786 | $316.19 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 239.520958084 | $160.93 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 5.170987666 | $157.26 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 1.863238308 | $155.89 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.19522) | ($99.27) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 96.765 | $99.27 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,419.476063208) | ($1,000.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 398.210893155 | $227.17 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 459.025627096 | $195.11 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (8.997526917) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,478.931976882) | ($800.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 272.108843537 | $147.26 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 19.225223493 | $865.52 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 3.707169258 | $164.04 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (8.597560419) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,310.254472327) | ($800.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (10.552975939) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 21.291344316 | $644.67 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.856299392 | $213.45 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,010.597802287) | ($600.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (19.973368842) | ($600.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 2.294765926 | $175.23 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 52.184340094 | $342.33 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,140.009042926) | ($800.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (55.60622304) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (7.947546195) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,478.931976882 | $1,053.84 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (559.963875725) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (974.47705385) | ($700.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 250.000186 | $250.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AVAX | 19.973368842 | $749.60 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,010.597802287 | $754.11 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 10.552975939 | $588.61 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,310.254472327 | $973.43 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 0.57329 | $53.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AAVE | (4.334633723) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (1.86766) | ($70.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 69.473 | $70.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 122.869 | $90.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,356.088498335) | ($1,000.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (542.435399334) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AVAX | (16.038701144) | ($600.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AVAX | (10.692467429) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (10.911460774) | ($600.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (280.005573) | ($280.01) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.577444) | ($49.99) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.321008943) | ($324.95) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.053186717) | ($58.39) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 489.0 | $489.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | SOL | 4.438516025 | $187.97 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (4.439310239) | ($187.81) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 7.947546195 | $338.23 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.009952476923 | $289.15 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 542.435399334 | $315.80 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (542.7814039) | ($315.40) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (12.26530047) | ($121.64) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001252377108) | ($2.27) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 915.0 | $915.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 1,356.088498335 | $808.80 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.2011627325 | $363.57 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 974.47705385 | $580.50 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.33085775 | $596.38 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.2280891829 | $411.66 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7601096654) | ($1,370.52) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (467.167258) | ($242.81) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995261) | ($304.91) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,123.0 | $1,123.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 1.495361949 | $2,853.80 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.495361949) | ($2,847.98) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,330.565552185) | ($1,483.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.479389) | ($108.57) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MANA | (116.671537281) | ($124.61) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.07667126372) | ($9.22) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.8074213967) | ($22.46) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (7.947547013) | ($369.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 559.963875725 | $372.80 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | SOL | 8.997526917 | $417.82 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MANA | 316.003907264 | $340.10 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 1,721.295890751 | $1,130.93 |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,721.653454) | ($1,134.71) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (8.997526918) | ($418.12) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (316.003907264) | ($341.28) |
| ANDREW PATTERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (559.964341499) | ($378.40) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 16.93300878 | $684.42 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (16.93300878) | ($683.34) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 13.47860272 | $520.37 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (13.47860272) | ($516.37) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | AVAX | 16.03870114 | $367.55 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | DOT | 109.9505223 | $1,023.64 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (109.9709015) | ($1,022.73) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.03870114) | ($366.48) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 52.452934866 | $347.76 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008129462628) | ($7.50) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2709820876) | ($250.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.33085775 | $305.24 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006626058999) | ($6.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2208686333) | ($200.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2680856737 | $242.76 |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AVAX | 10.692467429 | $149.16 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010259877973 | $30.37 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015255309209 | $0.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173352541189999 | $0.03 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092217264107 | $0.36 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001761048885783 | $0.05 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.665809574146 | $15.22 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030412055684093 | $0.36 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7805549522075 | $1.78 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8353576153159 | $0.53 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8762847392702 | $0.45 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3576350743228 | $2.72 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052300866937 | $0.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004540260641 | $0.03 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032913449344504 | $0.14 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0241462627549071 | $0.47 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037857655945048 | $0.04 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020016519784072 | $1.02 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0142139971700705 | $0.01 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10191879352278 | $0.19 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285139886589999 | $99.54 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326132972259999 | $64.06 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.25317191 | $246.25 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41747864319999 | $3.40 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221158287299999 | $2.46 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0615197265969999 | $3.68 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15186170613 | $0.23 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00044817528835 | $0.00 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14718685923 | $0.31 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016011280132 | $47.55 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96005496689999 | $3.45 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014812759559 | $28.90 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036133041544 | $0.04 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6678216549999 | $44.92 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00213625450519999 | $0.02 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89399448559 | $7.89 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.535622539 | $1.54 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2519249732 | $1.50 |
| ANDREW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037498248231 | $0.00 |
| ANDREW PATUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142862623792 | $0.42 |
| ANDREW PATUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000191602183489999 | $0.01 |
| ANDREW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039938189668 | $1.18 |
| ANDREW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3875771114 | $2.46 |
| ANDREW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115354538011 | $22.51 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 62,455.835599 | $55,414.53 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (62,455.835599) | ($32,639.39) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 62,455.835599 | $32,639.39 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,996.287987 | $4,996.29 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,996.287987) | ($4,996.29) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,996.287987 | $4,996.29 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.921026127) | ($80.48) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.921026127 | $80.48 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,997.753911 | $9,997.75 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,997.753911) | ($9,997.75) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,997.753911 | $9,997.75 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.0) | ($2.55) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.0 | $2.55 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.56) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 86.579385 | $44.48 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (86.579385) | ($44.23) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 86.579385 | $44.23 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,994.561763 | $4,994.56 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.03484 | $1,000.00 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,994.561763) | ($3,994.56) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,994.561763 | $3,994.56 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.03484) | ($1,015.96) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,013.742 | $1,015.96 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,013.742) | ($1,013.74) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,013.742 | $1,013.74 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,990.0) | ($4,990.00) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,990.0 | $4,990.00 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03631 | $1,000.00 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274483758309999 | $83.40 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.669946441 | $100.54 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046338092072 | $92.18 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.896589719999 | $392.90 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.415433377 | $66.92 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 403.304400620609 | $212.71 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8089942719 | $20.10 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.09716888169999 | $27.32 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47018067112 | $28.11 |
| ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61233617825 | $24.23 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00566615 | $227.58 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00621562 | $257.03 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00594814 | $236.49 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0016363455543) | ($63.26) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003388575183) | ($1.31) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002664299572) | ($1.03) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00568606 | $224.34 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01512077172) | ($597.21) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00569813 | $219.78 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00565487 | $205.71 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00568084 | $177.86 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.286124382) | ($2,417.92) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.553148178) | ($80,000.00) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3176645703) | ($597.21) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 52.443514209 | $98,738.03 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00552546 | $164.12 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02521260428) | ($746.52) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00404501) | ($121.87) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.005486 | $163.92 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00530801 | $156.13 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01079401) | ($314.52) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00538116 | $160.28 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.00538116) | ($153.40) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00568095 | $171.30 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.286577079) | ($16,205.98) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.286577079 | $16,205.98 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (8.286577079) | ($15,872.00) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00564849 | $172.28 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00566191 | $166.15 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 13.886609291 | $25,081.02 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00561681 | $164.41 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.223913761) | ($1,927.86) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.223913761 | $1,927.86 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.66269553) | ($19,958.21) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.66269553 | $19,958.21 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.886609291) | ($21,958.90) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.886609291 | $21,958.90 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.673442857) | ($23,506.60) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.26477068) | ($1,511.20) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3123934565) | ($373.26) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.173186369) | ($26,493.40) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.04934134 | $47,852.53 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 8.286577079 | $9,901.13 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3987675228) | ($8,477.00) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008927462602) | ($189.78) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.473114788 | $10,057.47 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.02022018 | $429.84 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01223084956) | ($260.00) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00558869 | $121.82 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | LPT | 271.274298056 | $1,953.17 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | LPT | (0.5458333333) | ($3.93) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | LPT | (6.558041667) | ($47.22) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (218.055555556) | ($1,570.00) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 1.254252101 | $1,361.93 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00566849 | $104.11 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00558188 | $113.66 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00568298 | $120.34 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009686126368) | ($2.06) |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00572974 | $116.70 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00571008 | $115.29 |
| ANDREW PAUL BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.646337087925 | $466.59 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00271397 | $109.94 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230202516239 | $66.06 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018816875627 | $36.63 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.374065699 | $21.58 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077339545294 | $3.06 |
| ANDREW PAUL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119507982892 | $0.28 |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.129 | $4,987.68 |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,574.2196) | ($10,000.00) |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,574.2196 | $10,000.00 |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.129) | ($3,880.20) |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.129 | $3,880.20 |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | CEL | (12,574.2196) | ($9,891.51) |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.12111994 | $3,658.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12111994) | ($3,660.56) |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12111994 | $3,660.56 |
| ANDREW PAUL HANCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,647.01882830628 | $7,749.95 |
| ANDREW PAUL JOYNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.6508 | $25,072.36 |
| ANDREW PAUL JOYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6508) | ($19,964.37) |
| ANDREW PAUL JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4903496599319 | $22.66 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03042089 | $894.37 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.20894284 | $2,190.41 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100642273597 | $28.52 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076893384435 | $10.24 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28172704977999 | $0.80 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18120663319 | $2.01 |
| ANDREW PAUL MCCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00102182088235 | $1.90 |
| ANDREW PAUL MCPHERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 990.418163 | $990.42 |
| ANDREW PAUL MCPHERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (990.418163) | ($990.42) |
| ANDREW PAUL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165928514 | $0.57 |
| ANDREW PAUL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.036699273 | $51.04 |
| ANDREW PAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4435858067 | $7.44 |
| ANDREW PAX VAN ORNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019453599514 | $0.06 |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 29.81095 | $29.81 |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002656 | $11.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.003241 | $10.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.2) | ($10.20) |
| ANDREW PEACH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002521 | $10.20 |
| ANDREW PEACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02097012 | $60.80 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196199091192 | $58.08 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101964795746 | $0.01 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000858222332819999 | $1.61 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638435931357 | $0.01 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.423607854 | $1.13 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119946621926 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008846812222 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000664547935 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000144445222 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000454032181 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028756714723 | $1.14 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128625410914999 | $0.00 |
| ANDREW PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008802899094 | $0.50 |
| ANDREW PEARCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.02) |
| ANDREW PEARCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.111277) | ($63,697.23) |
| ANDREW PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.514414902) | ($42,903.37) |
| ANDREW PEARCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.514414902 | $42,903.37 |
| ANDREW PEARCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5144149) | ($42,599.70) |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070880876154 | $201.96 |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.0730472152 | $350.34 |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000778601730899999 | $0.23 |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.876059813 | $26.86 |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086502011127 | $0.13 |
| ANDREW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791624535308799 | $270.58 |
| ANDREW PECE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.935785052) | ($25,754.67) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.935785052 | $25,754.67 |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24643066655) | ($7,026.00) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24643066655 | $7,026.00 |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,344.245491015) | ($6,344.25) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,344.245491015 | $6,344.25 |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (703.477838606) | ($5,052.54) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 703.477838606 | $5,052.54 |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (703.476923) | ($5,008.76) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,344.24) | ($6,344.24) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.935785) | ($26,060.11) |
| ANDREW PECE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24643) | ($7,034.34) |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018331916842834 | $62.46 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13431243233183 | $319.04 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.58721978166 | $80.59 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23259902542 | $0.18 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16468793477899 | $21.07 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096544968855 | $0.01 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046834843613 | $0.02 |
| ANDREW PECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0267767148229999 | $0.03 |
| ANDREW PEDRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,457.845437388) | ($2,457.85) |
| ANDREW PEDRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,457.845437388 | $2,457.85 |
| ANDREW PEDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,457.84) | ($2,457.84) |
| ANDREW PEDRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07096291847) | ($2,105.20) |
| ANDREW PEDRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07096291847 | $2,105.20 |
| ANDREW PEDRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07096291) | ($2,055.23) |
| ANDREW PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042961607867935 | $15.68 |
| ANDREW PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.057597643355 | $16.06 |
| ANDREW PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108857063479999 | $0.00 |
| ANDREW PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642828066739999 | $0.00 |
| ANDREW PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015789411385 | $0.00 |
| ANDREW PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100955114984 | $0.00 |
| ANDREW PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053638462374 | $0.00 |
| ANDREW PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022231482259 | $0.07 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.77 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3191343 | $12,716.54 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328990193528 | $97.96 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035105323472 | $0.01 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.125856116 | $11.20 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.087889547 | $3.19 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218436778808 | $2.43 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163786148099999 | $1.45 |
| ANDREW PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116636005961 | $0.85 |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00020262 | $8.19 |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00022593 | $8.96 |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00033133 | $12.80 |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00053067 | $15.89 |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00023645 | $7.50 |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00128941 | $37.39 |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.683711439) | ($21.68) |
| ANDREW PELLERITO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.683711439 | $21.68 |
| ANDREW PELLERITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21.683711) | ($21.68) |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010000608086884 | $29.62 |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21856449769552 | $0.22 |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18465171113 | $2.05 |
| ANDREW PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 306.616518237 | $306.62 |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,253.564212844) | ($14,719.75) |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,253.564212844 | $14,719.75 |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1,253.564212844) | ($14,780.40) |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.167036141) | ($21,027.08) |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.167036141 | $21,027.08 |
| ANDREW PENCZNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.167036141) | ($21,074.23) |
| ANDREW PENCZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022110160945 | $66.67 |
| ANDREW PENCZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04812475524359 | $133.37 |
| ANDREW PENCZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2515380629999 | $12.88 |
| ANDREW PENCZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.512909274795 | $152.74 |
| ANDREW PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056660127464 | $0.00 |
| ANDREW PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008727933934 | $0.00 |
| ANDREW PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039550425192 | $0.00 |
| ANDREW PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144101836779 | $0.00 |
| ANDREW PENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4597297349994 | $39.64 |
| ANDREW PENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.894058552 | $66.36 |
| ANDREW PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043274411989999 | $0.00 |
| ANDREW PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086431433694 | $25.58 |
| ANDREW PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00165248841229999 | $0.37 |
| ANDREW PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.0) | ($127.00) |
| ANDREW PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.0 | $127.00 |
| ANDREW PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.285375364887 | $3.54 |
| ANDREW PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159730829961 | $0.47 |
| ANDREW PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117100961875 | $0.23 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025458906822 | $7.53 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24177083812 | $0.28 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028581562995 | $55.80 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126191037701 | $0.01 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106811898066 | $0.01 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122998906561999 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176607036579999 | $0.01 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015656938407 | $0.02 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017825965282 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000442958493129999 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033846738208 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004950873433 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19964803734 | $0.68 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039982337058 | $0.00 |
| ANDREW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000104987119152 | $0.00 |
| ANDREW PERLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4272966202) | ($12,409.55) |
| ANDREW PERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4272966202 | $12,409.55 |
| ANDREW PERLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,480.079960803) | ($3,891.70) |
| ANDREW PERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,480.079960803 | $3,891.70 |
| ANDREW PERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.427296) | ($11,738.25) |
| ANDREW PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002755551514078 | $95.17 |
| ANDREW PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.86059303689 | $72.10 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 5.0 | $0.48 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 6,350.407074 | $577.06 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UST | (500.0) | ($44.71) |
| ANDREW PERNICIARO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UST | (5,855.407074) | ($545.01) |
| ANDREW PERNICIARO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 882.97052287 | $62.66 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074064303371 | $2.19 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296012715589999 | $57.89 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02675269774 | $0.03 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00655487651999999 | $0.01 |
| ANDREW PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028096654258 | $0.00 |
| ANDREW PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25398358177 | $0.99 |
| ANDREW PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039557201087 | $0.14 |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2214989482) | ($6,729.97) |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2214989482 | $6,729.97 |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22149894) | ($6,729.97) |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008728523157) | ($2.45) |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008728523157 | $2.45 |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008729) | ($2.46) |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139397767451418 | $48.93 |
| ANDREW PERRY DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124664602167 | $0.01 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04909855061) | ($100.00) |
| ANDREW PERRYMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04909855061 | $100.00 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04909855061) | ($100.05) |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023098639516 | $0.07 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103798336665 | $210.05 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6789669799 | $1.68 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8683221231 | $10.20 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1275391365 | $3.22 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69544649085 | $7.73 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13387740314 | $1.18 |
| ANDREW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.407942522 | $0.35 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 360.0 | $5,054.01 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 122.0 | $989.42 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 67.32434624 | $566.12 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (540.0) | ($4,532.98) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 540.0 | $4,532.98 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,042.95418449) | ($8,754.98) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,505.0 | $3,505.00 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 624.822746415 | $3,817.13 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 1,042.95418449 | $6,371.56 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,928.38) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,928.38 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,908.44) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,891.206 | $1,908.44 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,929.12) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,929.12 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,930.43) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,932.38 | $1,930.43 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,993.62) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,993.62 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,000.01) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,994.376 | $2,000.01 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,023.17) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,023.17 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,023.17) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,997.123 | $2,023.17 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5797471713) | ($1,180.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5797471713 | $1,180.00 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002953293661) | ($6.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002953293661 | $6.00 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.582699) | ($1,184.35) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,181.153 | $1,184.35 |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.410782623 | $17,109.92 |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,089.0) | ($7,761.74) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,005.0 | $9,005.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.458551255 | $17,604.29 |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.307996948) | ($38,953.81) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.307996948 | $38,953.81 |
| ANDREW PERSSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.307998) | ($38,991.99) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1514124039) | ($150.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.047080131) | ($5,000.00) |
| ANDREW PERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.247475007 | $6,189.20 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020533421501 | $6.08 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084794294726 | $0.00 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096030165357 | $216.29 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00668234211419999 | $0.01 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6757385906 | $23.31 |
| ANDREW PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043782222642 | $0.15 |
| ANDREW PETER ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86830604156003 | $0.83 |
| ANDREW PETER ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248477139279999 | $4.85 |
| ANDREW PETER ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.476445531349999 | $0.07 |
| ANDREW PETER ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0697513405789999 | $4.17 |
| ANDREW PETER ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26507641305 | $0.03 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01575369 | $652.57 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.980149006) | ($80,000.00) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (19,950.0) | ($19,950.00) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00527717 | $214.26 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002045621781) | ($8.34) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00512955 | $212.92 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0300238 | $1,257.82 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01549167 | $629.07 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00527974 | $202.84 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00501512 | $193.17 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00578686 | $220.07 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00501622 | $173.66 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0053969 | $181.47 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00506007 | $149.53 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005654832533) | ($16.68) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00577028 | $168.13 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002851233218) | ($8.34) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.07137636 | $2,104.11 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0117434 | $345.16 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01053395 | $334.08 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0053668 | $169.77 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00528764 | $157.53 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0100572 | $306.70 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0272893 | $828.12 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00501704 | $146.84 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $48,416.00 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.14296917) | ($25,506.50) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007405105438) | ($16.68) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00518162 | $113.54 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000455212842) | ($8.34) |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00516121 | $109.61 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00512468 | $102.98 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063873152632 | $185.12 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260968636 | $0.30 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029008402304 | $56.67 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16263378570699 | $4.16 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2572093411 | $7.07 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21435429168 | $0.21 |
| ANDREW PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132162330607 | $4.21 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (115.314539626) | ($15.00) |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (3,843.817987531) | ($500.00) |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 4,778.743995206 | $621.61 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.035417016 | $579.42 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.659902669) | ($500.00) |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2597970801) | ($15.00) |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW PETER STEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 18.571831753 | $1,285.75 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061922179372 | $18.33 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015341163158 | $0.02 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030576787392999 | $0.01 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018441307673 | $0.02 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.57513173 | $0.50 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0878337188639999 | $5.63 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011140569798 | $0.00 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066336756799 | $0.00 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005566621118 | $0.00 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015828468505 | $0.00 |
| ANDREW PETER STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000121777532988999 | $0.02 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.116827427) | ($3,683.62) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.116827427 | $3,683.62 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9538299253) | ($2,220.86) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9538299253 | $2,220.86 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,487.400071579) | ($1,486.39) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,487.400071579 | $1,486.39 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,678.702174112) | ($699.07) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,678.702174112 | $699.07 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.489227685) | ($433.13) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.489227685 | $433.13 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,692.110560808) | ($771.42) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,692.110560808 | $771.42 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,692.1105608) | ($695.48) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.489227685) | ($386.28) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (1,678.702174112) | ($626.22) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,487.400071) | ($1,216.23) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9538299253) | ($1,923.07) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11682742) | ($3,485.78) |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005777014476332 | $21.71 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476287790182519 | $13.22 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120013319756 | $0.01 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0859883333893 | $7.45 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2265920487868 | $0.95 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0640456187263419 | $4.10 |
| ANDREW PETROSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5413988298271 | $0.99 |
| ANDREW PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144321362802 | $0.04 |
| ANDREW PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014978927386 | $0.03 |
| ANDREW PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28142249146 | $0.28 |
| ANDREW PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0247813703739999 | $0.08 |
| ANDREW PETSNICK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.6620386 | $19.52 |
| ANDREW PETSNICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 10.10387409 | $301.13 |
| ANDREW PETSNICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.10 |
| ANDREW PETSNICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.12504325 | $3,733.54 |
| ANDREW PETSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668256657566026 | $15.13 |
| ANDREW PETSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6476737881088 | $7.60 |
| ANDREW PETSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042695904105 | $0.85 |
| ANDREW PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082003019405 | $0.24 |
| ANDREW PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.249569122 | $38.25 |
| ANDREW PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.375206091 | $57.38 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002054155226 | $0.06 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059528831837 | $0.12 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104469223691 | $0.00 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019251895611 | $0.00 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000491528758169999 | $0.00 |
| ANDREW PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005318448487 | $0.00 |
| ANDREW PHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02882068329) | ($84.29) |
| ANDREW PHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02882068329 | $84.29 |
| ANDREW PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02882068329) | ($66.08) |
| ANDREW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037832522621 | $11.20 |
| ANDREW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008576149988702 | $0.26 |
| ANDREW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117908929914 | $0.00 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1047241787) | ($3,010.51) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1047241787 | $3,010.51 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.570907514) | ($1,241.31) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.570907514 | $1,241.31 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.306450515) | ($220.82) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.306450515 | $220.82 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.835611267) | ($454.89) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.835611267 | $454.89 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,378.072739156) | ($1,143.58) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,378.072739156 | $1,143.58 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.256434126) | ($1,019.99) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.256434126 | $1,019.99 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (41.57082) | ($1,230.88) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,209.978 | $1,230.88 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.104724) | ($2,989.72) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,969.007 | $2,989.72 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (33.3057) | ($219.11) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 215.587 | $219.11 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (5.83557) | ($451.09) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 449.98 | $451.09 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,378.031) | ($1,137.70) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,126.629 | $1,137.70 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (119.2553) | ($1,002.50) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 997.212 | $1,002.50 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.090476393) | ($10,276.77) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.090476393 | $10,276.77 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.090474) | ($10,277.06) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,230.411 | $10,277.06 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,953.912251654) | ($1,226.36) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,953.912251654 | $1,226.36 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,953.911) | ($1,217.61) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,193.958 | $1,217.61 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.10233 | $3,000.00 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,474.34) | ($3,474.34) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.740819 | $3,474.34 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.201872 | $6,200.00 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,618.42) | ($5,618.42) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.640377 | $5,618.42 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,199.838356134) | ($25,199.84) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,199.838356134 | $25,199.84 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,099.840356) | ($25,099.84) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.244401994) | ($33.24) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.244401994 | $33.24 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (33.24) | ($33.24) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.017506 | $33.24 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050082) | ($99.92) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003145) | ($99.94) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30105717) | ($9,567.13) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.348622393) | ($8,429.92) |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005406256384409 | $20.20 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023739460017145 | $66.30 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.39590704336 | $245.40 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.747512833388 | $14.92 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.818596988432 | $7.20 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9594865013484 | $15.06 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054011107597939 | $0.64 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030423549784 | $0.01 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21641415261192 | $13.77 |
| ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02582051261826 2 | $3.90 |
| ANDREW PHILLIP HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09797613 | $202.05 |
| ANDREW PHILLIP HARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0114729 | $344.04 |
| ANDREW PHILLIP HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017465370925339 | $53.21 |
| ANDREW PHILLIP HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130027512295 | $24.60 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15935049 | $6,370.51 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 9.3178 | $19.68 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,997.622557 | $1,999.62 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2259) | ($8,107.55) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92683) | ($26,105.28) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.667963) | ($26,903.29) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 1.017368683 | $1,843.05 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100121) | ($2,853.11) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.017368) | ($1,893.33) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.59) |
| ANDREW PHILLIPS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.584 | $3.59 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,538.42 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145939193841 | $0.04 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039881059449 | $0.00 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200939557563726 | $75.40 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.878784923585 | $24.78 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012887990707 | $0.02 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023001310943 | $0.02 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001401804307894 | $2.61 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.346389545 | $0.44 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450300724539999 | $159.43 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.072497002 | $7.08 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32487166274 | $696.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0554204655 | $6.06 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024660799409 | $0.02 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001262422792 | $0.00 |
| ANDREW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000067529676516 | $0.00 |
| ANDREW PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896834465049999 | $308.71 |
| ANDREW PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.99079713845 | $132.92 |
| ANDREW PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0948824007809999 | $227.56 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000857 | $34.64 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911074954799999 | $26.96 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244713946429999 | $0.00 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020686490137 | $40.36 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7733268886 | $5.37 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7577672623 | $1.73 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45034241049999 | $16.12 |
| ANDREW PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2395196761 | $2.11 |
| ANDREW PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043086416415 | $12.75 |
| ANDREW PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039463892634 | $0.00 |
| ANDREW PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059291017624 | $11.57 |
| ANDREW PICHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139722313847 | $41.36 |
| ANDREW PICHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.482007735 | $355.48 |
| ANDREW PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007382918445 | $0.17 |
| ANDREW PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4813398539667 | $21.16 |
| ANDREW PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044946812352 | $5.70 |
| ANDREW PICKERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.57) | ($3.57) |
| ANDREW PICKERING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 342.51588602 | $3,686.28 |
| ANDREW PICKERING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (347.02795026) | ($2,700.52) |
| ANDREW PICKERING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.59) | ($3.59) |
| ANDREW PICKERING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ANDREW PICKERING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| ANDREW PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5343738255 | $1.53 |
| ANDREW PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105115805092399 | $1.24 |
| ANDREW PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047909155741 | $0.00 |
| ANDREW PIEKUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029744331595 | $8.80 |
| ANDREW PIEKUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049499689642 | $9.66 |
| ANDREW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156202458924 | $46.33 |
| ANDREW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037174960252 | $0.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,950.0) | ($2,950.00) |
| ANDREW PIERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,950.0 | $2,950.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| ANDREW PIERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 1.007573 | $2,950.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034335728635 | $10.16 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220273537859999 | $42.98 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.312500929 | $265.31 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025252032764 | $0.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039237478712 | $0.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126634616777 | $0.04 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065726206935 | $203.36 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044908526383 | $89.25 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064584518374 | $0.00 |
| ANDREW PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40571235936 | $4.51 |
| ANDREW PIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095052875224 | $2.81 |
| ANDREW PIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000396273140369999 | $0.77 |
| ANDREW PIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24336475869999 | $7.24 |
| ANDREW PIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056073889751 | $0.50 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (80,831.161313016) | ($48,431.69) |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051774810845 | $0.06 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 982.5021019968 | $898.91 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084034600213 | $0.08 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6475493337 | $29.54 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22765421929 | $25.00 |
| ANDREW PIMLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8285096263 | $47.16 |
| ANDREW PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.144304291 | $1.70 |
| ANDREW PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016117698279 | $0.14 |
| ANDREW PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02915041097 | $0.15 |
| ANDREW PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22005782761 | $0.75 |
| ANDREW PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044300237719 | $0.34 |
| ANDREW PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022316319285 | $67.31 |
| ANDREW PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014457383579 | $28.21 |
| ANDREW PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010185463701 | $0.01 |
| ANDREW PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031912372359 | $0.00 |
| ANDREW PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083149308156 | $2.46 |
| ANDREW PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9423751584 | $5.50 |
| ANDREW PITLUCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00294196 | $117.29 |
| ANDREW PITLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111057814259999 | $3.29 |
| ANDREW PITLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000449192110569999 | $0.88 |
| ANDREW PITLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.372674808639999 | $0.23 |
| ANDREW PITLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126923352734999 | $0.09 |
| ANDREW PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06012159143807 | $0.06 |
| ANDREW PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016890381282 | $0.00 |
| ANDREW PITTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3339987) | ($98.24) |
| ANDREW PITTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 270.403508 | $115.12 |
| ANDREW PITTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (0.76578) | ($66.60) |
| ANDREW PITTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 66.01 | $66.60 |
| ANDREW PITTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (66.01) | ($66.01) |
| ANDREW PITTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 170.129 | $66.01 |
| ANDREW PITTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 522.7072 | $206.88 |
| ANDREW PITTY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 264.1295 | $99.06 |
| ANDREW PITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80473346319807 | $7.21 |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131797802327 | $3.90 |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625471201711 | $0.57 |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002559641 2361 | $0.00 |
| ANDREW PLOKHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00262099264889999 | $0.00 |
| ANDREW POIRIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001017149646) | ($2.91) |
| ANDREW POIRIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001017149646 | $2.91 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001079101640867 | $0.04 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009802847174099 | $0.00 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014801217711 | $0.00 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012565769575 | $0.01 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021917082404999 | $0.00 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020733261833 | $40.46 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2160135315 | $7.04 |
| ANDREW POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536518843 | $0.36 |
| ANDREW POKOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012689525958 | $0.38 |
| ANDREW POKOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098063285363 | $0.01 |
| ANDREW POKOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0374752310499999 | $0.03 |
| ANDREW POLIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018499305738 | $0.02 |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,123.80) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,123.80 |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,549.35) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,549.35 |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,128.29) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,552.65) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.092335412) | ($58,286.18) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 27.092335412 | $58,286.18 |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81102064) | ($25,433.61) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.81102064 | $25,433.61 |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (27.092335412) | ($58,186.48) |
| ANDREW POLLARD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.81102064) | ($25,245.64) |
| ANDREW POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045020338274 | $157.97 |
| ANDREW POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161775862648 | $422.83 |
| ANDREW POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140796413279999 | $0.00 |
| ANDREW POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015101959915 | $0.02 |
| ANDREW POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32463668721 | $0.32 |
| ANDREW POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 167.771651905 | $6.84 |
| ANDREW POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028121364278535 | $0.03 |
| ANDREW POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062055713797 | $1.84 |
| ANDREW POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053322780746 | $0.01 |
| ANDREW POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88113003664 | $0.88 |
| ANDREW POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.2634998219999 | $1.68 |
| ANDREW POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013189170893 | $0.00 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096603410508 | $28.59 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116794034147999 | $22.79 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012069172139 | $0.01 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9549219664 | $1.55 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3680338213 | $3.25 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0216122609199999 | $0.02 |
| ANDREW PORSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 119.162227332999 | $56.94 |
| ANDREW PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019644499409 | $5.81 |
| ANDREW PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108505465831 | $2.12 |
| ANDREW PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068529962494 | $0.16 |
| ANDREW PORTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007937590842) | ($0.33) |
| ANDREW PORTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00459 | $165.49 |
| ANDREW PORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 423.23751 | $423.24 |
| ANDREW PORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000020940494942) | ($0.66) |
| ANDREW PORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.000020940494942 | $0.66 |
| ANDREW PORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREW PORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03286433058 | $1,035.79 |
| ANDREW PORTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123487) | ($3,676.70) |
| ANDREW PORTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.56) |
| ANDREW PORTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,196.08) |
| ANDREW PORTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($6,100.22) |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072888656558726 | $28.45 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329962893865 | $76.42 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33491184843 | $3.72 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.294997463 | $3.90 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123001397036 | $3.48 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.132509892835 | $2.25 |
| ANDREW PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.254527531554 | $0.25 |
| ANDREW POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 300.0 | $103.56 |
| ANDREW POTTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BAT | (300.0) | ($120.56) |
| ANDREW POTTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BAT | (1,082.378990519) | ($315.79) |
| ANDREW POTTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (35,989.223798131) | ($10,500.00) |
| ANDREW POTTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BAT | (90.075885849) | ($26.28) |
| ANDREW POTTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BAT | 44,279.646229253 | $12,918.76 |
| ANDREW POTTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BAT | 300.0 | $87.53 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035448312502 | $1.05 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033415396211999 | $0.07 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3756413388 | $8.12 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20835597045 | $0.21 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028728408601 | $0.32 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090338902902 | $0.20 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00123575369763 | $0.09 |
| ANDREW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.87098930999 | $2.43 |
| ANDREW POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028295638402 | $8.37 |
| ANDREW POULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012542967724 | $0.00 |
| ANDREW POULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093990645565 | $0.18 |
| ANDREW POULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226164375779999 | $0.02 |
| ANDREW POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114045452 29999 | $0.34 |
| ANDREW POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150333986155 | $2.93 |
| ANDREW POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096687739546 | $0.01 |
| ANDREW POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.962133635 | $6.31 |
| ANDREW POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (9.765765) | ($7.60) |
| ANDREW POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (20,170.1668415) | ($3,870.35) |
| ANDREW POWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,123.12759424) | ($2,965.73) |
| ANDREW POWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10094695) | ($4,000.00) |
| ANDREW POWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10094695 | $4,000.00 |
| ANDREW POWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07572941) | ($3,003.39) |
| ANDREW POWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02673977) | ($1,030.00) |
| ANDREW POWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02673977 | $1,030.00 |
| ANDREW POWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05192188) | ($1,997.77) |
| ANDREW POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.572078534) | ($69,401.29) |
| ANDREW POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.572078534 | $69,401.29 |
| ANDREW POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,098.462121992) | ($437.68) |
| ANDREW POWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03957026) | ($1,195.58) |
| ANDREW POWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03954009) | ($1,201.70) |
| ANDREW POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11353623) | ($3,601.15) |
| ANDREW POWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03229216) | ($998.65) |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020055142329 | $60.23 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044415695606 | $8.67 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334226429259999 | $0.00 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014504075309 | $28.30 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.32210626369999 | $5.80 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121856583626 | $0.36 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061901045847 | $0.01 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95908164798 | $0.96 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.706984168337 | $7.96 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0138310951869999 | $0.15 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.562591802133 | $1.14 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.762536695696 | $2.17 |
| ANDREW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.843488515367873 | $0.60 |
| ANDREW POWNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72492199428 | $0.72 |
| ANDREW PRANYS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.010482703 | $29.78 |
| ANDREW PRANYS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.029743757 | $35.90 |
| ANDREW PRANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060120628378 | $1.78 |
| ANDREW PRANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889728004559999 | $17.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW PRAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.660373831) | ($4,750.45) |
| ANDREW PRAT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.660373831 | $4,750.45 |
| ANDREW PRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2018816204) | ($5,899.14) |
| ANDREW PRAT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2018816204 | $5,899.14 |
| ANDREW PRAT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.660373) | ($4,453.26) |
| ANDREW PRAT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.201881) | ($5,909.26) |
| ANDREW PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158415383394209 | $53.95 |
| ANDREW PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154168517369999 | $0.02 |
| ANDREW PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024329256826678 | $57.10 |
| ANDREW PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0728448422879999 | $0.07 |
| ANDREW PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005574787826 | $0.00 |
| ANDREW PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022303895418999 | $0.00 |
| ANDREW PREMO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009906622376) | ($0.30) |
| ANDREW PREMO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009906622376 | $0.30 |
| ANDREW PREMO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009261954485) | ($1.84) |
| ANDREW PREMO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009261954485 | $1.84 |
| ANDREW PREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074792889135 | $0.00 |
| ANDREW PREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006608113462905 | $0.02 |
| ANDREW PREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000002164522392 | $0.00 |
| ANDREW PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6888906627) | ($1,310.83) |
| ANDREW PRICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6888906627 | $1,310.83 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018241682778 | $0.00 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51862624 | $8.90 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062764867739172 | $14.83 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.0230903319999 | $46.00 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041971018196 | $0.00 |
| ANDREW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.4668422289999 | $14.47 |
| ANDREW PRINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2759989917) | ($8,257.76) |
| ANDREW PRINDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2759989917 | $8,257.76 |
| ANDREW PRINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.374881212) | ($4,853.08) |
| ANDREW PRINDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.374881212 | $4,853.08 |
| ANDREW PRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127796271416139 | $47.07 |
| ANDREW PRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013966729778183 | $37.15 |
| ANDREW PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019463511603 | $0.58 |
| ANDREW PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4199982372 | $15.78 |
| ANDREW PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.109365574259 | $26.29 |
| ANDREW PROSSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW PROSSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,552.0) | ($7,552.00) |
| ANDREW PROSSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.290499) | ($398.97) |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121301674158999 | $3.59 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112100128907 | $0.13 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2691556782394 | $55.27 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2288526093 | $2.03 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055398819232 | $0.00 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078761359421379 | $3.00 |
| ANDREW PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.5424931939 | $12.54 |
| ANDREW PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151648526266 | $0.45 |
| ANDREW PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111802221095 | $0.00 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (185.721) | ($870.00) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 859.646 | $870.00 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (1.05628) | ($183.25) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 183.243 | $183.25 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (11.105) | ($153.59) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 152.382 | $153.59 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003646) | ($147.52) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 147.212 | $147.52 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.204) | ($129.89) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 129.622 | $129.89 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (555.03) | ($108.27) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 107.481 | $108.27 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.68291) | ($102.17) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 101.22 | $102.17 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (18.987) | ($102.30) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 101.352 | $102.30 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UMA | (11.944) | ($76.80) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 76.369 | $76.80 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (6.4081) | ($61.07) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 60.716 | $61.07 |
| ANDREW PUCKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,947.211546961) | ($1,947.21) |
| ANDREW PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,947.211546961 | $1,947.21 |
| ANDREW PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,947.0) | ($1,947.00) |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319912571487799 | $0.13 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2454490003646 | $9.25 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003432244989197 | $0.05 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.114750229449 | $0.02 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003759787446759 | $0.04 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0455883783152 | $0.24 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008966376012653 | $0.16 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00281873569153299 | $0.03 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000244614366408 | $0.03 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060157823613 | $0.00 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01664510332199 | $0.07 |
| ANDREW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00260832089169999 | $0.02 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132780564599 | $39.30 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64167526596 | $0.75 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01794504459 | $35.01 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62348945349999 | $1.29 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29588940817999 | $4.43 |
| ANDREW PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034886123036 | $0.00 |
| ANDREW PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236594401309999 | $0.01 |
| ANDREW PUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00273187 | $109.29 |
| ANDREW PUND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7127821379) | ($800.00) |
| ANDREW PUND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001790865121) | ($2.01) |
| ANDREW PUND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.8886588366 | $997.40 |
| ANDREW PUND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02143719009) | ($24.06) |
| ANDREW PUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001423864323) | ($2.88) |
| ANDREW PUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001709942396) | ($34.59) |
| ANDREW PUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05685569345) | ($1,150.00) |
| ANDREW PUND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07076487601 | $1,431.34 |
| ANDREW PUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064479589733 | $19.28 |
| ANDREW PUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027164661333 | $4.82 |
| ANDREW PUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04973951846041 | $0.05 |
| ANDREW PUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007983853017 | $0.00 |
| ANDREW PURDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.812909) | ($8,976.08) |
| ANDREW PURDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8,544.452 | $8,976.08 |
| ANDREW PURDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.076657) | ($180.00) |
| ANDREW PURDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 170.009 | $180.00 |
| ANDREW PURDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.869002) | ($1,450.00) |
| ANDREW PURDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,478.898 | $1,450.00 |
| ANDREW PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136506471 | $45.64 |
| ANDREW PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,172.895654736 | $1,142.25 |
| ANDREW PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02280649322 | $69.25 |
| ANDREW PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.416020904 | $23.85 |
| ANDREW PURVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,492.312547) | ($4,492.31) |
| ANDREW PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604265060883 | $0.02 |
| ANDREW PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.092494455049 | $48.09 |
| ANDREW PUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010124485944 | $0.00 |
| ANDREW PUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010734863245 | $0.01 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030171913214 | $91.74 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016529583341 | $0.00 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073553802613 | $0.01 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025176544891 | $0.00 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010954977027 | $0.00 |
| ANDREW PYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000088766588364 | $0.00 |
| ANDREW QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195300414939999 | $5.78 |
| ANDREW QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,981.757410813 | $1,981.76 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9258306604) | ($1.98) |
| ANDREW QUANG DANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.030138 | $1,183.84 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02038 | $696.39 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.049237 | $1,556.99 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.024113 | $748.49 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 159.9136 | $159.91 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.462204194) | ($1.87) |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,677.26) |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,635.0 | $1,635.00 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,007.625744 | $1,007.63 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.84613014) | ($1.87) |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW QUANG DANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.447811083 | $5,791.01 |
| ANDREW QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 895.679416719628 | $884.12 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01561477 | $632.94 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01008853486) | ($409.08) |
| ANDREW QUINONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002704041564) | ($1.10) |
| ANDREW QUINONES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00549919) | ($219.47) |
| ANDREW QUINONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3513697237) | ($11,000.00) |
| ANDREW QUINONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.424719504 | $13,296.29 |
| ANDREW QUINONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002619301577) | ($82.00) |
| ANDREW QUINONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01061967076) | ($332.46) |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062124319802 2804 | $15.92 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035500891278 | $0.01 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016283753815 | $0.02 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049149568254 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106872265939 | $0.01 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072631055278 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033004262114 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042703333113 9999 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428262520899999 | $1.46 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067372146461 9999 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109795551638 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017068654317 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003822345407 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053990337724 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000050662512098 | $0.00 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026635788634 | $0.02 |
| ANDREW QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009489365275 | $0.00 |
| ANDREW QUINTAL-STEYTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014948494815 | $0.00 |
| ANDREW QUINTAL-STEYTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031406099535 | $0.00 |
| ANDREW QUINTAL-STEYTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030004846668 | $0.03 |
| ANDREW R CUSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05901819101) | ($179.77) |
| ANDREW R CUSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05901819101 | $179.77 |
| ANDREW R CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007885249441741 | $0.24 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123,657.890732898) | ($123,657.89) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123,657.890732898 | $123,657.89 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.580025242) | ($52,804.59) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.580025242 | $52,804.59 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (123,657.890732) | ($123,657.89) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.580025242) | ($52,076.59) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (35.271167682) | ($3,483.38) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 35.271167682 | $3,483.38 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (799.518160676) | ($1,231.26) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 799.518160676 | $1,231.26 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01725067583) | ($520.96) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01725067583 | $520.96 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04379623562) | ($0.45) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04379623562 | $0.45 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01371086237) | ($25.63) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01371086237 | $25.63 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3016926009) | ($2.11) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3016926009 | $2.11 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (289.301053365) | ($1,507.26) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 289.301053365 | $1,507.26 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.806166264) | ($125.81) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.806166264 | $125.81 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (125.806167) | ($125.81) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725067) | ($521.76) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.8888016225) | ($1.37) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.8888016225 | $1.37 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (35.271167682) | ($3,486.91) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (289.301053365) | ($1,489.90) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SUSHI | (800.406962298) | ($1,232.63) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01371086237) | ($24.85) |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001455450733979 | $5.03 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0991573830796749 | $279.73 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 995.340211085635 | $995.34 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000538888308896799 | $0.01 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074929399667886 | $0.01 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23886140896982 | $31.45 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01972061540675 | $7.12 |
| ANDREW R HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.61539109501766 | $10.57 |
| ANDREW R KUGACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00246979 | $100.12 |
| ANDREW R KUGACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0081657 | $331.18 |
| ANDREW R KUGACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122418) | ($368.94) |
| ANDREW R KUGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606317748 | $50.00 |
| ANDREW R PALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 769.978 | $451.62 |
| ANDREW R PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560003842 | |
| ANDREW R ZALESKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001103520092) | ($42.79) |
| ANDREW R ZALESKI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001103520092 | $42.79 |
| ANDREW R ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000357922763129699 | $0.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW RADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051617826733 | $15.13 |
| ANDREW RADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098466405439 | $0.00 |
| ANDREW RADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036523805308 | $0.00 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040131774963 | $11.88 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031019016544 | $6.05 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.818354092 | $42.82 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4643203532 | $1.95 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74108333309999 | $1.72 |
| ANDREW RADLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055614920945999 | $0.41 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012657921) | ($0.83) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003031111327) | ($1.25) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033948) | ($10.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00033948 | $10.00 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00509650227) | ($10.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00509650227 | $10.00 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003764245787) | ($7.39) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Collateral | BTC | (0.00033948) | ($9.85) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005537974) | ($10.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000426768) | ($0.77) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005537974 | $10.00 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00003986906631) | ($0.07) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004310635927) | ($0.77) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0009572970695) | ($1.71) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00138930126) | ($2.48) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00003891245254) | ($0.07) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,755.26) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,755.26 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.0) | ($35,257.28) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.0 | $35,257.28 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.05) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.01916527316) | ($500.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001502557416) | ($3.92) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0005794658671) | ($15.12) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02388297976 | $623.08 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.01193839787) | ($300.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002674201122) | ($6.72) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01432965112 | $360.09 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00033948 | $8.53 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0003661745394) | ($9.20) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.02249010435) | ($500.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0005033285354) | ($11.19) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0006898029867) | ($15.34) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02791968533 | $620.71 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.02249010435) | ($500.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0005033285354) | ($11.19) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02791983809 | $620.71 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0006898029867) | ($15.34) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.009027621609) | ($200.00) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.000201767343) | ($4.47) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0002768816686) | ($6.13) |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01119820655 | $248.09 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020609552371 | $619.58 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016069214543 | $0.00 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41842275262 | $899.19 |
| ANDREW RAFALOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014665843772 | $0.01 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,093.58) |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,093.58 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,098.50) |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152593995169999 | $314.00 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.368375486999 | $123.97 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115291480691999 | $1.02 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19162333334 | $1.18 |
| ANDREW RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69188519725 | $1.27 |
| ANDREW RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07721317358) | ($2,108.61) |
| ANDREW RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07721317358 | $2,108.61 |
| ANDREW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170763578469999 | $0.03 |
| ANDREW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008331567371818 | $27.64 |
| ANDREW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029816340187 | $8.82 |
| ANDREW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47050914319999 | $6.46 |
| ANDREW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01547831698 | $30.20 |
| ANDREW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128343300543 | $0.00 |
| ANDREW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89857762336 | $1.39 |
| ANDREW RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081655742 | $24.17 |
| ANDREW RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000066287401337 | $0.00 |
| ANDREW RANKINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0186649 | $588.84 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039700826191 | $10.97 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04151826288202 | $0.04 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108187102214 | $0.21 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051063554371 | $0.05 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.92765272 | $1.42 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069952314543 | $0.05 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152565030970999 | $4.51 |
| ANDREW RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145629947903 | $4.31 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00836421458739999 | $258.64 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34718732411 | $708.34 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.085067027999 | $379.09 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.692759969 | $63.97 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 196.485302737999 | $123.37 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4453302416 | $49.40 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44357018266 | $32.47 |
| ANDREW RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051436635481 | $3.89 |
| ANDREW RAPPAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037099741639 | $0.00 |
| ANDREW RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020542686012 | $61.75 |
| ANDREW RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010920391532 | $21.31 |
| ANDREW RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5794654814 | $7.59 |
| ANDREW RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3609244592 | $11.48 |
| ANDREW RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894876658 | $29.06 |
| ANDREW RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 743.289007848 | $743.29 |
| ANDREW RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4518059236 | $4.32 |
| ANDREW RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023191347486 | $0.69 |
| ANDREW RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.460529311999 | $257.46 |
| ANDREW RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010336376747 | $30.59 |
| ANDREW RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225860849389999 | $44.07 |
| ANDREW RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4993908021 | $2.77 |
| ANDREW RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16910731693 | $1.49 |
| ANDREW RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16987496 | $514.23 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00817174113) | ($0.64) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00817174113 | $0.64 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03173349917) | ($906.94) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03173349917 | $906.94 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8667218017) | ($7.03) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8667218017 | $7.03 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.030711114) | ($3,118.53) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.030711114 | $3,118.53 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1770882187) | ($1.27) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1770882187 | $1.27 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02172015265) | ($1.15) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02172015265 | $1.15 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,452.110582924) | ($12,811.06) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,452.110582924 | $12,811.06 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8520386339) | ($1.99) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8520386339 | $1.99 |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.8662) | ($7.04) |
| ANDREW RAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.004579 | $7.04 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033665821998797 | $11.24 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197485930985489 | $45.03 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.40256177026 | $262.91 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0132326985253109 | $0.17 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000546937801130539 | $0.01 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067083001047268 | $0.01 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019756652257256 | $0.08 |
| ANDREW RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068379433612996 | $0.01 |
| ANDREW RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035935711437 | $0.01 |
| ANDREW RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025924788874 | $0.01 |
| ANDREW REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0225236090759999 | $678.96 |
| ANDREW REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.371986292809999 | $757.39 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 31,980.0 | $31,980.00 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,470.557635579) | ($54,470.56) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,470.557635579 | $54,470.56 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (31,730.0) | ($31,730.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (54,470.557635) | ($54,470.56) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (450.025075187) | ($3,255.70) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 450.025075187 | $3,255.70 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.471521741) | ($12,000.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.471521741 | $12,000.00 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.47152) | ($12,903.27) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,811.285 | $12,903.27 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.859235337) | ($71.86) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.859235337 | $71.86 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (449.765) | ($3,626.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,568.217 | $3,626.00 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04457539706) | ($100.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04457539706 | $100.00 |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04457713821) | ($98.90) |
| ANDREW REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,351.361235) | ($16,351.36) |
| ANDREW REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054186620342 | $167.20 |
| ANDREW REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040234994025 | $99.69 |
| ANDREW REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.04172937719 | $295.04 |
| ANDREW REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71694402035648 | $8.54 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024406423507 | $73.86 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6272871079999 | $23.47 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102510898508 | $0.00 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000156529328749999 | $0.00 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056097578441 | $0.00 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.297560858 | $0.54 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00173980468719999 | $0.39 |
| ANDREW REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022760847088 | $0.14 |
| ANDREW REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023724389458 | $0.00 |
| ANDREW REED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007407) | ($300.00) |
| ANDREW REED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007407 | $300.00 |
| ANDREW REED | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007407) | ($299.87) |
| ANDREW REED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 25.20187836 | $465.98 |
| ANDREW REED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (768.573555066) | ($500.00) |
| ANDREW REED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 768.573555066 | $500.00 |
| ANDREW REED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (768.573555) | ($499.08) |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015703765035 | $0.02 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125065516444 | $0.24 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015105036923 | $0.00 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032091742597 | $9.58 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56552144458 | $0.66 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072488548934 | $14.14 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.479231072 | $64.61 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5915857399 | $4.77 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13987995668 | $1.23 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086728092556 | $0.63 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79535522585 | $2.72 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136510557989 | $8.16 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109935289798 | $1.21 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043853631425 | $0.27 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24849264779 | $0.32 |
| ANDREW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024054969087 | $0.09 |
| ANDREW REEKIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2588156485) | ($0.55) |
| ANDREW REEKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (186.283058) | ($78.64) |
| ANDREW REEKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $124.37 |
| ANDREW REEKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ANDREW REEKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001443238428) | ($2.90) |
| ANDREW REEKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW REEKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 456.845828563 | $255.14 |
| ANDREW REEKIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95861542) | ($28,998.36) |
| ANDREW REEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028519752141 | $112.67 |
| ANDREW REEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.124512209465 | $153.27 |
| ANDREW REEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008855111887 | $25.90 |
| ANDREW REEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032069359815 | $12.99 |
| ANDREW REEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51369840310584 | $3.54 |
| ANDREW REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097311408702609 | $0.00 |
| ANDREW REFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1137272237) | ($3,323.36) |
| ANDREW REFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1137272237 | $3,323.36 |
| ANDREW REFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113727) | ($3,104.97) |
| ANDREW REFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010637080410075 | $35.42 |
| ANDREW REFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18845310045 | $3.19 |
| ANDREW REFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6360184784999 | $6.68 |
| ANDREW REFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156097717095 | $6.18 |
| ANDREW REICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,993.33 | $1,993.33 |
| ANDREW REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.997335158 | $93.00 |
| ANDREW REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031329169923 | $0.01 |
| ANDREW REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393618365119999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW REID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.73) |
| ANDREW REID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09442841) | ($2,829.55) |
| ANDREW REID | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.071303267 | $1,214.34 |
| ANDREW REID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8822115279) | ($1,000.00) |
| ANDREW REID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02653171771) | ($30.07) |
| ANDREW REID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002179062474) | ($2.47) |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6166296614544 | $0.60 |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019132251042 | $5.66 |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026469371395 | $4.66 |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005628696489424 | $20.62 |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020074934215 | $0.59 |
| ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3778312102 | $7.38 |
| ANDREW REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149742746534999 | $44.32 |
| ANDREW REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117362936925 | $22.90 |
| ANDREW REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036059044996 | $1.07 |
| ANDREW REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074805656513 | $0.07 |
| ANDREW REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042703357893 | $12.57 |
| ANDREW REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4849982342939 | $12.07 |
| ANDREW REIMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (68.386460321) | ($625.75) |
| ANDREW REIMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (1,317.1618469) | ($178.09) |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025986956287 | $0.01 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549547483538 | $0.06 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104120175516 | $0.01 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034178900354 | $0.00 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.805292884611099 | $11.03 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97740596094239 | $0.32 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4003514915 | $1.37 |
| ANDREW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.42283937605 | $0.57 |
| ANDREW REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034528508566 | $0.01 |
| ANDREW REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085324179661 | $0.01 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020724721006 | $623.15 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.204592982 | $27.05 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39195708525 | $796.88 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69344470749999 | $1.69 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1225399722 | $36.39 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5601857632 | $15.58 |
| ANDREW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2520340805 | $20.01 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109567025501999 | $32.43 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061891169755 | $124.04 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0369429849 | $6.93 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.857954949969999 | $9.53 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44721670476 | $3.95 |
| ANDREW REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013324831619 | $0.98 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136042758985999 | $4.03 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016284573302 | $3.18 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.781066577 | $357.78 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018084100554 | $0.13 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017708233193 | $0.04 |
| ANDREW REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000235826823929999 | $0.01 |
| ANDREW RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026958213205 | $0.80 |
| ANDREW RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030306952812 | $0.59 |
| ANDREW REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016883553522 | $0.50 |
| ANDREW REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224987177779999 | $0.02 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059712814 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165888465309999 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012448566709999 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042134775611 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000230563273729999 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117277163171999 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000862267230449999 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000006142839615 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040933863365 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035756925019 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046373538381 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015671543744 | $0.00 |
| ANDREW RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00104226250104 | $0.00 |
| ANDREW REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170848502179999 | $50.92 |
| ANDREW REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035888977712 | $70.77 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025356475353 | $0.75 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0943324736 | $14.10 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115095546177 | $233.03 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.670813843 | $3.17 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8620297224 | $6.36 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091376207749 | $0.01 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.570181412 | $1.33 |
| ANDREW REXROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.128165416391 | $0.20 |
| ANDREW REYES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00834221) | ($300.00) |
| ANDREW REYES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00834221 | $300.00 |
| ANDREW REYES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008342) | ($299.77) |
| ANDREW REYES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00768367) | ($230.00) |
| ANDREW REYES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00768367 | $230.00 |
| ANDREW REYES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007683) | ($231.60) |
| ANDREW REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926788209723 | $3.41 |
| ANDREW REZK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| ANDREW REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5889149457057 | $19.88 |
| ANDREW REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7918122075 | $0.79 |
| ANDREW REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196380967 | $0.54 |
| ANDREW REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08486621785122 | $9.61 |
| ANDREW RHOADS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006522) | ($20.00) |
| ANDREW RHOADS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006522 | $20.00 |
| ANDREW RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016779082551 | $49.97 |
| ANDREW RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021020877964 | $0.62 |
| ANDREW RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9562959798 | $6.96 |
| ANDREW RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0476733642609999 | $0.01 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00129041 | $53.87 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0013408 | $48.92 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00166962 | $48.40 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00164111 | $49.56 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121753810495 | $3.60 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020823780707 | $0.00 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030030671361 | $0.00 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0873743899519999 | $0.07 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051150064145 | $0.02 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126047079044 | $0.00 |
| ANDREW RICHARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066550071192 | $0.00 |
| ANDREW RICHARD HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006938945357174 | $0.00 |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6016782129) | ($18,243.49) |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6016782129 | $18,243.49 |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60167821) | ($18,734.45) |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326541309710109 | $115.37 |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005204130361856 | $1.57 |
| ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025601295934 | $0.03 |
| ANDREW RICHARD VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149725963532 | $4.43 |
| ANDREW RICHARD VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284450216 | $0.04 |
| ANDREW RICHARD VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13458630957 | $0.71 |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.936526941) | ($7.98) |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,750.0 | $9,750.00 |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.290561224) | ($31.93) |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.9224241306 | $32,724.84 |
| ANDREW RICHARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($32,940.42) |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024187120994 | $74.89 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7356529885 | $2.10 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101313239047999 | $0.01 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080000967209999 | $0.00 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023196595204 | $0.00 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092995212056 | $0.10 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2103554103 | $19.51 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085577361889 | $9.40 |
| ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000449195507329999 | $0.03 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062840254109 | $18.60 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029540901906 | $57.76 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17069726533 | $1.51 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015234351786 | $0.03 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026158566001 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006455700789 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066553159365 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00173301249089999 | $0.01 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079859806706 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001891038989 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105140061831999 | $0.00 |
| ANDREW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000011935917040399 | $0.00 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000093274137499999 | $0.00 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017559556661 | $0.03 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020819574870999 | $0.02 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049176616916999 | $0.00 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021341529278 | $0.00 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069380969420999 | $20.54 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3663230817 | $1.08 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32803196250 | $3.65 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32558252069999 | $0.49 |
| ANDREW RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35855977781 | $0.17 |
| ANDREW RICHMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.2806553297) | ($9,920.00) |
| ANDREW RICHMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267054 | $94.98 |
| ANDREW RICHMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,480.0 | $2,480.00 |
| ANDREW RICHMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (236.19068586) | ($236.19) |
| ANDREW RICHMOND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MKR | 1.038022604 | $1,355.49 |
| ANDREW RICHMOND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205137) | ($6.11) |
| ANDREW RICHMOND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00663363 | $199.35 |
| ANDREW RICHMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,480.0) | ($2,480.00) |
| ANDREW RICHMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00158790964) | ($30.55) |
| ANDREW RICHMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2806553297 | $5,399.56 |
| ANDREW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122434452647 | $43.85 |
| ANDREW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.535640072144 | $15.11 |
| ANDREW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.397166977 | $15.40 |
| ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240699596218 | $83.83 |
| ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022467195327 | $43.84 |
| ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18373087462999 | $7.27 |
| ANDREW RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021600000671 | $0.00 |
| ANDREW RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017867836839 | $0.02 |
| ANDREW RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000932674345019999 | $0.00 |
| ANDREW RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064451609541 | $0.01 |
| ANDREW RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001577401475 | $0.00 |
| ANDREW RIDOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012280522449 | $0.00 |
| ANDREW RIDOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003305959514977 | $0.65 |
| ANDREW RIDOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000332176082639999 | $0.00 |
| ANDREW RIGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.935730234 | $12.63 |
| ANDREW RIGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57619083092 | $6.40 |
| ANDREW RIGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084583573143 | $0.75 |
| ANDREW RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177299943749999 | $5.25 |
| ANDREW RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160558331379 | $0.31 |
| ANDREW RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.426256648 | $16.19 |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 826.61 | $826.61 |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.79) | ($15.79) |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.2370542956 | $699.39 |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.87) | ($8.87) |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| ANDREW RIGGS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.2465622242 | $727.97 |
| ANDREW RIGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005451799) | ($30,146.46) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005451799 | $30,146.46 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.891351378) | ($5,921.78) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.891351378 | $5,921.78 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.891351378) | ($5,940.15) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000084490858809) | ($2.50) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.40) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,999.45) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7053673) | ($21,499.90) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02687269063 | $815.03 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.0693962526 | $2,104.73 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09696011859) | ($2,853.01) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09696011859 | $2,853.01 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09696012) | ($2,873.51) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.915977979 | $3,754.85 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 2.36519896 | $4,635.22 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.284835248) | ($8,410.53) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.284835248 | $8,410.53 |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (149.4) | ($149.40) |
| ANDREW RIGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.284835248) | ($8,395.07) |
| ANDREW RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037811000887966 | $142.01 |
| ANDREW RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014259506147826 | $38.46 |
| ANDREW RILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.50024848021) | ($20,000.00) |
| ANDREW RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 11.516 | $363.13 |
| ANDREW RILEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 983.726298 | $983.73 |
| ANDREW RILEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| ANDREW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 994.801359 | $994.80 |
| ANDREW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,090.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| ANDREW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($19.99) |
| ANDREW RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,899.297454 | $1,899.30 |
| ANDREW RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| ANDREW RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5002484802 | $15,259.94 |
| ANDREW RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.475543) | ($14,509.65) |
| ANDREW RILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.67) |
| ANDREW RILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,932.0) | ($9,782.73) |
| ANDREW RILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,914.36) |
| ANDREW RILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2499996) | ($7,318.47) |
| ANDREW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 6.63000227 | $335.63 |
| ANDREW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.31 |
| ANDREW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 99.0 | $5,088.13 |
| ANDREW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ANDREW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19157434) | ($5,800.71) |
| ANDREW RILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.53) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (6.88656) | ($50.05) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (4.775863) | ($49.88) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (422.110194045) | ($3,072.56) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015485) | ($4.76) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (91.08613) | ($91.09) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2866808041) | ($546.70) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (209.513521731) | ($2,186.51) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40.006327) | ($40.01) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (4.819412) | ($49.98) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (6.865841) | ($49.91) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (316.579331) | ($164.45) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015787) | ($4.85) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.60462927) | ($3,061.24) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (42.678950816) | ($442.38) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (3.382148202) | ($206.43) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (66.997951244) | ($485.52) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (86.97922015) | ($471.49) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.400764664) | ($783.23) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (100.013715691) | ($4,519.30) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,583.247912465) | ($1,647.67) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.80566723) | ($22.19) |
| ANDREW RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,855.638682336) | ($16,422.68) |
| ANDREW RILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001798) | ($3.40) |
| ANDREW RILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.3352 | $3.40 |
| ANDREW RILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.1029) | ($4.46) |
| ANDREW RILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001438 | $4.46 |
| ANDREW RILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (10.10001531) | ($394.79) |
| ANDREW RILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 94.20678088 | $56.97 |
| ANDREW RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (111.996) | ($71.70) |
| ANDREW RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 71.58 | $71.70 |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (71.75) | ($71.75) |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.039932 | $71.75 |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.05014) | ($2.02) |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.014 | $2.02 |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000143) | ($4.30) |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.292 | $4.30 |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.040745) | ($70.33) |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 70.022 | $70.33 |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (76.33) | ($76.33) |
| ANDREW RILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.045568 | $76.33 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97223200036 | $5.31 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.072460099 | $36.46 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383682969278736 | $133.46 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046822824595 | $0.01 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582604975362197 | $154.54 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84595402181598 | $2.85 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.362157200131 | $381.30 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80094661101764 | $1.28 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.648274722852 | $35.79 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06803530187414 | $10.77 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167049046650216 | $7.04 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20434630237 | $6.64 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05040510074763 | $6.63 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.307436451643759 | $2.15 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1547298227 | $8.81 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008424905249188 | $0.82 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024190638984 | $0.00 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000003728202612 | $0.00 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100978072404882 | $36.74 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088623270063986 | $22.59 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0834811903915 | $0.08 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.044139184631 | $25.41 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5865125679911 | $7.93 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183998751641129 | $1.85 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040894097849497 | $2.54 |
| ANDREW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0094651957047 | $0.37 |
| ANDREW RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003130289596 | $0.93 |
| ANDREW RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046828829278 | $0.01 |
| ANDREW RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6825211929 | $1.33 |
| ANDREW RISER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.24628852 | $701.84 |
| ANDREW RISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042224850119 | $12.50 |
| ANDREW RISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147895520289999 | $28.86 |
| ANDREW RISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473291137339999 | $0.47 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.37488628 | $3,889.84 |
| ANDREW RITCHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $71.82 |
| ANDREW RITCHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.5276 | $478.08 |
| ANDREW RITCHIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.34672 | $2,674.84 |
| ANDREW RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.23 | $4,000.23 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153153177224999 | $45.37 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014443774929 | $0.00 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023294990204 | $36.50 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.005922243 | $19.01 |
| ANDREW RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007266781133 | $0.00 |
| ANDREW RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630224712 | $48.46 |
| ANDREW RIVENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043333192434 | $86.02 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003172176088) | ($131.75) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003172176088 | $131.75 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00317217) | ($131.40) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1942418607) | ($600.00) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1942418607 | $600.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.19424) | ($600.45) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 600.522 | $600.45 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (600.52) | ($600.52) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2611920807) | ($750.00) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2611920807 | $750.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.261193) | ($748.29) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 745.839 | $748.29 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02563389) | ($1,000.00) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02563389 | $1,000.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.025633) | ($999.96) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,000.763 | $999.96 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.90393314) | ($8.74) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.90393314 | $8.74 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10.292740236) | ($8.72) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10.292740236 | $8.72 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1308807215) | ($0.13) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1308807215 | $0.13 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.108728177) | ($0.76) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.108728177 | $0.76 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | EOS | (3.902) | ($8.74) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 8.733 | $8.74 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ZRX | (10.28) | ($8.70) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 8.67 | $8.70 |
| ANDREW RIVERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,764.13788) | ($1,764.14) |
| ANDREW RIVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02799337979) | ($77.49) |
| ANDREW RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02799337979 | $77.49 |
| ANDREW RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2947803238) | ($608.08) |
| ANDREW RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2947803238 | $608.08 |
| ANDREW RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.29478) | ($613.80) |
| ANDREW RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 602.515 | $613.80 |
| ANDREW RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (602.515) | ($602.52) |
| ANDREW RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010329) | ($20.08) |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035199536654 | $11.18 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025721121072012 | $7.38 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004826391218819 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022042926902015 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00913923484544999 | $0.02 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0052333295458517 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020518841266 | $4.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097805290184 | $0.10 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034401400518 | $1.02 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028373365915 | $5.54 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11763665022 | $0.16 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36922111709 | $0.48 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0116933293409999 | $0.01 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004883586391423 | $0.20 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113148883959089 | $0.33 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035701818545 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058329575829 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060407688871 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059187815755 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019888925302 | $0.00 |
| ANDREW RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00056008559614 | $0.00 |
| ANDREW RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016380865326 | $48.71 |
| ANDREW RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098324250532 | $7.20 |
| ANDREW RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166545005359999 | $4.93 |
| ANDREW ROBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126265509766999 | $3.74 |
| ANDREW ROBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013215876428 | $0.00 |
| ANDREW ROBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062529365198 | $1.22 |
| ANDREW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048320119913 | $14.30 |
| ANDREW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.122435921 | $17.12 |
| ANDREW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127193306983 | $0.00 |
| ANDREW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025554466107 | $0.16 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044723680677 | $0.00 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120920486286 | $0.00 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027803283594 | $0.01 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0479206633129999 | $0.29 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0106378841191999 | $0.02 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.328328056339999 | $0.16 |
| ANDREW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00893244438479999 | $0.03 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 42.10123877 | $757.22 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 21.59323504 | $1,690.97 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.185606117 | $739.03 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12389469 | $4,965.95 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.87552017 | $35,061.96 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.88134456 | $35,162.12 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,006.08386 | $3,740.40 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 110.32338363 | $1,031.52 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 118.66288763 | $1,599.58 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.12 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00250459 | $3,005.02 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.99560541 | $47,919.47 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.711786027 | $487.63 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 15,416.99569 | $11,895.86 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01367832957504 | $401.86 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1712429926737 | $332.19 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.1680088451 | $22.42 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.413085750481 | $14.95 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.480090340231 | $4.05 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081002158451 | $4.56 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.251227815649999 | $9.12 |
| ANDREW ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.634119312939 | $3.73 |
| ANDREW ROBERT MCLEOD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209680018017 | $75.54 |
| ANDREW ROBERT MCLEOD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714285704219999 | $13.94 |
| ANDREW ROBERT MCLEOD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146975174342 | $8.79 |
| ANDREW ROBERT WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051748215777 | $0.15 |
| ANDREW ROBERT WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096014725015 | $1.87 |
| ANDREW ROBERT WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.891066781079999 | $0.56 |
| ANDREW ROBERT WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101955132958 | $0.61 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 19.9738 | $44.11 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (134.545256) | ($134.55) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.014707) | ($29.00) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 2.9204 | $29.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007365) | ($215.69) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,049.094538) | ($10,521.29) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (1,823.100901) | ($4,853.74) |
| ANDREW ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,367.087649) | ($3,429.49) |
| ANDREW ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00284989 | $86.14 |
| ANDREW ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00285) | ($85.87) |
| ANDREW ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.047937 | $85.87 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.636559078 | $16.36 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224172455349999 | $1.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.04722665219999 | $0.74 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054115997931 | $1.27 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4306835354486 | $32.50 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029818482638 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027657063256 | $2.41 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047786016242115 | $1.72 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009050479143736 | $0.24 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.9565339295 | $46.79 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.321699598504 | $150.92 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.36525046493 | $122.84 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052513879799 | $0.03 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015430165722 | $55.20 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5225621113218 | $8.92 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010870835029 | $2.53 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.086399421 | $12.09 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50314984841 | $0.59 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040721352597 | $0.08 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037609670094 | $0.04 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263473239739999 | $0.01 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031856970266 | $0.01 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126354085242 | $0.01 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543328394 | $0.36 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199887587809999 | $0.01 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004514422473 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002383738622 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014239851095 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000252652531666 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3242650222 | $0.01 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044224523513 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141893371101 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001055025677793 | $0.02 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000115063229396 | $0.00 |
| ANDREW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866868383642 | $0.26 |
| ANDREW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.073265473734 | $1.10 |
| ANDREW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17577234446 | $2.09 |
| ANDREW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.137366054 | $10.05 |
| ANDREW ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (698.953802088) | ($333.64) |
| ANDREW ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (418,986.813384197) | ($200,000.00) |
| ANDREW ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 483,566.242853719 | $230,826.47 |
| ANDREW ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (12,590.573015589) | ($6,010.01) |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017444677334 | $0.02 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026215933356 | $0.08 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117696035202 | $0.02 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008098767824 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171548110449999 | $516.33 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42017619234 | $0.49 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36461250289 | $742.80 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013509286421999 | $0.40 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.005758596 | $12.01 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 320.80562034872 | $165.59 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009962693935999 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035048586414 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000135392151539999 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000025678435906 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081499789763 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012787832618999 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101015381942 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000081567078073999 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141594431266 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054631407231 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109647973075 | $0.00 |
| ANDREW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020095749136 | $60.35 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.960981144 | $43.09 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252996193369999 | $515.54 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.864507778 | $409.68 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5097278429 | $13.33 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.873761141 | $105.48 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.900929138 | $37.22 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.6171260642 | $28.42 |
| ANDREW ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5245454424 | $0.47 |
| ANDREW ROCCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327906898 | $0.02 |
| ANDREW ROCCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35423002541 | $0.01 |
| ANDREW ROCHELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019449) | ($775.94) |
| ANDREW ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646141917904 | $0.66 |
| ANDREW ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025917711825 | $0.01 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051079995793 | $9.97 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6372326306 | $7.64 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0540074859 | $0.66 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88579970976 | $9.84 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0439853918 | $0.44 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01564174359 | $1.14 |
| ANDREW RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6377819609 | $5.60 |
| ANDREW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058234849602999 | $0.17 |
| ANDREW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7066750176 | $2.33 |
| ANDREW RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088093189254 | $0.10 |
| ANDREW RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00828827361699999 | $0.01 |
| ANDREW RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6203244943 | $5.25 |
| ANDREW ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.53) |
| ANDREW ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.79) |
| ANDREW ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,971.52) |
| ANDREW ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0896308) | ($2,669.16) |
| ANDREW ROGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.09) |
| ANDREW ROGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,541.21) |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367176301879999 | $120.48 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025478365217 | $0.00 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000776236267609999 | $0.23 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015703013633 | $0.02 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015462277252 | $0.03 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107116948348999 | $0.00 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051049575812 | $0.00 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018557035997 | $0.00 |
| ANDREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000126943664173 | $0.00 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1656643971) | ($500.00) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1656643971 | $500.00 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1656643971) | ($499.97) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.979913272) | ($11,500.00) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.979913272 | $11,500.00 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.979913272) | ($11,403.83) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,107.90) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $14,107.90 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,142.83) |
| ANDREW ROHLFING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.062172004) | ($26,961.04) |
| ANDREW ROHLFING | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.062172004 | $26,961.04 |
| ANDREW ROHLFING | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.062172004) | ($26,978.27) |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06452757576939 | $189.24 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031179295584 | $0.00 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0908605023749999 | $0.07 |
| ANDREW ROHLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.943691868144 | $2.76 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084768042533 | $2.51 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26355433709999 | $3.83 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147655974529999 | $28.81 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8321430875999 | $10.83 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1095272708 | $8.01 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.372441762179999 | $4.14 |
| ANDREW ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065516122791 | $0.40 |
| ANDREW ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160931285569999 | $4.76 |
| ANDREW ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46773050589999 | $2.18 |
| ANDREW ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057281430375 | $0.06 |
| ANDREW ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000271812722015 | $0.00 |
| ANDREW ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030868585191 | $9.14 |
| ANDREW ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033483714812 | $6.53 |
| ANDREW ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37911173185 | $0.38 |
| ANDREW ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4635556004 | $4.69 |
| ANDREW ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073020481101 | $0.01 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.968 | $98.42 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.968) | ($97.23) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,220.2) | ($507.24) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,220.2 | $507.24 |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2246111006) | ($0.22) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2246111006 | $0.22 |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.372590934) | ($0.73) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.372590934 | $0.73 |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,220.2) | ($502.39) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.895106328) | ($370.92) |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.895106328 | $370.92 |
| ANDREW ROMEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.895106327) | ($368.58) |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006318247201 | $0.00 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.538160885 | $21.04 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00504217917498909 | $0.00 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.981992381779999 | $10.91 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014215802220718 | $0.00 |
| ANDREW ROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037394839101231 | $3.28 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0030871 | $124.82 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01637802 | $663.75 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $51.21 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 24.646044003 | $436.03 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01536114 | $605.08 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02256232 | $898.15 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03259446 | $1,278.86 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 22.0437615 | $365.93 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06911721 | $2,101.39 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 181.8248 | $140.55 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06088778 | $1,811.35 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,024.843702 | $581.11 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 483.75851 | $288.87 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056882887809 | $171.40 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0303011292 | $11.25 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0726043803859999 | $145.99 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.740145376 | $18.01 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0932410558 | $8.38 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7502550685 | $29.34 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142730201329 | $1.57 |
| ANDREW RÖNNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107340981203 | $0.81 |
| ANDREW ROSANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95080975588 | $4.01 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.645178804) | ($163,430.97) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.645178804 | $163,430.97 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (14.421136) | ($30,000.00) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 29,894.691 | $30,000.00 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (7.20723) | ($15,000.00) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,890.233 | $15,000.00 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (14,999.99) | ($14,999.99) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 7.233446 | $14,999.99 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (64.250258804) | ($133,461.28) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 64.250258804 | $133,461.28 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (7,446.23) | ($7,446.23) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 3.763474 | $7,446.23 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.763474) | ($7,457.58) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.763474 | $7,457.58 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,338.704) | ($22,338.70) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,338.704 | $22,338.70 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,338.704) | ($22,338.70) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,338.704 | $22,338.70 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (22,338.7) | ($22,338.70) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 11.090048 | $22,338.70 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.090048) | ($22,316.17) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.090048 | $22,316.17 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.213461921) | ($141,805.40) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.213461921 | $141,805.40 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013087289) | ($29,364.72) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013087289 | $29,364.72 |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (79.213461) | ($142,054.44) |
| ANDREW ROSCA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013087) | ($29,416.86) |
| ANDREW ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477569820988949 | $171.47 |
| ANDREW ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.070654319 | $100.00 |
| ANDREW ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41965528163614 | $1,055.29 |
| ANDREW ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322758185412 | $0.32 |
| ANDREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716061703 | $0.51 |
| ANDREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041388584163 | $82.04 |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,073.139331763) | ($1,073.14) |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,073.139331763 | $1,073.14 |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,662.336977894) | ($900.16) |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,662.336977894 | $900.16 |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,073.13) | ($1,073.13) |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,662.33) | ($880.94) |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9801037005779 | $12.98 |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.515743261677 | $18.61 |
| ANDREW ROSENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021347081469 | $0.02 |
| ANDREW ROSENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018804595705 | $56.31 |
| ANDREW ROSENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017424383099 | $34.00 |
| ANDREW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8692561437 | $2.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039797359472 | $0.01 |
| ANDREW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.964009754 | $33.96 |
| ANDREW ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103813278708 | $30.73 |
| ANDREW ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.403854321 | $3.39 |
| ANDREW ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045447885995 | $0.00 |
| ANDREW ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132140648186 | $0.79 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (9.1457) | ($124.22) |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 123.503 | $124.22 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021685203069 | $65.33 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064208406825 | $12.53 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036993892824 | $10.95 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026404702477 | $5.15 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051519709767 | $15.25 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036425801366 | $7.11 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.110960738 | $20.11 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029125053548033 | $0.04 |
| ANDREW ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023036726203 | $0.00 |
| ANDREW ROTHENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027075000103 | $0.01 |
| ANDREW ROTHENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100328235797 | $0.01 |
| ANDREW ROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3203917387045 | $0.33 |
| ANDREW ROTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042171203594 | $0.01 |
| ANDREW ROTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060218622931 | $0.01 |
| ANDREW ROTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021398742191 | $0.00 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.304548258) | ($2.77) |
| ANDREW ROVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (15.53662) | ($5,982.84) |
| ANDREW ROVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.406664) | ($3,966.55) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.63548769) | ($62.01) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | EOS | (71.7748) | ($145.56) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.609240087) | ($226.84) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (162.498498883) | ($2,361.55) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.651688) | ($1,904.40) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.329033) | ($10,257.72) |
| ANDREW ROVERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.737053682) | ($2.77) |
| ANDREW ROVERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | PAX | 40.0 | $40.00 |
| ANDREW ROVERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | PAX | 3,463.0 | $3,463.00 |
| ANDREW ROVERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (3,500.0) | ($3,500.00) |
| ANDREW ROVERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.92) | ($2.92) |
| ANDREW ROVERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3258557319 | $6,661.04 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183815997869019 | $59.81 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6323642814914 | $6.20 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003765203127682 | $11.27 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.085086632315 | $18.38 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2162884785 | $19.56 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.4745388989999 | $26.03 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.164311049952999 | $57.14 |
| ANDREW ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1072229557619 | $9.13 |
| ANDREW ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80800221956 | $0.81 |
| ANDREW ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5356885649 | $3.48 |
| ANDREW ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0618256272 | $10.46 |
| ANDREW ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024479165376 | $0.07 |
| ANDREW ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016023420736 | $0.03 |
| ANDREW ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021569101189 | $0.01 |
| ANDREW ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041413260751999 | $0.00 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157425750779 | $0.47 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095112978282 | $292.27 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17339622135 | $352.47 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.944172726 | $130.94 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43313189146 | $31.70 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105251982747 | $2.39 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14739480333 | $10.51 |
| ANDREW ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2853977879 | $2.81 |
| ANDREW ROZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017728140808 | $0.00 |
| ANDREW ROZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078682646341 | $0.00 |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (338.013) | ($428.98) |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 428.127 | $428.98 |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (428.12) | ($428.12) |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 162.167 | $428.12 |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 678.649606 | $678.65 |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (460.0) | ($460.00) |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,012.993 | $460.00 |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (218.65) | ($218.65) |
| ANDREW RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 87.461 | $218.65 |
| ANDREW RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009816362405 | $337.11 |
| ANDREW RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,550.0820938118 | $1,653.44 |
| ANDREW RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019472110699 | $5.74 |
| ANDREW RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101625808326 | $1.98 |
| ANDREW RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2926744989999 | $57.29 |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12381141) | ($5,000.00) |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12381141 | $5,000.00 |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123811) | ($4,996.81) |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00265633 | $110.21 |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13060801) | ($5,000.00) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13060801 | $5,000.00 |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.127629) | ($5,062.70) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07162784) | ($2,000.00) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07162784 | $2,000.00 |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07206687) | ($1,966.86) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0991965) | ($3,000.00) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0991965 | $3,000.00 |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09939189) | ($3,005.51) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016502931) | ($2,952.94) |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016502931 | $2,952.94 |
| ANDREW RUSSELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10399529) | ($3,020.70) |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.18770274821 | $17.59 |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085995568979 | $2.55 |
| ANDREW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187547614732639 | $69.37 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086698468854 | $267.60 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030020861422 | $58.75 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70829169521 | $0.71 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.889383293 | $26.87 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.066047763 | $19.51 |
| ANDREW RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36549794981 | $3.23 |
| ANDREW RYAN GIBEAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023768941697 | $0.70 |
| ANDREW RYAN GIBEAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079412803348 | $15.50 |
| ANDREW RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003091570634736 | $1.24 |
| ANDREW RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034411292972799 | $0.62 |
| ANDREW RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033600990324381 | $0.34 |
| ANDREW RYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002823539167671 | $0.02 |
| ANDREW RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648185905 | $49.03 |
| ANDREW RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069316528926 | $0.01 |
| ANDREW S LINGHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $1.94 |
| ANDREW S LINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 20.22551365 | $1,497.90 |
| ANDREW S LINGHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ANDREW S LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001911463805 | $5.66 |
| ANDREW S LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26130583565 | $0.26 |
| ANDREW S LINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.772360039499999 | $43.24 |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.36342) | ($346.38) |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039982 | $15.98 |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002609016363) | ($105.60) |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002609016363 | $105.60 |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002609) | ($105.53) |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001883967209429 | $0.08 |
| ANDREW S MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003199020391067 | $0.32 |
| ANDREW SAEFKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035060914529 | $107.25 |
| ANDREW SAEFKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072265640911 | $145.29 |
| ANDREW SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034096156569999 | $104.23 |
| ANDREW SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039732256602 | $78.64 |
| ANDREW SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9590828637 | $44.00 |
| ANDREW SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80341843208 | $48.04 |
| ANDREW SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.667464800289999 | $26.41 |
| ANDREW SAKHAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016116590869 | $0.48 |
| ANDREW SAKHICHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105552264306 | $0.00 |
| ANDREW SAKHICHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025009434908 | $0.03 |
| ANDREW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020452073752 | $0.06 |
| ANDREW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080959266951 | $0.06 |
| ANDREW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83829618727 | $0.84 |
| ANDREW SAM LIFSHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030182935315 | $89.79 |
| ANDREW SAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171262024 | $50.00 |
| ANDREW SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013278906547 | $0.00 |
| ANDREW SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041174994347 | $0.80 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014478027111 | $0.04 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124203954156 | $0.00 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033193092862 | $0.03 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26288580695 | $0.04 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025693675645 | $0.01 |
| ANDREW SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041866826953 | $0.00 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.334176698 | $79.39 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22192896169 | $13.27 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00776784311139999 | $0.85 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51090976802 | $11.99 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053072069308 | $0.33 |
| ANDREW SAMUEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.5435860188 | $24.55 |
| ANDREW SAMUEL HEARLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0412 | $1,245.41 |
| ANDREW SAMUEL HEARLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.19500912 | $346.77 |
| ANDREW SAMUEL HEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027738393152 | $93.46 |
| ANDREW SAMUEL HEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00872925061439999 | $15.98 |
| ANDREW SANAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177) | ($69.97) |
| ANDREW SANAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.081) | ($24.90) |
| ANDREW SANAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 2.903603 | $1.51 |
| ANDREW SANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480025367 | $50.00 |
| ANDREW SANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6031977576218 99 | $0.71 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (781.294222244) | ($469.77) |
| ANDREW SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 781.294222244 | $469.77 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (779.773) | ($470.64) |
| ANDREW SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 470.109 | $470.64 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (470.109) | ($470.11) |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0962272387 | $3.20 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31266573974 | $1.07 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029358965181 | $89.22 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308773086279999 | $60.50 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.311950178168 | $7.34 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000126452911014 | $0.00 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026956790756 | $0.00 |
| ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.750424977 | $1.96 |
| ANDREW SANDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.35 |
| ANDREW SANDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $58.56 |
| ANDREW SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027336693996 | $0.00 |
| ANDREW SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538812650179999 | $107.63 |
| ANDREW SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0972656622 | $3.20 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036525727303 | $1.08 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48320898779999 | $1.73 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015906957343 | $31.04 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49888038579999 | $2.77 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50606917658 | $0.32 |
| ANDREW SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2155632297 | $0.21 |
| ANDREW SANTIAGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 56.56858483 | $56.09 |
| ANDREW SANTIAGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.006684682076 | $17.15 |
| ANDREW SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130745989030999 | $0.39 |
| ANDREW SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062765444697 | $0.12 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016911861316 | $0.50 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6886503379999 | $29.09 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000128379871459 | $0.01 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025140363822 | $0.03 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026749573133 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041040682886 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00167943634569999 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019983899499 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031558193374 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016705323176 | $0.00 |
| ANDREW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023590605494999 | $0.00 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160118056264 | $0.05 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026059552266 | $0.05 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003671249429 | $0.00 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6875845384 | $5.45 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056105850257 | $0.00 |
| ANDREW SANTOS BORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37255035926 | $2.29 |
| ANDREW SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150544716987 | $44.56 |
| ANDREW SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 85.671464392 | $60.92 |
| ANDREW SANVIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004489426853 | $0.00 |
| ANDREW SANVIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361766207579999 | $0.04 |
| ANDREW SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030840223877 | $0.91 |
| ANDREW SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7595115386 | $9.04 |
| ANDREW SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.032568968879 | $4.84 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026150604668 | $0.01 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048992386153 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118425491714 | $0.00 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044927077971 | $0.00 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036700643671 | $0.00 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066061972952 | $0.00 |
| ANDREW SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023908124065 | $0.00 |
| ANDREW SAROUKHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005067) | ($10.02) |
| ANDREW SAROUKHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.563441) | ($7,032.48) |
| ANDREW SAROUKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129445656142 | $0.38 |
| ANDREW SAROUKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023039358955971 | $59.03 |
| ANDREW SASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032647014288 | $99.69 |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1289341265) | ($4,054.53) |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1289341265 | $4,054.53 |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1059813862) | ($3,332.75) |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00006224024551) | ($1.96) |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (116.464508923) | ($116.46) |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 116.464508923 | $116.46 |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.48) | ($25.48) |
| ANDREW SATORSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| ANDREW SATORSKI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.74) | ($12.74) |
| ANDREW SATORSKI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| ANDREW SATORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057968871618485 | $22.09 |
| ANDREW SATORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55695952039999 | $1.61 |
| ANDREW SATORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.796812424093299 | $0.80 |
| ANDREW SATORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3422879956 | $5.34 |
| ANDREW SAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20348203487 | $1.40 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.349219 | $14,363.97 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0081186 | $324.90 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 128.39 | $8.05 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05353476144) | ($2,077.89) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05353476144 | $2,077.89 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($19.99) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 19.59 | $19.59 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.05301540084) | ($2,052.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 513.0 | $513.00 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.855631442) | ($76.64) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.855631442 | $76.64 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (36.166756859) | ($54.25) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 36.166756859 | $54.25 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.007495661) | ($174.28) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.007495661 | $174.28 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | UNI | (10.855631442) | ($76.97) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 158.25 | $158.25 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.54) | ($0.54) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (102.0) | ($102.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 271.692506522 | $303.50 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.282775828) | ($304.16) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.282775828 | $304.16 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.10) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (262.282775828) | ($291.37) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 298.15 | $298.15 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.44) | ($1.44) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (286.0) | ($286.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | AVAX | 13.086720965 | $817.41 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.131036443) | ($820.18) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.131036443 | $820.18 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.321454) | ($20.39) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.809582443) | ($812.51) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.2) | ($1.20) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001614194551) | ($0.07) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001614194551 | $0.07 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.009109855) | ($86.54) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $243.30 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (36.166756859) | ($37.87) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02021001 | $640.40 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.26) | ($1.26) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.70 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05668504 | $1,780.76 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07740141) | ($2,423.83) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 1,900.0 | $1,900.00 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.3) | ($6.30) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (513.0) | ($513.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.05301540084 | $1,661.73 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.0) | ($6.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,434.0) | ($1,434.00) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1317055533 | $4,125.28 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1317577387) | ($4,126.92) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1317577387 | $4,126.92 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18477314) | ($5,780.81) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (37.25) | ($37.25) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($180.74) |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030085423737899 | $89.05 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074497009647999 | $14.52 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.697559313 | $25.92 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.56020124289999 | $1.10 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001429087119768 | $5.73 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178610766 | $0.03 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1335529565062 | $0.13 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003035749429408 | $0.00 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001419795793 | $0.00 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007111614910461 | $0.69 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000181378229376949 | $0.01 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0194847613027 | $0.17 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0083080924353352 | $0.02 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09015507867 | $0.09 |
| ANDREW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000041143117965 | $0.00 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083005196549 | $24.57 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0246668612879999 | $0.02 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1994144428 | $3.33 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2244223401 | $0.14 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21856907811 | $13.54 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061238496235999 | $0.05 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62452128523 | $2.13 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06819960336 | $4.08 |
| ANDREW SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0266623974889999 | $1.05 |
| ANDREW SAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031481324174 | $0.93 |
| ANDREW SAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030162048032 | $5.89 |
| ANDREW SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023425433433999 | $0.00 |
| ANDREW SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106797763873 | $0.00 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378580798 | $0.00 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.991869838 | $11.09 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119289124753 | $0.00 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091848046884 | $0.01 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.973293525249999 | $3.33 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000389133291339999 | $0.03 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52856991306 | $0.25 |
| ANDREW SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03438413414 | $1.34 |
| ANDREW SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022359496227 | $0.01 |
| ANDREW SCHAFFNER | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | BTC | 0.01083699 | $423.13 |
| ANDREW SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152840245115 | $45.27 |
| ANDREW SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.077898216 | $37.08 |
| ANDREW SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031205222098 | $0.02 |
| ANDREW SCHAITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000687299311163 | $2.70 |
| ANDREW SCHAITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040858582382 | $4.49 |
| ANDREW SCHAITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28554067845 | $1.76 |
| ANDREW SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004900543454 | $14.51 |
| ANDREW SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033590531539 | $3.69 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038420500467 | $11.37 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014572202485 | $28.43 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50033209879999 | $4.36 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07140129751 | $0.63 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036980808872 | $2.21 |
| ANDREW SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132134405438 | $5.23 |
| ANDREW SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006909368946699 | $20.45 |
| ANDREW SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047787683138 | $9.32 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.65) | ($13.65) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.65 | $13.65 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,013.65) | ($1,013.65) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (905.367799939) | ($905.37) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 905.367799939 | $905.37 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (905.36) | ($905.36) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02084575793) | ($50.00) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02084575793 | $50.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.194389054) | ($1.19) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.194389054 | $1.19 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02084575793) | ($49.88) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.39271216) | ($8,147.46) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.39271216 | $8,147.46 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.39271216) | ($8,117.14) |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055561597722 | $0.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151632376089879 | $43.05 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354213978759999 | $0.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052319851295 | $0.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000473761000879999 | $0.00 |
| ANDREW SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.6505348356814 | $6.65 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,006.23 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,948.00 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.022944162) | ($14,711.84) |
| ANDREW SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.022944162 | $14,711.84 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0800840973233892 | $0.09 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072063565932 | $217.86 |
| ANDREW SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030748215261432 | $85.89 |
| ANDREW SCHMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136278899811 | $4.03 |
| ANDREW SCHMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396568480059999 | $7.74 |
| ANDREW SCHMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07363679911 | $0.65 |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020224) | ($3,000.00) |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020224 | $3,000.00 |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1020224) | ($2,997.28) |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006131938777) | ($186.22) |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006131938777 | $186.22 |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00613193) | ($186.01) |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564669938575993 | $21.09 |
| ANDREW SCHNACKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009974961997999999 | $0.00 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01502417902) | ($446.73) |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01502417902 | $446.73 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015024) | ($440.50) |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003389) | ($95.45) |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213330282098283 | $651.80 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033655253233 | $0.07 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000111736740418 | $0.00 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4656997586 | $5.21 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033177069034 | $65.21 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9397940712 | $20.29 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025816065904 | $1.95 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26048228895 | $0.67 |
| ANDREW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5468303973 | $3.90 |
| ANDREW SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023564389567 | $0.00 |
| ANDREW SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185178763149999 | $0.02 |
| ANDREW SCHOENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129538738061999 | $0.38 |
| ANDREW SCHOENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141578610704 | $2.76 |
| ANDREW SCHOENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44277131004 | $4.92 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075346931792 | $233.51 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.169966307 | $25.84 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038566910712 | $76.25 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.055368112 | $173.06 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.01549213609999 | $17.79 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044037483384 | $3.22 |
| ANDREW SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067219155181 | $0.07 |
| ANDREW SCHOENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037155549787 | $11.00 |
| ANDREW SCHOENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4543223768599 | $11.83 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2793715738) | ($8,089.59) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2793715738 | $8,089.59 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.107310724) | ($7,293.31) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.107310724 | $7,293.31 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,311.219341095) | ($6,552.36) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,311.219341095 | $6,552.36 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001062360234) | ($2.00) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.213523777) | ($2.04) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003268) | ($1.00) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27933889) | ($8,324.30) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000567498) | ($1.00) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.105680865) | ($7,252.77) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,306.00582) | ($6,587.27) |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016123788739206 | $57.02 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028696207887635 | $71.65 |
| ANDREW SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.57080894543 | $109.14 |
| ANDREW SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635083777 | $0.48 |
| ANDREW SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004282731421 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SCHONSCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003484627156 | $0.00 |
| ANDREW SCHONSCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000398159957258 | $0.00 |
| ANDREW SCHONSCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024630193898 | $0.00 |
| ANDREW SCHONSCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000249116235554 | $0.00 |
| ANDREW SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07356190262) | ($2,098.94) |
| ANDREW SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07356190262 | $2,098.94 |
| ANDREW SCHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1520540174) | ($233.50) |
| ANDREW SCHOP | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1520540174 | $233.50 |
| ANDREW SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1520540174) | ($230.85) |
| ANDREW SCHOP | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0735619) | ($2,058.37) |
| ANDREW SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778832004793 | $26.02 |
| ANDREW SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014287181741578 | $3.22 |
| ANDREW SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7840856091 | $4.59 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($573.31) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $573.31 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.249999) | ($573.31) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 576.88 | $573.31 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (576.88) | ($576.88) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.0) | ($103.00) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.0 | $103.00 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.24281 | $103.00 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($2,888.23) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,000.0 | $2,888.23 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,500.0) | ($848.52) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 846.9 | $848.52 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,118.47) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,118.47 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.499999) | ($1,123.87) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,109.506 | $1,123.87 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (500.0) | ($294.35) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 290.75 | $294.35 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,000.0) | ($584.62) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 573.2 | $584.62 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,820.356) | ($2,820.36) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (2,000.0) | ($1,038.24) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,026.988 | $1,038.24 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,000.0) | ($1,606.16) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,000.0 | $1,606.16 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,999.998) | ($1,606.16) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,605.941 | $1,606.16 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 2,619.321 | $1,300.00 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,332.92) | ($1,332.92) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 2,287.097 | $1,332.92 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,541.567664015) | ($3,096.70) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,541.567664015 | $3,096.70 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (4,541.569) | ($3,096.71) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,073.197 | $3,096.71 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,073.2) | ($3,073.20) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 5,798.826 | $3,073.20 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,847.20) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,847.20 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,021.62919158) | ($7,937.52) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,021.62919158 | $7,937.52 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,493.20) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,493.20 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.000002) | ($31,686.09) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (25,726.873191) | ($15,367.08) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61) | ($18,862.42) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61 | $18,862.42 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66) | ($20,306.22) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.466688766) | ($9.70) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.466688766 | $9.70 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,526.19) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,526.19 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,052.38) |
| ANDREW SCHUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,052.38 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073010701668 | $236.45 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246951510989999 | $550.39 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.8040120222 | $74.80 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.72595820369 | $59.15 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.0109946931802 | $58.55 |
| ANDREW SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114564141836 | $0.01 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.245106) | ($19.99) |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (82,924.94570843) | ($115,265.67) |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,018.903153 | $2,018.90 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,018.903153) | ($2,018.90) |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 875.688 | $5,000.00 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4740032959422 | $20.50 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.275293272399 | $212.25 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104923441094 | $0.00 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.310579539 | $158.40 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064692843125 | $7.10 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.43372702269999 | $21.13 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.806130473 | $1.13 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02720889401 | $2.06 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.326510436019999 | $7.66 |
| ANDREW SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0620762164549999 | $0.18 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00245029 | $98.79 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024941783237 | $4.87 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4301397167 | $2.43 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.077123558 | $2.44 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01365042959 | $0.64 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19409258498 | $2.16 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018970283722 | $0.17 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0343077852049999 | $1.36 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097685112881 | $1.07 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061030325111 | $0.46 |
| ANDREW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53440421734 | $0.28 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20133199) | ($7,800.00) |
| ANDREW SCHWING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20133199 | $7,800.00 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20133199) | ($7,731.40) |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049105287845 | $155.59 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082218687892 | $165.68 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.449677193 | $49.51 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.972450992 | $23.84 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6489079515 | $40.55 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47735364289 | $4.21 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.359299217 | $6.48 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07748613004 | $6.63 |
| ANDREW SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7138430249 | $2.64 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014796689163 | $0.00 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006013662463 | $0.00 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000187138241889999 | $0.00 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001284174519 | $0.00 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000933473611699999 | $0.00 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56803100205406 | $5.37 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318390994629999 | $62.47 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107415359784 | $0.02 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092135693508 | $0.01 |
| ANDREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055050250175 | $0.00 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708284642869999 | $219.35 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.245105544801 | $117.72 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30100543006 | $613.65 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.301760174 | $47.01 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.640992367 | $48.75 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003508107547 | $0.03 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001807991943 | $0.00 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026701582338 | $0.01 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0163528761759999 | $1.24 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0819313107189999 | $5.84 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00327676179919999 | $0.00 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.312008251 | $14.01 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.985572895949999 | $23.13 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124137319044 | $1.34 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00029494822515 | $0.00 |
| ANDREW SCOTT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014468129012 | $0.00 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 25.0 | $163.99 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 71.0 | $471.73 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $1,574.84 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 70.0 | $1,344.70 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 850.0 | $1,216.08 |
| ANDREW SCOTT FITZWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714858013 | $50.00 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001677549778) | ($48.80) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001677549778 | $48.80 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.568965561) | ($1,477.37) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.568965561 | $1,477.37 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (33.56896556) | ($1,486.47) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001801822925) | ($0.05) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001801822925 | $0.05 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03067110289) | ($1.20) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03067110289 | $1.20 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.030671103) | ($1.20) |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167935281607674 | $50.11 |
| ANDREW SCOTT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209679247097066 | $15.19 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.4691) | ($20.00) |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.4691 | $20.00 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.746718887) | ($7.91) |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022382496877 | $71.20 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20678179048 | $0.28 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034369498873 | $67.66 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003822599579 | $0.00 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8284055749 | $0.56 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039126497007 | $0.00 |
| ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086227216407 | $0.03 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (32.411679) | ($2,670.40) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 32.396679 | $2,652.93 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02) | ($3,092.08) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02 | $3,092.08 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00007837 | $3.17 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02) | ($3,096.69) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009945346) | ($3,066.20) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009945346 | $3,066.20 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.009945346) | ($3,062.95) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.5) | ($1,105.38) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.5 | $1,105.38 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.5) | ($1,168.34) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (19.933259057) | ($1,877.10) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 19.933259057 | $1,877.10 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (19.933259) | ($1,875.32) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03682856 | $1,492.44 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03690693) | ($1,136.22) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03690693 | $1,136.22 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (65.789473684) | ($98.68) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 65.789473684 | $98.68 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.50004709 | $1,174.17 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50004709) | ($1,174.17) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50004709 | $1,174.17 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14837397 | $4,294.67 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14837397) | ($4,294.67) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14837397 | $4,294.67 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 2,864.6865 | $2,127.35 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2,864.686500057) | ($1,678.96) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2,864.686500057 | $1,678.96 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 749.985 | $315.98 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (749.985) | ($309.10) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 749.985 | $309.10 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1,749.985 | $723.37 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,749.985) | ($689.71) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,749.985 | $689.71 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03441047 | $953.49 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03441047) | ($938.61) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03441047 | $938.61 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1,499.985 | $419.87 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,499.985) | ($414.43) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,499.985 | $414.43 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,013.25310823 | $548.11 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,013.25310823) | ($575.08) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,013.25310823 | $575.08 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $472.97 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25) | ($472.97) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25 | $472.97 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (71.062747) | ($2.06) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 71.062747 | $2.06 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 3,299.985 | $15.47 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 7,499.985 | $1.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 4,999.985 | $0.68 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15,800.0) | ($2.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15,800.0 | $2.32 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SGB | 10,184.15412 | $288.38 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (71.017747) | ($0.01) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 71.017747 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (10,184.15412) | ($289.52) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SGB | 10,184.15412 | $289.52 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (22,664.619895166) | ($10.87) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 22,664.619895166 | $10.87 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (22,664.619895166) | ($10.92) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 22,664.619895166 | $10.92 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 149,998.87 | $66.14 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (149,998.87) | ($67.35) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 149,998.87 | $67.35 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 999,998.87 | $209.51 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (999,998.87) | ($209.44) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 999,998.87 | $209.44 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 17,962.89031 | $317.33 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (17,962.89031) | ($313.94) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SGB | 17,962.89031 | $313.94 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 8,851.0 | $1.74 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8,851.0) | ($1.77) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8,851.0 | $1.77 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 1,399,998.87 | $284.76 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,399,998.87) | ($284.76) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,399,998.87 | $284.76 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00682636) | ($200.00) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00682636 | $200.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,733.46) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,733.46 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30682636) | ($8,909.50) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022930032) | ($3,044.59) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1022930032 | $3,044.59 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7532186888) | ($1,476.56) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7532186888 | $1,476.56 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2,583,097.18062823) | ($444.20) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2,583,097.18062823 | $444.20 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.594743944) | ($665.94) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,016.594743944 | $665.94 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (2,583,097.180628) | ($453.91) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7532186888) | ($1,475.22) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,016.594743944) | ($664.83) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,016.594743944 | $664.83 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102293) | ($3,042.50) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,017.95865938) | ($673.70) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,017.95865938 | $673.70 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (28,210.685802713) | ($1,030.80) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SGB | 28,210.685802713 | $1,030.80 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (28,210.685802713) | ($1,030.36) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,017.95865938) | ($672.14) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,017.95865938 | $672.14 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,017.958659) | ($600.11) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,017.958659 | $600.11 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,017.95865938) | ($644.19) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,017.95865938 | $644.19 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,019.324132825) | ($661.49) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,019.324132825 | $661.49 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,019.324132825) | ($659.93) |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011922926722668 | $41.92 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5544965288631 | $100.56 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038802598723925 | $9.85 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030078329301 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.736863543178 | $2.95 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009519721214 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000922007489899999 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037088052046 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187165069808 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076222227416 | $0.04 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000166735547835 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014405454948 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000567738762 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015179370779 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.64442521212 | $2.37 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000273610158929999 | $0.01 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,585.0107074123 | $5.42 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000494086626604 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00145597033967 | $0.00 |
| ANDREW SCOTT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00005256261004 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02664086962) | ($77.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02664086962 | $77.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253939) | ($100.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253939 | $100.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000211785431) | ($8.34) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000211785431) | ($8.34) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002147671488) | ($8.34) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,980.147779 | $9,980.15 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004195382061) | ($8.34) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 10.451641561 | $20,776.82 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.000641 | $19.96 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,316.24 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009375) | ($19.05) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 8,027.346 | $8,027.35 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002758533353) | ($8.34) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.8321371362 | $25,158.38 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.21) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007506) | ($21.96) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17085559) | ($4,984.71) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01307048755) | ($25.86) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (27.493779) | ($27.49) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00118325 | $35.38 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118325) | ($35.54) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33) | ($9,598.18) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33 | $9,598.18 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003439) | ($100.24) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,225.90) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,225.90 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010839) | ($19.92) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.989161) | ($9,061.65) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.31260146 | $9,065.35 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63916246) | ($18,162.44) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,642.14) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,642.14 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01132189347) | ($20.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01132189347 | $20.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,581.95) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.482400277) | ($9,656.88) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.482400277 | $9,656.88 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.49372217) | ($9,696.32) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1092268484) | ($3,301.91) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1092268484 | $3,301.91 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10922685) | ($3,312.19) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004530908187) | ($13.52) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004530908187 | $13.52 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00821781613) | ($15.06) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00821781613 | $15.06 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000453) | ($13.52) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.00738 | $13.52 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.19733 | $5,891.09 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.19733) | ($5,918.72) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 3.268844 | $5,918.72 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (3.28444) | ($6,014.11) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,997.819 | $6,014.11 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6080004484) | ($0.61) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6080004484 | $0.61 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 1,795.01 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 26.32826 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 27.58696 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 1,731.123 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,998.4) | ($1,998.40) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.140028 | $1,998.40 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (1,795.001) | ($1,009.19) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0337639 | $1,009.19 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (53.91522) | ($2,036.60) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.140029) | ($2,029.29) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0680868 | $2,036.60 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0679842 | $2,029.29 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (1,731.107) | ($1,025.91) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0343654 | $1,025.91 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.2042) | ($6,084.14) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6,064.276 | $6,084.14 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,824.0) | ($3,824.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,240.3) | ($2,240.30) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 1.252821 | $2,240.30 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 100.13385 | $3,824.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (100.13238) | ($3,923.30) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 3,907.048 | $3,923.30 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,907.05) | ($3,907.05) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.130183 | $3,907.05 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005298055123) | ($1.66) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005298055123 | $1.66 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007155803978) | ($1.37) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007155803978 | $1.37 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04740547169) | ($0.38) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04740547169 | $0.38 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000159) | ($5.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4.992 | $5.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.14) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3.136 | $3.14 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (8.12) | ($8.12) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 1.0103 | $8.12 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (1.0576) | ($8.44) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002696 | $8.44 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.130245) | ($4,090.62) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,081.669 | $4,090.62 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.253534) | ($2,395.30) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,392.908 | $2,395.30 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 23.87432 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.03209 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03378 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 25.39102 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.033345) | ($998.98) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 995.865 | $998.98 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.032524) | ($1,018.85) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,018.261 | $1,018.85 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (49.20627) | ($2,003.68) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,003.111 | $2,003.68 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 25.88929 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (25.94975) | ($1,032.02) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,037.481 | $1,032.02 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 25.68449 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (25.6253) | ($1,044.54) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,044.241 | $1,044.54 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.03295 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0165) | ($496.30) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 26.34491 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 29.34272 | $1,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.10455 | $3,000.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (573.5) | ($573.50) |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 1,011.643 | $573.50 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575682571114853 | $17.18 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162199198760229 | $30.64 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635952631442899 | $0.01 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018841035319 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002232881022 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134284251376067 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057015097183 | $0.01 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000313002881969999 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018684173024 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017711473996 | $0.00 |
| ANDREW SCOTT PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000335541542389999 | $0.00 |
| ANDREW SCOTT TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084891392862 | $0.10 |
| ANDREW SCOTT TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019038594244 | $0.12 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.036621123) | ($338.61) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.036621123 | $338.61 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1962190402) | ($7,804.94) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1962190402 | $7,804.94 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.273396489) | ($3,731.27) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.273396489 | $3,731.27 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.585807423) | ($1,134.54) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.585807423 | $1,134.54 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001232675848) | ($3.45) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001232675848 | $3.45 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000161204365) | ($6.19) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000161204365 | $6.19 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01153860948) | ($0.99) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01153860948 | $0.99 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005230522689) | ($0.32) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005230522689 | $0.32 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.274629) | ($3,569.43) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (11.597309) | ($991.99) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19638) | ($7,501.52) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.041851645) | ($301.15) |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528355765776551 | $21.21 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377131618300426 | $11.28 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0353923725230455 | $3.57 |
| ANDREW SCOTT VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158545084332281 | $1.17 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025923949821 | $7.67 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.711676589 | $100.00 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044750281424 | $8.73 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 814.581137490999 | $814.58 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.319519337 | $28.79 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85407275999999 | $2.42 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096679734554 | $0.85 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.67949606769999 | $0.54 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076943649624 | $0.56 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4936865364 | $11.94 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28112372047 | $1.98 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00279270146019999 | $0.20 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79549418862 | $0.42 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029451006766 | $0.32 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.2157758494 | $0.62 |
| ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6890675095 | $1.74 |
| ANDREW SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049496338223 | $1.47 |
| ANDREW SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415009130469999 | $0.81 |
| ANDREW SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9081069841 | $1.20 |
| ANDREW SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125723364196 | $1.40 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.517439762) | ($29.52) |
| ANDREW SEALEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.517439762 | $29.52 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (29.517439) | ($29.52) |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070118345695 | $2.08 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028737639065 | $0.56 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05835101363382 | $0.06 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.162623426 | $1.71 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040583667396 | $0.45 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058739005417 | $0.00 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000926776185409999 | $0.00 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086600034103 | $0.00 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37811310664 | $1.29 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129245763544999 | $0.08 |
| ANDREW SEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028123104208 | $0.00 |
| ANDREW SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087367237245 | $269.56 |
| ANDREW SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028156695246 | $54.94 |
| ANDREW SEAN HARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936787757029999 | $184.61 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.22946639 | $3,859.68 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.11982 | $12,926.43 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.098371786 | $6,555.23 |
| ANDREW SEASE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 49.8528 | $5,012.20 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079914123744 | $154.74 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.445429499 | $440.45 |
| ANDREW SEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5586099960029 | $31.28 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 299.0 | $286.12 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 201.0 | $181.87 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $243.22 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010503327) | ($2,851.99) |
| ANDREW SEEBA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010503327 | $2,851.99 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.015174173) | ($202.75) |
| ANDREW SEEBA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.015174173 | $202.75 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0010124466) | ($2.85) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0010124466 | $2.85 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006743082803) | ($0.07) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006743082803 | $0.07 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (2.01584848) | ($203.83) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011515774) | ($2,874.50) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $314.40 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (247.776244536) | ($237.49) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 247.776244536 | $237.49 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01046625) | ($320.49) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01046625 | $320.49 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (247.776244536) | ($307.60) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01046625) | ($315.40) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00079005) | ($22.93) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00079005 | $22.93 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079005) | ($22.88) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.500786453) | ($43,218.07) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.500786453 | $43,218.07 |
| ANDREW SEEBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,468.40) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10078645) | ($2,955.99) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,246.02) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,386.00) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.03) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,557.56) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,634.31) |
| ANDREW SEEBA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,913.21) |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006209017254522 | $221.07 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312542244660869 | $9.32 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2004718713 | $7.29 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1432810126 | $4.49 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88582947531 | $9.84 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00207618216959579 | $0.22 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0687613750654444 | $0.12 |
| ANDREW SEEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25094478681999 | $0.12 |
| ANDREW SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009232759473 | $284.10 |
| ANDREW SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11991578096 | $242.91 |
| ANDREW SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3190611925 | $5.85 |
| ANDREW SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26324428846 | $14.04 |
| ANDREW SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1164072973 | $8.52 |
| ANDREW SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076771189442 | $0.00 |
| ANDREW SELKIRK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (602.610345976) | ($1,756.48) |
| ANDREW SELKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16370895877 | $0.19 |
| ANDREW SELKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.284787396893 | $46.18 |
| ANDREW SENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185442430499999 | $0.55 |
| ANDREW SENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2958364946999 | $30.98 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00449139 | $180.44 |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003428) | ($1.01) |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031887) | ($9.93) |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00032289 | $10.06 |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3626567814) | ($10,948.25) |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3626567814 | $10,948.25 |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36711791) | ($11,162.95) |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000138111332) | ($4.00) |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000138111332 | $4.00 |
| ANDREW SENOGLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013811) | ($4.01) |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155311267171848 | $57.70 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046143564655575 | $0.01 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01033624722225 | $0.01 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000291974017989999 | $0.00 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022543526224 | $0.00 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079301554637 | $0.00 |
| ANDREW SENOGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001490604654 | $0.00 |
| ANDREW SENOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753212951819999 | $22.29 |
| ANDREW SENOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015543460551 | $0.02 |
| ANDREW SENOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5690867096 | $3.57 |
| ANDREW SENOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64517696118 | $0.03 |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012197) | ($50.17) |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03696973 | $1,534.51 |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167412522294 | $4.91 |
| ANDREW SEPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.566792482 | $95.57 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01645903 | $678.29 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 105.575 | $100.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 223.915 | $200.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (328.111) | ($244.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.095283 | $244.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095283) | ($244.02) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.048743 | $125.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.834126494) | ($1,464.25) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.834126494 | $1,464.25 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (143.8096) | ($1,464.14) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0421747 | $1,464.14 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048743) | ($125.05) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02409531649) | ($770.38) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02409531649 | $770.38 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06289308415) | ($0.47) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06289308415 | $0.47 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.831103537) | ($89,810.61) |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.831103537 | $89,810.61 |
| ANDREW SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06627001) | ($2,124.48) |
| ANDREW SERRANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,819.51) |
| ANDREW SERRANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,133.64) |
| ANDREW SERRANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02160419269) | ($38.93) |
| ANDREW SERRANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02160419269 | $38.93 |
| ANDREW SERRANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (34.85270773) | ($62,803.42) |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070377632017 | $20.83 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043734102891 | $86.84 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.106934824 | $41.11 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3330723394 | $5.02 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.88699544 | $28.81 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85057714138 | $9.45 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083965871846 | $3.32 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019668333504 | $2.16 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195319334462439 | $6.64 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.276513388120484 | $689.46 |
| ANDREW SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207197466830132 | $2.57 |
| ANDREW SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18725090887 | $0.15 |
| ANDREW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060102390722 | $0.18 |
| ANDREW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130025728011 | $0.15 |
| ANDREW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031119089220999 | $0.01 |
| ANDREW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006438800312 | $0.00 |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (495.753) | ($399.74) |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.013479 | $399.74 |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (10.000706) | ($20,119.43) |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19,973.359 | $20,119.43 |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SHANAHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,963.859521) | ($9,963.86) |
| ANDREW SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.464783603638 | $424.32 |
| ANDREW SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219630813714 | $78.44 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000432 | $17.69 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.027987 | $1,131.82 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.3885219696) | ($14,000.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.12) | ($3,500.12) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1090288 | $3,500.12 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.15371) | ($4,499.09) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,483.014 | $4,499.09 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1403561816 | $4,112.16 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.140508) | ($4,114.92) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,098.14 | $4,114.92 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3185474237 | $9,321.97 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.318548) | ($9,321.99) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9,293.314 | $9,321.99 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2527504907 | $7,396.49 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.9422280112 | $27,590.32 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (1.194978) | ($34,991.35) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 34,760.404 | $34,991.35 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3885219696 | $11,373.59 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.241601) | ($7,072.63) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 7,031.722 | $7,072.63 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.146921) | ($4,409.02) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4,406.066 | $4,409.02 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.0281 | $30,000.00 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (13,972.66) | ($13,972.66) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 319.94989 | $13,972.66 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.13) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003423) | ($99.90) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003423) | ($99.28) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02071253) | ($29,612.23) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (319.94989) | ($14,391.35) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 14,367.389 | $14,391.35 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (14,408.05) | ($14,408.05) |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 311.32223 | $14,408.05 |
| ANDREW SHARKEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.438537) | ($19.97) |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($3.37) |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001739 | $3.37 |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.00453) | ($8.79) |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002753 | $8.79 |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($90.30) |
| ANDREW SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (308.915777075) | ($13,937.83) |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160838142379499 | $57.87 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20971318778452 | $1.21 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023066896885137 | $0.06 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.368842291475 | $45.37 |
| ANDREW SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1842087483657 | $7.53 |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5025951096) | ($46.70) |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5025951096 | $46.70 |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.692642043) | ($43.04) |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.692642043 | $43.04 |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (290.284086275) | ($35.18) |
| ANDREW SHARP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 290.284086275 | $35.18 |
| ANDREW SHARP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.50259511) | ($53.98) |
| ANDREW SHARP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (290.2840862) | ($42.69) |
| ANDREW SHARP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (4.692642043) | ($44.16) |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020326483623 | $0.01 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56468640732 | $0.66 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099930927782 | $0.02 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009589983624 | $0.00 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05563410636953 | $0.76 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050823470507 | $0.00 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.399476625382479 | $0.07 |
| ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032802487350844 | $0.43 |
| ANDREW SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132414848436999 | $55.46 |
| ANDREW SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000617411300089999 | $1.20 |
| ANDREW SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6130258276 | $0.49 |
| ANDREW SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11516044279999 | $1.33 |
| ANDREW SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064437841604 | $0.72 |
| ANDREW SHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06391813 | $193.53 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022710480496 | $0.00 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047858319253 | $0.01 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037274310161 | $73.50 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066742813295 | $0.01 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014083443553 | $0.00 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7136980255 | $26.35 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543143761 | $0.49 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015427577071 | $0.30 |
| ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37512488649 | $0.24 |
| ANDREW SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016937808292 | $0.50 |
| ANDREW SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069753724215 | $13.61 |
| ANDREW SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029639304219 | $0.88 |
| ANDREW SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717354060999999 | $14.00 |
| ANDREW SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014185091666 | $0.01 |
| ANDREW SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107332028707999 | $0.00 |
| ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025589290914 | $0.76 |
| ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.663287589989999 | $0.66 |
| ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31365604857 | $0.31 |
| ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.38267709659999 | $2.38 |
| ANDREW SHENDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066163783767 | $19.58 |
| ANDREW SHENDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267859831499999 | $52.27 |
| ANDREW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020435015706 | $0.60 |
| ANDREW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.186909541 | $97.19 |
| ANDREW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6755727459 | $3.71 |
| ANDREW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3488436689 | $18.27 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016945783 | $0.00 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.309189536556 | $382.71 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.935762174 | $7.94 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.628099252 | $20.74 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.067751757 | $12.29 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26213922438 | $16.48 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005361016468 | $1.22 |
| ANDREW SHESTOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021465251948 | $0.91 |
| ANDREW SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030386498735 | $92.60 |
| ANDREW SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030934091808 | $60.62 |
| ANDREW SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7155615881 | $1.08 |
| ANDREW SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4035603898 | $5.40 |
| ANDREW SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130782371575999 | $4.16 |
| ANDREW SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073818771252 | $0.00 |
| ANDREW SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024426128286 | $0.00 |
| ANDREW SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79560462595 | $0.12 |
| ANDREW SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019414564746 | $0.03 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04827862789 | $151.36 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.985868815) | ($153.59) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.985868815 | $153.59 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00141363 | $55.66 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002134808968) | ($0.17) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002134808968 | $0.17 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.12596) | ($10.01) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01199535 | $497.73 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.063003) | ($4.99) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.79904) | ($142.27) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.033017634) | ($132.55) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.033017634 | $132.55 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (7.033017634) | ($130.35) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.001304 | $52.93 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00249365 | $94.11 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.042 | $1,293.94 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0224 | $620.69 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00253238 | $77.07 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $49.85 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00197793 | $59.04 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00174 | $50.55 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00261 | $76.41 |
| ANDREW SHIELDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001606 | $48.32 |
| ANDREW SHIELDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00337348 | $102.47 |
| ANDREW SHIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5324993109) | ($14,737.84) |
| ANDREW SHIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5324993109 | $14,737.84 |
| ANDREW SHIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09704642) | ($2,676.44) |
| ANDREW SHIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,624.95) |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033787804907883 | $115.99 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034976937304 | $0.00 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961718870469999 | $18.38 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02128398757847 | $0.39 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023514083969905 | $0.18 |
| ANDREW SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556899929 | $0.36 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02085225782) | ($50.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02085225782 | $50.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.020852) | ($50.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 49.867 | $50.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 5.2452 | $49.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01668180626) | ($40.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01668180626 | $40.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.016681) | ($40.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 39.939 | $40.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 4.2864 | $40.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.788584943) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.788584943 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (309.883627586) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 309.883627586 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (309.883) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 248.386 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (5.78858) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 249.366 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 57.4246 | $495.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (190.0) | ($190.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 190.0 | $190.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.738223301) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.738223301 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (279.828610573) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 279.828610573 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (5.73822) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 253.503 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (279.828) | ($250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 252.53 | $250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 58.0047 | $500.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.376690818) | ($500.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.376690818 | $500.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (556.23867538) | ($500.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 556.23867538 | $500.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (11.37669) | ($500.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 501.939 | $500.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (556.238) | ($500.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 501.665 | $500.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (124.9606) | ($1,075.57) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,072.949 | $1,075.57 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 328.81216605 | $2,830.17 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (328.954043023) | ($2,833.01) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 328.954043023 | $2,833.01 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (328.6041) | ($2,835.85) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,851.575 | $2,835.85 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 32.17171 | $1,450.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,581.953 | $1,450.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,793.04876314) | ($1,580.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,793.04876314 | $1,580.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.833942604) | ($1,250.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.833942604 | $1,250.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (77.9177) | ($2,088.97) |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,067.022 | $2,088.97 |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4,366.241) | ($2,440.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,391.859 | $2,440.00 |
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,688.311688312 | $6,517.73 |
| ANDREW SHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ANDREW SHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 264.084 | $175.00 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084157809362 | $0.02 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018484498098 | $0.51 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.215660991678 | $1.22 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.014360758999 | $103.07 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000285890706916499 | $0.00 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3517930119251 | $22.57 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039399049763 | $0.04 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039465368088 | $0.00 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183647129 | $0.54 |
| ANDREW SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337676509419999 | $6.59 |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.04) | ($37.04) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 44,340.0 | $44,340.00 |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.676777251) | ($35.19) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (44,451.0) | ($44,451.00) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MATIC | 103,981.0 | $142,453.97 |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($139.87) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (36,000.0) | ($49,680.00) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (67,881.0) | ($91,382.16) |
| ANDREW SHIN CHEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5938910132053 | $55.20 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.240285878 | $0.34 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033228672515 | $101.51 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068536350052 | $137.65 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.300150962 | $108.85 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.387454104 | $30.38 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6108063836 | $6.79 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28392755761 | $2.51 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023373341627 | $1.71 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0555980760499999 | $3.32 |
| ANDREW SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040946407403 | $1.62 |
| ANDREW SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082285166677 | $2.44 |
| ANDREW SHRUBSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088380095707 | $26.16 |
| ANDREW SHRUBSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313077652059999 | $61.19 |
| ANDREW SHRUBSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89601440169999 | $8.90 |
| ANDREW SHUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005116621588 | $0.00 |
| ANDREW SIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161549284575 | $0.00 |
| ANDREW SIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091627623549 | $0.01 |
| ANDREW SIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068939017091 | $0.01 |
| ANDREW SIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123833854181 | $0.37 |
| ANDREW SIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020918146502 | $0.00 |
| ANDREW SIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022024328137 | $0.00 |
| ANDREW SIDEBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.46435488604 | $32.21 |
| ANDREW SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020698726317 | $6.13 |
| ANDREW SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4999431062 | $0.58 |
| ANDREW SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141934058198999 | $2.77 |
| ANDREW SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5643383983 | $3.56 |
| ANDREW SIEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000720704620069999 | $0.21 |
| ANDREW SIEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65653133639 | $2.66 |
| ANDREW SIGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055831336971 | $0.00 |
| ANDREW SIGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017819246999 | $0.02 |
| ANDREW SIGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003647130717 | $0.07 |
| ANDREW SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1058168484) | ($3,153.66) |
| ANDREW SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1058168484 | $3,153.66 |
| ANDREW SILVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105816) | ($3,239.66) |
| ANDREW SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054945564843 | $20.57 |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06967589) | ($2,000.00) |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06967589 | $2,000.00 |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.069675) | ($1,999.97) |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,990.493 | $1,999.97 |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,975.0) | ($1,975.00) |
| ANDREW SILVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 394.014962594 | $2,598.83 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019596597868 | $60.38 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061555742923 | $0.00 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121700691287999 | $0.01 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.114950741768 | $7.92 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000038770079722 | $0.00 |
| ANDREW SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038072828268 | $0.04 |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.337260421) | ($4,000.00) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.003001 | $10.00 |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01049657 | $317.49 |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.337260421 | $1,222.88 |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.093536928) | ($1,000.00) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003630542603) | ($3.32) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03291502413) | ($30.10) |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111632727093 | $33.04 |
| ANDREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017595677517 | $35.70 |
| ANDREW SIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANDREW SIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW SIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 73.91693568 | $7,215.03 |
| ANDREW SIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 47,533.5676 | $47,533.57 |
| ANDREW SIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (47,533.571935) | ($47,533.57) |
| ANDREW SIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (73.91693568) | ($7,180.93) |
| ANDREW SIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.79871417 | $7,894.91 |
| ANDREW SIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.3086649 | $11,932.14 |
| ANDREW SIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3086649) | ($11,753.96) |
| ANDREW SIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.79871417) | ($7,772.47) |
| ANDREW SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.2844 | $8,633.25 |
| ANDREW SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.19188347 | $5,701.43 |
| ANDREW SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4763271) | ($14,306.01) |
| ANDREW SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750509304268299 | $2.53 |
| ANDREW SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005837134746111 | $1.59 |
| ANDREW SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.486474108585 | $2.49 |
| ANDREW SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01497753010439 | $1.46 |
| ANDREW SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026537792748 | $7.85 |
| ANDREW SIMEON AYMELOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.646987877 | $13.99 |
| ANDREW SIMEON AYMELOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46419646581 | $4.10 |
| ANDREW SIMEON AYMELOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.4525551213 | $2,706.01 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1757709251) | ($0.40) |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.39238554) | ($0.40) |
| ANDREW SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW SIMMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 11.81680953 | $741.41 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080329900637 | $23.78 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21240045644 | $0.25 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116679392482 | $0.02 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3483174238 | $13.35 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03237192152377 | $1.89 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034820137198 | $0.01 |
| ANDREW SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010846468272 | $0.01 |
| ANDREW SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166675408659 | $0.02 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001199 | $48.70 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 11.0388 | $965.44 |
| ANDREW SIMMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.002606 | $93.66 |
| ANDREW SIMMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001587 | $47.51 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775951599949999 | $22.96 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021592224072 | $4.21 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.996068896 | $4.75 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021985805642 | $0.01 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027497923625 | $1.64 |
| ANDREW SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006664657342 | $0.26 |
| ANDREW SIMON CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 25.32410718 | $447.28 |
| ANDREW SIMON CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $17.74 |
| ANDREW SIMON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169632450710739 | $50.31 |
| ANDREW SIMON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.463544185249999 | $4.40 |
| ANDREW SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.815271703) | ($10.00) |
| ANDREW SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.815271703 | $10.00 |
| ANDREW SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.69) |
| ANDREW SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064910469008 | $1.92 |
| ANDREW SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100483036112 | $1.96 |
| ANDREW SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8962529237 | $4.71 |
| ANDREW SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018621804456 | $0.00 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017145754177 | $0.51 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134957058682 | $273.72 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.085045642 | $14.34 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.094525523 | $11.36 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.56582876149999 | $39.63 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7346549498999 | $43.51 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64032623646 | $38.29 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5372543586233 | $0.52 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25224193479999 | $0.79 |
| ANDREW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.65420546319999 | $3.66 |
| ANDREW SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.06632787431 | $50.12 |
| ANDREW SING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,315.80) |
| ANDREW SING | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3 | $9,315.80 |
| ANDREW SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075616115556 | $239.95 |
| ANDREW SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620921972969999 | $124.45 |
| ANDREW SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014460013643 | $0.00 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134474321055 | $3.98 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155680605299999 | $0.02 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81583106011 | $0.82 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28932448938 | $0.04 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.065927515546 | $0.07 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.073792702887 | $0.00 |
| ANDREW SIRLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000099826435596 | $0.01 |
| ANDREW SISOMMOUT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025881 | $10.23 |
| ANDREW SISOMMOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025881) | ($9.33) |
| ANDREW SISOMMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036919276727 | $1.09 |
| ANDREW SISOMMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2549179895 | $7.25 |
| ANDREW SISOMMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.35845417419999 | $7.36 |
| ANDREW SITTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005036977114) | ($0.02) |
| ANDREW SITTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005036977114 | $0.02 |
| ANDREW SITTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ANDREW SITTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW SITTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,980.0) | ($7,980.00) |
| ANDREW SITTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1340645925 | $365.30 |
| ANDREW SITTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1340696295) | ($365.48) |
| ANDREW SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142563500678167 | $50.39 |
| ANDREW SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000980558481999999 | $0.00 |
| ANDREW SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049243590709 | $0.00 |
| ANDREW SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000043582089624 | $0.00 |
| ANDREW SIU MAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (915.651) | ($245.07) |
| ANDREW SIU MAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.157766 | $245.07 |
| ANDREW SIU MAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.300424) | ($444.15) |
| ANDREW SIU MAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0162391 | $444.15 |
| ANDREW SIU MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3501821446687 | $20.66 |
| ANDREW SKATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000948985526699999 | $0.00 |
| ANDREW SKATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033179904063 | $0.01 |
| ANDREW SKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057020337389 | $176.08 |
| ANDREW SKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.92989770612 | $30.93 |
| ANDREW SKEPNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097428120218 | $2.88 |
| ANDREW SKEPNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032519182647 | $6.35 |
| ANDREW SKEPNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83910706083 | $0.53 |
| ANDREW SKEPNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.32277864159999 | $0.19 |
| ANDREW SKEPNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5140170441 | $1.76 |
| ANDREW SKEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74169995287 | $1.89 |
| ANDREW SKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.83570419115 | $22.25 |
| ANDREW SKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039619193344 | $0.44 |
| ANDREW SLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80762786448 | $1.89 |
| ANDREW SLEPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (11,434.950518) | ($4,893.13) |
| ANDREW SLEPOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5.970562) | ($2.18) |
| ANDREW SLEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040289137561 | $0.00 |
| ANDREW SLEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733674873149999 | $0.82 |
| ANDREW SLEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023425075259 | $0.46 |
| ANDREW SLEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044559708547 | $0.00 |
| ANDREW SLEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.6747204361945 | $17.65 |
| ANDREW SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044094131607 | $0.05 |
| ANDREW SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021792734285 | $0.04 |
| ANDREW SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017490125566 | $0.02 |
| ANDREW SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076659067915 | $0.00 |
| ANDREW SMALES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.097198) | ($298.40) |
| ANDREW SMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134484814859599 | $0.41 |
| ANDREW SMETANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.514133148) | ($296.64) |
| ANDREW SMETANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.514133148 | $296.64 |
| ANDREW SMETANA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.50819) | ($19.75) |
| ANDREW SMETANA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.518519) | ($19.53) |
| ANDREW SMETANA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (237.487424148) | ($256.90) |
| ANDREW SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60257304802 | $0.70 |
| ANDREW SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08973753719 | $181.08 |
| ANDREW SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2917393170904 | $1.68 |
| ANDREW SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18251409905 | $0.46 |
| ANDREW SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011679251079 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 137.017584 | $90.45 |
| ANDREW SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 10.02724796 | $92.45 |
| ANDREW SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SGB | 277.393166 | $13.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 13.25788537 | $88.09 |
| ANDREW SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 203.539776 | $98.07 |
| ANDREW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07561636) | ($4,279.31) |
| ANDREW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03124899663) | ($0.24) |
| ANDREW SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03124899663 | $0.24 |
| ANDREW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002143240552) | ($65.96) |
| ANDREW SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002143240552 | $65.96 |
| ANDREW SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00010146 | $3.00 |
| ANDREW SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02858462 | $845.20 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128900863047469 | $0.47 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089352001529 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063177948409 | $0.01 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058316501809 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00245704856469999 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056580578486657 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015932192601 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004352651302 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000895778876299999 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022552494334 | $0.04 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000130573913837 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00330686950176 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117189984471 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021097951856 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014785980567 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000042087079002 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00013204936423 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5360703144801 | $0.51 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1790007467 | $21.11 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015875363141 | $47.13 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113396153459 | $0.22 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016715853225 | $4.95 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023578789865999 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124935008058999 | $3.70 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002648942239 | $80.39 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06748574597 | $135.50 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.626142283 | $157.47 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114603562258 | $8.39 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.230440906 | $25.30 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092044271064 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119753560799999 | $0.35 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.422965239 | $18.57 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000120773938832 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093537779098056 | $0.01 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073981657711 | $0.03 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193113344 | $0.51 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066961957425 | $13.07 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134207380535 | $0.40 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1979322125 | $7.20 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7431628776 | $0.74 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058785479561 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169868167 | $0.02 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041903999742999 | $0.01 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047893353102 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057203939329 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101675709458 | $0.03 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01141915161844 | $30.90 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.159113075 | $34.63 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4363239221 | $27.08 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256511421039999 | $2.26 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000298596283129999 | $0.00 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0519005193 | $11.89 |
| ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060337206812 | $0.07 |
| ANDREW SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065500622303 | $202.66 |
| ANDREW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8309096059 | $0.83 |
| ANDREW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030916121346 | $9.15 |
| ANDREW SNOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256011) | ($75.00) |
| ANDREW SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013865261207911 | $0.52 |
| ANDREW SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097816502284829 | $0.01 |
| ANDREW SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162497569024999 | $62.39 |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,679.955558088) | ($1,679.96) |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,679.955558088 | $1,679.96 |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03895815864) | ($69.98) |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03895815864 | $69.98 |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008927975429) | ($269.92) |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008927975429 | $269.92 |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,679.955558) | ($1,679.96) |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038958) | ($65.54) |
| ANDREW SOEBBING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008927) | ($260.75) |
| ANDREW SOEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912472643506499 | $3.08 |
| ANDREW SOEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050886023498 | $0.00 |
| ANDREW SOEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037428805335546 | $0.87 |
| ANDREW SOEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6775551871549 | $19.68 |
| ANDREW SOEHARTONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8106044398) | ($186.75) |
| ANDREW SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127316630733999 | $0.38 |
| ANDREW SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001858155479 | $0.00 |
| ANDREW SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6811429793 | $1.06 |
| ANDREW SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004387844492854 | $1.71 |
| ANDREW SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060466846209999 | $0.21 |
| ANDREW SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066943920336 | $1.98 |
| ANDREW SOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028183524017 | $0.83 |
| ANDREW SOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087547092242 | $1.71 |
| ANDREW SOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3930260163 | $2.39 |
| ANDREW SOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50367107665 | $0.32 |
| ANDREW SOLYOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432197) | ($1,299.70) |
| ANDREW SOLYOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432193) | ($1,296.67) |
| ANDREW SOLYOM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432195) | ($1,207.66) |
| ANDREW SOLYOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425042) | ($1,011.77) |
| ANDREW SOLYOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425036) | ($852.16) |
| ANDREW SOLYOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425036) | ($871.51) |
| ANDREW SOLYOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425038) | ($826.21) |
| ANDREW SOLYOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425044) | ($792.64) |
| ANDREW SOLYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.5492408918 | $11,004.15 |
| ANDREW SOLYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003152948239 | $0.00 |
| ANDREW SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019371155641 | $0.00 |
| ANDREW SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078363960583 | $0.00 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $102.08 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.70728058) | ($193.98) |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.671953749) | ($39.45) |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (631.420355) | ($258.88) |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 7.76003287 | $78.30 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032244663263 | $0.95 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90982164378962 | $7.23 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43613877868411 | $0.48 |
| ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.3129277779999 | $54.31 |
| ANDREW SOPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001066167665 | $0.00 |
| ANDREW SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134980258692 | $4.00 |
| ANDREW SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045327139367 | $0.88 |
| ANDREW SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126083071138 | $0.10 |
| ANDREW SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041425629364 | $0.00 |
| ANDREW SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053108093595 | $0.00 |
| ANDREW SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021748366147 | $65.53 |
| ANDREW SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113307233811 | $229.37 |
| ANDREW SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.116410884 | $10.18 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.717456567) | ($91,013.03) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.717456567 | $91,013.03 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8915352138) | ($25,916.87) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8915352138 | $25,916.87 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (14.287673) | ($25,000.00) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 24,764.407 | $25,000.00 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21.219743477) | ($21.22) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21.219743477 | $21.22 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,564.677814789) | ($22,639.04) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,564.677814789 | $22,639.04 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (7.146007) | ($12,500.00) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 12,411.321 | $12,500.00 |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (1,968.2141) | ($12,500.00) |
| ANDREW SPATH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 12,384.201 | $12,500.00 |
| ANDREW SPATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1,596.463715) | ($10,919.81) |
| ANDREW SPATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (30.28377657) | ($53,094.73) |
| ANDREW SPATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89153521) | ($26,340.41) |
| ANDREW SPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041452833710629 | $149.39 |
| ANDREW SPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28198790559731 | $718.34 |
| ANDREW SPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.32430335838829 | $85.63 |
| ANDREW SPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19494937280916 | $0.19 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090828786149 | $0.27 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600301015009999 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001795208671 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041867207769 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000387339719129999 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000647461401249999 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039204016522 | $0.00 |
| ANDREW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021271815426 | $0.00 |
| ANDREW SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,228.75406064 | $1,363.19 |
| ANDREW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647918594 | $0.52 |
| ANDREW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5345673292 | $9.53 |
| ANDREW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551581832 | $0.36 |
| ANDREW SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021498474608 | $64.75 |
| ANDREW SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287139157189999 | $0.06 |
| ANDREW SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01692084773299 | $1.02 |
| ANDREW SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016868351512 | $0.50 |
| ANDREW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079518418526 | $246.55 |
| ANDREW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14559929699 | $295.52 |
| ANDREW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.47762708569999 | $2.48 |
| ANDREW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3564816679 | $6.36 |
| ANDREW SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002956914279 | $0.00 |
| ANDREW SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046987426346 | $1,437.91 |
| ANDREW SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118459962219999 | $239.93 |
| ANDREW SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 658.612392264999 | $522.13 |
| ANDREW SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 127.180675491 | $18.58 |
| ANDREW SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27258045072 | $19.95 |
| ANDREW SPITERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.961681738678 | $12.78 |
| ANDREW SPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006391227212 | $1.89 |
| ANDREW SPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 285.789942624 | $226.57 |
| ANDREW SPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.635236260529999 | $46.50 |
| ANDREW ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000872677232919999 | $2.58 |
| ANDREW ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7734410411 | $11.77 |
| ANDREW STACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.532361153) | ($11,613.87) |
| ANDREW STACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.532361153 | $11,613.87 |
| ANDREW STACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.532361) | ($11,613.87) |
| ANDREW STACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3969565 | $11,613.87 |
| ANDREW STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057372467428 | $177.18 |
| ANDREW STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042148125061389 | $107.05 |
| ANDREW STAHLHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017186379336 | $51.23 |
| ANDREW STAHLHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117830840476 | $22.99 |
| ANDREW STAHLHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08422198759999 | $4.03 |
| ANDREW STAHLHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101703619328 | $0.40 |
| ANDREW STAHLHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059527534558 | $0.00 |
| ANDREW STAJFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 22.741173 | $22.74 |
| ANDREW STAJFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.06) | ($123.06) |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043175053451 | $132.68 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156750206069999 | $0.18 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076862154106 | $154.71 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.511954378197 | $0.51 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.278327002 | $39.73 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.385376838 | $15.40 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44313458261 | $3.83 |
| ANDREW STAJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8775411755981 | $0.88 |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,672.924) | ($1,555.50) |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0380757 | $1,555.50 |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.038057) | ($1,549.99) |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,549.431 | $1,549.99 |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,549.44) | ($1,549.44) |
| ANDREW STALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,665.327 | $1,549.44 |
| ANDREW STALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 931.078294 | $931.08 |
| ANDREW STALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (931.07) | ($931.07) |
| ANDREW STALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0316657 | $931.07 |
| ANDREW STALEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025177) | ($49.89) |
| ANDREW STALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (100.64) | ($244.56) |
| ANDREW STALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 243.548 | $244.56 |
| ANDREW STALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (243.55) | ($243.55) |
| ANDREW STALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 449.438 | $243.55 |
| ANDREW STALEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($37.86) |
| ANDREW STALEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02579936655) | ($50.00) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (370.558) | ($200.00) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 200.594 | $200.00 |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.6) | ($200.60) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 731.583 | $200.60 |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (462.131) | ($250.00) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 249.892 | $250.00 |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (249.89) | ($249.89) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 921.764 | $249.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (127.422) | ($69.00) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 68.629 | $69.00 |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (68.63) | ($68.63) |
| ANDREW STALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 252.039 | $68.63 |
| ANDREW STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022837105513 | $75.29 |
| ANDREW STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.295307686565 | $77.45 |
| ANDREW STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036326561534 | $81.45 |
| ANDREW STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.788213458 | $8.62 |
| ANDREW STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000027959673362 | $0.00 |
| ANDREW STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043758325310657 | $0.05 |
| ANDREW STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031755206354 | $0.94 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023734792487 | $0.01 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016353111362999 | $0.02 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116289281257 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043185110161999 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023334161835 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016012455604 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028908682351 | $0.01 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000761871583117 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000004568769188999 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034197733911999 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019331327987999 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077216534273 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016761114903999 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048150426707 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000003926874243 | $0.00 |
| ANDREW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003351198908 | $0.01 |
| ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.05883743362 | $115.94 |
| ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00411729 | $119.97 |
| ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02380607 | $46.62 |
| ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00496411 | $143.87 |
| ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421943145 | $50.00 |
| ANDREW STANYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15084693260913 | $0.18 |
| ANDREW STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004219863609 | $0.01 |
| ANDREW STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004758654975 | $0.00 |
| ANDREW STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13886694615 | $0.11 |
| ANDREW STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108318352333999 | $0.12 |
| ANDREW STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010463795686 | $0.04 |
| ANDREW STARKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (58.89772) | ($20.02) |
| ANDREW STARKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,128.08069015) | ($383.54) |
| ANDREW STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3097251984 | $1.45 |
| ANDREW STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3403276312967 | $0.81 |
| ANDREW STASIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51.65 | $51.65 |
| ANDREW STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5366409675 | $0.54 |
| ANDREW STAVRINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.291478400358 | $3.17 |
| ANDREW STAVRINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053613348091 | $10.46 |
| ANDREW STAYNOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2983019326) | ($0.62) |
| ANDREW STAYNOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001638871051) | ($0.50) |
| ANDREW STAYNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002392481865) | ($0.50) |
| ANDREW STAYNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7398884878) | ($0.62) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9557305604) | ($0.38) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5007260528) | ($600.00) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01502178158) | ($18.00) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6219054931 | $745.20 |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006903894462) | ($0.83) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004328527742) | ($0.83) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001565826658) | ($30.02) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05215093665) | ($1,000.00) |
| ANDREW STAYNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06426503119 | $1,232.29 |
| ANDREW STAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60736030232989 | $4.37 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084445390769999 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013708666663 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006870253138 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015860911074 | $0.01 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140122940266 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005328829761 | $0.01 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042779817767 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000145898605572 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003506786829 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000056796377733 | $0.00 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0063645627679 | $0.01 |
| ANDREW STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036216462158 | $0.01 |
| ANDREW STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00136007047167 | $0.00 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060634293827 | $187.40 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.82895328999 | $1,661.14 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4129683601 | $8.26 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6260584121 | $6.04 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86525516629999 | $20.73 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3167874773 | $11.62 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002205890684 | $0.00 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37181955349 | $22.23 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49443791321999 | $19.56 |
| ANDREW STEEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.958649941 | $12.05 |
| ANDREW STEFANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041294907587 | $0.00 |
| ANDREW STEFANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0490494325589 | $0.05 |
| ANDREW STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001689409179 | $0.00 |
| ANDREW STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037277954168 | $0.03 |
| ANDREW STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081478164253 | $0.09 |
| ANDREW STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5665520719 | $9.57 |
| ANDREW STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3564023109 | $11.47 |
| ANDREW STEPHEN PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.53) |
| ANDREW STEPHEN PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($43,077.30) |
| ANDREW STEPHEN PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002135) | ($27,692.00) |
| ANDREW STEPHEN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635917332 | $50.00 |
| ANDREW STEPHEN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 708.081054371107 | $781.47 |
| ANDREW STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023933244947 | $0.05 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 536.2514 | $1,136.85 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (536.2514) | ($1,136.85) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 536.2514 | $1,136.85 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.64085169) | ($533.67) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.64085169 | $533.67 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (112.504857331) | ($799.21) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 112.504857331 | $799.21 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | UNI | (2.815391) | ($19.92) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.64085169) | ($531.81) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (2.893046) | ($20.00) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (106.796420331) | ($743.12) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,970.897725702) | ($1,176.10) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,970.897725702 | $1,176.10 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (33.515771) | ($19.94) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,937.381954702) | ($1,148.08) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,234.6431 | $544.56 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,234.6364) | ($544.45) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,234.6364 | $544.45 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (362.06992) | ($215.76) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 362.06992 | $215.76 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.96029249) | ($632.37) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.96029249 | $632.37 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.96029249) | ($514.19) |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025844380715 | $78.37 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.575121214447 | $154.89 |
| ANDREW STEPHEN WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041149467931 | $81.53 |
| ANDREW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023998072161 | $46.83 |
| ANDREW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041472996002 | $0.00 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158382600738 | $0.00 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114612666776 | $0.01 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117783246337 | $0.00 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15375015747 | $1.15 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077238786251 | $0.00 |
| ANDREW STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.259771193 | $0.87 |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007785973) | ($2,045.00) |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.007785973 | $2,045.00 |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.007785973) | ($2,044.82) |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.986816611) | ($34,373.16) |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.986816611 | $34,373.16 |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.986816611) | ($34,368.50) |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.989850779) | ($59,997.98) |
| ANDREW STERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.989850779 | $59,997.98 |
| ANDREW STERN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.41) |
| ANDREW STERN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,430.00) |
| ANDREW STERN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.98885077) | ($29,112.76) |
| ANDREW STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006520133823571 | $237.79 |
| ANDREW STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968259238480799 | $259.08 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $23.92 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00442 | $134.13 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505) | ($151.17) |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.97861 | $34.94 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00862803 | $249.82 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658788843893138 | $1.60 |
| ANDREW STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006628097864 | $0.14 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166274452369999 | $58.49 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004177129834 | $8.15 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23674975055 | $0.78 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8303345316 | $0.27 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.812331236 | $9.60 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0581658365289999 | $0.09 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000078874880651 | $0.01 |
| ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2376008476 | $0.21 |
| ANDREW STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.460874 | $874.04 |
| ANDREW STEVENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006025) | ($17.95) |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159374978508999 | $0.47 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089533333467 | $180.67 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139567201902 | $0.41 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119901251107 | $241.33 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.175299265 | $8.27 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021617668016 | $0.01 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16236242617718 | $0.19 |
| ANDREW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21885592316 | $0.26 |
| ANDREW STEVENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,517.61) |
| ANDREW STEVENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,009.51499) | ($1,153.68) |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7193332283 | $1.72 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650754481669999 | $19.26 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184563104939999 | $0.04 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8792620882 | $0.88 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77108231779 | $0.61 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037177157602 | $0.00 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027841377862 | $0.00 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020519243493 | $0.02 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0888080305159 | $7.71 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024681388892 | $0.00 |
| ANDREW STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041502073365 | $0.02 |
| ANDREW STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0318129713) | ($1,003.51) |
| ANDREW STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0318129713 | $1,003.51 |
| ANDREW STEWART | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031812) | ($975.96) |
| ANDREW STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANDREW STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03633852974 | $1,063.59 |
| ANDREW STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03633856) | ($1,064.16) |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076870901901 | $0.15 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13476412161 | $0.02 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006241526176 | $0.00 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001075010495245 | $0.00 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039395148748 | $0.04 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030995188692947 | $10.53 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027076527278 | $8.01 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065831589704 | $0.48 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024421650797 | $7.23 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4647589584 | $0.54 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004265009289 | $8.32 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.078226756 | $2.08 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7850966647 | $1.79 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.539828282177 | $8.21 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8682742509999 | $49.05 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4096760654 | $37.89 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025852927091 | $78.40 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063415730964 | $127.16 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.875611817439999 | $0.69 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.302871776 | $1.45 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18248555455 | $2.03 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045150365125 | $0.33 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09851295848 | $0.52 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020528505977 | $0.81 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026370614474 | $0.03 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102959272974 | $0.06 |
| ANDREW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 56.1596161709999 | $56.16 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018102869405 | $54.11 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5249715458 | $2.79 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214211783179999 | $0.00 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4554069689 | $4.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000016879506875 | $0.00 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000422024926826 | $0.00 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041577138944 | $0.00 |
| ANDREW STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016085853287 | $0.00 |
| ANDREW STIMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (142.759) | ($296.94) |
| ANDREW STIMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 295.653 | $296.94 |
| ANDREW STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004277117608 | $0.09 |
| ANDREW STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6347626284078 | $14.92 |
| ANDREW STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.936719026 | $3.94 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017676037789 | $52.77 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042828148409999 | $8.36 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008120323964 | $0.01 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51261335578 | $0.95 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000369179719664 | $0.00 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021851928072 | $0.00 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087859710176 | $0.64 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246920564099999 | $1.48 |
| ANDREW STIRNKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011433965389 | $0.00 |
| ANDREW STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156073786537 | $4.62 |
| ANDREW STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319113841159999 | $62.62 |
| ANDREW STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014613185593 | $441.82 |
| ANDREW STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38694837226 | $786.98 |
| ANDREW STOCKDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118204341625 | $0.35 |
| ANDREW STOCKDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018646025107999 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,389.772569535) | ($2,140.49) |
| ANDREW STOKES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,389.772569535 | $2,140.49 |
| ANDREW STOKES | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,389.772569535) | ($2,120.71) |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012439662810599 | $0.04 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000348108879564 | $0.07 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.116697324991 | $17.92 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014981986973 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000204727151079999 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109122939073999 | $0.04 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130654115871 | $0.01 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017933376954 | $0.01 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000204518170095 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138124928691 | $0.98 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00150324390754 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000106864269521 | $0.00 |
| ANDREW STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017113027526 | $0.00 |
| ANDREW STOKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0486727374209999 | $1,490.20 |
| ANDREW STOKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2003425848 | $407.67 |
| ANDREW STOKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022782605736 | $0.01 |
| ANDREW STOKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0617616399179999 | $3.87 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.280792) | ($81.28) |
| ANDREW STOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.68847297) | ($59,409.20) |
| ANDREW STOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01168837) | ($28,663.15) |
| ANDREW STOLZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02226457047) | ($45.43) |
| ANDREW STOLZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005306) | ($15.80) |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480964010220516 | $184.25 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036722268948 | $0.00 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136425742553229 | $382.07 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001671206055 | $0.00 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27544226879431 | $0.28 |
| ANDREW STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024507240381 | $0.00 |
| ANDREW STRADTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01467596995) | ($412.59) |
| ANDREW STRADTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01467596995 | $412.59 |
| ANDREW STRADTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015784859320733 | $5.24 |
| ANDREW STRADTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002760338905 | $0.00 |
| ANDREW STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016880708787 | $5.00 |
| ANDREW STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122845872495 | $373.56 |
| ANDREW STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244853857049999 | $498.86 |
| ANDREW STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0914436293359999 | $0.07 |
| ANDREW STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00639746721079999 | $0.00 |
| ANDREW STRAUSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116389948126 | $0.34 |
| ANDREW STRAUSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035406042096 | $0.04 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 115.53303 | $115.53 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030350625603 | $92.49 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047435648031 | $0.06 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048520793784 | $96.65 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3560595719999 | $25.36 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2067288036 | $5.71 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084485753381 | $0.75 |
| ANDREW STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000332844936859999 | $0.00 |
| ANDREW STREULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94373459424427 | $3.62 |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (712.264006971) | ($712.26) |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 712.264006971 | $712.26 |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (712.264006) | ($712.26) |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080279779335 | $23.76 |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058272394752 | $11.37 |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1482549122 8499 | $2.15 |
| ANDREW STRIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2590325106 | $1.42 |
| ANDREW STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492055524 | $75.47 |
| ANDREW STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289854757619999 | $56.63 |
| ANDREW STROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021271095057 | $6.30 |
| ANDREW STROOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (33.96) | ($33.96) |
| ANDREW STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138482754354 | $0.00 |
| ANDREW STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166497064413089 | $0.17 |
| ANDREW STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015538092497999 | $0.00 |
| ANDREW STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086561533101 | $0.00 |
| ANDREW STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026604422224999 | $0.01 |
| ANDREW STROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019997539642 | $0.59 |
| ANDREW STROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.411522945 | $17.41 |
| ANDREW STROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195172740799999 | $0.58 |
| ANDREW STROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.663480109 | $31.44 |
| ANDREW STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.300279528 | $159.59 |
| ANDREW STUART FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 5.278438 | $5.01 |
| ANDREW STUART FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 448.288592 | $425.50 |
| ANDREW STUART FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677964964 | $50.00 |
| ANDREW STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073263354617 | $21.57 |
| ANDREW STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218522618723999 | $4.19 |
| ANDREW SUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155546224963 | $46.12 |
| ANDREW SUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015523285396 | $30.29 |
| ANDREW SUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55727616205 | $6.19 |
| ANDREW SUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.785147798029999 | $2.68 |
| ANDREW SUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017990011036 | $1.98 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072881311095 | $21.57 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119364314575 | $241.38 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13396106889999 | $2.48 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7198315466 | $4.85 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29553630149 | $3.28 |
| ANDREW SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6623997485 | $0.97 |
| ANDREW SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124888809524 | $0.37 |
| ANDREW SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.588199974 | $29.01 |
| ANDREW SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01720670698 | $8.98 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089876427475 | $0.27 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061862775742 | $12.07 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067476947137 | $19.97 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149902977099999 | $29.25 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3738154474 | $0.37 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048560104525 | $0.01 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.783905613959999 | $0.62 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43610591478 | $3.85 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021230640871 | $0.00 |
| ANDREW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002592088721 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001231999055 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000910487787799999 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041388829827 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030169307752 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000080896638379 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094123511628 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116768748201 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042532736569999 | $0.01 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051740726931 | $0.06 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000411448811719999 | $0.08 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035699223927 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9591300433 | $1.55 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114028791241 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064988652442 | $0.01 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029755484344 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036040872494 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035641022426 | $0.00 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0112256754733999 | $0.07 |
| ANDREW SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081069058924 | $0.00 |
| ANDREW SUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07592467) | ($3,000.00) |
| ANDREW SUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07592467 | $3,000.00 |
| ANDREW SUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07592467) | ($3,006.57) |
| ANDREW SUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,933.25) |
| ANDREW SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,933.25 |
| ANDREW SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,927.22) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (30.245272951) | ($12.78) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 30.245272951 | $12.78 |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1214914436) | ($3,785.07) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1214914436 | $3,785.07 |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.809827442) | ($10.85) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.809827442 | $10.85 |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.672688511) | ($6,235.36) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.672688511 | $6,235.36 |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,077.042385626) | ($2,077.04) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,077.042385626 | $2,077.04 |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,077.042385) | ($2,077.04) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (30.245272951) | ($12.69) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.672688511) | ($6,250.22) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (6.8098) | ($10.90) |
| ANDREW SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12149144) | ($3,839.01) |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867754275051799 | $33.33 |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012887903457186 | $35.92 |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.052016322911 | $13.05 |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027202509666901 | $0.06 |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0277281936706702 | $0.02 |
| ANDREW SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051319836569 | $0.01 |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.270053476) | ($2.38) |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.590856998) | ($2.38) |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00272416774) | ($2.50) |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09815176366) | ($90.08) |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.269001287) | ($3,000.00) |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.983785991 | $3,655.97 |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003659094186 | $112.30 |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5223324795931 | $17.35 |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417047367749999 | $81.42 |
| ANDREW SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000395578245299999 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056062482861 | $0.02 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016246268442 | $0.03 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00739633733 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099177726374 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017124115614 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149052601466 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004639173071 | $0.04 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000043949277839 | $0.00 |
| ANDREW SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051876754438 | $0.00 |
| ANDREW SWANN PRICE JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01144224 | $463.43 |
| ANDREW SWANN PRICE JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.4211337206 | $827.26 |
| ANDREW SWANN PRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140516725508 | $50.39 |
| ANDREW SWANN PRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021723234029 | $4.24 |
| ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048827201133 | $14.45 |
| ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.567896922 | $208.57 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 107.193 | $100.00 |
| ANDREW SWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,928.56) |
| ANDREW SWARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,928.56 |
| ANDREW SWARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,925.32) |
| ANDREW SWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,040.79) |
| ANDREW SWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,040.79 |
| ANDREW SWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,048.04) |
| ANDREW SWARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,673.13) |
| ANDREW SWARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,673.13 |
| ANDREW SWARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,846.60) |
| ANDREW SWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,847.78) |
| ANDREW SWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,645.65) |
| ANDREW SWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,645.65 |
| ANDREW SWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,603.62) |
| ANDREW SWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,566.18) |
| ANDREW SWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,566.18 |
| ANDREW SWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,585.76) |
| ANDREW SWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,425.30) |
| ANDREW SWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,425.30 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015274503717 | $461.21 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0505182288 | $2,170.72 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.894302617 | $74.89 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.465359515 | $114.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0711683575 | $3.72 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024928922835 | $0.03 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5964607552 | $22.92 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104264667713 | $0.06 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.95409582979999 | $0.32 |
| ANDREW SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0273779090349999 | $1.71 |
| ANDREW SWAROOP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (321.029372) | ($321.03) |
| ANDREW SWAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018581739969 | $5.50 |
| ANDREW SWAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827360267782 | $1.66 |
| ANDREW SWAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014894446693 | $2.91 |
| ANDREW SWAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22274057292 | $2.48 |
| ANDREW SWAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5778606992 | $5.39 |
| ANDREW SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013342597926 | $0.00 |
| ANDREW SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020667645826 | $0.04 |
| ANDREW SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061327219739 | $0.01 |
| ANDREW SWEET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.523634697) | ($15,000.00) |
| ANDREW SWEET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.391328926 | $18,286.79 |
| ANDREW SWEET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1908953227) | ($335.94) |
| ANDREW SWEET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2614359006) | ($460.08) |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042563479265 | $0.13 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84805943142 | $2.14 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958966050087349 | $13.05 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071668870764 | $0.00 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072944386684 | $0.06 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034916491137 | $0.12 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021294626302 | $0.00 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0213718197 | $0.08 |
| ANDREW SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051218005428 | $0.37 |
| ANDREW SWENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3.46382499 | $4.96 |
| ANDREW SWENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 3.31784482 | $4.64 |
| ANDREW SWENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 3.77393135 | $4.71 |
| ANDREW SWENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 3.09317659 | $3.20 |
| ANDREW SWENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 6.72716631 | $5.99 |
| ANDREW SWENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 3.86788979 | $2.36 |
| ANDREW SWENSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | MATIC | 3.15159377 | $1.62 |
| ANDREW SWENSON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | MATIC | 4.03189871 | $1.85 |
| ANDREW SWENSON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | MATIC | 3.49468615 | $1.81 |
| ANDREW SWENSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | MATIC | 4.06661295 | $2.30 |
| ANDREW SWENSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | MATIC | 3.8309297 | $2.16 |
| ANDREW SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28887120647 | $0.23 |
| ANDREW SWIHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 1,963.59468872 | $2,483.34 |
| ANDREW SWIHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 881.42133072 | $970.84 |
| ANDREW SWIHART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 2,840.05977788 | $2,351.62 |
| ANDREW SWIHART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 747.51560988 | $426.30 |
| ANDREW SWIHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 506.54895434 | $348.18 |
| ANDREW SWIHART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($2.03) |
| ANDREW SWIHART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,250.0) | ($4,335.01) |
| ANDREW SWIHART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (685.0) | ($476.27) |
| ANDREW SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019710270247 | $0.58 |
| ANDREW SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5507935567 | $1.23 |
| ANDREW SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073509325177 | $0.00 |
| ANDREW SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031533698246 | $0.11 |
| ANDREW SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067800783198 | $0.00 |
| ANDREW SWINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (561.533324701) | ($561.53) |
| ANDREW SWINK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 561.533324701 | $561.53 |
| ANDREW SWINK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (561.533324) | ($561.53) |
| ANDREW SWINK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1635914248) | ($458.63) |
| ANDREW SWINK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1635914248 | $458.63 |
| ANDREW SWINK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1635914248) | ($459.96) |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017507830071 | $52.24 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005330259254822 | $1.58 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0614811627094 | $2.06 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9780093043 | $4.74 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23778230835 | $0.03 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.04466049379999 | $10.40 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114387705034999 | $1.26 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033392841306 | $0.05 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049778075682 | $0.00 |
| ANDREW SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0246741528709999 | $0.09 |
| ANDREW SWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783943696329999 | $0.09 |
| ANDREW SWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018313009031 | $0.00 |
| ANDREW SWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022596992742 | $0.00 |
| ANDREW SWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034749673515 | $0.00 |
| ANDREW SWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038628633576 | $0.00 |
| ANDREW SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002190241527 | $0.00 |
| ANDREW SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001024057106814 | $0.00 |
| ANDREW SWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110344270834 | $0.00 |
| ANDREW SZOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016902718638999 | $0.01 |
| ANDREW SZOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052481230717 | $0.00 |
| ANDREW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119434764121999 | $241.92 |
| ANDREW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28119134303 | $2.48 |
| ANDREW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27096134129 | $0.93 |
| ANDREW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052806308098 | $0.00 |
| ANDREW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.07808278329999 | $0.13 |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29643698 | $12,140.24 |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (14.849689) | ($29,773.88) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.0288999 | $29,773.88 |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.83788164) | ($16.23) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 18,850.351937 | $18,850.35 |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.600543) | ($1,220.60) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,217.133 | $1,220.60 |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.865708833) | ($16.23) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.705455377 | $51,333.35 |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002462) | ($5.00) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($5.00) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.903917) | ($18,051.12) |
| ANDREW T BARHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (3.767736) | ($113,713.57) |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429959914894 | $154.87 |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.412544378657 | $162.84 |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103263554891499 | $292.18 |
| ANDREW T BARHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.174852112964 | $3.17 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045472301347 | $13.45 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712327430959999 | $13.87 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9379438586 | $2.33 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20702208438 | $12.38 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18546623424 | $7.32 |
| ANDREW T ERRICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0613543628619999 | $0.08 |
| ANDREW T GILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.20 |
| ANDREW T GILL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.21) |
| ANDREW T GILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $42.71 |
| ANDREW T GILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.53) |
| ANDREW T GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088600020923 | $2.61 |
| ANDREW T GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142675831681 | $0.28 |
| ANDREW T GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034063161908 | $1.94 |
| ANDREW T LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213029147299999 | $0.04 |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.07833915 | $490.93 |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012139) | ($499.96) |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 27.5336 | $499.96 |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002007279) | ($2,815.44) |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002007279 | $2,815.44 |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.100104) | ($2,812.72) |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.471337 | $2,812.72 |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.606230704) | ($3,059.97) |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.606230704 | $3,059.97 |
| ANDREW T PELHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.077567704) | ($6,338.80) |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005513713473763 | $20.58 |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826864423436399 | $22.78 |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121170049527 | $0.01 |
| ANDREW T PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.108874937965 | $11.75 |
| ANDREW TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116746284005 | $3.46 |
| ANDREW TABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00502072 | $155.53 |
| ANDREW TABO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140656) | ($344.68) |
| ANDREW TABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421080878049 | $1.52 |
| ANDREW TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394080902439999 | $11.66 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0298087 | $1,234.71 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117671) | ($4,556.25) |
| ANDREW TALMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.41) |
| ANDREW TALMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (534.0221) | ($418.70) |
| ANDREW TALMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06942266) | ($1,999.13) |
| ANDREW TALMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,876.56 |
| ANDREW TALMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8951945339) | ($1,499.60) |
| ANDREW TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148922214939999 | $47.82 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97292073488004 | $10.38 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234551754159999 | $50.24 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.99949038 | $12.56 |
| ANDREW TALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13460293795 | $12.92 |
| ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510022211019999 | $15.10 |
| ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004178821991 | $8.13 |
| ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030878974021 | $0.00 |
| ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.90817951697 | $21.31 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $1,059.02 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $272.02 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $653.99 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,170.24) |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028179498457 | $0.83 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096979871937 | $0.01 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794857958239999 | $15.95 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.72710142189999 | $4.85 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070476654492 | $0.62 |
| ANDREW TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.167769467 | $23.49 |
| ANDREW TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.577272727) | ($15.84) |
| ANDREW TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.822881987) | ($15.84) |
| ANDREW TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001764411388) | ($33.34) |
| ANDREW TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03180598672) | ($601.00) |
| ANDREW TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.058435146) | ($20,000.00) |
| ANDREW TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.319174197 | $24,926.88 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.89995404788 | $338.60 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106884408877 | $3.16 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9847787202 | $2.98 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 395.616219323 | $395.62 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023874548964 | $7.07 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.639138416 | $99.64 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56743592413 | $1.63 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042838296387 | $1.27 |
| ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14376026493 | $0.17 |
| ANDREW TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040773216934 | $0.12 |
| ANDREW TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113363103793 | $0.02 |
| ANDREW TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58163819317 | $0.58 |
| ANDREW TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.704747712959999 | $0.70 |
| ANDREW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018760708445 | $0.56 |
| ANDREW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214900456347 | $2.45 |
| ANDREW TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7743693729 | $4.77 |
| ANDREW TANGONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000371291964 | $0.00 |
| ANDREW TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065511082448 | $0.00 |
| ANDREW TATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081247259186 | $251.62 |
| ANDREW TATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342358601069999 | $0.00 |
| ANDREW TATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051067896754 | $0.00 |
| ANDREW TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 722.2384606682 | $652.61 |
| ANDREW TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030010259383 | $58.73 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033083478366 | $0.98 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.38536753 | $14.39 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7032106968 | $1.07 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061262914099 | $122.75 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13241713603 | $0.10 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10458054317028 | $1.46 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079568243905 | $160.25 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.689366855 | $44.15 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.473246126119999 | $4.18 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032923281335 | $0.00 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6680182568 | $6.05 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72807082556 | $28.81 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129442878663 | $0.03 |
| ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448276741299999 | $13.27 |
| ANDREW TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133929214848999 | $39.64 |
| ANDREW TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100310849365 | $19.57 |
| ANDREW TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105994528558 | $0.78 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134018633931 | $0.00 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069650178237 | $0.00 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033426233636 | $0.00 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058736005552 | $0.01 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029499235687 | $0.00 |
| ANDREW TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039339927379 | $0.00 |
| ANDREW TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129359331175 | $3.83 |
| ANDREW TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6736040272 | $6.67 |
| ANDREW TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7369054196 | $1.38 |
| ANDREW TENORIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (733.855997267) | ($473.22) |
| ANDREW TENORIO | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 733.855997267 | $473.22 |
| ANDREW TENORIO | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (733.522472) | ($471.16) |
| ANDREW TENORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.0251327) | ($1,905.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW TENORIO | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 61.0251327 | $1,905.57 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297803471239999 | $0.88 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5924255219605 | $7.33 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015067346126 | $0.01 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3931768091 | $48.82 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045130925167 | $0.00 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.576752793044619 | $38.48 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00112590391363 | $0.04 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015855340889 | $47.06 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689791060689999 | $13.46 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5929621780999 | $7.28 |
| ANDREW TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0337437715 | $20.61 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122885245894999 | $0.24 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9928775382 | $2.99 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099206748814 | $0.01 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100501393713 | $0.74 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03974539185 | $0.14 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0129259266821 | $0.02 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025937023684 | $0.02 |
| ANDREW THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021957290864 | $0.00 |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,076.639117328) | ($1,076.64) |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,076.639117328 | $1,076.64 |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,076.639117) | ($1,076.64) |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028843533809 | $0.00 |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20118344073699 | $2.20 |
| ANDREW THAYYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39766343865 | $0.32 |
| ANDREW THERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086951988258277 | $0.00 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.37159732 | $1,978.34 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.49018248) | ($35,289.37) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.49018248 | $35,289.37 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.598782274) | ($36,872.23) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044373304) | ($28,610.61) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044373304 | $28,610.61 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000732) | ($20.10) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0436413) | ($28,728.31) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03191882013) | ($37.53) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4688459952) | ($450.75) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.602175411) | ($15,000.00) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02602442859) | ($25.02) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.346850333 | $18,600.15 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03466618872) | ($37.50) |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605164502876509 | $208.85 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202714629105999 | $469.31 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.235191966 | $6.43 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000458251072639999 | $0.00 |
| ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21182406211 | $0.21 |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109401358) | ($31.98) |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109401358 | $31.98 |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.798982931) | ($3,310.28) |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.798982931 | $3,310.28 |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (570.065553923) | ($345.57) |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 570.065553923 | $345.57 |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109401) | ($32.35) |
| ANDREW THIGPEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.798982931) | ($3,114.13) |
| ANDREW THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008545487056793 | $0.30 |
| ANDREW THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012970576422893 | $32.24 |
| ANDREW THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.313631325914 | $5.34 |
| ANDREW THIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394532287999999 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018712843989 | $56.02 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047137504471 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014670325695 | $0.29 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054180229215 | $0.04 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038813503967 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044252964746 | $0.01 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065652478623 | $0.01 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032401420818 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00204628100319999 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000142162724118 | $0.00 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802114250759999 | $23.74 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7086556303 | $3.16 |
| ANDREW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014659075495 | $28.60 |
| ANDREW THOMAS BECKET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.031746604) | ($6,773.11) |
| ANDREW THOMAS BECKET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.031746604 | $6,773.11 |
| ANDREW THOMAS BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215217540719999 | $0.58 |
| ANDREW THOMAS BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.51968511888 | $157.28 |
| ANDREW THOMAS BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012190170401453 | $31.54 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10341845) | ($3,016.00) |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10341845 | $3,016.00 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09985504) | ($3,014.59) |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033566) | ($10.13) |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006587722873351 | $23.80 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079773164458 | $15.57 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8967510131 | $1.50 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7230664735 | $6.38 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064504315852 | $2.55 |
| ANDREW THOMAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032917196011 | $3.61 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060423969996 | $198.79 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109052245845999 | $220.52 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.635845711 | $5.26 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293566953509999 | $2.59 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133858537069 | $8.00 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014595418567 | $0.58 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111891223454 | $0.14 |
| ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62997086062 | $0.06 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028496816187 | $864.27 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.279980238 | $456.73 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50072170746 | $1,011.99 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0877906111799999 | $0.09 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.839854565 | $89.69 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1098999009 | $79.01 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7286332776 | $15.26 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093395514373 | $0.01 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002459626933 | $0.02 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.1106043809999 | $68.71 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.55592688169999 | $15.73 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019716748574 | $0.00 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0787853897429999 | $5.96 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0078171523287 | $0.01 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000128675049803 | $0.01 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 24.7423215689999 | $11.92 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0013624667396 | $0.00 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.9532183536999 | $6.89 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.847566883 | $8.18 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.49595411989999 | $8.80 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.08136853736 | $4.04 |
| ANDREW THOMAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.4703007541 | $10.28 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01545693 | $638.33 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008818) | ($356.90) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 355.423 | $356.90 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 51.692 | $275.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.43) | ($80.43) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 58.501 | $80.43 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02319239 | $930.80 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.015447) | ($616.88) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 615.239 | $616.88 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (415.0) | ($415.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.137432 | $415.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.24) | ($200.24) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 146.618 | $200.24 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02484873337) | ($1,000.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (160.0) | ($160.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BCH | 2.054061987 | $698.86 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BCH | 0.26438 | $90.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BCH | (2.346522747) | ($800.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.00236) | ($200.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0161569 | $666.42 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.014546) | ($599.97) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 600.93 | $599.97 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (600.93) | ($600.93) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 97.396 | $600.93 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | SNX | (189.233278956) | ($1,160.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.049131 | $99.68 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (290.000109) | ($290.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.042413) | ($130.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 130.354 | $130.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LUNC | 6.035283194 | $578.20 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (204.7) | ($290.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 290.401 | $290.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (290.0) | ($290.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | SNX | 189.233278956 | $1,247.26 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SNX | (69.625860282) | ($400.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | LUNC | (7.211601828) | ($680.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 170.0 | $170.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SNX | (118.894577328) | ($680.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 170.0 | $170.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (440.755) | ($440.76) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03027029 | $1,208.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.01207) | ($482.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.163188 | $482.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.020014) | ($762.47) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 760.542 | $762.47 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 685.779 | $760.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.258691) | ($725.77) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 724.045 | $725.77 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (724.59) | ($724.59) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 651.95 | $724.59 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0144059 | $544.06 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006662) | ($251.34) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 251.272 | $251.34 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.02484873337 | $937.49 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.011662) | ($439.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 440.15 | $439.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | MATIC | 1,041.420118343 | $1,115.36 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.020934) | ($790.72) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 736.569 | $790.72 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (3,157.682553236) | ($3,521.64) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.88498449 | $129.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1.03961 | $90.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2033160243) | ($5.10) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (6.77720081) | ($170.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 7.211601828 | $180.90 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05825021 | $1,808.09 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.026327) | ($827.59) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 822.961 | $827.59 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (824.42) | ($824.42) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 268.716 | $824.42 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01562) | ($478.97) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 477.974 | $478.97 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (477.97) | ($477.97) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 165.045 | $477.97 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,488.8 | $900.06 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,463.253) | ($877.73) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 876.488 | $877.73 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (876.49) | ($876.49) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 311.475 | $876.49 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001149) | ($34.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 34.769 | $34.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (34.77) | ($34.77) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 12.427 | $34.77 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SNX | (758.085611297) | ($2,137.12) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($49.99) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.002 | $49.99 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 8.816 | $25.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SNX | (7.985714286) | ($22.36) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 15.30397273 | $530.13 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AVAX | (11.219688222) | ($388.65) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (6.04445) | ($209.38) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 205.718 | $209.38 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 74.442 | $210.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SNX | (74.302699167) | ($206.50) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 856.0 | $509.89 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (852.822) | ($508.08) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 501.288 | $508.08 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,169.946462328 | $828.88 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,187.719572109) | ($838.11) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00598841 | $176.43 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01938936951) | ($576.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 144.0 | $144.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (1.9649) | ($10.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.881 | $10.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | AVAX | 20.207828771 | $657.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (10.72228) | ($340.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 335.403 | $340.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (336.29) | ($336.29) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0114104 | $336.29 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01152448) | ($340.59) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (3.0059) | ($100.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 100.442 | $100.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SNX | 143.92855945 | $393.92 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.479700918) | ($216.30) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (147.612) | ($398.05) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 396.928 | $398.05 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | UNI | (2.53) | ($13.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 12.953 | $13.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BNB | 3.587202655 | $1,052.77 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 887.410747 | $510.62 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (704.361) | ($403.29) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 400.077 | $403.29 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.4558092894 | $950.63 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.397042) | ($829.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 825.839 | $829.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SNX | 1,178.571325583 | $3,335.36 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (49.412) | ($140.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 139.094 | $140.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (144.0) | ($144.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01938936951 | $588.18 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (211.767) | ($600.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 600.359 | $600.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 132.22 | $106.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.119453 | $250.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 4.29406 | $150.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.69) | ($100.69) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 143.487 | $100.69 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (115.259) | ($353.88) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 345.892 | $353.88 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SNX | 118.894577328 | $365.04 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 706.971445423 | $418.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (171.089) | ($101.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.155 | $101.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (33.55) | ($103.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.649 | $103.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BCH | 2.346522747 | $487.09 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (231.271) | ($705.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 685.949 | $705.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (337.0) | ($337.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0111413 | $337.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.169036 | $350.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.348507395) | ($725.41) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (656.209667423) | ($1,791.45) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (763.697113) | ($437.29) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.746872843) | ($1,109.30) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03053067) | ($905.06) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (2.37513138) | ($487.62) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.2995 | $391.76 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02688897 | $808.23 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02655125621) | ($800.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 75.586 | $200.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.8715067 | $280.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01414913 | $424.68 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BNB | (2.155106501) | ($688.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.013365) | ($401.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 400.09 | $401.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SNX | 146.574 | $400.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 172.0 | $172.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 6.97950309 | $224.32 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (1.90483) | ($61.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 60.611 | $61.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 350.423 | $230.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | SNX | (217.499430357) | ($600.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (153.0) | ($153.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.073624 | $153.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XTZ | 22.781744 | $48.04 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02452552 | $747.80 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015778) | ($479.99) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 478.255 | $479.99 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (478.62) | ($478.62) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 160.074 | $478.62 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00982) | ($301.46) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 300.826 | $301.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 49.02 | $150.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (150.83) | ($150.83) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 236.152 | $150.83 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | SNX | (213.769063914) | ($696.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | MATIC | (729.851523076) | ($476.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 12.83728005 | $353.26 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | AVAX | (22.094149489) | ($608.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.55688203 | $178.79 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 419.434061 | $235.50 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 174.0 | $174.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 119.0 | $119.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 152.0 | $152.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.078511 | $155.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.009193 | $290.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0185734 | $567.47 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.007363) | ($224.95) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.12315 | $224.95 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.019689561) | ($600.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.273723643) | ($496.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 124.0 | $124.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (274.000274) | ($274.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 255.867264 | $156.42 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02704873 | $848.81 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00239) | ($74.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 122.88 | $74.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.009498) | ($297.98) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 470.105 | $297.98 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015363) | ($481.99) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 480.64 | $481.99 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (480.64) | ($480.64) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.258743 | $480.64 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.2601898741) | ($484.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (796.602) | ($485.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 482.9 | $485.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (482.9) | ($482.90) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 764.373 | $482.90 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | MATIC | (1,232.373032401) | ($780.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 195.0 | $195.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 121.0 | $121.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0052822 | $156.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.091077 | $160.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02682886 | $842.24 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008764) | ($274.37) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.149409 | $274.37 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.2392661082) | ($440.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.02361049072) | ($740.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 185.0 | $185.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 106.422 | $295.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 2.4664381 | $60.66 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01210478 | $364.12 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001991) | ($59.85) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 94.428 | $59.85 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.010433) | ($313.60) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 313.896 | $313.60 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (268.0) | ($268.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 99.592 | $268.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (45.8) | ($45.80) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | XTZ | 20.943 | $45.80 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | SNX | (202.247191011) | ($540.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.5) | ($67.50) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0022323 | $67.50 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.5) | ($67.50) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.03753 | $67.50 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.442730941) | ($1,500.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04328192823) | ($45.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.759437918 | $1,829.28 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09642560266 | $1,790.16 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002343088467) | ($43.50) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07810294891) | ($1,450.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,360.493274376) | ($1,500.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (130.814798231) | ($45.00) |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,379.904775458 | $1,850.68 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111111770846 | $2.94 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7518379835 | $1.55 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001727566133607 | $2.73 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0666693852875 | $0.07 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.26942469446699 | $4.35 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70145696094921 | $0.52 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116729356058999 | $1.30 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053558508441 | $0.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000485870057182499 | $0.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077580723485 | $0.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.902484362556999 | $3.58 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000081312076379 | $0.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0333594074634 | $1.05 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021761353443 | $0.00 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132653043114 | $0.83 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050821736257 | $1.46 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000963049923011849 | $0.31 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0087070547848 | $0.50 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.246248366809999 | $0.45 |
| ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.50963708999 | $0.97 |
| ANDREW THOMAS LAUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000317694782299999 | $0.00 |
| ANDREW THOMAS PINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020105016119 | $0.60 |
| ANDREW THOMAS PINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006465364118 | $12.59 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 4.8624 | $394.24 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.8624) | ($394.28) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.8624 | $394.28 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 3.1456 | $303.52 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.1456) | ($308.90) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.1456 | $308.90 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41615341) | ($12,500.00) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41615341 | $12,500.00 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41595341) | ($12,582.70) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.350651135) | ($1,262.19) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.350651135 | $1,262.19 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (242.294991334) | ($246.02) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 242.294991334 | $246.02 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (18.35065113) | ($1,172.56) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,880.550429273) | ($40,880.55) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,880.550429273 | $40,880.55 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.122245601) | ($3,578.47) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.122245601 | $3,578.47 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.306610369) | ($2,350.03) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.306610369 | $2,350.03 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (639.187437504) | ($250.01) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 639.187437504 | $250.01 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (35,880.550429) | ($35,880.55) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122136) | ($3,562.69) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (362.343863302) | ($44.32) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 362.343863302 | $44.32 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306610369) | ($2,320.26) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (242.294991) | ($232.50) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (639.187437) | ($244.62) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (362.343863302) | ($44.74) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | XLM | 362.343863302 | $44.74 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4675345819) | ($83.24) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4675345819 | $83.24 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (362.343863302) | ($44.50) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 362.343863302 | $44.50 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (362.343863) | ($44.64) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.467534) | ($83.29) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,923.730591636) | ($2,313.31) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,923.730591636 | $2,313.31 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000109) | ($3.18) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,923.730591) | ($2,502.67) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 5.995 | $141.96 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.995) | ($142.20) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.995 | $142.20 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001282577488) | ($3.75) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001282577488 | $3.75 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00142633009) | ($2.40) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00142633009 | $2.40 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.264169116) | ($4.39) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.264169116 | $4.39 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.453375298) | ($52.45) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.453375298 | $52.45 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00142633009) | ($2.40) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.264169752) | ($4.38) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012885) | ($3.76) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (52.453375) | ($52.45) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00365768141) | ($0.21) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00365768141 | $0.21 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001353836152) | ($0.02) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001353836152 | $0.02 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.006950552286) | ($0.01) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.006950552286 | $0.01 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07066835665) | ($0.01) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07066835665 | $0.01 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0597937039) | ($0.02) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0597937039 | $0.02 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.512605138) | ($97.01) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 170.512605138 | $97.01 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.370496287) | ($445.31) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.370496287 | $445.31 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.370496287) | ($406.04) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (170.512605) | ($91.26) |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239571109403404 | $87.65 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50050770155 | $0.56 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970605705443628 | $24.16 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.665410148766 | $374.67 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.8178270397507 | $38.14 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1975846664807 | $0.83 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.488491481065953 | $0.08 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0404584089783933 | $3.64 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7361934311 | $16.18 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15402457473604 | $6.93 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6215416112 | $0.11 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010881637972704 | $0.31 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0407899680059999 | $1.93 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41360277977 | $0.64 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0884762734463733 | $0.14 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.581948641490224 | $0.38 |
| ANDREW THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.712591672639999 | $0.70 |
| ANDREW THOMAS SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019045067813 | $0.00 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.400255769) | ($16,582.86) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.400255769 | $16,582.86 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,217.13) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.400255769) | ($12,735.54) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.222298171) | ($46,571.05) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.222298171 | $46,571.05 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (22.222298171) | ($46,627.71) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010837565) | ($19.69) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010837565 | $19.69 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.491937919) | ($5.72) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.491937919 | $5.72 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010837565) | ($19.70) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.9890629) | ($139.65) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.9890629 | $139.65 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.491937919) | ($5.72) |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161969219359999 | $0.00 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143738232987672 | $394.24 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10689061897057 | $0.10 |
| ANDREW THOMAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1185373895135 | $4.41 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 1.3995 | $141.33 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.028515 | $83.82 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004087863219 | $12.10 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058393034156 | $1.14 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0097196883 | $4.01 |
| ANDREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066558053527 | $3.98 |
| ANDREW THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019906047093 | $0.06 |
| ANDREW THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003901431965 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08936929136) | ($254.02) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08936929136 | $254.02 |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596281965) | ($22,967.32) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596281965 | $22,967.32 |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089369) | ($249.71) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.14) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.596251) | ($22,654.11) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001879986626) | ($5.65) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001879986626 | $5.65 |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000527417796) | ($0.11) |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000527417796 | $0.11 |
| ANDREW THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000188) | ($5.66) |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.595530725) | ($2.39) |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.595530725 | $2.39 |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (288.764129901) | ($102.78) |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 288.764129901 | $102.78 |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.755009073) | ($131.68) |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.755009073 | $131.68 |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,132.249940707) | ($2,693.09) |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,132.249940707 | $2,693.09 |
| ANDREW THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,132.249940707) | ($2,684.75) |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120322435986 | $35.61 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103490422679 | $20.19 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3552680807 | $3.36 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8594407576999 | $1.47 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00351367759 | $0.63 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128957256182 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002267682566 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110901400148 | $0.01 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021397315094 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042437220785 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009225375483 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2189240417 | $0.26 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128464974051 | $0.01 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.51238264964 | $57.91 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0329034699074659 | $0.02 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002333436045 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3595485504632 | $5.13 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166135410727486 | $66.07 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000320908597967125 | $0.95 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030561270719 | $93.15 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063826035256 | $128.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.52592673 | $185.13 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.985862384 | $14.43 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67309440621 | $7.48 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.834103193669999 | $7.36 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84759790091 | $50.68 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044605709799 | $4.90 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30581580921 | $1.88 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003888807803 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058079820513 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4035511225 | $1.91 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.42300175 | $5.91 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004025919359 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078268639283 | $0.02 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059470725956 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000209699745869999 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125399773449999 | $0.00 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027430672442 | $0.02 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.048825787176 | $0.05 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035103083319 | $0.01 |
| ANDREW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040100546092 | $0.00 |
| ANDREW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025477032035 | $0.01 |
| ANDREW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028258417624 | $0.00 |
| ANDREW THORSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANDREW THORSEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANDREW THORSEN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (39.0) | ($39.00) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,181.210796167) | ($3,181.21) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,181.210796167 | $3,181.21 |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,181.210796) | ($3,181.21) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4224305083) | ($709.25) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4224305083 | $709.25 |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02428087145) | ($709.78) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02428087145 | $709.78 |
| ANDREW THORSEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4224305083) | ($609.40) |
| ANDREW THORSEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02428087) | ($664.35) |
| ANDREW THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025419333565707 | $8.53 |
| ANDREW THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004155298283056 | $9.60 |
| ANDREW THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.434249699997 | $38.43 |
| ANDREW THORSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.403886404) | ($275.49) |
| ANDREW THORSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.403886404 | $275.49 |
| ANDREW THORSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (1.4038864) | ($288.26) |
| ANDREW THORSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (640.0399913) | ($87.82) |
| ANDREW THORSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 640.0399913 | $87.82 |
| ANDREW THORSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (640.0399913) | ($83.99) |
| ANDREW THORSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.89503055) | ($542.15) |
| ANDREW THORSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.89503055 | $542.15 |
| ANDREW THORSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (7.89503055) | ($555.42) |
| ANDREW THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.675161008259979 | $0.12 |
| ANDREW THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160022828887431 | $1.48 |
| ANDREW THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00246846939526559 | $0.77 |
| ANDREW THURBER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9712235553) | ($2,782.26) |
| ANDREW THURBER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9712235553 | $2,782.26 |
| ANDREW THURBER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9712235553) | ($2,607.75) |
| ANDREW THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004097690775 | $0.12 |
| ANDREW THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027094832023577 | $8.11 |
| ANDREW THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103015398050999 | $0.10 |
| ANDREW THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103008044512 | $0.08 |
| ANDREW THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.550362946 | $53.13 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081058213964 | $251.07 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.23836040977999 | $2,470.83 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.217093055 | $40.22 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.281955662 | $6.76 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064365085793 | $0.00 |
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038770347783 | $8.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

## SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016129747359 | $0.00 |
| ANDREW TIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326239928928 | $64.08 |
| ANDREW TIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1558512987 | $4.49 |
| ANDREW TIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34194611922 | $3.02 |
| ANDREW TIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11530544911999 | $1.72 |
| ANDREW TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053372122434999 | $0.02 |
| ANDREW TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000655279695 | $0.01 |
| ANDREW TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.518920083 | $2.41 |
| ANDREW TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089937257096 | $0.00 |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (53.444705) | ($49.92) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,030.828658) | ($1,030.83) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,416.284319) | ($2,263.02) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005495 | $219.36 |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02916159704) | ($1,180.05) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02916159704 | $1,180.05 |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($19.99) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02866759) | ($1,159.78) |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303752637563499 | $1.22 |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34479372204 | $1.34 |
| ANDREW TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.774366061914 | $1.68 |
| ANDREW TIMOTHY EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628824637009999 | $1.23 |
| ANDREW TIMOTHY EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72032657408 | $0.45 |
| ANDREW TIMOTHY EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24432059647 | $0.12 |
| ANDREW TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385755218069999 | $1.14 |
| ANDREW TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7566342098 | $8.41 |
| ANDREW TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13476478184999 | $5.57 |
| ANDREW TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127440501517 | $0.04 |
| ANDREW TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8362504044 | $3.31 |
| ANDREW TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045233652465 | $0.09 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.35) | ($7,055.61) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7,071.391 | $7,055.61 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (790.0) | ($1,702.27) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,700.238 | $1,702.27 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | UNI | (100.477) | ($810.85) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 808.437 | $810.85 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $4,154.37 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($4,157.77) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,166.098 | $4,157.77 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $4,181.19 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($4,170.90) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,160.099 | $4,170.90 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 109.0 | $1,841.25 |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (109.0) | ($1,844.53) |
| ANDREW TODD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,841.164 | $1,844.53 |
| ANDREW TODD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,590.621886) | ($2,590.62) |
| ANDREW TODD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.19068305 | $73.45 |
| ANDREW TODD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,544.0) | ($2,544.00) |
| ANDREW TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (6.333367) | ($14,442.68) |
| ANDREW TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14,335.183 | $14,442.68 |
| ANDREW TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.363185022 | $116.62 |
| ANDREW TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.386) | ($44.62) |
| ANDREW TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.018697 | $44.62 |
| ANDREW TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 25,174.0 | $12,995.80 |
| ANDREW TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 5,541.0 | $2,848.93 |
| ANDREW TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.06165672 | $17.14 |
| ANDREW TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,530.0) | ($2,638.87) |
| ANDREW TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,599.948 | $2,638.87 |
| ANDREW TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,185.0) | ($2,257.24) |
| ANDREW TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,264.228 | $2,257.24 |
| ANDREW TODD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,680.0) | ($6,680.00) |
| ANDREW TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (304.127) | ($85.85) |
| ANDREW TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.054925 | $85.85 |
| ANDREW TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($11,215.74) |
| ANDREW TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035555867904999 | $0.00 |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343070807409999 | $0.27 |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24153229685 | $4.24 |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063225995913 | $195.53 |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 557.591738614169 | $457.66 |
| ANDREW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337120511878799 | $96.26 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.114425885) | ($945.65) |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.114425885 | $945.65 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.989259136) | ($23,200.00) |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.989259136 | $23,200.00 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89735539) | ($26,000.00) |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89735539 | $26,000.00 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054730343097 | $187.74 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1124822486645 | $267.80 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.092666865 | $23.06 |
| ANDREW TODD HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06642200073235 | $8.79 |
| ANDREW TODD PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263905966029 | $0.05 |
| ANDREW TOENNIESSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05894068844) | ($177.48) |
| ANDREW TOENNIESSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05894068844 | $177.48 |
| ANDREW TOENNIESSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058741) | ($175.80) |
| ANDREW TOENNIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014899538644009 | $0.45 |
| ANDREW TOKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116971918335389 | $0.01 |
| ANDREW TOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256785495449999 | $0.76 |
| ANDREW TOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054714691186 | $1.04 |
| ANDREW TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087772979901 | $25.98 |
| ANDREW TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152974817759999 | $2.98 |
| ANDREW TOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167657687032 | $35.45 |
| ANDREW TOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537730785218999 | $0.05 |
| ANDREW TOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.012736904 | $16.64 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.21066014486) | ($10.25) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.21066014486 | $10.25 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.10205578) | ($1,942.20) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.10205578 | $1,942.20 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1725272273) | ($4,974.46) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1725272273 | $4,974.46 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.400338864) | ($261.47) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 449.400338864 | $261.47 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (449.4) | ($262.14) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 260.989 | $262.14 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (260.98) | ($260.98) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.148498 | $260.98 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250553) | ($2,246.81) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172427) | ($5,033.95) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001235574182) | ($2.40) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001235574182 | $2.40 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001556042789) | ($4.85) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001556042789 | $4.85 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6049619919) | ($0.39) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6049619919 | $0.39 |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001236) | ($2.40) |
| ANDREW TOPHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000155) | ($4.83) |
| ANDREW TOPHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BSV | (0.21066014) | ($11.47) |
| ANDREW TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112179935545915 | $39.43 |
| ANDREW TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773665968626069 | $18.75 |
| ANDREW TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3046481776878 | $4.28 |
| ANDREW TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00057813290503439 | $0.04 |
| ANDREW TORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041389620719 | $12.25 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214254522 | $0.00 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002243968841 | $0.04 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026889255033 | $0.02 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022547398011 | $0.01 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000472660309169999 | $0.00 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017332881596999 | $0.00 |
| ANDREW TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003476744108 | $0.00 |
| ANDREW TORPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.923464223937 | $115.70 |
| ANDREW TORPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.353897134 | $83.20 |
| ANDREW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028321012324 | $0.00 |
| ANDREW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001163875999157 | $0.35 |
| ANDREW TORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475103860090341 | $0.01 |
| ANDREW TOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001134) | ($43.98) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001134 | $43.98 |
| ANDREW TOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.515619) | ($29.88) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.515619 | $29.88 |
| ANDREW TOTTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.515619) | ($30.65) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001326) | ($38.24) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001326 | $38.24 |
| ANDREW TOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246) | ($69.18) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2488661783) | ($7,574.04) |
| ANDREW TOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2488661783 | $7,574.04 |
| ANDREW TOTTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24886617) | ($7,475.44) |
| ANDREW TOTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001931766291) | ($5.68) |
| ANDREW TOTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001931766291 | $5.68 |
| ANDREW TOTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019318) | ($5.60) |
| ANDREW TOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (88.474368339) | ($1,803.11) |
| ANDREW TOTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 88.474368339 | $1,803.11 |
| ANDREW TOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.900541804) | ($622.25) |
| ANDREW TOTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.900541804 | $622.25 |
| ANDREW TOTTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (88.474368339) | ($1,767.72) |
| ANDREW TOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104927674634691 | $39.55 |
| ANDREW TOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86823171487917 | $39.58 |
| ANDREW TOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065965167131907 | $8.25 |
| ANDREW TOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95864426399999 | $6.13 |
| ANDREW TOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998887102729999 | $19.49 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116027267574 | $0.34 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0380870016 | $0.30 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156550351495 | $46.43 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029182657791 | $0.00 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4325268447 | $5.10 |
| ANDREW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7538192283 | $5.99 |
| ANDREW TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029112656903999 | $0.09 |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,288.233287339) | ($9,288.23) |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,288.233287339 | $9,288.23 |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001711777102) | ($49.61) |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001711777102 | $49.61 |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,055.874645935) | ($622.07) |
| ANDREW TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,055.874645935 | $622.07 |
| ANDREW TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,288.233287) | ($9,288.23) |
| ANDREW TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,055.874645) | ($632.03) |
| ANDREW TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001711) | ($50.25) |
| ANDREW TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.253323091) | ($12.25) |
| ANDREW TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.253323091 | $12.25 |
| ANDREW TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12.253323) | ($12.25) |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003762320916799 | $0.00 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013951227232225 | $0.48 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.7969740968229 | $87.80 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.194854862052 | $10.11 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032385513128 | $98.86 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7773380534 | $9.07 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047272825457 | $94.09 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.570938774 | $40.57 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34428025599 | $0.27 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094512797074 | $0.00 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050515222881 | $14.95 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645752494 | $17.65 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088827859118999 | $0.26 |
| ANDREW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.413209922 | $134.51 |
| ANDREW TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28687415244 | $0.23 |
| ANDREW TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003256367614 | $0.96 |
| ANDREW TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.233212711 | $18.23 |
| ANDREW TRAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.18) | ($19.18) |
| ANDREW TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.18) | ($19.18) |
| ANDREW TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.78594673) | ($135,528.44) |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681502484 | $7.01 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.35441135 | $11.35 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037765879239 | $0.33 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01748801214529 | $594.15 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78583585232899 | $9.08 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046090915955 | $95.08 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.472187882 | $22.04 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0802060636 | $23.68 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9347361303 | $7.93 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.601239991 | $9.95 |
| ANDREW TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028292740257 | $9.19 |
| ANDREW TRAVIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0064911211403 | $0.00 |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,170.197312) | ($691.33) |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,170.197312 | $691.33 |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.1811796) | ($160.34) |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 258.1811796 | $160.34 |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.73000007) | ($103.13) |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.73000007 | $103.13 |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.433821323) | ($4,508.24) |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.433821323 | $4,508.24 |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (28.25686447) | ($24.80) |
| ANDREW TRAVISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 28.25686447 | $24.80 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009766784818 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554880675 | $0.02 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211758734951289 | $50.40 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9136750636864 | $2.73 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5192916337997 | $5.29 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033237094466 | $0.00 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078742463426214 | $0.53 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.184836278839999 | $0.09 |
| ANDREW TRAVISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.223476889607889 | $0.26 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $2,166.86 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.61 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1332 | $4,797.73 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1933) | ($6,953.83) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,483.0 | $3,483.00 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,170.0) | ($3,170.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,774.74 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04300924445) | ($1,267.84) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.98) | ($54.98) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.211 | $6,702.99 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.2257367097) | ($7,200.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.98) | ($25.98) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2836559351 | $5,737.41 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007085934962) | ($143.32) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2348387338) | ($4,750.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001359098272) | ($27.49) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1869745237) | ($3,600.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005860435983) | ($112.84) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008373342419) | ($161.22) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2257367097 | $4,346.33 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1937384764) | ($3,483.00) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007225486158) | ($129.90) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2363092445 | $4,248.37 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006028858878) | ($108.39) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| ANDREW TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176776631136 | $3.78 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1595179028 | $7.16 |
| ANDREW TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000063840721334 | $0.19 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153319704889 | $45.42 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035156196215999 | $69.27 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.529164114 | $57.50 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3014906 | $13.38 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16255571369999 | $19.09 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02298515213 | $1.68 |
| ANDREW TRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042988866926 | $0.47 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00529077 | $218.29 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049938 | $19.90 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.573 | $820.78 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006195 | $0.01 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.152833397) | ($1,038.09) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.152833397 | $1,038.09 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (17.15283) | ($1,038.09) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,031.929 | $1,038.09 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.929) | ($1,031.93) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00043923 | $0.06 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009980533553) | ($0.25) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009980533553 | $0.25 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020296) | ($6.00) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020296 | $6.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000202) | ($5.97) |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5.954 | $5.97 |
| ANDREW TREXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.954) | ($5.95) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($7,133.04) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $7,133.04 |
| ANDREW TREXLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24000096) | ($7,154.95) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0127) | ($350.31) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0127 | $350.31 |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04418298675) | ($65.00) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04418298675 | $65.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04418298675) | ($64.95) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.32) |
| ANDREW TREXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027) | ($74.34) |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162116025815039 | $56.52 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577832376203 | $1.33 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000932452721073 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030301944016 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063165171018 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000010456120824 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000330742400337 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000503564755999 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000014702924554699 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052953963568669 | $3.70 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003154850974 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000075903656295 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007785404646 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001902768934999 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001456334753 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041954375085 | $0.00 |
| ANDREW TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000021943453368 | $0.00 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158680767049999 | $0.02 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068344280759 | $0.01 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110548227188 | $0.01 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00280414169839999 | $0.03 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024508109706 | $0.00 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.600520987339999 | $2.05 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007065915567 | $0.00 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142371673151999 | $0.03 |
| ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028175182281 | $0.02 |
| ANDREW TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092534809327 | $0.27 |
| ANDREW TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.89956342041 | $43.13 |
| ANDREW TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08469 | $3,496.17 |
| ANDREW TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148408872652 | $43.19 |
| ANDREW TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.842869361 | $88.84 |
| ANDREW TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044859307641 | $13.28 |
| ANDREW TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098730917584 | $1.93 |
| ANDREW TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4183302612 | $2.42 |
| ANDREW TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017368931376 | $0.13 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | USDC | 318.0 | $318.00 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (306.0) | ($306.00) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.24) | ($12.24) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.1980851766 | $457.20 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.572329578) | ($41.57) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 41.572329578 | $41.57 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1982059252) | ($408.86) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1982059252 | $408.86 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDC | 620.0 | $620.00 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (21.6) | ($21.60) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (620.0) | ($620.00) |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,726.827094474 | $843.31 |
| ANDREW TRUAX | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| ANDREW TRUAX | ADDRESS REDACTED | 6/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ANDREW TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012014475824 | $0.04 |
| ANDREW TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005558931227855 | $0.12 |
| ANDREW TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250192493110589 | $0.25 |
| ANDREW TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.879080036629 | $5.62 |
| ANDREW TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000050550121631 | $0.00 |
| ANDREW TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033775203361 | $10.00 |
| ANDREW TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002823968142 | $5.51 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070202809538 | $0.21 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3520781853 | $2.74 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025962122923 | $0.01 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099236645712 | $0.08 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00639143042609999 | $0.02 |
| ANDREW TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000279931399399999 | $0.00 |
| ANDREW TRUMP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004850320712) | ($144.80) |
| ANDREW TRUMP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004850320712 | $144.80 |
| ANDREW TRUMP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,012.3331463) | ($607.87) |
| ANDREW TRUMP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,012.3331463 | $607.87 |
| ANDREW TRUMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,012.3331463) | ($638.57) |
| ANDREW TRUMP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00485032) | ($142.10) |
| ANDREW TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478837480247109 | $1.62 |
| ANDREW TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7063676595269 | $10.90 |
| ANDREW TRUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01117919) | ($319.31) |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9713355058 | $8.70 |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043728045092999 | $0.00 |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010489496299298 | $3.55 |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17361242769108 | $0.73 |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403020110479999 | $4.54 |
| ANDREW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06844708012 | $3.90 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023658424032 | $71.52 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140565628799999 | $285.21 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096070090757 | $0.10 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 873.402568071 | $692.41 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.098249565 | $15.13 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.522600725 | $339.20 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62194128359999 | $14.32 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.0239468389999 | $3.80 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046525672164999 | $0.00 |
| ANDREW TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.83144319509999 | $2.82 |
| ANDREW TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035558603682 | $1.05 |
| ANDREW TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118818953591 | $23.18 |
| ANDREW TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.478638519 | $13.06 |
| ANDREW TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049555601795 | $0.44 |
| ANDREW TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036020789058 | $10.66 |
| ANDREW TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029960871591 | $0.03 |
| ANDREW TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.477274547 | $2.76 |
| ANDREW TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127135413022 | $1.41 |
| ANDREW TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05806187623 | $0.15 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007254404816 | $21.47 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.904366648 | $45.15 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2775626027 | $25.31 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150686342099999 | $1.33 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0682542723619999 | $5.00 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90107209373 | $53.88 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091355070411 | $3.61 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039160054514 | $4.30 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013589425427 | $1.03 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00557699780419999 | $0.40 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42756104875 | $0.55 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.685412491 | $3.09 |
| ANDREW TSUKAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6276168604 | $3.38 |
| ANDREW TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169554747904 | $5.00 |
| ANDREW TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873507899789999 | $17.03 |
| ANDREW TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095380817359 | $0.01 |
| ANDREW TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58731262134 | $0.28 |
| ANDREW TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145896007459999 | $4.64 |
| ANDREW TUCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00058281 | $24.09 |
| ANDREW TUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0007725 | $29.93 |
| ANDREW TUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00139765 | $43.71 |
| ANDREW TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132348785908 | $401.42 |
| ANDREW TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25126407725 | $511.99 |
| ANDREW TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580520517 | $0.36 |
| ANDREW TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020086500554 | $60.32 |
| ANDREW TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349537652849999 | $68.85 |
| ANDREW TUFFS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,285.23 |
| ANDREW TUFFS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.62109358 | $17,570.73 |
| ANDREW TUFFS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 4.03383703 | $126,803.67 |
| ANDREW TUFFS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,603.00) |
| ANDREW TUFFS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.32) | ($68,507.28) |
| ANDREW TUFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150836842816 | $427.78 |
| ANDREW TUFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221917082599999 | $451.87 |
| ANDREW TUFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026301326478 | $0.01 |
| ANDREW TUFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029157457013 | $0.00 |
| ANDREW TUFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 39.092932473 | $38.39 |
| ANDREW TULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032569366834 | $9.64 |
| ANDREW TULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301996714619999 | $5.89 |
| ANDREW TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742638554849999 | $0.00 |
| ANDREW TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051118375546 | $0.00 |
| ANDREW TURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006810891589 | $0.00 |
| ANDREW TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44836753534 | $0.52 |
| ANDREW TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129104655032 | $3.82 |
| ANDREW TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9552368831 | $1.86 |
| ANDREW TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120899439442 | $3.85 |
| ANDREW TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,318.0) | ($2,318.00) |
| ANDREW TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREW TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (359.85019452) | ($3,119.90) |
| ANDREW TURNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201681466059999 | $0.68 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,062.29077548376 | $1,443.01 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,221.27817659 | $2,221.28 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.351829073959999 | $0.35 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 746.451525605 | $746.45 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39381263473 | $0.44 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.970711418473 | $46.17 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091526686317 | $0.01 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003715299984 | $0.00 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022442637583999 | $0.00 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020737550412 | $0.00 |
| ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4023464743005 | $64.94 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007247438045 | $0.00 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015872927295 | $0.02 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017561871568 | $0.00 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043574201979 | $0.05 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069982983931 | $0.24 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000008809057279799 | $0.00 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000100159336579 | $0.00 |
| ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015496273181 | $0.00 |
| ANDREW TURPIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (162.094745788) | ($96.00) |
| ANDREW TURPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 162.094745788 | $96.00 |
| ANDREW TURPIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (208.778533019) | ($126.05) |
| ANDREW TURPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 208.778533019 | $126.05 |
| ANDREW TURPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (208.778533019) | ($122.83) |
| ANDREW TURPIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (162.0947) | ($128.17) |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067537388664 | $19.99 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2468101614592 | $1.94 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120432214589 | $2.35 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97516566112029 | $1.97 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00245507763709999 | $0.00 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111961605248 | $0.00 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156547175049999 | $0.00 |
| ANDREW TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121814508878 | $0.00 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.31) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (20,214.822369) | ($18,736.41) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006683) | ($20.02) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.890051954) | ($14,657.98) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.499913332) | ($15.46) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.499913332 | $15.46 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00463130095) | ($14.17) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00463130095 | $14.17 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01423436196) | ($584.86) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01423436196 | $584.86 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00463130095) | ($14.20) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01423436) | ($586.71) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (16.499913) | ($15.55) |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242746476448 | $0.98 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463383768432612 | $14.07 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5067906088913 | $15.71 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0626445241 | $1.64 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126540053737 | $0.43 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110668021371999 | $1.22 |
| ANDREW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033898140998 | $0.63 |
| ANDREW TWELFTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025990163281 | $0.00 |
| ANDREW TWELFTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015308347039 | $0.00 |
| ANDREW TWINEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062150785636 | $0.01 |
| ANDREW TWINEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00485952817189999 | $0.00 |
| ANDREW TWINEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0112907645945 | $0.01 |
| ANDREW TYINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069824689533 | $216.21 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037754617642 | $115.70 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49703308519999 | $8.74 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.820050019999 | $550.82 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.1425622259999 | $46.09 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483737322259999 | $3.54 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6225687483 | $12.38 |
| ANDREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.081667859815 | $25.99 |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($96.39) |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,398.229071737) | ($2,271.95) |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,398.229071737 | $2,271.95 |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,870.37) |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ADA | (398.229071) | ($375.87) |
| ANDREW TYLER EASTERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62291906700399 | $2.46 |
| ANDREW TYMMS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $286.61 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,347.80 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,312.70 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $10,819.47 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,802.721088435 | $3,774.39 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.99993523 | $26,988.70 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.45) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.42 | $11,922.12 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.225 | $6,402.56 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.540739923) | ($72,532.58) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.42 | $12,541.45 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,750.0 | $6,750.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,885.76) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 14,600.0 | $14,600.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 18,130.0 | $18,130.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,600.0 | $9,600.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 12,950.0 | $12,950.00 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 5.307416255 | $159,785.07 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($150,666.91) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 18.59254439 | $37,290.71 |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16561939) | ($4,999.44) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.12) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,225.43) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156608) | ($4,586.17) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5718279226) | ($1,150.57) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (393.819224) | ($393.82) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (98.153812769) | ($1,020.93) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,165.666141231) | ($4,903.31) |
| ANDREW TYMMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018173) | ($5.22) |
| ANDREW TYMMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.015585919) | ($329.78) |
| ANDREW TYMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026944177231899 | $8.14 |
| ANDREW TYMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5517303628289 | $63.37 |
| ANDREW TYMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012428316836544 | $2.74 |
| ANDREW TYMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1996001621899 | $24.30 |
| ANDREW TZIALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017917814573 | $53.53 |
| ANDREW TZIALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021936559198 | $42.80 |
| ANDREW TZIALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1545235779 | $1.35 |
| ANDREW UMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297089772479999 | $0.00 |
| ANDREW UMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022260822093 | $0.00 |
| ANDREW UMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1573887662926 | $0.16 |
| ANDREW UMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000091909952691 | $0.00 |
| ANDREW URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085498899868 | $11.30 |
| ANDREW URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8947355431 | $8.89 |
| ANDREW URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053644364926 | $15.79 |
| ANDREW URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021875246739 | $4.22 |
| ANDREW URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.231277866 | $62.23 |
| ANDREW URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.503365572749999 | $0.32 |
| ANDREW UTLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01630879595) | ($300.00) |
| ANDREW UTLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5436265316) | ($10,000.00) |
| ANDREW UTLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6714282679 | $12,350.91 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039349062378 | $1,198.05 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21568796977 | $437.86 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0910562691709999 | $0.09 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0963106479 | $10.38 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0222106381859999 | $5.03 |
| ANDREW UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.19188657484 | $12.01 |
| ANDREW VALDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.028158 | $1,165.89 |
| ANDREW VALDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.50128 | $1,565.69 |
| ANDREW VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408439128491 | $11.85 |
| ANDREW VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673827232962 | $12.68 |
| ANDREW VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.04213279 | $454.04 |
| ANDREW VALDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3809334424 | $2.77 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576976838569999 | $178.20 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089958533993 | $181.54 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.585812276 | $158.23 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.88955333569999 | $16.68 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057470320231 | $6.31 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00124018194468 | $0.01 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2331976223 | $0.23 |
| ANDREW VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19308073747 | $0.72 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (137.8412) | ($100.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 137.8412 | $100.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349529) | ($100.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349529 | $100.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (62.5036) | ($50.26) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349529) | ($105.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,015.72) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,015.72 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001666) | ($49.73) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03349698) | ($990.97) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96483702) | ($28,442.91) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,620.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,620.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03411804) | ($1,004.44) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96588196) | ($57,984.19) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.95810345) | ($10,000.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.95810345 | $10,000.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (75.3376) | ($66.18) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,144.6021) | ($1,000.00) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,144.6021 | $1,000.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1,144.6021) | ($995.91) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,300.0) | ($3,766.96) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,300.0 | $3,766.96 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047962) | ($99.89) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (4,300.0) | ($3,722.82) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.91014145) | ($10,194.13) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.434539156) | ($13,144.99) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.434539156 | $13,144.99 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,500.0) | ($2,084.10) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,500.0 | $2,084.10 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,080.46) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,500.0) | ($2,068.81) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,500.0 | $2,068.81 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,053.50) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.434539156) | ($7,028.51) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,077.18) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.146779976) | ($33,172.30) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.146779976 | $33,172.30 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003457) | ($100.77) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17032201) | ($5,051.57) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,394.93) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72300096) | ($21,308.51) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056384022) | ($17.88) |
| ANDREW VALENSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056384022 | $17.88 |
| ANDREW VALENSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056384) | ($17.92) |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102479971515386 | $374.53 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.770245208 | $144.42 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056281566362798 | $154.13 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056338414128 | $0.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097508382479 | $0.01 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00496107691849999 | $0.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002954316216 | $0.00 |
| ANDREW VALENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00100113254901 | $0.00 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082661463486 | $24.47 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049233749548 | $9.61 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2805184451 | $9.28 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503010156999999 | $10.45 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.1091156547939 | $85.30 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006330264899 | $7.19 |
| ANDREW VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102544394424 | $0.01 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358122476289999 | $10.60 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055161560821 | $10.76 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7869457375 | $1.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3084357993 | $0.82 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083925014724 | $0.93 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18317549403 | $1.62 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.542568580599999 | $0.08 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143337740556 | $5.67 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096473904061 | $0.07 |
| ANDREW VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038107170369 | $0.05 |
| ANDREW VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92805189472 | $0.93 |
| ANDREW VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8457218205 | $1.46 |
| ANDREW VALLETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.028330094 | $82.84 |
| ANDREW VALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044597573224 | $0.87 |
| ANDREW VAN AGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021913044842 | $6.49 |
| ANDREW VAN AGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833331 | $0.02 |
| ANDREW VAN BINDSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020908430519 | $0.06 |
| ANDREW VAN BINDSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3414398946 | $1.56 |
| ANDREW VAN BINDSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025720459418 | $0.05 |
| ANDREW VAN BINDSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020208770979 | $0.02 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037307293563 | $1.10 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043098853637999 | $8.41 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5391162557 | $3.60 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00072818034 | $0.63 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15817417089 | $1.76 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112374160107 | $0.10 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74895299793 | $0.11 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.399588884644 | $1.37 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019824752137 | $0.12 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095849269857 | $0.15 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078184316545 | $0.04 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023184173353 | $0.03 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08355059505 | $0.04 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074549671506 | $0.17 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0056364390852 | $0.02 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.035256882773 | $0.09 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0040517558728 | $0.02 |
| ANDREW VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.32014794963 | $0.43 |
| ANDREW VAN DEN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075308015021 | $233.39 |
| ANDREW VAN DEN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124778365862 | $0.02 |
| ANDREW VAN DEN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018834974906 | $0.01 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00301568 | $124.74 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00351726 | $136.13 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $54.10 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001517308853238 | $56.63 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52027892684 | $0.37 |
| ANDREW VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032858422251 | $6.41 |
| ANDREW VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042489246717 | $0.01 |
| ANDREW VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068497325628 | $0.01 |
| ANDREW VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014270979409 | $0.00 |
| ANDREW VAN HESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035414236199 | $10.48 |
| ANDREW VAN HESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060638351126999 | $11.83 |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (3.34777) | ($19.85) |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (189.955876653) | ($1,122.39) |
| ANDREW VAN ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6737034792) | ($1,250.37) |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016222668334 | $0.48 |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8920056729 | $24.46 |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006743234404 | $2.05 |
| ANDREW VAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4879719726 | $2.64 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1197) | ($2.32) |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.008982 | $354.96 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 12.251614 | $1,026.20 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($859.10) |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $859.20 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151641698381999 | $44.78 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12018630404845 | $2.41 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137797562321 | $26.87 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.31659662 | $17.69 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40544058889999 | $26.73 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24379057563999 | $39.18 |
| ANDREW VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.156577171974 | $8.32 |
| ANDREW VANDERGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002602817308 | $0.00 |
| ANDREW VANDERKOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048020154279 | $0.00 |
| ANDREW VARELA-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043771458602 | $0.01 |
| ANDREW VARELA-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069500522258 | $0.00 |
| ANDREW VARELA-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012333345339 | $0.00 |
| ANDREW VARELA-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042319430835 | $0.00 |
| ANDREW VARELA-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066024420725 | $0.07 |
| ANDREW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022572142297 | $68.11 |
| ANDREW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03652941444 | $72.08 |
| ANDREW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.326619019 | $36.33 |
| ANDREW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.530067058 | $51.95 |
| ANDREW VARILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000577286393 | $0.00 |
| ANDREW VARILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296963620119999 | $0.00 |
| ANDREW VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634959124129999 | $18.79 |
| ANDREW VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010281743257 | $20.06 |
| ANDREW VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039354512752 | $11.65 |
| ANDREW VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11870796027 | $4.70 |
| ANDREW VATHANAKAMSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.038055329 | $68.04 |
| ANDREW VATHANAKAMSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82943080568 | $0.83 |
| ANDREW VATHANAKAMSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.720304008 | $103.72 |
| ANDREW VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035906439363 | $109.90 |
| ANDREW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021118757413 | $0.00 |
| ANDREW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3030488973 | $0.22 |
| ANDREW VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442966691206 | $13.11 |
| ANDREW VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096432076909999 | $18.82 |
| ANDREW VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000365024953549999 | $0.08 |
| ANDREW VERBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.70614986 | $1,511.90 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843109237 | $0.53 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024983148763 | $48.75 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.586384101 | $13.94 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.891984582 | $8.72 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143256460659999 | $1.26 |
| ANDREW VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18586362993 | $11.11 |
| ANDREW VEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.838359157) | ($217.84) |
| ANDREW VEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.838359157 | $217.84 |
| ANDREW VEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDREW VEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (167.838359) | ($167.84) |
| ANDREW VEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002221497686) | ($62.00) |
| ANDREW VEST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002221497686 | $62.00 |
| ANDREW VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023917986288622 | $0.79 |
| ANDREW VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5951441958703 | $2.60 |
| ANDREW VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056557616672 | $0.00 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018671936577 | $0.55 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000349869271829999 | $0.00 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085078445865 | $0.01 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04792959424 | $0.42 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105284147058 | $0.01 |
| ANDREW VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63361168336 | $0.09 |
| ANDREW VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8715955994 | $3.86 |
| ANDREW VIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087185631254999 | $0.00 |
| ANDREW VIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105649417421999 | $0.12 |
| ANDREW VIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098980010136 | $0.02 |
| ANDREW VIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129384026054 | $0.09 |
| ANDREW VIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00000091819830759 | $0.00 |
| ANDREW VIELHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256583770689999 | $0.03 |
| ANDREW VIGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30044025864 | $1.28 |
| ANDREW VIGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162560264159999 | $0.03 |
| ANDREW VIGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119722851077 | $0.01 |
| ANDREW VIGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094212963456 | $0.01 |
| ANDREW VIGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073830883399 | $0.00 |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,210.079379655) | ($44,210.08) |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,210.079379655 | $44,210.08 |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (272.833370634) | ($272.83) |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 272.833370634 | $272.83 |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (44,210.07) | ($44,210.07) |
| ANDREW VINCENT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (272.83) | ($272.83) |
| ANDREW VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048725001167 | $0.00 |
| ANDREW VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.55449074401 | $278.55 |
| ANDREW VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7191292962021 | $1.72 |
| ANDREW VINOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.891850362) | ($931.99) |
| ANDREW VINOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.891850362 | $931.99 |
| ANDREW VINOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.901436083) | ($1,083.46) |
| ANDREW VINOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.901436083 | $1,083.46 |
| ANDREW VINOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.298846) | ($20.04) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05417471124) | ($0.40) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05417471124 | $0.40 |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004983042231) | ($0.34) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004983042231 | $0.34 |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (2.647484) | ($20.00) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (159.308126794) | ($1,200.31) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.810929147) | ($7,556.72) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.810929147 | $7,556.72 |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063089) | ($20.00) |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063089 | $20.00 |
| ANDREW VINOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (14.59300436) | ($995.25) |
| ANDREW VINOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063089) | ($18.08) |
| ANDREW VINOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6557127193) | ($17,965.42) |
| ANDREW VINOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6557127193 | $17,965.42 |
| ANDREW VINOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65571271) | ($17,936.97) |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040330456176226 | $138.85 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027862792955416 | $68.77 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.5983988149999 | $50.42 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7558570621 | $19.51 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398144574800263 | $4.03 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0363170739659405 | $3.18 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136243961075999 | $8.15 |
| ANDREW VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.59437144573 | $13.82 |
| ANDREW VIRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.201312444 | $358.11 |
| ANDREW VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124905793051 | $0.37 |
| ANDREW VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129649514557999 | $25.30 |
| ANDREW VISHAL RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679705699030919 | $0.67 |
| ANDREW VISLOSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00054625 | $16.29 |
| ANDREW VISLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185019465749999 | $55.36 |
| ANDREW VISLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037111317882 | $73.27 |
| ANDREW VISLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.647447065 | $14.22 |
| ANDREW VISLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73050620965 | $43.68 |
| ANDREW VIVERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836660409489999 | $24.76 |
| ANDREW VIVERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023359451934 | $45.58 |
| ANDREW VIVERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.522046348 | $2.00 |
| ANDREW VIVERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013801737134 | $0.12 |
| ANDREW VIVERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.1933512369999 | $87.19 |
| ANDREW VLASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015066970689 | $0.00 |
| ANDREW VLASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050248482737 | $0.01 |
| ANDREW VLASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013062438213 | $0.00 |
| ANDREW VLASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65728006696 | $0.03 |
| ANDREW VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.897533) | ($27,618.23) |
| ANDREW VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.897533 | $27,618.23 |
| ANDREW VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.897533) | ($25,892.03) |
| ANDREW VO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005762572) | ($2,952.21) |
| ANDREW VO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005762572 | $2,952.21 |
| ANDREW VO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100576) | ($2,951.63) |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162553281634999 | $0.48 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.025715142 | $23.01 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1657351759999 | $9.52 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13790974111 | $12.65 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6195640486 | $8.95 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313695085618801 | $117.71 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020006459645 | $0.04 |
| ANDREW VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031157917985 | $0.03 |
| ANDREW VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.623660899886 | $346.87 |
| ANDREW VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7645967075 | $2.76 |
| ANDREW VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068107375651 | $0.50 |
| ANDREW VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3859277005 | $2.14 |
| ANDREW VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0051014971591 | $0.01 |
| ANDREW VOLGENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.9129030859) | ($173.88) |
| ANDREW VOLGENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.9129030859 | $173.88 |
| ANDREW VOLGENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.91290308) | ($175.99) |
| ANDREW VOLGENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041325485865 | $0.12 |
| ANDREW VOLGENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691000297 | $0.02 |
| ANDREW VOLGENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005027081031 | $0.10 |
| ANDREW VOLGENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00163578809749126 | $0.51 |
| ANDREW VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000873011447919999 | $1.70 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115941455957 | $34.32 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6474516778 | $8.65 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248301856159999 | $2.76 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7385330349 | $8.74 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19918886529 | $0.03 |
| ANDREW VONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0368119412109999 | $0.02 |
| ANDREW VONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002788965347) | ($1.00) |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.028194) | ($791.31) |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 787.277 | $791.31 |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 312.72 | $312.72 |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.07940459 | $4.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.01584862 | $1.00 |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.0952) | ($6.02) |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5.853 | $6.02 |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 41.643889999 | $1,884.80 |
| ANDREW VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002955133201 | $100.00 |
| ANDREW VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0980608881926 | $21.62 |
| ANDREW VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149184654429999 | $5.22 |
| ANDREW VONREIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (329.451770492) | ($186.79) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 329.451770492 | $186.79 |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.920830934) | ($259.47) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.920830934 | $259.47 |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (329.45177) | ($151.33) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (38.684684044) | ($45.65) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 38.684684044 | $45.65 |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.232853909) | ($160.02) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.232853909 | $160.02 |
| ANDREW VONREIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (31.920830934) | ($344.43) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (38.684684044) | ($49.90) |
| ANDREW VONREIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (26.232853909) | ($186.25) |
| ANDREW VONREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020712685963 | $0.00 |
| ANDREW VONREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20062875340209 | $0.99 |
| ANDREW VONREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2602423064607 | $4.06 |
| ANDREW VONREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043108011692067 | $0.51 |
| ANDREW VONREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14792104166107 | $0.40 |
| ANDREW VORESS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.846393943) | ($1.85) |
| ANDREW VORESS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.846393943 | $1.85 |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2222662854) | ($6,664.21) |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2222662854 | $6,664.21 |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.821189753) | ($5,778.08) |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.821189753 | $5,778.08 |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.793834022) | ($1,442.51) |
| ANDREW VORESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 199.793834022 | $1,442.51 |
| ANDREW VORESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,645.511660555) | ($1,838.78) |
| ANDREW VORESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,645.511660555 | $1,838.78 |
| ANDREW VORESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22226628) | ($6,700.93) |
| ANDREW VORESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.821189753) | ($5,866.52) |
| ANDREW VORESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.859506) | ($19.95) |
| ANDREW VORESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (199.793834022) | ($1,520.43) |
| ANDREW VORESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,616.652154555) | ($1,804.12) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003591866501) | ($6.97) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003591866501 | $6.97 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003587) | ($6.96) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000223 | $6.96 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002250015916) | ($7.00) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002250015916 | $7.00 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.858544957) | ($3.11) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.858544957 | $3.11 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08381267862) | ($0.61) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08381267862 | $0.61 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (4.853) | ($3.11) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.128 | $3.11 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000448) | ($13.94) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 13.976 | $13.94 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (18.94) | ($18.94) |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006059 | $18.94 |
| ANDREW VORESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006059) | ($18.89) |
| ANDREW VORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987073413616887 | $36.77 |
| ANDREW VORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148437701321954 | $40.38 |
| ANDREW VORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84623579392765 | $1.85 |
| ANDREW VORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0592348775456 | $21.40 |
| ANDREW VORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.307657689118655 | $3.42 |
| ANDREW VUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| ANDREW VUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ANDREW VUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ANDREW VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| ANDREW VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| ANDREW VUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW VUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW VUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDREW VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,366.336633663 | $1,887.63 |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,031.72967235) | ($1,700.00) |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (91.027861749) | ($51.04) |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.532385962) | ($1.42) |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (185.47) | ($185.47) |
| ANDREW VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 185.47 | $185.47 |
| ANDREW VUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW VUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 372.024 | $1,000.00 |
| ANDREW VUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (372.024) | ($971.62) |
| ANDREW VUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 372.024 | $971.62 |
| ANDREW VUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANDREW VUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANDREW VUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,991.66) | ($1,991.66) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.818770712) | ($10,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.204733727) | ($300.25) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005686854774) | ($8.34) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.310150799 | $12,187.17 |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.430928484) | ($24,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.138409611 | $29,415.37 |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.493749401) | ($721.20) |
| ANDREW VUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02738488081) | ($40.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.841569269 | $6,023.31 |
| ANDREW VUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.019024971) | ($5,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1207713788) | ($150.25) |
| ANDREW VUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006687657551) | ($8.32) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.317849769) | ($25,000.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.599309098 | $30,339.37 |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003297260122) | ($62.55) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03963441087) | ($751.88) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001114899133) | ($21.27) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01339965661) | ($255.64) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4455403213) | ($8,500.00) |
| ANDREW VUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5552924268 | $10,593.85 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061961395302 | $18.34 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107153702 | $0.02 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5562821619 | $5.56 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109134242108 | $27.13 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88716587770985 | $3.22 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171551789078804 | $19.56 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.527409403 | $119.53 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002428577904 | $0.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1608754764 | $1.98 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011799893144 | $0.22 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109755981389999 | $0.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9409239131 | $0.87 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.819581214 | $78.23 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004953411465 | $0.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009528540756 | $0.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.783890207319999 | $1.02 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014471652567 | $0.00 |
| ANDREW VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003056322132 | $0.03 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.589636999) | ($136,679.39) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.589636999 | $136,679.39 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (106.394164296) | ($218,509.01) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 106.394164296 | $218,509.01 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.880093645) | ($35.51) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.880093645 | $35.51 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,697.5 | $29,697.50 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.0) | ($205.00) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.0 | $205.00 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (99.19) | ($99.19) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 99.19 | $99.19 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (99.19) | ($99.19) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 99.19 | $99.19 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (99.19) | ($99.19) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.8786643 | $86,287.96 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (113.721111316) | ($113.72) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 113.721111316 | $113.72 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.880468653) | ($86,316.12) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.880468653 | $86,316.12 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07373919377) | ($149.92) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07373919377 | $149.92 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (212.911111316) | ($212.91) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 212.911111316 | $212.91 |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.54) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.99) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($81,612.80) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,976.00) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (66.36790349) | ($135,249.16) |
| ANDREW W PATZERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.46010565) | ($134,320.54) |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099466910042271 | $370.45 |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.22923175973 | $100.25 |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40823991921591 | $1,117.78 |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013914670526 | $0.12 |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8775173239 | $5.88 |
| ANDREW W PATZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.215964988649999 | $0.74 |
| ANDREW WADDELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.070247 | $199.52 |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00868473) | ($250.00) |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00868473 | $250.00 |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070247) | ($110.57) |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28) | ($36,762.19) |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28 | $36,762.19 |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348183) | ($99.82) |
| ANDREW WADDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2852029) | ($36,423.94) |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077478501122 | $260.64 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036553882598 | $72.10 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.095630983 | $87.10 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94607871769999 | $1.22 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3472499409 | $11.44 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06522179729 | $7.16 |
| ANDREW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000359871187799999 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000259932663 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066217973793 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024488875313 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037068125516 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006342749287 | $0.00 |
| ANDREW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004907640917 | $0.00 |
| ANDREW WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050690382875 | $0.02 |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1192992201) | ($3,502.98) |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1192992201 | $3,502.98 |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,295.741203844) | ($2,295.74) |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,295.741203844 | $2,295.74 |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008145301) | ($1,687.69) |
| ANDREW WAGES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008145301 | $1,687.69 |
| ANDREW WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115265745752239 | $38.80 |
| ANDREW WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009235747007565 | $20.80 |
| ANDREW WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.441636571333 | $25.44 |
| ANDREW WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075550827742 | $2.24 |
| ANDREW WAITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085317607219 | $0.01 |
| ANDREW WALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4099526987) | ($721.16) |
| ANDREW WALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04058719) | ($1,171.46) |
| ANDREW WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3750968193696 | $21.84 |
| ANDREW WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050141308491 | $14.84 |
| ANDREW WALKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| ANDREW WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| ANDREW WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANDREW WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| ANDREW WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| ANDREW WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ANDREW WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| ANDREW WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANDREW WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| ANDREW WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ANDREW WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| ANDREW WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ANDREW WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003203) | ($100.08) |
| ANDREW WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.708 | $100.08 |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,429.042351 | $3,429.04 |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.302426013 | $5,097.44 |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.602709) | ($3,999.45) |
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,987.709 | $3,999.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANDREW WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5445181) | ($802.21) |
| ANDREW WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 799.194 | $802.21 |
| ANDREW WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| ANDREW WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| ANDREW WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8974457111 | $1,322.81 |
| ANDREW WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| ANDREW WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ANDREW WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| ANDREW WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02408386884 | $579.40 |
| ANDREW WALKER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| ANDREW WALKER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANDREW WALKER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120423390494 | $34.64 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457388412965999 | $5.34 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.861386477179999 | $0.86 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89001973742 | $9.89 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4090114901 | $11.65 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02320414046 | $1.76 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063890960379999 | $0.00 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037758751938 | $0.07 |
| ANDREW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85549679996 | $1.00 |
| ANDREW WALKER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251228839189 | $50.46 |
| ANDREW WALKER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027066040058 | $5.28 |
| ANDREW WALKER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.39494702 | $5.92 |
| ANDREW WALKER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066522669232 | $2.63 |
| ANDREW WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085377987241 | $0.25 |
| ANDREW WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036552891979 | $0.11 |
| ANDREW WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029440221543 | $0.00 |
| ANDREW WALLACE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WALLACE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,822.819554503) | ($9,822.82) |
| ANDREW WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,822.819554503 | $9,822.82 |
| ANDREW WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.50680967284 | $84.51 |
| ANDREW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047019913667 | $0.00 |
| ANDREW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017007038574 | $0.00 |
| ANDREW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010193180664 | $0.01 |
| ANDREW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072013593747 | $0.00 |
| ANDREW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015776793093 | $0.02 |
| ANDREW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437373054 | $0.49 |
| ANDREW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98203176752 | $0.83 |
| ANDREW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018345310232999 | $0.02 |
| ANDREW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001808213536 | $0.00 |
| ANDREW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014468113788 | $0.01 |
| ANDREW WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023820916665 | $50.00 |
| ANDREW WALTER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020576678643 | $6.08 |
| ANDREW WALTER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116897579596 | $4.63 |
| ANDREW WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088633313894 | $2.62 |
| ANDREW WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2728580169999 | $20.83 |
| ANDREW WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0264063821079999 | $0.08 |
| ANDREW WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081406381737 | $0.01 |
| ANDREW WALTON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14516546786 | $294.64 |
| ANDREW WALTON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.747463012699999 | $224.06 |
| ANDREW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.94014391385 | $256.64 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 51.79622698 | $5,193.61 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (19.938747425) | ($2,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (31.748573716) | ($3,172.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 793.0 | $793.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.877408 | $288.82 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (793.0) | ($793.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | SOL | 31.748573716 | $3,186.74 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (34.710052784) | ($3,484.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 871.0 | $871.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002476 | $100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.97837 | $100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.97837) | ($102.63) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002476) | ($100.45) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.6561077066 | $2,037.99 |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6572252025) | ($2,041.46) |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6572252025 | $2,041.46 |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.657225) | ($2,041.46) |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,039.324 | $2,041.46 |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,039.32) | ($2,039.32) |
| ANDREW WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 18.83315 | $2,039.32 |
| ANDREW WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (18.83315) | ($2,060.01) |
| ANDREW WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 517.0 | $517.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (517.004) | ($517.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.6567209538 | $1,937.11 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6567209538) | ($1,937.11) |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6567209538 | $1,937.11 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.656721) | ($1,937.11) |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0491892 | $1,937.11 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00567986 | $223.96 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05479201483) | ($2,160.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 540.0 | $540.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08178813794) | ($209.56) |
| ANDREW WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08178813794 | $209.56 |
| ANDREW WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.081787) | ($209.56) |
| ANDREW WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 209.16 | $209.56 |
| ANDREW WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (209.16) | ($209.16) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 16.486687 | $906.88 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (517.0) | ($517.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 18.83315 | $1,038.65 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (871.0) | ($871.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 34.710052784 | $1,916.37 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.228766966) | ($2,828.38) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.228766966 | $2,828.38 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (70.020120724) | ($3,828.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.23539568 | $12.91 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 957.0 | $957.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 19.983662552 | $1,086.66 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.48811099) | ($19.49) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.48811099 | $19.49 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.27719) | ($15.01) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.783 | $15.01 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 19.938747425 | $1,079.68 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.922409978) | ($2,161.80) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.922409978 | $2,161.80 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (39.88924746) | ($2,160.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 540.0 | $540.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,226.993865031 | $858.02 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,415.994942475) | ($990.19) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,415.994942475 | $990.19 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,415.0) | ($989.49) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 980.665 | $989.49 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5958268289 | $1,253.30 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5958268299) | ($1,255.75) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5958268299 | $1,255.75 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6091469506 | $1,282.10 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.595828) | ($1,254.07) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,251.86 | $1,254.07 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0275663) | ($30,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0275663 | $30,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.424043805) | ($91,762.30) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.424043805 | $91,762.30 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6091469506) | ($1,262.36) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6091469506 | $1,262.36 |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.609145) | ($1,248.23) |
| ANDREW WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,237.868 | $1,248.23 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6112805717 | $1,212.82 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6112805717) | ($1,212.82) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6112805717 | $1,212.82 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.611281) | ($1,212.82) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,186.731 | $1,212.82 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6802883062 | $1,348.59 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6802883062) | ($1,336.21) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6802883062 | $1,336.21 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.680287) | ($1,336.21) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,317.023 | $1,336.21 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6206921237 | $1,213.58 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6206921237) | ($1,213.58) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6206921237 | $1,213.58 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.620695) | ($1,217.13) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,189.559 | $1,217.13 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7441943538 | $1,380.87 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7441943538) | ($1,380.87) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7441943538 | $1,380.87 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.74419) | ($1,381.34) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0506517 | $1,381.34 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.050728) | ($1,380.43) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,376.952 | $1,380.43 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (840.0) | ($840.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.115716764 | $2,086.99 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.115716764) | ($2,086.99) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.115716764 | $2,086.99 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.11572) | ($2,086.40) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0756488 | $2,086.40 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.075649) | ($2,067.33) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,023.268 | $2,067.33 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7454199444 | $1,393.94 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7454199444) | ($1,393.94) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7454199444 | $1,393.94 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.74542) | ($1,393.94) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,368.734 | $1,393.94 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7666536336 | $1,412.86 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7666536336) | ($1,412.86) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7666536336 | $1,412.86 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.766652) | ($1,412.86) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0517315 | $1,412.86 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,135.93111) | ($7,135.93) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05173204) | ($1,390.31) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6116638173 | $1,127.33 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8581600702 | $1,577.94 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.469823888) | ($2,702.63) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.469823888 | $2,702.63 |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.469826659) | ($2,741.19) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (43.424043805) | ($82,610.89) |
| ANDREW WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0275663) | ($29,222.96) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.6091469506 | $1,283.45 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6091469506) | ($1,283.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6091469506 | $1,283.45 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.60914) | ($1,277.64) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,274.324 | $1,277.64 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.6091469506 | $1,277.66 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6091469506) | ($1,277.66) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6091469506 | $1,277.66 |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6091539012) | ($1,282.14) |
| ANDREW WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,274.324) | ($1,274.32) |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,497.0 | $1,497.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | SOL | 39.88924746 | $2,214.01 |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (957.0) | ($957.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | SOL | 70.020120724 | $3,886.39 |
| ANDREW WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (109.942532623) | ($6,104.01) |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6091469506 | $1,077.36 |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7607253156 | $1,345.45 |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.8307165761 | $1,465.91 |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.200625624) | ($3,883.29) |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.200625624 | $3,883.29 |
| ANDREW WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.200625624) | ($3,883.15) |
| ANDREW WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00010443 | $3.17 |
| ANDREW WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010443) | ($3.16) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.488662944) | ($13,979.84) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (230.793484719) | ($1,786.34) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4.781) | ($2.48) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.461 | $2.48 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.174) | ($1.98) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.964 | $1.98 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33165891) | ($9,131.23) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04981692281 | $1,371.41 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04672057991 | $1,286.17 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04212299916 | $1,159.60 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04212299916 | $1,159.60 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04188111965 | $1,152.95 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04262756298 | $1,172.39 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04511719191 | $1,240.87 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04511719191 | $1,240.87 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0540847508 | $1,487.50 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05374899221 | $1,478.27 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0537807895 | $1,479.14 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05398637543 | $1,484.80 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05388511693 | $1,482.01 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05388511693 | $1,482.01 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05389963887 | $1,482.41 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04545351242 | $1,250.12 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04063223762 | $1,117.52 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04235224361 | $1,164.82 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34526669) | ($9,500.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34526669 | $9,500.00 |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34526669) | ($9,499.49) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07397575) | ($2,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07397575 | $2,000.00 |
| ANDREW WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9754511462 | $18,744.70 |
| ANDREW WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001953015347) | ($37.53) |
| ANDREW WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02347604067) | ($451.13) |
| ANDREW WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7805816735) | ($15,000.00) |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071689455442 | $21.22 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018764355411 | $36.61 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070764569041 | $234.36 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17454668943663 | $490.50 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0004291799248 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015510148343 | $0.02 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.446073946 | $21.45 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023022145558618 | $78.58 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05048492120957 | $0.07 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0778405380858699 | $183.39 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121377119151 | $0.12 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05948879007861 | $0.05 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.53941223742239 | $44.77 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047692895828 | $0.01 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001072452599312 | $22.63 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899626915240505 | $2.70 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.74495748575667 | $9.74 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1209106142069 | $1.30 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013728175227 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120384312744 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000310683886609999 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00397728650100373 | $0.40 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015789853055 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034264321969 | $0.00 |
| ANDREW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.46095753428 | $16.06 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (822.75) | ($822.75) |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.269698 | $822.75 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.269698) | ($822.57) |
| ANDREW WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,932.50) |
| ANDREW WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.55) |
| ANDREW WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| ANDREW WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,060.34) |
| ANDREW WARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.80) |
| ANDREW WARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.36) |
| ANDREW WARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.30) |
| ANDREW WARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.340007) | ($373.99) |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 56.3 | $429.01 |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0822893384) | ($0.63) |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0822893384 | $0.63 |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (56.3459) | ($430.48) |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 428.961 | $430.48 |
| ANDREW WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (428.961) | ($428.96) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8058132524) | ($0.48) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8058132524 | $0.48 |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00115787512) | ($2.09) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00115787512 | $2.09 |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.389382245) | ($6.29) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.389382245 | $6.29 |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00115787512) | ($2.09) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.048296262) | ($4.05) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.048296262 | $4.05 |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (2.389382245) | ($6.29) |
| ANDREW WARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4.048296) | ($4.05) |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153428078992 | $4.54 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053433480974 | $10.43 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7215846878 | $6.12 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0449957 | $1.93 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060144441438 | $0.00 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115964235081224 | $3.52 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90855948409298 | $3.91 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00795643356880099 | $0.01 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000156893135227182 | $0.00 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.39768328898232 | $12.89 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001986052577 | $63.17 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350728145009999 | $79.90 |
| ANDREW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06774067930874 | $4.04 |
| ANDREW WARF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.488 | $37.89 |
| ANDREW WARF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3314662115) | ($34.17) |
| ANDREW WARF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3314662115 | $34.17 |
| ANDREW WARF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (301.019896391) | ($55.68) |
| ANDREW WARF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 301.019896391 | $55.68 |
| ANDREW WARF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.331466) | ($33.53) |
| ANDREW WARF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (301.019896) | ($54.25) |
| ANDREW WARF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.488) | ($31.38) |
| ANDREW WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037893368884 | $11.22 |
| ANDREW WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114993586219 | $1.28 |
| ANDREW WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1716693434669 | $0.03 |
| ANDREW WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000329015413728459 | $0.04 |
| ANDREW WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041692872283 | $1.65 |
| ANDREW WARFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.432676481) | ($85,335.02) |
| ANDREW WARFIELD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.432676481 | $85,335.02 |
| ANDREW WARFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011536) | ($20.02) |
| ANDREW WARFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (43.421140481) | ($75,465.29) |
| ANDREW WARFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025201034) | ($45.90) |
| ANDREW WARFIELD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025201034 | $45.90 |
| ANDREW WARFIELD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002825414258) | ($0.05) |
| ANDREW WARFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002825414258 | $0.05 |
| ANDREW WARFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02522928798) | ($44.99) |
| ANDREW WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007285986624 | $0.00 |
| ANDREW WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237290895941164 | $610.91 |
| ANDREW WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068021734456 | $20.13 |
| ANDREW WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022129162111 | $4.32 |
| ANDREW WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03047380156 | $0.19 |
| ANDREW WARREN MACKENZIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02629872 | $790.33 |
| ANDREW WARREN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267575542767 | $3.29 |
| ANDREW WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75471096873414 | $10.51 |
| ANDREW WARYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020020910624 | $0.02 |
| ANDREW WARYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002341821967 | $0.00 |
| ANDREW WARYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120208856196 | $0.01 |
| ANDREW WARYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0425440931559999 | $0.15 |
| ANDREW WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223048127797 | $6.60 |
| ANDREW WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41282969431 | $0.41 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.005512 | $225.46 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005512) | ($227.99) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0308284 | $977.04 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00711507 | $225.31 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00903 | $286.35 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0801 | $2,490.65 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.12707347) | ($4,000.13) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0051 | $147.10 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00908636 | $274.25 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01418636) | ($433.11) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3691890647) | ($19.27) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3691890647 | $19.27 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01071714 | $281.90 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0678251 | $1,776.41 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007236792881) | ($19.01) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007236792881 | $19.01 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00483 | $126.12 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04133255 | $895.26 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04511564 | $994.08 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1705441) | ($3,820.53) |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392232954283836 | $15.70 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151698995072999 | $2.96 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29362376923 | $1.03 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.7158034069999 | $13.64 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6447367831 | $0.53 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00501526667298 | $0.55 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9531487717 | $30.59 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0550701201213 | $3.29 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000011579146874 | $0.00 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000335999821718 | $0.00 |
| ANDREW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00110619299831537 | $0.07 |
| ANDREW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813517423 | $0.50 |
| ANDREW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010736459572 | $0.01 |
| ANDREW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043051383398 | $0.33 |
| ANDREW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920370298326699 | $0.87 |
| ANDREW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017116982591 | $0.00 |
| ANDREW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031827767294 | $9.42 |
| ANDREW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104940507868 | $20.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ANDREW WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00602048056803999 | $0.01 |
| ANDREW WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090328238948 | $0.27 |
| ANDREW WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926909326716999 | $0.01 |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.47) |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.47 |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030633835856 | $0.91 |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8688201838299 | $100.39 |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040560374387 | $79.58 |
| ANDREW WAYNE DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580820115519999 | $6.45 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091712022368 | $282.30 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41714483905 | $846.70 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59528297589 | $0.60 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 893.797925001 | $708.58 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.765302169 | $128.57 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00317226229889999 | $0.03 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100584308852 | $0.00 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 149.276247559 | $509.99 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000341083355502 | $0.08 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.056284933051 | $0.09 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016021057313 | $0.00 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017916456731 | $0.00 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020740102454 | $0.05 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000104158517677 | $0.01 |
| ANDREW WAYNE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000020640338708 | $0.00 |
| ANDREW WAYNE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000330559998 | $0.00 |
| ANDREW WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161690689789 | $0.48 |
| ANDREW WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.884654973 | $100.00 |
| ANDREW WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039869223921 | $78.92 |
| ANDREW WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.658781071 | $17.66 |
| ANDREW WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35277816614 | $2.11 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049507288334 | $152.53 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028516440439 | $5.56 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036406047249 | $0.32 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1271801605 | $0.46 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062170311225 | $0.46 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00762934498119999 | $0.84 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1895502401 | $1.17 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114196495716999 | $0.86 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12361320606 | $0.54 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3718217853 | $0.20 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00559276254589999 | $0.61 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029452876899 | $0.87 |
| ANDREW WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.437777338 | $18.44 |
| ANDREW WEAVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005577721911) | ($10.00) |
| ANDREW WEAVER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005577721911 | $10.00 |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005311801168) | ($10.00) |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005311801168 | $10.00 |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01088952308) | ($20.50) |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1002385678) | ($200.00) |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1002385678 | $200.00 |
| ANDREW WEAVER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1002385678) | ($199.97) |
| ANDREW WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020980865822 | $0.62 |
| ANDREW WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152809484054 | $3.42 |
| ANDREW WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.52904665857 | $258.79 |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.705881209) | ($76.71) |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.705881209 | $76.71 |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| ANDREW WEBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| ANDREW WEBER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 244.74081034 | $2,490.24 |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 125.0 | $1,249.23 |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (632.198175643) | ($632.20) |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 632.198175643 | $632.20 |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (89.5479) | ($900.00) |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 904.612 | $900.00 |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 373.881177044 | $3,757.69 |
| ANDREW WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.271033249) | ($70,637.19) |
| ANDREW WEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.271033249 | $70,637.19 |
| ANDREW WEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.0) | ($2,257.61) |
| ANDREW WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,311.231018 | $5,311.23 |
| ANDREW WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| ANDREW WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANDREW WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.383359889 | $8,879.90 |
| ANDREW WEBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009851935406) | ($2.07) |
| ANDREW WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00203824652) | ($4.16) |
| ANDREW WEBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001057990811) | ($2.13) |
| ANDREW WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ANDREW WEBER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (29.0) | ($57,580.66) |
| ANDREW WEBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANDREW WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.41353609) | ($6,711.13) |
| ANDREW WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.41353609 | $6,711.13 |
| ANDREW WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (387.819518933) | ($2,815.57) |
| ANDREW WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 387.819518933 | $2,815.57 |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.680487909) | ($7,055.13) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (668.012429273) | ($4,636.01) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1038779296) | ($2,909.72) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1038779296 | $2,909.72 |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.08925) | ($2,501.95) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,492.41 | $2,501.95 |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDREW WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.315999282 | $3,514.34 |
| ANDREW WEBER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008166324759) | ($2.07) |
| ANDREW WEBER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| ANDREW WEBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.42144822) | ($2,500.00) |
| ANDREW WEBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07270301422) | ($75.06) |
| ANDREW WEBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00198558754) | ($2.05) |
| ANDREW WEBER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.959560564 | $3,055.57 |
| ANDREW WEBER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.97026896 | $11.08 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010987309586192 | $36.52 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297962847589999 | $0.00 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158870390443999 | $414.16 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64827469422299 | $3.65 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.802683912 | $22.83 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2725653291 | $2.68 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64737261276922 | $4.88 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037789642111 | $2.77 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3472394386 | $14.85 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12861137928885 | $0.13 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145046508405 | $0.00 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.538968795 | $1.22 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22439658571 | $0.65 |
| ANDREW WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.38539401799999 | $4.53 |
| ANDREW WEE KAI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326987065795064 | $0.04 |
| ANDREW WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104558420154 | $0.31 |
| ANDREW WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53307659491 | $1.82 |
| ANDREW WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067990721907 | $0.00 |
| ANDREW WEGIERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602919359135945 | $0.07 |
| ANDREW WEGIERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383246143829999 | $7.48 |
| ANDREW WEI TUNG SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003726312358548 | $0.00 |
| ANDREW WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004431217992 | $0.00 |
| ANDREW WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058221529409 | $0.00 |
| ANDREW WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016267755318 | $0.00 |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4434250461) | ($13,085.29) |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4434250461 | $13,085.29 |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004117742238) | ($8.81) |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004117742238 | $8.81 |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.591662044) | ($208.59) |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.591662044 | $208.59 |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004117742238) | ($8.73) |
| ANDREW WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44342504) | ($13,027.22) |
| ANDREW WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016284558788569 | $62.13 |
| ANDREW WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020686676869104 | $0.06 |
| ANDREW WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3202016701863 | $1.32 |
| ANDREW WEISHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153512945381 | $45.48 |
| ANDREW WEISHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01473444426 | $28.75 |
| ANDREW WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001794577518 | $0.05 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3429247909) | ($10,433.30) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3429247909 | $10,433.30 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.66) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.04) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($15.05) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170862) | ($5,026.59) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170862) | ($5,028.60) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001007909254) | ($3.05) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001007909254 | $3.05 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.170496 | $5,169.58 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.170496) | ($5,142.44) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.170496 | $5,142.44 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.17049117 | $5,149.30 |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17049117) | ($4,957.71) |
| ANDREW WEN WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17049117 | $4,957.71 |
| ANDREW WEN WEI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.49957294) | ($83.71) |
| ANDREW WEN WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.49957294 | $83.71 |
| ANDREW WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029941307464812 | $91.58 |
| ANDREW WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.052419897 | $100.40 |
| ANDREW WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6033842911 | $3.03 |
| ANDREW WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523937984 | $0.52 |
| ANDREW WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020729901136 | $4.04 |
| ANDREW WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018397227442 | $0.02 |
| ANDREW WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065827245766 | $0.01 |
| ANDREW WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439149409 | $0.49 |
| ANDREW WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.029801359 | $353.60 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,450.0) | ($3,450.00) |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,450.0 | $3,450.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (229.461721576) | ($11,730.08) |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 229.461721576 | $11,730.08 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (92.060202454) | ($139,325.75) |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 92.060202454 | $139,325.75 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (229.461721576) | ($11,241.33) |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 229.461721576 | $11,241.33 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,210.0 | $2,210.00 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0825910423919999 | $2,542.47 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.34987683 | $189.24 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62179678509875 | $1,446.56 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.16387121723 | $17.16 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.539341787 | $21.83 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.637227345 | $6.68 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29053452806 | $3.23 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48426255981 | $4.27 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.763496994 | $6.25 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.995085964639999 | $72.90 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133529647011 | $7.98 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1114768485 | $0.25 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040291106256 | $9.13 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01388770102 | $1.05 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79320006273 | $1.22 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053757513915 | $0.38 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.57997943289999 | $2.69 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.74705321831999 | $9.75 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5566601906 | $0.83 |
| ANDREW WESLEY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38228538989 | $8.97 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01001278 | $406.86 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0541588) | ($155,000.00) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0541588 | $155,000.00 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (4.06417158) | ($153,244.37) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,000.0) | ($8,000.00) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,000.0 | $8,000.00 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (746.51) | ($746.51) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (291.94) | ($291.94) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5,966.66) | ($5,966.66) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,491.255580052) | ($4,491.26) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,491.255580052 | $4,491.26 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.050518782) | ($29,855.74) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.050518782 | $29,855.74 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,227.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.338684551) | ($38,749.48) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (746.51) | ($746.51) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (145.97) | ($145.97) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2,983.33) | ($2,983.33) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $256.22 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (746.51) | ($746.51) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.58639734308) | ($12,000.00) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (19.546578027) | ($400,000.00) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 23.738311553 | $485,779.38 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (145.97) | ($145.97) |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | MCDAI | 190.0 | $190.00 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013555642326479 | $431.75 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58299424639 | $1.99 |
| ANDREW WESLEY STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 48.598029975078 | $48.60 |
| ANDREW WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019275664616 | $0.57 |
| ANDREW WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.1192038969 | $186.12 |
| ANDREW WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.363366758181 | $393.60 |
| ANDREW WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067649045282 | $0.00 |
| ANDREW WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084498636249999 | $0.00 |
| ANDREW WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019095075338 | $0.01 |
| ANDREW WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071356163177999 | $0.21 |
| ANDREW WEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452815188 | $0.42 |
| ANDREW WEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0698653756 | $1.93 |
| ANDREW WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078843299711 | $23.34 |
| ANDREW WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011952022812 | $42.22 |
| ANDREW WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6917788787625 | $30.95 |
| ANDREW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001376017277644 | $4.07 |
| ANDREW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299194719099999 | $58.39 |
| ANDREW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.074543406 | $226.07 |
| ANDREW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000664118969499999 | $0.00 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031006242063 | $0.09 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025328350754 | $0.00 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024909284116 | $0.05 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013231781696 | $0.01 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006294242099 | $0.01 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042737750797 | $0.00 |
| ANDREW WHEATCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046158981226 | $0.00 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008348849334 | $24.67 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040101596419 | $79.26 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.623508293 | $156.62 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.814899475 | $3.02 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41481951331 | $4.61 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041976729948 | $0.31 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016650187732 | $0.00 |
| ANDREW WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052629605877 | $0.00 |
| ANDREW WHETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069485265606999 | $0.21 |
| ANDREW WHETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028534380523 | $0.01 |
| ANDREW WHILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054742729939 | $16.20 |
| ANDREW WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021772084372 | $0.64 |
| ANDREW WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110637310779 | $0.01 |
| ANDREW WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2409526323) | ($18.96) |
| ANDREW WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.2409526323 | $18.96 |
| ANDREW WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0002724618216) | ($0.02) |
| ANDREW WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0002724618216 | $0.02 |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,418.834526346) | ($1,249.13) |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,418.834526346 | $1,249.13 |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,418.831) | ($1,249.13) |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,259.703 | $1,249.13 |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.158357838) | ($864.25) |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.158357838 | $864.25 |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (130.1581) | ($864.25) |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 865.421 | $864.25 |
| ANDREW WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,125.124) | ($2,125.12) |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013172092565 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032935800528 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00485974579 | $1.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139603485322999 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9818864349 | $5.54 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145432577055 | $4.30 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017771530197 | $53.07 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059582392171 | $119.31 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.759946478925 | $3.76 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.081270091198 | $27.17 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003350356032266 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40373568903912 | $3.92 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068366258579 | $0.01 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025175257802 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000024974599899 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248128114199499 | $101.75 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119155911127 | $23.25 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.141358719797399 | $0.20 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0492396838 | $2.54 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19351060441 | $0.03 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138069140131 | $8.26 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120792411158 | $4.78 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003884558148243 | $0.03 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1795277204 | $13.03 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064366658259999 | $19.05 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024994110519 | $0.00 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46541716199999 | $0.92 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16638591041 | $1.85 |
| ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074647105538 | $0.01 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039566946838 | $1,207.70 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3866814355 | $2,764.16 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,114.270581761 | $883.37 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 409.401301467 | $257.06 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.5469825679999 | $306.13 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8408238627 | $60.39 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.329770478 | $89.95 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114546027599999 | $12.58 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9699590984 | $24.43 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022320030231 | $1.69 |
| ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023577256034 | $2.55 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1380303322) | ($416.65) |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01099502) | ($438.66) |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615109603198 3 | $0.25 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129836667351099 | $0.39 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00166040091299999 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000091410022041 9999 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027884581271 9999 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060349862136 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014525114193 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028301694816 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044733701268 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000228779046989999 | $0.00 |
| ANDREW WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001158463964 6 | $0.00 |
| ANDREW WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143640511624999 | $0.43 |
| ANDREW WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3551072886 | $5.04 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119579223132 | $3.54 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570273986579999 | $0.00 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014791404264 | $28.86 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5661911414 | $2.87 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2014424802 | $3.44 |
| ANDREW WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040127790717 | $12.77 |
| ANDREW WHITTINGTON-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1990610538 | $6.40 |
| ANDREW WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059787756719 | $0.01 |
| ANDREW WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017249046821 | $0.03 |
| ANDREW WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041364360506 | $0.00 |
| ANDREW WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038594832414 | $0.00 |
| ANDREW WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000476160131 | $0.00 |
| ANDREW WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078129807168 | $0.00 |
| ANDREW WICKENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005183460473 | $0.00 |
| ANDREW WILDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($12.67) |
| ANDREW WILDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (50.498236431) | ($636.28) |
| ANDREW WILDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,750.80) |
| ANDREW WILDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.09998 | $186.82 |
| ANDREW WILDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.1415431357 | $265.77 |
| ANDREW WILDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.79) |
| ANDREW WILDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.068349593) | ($783.22) |
| ANDREW WILDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.042) | ($10.08) |
| ANDREW WILDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10.002 | $10.08 |
| ANDREW WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.18) |
| ANDREW WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($11,632.01) |
| ANDREW WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.00) |
| ANDREW WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (228.441546239) | ($2,309.54) |
| ANDREW WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.69) | ($7,779.04) |
| ANDREW WILDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (36.2) | ($30.11) |
| ANDREW WILDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 30.085 | $30.11 |
| ANDREW WILDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (12.838) | ($10.00) |
| ANDREW WILDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10.036 | $10.00 |
| ANDREW WILDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00593272) | ($10.87) |
| ANDREW WILDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675326) | ($194.79) |
| ANDREW WILDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($10.57) |
| ANDREW WILDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.473 | $10.57 |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | LINK | 0.6596 | $5.00 |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6725495738) | ($5.10) |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | XLM | 32.91 | $5.00 |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (33.43) | ($5.05) |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5.056 | $5.05 |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (12.416) | ($9.69) |
| ANDREW WILDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.696 | $9.69 |
| ANDREW WILDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00165) | ($3.06) |
| ANDREW WILDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2500068259) | ($463.10) |
| ANDREW WILDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999996) | ($3,639.96) |
| ANDREW WILDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,989.90) |
| ANDREW WILDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.449628) | ($96.36) |
| ANDREW WILDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.583) | ($6.57) |
| ANDREW WILDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.521 | $6.57 |
| ANDREW WILDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ANDREW WILDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100179350437936 | $40.27 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.1296864404239 | $96.30 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331976806 | $99.28 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16176013392 | $0.16 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003739056744 | $0.00 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1398878239 | $20.30 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0473964874299999 | $0.64 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007698959169 | $0.00 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003125330331 | $0.00 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010084535498 | $0.00 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007774366932 | $3.20 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017116141086 | $1.49 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003127199748 | $0.06 |
| ANDREW WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12088563841 | $0.37 |
| ANDREW WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057120902195 | $16.91 |
| ANDREW WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015345876132 | $0.02 |
| ANDREW WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18651285765 | $0.19 |
| ANDREW WILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137975287438 | $0.41 |
| ANDREW WILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.064186519 | $186.06 |
| ANDREW WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135263860431 | $0.00 |
| ANDREW WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022481283616 | $0.00 |
| ANDREW WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050064762213 | $0.00 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008308) | ($2.80) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008308 | $2.80 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008249294298) | ($2.78) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (296.358928907) | ($1,198.16) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 296.358928907 | $1,198.16 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (274.259) | ($1,097.04) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,089.241 | $1,097.04 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (21.726) | ($87.00) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 86.295 | $87.00 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00183414957) | ($61.60) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00183414957 | $61.60 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001831) | ($61.42) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 61.113 | $61.42 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 445.06 | $445.06 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,667.0) | ($1,667.00) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 255.947301746 | $2,386.52 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (256.29550484) | ($2,394.83) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 256.29550484 | $2,394.83 |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (256.200607493) | ($2,393.94) |
| ANDREW WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 790.0 | $790.00 |
| ANDREW WILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (804.709) | ($804.71) |
| ANDREW WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092824835351959 9 | $0.35 |
| ANDREW WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000556178345556759 | $0.01 |
| ANDREW WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.33887503247699 | $16.99 |
| ANDREW WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313840448 | $0.00 |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 369.893522658 | $604.58 |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5139279905) | ($0.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WILLFOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.192703384) | ($15.03) |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (305.909518131) | ($500.00) |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (488.69436017) | ($500.00) |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 594.386016137 | $608.14 |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3714077137) | ($0.38) |
| ANDREW WILLFOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.671973036) | ($15.01) |
| ANDREW WILLFOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02160013824) | ($500.00) |
| ANDREW WILLFOND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02658312904 | $615.35 |
| ANDREW WILLFOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004056505962) | ($9.39) |
| ANDREW WILLFOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006601736651) | ($15.28) |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016760291295546 | $0.35 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50640802204638 | $1.11 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052123206039 | $0.05 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109954498516999 | $0.00 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000424241445159999 | $0.00 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127965301574 | $0.44 |
| ANDREW WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.166201313419999 | $0.01 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 28.035886 | $26.88 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (28.035) | ($14.74) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.007485 | $14.74 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001659090155) | ($48.34) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001659090155 | $48.34 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.001390242) | ($67.55) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.001390242 | $67.55 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (1.0013) | ($67.55) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 67.407 | $67.55 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (67.4) | ($67.40) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.034257 | $67.40 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (84.610267037) | ($32.19) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 84.610267037 | $32.19 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.911238608) | ($45.85) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.911238608 | $45.85 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.130512121) | ($25.67) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.130512121 | $25.67 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.735155718) | ($87.46) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.735155718 | $87.46 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10,043.395725924) | ($337.49) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10,043.395725924 | $337.49 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (8.7351) | ($87.46) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 87.097 | $87.46 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (70.911) | ($45.85) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 45.659 | $45.85 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BAT | (84.61) | ($32.19) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 32.007 | $32.19 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (10.13) | ($25.67) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 25.608 | $25.67 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (190.37) | ($190.37) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.096432 | $190.37 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.138174) | ($271.33) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SGB | (10,043.184078) | ($314.54) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001659) | ($48.58) |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166053784726999 | $50.04 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4765662378525 | $0.50 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0724617623693699 | $1.03 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166761943167843 | $0.15 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12780204011531 | $0.56 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.708900717531 | $2.50 |
| ANDREW WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0813053057818259 | $0.05 |
| ANDREW WILLIAM MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136772088389999 | $0.00 |
| ANDREW WILLIAM MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028109092828 | $0.00 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | MATIC | (2,388.096143181) | ($3,256.00) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 814.0 | $814.00 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.164067) | ($272.52) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.054477784) | ($324.05) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 324.054477784 | $324.05 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (3.1832608) | ($1.99) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (324.05) | ($324.05) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,920.32574546) | ($814.00) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (57.850402863) | ($24.52) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.021016627) | ($3.40) |
| ANDREW WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,391.279403981 | $1,013.63 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36332944857557 | $9.51 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65213689641748 | $4.86 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 211.778148729 | $8.63 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6037266100439 | $2.60 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557383996989999 | $0.01 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044004590095 | $0.01 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9937424660217 | $3.48 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000808973733929999 | $0.01 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112760718019999 | $0.04 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000382331638469999 | $0.00 |
| ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017372819541 | $0.00 |
| ANDREW WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17209515637 | $0.20 |
| ANDREW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192171196749999 | $57.60 |
| ANDREW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131869660364999 | $25.73 |
| ANDREW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015680631616 | $1.15 |
| ANDREW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8346104624 | $0.17 |
| ANDREW WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044860553592 | $137.97 |
| ANDREW WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0898230307949999 | $181.26 |
| ANDREW WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.075270223 | $252.08 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029199678085 | $0.01 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002288798202 | $0.00 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006357590245 | $0.00 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071884779419999 | $0.01 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013770901632 | $0.00 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00746688035839999 | $0.00 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000437066375729999 | $0.01 |
| ANDREW WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00912247820808072 | $0.01 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231807837 | $0.69 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063432935535 | $0.00 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059237104137 | $0.00 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025396322401 | $0.00 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061939601847 | $0.00 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015299829942 | $0.01 |
| ANDREW WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00235860987479999 | $0.00 |
| ANDREW WILSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7213368066 | $2.01 |
| ANDREW WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,627.459161386) | ($13,070.53) |
| ANDREW WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,627.459161386 | $13,070.53 |
| ANDREW WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,627.459161) | ($12,604.83) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.96) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00053) | ($1.02) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23966) | ($6,962.18) |
| ANDREW WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.55236) | ($4,936.21) |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.84884394384 | $17.72 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042956618033 | $12.71 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8950853483 | $7.05 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42984963519999 | $0.21 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008989650186 | $0.66 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011783205180879 | $43.10 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153372579359119 | $40.48 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065661975397 | $0.08 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000190805913509999 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017749335632 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037524605419 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00083977965296 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018673062 | $55.89 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085122817898 | $171.63 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.36367874 | $55.36 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,093.558100961 | $866.95 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.7434818869999 | $33.12 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014009417039 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.85364775829999 | $0.86 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.9666763209999 | $153.62 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.237016285619999 | $1.46 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000702324651319999 | $0.00 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661137059949999 | $19.57 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031502435884 | $0.93 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023251669216 | $70.24 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032545581521 | $6.35 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.787877253 | $20.44 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.81083789229999 | $4.28 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9758510976 | $21.96 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5994505520757 | $30.94 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.042364747 | $75.31 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016588737907 | $1.26 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003644263481 | $111.58 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1946595071 | $4.19 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0727086311 | $4.44 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143555691023 | $8.58 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.297905002919999 | $0.19 |
| ANDREW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114362610503999 | $0.27 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012788653315256 | $50.45 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.1084307749999 | $64.30 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.991958091 | $55.25 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4411664902 | $71.58 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26093660849 | $0.26 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53222918259 | $21.06 |
| ANDREW WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.423067252609999 | $46.45 |
| ANDREW WIMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025430565345 | $77.07 |
| ANDREW WIMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061417281654 | $123.07 |
| ANDREW WIMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020508296781 | $0.02 |
| ANDREW WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049484355422 | $0.15 |
| ANDREW WINEGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069739581329 | $20.64 |
| ANDREW WINEGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908638870449999 | $1.77 |
| ANDREW WINEGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03585603857 | $0.04 |
| ANDREW WINEGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000174892272909999 | $0.00 |
| ANDREW WINKLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009997084115) | ($3.05) |
| ANDREW WINKLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00145961648) | ($3.05) |
| ANDREW WINKLER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002761055538) | ($3.05) |
| ANDREW WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050342755509 | $0.00 |
| ANDREW WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036188182269 | $7.08 |
| ANDREW WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039033721032 | $0.04 |
| ANDREW WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24628237102 | $2.74 |
| ANDREW WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065319121112 | $0.58 |
| ANDREW WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4075963244 | $1.12 |
| ANDREW WINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111053850911 | $3.29 |
| ANDREW WINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014736327981 | $2.88 |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1015141527) | ($300.64) |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1015141527 | $300.64 |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007099) | ($19.94) |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09441515269) | ($265.93) |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096221481209 | $2.85 |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002994484989843 | $0.89 |
| ANDREW WIRJADISASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15604997547 | $1.73 |
| ANDREW WIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001037872137) | ($4.16) |
| ANDREW WIRTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (20,584.369913103) | ($13,483.33) |
| ANDREW WIRTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANDREW WIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001386296987) | ($4.16) |
| ANDREW WIRTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001980680527) | ($4.22) |
| ANDREW WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.44084754452 | $534.60 |
| ANDREW WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678129221829999 | $13.23 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.815049494) | ($78.34) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.815049494 | $78.34 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (249,955.0) | ($249,955.00) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 249,947.0 | $249,947.00 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,947.0) | ($249,947.00) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,947.0 | $249,947.00 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (109.815049494) | ($106.63) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 109.815049494 | $106.63 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.815049494) | ($107.32) |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.815049494 | $107.32 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016112245534 | $0.00 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.751029109386 | $100.68 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069346436864 | $0.00 |
| ANDREW WOLF LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,663.99558329996 | $2,664.00 |
| ANDREW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32527303173 | $0.33 |
| ANDREW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018404211 | $0.00 |
| ANDREW WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2571534663 | $6.55 |
| ANDREW WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5087181169999 | $12.25 |
| ANDREW WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16483472671 | $1.46 |
| ANDREW WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045381461216 | $13.43 |
| ANDREW WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080367166629 | $15.68 |
| ANDREW WOLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169653936489999 | $0.50 |
| ANDREW WOLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3196917973 | $5.01 |
| ANDREW WOLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019115982887 | $0.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WOLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00253373474799999 | $0.16 |
| ANDREW WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035034101 | $0.50 |
| ANDREW WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050519128217 | $0.99 |
| ANDREW WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.31407936449999 | $7.31 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (204.265437095) | ($2,892.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (153.802750601) | ($2,808.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06653012499) | ($2,748.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 723.0 | $723.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 702.0 | $702.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 687.0 | $687.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1362664565 | $5,440.98 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (702.0) | ($702.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | DOT | 153.802750601 | $2,720.77 |
| ANDREW WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.055490168) | ($4.06) |
| ANDREW WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.055490168 | $4.06 |
| ANDREW WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.05) | ($4.05) |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002517 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002572 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.002531 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10202929) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10202929 | $4,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1095517557) | ($4,296.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002554 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,074.0 | $1,074.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.9113672559 | $2,566.84 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.710107303) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.710107303 | $2,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.710107) | ($1,998.96) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,994.712 | $1,998.96 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.870605278 | $5,271.85 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.419315869) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.419315869 | $4,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.419315) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,983.031 | $4,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 137.223829006 | $2,367.03 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.00518 | $200.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.967128509) | ($149.97) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.967128509 | $149.97 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.8650923746 | $2,533.69 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.8689158467 | $2,543.62 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.049789384) | ($6,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.049789384 | $6,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.049789) | ($6,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,988.725 | $6,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 260.926268324 | $4,607.11 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.433542971) | ($1,300.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.433542971 | $1,300.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.433542) | ($1,300.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,295.63 | $1,300.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.8762974679 | $2,627.62 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7681144492) | ($2,300.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7681144492 | $2,300.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.768114) | ($2,300.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,301.776 | $2,300.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 172.838475342 | $3,100.74 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 131.225528303 | $2,355.09 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,074.0) | ($1,074.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Collateral | BTC | 0.1095517557 | $4,390.14 |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11738329) | ($4,721.72) |
| ANDREW WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00259449 | $104.51 |
| ANDREW WONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002595 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.45077548) | ($1,250.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.45077548 | $1,250.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (77.4507) | ($1,250.97) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,246.646 | $1,250.97 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.098899063 | $3,092.97 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.230916586) | ($3,475.80) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.230916586 | $3,475.80 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.230633) | ($3,475.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,461.14 | $3,475.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.327961413 | $3,752.65 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.71) | ($2,000.01) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.71 | $2,000.01 |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7102865627) | ($2,002.73) |
| ANDREW WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,321.627128) | ($2,321.63) |
| ANDREW WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 1,198.501872659 | $1,272.80 |
| ANDREW WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.016256158) | ($48.75) |
| ANDREW WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.924748584 | $2,645.18 |
| ANDREW WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048792713) | ($3,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048792713 | $3,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048792713) | ($3,003.39) |
| ANDREW WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.9915519772 | $2,863.89 |
| ANDREW WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,745.34) |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,745.34 |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,738.68) |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 13.514 | $192.12 |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (268.0) | ($3,814.02) |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 268.0 | $3,814.02 |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | DOT | (281.068327256) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.415826238) | ($1,050.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.415826238 | $1,050.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.415826) | ($1,050.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,047.754 | $1,050.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,581.027667984 | $1,532.26 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,274.53980331) | ($2,050.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,274.53980331 | $2,050.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (2,219.063222742) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 823.04526749 | $733.68 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.004192 | $2,375.24 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.004191) | ($2,375.24) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,378.794 | $2,375.24 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.6674821223 | $1,584.35 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 159.663416318 | $1,840.31 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.508508933 | $3,589.56 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.533907585) | ($3,650.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.533907585 | $3,650.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.533907) | ($3,650.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,653.89 | $3,650.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,650.0) | ($3,650.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.485310372 | $8,293.45 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.197978256) | ($9,979.88) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.197978256 | $9,979.88 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (4.197979) | ($9,979.88) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,994.665 | $9,979.88 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.805953381 | $9,059.62 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.802416911 | $9,050.85 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.355312504) | ($8,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.355312504 | $8,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.355312) | ($8,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,971.454 | $8,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.6497971394 | $1,549.30 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 8.751857259 | $999.35 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.195277944) | ($10,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.195277944 | $10,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2556312674 | $8,254.16 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.512589906) | ($6,002.17) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,701.72 | $5,701.72 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 8.993978531 | $21,426.32 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.553502357) | ($6,050.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.553502357 | $6,050.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.236191978) | ($9,772.47) |
| ANDREW WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (448.277) | ($448.28) |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.75344848) | ($16,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.75344848 | $16,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (6.752009728) | ($15,992.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,998.0 | $3,998.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 6,002.0 | $6,002.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6358896096 | $20,034.97 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1078 | $2,935.54 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.112989) | ($3,087.75) |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,021.928 | $3,087.75 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,751.218549877 | $4,116.12 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.028 | $755.12 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.028) | ($755.12) |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 748.453 | $755.12 |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (723.0) | ($723.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 204.265437095 | $1,184.74 |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,134.373669373) | ($5,654.86) |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,134.373669373 | $5,654.86 |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (10,036.058123114) | ($5,600.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (375.0) | ($4,039.48) |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 375.0 | $4,039.48 |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (371.334707206) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,447.381) | ($2,447.38) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | DOT | 281.068327256 | $3,007.43 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | DOT | (283.336359721) | ($3,040.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 760.0 | $760.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1604492871) | ($0.16) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1604492871 | $0.16 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (460.16) | ($460.16) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (300.000449) | ($300.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.28174 | $8,329.92 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.28174) | ($8,346.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,356.415 | $8,346.27 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05718129) | ($1,700.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05718129 | $1,700.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.057181) | ($1,701.02) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,700.743 | $1,701.02 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.6334626653 | $18,936.10 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13399886) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13399886 | $4,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.133999) | ($3,980.82) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,960.397 | $3,980.82 |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2741110603 | $8,143.25 |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (288.02880288) | ($3,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 288.02880288 | $3,200.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | DOT | (288.759498204) | ($3,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13170458) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13170458 | $4,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 800.0 | $800.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($37,375.20) |
| ANDREW WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $37,375.20 |
| ANDREW WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,229.20) |
| ANDREW WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,229.20 |
| ANDREW WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001715) | ($51.53) |
| ANDREW WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,511.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,523.50) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.06799400939) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1322302969) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08265829063 | $2,495.43 |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1323804632) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08483383173 | $2,562.14 |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,838.91) |
| ANDREW WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,838.91 |
| ANDREW WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0007689 | $22.67 |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.06785181164) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1338964395) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1331424958) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.06661797309) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (507.555) | ($507.56) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (810.614718837) | ($505.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 810.614718837 | $505.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (866.089) | ($539.56) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 538.023 | $539.56 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | MATIC | 2,219.063222742 | $1,381.94 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (2,219.057) | ($1,381.94) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0469996 | $1,381.94 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 1,400.0 | $1,400.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,400.0) | ($1,400.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ADA | 10,036.058123114 | $4,981.43 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.981750611) | ($0.99) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.981750611 | $0.99 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1356596205) | ($4,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | DOT | 371.334707206 | $3,405.34 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.235741981) | ($103.04) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.235741981 | $103.04 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | DOT | (348.94381757) | ($3,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (760.0) | ($760.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | DOT | 283.336359721 | $2,593.22 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | DOT | (218.521262495) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (99.554042072) | ($932.07) |
| ANDREW WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (217.193956) | ($99.92) |
| ANDREW WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (9,919.161463) | ($4,516.01) |
| ANDREW WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.15621364) | ($48.72) |
| ANDREW WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (578.023) | ($578.02) |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | DOT | 218.521262495 | $2,225.54 |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (218.521262495) | ($2,228.57) |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | GUSD | 800.0 | $800.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (800.0) | ($800.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | DOT | 348.94381757 | $3,665.13 |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (348.94381757) | ($3,673.71) |
| ANDREW WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.06318547328) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.06799400939 | $2,147.45 |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.06206996369) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.06785181164 | $2,184.15 |
| ANDREW WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.705333596) | ($0.58) |
| ANDREW WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.098299548) | ($41.19) |
| ANDREW WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.098299548 | $41.19 |
| ANDREW WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.09807) | ($41.18) |
| ANDREW WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0013882 | $41.18 |
| ANDREW WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($283.74) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,551.96) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.119116712) | ($3,233.90) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.119116712 | $3,233.90 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.32908) | ($8,919.78) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,884.968 | $8,919.78 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,998.0) | ($3,998.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 6.752009728 | $9,899.32 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1736522382 | $4,713.44 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1911339893 | $5,193.31 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04070335396 | $1,102.82 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,126.70) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,126.70 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($8,127.34) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,087.255 | $8,127.34 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,358.0) | ($2,358.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2003010528 | $5,426.38 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08563110122 | $2,319.32 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08563843453 | $2,319.52 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08276090375 | $2,241.58 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1331424958 | $3,606.16 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.06318547328 | $1,711.77 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.06206996369 | $1,681.54 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.258398) | ($6,999.74) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,981.27 | $6,999.74 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08566961513 | $2,317.54 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08238660174 | $2,228.73 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08716495969 | $2,360.86 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08676850672 | $2,350.13 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (687.0) | ($687.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06653012499 | $1,803.17 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | DOT | 288.759498204 | $2,188.80 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1322302969 | $3,583.84 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.06661797309 | $1,802.15 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.081324) | ($2,199.98) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,190.348 | $2,199.98 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1323804632 | $3,581.17 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1338964395 | $3,631.54 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1356596205 | $3,679.36 |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (288.759498204) | ($2,189.38) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86) | ($23,201.94) |
| ANDREW WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86 | $23,201.94 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829449443 | $0.25 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021557292177 | $1.35 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.043062175999 | $722.99 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094624384787 | $0.18 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175051094459999 | $50.87 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739539196229999 | $15.14 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66700958827591 | $1.67 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8864942894 | $8.70 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1539650094965 | $2.09 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.93346246374126 | $54.82 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61700793728395 | $4.76 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093694484851 | $0.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005831410722 | $0.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0086924575656147 | $0.59 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0668017003624 | $5.67 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082347022774 | $0.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00700693996642199 | $0.01 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051613304166 | $1.53 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047888680182 | $95.35 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016104527275 | $47.84 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2006477797 | $1.20 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126970014738 | $0.38 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051529483771 | $0.00 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2698413912999 | $35.09 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288428814 | $8.54 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122642777598999 | $2.39 |
| ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15572374359999 | $0.73 |
| ANDREW WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 5.543 | $489.49 |
| ANDREW WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (5.53) | ($485.52) |
| ANDREW WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 481.994 | $485.52 |
| ANDREW WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ANDREW WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 100.509 | $180.00 |
| ANDREW WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| ANDREW WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 100.026 | $157.00 |
| ANDREW WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ANDREW WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 100.479 | $105.00 |
| ANDREW WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.99) | ($39.99) |
| ANDREW WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 53.038 | $39.99 |
| ANDREW WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 2.771 | $197.82 |
| ANDREW WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (2.784) | ($198.65) |
| ANDREW WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 197.107 | $198.65 |
| ANDREW WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| ANDREW WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 50.439 | $42.00 |
| ANDREW WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (38.77) | ($38.77) |
| ANDREW WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 50.345 | $38.77 |
| ANDREW WOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (38.47) | ($38.47) |
| ANDREW WOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 50.02 | $38.47 |
| ANDREW WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (39.6) | ($39.60) |
| ANDREW WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 50.007 | $39.60 |
| ANDREW WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (38.27) | ($38.27) |
| ANDREW WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 66.029 | $38.27 |
| ANDREW WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.89514675 | $50.29 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (84.777) | ($50.00) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.772 | $50.00 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.77) | ($49.77) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 150.956 | $49.77 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 106.2 | $62.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (84.924) | ($50.00) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.901 | $50.00 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 157.265 | $49.90 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.895146) | ($49.63) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 83.8 | $48.95 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (120.299) | ($70.37) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 70.266 | $70.37 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (63.63) | ($63.63) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 210.975 | $63.63 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 110.8 | $61.34 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (110.0) | ($61.03) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 61.8 | $61.03 |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (68.24) | ($68.24) |
| ANDREW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 221.919 | $68.24 |
| ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.960259229132 | $60.31 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (607.225477118) | ($119.76) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 607.225477118 | $119.76 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1167741301) | ($0.02) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1167741301 | $0.02 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (607.3422512) | ($118.31) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.943137696) | ($33.94) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.943137696 | $33.94 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (33.94) | ($33.94) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | XLM | 199.72 | $33.94 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (199.72) | ($32.98) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04690641931) | ($0.01) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04690641931 | $0.01 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9374249694) | ($0.86) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9374249694 | $0.86 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2746800915) | ($0.27) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2746800915 | $0.27 |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006499953871) | ($0.02) |
| ANDREW WOODARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006499953871 | $0.02 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003154008439999 | $0.00 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65655778528836 | $4.66 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056186290609652 | $0.01 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3892375052 | $3.38 |
| ANDREW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.163693037663063 | $0.03 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (749.714) | ($1,939.00) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,924.931 | $1,939.00 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (156.446) | ($404.62) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 401.909 | $404.62 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.548) | ($1.90) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.907 | $1.90 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 37.65 | $5.00 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (53.24) | ($7.07) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7.047 | $7.07 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (1.863) | ($5.05) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.046 | $5.05 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($180,566.72) |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244616987309 | $806.30 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020818027170298 | $0.03 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.948880171869999 | $1,898.32 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1267164224 | $19.13 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.5049676076859 | $65.51 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.18763723625 | $130.41 |
| ANDREW WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 311.321381445 | $12.69 |
| ANDREW WOODERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067718641385 | $0.20 |
| ANDREW WOODERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996073671 | $0.02 |
| ANDREW WOODERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.047752062 | $9.10 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006782994616) | ($279.69) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.072916607) | ($27.51) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 598.278164 | $598.28 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,000.0) | ($18,000.00) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (401.65) | ($401.65) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 14.930573274 | $45,555.24 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (14.914391393) | ($45,000.00) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | 22,500.0 | $22,500.00 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,566.0) | ($22,566.00) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.13455 | $4,232.16 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 3.92 | $9,334.03 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.981194602) | ($9,481.25) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.23997568 | $7,562.87 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6240437628) | ($19,666.84) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2,212.176868) | ($1,334.77) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,778.218968393 | $5,686.20 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (140.345789364) | ($57.92) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (367.67495249) | ($151.74) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,115.485960313) | ($5,000.00) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,151.07 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.987424564) | ($6,143.31) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0094691404) | ($279.69) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.27815873 | $3,348.85 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.1 | $7,492.17 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.5189 | $2,213.66 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.30937659 | $448.46 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.161105171) | ($13,279.48) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02900292528) | ($559.38) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05919947198) | ($1,141.78) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.944312807) | ($37,500.00) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.379807006 | $45,899.39 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01670922856) | ($336.54) |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.997427820395 | $261.67 |
| ANDREW WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.695338808 | $23.83 |
| ANDREW WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016610390095 | $0.49 |
| ANDREW WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014950152642 | $0.29 |
| ANDREW WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18714002752 | $0.19 |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04637835995) | ($1,271.05) |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04637835995 | $1,271.05 |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,053.347073649) | ($5,053.35) |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,053.347073649 | $5,053.35 |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,053.347073) | ($5,053.35) |
| ANDREW WOODS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04637835) | ($1,276.66) |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.389586226557 | $5.35 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136255232320357 | $50.39 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34059605764 | $0.27 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5198868177 | $1.52 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5583587212 | $1.56 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028065437104 | $0.83 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305487236229999 | $5.96 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8974409819 | $3.90 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48762621038 | $0.07 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028574901493 | $0.02 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004599589604029 | $15.08 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138053647329999 | $0.02 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070673995087 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.86146715572 | $61.86 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033220525369 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057074563969 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026787644608 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002237115254 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023684872849 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004754408398 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007216354211 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000123245212107 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039630775248 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010205127134 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015471699176 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017845426879 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024904505952 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115640542035999 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000820147567 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00041089673404 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000134418328042 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000016807739926 | $0.00 |
| ANDREW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000021439944099 | $0.00 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155045607372 | $45.96 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059427359855 | $118.99 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.772570548 | $318.77 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268276912509999 | $2.37 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6858745253 | $0.25 |
| ANDREW WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19118077902 | $7.56 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,009.68 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 79.0 | $7,984.12 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $10,100.42 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 100.49171399 | $10,143.53 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (39.145) | ($83.38) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 83.097 | $83.38 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.85121 | $83.00 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $36.94 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 50,000.0 | $18,251.54 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 150,000.0 | $55,017.99 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 99,900.0 | $37,312.87 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000405) | ($12.19) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.005905 | $12.19 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006051995986) | ($12.37) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (372.357704966) | ($20,252.54) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,448.667061 | $19,448.67 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,930.0) | ($9,930.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.861244114 | $27,826.31 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,030.0) | ($1,030.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.9963750512 | $1,998.99 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (14.85) | ($29,989.72) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,850.313 | $29,989.72 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 11.92158577 | $24,073.75 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (9.899997) | ($20,010.27) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19,806.599 | $20,010.27 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($430.62) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,312.65) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($43,336.10) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($43,145.40) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($427.88) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (88,144.916677) | ($37,739.38) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.029208099) | ($4,054.84) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,035.813203 | $4,035.81 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,488.68919) | ($8,488.69) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 8,469.361469 | $8,469.36 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,079.375467 | $10,079.38 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (32.097) | ($25.10) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 25.067 | $25.10 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $343.57 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 100,000.0 | $34,471.90 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 100,000.0 | $34,624.60 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 100,000.0 | $34,533.45 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.876945326 | $56,127.72 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,527.0 | $4,527.00 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 12,470.203093 | $12,470.20 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (39,400.0) | ($39,400.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 50.350459921 | $62,580.08 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (91.228465318) | ($106,916.11) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.117918933) | ($85,000.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.433537568) | ($2,550.00) |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 96.831612674 | $101,465.71 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9190504884655 | $26.47 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414452719571444 | $48.14 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.9418020913 | $269.94 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.19287280907776 | $5.19 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4185372777823 | $106.71 |
| ANDREW WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 643.45912055969 | $230.19 |
| ANDREW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085328514543 | $263.58 |
| ANDREW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049943087642 | $99.56 |
| ANDREW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.667795277 | $1.67 |
| ANDREW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0641792672 | $2.55 |
| ANDREW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034468466595 | $3.78 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038124959209 | $0.00 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038713217773 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00858849217459999 | $0.01 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013972108213 | $0.00 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058224373583 | $0.01 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034489839946 | $0.00 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000464949494734 | $0.00 |
| ANDREW WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000091279033196999 | $0.00 |
| ANDREW WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148056288849999 | $0.00 |
| ANDREW WOOTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004186641791) | ($114.86) |
| ANDREW WOOTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004186641791 | $114.86 |
| ANDREW WOOTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00418664) | ($114.69) |
| ANDREW WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449058183939901 | $1.49 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180228617239999 | $53.86 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086484838361 | $0.01 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067465783872 | $0.01 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0163114591669999 | $5.10 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019402233615 | $5.74 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034823480208 | $6.79 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5680868363 | $1.94 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024356101161 | $73.70 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70987438469999 | $1.99 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036384804502 | $71.78 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.022814740999 | $110.02 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2891168051 | $4.99 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4715638743 | $1.55 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0640188884024 | $0.01 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0505625140209999 | $3.70 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35628691242 | $0.36 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103576617327999 | $1.14 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06224929069 | $0.38 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045881941341 | $0.35 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002706129397 | $0.01 |
| ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047953867751 | $0.14 |
| ANDREW WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.000000855 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00006322 | $0.01 |
| ANDREW WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001167 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.000000965 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00001556 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00017523 | $0.01 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079700998649 | $0.24 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047585371671 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056294716252 | $0.01 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000619030203139 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000013062011561 | $0.00 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018460542346 | $5.46 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126138599782999 | $24.61 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065656010048 | $0.01 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.42624011549999 | $7.47 |
| ANDREW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008725323924 | $0.00 |
| ANDREW WUNDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.3220786923 | $989.17 |
| ANDREW WUNDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3220786923) | ($904.14) |
| ANDREW WUNDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2741626559) | ($0.27) |
| ANDREW WUNDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2741626559 | $0.27 |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7354975346) | ($1,289.59) |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7354975346 | $1,289.59 |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.735497) | ($1,290.37) |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03704209516) | ($1,093.09) |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03704209516 | $1,093.09 |
| ANDREW WUNDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037042) | ($1,093.33) |
| ANDREW WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352998668383425 | $11.92 |
| ANDREW WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065437991809311 | $15.26 |
| ANDREW WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028046099427559 | $0.00 |
| ANDREW WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017012326588 | $5.03 |
| ANDREW Y KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.20512252 | $6,481.87 |
| ANDREW Y KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 15.0 | $152.93 |
| ANDREW Y KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,060.909314 | $1,060.91 |
| ANDREW Y KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,060.909314) | ($1,060.91) |
| ANDREW Y KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20512252) | ($6,067.11) |
| ANDREW Y KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610328371 | $50.00 |
| ANDREW Y SUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0124691 | $501.36 |
| ANDREW Y SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| ANDREW YACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0695294 | $2,163.61 |
| ANDREW YACOB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06976744186) | ($2,118.00) |
| ANDREW YACOB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,059.0 | $1,059.00 |
| ANDREW YACOB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,070.0) | ($1,070.00) |
| ANDREW YACOB | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01062519 | $232.33 |
| ANDREW YACOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05594672116) | ($1,059.00) |
| ANDREW YACOB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06976744186 | $1,320.61 |
| ANDREW YACOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002510470434) | ($47.52) |
| ANDREW YACOB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001753715748) | ($33.20) |
| ANDREW YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422603011916156 | $11.95 |
| ANDREW YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076014892908 | $0.01 |
| ANDREW YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01239985734 | $1.01 |
| ANDREW YALCIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02641836) | ($800.00) |
| ANDREW YALCIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02641836 | $800.00 |
| ANDREW YALCIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02641836) | ($831.39) |
| ANDREW YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065378809149 | $20.66 |
| ANDREW YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80805835972 | $0.81 |
| ANDREW YAMILKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003055725977 | $0.00 |
| ANDREW YAMILKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031500730365 | $0.00 |
| ANDREW YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.40487161446 | $31.16 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 44.0 | $134,239.79 |
| ANDREW YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (400.0) | ($788.50) |
| ANDREW YANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 400.0 | $788.50 |
| ANDREW YANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (400.0) | ($784.00) |
| ANDREW YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1991790849 | $418.08 |
| ANDREW YANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 21.6 | $21.60 |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 9,000.0 | $9,000.00 |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.6624711272 | $20,081.49 |
| ANDREW YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.11519 | $3,490.80 |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (602.287434077) | ($549.19) |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 602.287434077 | $549.19 |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01639796) | ($476.00) |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01639796 | $476.00 |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (602.287434077) | ($549.04) |
| ANDREW YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01639796) | ($476.65) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,472.060814038) | ($59,472.06) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,472.060814038 | $59,472.06 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.876417061) | ($55,035.76) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.876417061 | $55,035.76 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (393.874599959) | ($232.90) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 393.874599959 | $232.90 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.303621614) | ($300.93) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.303621614 | $300.93 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.259763522) | ($3,786.44) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.259763522 | $3,786.44 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.194365871) | ($1,312.57) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.194365871 | $1,312.57 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,071.152114421) | ($647.55) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,071.152114421 | $647.55 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.525540066) | ($963.84) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.525540066 | $963.84 |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8848200683) | ($25,273.63) |
| ANDREW YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8848200683 | $25,273.63 |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (59,472.06) | ($59,472.06) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.259759) | ($3,301.76) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (157.194101) | ($1,045.66) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.30316) | ($248.35) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,071.134086) | ($540.69) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00001006) | ($27,302.27) |
| ANDREW YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (25.525518) | ($864.04) |
| ANDREW YANG | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.199334459 | $229.09 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017756941168864 | $59.36 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1270895883 | $5.13 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00199222878209999 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030212032245461 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033603120502 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179441398279999 | $5.31 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077918686292 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33791862698 | $1.15 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041180847099 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009261829429324 | $316.71 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021701464309805 | $50.28 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.990126916 | $713.99 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.121152909585 | $11.95 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74869085938969 | $1.90 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.480306731772359 | $4.69 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075119985781 | $0.01 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23852067235687 | $16.01 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12956642455175 | $5.92 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042123641225 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405836462608 | $786.19 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030370384126 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006732776401 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00015780601271 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048553146 | $79.33 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668303719069999 | $134.10 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035635350776 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015217631711 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008540877039 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000120313768515 | $0.00 |
| ANDREW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.361027609347544 | $0.57 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028642468029 | $0.00 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017835204984 | $0.00 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021323153259 | $0.02 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027800519239 | $0.01 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0058691707937 | $0.01 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000542701724319999 | $0.00 |
| ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084428768842 | $0.00 |
| ANDREW YAO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149553865264999 | $44.26 |
| ANDREW YAO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050291283932 | $100.27 |
| ANDREW YAVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073941059781 | $0.00 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 12.69345231 | $1,048.48 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 43.77951344 | $634.21 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.3331681 | $11,989.25 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.920226411 | $7,955.44 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (11.149) | ($7.43) |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.003912 | $7.43 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648941810845876 | $19.34 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.738440783262 | $81.34 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2189033926147 | $2.08 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000003346154 | $0.00 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03935574768732 | $1.88 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004379747308 | $0.00 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000029345 | $0.00 |
| ANDREW YEE DE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000006964893127 | $0.00 |
| ANDREW YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000455081436099999 | $0.00 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070488057079 | $20.86 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042706470773 | $0.05 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131551210807 | $0.26 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30435468329999 | $2.62 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34320361128 | $3.03 |
| ANDREW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5587284693 | $7.03 |
| ANDREW YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053648338218 | $15.88 |
| ANDREW YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105650949089 | $20.61 |
| ANDREW YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8047472506 | $0.51 |
| ANDREW YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039389033265 | $11.66 |
| ANDREW YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538048061189999 | $10.50 |
| ANDREW YING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.291 | $908.53 |
| ANDREW YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032623753602 | $99.62 |
| ANDREW YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689773995669999 | $138.32 |
| ANDREW YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.698637365 | $19.58 |
| ANDREW YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.565844724 | $173.57 |
| ANDREW YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0241879569169999 | $730.59 |
| ANDREW YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3659334278 | $4,700.84 |
| ANDREW YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71074800615 | $0.71 |
| ANDREW YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03109624782 | $7.05 |
| ANDREW YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 100.0 | $4,211,800.00 |
| ANDREW YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 101.39968016 | $4,270,751.73 |
| ANDREW YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (201.08913782) | ($8,446,844.00) |
| ANDREW YOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 84.4 | $2,496,472.82 |
| ANDREW YOON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (83.938319848) | ($2,482,816.75) |
| ANDREW YOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 103.114292 | $57.51 |
| ANDREW YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (98.596070822) | ($102.64) |
| ANDREW YOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 98.596070822 | $102.64 |
| ANDREW YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (98.588235) | ($117.05) |
| ANDREW YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (357.569388) | ($204.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 357.569388 | $204.49 |
| ANDREW YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (460.666318) | ($262.96) |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06199109) | ($1,803.83) |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06199109 | $1,803.83 |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8352594273) | ($1,623.43) |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8352594273 | $1,623.43 |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002) | $0.00 |
| ANDREW YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002 | $0.00 |
| ANDREW YOON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061991) | ($1,826.63) |
| ANDREW YOON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.835261) | ($1,653.01) |
| ANDREW YOON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 64.815553233 | $1,954,685.92 |
| ANDREW YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 83.938319848 | $2,531,383.97 |
| ANDREW YOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.50711385) | ($400.41) |
| ANDREW YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.50711385 | $400.41 |
| ANDREW YOON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (51.527194695) | ($934,900.80) |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0708029996182 | $1,642.05 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039628327212885 | $14.24 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515409635079969 | $13.56 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42300719799999 | $3.42 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2544202377 | $5.75 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.564746123521 | $1.21 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22515904573 | $0.18 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5724215694 | $15.62 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087212615218709 | $6.16 |
| ANDREW YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0288549015158591 | $0.05 |
| ANDREW YORK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.091653028) | ($50.00) |
| ANDREW YORK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.091653028 | $50.00 |
| ANDREW YORK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01031459515) | ($25.00) |
| ANDREW YORK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01031459515 | $25.00 |
| ANDREW YORK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001547189273) | ($3.75) |
| ANDREW YORK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002114678694) | ($3.75) |
| ANDREW YORK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.058551368) | ($4,500.00) |
| ANDREW YORK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1218580048) | ($135.11) |
| ANDREW YORK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00338212614) | ($3.75) |
| ANDREW YORK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.068121824 | $5,619.38 |
| ANDREW YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017746231862 | $32.05 |
| ANDREW YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1439921749 | $79.54 |
| ANDREW YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0099283126602 | $0.01 |
| ANDREW YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4983404865 | $1,024.78 |
| ANDREW YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009369) | ($19.97) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.351247) | ($20.14) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.10) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($19.86) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (16.421985268) | ($34,870.29) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($19.91) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.17960267) | ($66,610.84) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (743.571939565) | ($41,930.02) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.408101592) | ($11.61) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01312132857) | ($27.24) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.766813128) | ($42.91) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048238) | ($100.16) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.160633298) | ($4.36) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (30.742838345) | ($64,052.19) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003351) | ($100.22) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,686.00) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4983404865) | ($977.10) |
| ANDREW YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (6.4953127) | ($186,649.31) |
| ANDREW YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001572) | ($44.52) |
| ANDREW YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 639.55 | $44.52 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164797310018829 | $605.66 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1523222072889 | $414.93 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046246523851882 | $0.05 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000130410470567 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033386760478 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.2609006959 | $733.08 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000825886165909999 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040318024351 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028160874976 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017934124692 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000168591705689999 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000080532689095 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027339152674 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057119092948 | $0.02 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051635320625999 | $0.01 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057044524025 | $0.05 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158279177123 | $0.47 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006460693818 | $0.01 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634492874564678 | $235.19 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080836388892469 | $221.41 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123134474898189 | $0.14 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000125714888754 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060035387733 | $0.00 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1450900571824 | $348.90 |
| ANDREW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.23034784358 | $0.01 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 6.5528616 | $35.58 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 96.468172 | $96.47 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00301409 | $123.49 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412908131369999 | $12.20 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124546838354 | $0.15 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014940959626 | $2.92 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1392651252 | $12.14 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56717525 | $1.24 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41417574843 | $0.26 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0581994177669999 | $0.65 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003376364164 | $0.00 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.356996988119999 | $0.05 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.312622582868 | $1.04 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000327432737179999 | $0.00 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034557067651 | $0.03 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040657754213 | $0.06 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026972217963 | $0.03 |
| ANDREW YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027774316363 | $0.01 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103048517707 | $0.00 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01985788131 | $0.01 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027555407123 | $0.08 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160785 | $0.02 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028291621279 | $0.01 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00294592029939999 | $0.00 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027535915639 | $0.00 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000078669717912 | $0.00 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158370795689 | $0.47 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029689259251 | $58.07 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.59697944 | $40.11 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169820383799999 | $1.50 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63315326865 | $2.16 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047092814805 | $5.17 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.69356438694 | $1.07 |
| ANDREW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154497127979999 | $1.10 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 8.549325 | $263.32 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.549325) | ($301.19) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.549325 | $301.19 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.915413623) | ($17,109.10) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.915413623 | $17,109.10 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (8.915413) | ($17,119.38) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001680950036) | ($0.05) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001680950036 | $0.05 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001680950036) | ($0.05) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001680950036 | $0.05 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00617139481) | ($12.79) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00617139481 | $12.79 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.40147439) | ($10.40) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.40147439 | $10.40 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.587733483) | ($4.59) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.587733483 | $4.59 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5430112567) | ($0.54) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5430112567 | $0.54 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 12.0 | $12.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12.543011) | ($12.54) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.4) | ($10.40) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006172) | ($12.78) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (13.59938633) | ($13.60) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 13.59938633 | $13.60 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.59967309) | ($0.33) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.59967309 | $0.33 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.587733) | ($4.59) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.20 |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BUSD | (13.599386) | ($13.60) |
| ANDREW YU CHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10.599673) | ($5.52) |
| ANDREW YU CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (140.031209069) | ($45.67) |
| ANDREW YU CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 140.031209069 | $45.67 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025595420183 | $0.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.6313946626 | $100.45 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465822220194828 | $124.77 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046118426421159 | $0.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00296144880619052 | $0.00 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0389636833946989 | $0.04 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061360060847 | $1.37 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10978457349 | $6.25 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009840128070836 | $0.01 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11554641781548 | $0.12 |
| ANDREW YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0726554931 | $6.39 |
| ANDREW YUB HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189735383953299 | $55.57 |
| ANDREW YUB HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242763658 | $0.04 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128292351231 | $0.38 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779136058779999 | $0.01 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.552485029 | $69.41 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14038942114 | $10.28 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19427733199 | $7.69 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64196561671 | $70.49 |
| ANDREW ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054580607035 | $17.37 |
| ANDREW ZAJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042101103773 | $0.01 |
| ANDREW ZARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000691851741 | $0.00 |
| ANDREW ZARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083784245025 | $0.00 |
| ANDREW ZENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000329) | ($1.00) |
| ANDREW ZENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.493309) | ($1,501.01) |
| ANDREW ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018022553246 | $53.85 |
| ANDREW ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038222659599 | $76.04 |
| ANDREW ZENTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001932905251 | $5.72 |
| ANDREW ZEPEDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,071.484337803) | ($1,071.48) |
| ANDREW ZEPEDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,071.484337803 | $1,071.48 |
| ANDREW ZEPEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,071.48) | ($1,071.48) |
| ANDREW ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017799882793 | $5.27 |
| ANDREW ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.059380334578 | $4.06 |
| ANDREW ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003348453128 | $102.31 |
| ANDREW ZINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082596431815 | $0.00 |
| ANDREW ZINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021310657323 | $0.00 |
| ANDREW ZINSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161980719089999 | $48.14 |
| ANDREW ZINSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021643804648 | $42.23 |
| ANDREW ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021534772423 | $0.01 |
| ANDREW ZOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121929230189 | $0.14 |
| ANDREW ZOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0259793639819999 | $0.02 |
| ANDREW ZOOROB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1258200528) | ($3,641.86) |
| ANDREW ZOOROB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1258200528 | $3,641.86 |
| ANDREW ZOOROB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12582005) | ($3,707.41) |
| ANDREW ZOOROB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2837411004) | ($533.14) |
| ANDREW ZOOROB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2837411004 | $533.14 |
| ANDREW ZOOROB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2837411004) | ($535.13) |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006120146154848 | $22.99 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032075743468 | $6.24 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045159237988 | $0.00 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020583514676 | $0.00 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009336170806 | $0.00 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000120936835149 | $0.00 |
| ANDREW ZOOROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026922552034583 | $5.08 |
| ANDREW ZOYES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.117019386) | ($2.36) |
| ANDREW ZOYES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.117019386 | $2.36 |
| ANDREW ZOYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| ANDREW ZOYES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| ANDREW ZOYES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,038.81838 | $1,038.82 |
| ANDREW ZOYES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANDREW ZOYES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ANDREW ZOYES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07006207737 | $1,575.29 |
| ANDREW ZOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787731182479999 | $20.89 |
| ANDREW ZOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018370229538286 | $0.00 |
| ANDREW ZOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82320640383 | $0.82 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081470416135 | $252.27 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05222932399 | $104.22 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.748408156 | $55.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08208816302999 | $42.81 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.22706108095 | $244.54 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018743010682 | $4.25 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043166450706 | $0.00 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.201019440469999 | $4.72 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030120044081 | $1.88 |
| ANDREW ZURBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.2911505582 | $18.86 |
| ANDREW ZUREIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828327254085799 | $0.01 |
| ANDREW ZYLIN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00121) | ($35.81) |
| ANDREW ZYLIN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.020341 | $35.81 |
| ANDREW ZYLIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121177879686284 | $50.30 |
| ANDREW ZYLIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041673729082 | $8.05 |
| ANDREWS ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01272968 | $403.56 |
| ANDREWS ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1181488 | $253.51 |
| ANDREWS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180244429746899 | $53.42 |
| ANDREWS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117343682925476 | $0.00 |
| ANDREWS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101169657135 | $1.48 |
| ANDREWS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005475892548 | $0.00 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 140.1508 | $302.73 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 22.75106224 | $125.36 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.93590042 | $202.77 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10019748 | $300.39 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00740168 | $294.24 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150632301575 | $4.39 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.294998573999 | $16.64 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235720735142 | $4.50 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85282592659 | $0.68 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9183426769 | $33.78 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19592150482 | $7.75 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083918699681 | $9.21 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000575080159299999 | $0.01 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0439096804939999 | $3.32 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024137059889999 | $1.66 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9621527561 | $1.04 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020129806992 | $3.75 |
| ANDREWS JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17020411514 | $1.15 |
| ANDREY AGAFONOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158425) | ($50.06) |
| ANDREY AGAFONOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0262869328) | ($7.90) |
| ANDREY AGAFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158365243651926 | $50.00 |
| ANDREY AGAFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008730374853 | $0.01 |
| ANDREY AGAFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015628327812308 | $0.06 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 399.51 | $5,545.20 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (399.51) | ($5,665.05) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 399.51 | $5,665.05 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.2) | ($4,956.15) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.2 | $4,956.15 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (502.203617338) | ($6,279.56) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 502.203617338 | $6,279.56 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (73.7) | ($8,980.06) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 73.7 | $8,980.06 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,616.2) | ($3,283.53) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,616.2 | $3,283.53 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (642.578503184) | ($3,574.03) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 642.578503184 | $3,574.03 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (368.14314995) | ($2,985.08) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 368.14314995 | $2,985.08 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (1.601281) | ($19.97) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.126143) | ($20.02) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (3.597122) | ($20.04) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.0) | ($20.07) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | UNI | (2.469136) | ($19.96) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (31.073857) | ($5,007.86) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (500.602336338) | ($6,282.56) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (638.981381184) | ($3,626.49) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | UNI | (365.67401395) | ($2,974.29) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,600.2) | ($3,279.93) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (0.220509) | ($19.85) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (73.479491) | ($6,597.53) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (33,647.262129704) | ($22,287.00) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 39,903.852019397 | $26,431.19 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,012.754962119) | ($670.82) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (111.236607606) | ($73.68) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0328093271 | $64.24 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,100.0 | $3,100.00 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,097.0) | ($3,097.00) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00765581544) | ($15.48) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 699.020688034 | $6,354.10 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 14,646.0 | $10,760.30 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 465.2 | $5,163.72 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (465.2) | ($5,163.72) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 465.2 | $5,163.72 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (14,646.0) | ($10,753.12) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 14,646.0 | $10,753.12 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02515274555) | ($52.84) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02515274555 | $52.84 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 936.26 | $9,493.68 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (936.26) | ($9,493.68) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 936.26 | $9,493.68 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 2,262.35 | $1,342.28 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,262.35) | ($1,325.65) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,262.35 | $1,325.65 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 153.03 | $1,422.97 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (153.03) | ($1,423.18) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 153.03 | $1,423.18 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02562315628) | ($45.93) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02562315628 | $45.93 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,253.7) | ($20,891.80) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,253.7 | $20,891.80 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,040.948319968) | ($13,980.66) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,040.948319968 | $13,980.66 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002168197842) | ($6.54) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002168197842 | $6.54 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,040.948319968) | ($13,819.74) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2,253.7) | ($20,553.74) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02562315628) | ($45.44) |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.679223341644 | $220.73 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009464299279935 | $0.17 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.22529351414 | $18.25 |
| ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.404559254806 | $31.52 |
| ANDREY ANDRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140638805119999 | $425.72 |
| ANDREY ANDRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11893489045 | $240.90 |
| ANDREY ANDRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.026968347 | $14.29 |
| ANDREY ANDRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.5072962199999 | $25.43 |
| ANDREY ARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394914144 | $0.00 |
| ANDREY ARKHIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350029526337 | $0.00 |
| ANDREY ARKHIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064301304133 | $0.01 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00720899 | $278.21 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00429627 | $126.86 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.345522506) | ($2,659.17) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33285325) | ($9,824.83) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (22.59243) | ($1,175.20) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.023287974) | ($1.25) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001508537727) | ($3.14) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022972) | ($6.96) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000634) | ($1.94) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.347031043 | $616.50 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.13747034 | $4,088.78 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00096) | ($1.70) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.95) |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05738888 | $100.88 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00506394 | $149.70 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 14.996316021 | $600.90 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 9.999975 | $406.11 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225247721392 | $72.31 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305545259959999 | $0.00 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111020707559 | $25.73 |
| ANDREY ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22240442989916 | $14.26 |
| ANDREY BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136850162439999 | $0.00 |
| ANDREY BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101571449272 | $0.00 |
| ANDREY BELINOV CVETKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.309) | ($82.19) |
| ANDREY BELINOV CVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08172192425383 | $0.16 |
| ANDREY BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95846512875999 | $7.64 |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 4.28420774 | $405.88 |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016805) | ($49.97) |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.28930963) | ($265.64) |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001627) | ($49.93) |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003346) | ($100.19) |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066541261111826 | $200.00 |
| ANDREY BESTUZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006156377404561 | $0.43 |
| ANDREY BROZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523197433148307 | $0.00 |
| ANDREY BROZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016708785693 | $0.00 |
| ANDREY CHERKASHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREY CHERKASHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,837.0) | ($1,837.00) |
| ANDREY CHERKASHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ANDREY CHERKASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1575482171 | $16.16 |
| ANDREY CHERNYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012767911727 | $0.00 |
| ANDREY CHERNYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047037659020999 | $0.00 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 362.33 | $1,228.30 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 496.048505 | $496.05 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078733074202 | $229.23 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02448148499999 | $9.02 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.489528486 | $42.38 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0173366053 | $66.48 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7458653529 | $33.30 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080470685543 | $4.60 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.88446368394 | $204.41 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127445021491 | $13.50 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23775687745 | $7.37 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044420602866 | $1.01 |
| ANDREY CHUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.44483949797999 | $5.96 |
| ANDREY CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.227534676424 | $1.24 |
| ANDREY CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000224022929199999 | $0.01 |
| ANDREY DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190947007249999 | $0.57 |
| ANDREY DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3043662579999 | $89.30 |
| ANDREY DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016052238193 | $0.00 |
| ANDREY DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013119091148 | $2.44 |
| ANDREY FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031561788828 | $0.00 |
| ANDREY FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044005630792 | $1.30 |
| ANDREY FURMUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124014362472 | $0.37 |
| ANDREY FURMUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634642012 | $0.02 |
| ANDREY FURMUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27003649034 | $0.27 |
| ANDREY GABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197661625989999 | $593.41 |
| ANDREY GABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030632365361 | $0.00 |
| ANDREY GABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035942603516 | $0.00 |
| ANDREY GENNAD'EVICH CHERNYH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000845999345199999 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105316271419 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000835716140239999 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141856207409999 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020031256873 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018790091523 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046596292397 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093278735849 | $0.00 |
| ANDREY GLICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000430496838799999 | $0.00 |
| ANDREY GODOVYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023218784873 | $0.00 |
| ANDREY GOLODNOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125924) | ($50.12) |
| ANDREY GOLODNOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | OMG | (81.137424173) | ($377.29) |
| ANDREY GOLODNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001449) | ($50.32) |
| ANDREY GOLODNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270840371295847 | $100.00 |
| ANDREY GOLODNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0172930838460054 | $0.08 |
| ANDREY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2488084875999 | $17.03 |
| ANDREY GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2359184857474 | $12.34 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820734077099999 | $254.04 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14732449441 | $299.06 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4450094354 | $4.45 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.559173376 | $12.91 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05445143611 | $3.99 |
| ANDREY GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32999453099 | $0.43 |
| ANDREY GUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014310420728 | $0.00 |
| ANDREY GUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068083458137 | $0.00 |
| ANDREY HRISTOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077056492455 | $238.87 |
| ANDREY HRISTOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8788784529 | $4.52 |
| ANDREY HRISTOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592499814709999 | $118.63 |
| ANDREY HRISTOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.61549506589999 | $62.41 |
| ANDREY ISKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011247270045 | $0.00 |
| ANDREY ISKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075319625854 | $0.01 |
| ANDREY ISKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174620380899999 | $0.00 |
| ANDREY ISKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095022716385 | $0.00 |
| ANDREY ISMAYLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126152) | ($49.84) |
| ANDREY ISMAYLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | OMG | (69.920057082) | ($290.56) |
| ANDREY ISMAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126154972675336 | $50.00 |
| ANDREY ISMAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02612204973034 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068601343 1861 | $0.03 |
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056842176251 | $113.37 |
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.756601045 | $644.76 |
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006260242 3792 | $0.00 |
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001563368094 | $0.00 |
| ANDREY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015233459564 | $0.00 |
| ANDREY KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002116065 1574 | $0.00 |
| ANDREY KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061172854903 | $0.01 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.64) | ($0.64) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.14) | ($1.14) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.050025 | $100.05 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,083.847125 | $1,083.85 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (775.0) | ($775.00) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.3) | ($1.30) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 118.65404417 | $1,614.56 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.389478461) | ($16.39) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.389478461 | $16.39 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.680034738) | ($50.00) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.680034738 | $50.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (3.680034738) | ($49.98) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.115907971) | ($300.00) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.115907971 | $300.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 943.7663 | $943.77 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,377.0) | ($1,377.00) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 157.236654296 | $2,133.70 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (250.220476378) | ($3,404.56) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 250.220476378 | $3,404.56 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (22.115907971) | ($300.80) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.412928) | ($8.41) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (250.220476378) | ($3,395.56) |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117328 9984 | $0.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144538519599999 | $0.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018229116318 | $0.00 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059752140312 | $0.01 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001240697798321 | $0.02 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19131604572156 | $0.19 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067708333863 | $0.02 |
| ANDREY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125171150372 | $0.00 |
| ANDREY KISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021846527087 | $0.65 |
| ANDREY KISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.665899963 | $10.67 |
| ANDREY KOCHETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003139118 04799999 | $0.00 |
| ANDREY KOCHETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007262344 4551 | $0.00 |
| ANDREY KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135314 76384 | $0.00 |
| ANDREY KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019856685405 | $0.00 |
| ANDREY KONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00365344902) | ($149.17) |
| ANDREY KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3175224535) | ($9,121.15) |
| ANDREY KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3333165129) | ($9,183.26) |
| ANDREY KONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004900883249) | ($149.17) |
| ANDREY KONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005110734898) | ($149.17) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($306.25) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.746924681) | ($24,017.52) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.29) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67565012) | ($18,994.73) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.392466875 | $38,864.57 |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.39246688) | ($38,834.51) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.451843829 | $40,478.86 |
| ANDREY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45184383) | ($40,063.63) |
| ANDREY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005906235718753 | $208.92 |
| ANDREY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.19101848722 | $19.18 |
| ANDREY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12859469966366 | $302.97 |
| ANDREY KONSTANTINOVICH SHUBIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0028 | $115.05 |
| ANDREY KONSTANTINOVICH SHUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106973653122 | $0.38 |
| ANDREY KONSTANTINOVICH SHUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992116526671 8 | $0.69 |
| ANDREY KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066056500137 | $0.01 |
| ANDREY KOZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126792556882 | $0.04 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 8,085.76978694 | $10,487.52 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,603.075198793) | ($1,972.02) |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,603.075198793 | $1,972.02 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,688.844985) | ($11,917.28) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.224324851) | ($30,355.70) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.224324851 | $30,355.70 |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5477747227) | ($16,107.48) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5477747227 | $16,107.48 |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($423.93) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.02) | ($29,534.60) |
| ANDREY KUMANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.547674) | ($15,833.48) |
| ANDREY KUMANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,521.459242143) | ($10,235.59) |
| ANDREY KUMANOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,521.459242143 | $10,235.59 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196327201136779 | $75.01 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155173571912 | $0.02 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633604826006799 | $178.22 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.519664386388 | $8.73 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008413710456 | $0.00 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109112302835 | $0.01 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 106.5653397364 | $402.14 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.722925757529999 | $0.03 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000570324618939999 | $0.13 |
| ANDREY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034315420459 | $0.02 |
| ANDREY LITVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (57.787715619) | ($3,350.00) |
| ANDREY LITVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.09660036044) | ($5.60) |
| ANDREY LITVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 69.455867063 | $4,026.41 |
| ANDREY LITVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (1.736529479) | ($100.67) |
| ANDREY LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182998975449999 | $0.54 |
| ANDREY LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3902898214 | $5.12 |
| ANDREY LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027742003984 | $0.03 |
| ANDREY LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130092971912747 | $0.68 |
| ANDREY LUKASHEVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00225744 | $69.92 |
| ANDREY LUKASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237484058266999 | $0.61 |
| ANDREY LUKASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.472017657862 | $1.50 |
| ANDREY MACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242450693599999 | $0.05 |
| ANDREY MAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052600501 | $0.00 |
| ANDREY MAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257811481 | $0.00 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0005075 | $19.85 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000507) | ($19.82) |
| ANDREY MARUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 22.942 | $19.82 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (22.942) | ($20.31) |
| ANDREY MARUHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00053513 | $15.84 |
| ANDREY MARUHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000535) | ($15.83) |
| ANDREY MARUHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 32.642 | $15.83 |
| ANDREY MARUHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (32.642) | ($15.78) |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000722331209 37 | $2.14 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7605120261 | $1.40 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20234487859 | $0.03 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000541288265 96 | $0.00 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00167216870169999 | $0.00 |
| ANDREY MARUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000203912763 33 | $0.00 |
| ANDREY MERANZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006941478066 | $214.92 |
| ANDREY MERANZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092792752916 | $186.35 |
| ANDREY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000185298809 72 | $0.00 |
| ANDREY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140815833 3 | $0.00 |
| ANDREY MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013046365442 | $0.04 |
| ANDREY MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140102194511 | $0.00 |
| ANDREY MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076035949139 | $0.00 |
| ANDREY MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095847 8533 | $0.00 |
| ANDREY MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079917692636 | $0.00 |
| ANDREY MIKHAYLOVICH SOLOVYEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 1.54635802 | $448.47 |
| ANDREY MIKHAYLOVICH SOLOVYEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230273917 | [illegible] |
| ANDREY MIKHAYLOVICH SOLOVYEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00558861613 7357 | $1.27 |
| ANDREY MIZYURYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043265829 2926358 | $0.01 |
| ANDREY NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045 21220104 | $0.00 |
| ANDREY NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008173544044 | $0.00 |
| ANDREY NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034003275875 6939 | $0.00 |
| ANDREY OKHOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001066438 5342 | $0.00 |
| ANDREY OKHOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100748229 5464 | $0.00 |
| ANDREY ORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06757281941 | $0.08 |
| ANDREY ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135676391 72 | $0.00 |
| ANDREY ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007248836 9497 | $0.00 |
| ANDREY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023464809793 | $70.91 |
| ANDREY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03942984653 | $78.02 |
| ANDREY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064956797 2069999 | $0.01 |
| ANDREY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000904566226029999 | $0.00 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0086933 | $341.18 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02561416 | $989.07 |
| ANDREY PALENYY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03430746) | ($1,006.31) |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043471086186 | $133.61 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.876302849 | $23.17 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055510680779 | $10.83 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4076914046 | $10.41 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5516013398 | $2.81 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23892021739999 | $1.40 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27477447355 | $3.04 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350167561699999 | $0.31 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082433731266 | $0.01 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031177408563 | $0.23 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023923933716 | $1.42 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149093589877999 | $0.58 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047527592017 | $0.52 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057381689835 | $0.35 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126002424942999 | $0.29 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73730351425 | $0.36 |
| ANDREY PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046579782057 | $0.03 |
| ANDREY PANUROV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128096) | ($50.40) |
| ANDREY PANUROV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | EOS | (189.4066) | ($447.00) |
| ANDREY PANUROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001289) | ($50.06) |
| ANDREY PANUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257065593217365 | $100.00 |
| ANDREY PANUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23436803088451 | $0.57 |
| ANDREY PANYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171462480510122 | $0.00 |
| ANDREY PAVLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011096) | ($43.76) |
| ANDREY PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001547985564664 | $0.06 |
| ANDREY PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007819855320058 | $0.00 |
| ANDREY PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4284576893 | $3.41 |
| ANDREY PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326472128579999 | $0.00 |
| ANDREY PAVLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011691266683 | $0.00 |
| ANDREY PEREUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115637795649999 | $0.00 |
| ANDREY PEREUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111640682199999 | $0.00 |
| ANDREY PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173597261939999 | $0.05 |
| ANDREY PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126847775959999 | $0.25 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4994258446 | $1,561.29 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (769.215854733) | ($853.83) |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 769.215854733 | $853.83 |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (769.215854733) | ($859.96) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99194966) | ($4,008.58) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99194966 | $4,008.58 |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.912673913) | ($509.91) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.912673913 | $509.91 |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0137431419) | ($410.95) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0137431419 | $410.95 |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99194966) | ($4,040.03) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6726924861) | ($0.67) |
| ANDREY POPOVICH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6726924861 | $0.67 |
| ANDREY POPOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (560.585366) | ($560.59) |
| ANDREY POPOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01374314) | ($419.99) |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010063086135711 | $3.55 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01306106675455 | $33.28 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2665776732852 | $4.27 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33625113596199 | $4.41 |
| ANDREY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20017548028 | $2.22 |
| ANDREY POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037205377485 | $11.01 |
| ANDREY POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122175711975 | $2.38 |
| ANDREY REKECHESKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010296091522 | $0.00 |
| ANDREY REKECHESKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0092680080058 | $0.01 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09891441) | ($4,000.00) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09891441 | $4,000.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09891441) | ($3,993.27) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01611282 | $653.58 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01723432 | $681.03 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01734083 | $670.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02595274) | ($1,001.16) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01552266) | ($600.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01552266 | $600.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04025789) | ($1,557.36) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01265534) | ($500.00) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01265534 | $500.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01265534) | ($500.62) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01112263) | ($400.00) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01112263 | $400.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01112263) | ($401.27) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01722047 | $618.44 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01635668 | $482.93 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.033577) | ($1,020.31) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.502911 | $1,020.31 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01440301 | $421.32 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001330782472) | ($0.13) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001330782472 | $0.13 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004830258743) | ($0.96) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004830258743 | $0.96 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02264765231) | ($0.03) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02264765231 | $0.03 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02016998286) | ($0.14) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02016998286 | $0.14 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.029796636) | ($1.96) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.029796636 | $1.96 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03440574231) | ($0.09) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03440574231 | $0.09 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08023340234) | ($0.08) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08023340234 | $0.08 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008803620636) | ($0.05) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008803620636 | $0.05 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04197514172) | ($1,229.50) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04197514172 | $1,229.50 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04096796) | ($1,200.99) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01379765 | $397.56 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01224635 | $363.86 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01149682 | $336.91 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.052951) | ($1,504.13) |
| ANDREY REZNIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,500.805 | $1,504.13 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057114182242151 | $21.23 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183429666 | $0.02 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003363184780087 | $0.01 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000690502922202767 | $0.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266049468439629 | $0.03 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000441456662925559 | $0.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005661874570044 | $0.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007938161039199 | $0.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027342265426319 | $0.00 |
| ANDREY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000119928992036425 | $0.00 |
| ANDREY RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069532320547 | $215.29 |
| ANDREY RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017262663857 | $33.68 |
| ANDREY RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010736950274 | $0.01 |
| ANDREY RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04898049922 | $0.43 |
| ANDREY SAMYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011637024131 | $0.00 |
| ANDREY SAMYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477924527749999 | $0.00 |
| ANDREY SAMYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006784017553 | $0.00 |
| ANDREY SAPOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018808629384 | $0.56 |
| ANDREY SAPOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066729496777 | $0.13 |
| ANDREY SERGEYEVICH VASYANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012362486841 | $0.00 |
| ANDREY SERGEYEVICH VASYANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122617625024999 | $0.01 |
| ANDREY SESYUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.333683) | ($49.33) |
| ANDREY SESYUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (52.477032) | ($19.65) |
| ANDREY SESYUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.28079157) | ($15.38) |
| ANDREY SESYUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (54.9212779) | ($7.00) |
| ANDREY SESYUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06630782) | ($10.66) |
| ANDREY SESYUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628936) | ($179.44) |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46160880811345 | $2.62 |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29796470027302 | $0.30 |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33922241884 | $0.21 |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097066717711646 | $0.02 |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.228844183666189 | $0.12 |
| ANDREY SESYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023880349862 | $1.36 |
| ANDREY SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0105365039651 | $2.26 |
| ANDREY SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.596868043 | $2.23 |
| ANDREY SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.728756817 | $0.78 |
| ANDREY SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024199339986 | $0.01 |
| ANDREY SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003990855356 | $0.01 |
| ANDREY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014656472326 | $0.00 |
| ANDREY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017434114864 | $0.00 |
| ANDREY SHRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033919210405 | $1.00 |
| ANDREY SHRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029576780431 | $0.03 |
| ANDREY SHRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4825844512) | ($14,206.88) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4825844512 | $14,206.88 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.167692251) | ($92,113.63) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.167692251 | $92,113.63 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.516152673) | ($672.38) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.516152673 | $672.38 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (99.924253576) | ($503.62) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 99.924253576 | $503.62 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025079) | ($50.05) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (46.142613251) | ($91,966.84) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (93.516152673) | ($660.17) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (99.924253576) | ($533.68) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003327) | ($100.14) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47925745) | ($14,425.22) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.286613062) | ($22.89) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.286613062 | $22.89 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.311452719) | ($42.00) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.311452719 | $42.00 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,054.348947044) | ($1,065.25) |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,054.348947044 | $1,065.25 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020456091692198 | $75.75 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21552224288335 | $580.30 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.518939935512099 | $0.56 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022764292977113 | $0.33 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180441622645915 | $2.00 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2987430653982 | $1.59 |
| ANDREY SIDLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27363675560828 | $2.07 |
| ANDREY SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093682166273 | $0.00 |
| ANDREY SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016486499518 | $0.00 |
| ANDREY SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073536414864 | $0.00 |
| ANDREY SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118865909697 | $0.00 |
| ANDREY SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000243739820029999 | $0.00 |
| ANDREY SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034802841693 | $10.30 |
| ANDREY SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030894764997 | $60.34 |
| ANDREY SKORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4631341195465 | $0.47 |
| ANDREY SKRIPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022787429415 | $0.00 |
| ANDREY SKRIPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064906082291 | $1.27 |
| ANDREY SLAVCHOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00131289 | $39.23 |
| ANDREY SLAVCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027364418631 | $0.76 |
| ANDREY SLUZHIVOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00738 | $281.98 |
| ANDREY SLUZHIVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000570747640466999 | $0.02 |
| ANDREY SLUZHIVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138986701615999 | $3.84 |
| ANDREY SLUZHIVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062451043543 | $12.14 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06572029443) | ($200.00) |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06572029443 | $200.00 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006652341957) | ($2.00) |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006652341957 | $2.00 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003326170978) | ($1.00) |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003326170978 | $1.00 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003409036674) | ($10.00) |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003409036674 | $10.00 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.06818073349) | ($200.05) |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284995933032 | $83.33 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080390078781 | $15.73 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181868337014 | $0.18 |
| ANDREY SMYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027221496177 | $0.20 |
| ANDREY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24219855667 | $0.28 |
| ANDREY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057040831905 | $0.01 |
| ANDREY SOLODYANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180120108779999 | $0.02 |
| ANDREY SONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104865587699 | $0.00 |
| ANDREY SONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095632129001 | $0.01 |
| ANDREY SONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030109658302 | $0.00 |
| ANDREY SOROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000692914915299999 | $0.00 |
| ANDREY SOROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091848929149 | $0.01 |
| ANDREY SOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020382000193 | $61.25 |
| ANDREY SOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.041195442 | $18.27 |
| ANDREY STAROSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0114265173441999 | $0.03 |
| ANDREY STOYANOV SHTARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000761846323999999 | $0.00 |
| ANDREY STREMOUSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001394) | ($50.22) |
| ANDREY STREMOUSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.591863) | ($308.86) |
| ANDREY STREMOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139418743082181 | $50.00 |
| ANDREY STREMOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069221997207305 | $0.70 |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001527275475) | ($3.00) |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001527275475 | $3.00 |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0008654561027) | ($1.70) |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7398967104) | ($1,000.00) |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02221443686) | ($30.02) |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.0005845184012) | ($0.79) |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9227284196 | $1,247.10 |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103080684870999 | $30.51 |
| ANDREY STRUTINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148772871793999 | $28.51 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009830350167) | ($30.00) |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009830350167 | $30.00 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009830350167) | ($29.87) |
| ANDREY STUDINETS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.4720541936 | $1,241.44 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368209973 | $112.77 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21430372817 | $436.29 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.852664727 | $23.14 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.7570224555 | $86.13 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3559752302 | $18.30 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019064633753 | $2.09 |
| ANDREY STUDINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07397961801 | $1.74 |
| ANDREY SULIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANDREY SULIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANDREY SULIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| ANDREY SULIK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| ANDREY SULIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDREY SULIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.65035 | $1,000.00 |
| ANDREY SULIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDREY SULIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDREY SULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094617582417 | $2.80 |
| ANDREY SULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034366284391 | $67.65 |
| ANDREY SULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1752974132 | $27.18 |
| ANDREY SULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33561675703 | $1.15 |
| ANDREY THORPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.022789335 | $102.96 |
| ANDREY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0379384922 | $2.39 |
| ANDREY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230369165609999 | $2.52 |
| ANDREY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0138398593697 | $0.07 |
| ANDREY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01146473002604 | $0.64 |
| ANDREY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036448718645 | $1.40 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4411336651) | ($869.82) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4411336651 | $869.82 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00071518) | ($21.00) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00071518 | $21.00 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001201957631) | ($2.37) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001201957631 | $2.37 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001498) | ($0.44) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001498 | $0.44 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44233562) | ($897.64) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073016) | ($22.02) |
| ANDREY TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004999349900123 | $0.18 |
| ANDREY TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286729325464559 | $7.45 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.335750943) | ($2.34) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.335750943 | $2.34 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (14.590781176) | ($381.00) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 18.104 | $472.74 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.03676417304) | ($0.96) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.4388263605) | ($11.46) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.190738 | $372.87 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1396758338) | ($273.09) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00141651 | $41.90 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0475 | $1,396.57 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04298527398) | ($1,287.28) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002141240839) | ($63.40) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002768884953) | ($8.13) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.05106216619) | ($62.05) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.301018375) | ($336.67) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.190738) | ($213.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.422935977 | $473.03 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.190738 | $213.33 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01486776224) | ($16.63) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003835699725) | ($4.29) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001454977963) | ($31.70) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2280827064) | ($4,250.00) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006893518052) | ($128.45) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001701228657) | ($31.70) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2408494303 | $4,487.89 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04298527398 | $800.97 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752155520293 | $1.85 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000663325480709999 | $0.97 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004646387868309 | $0.00 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023608530202 | $0.00 |
| ANDREY TSVETENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0223137600157782 | $0.50 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029722933503 | $90.52 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110306801313 | $223.22 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.463992458999 | $445.46 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8474958298 | $4.64 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8182558224 | $2.40 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.22860001785 | $19.67 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0301343981239999 | $2.21 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23782608227 | $0.81 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25470702957 | $10.08 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56237936689 | $0.87 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8583463931 | $1.86 |
| ANDREY TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030932605915 | $0.19 |
| ANDREY TSYGANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0015829) | ($48.28) |
| ANDREY TSYGANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.73949183) | ($245.54) |
| ANDREY TSYGANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001683) | ($49.93) |
| ANDREY TSYGANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001647) | ($50.40) |
| ANDREY TSYGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491339158670392 | $150.01 |
| ANDREY TSYGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00655633252900739 | $0.62 |
| ANDREY ULYANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13528237736 | $0.11 |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.31) | ($404.31) |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002386) | ($96.68) |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256) | ($100.16) |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494645415666799 | $200.01 |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147018915109 | $0.03 |
| ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0900506956024 | $1.09 |
| ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $429.40 |
| ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($55.26) |
| ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103730845) | ($332.26) |
| ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173819027512408 | $50.04 |
| ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050106417149995 | $1.63 |
| ANDREY VERSHININ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010497) | ($311.74) |
| ANDREY VERSHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003631535791 | $100.00 |
| ANDREY VERSHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61832678836576 | $3.06 |
| ANDREY VLASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001797869362 | $0.00 |
| ANDREY VLASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099247876389 | $0.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37) | ($14,603.09) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37 | $14,603.09 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.369921) | ($14,617.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 14,578.29 | $14,617.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.245323148) | ($15,340.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.245323148 | $15,340.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.245323) | ($15,337.99) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 15,271.758 | $15,337.99 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,850.048) | ($29,850.05) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,850.048 | $29,850.05 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.2596 | $10,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.259679) | ($10,003.09) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.259679 | $10,003.09 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.16065 | $5,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.16065) | ($4,980.39) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,005.286 | $4,980.39 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.16145 | $5,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.16145) | ($5,001.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,996.279 | $5,001.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 337.18635 | $5,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (337.18211) | ($3,985.49) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,979.846 | $3,985.49 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1032001 | $3,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.06648 | $2,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.97526 | $2,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.975258) | ($1,919.55) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,907.992 | $1,919.55 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0687801 | $2,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,337.389586374) | ($23,337.39) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,337.389586374 | $23,337.39 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (11,889.403) | ($11,889.40) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (23,337.389586) | ($23,337.39) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.264536175) | ($38,421.34) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.264536175 | $38,421.34 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($607.67) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.482996) | ($45,058.96) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.331745969) | ($28,863.55) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.331745969 | $28,863.55 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (15.331748) | ($28,863.56) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,187.06547726) | ($33,187.07) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,187.06547726 | $33,187.07 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (33,087.0) | ($33,087.00) |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140610226074899 | $55.05 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001772933724 | $5.25 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019031644647 | $3.71 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1993514273 | $9.20 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234924643 | $50.00 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 530.159923451992 | $708.38 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.60486883403 | $549.60 |
| ANDREY VOLOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 402.42257028319 | $402.42 |
| ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001565) | ($49.22) |
| ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | OMG | (84.294991) | ($273.56) |
| ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156528263384545 | $50.00 |
| ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0349085727235925 | $0.14 |
| ANDREY WIXIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453062584 | $0.24 |
| ANDREY YANEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ANDREY YANEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANDREY YANEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDREY YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462051237 | $0.42 |
| ANDREY YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.162121321 | $94.16 |
| ANDREY YEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008383734425 | $0.00 |
| ANDREY YEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014590581533 | $0.00 |
| ANDREY YEREMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00131263) | ($49.92) |
| ANDREY YEREMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | OMG | (70.486433089) | ($258.69) |
| ANDREY YEREMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001642) | ($50.12) |
| ANDREY YEREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295551073936787 | $100.00 |
| ANDREY YEREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0226753124679929 | $0.10 |
| ANDREY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032040161737299 | $0.00 |
| ANDREY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010133679785 | $0.00 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,050.0 | $1,460.17 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 908.0 | $1,079.63 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 442.0 | $522.76 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 292.0 | $179.97 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370122242319999 | $122.01 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62724839145849 | $1.11 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030863735724 | $60.47 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.041058614 | $47.04 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2343162229 | $29.65 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0889717724 | $2.17 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58500915498 | $5.16 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026378632351 | $0.00 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09244394899 | $3.73 |
| ANDREY ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025800062994 | $1.95 |
| ANDREY ZAKHARENKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,113.0) | ($1,128.88) |
| ANDREY ZAKHARENKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183762) | ($5,275.62) |
| ANDREY ZAKHARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015055260140019 | $50.96 |
| ANDREY ZAKHARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.087839793627 | $8.17 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156307888448 | $4.63 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133455798767 | $270.65 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4098116651 | $2.14 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02073353795 | $1.52 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0163699730679999 | $1.80 |
| ANDREY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04583940962 | $3.27 |
| ANDREY ZHOLNEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108626169517 | $32.15 |
| ANDREY ZHOLNEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081989319501 | $0.00 |
| ANDREY ZUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180373442539999 | $0.53 |
| ANDREY ZUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.556212556 | $5.34 |
| ANDREY ZUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 356.424411101999 | $356.42 |
| ANDREYA SLAVCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018926850339 | $5.60 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,626.98 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($85,216.34) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (75,000.0) | ($75,000.00) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($72,700.45) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($94,626.00) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (38,466.02677636) | ($38,466.03) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($95,280.80) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (46.293438299) | ($106,682.30) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $61,073.40 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 3.09500771 | $92,974.03 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.66) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $91,393.06 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($111,646.80) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00096865) | ($92,985.01) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.10237558) | ($37,639.89) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (327.225848796) | ($178.22) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (92.554935285) | ($92.55) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23.613276) | ($23.61) |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004091590495139 | $122.07 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290297734273408 | $0.29 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.662752342612359 | $1,794.54 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0357689594477 | $3.66 |
| ANDREYOSO SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,069.1537595031 | $1,069.15 |
| ANDREYTSEV SERHIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93743647265 | $6.54 |
| ANDREZA FIGUEIREDO DA SILVA MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121467159026 | $0.00 |
| ANDRI ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535318284 | $0.55 |
| ANDRI ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0959935619579999 | $30.55 |
| ANDRI ANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 59.45 | $363.54 |
| ANDRI ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043091197704 | $12.75 |
| ANDRI ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131201637312 | $25.60 |
| ANDRI ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78203074022 | $8.69 |
| ANDRI ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079558201674 | $0.70 |
| ANDRI ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25065099975 | $1.54 |
| ANDRI BAGUS PRAWIRA PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000322983178535 | $0.00 |
| ANDRI BAGUS PRAWIRA PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042749553830999 | $0.00 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.7730761 | $185.25 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 91.92 | $129.80 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.8229755 | $278.11 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | SOL | (4.589764419) | ($452.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 113.0 | $113.00 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 43.169411 | $43.17 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002781357545) | ($0.54) |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (113.0) | ($113.00) |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.589764419 | $204.15 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (43.35) | ($43.35) |
| ANDRI BASMAKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.599) | ($226.78) |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740896219294 | $50.41 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041090748517 | $0.00 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020359150249 | $0.04 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332574736064 | $0.33 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50902405269999 | $1.13 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004839673485655 | $0.42 |
| ANDRI BASMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0265205962338 | $0.98 |
| ANDRI FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049908534555 | $0.02 |
| ANDRI INGASON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00085164 | $34.68 |
| ANDRI INGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000198206873973 | $0.06 |
| ANDRI PURMAWINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157354243736 | $0.47 |
| ANDRI PURMAWINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070777535454 | $0.01 |
| ANDRI PURMAWINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028849103956 | $0.06 |
| ANDRI PURMAWINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3186221533 | $1.46 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056761314574 | $175.27 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014557724061 | $28.41 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,563.809118394 | $2,563.81 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107492293761 | $0.95 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17169199814 | $12.57 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.227464782 | $48.61 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056127473441 | $6.16 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0162196374 | $1.57 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029822260242 | $2.13 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201384207049999 | $0.26 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 533.662261724 | $533.66 |
| ANDRIA MUSHAHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.9586745182 | $9.78 |
| ANDRIA TAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| ANDRIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124547851794999 | $0.37 |
| ANDRIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.8784664835 | $19.88 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101992801963 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050161754966 | $0.01 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071421212149 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000237425156129999 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024305730812 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059485549719 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090744766309 | $0.00 |
| ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000078928906436 | $0.00 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044532304989 | $0.00 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016127748094 | $0.00 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039402342551 | $0.04 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000099969582853 | $0.00 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024654927881 | $0.00 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01708674938 | $0.02 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0349035957189999 | $0.02 |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.048027634042 | $0.04 |
| ANDRIAMIRADO RAMAHEFAMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120509046409999 | $0.00 |
| ANDRIAMIRADO RAMAHEFAMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7763491829 | $1.78 |
| ANDRIAN GHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.74491052065 | $59.58 |
| ANDRIAN GHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01797029509 | $24.43 |
| ANDRIAN HUSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.423201) | ($3,641.88) |
| ANDRIAN HUSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (49.742886) | ($349.69) |
| ANDRIAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123208402189 | $0.36 |
| ANDRIAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.745219907 | $19.78 |
| ANDRIAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234693271689329 | $53.83 |
| ANDRIAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155397262543885 | $1.51 |
| ANDRIAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00483040155049999 | $0.00 |
| ANDRIAN ONILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022968969869 | $6.80 |
| ANDRIAN WAE JIH TAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054717 | $20.81 |
| ANDRIAN WAE JIH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619572101334899 | $0.16 |
| ANDRIAN WAE JIH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290996186209999 | $0.57 |
| ANDRIAN WAE JIH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114991432696 | $0.01 |
| ANDRIANA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023830413486 | $0.01 |
| ANDRIANA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101831976957 | $0.00 |
| ANDRIANA CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098979784465 | $0.00 |
| ANDRIANA RAQUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126511093763 | $3.73 |
| ANDRIANA RAQUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6220561644 | $3.53 |
| ANDRIANA RAQUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67531906034 | $5.95 |
| ANDRIANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200345280359999 | $5.93 |
| ANDRIANARIVO VELOMPANAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016430853103 | $0.49 |
| ANDRIANARIVO VELOMPANAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9795082774488 | $1.02 |
| ANDRIANARIVO VELOMPANAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7358216387 | $6.74 |
| ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009088168487 | $0.00 |
| ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039711608825 | $0.00 |
| ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026674131992 | $0.00 |
| ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000765013280719999 | $0.00 |
| ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000713179451849999 | $0.00 |
| ANDRIANJAKA OLI RASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8473971208329 | $0.81 |
| ANDRIANO JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009950502173 | $0.00 |
| ANDRIANO JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170714136845114 | $0.00 |
| ANDRIANO JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020743336989 | $0.02 |
| ANDRIANTA PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111123951514 | $0.33 |
| ANDRIANTA PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337535997569999 | $66.39 |
| ANDRIANTA PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5623632241 | $2.86 |
| ANDRIANTA PRAMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073109596701 | $0.65 |
| ANDRIATSILAVINA MICHAËL RAJOSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2007297176799 | $11.86 |
| ANDRIE IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000629696543899999 | $0.00 |
| ANDRIE IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015292334229 | $0.00 |
| ANDRIE IRWANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036903181423 | $0.01 |
| ANDRIES AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067312482383 | $0.00 |
| ANDRIES AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022192692543 | $0.00 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.013085 | $500.00 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013003) | ($498.26) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 495.91 | $498.26 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (496.44) | ($464.34) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 12.65977 | $464.34 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 3.1461 | $28.00 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,993.6 | $3,993.60 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.884645453 | $6,198.06 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450431865 | $138.54 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213100147769999 | $0.00 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103364657495 | $198.78 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25289860609999 | $6.25 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.27535733139999 | $47.40 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020306674597 | $0.00 |
| ANDRIES ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.163368819319 | $0.60 |
| ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (503.529103146) | ($503.53) |
| ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017443) | ($50.71) |
| ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017469322149569 | $50.14 |
| ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.25651754506239 | $4.26 |
| ANDRIES DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000691105959 | $0.00 |
| ANDRIES DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001634320876 | $0.00 |
| ANDRIES DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021052091019 | $0.00 |
| ANDRIES ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2873303044421 | $0.31 |
| ANDRIES GERARD NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018850159204 | $56.45 |
| ANDRIES JUCHTER VAN BERGEN QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321661274457999 | $0.35 |
| ANDRIES KLEISTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (204.924931) | ($112.90) |
| ANDRIES KLEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124087845305 | $0.37 |
| ANDRIES KLEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7961824635933 | $0.64 |
| ANDRIES KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045064217259999 | $1.33 |
| ANDRIES KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019261158382 | $0.00 |
| ANDRIES KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.134128354 | $215.13 |
| ANDRIES KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1182141641 | $10.65 |
| ANDRIES KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027037234315 | $2.05 |
| ANDRIES PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.18716591796 | $23.55 |
| ANDRIES PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15392102315 | $1.34 |
| ANDRIES STEYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932865300866929 | $0.00 |
| ANDRIES STEYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1052793019 | $2.92 |
| ANDRIES STEYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9545272663 | $0.08 |
| ANDRIES SWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,517.70) |
| ANDRIES SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045238421964 | $159.67 |
| ANDRIES SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17370782301 | $352.51 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (545.267) | ($430.00) |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 426.725 | $430.00 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (426.72) | ($426.72) |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.217338 | $426.72 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000585) | ($18.60) |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.009484 | $18.60 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.246302) | ($483.80) |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005166488602736 | $0.18 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19310580359898 | $7.68 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001622938558701 | $0.39 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000147064879342 | $0.00 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046453824318 | $0.00 |
| ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5183850346 | $0.18 |
| ANDRII ANDRIIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145706943 | $0.24 |
| ANDRII APONCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.208 | $406.10 |
| ANDRII APONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026101016017461 | $50.07 |
| ANDRII APONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012541957348999 | $1.64 |
| ANDRII AVRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012180125093 | $0.24 |
| ANDRII AVRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035232020457 | $0.00 |
| ANDRII BABIUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232872453848206 | $0.24 |
| ANDRII BARSUKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.303668) | ($317.65) |
| ANDRII BARSUKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001367) | ($47.41) |
| ANDRII BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136808906825684 | $50.02 |
| ANDRII BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046052475827175 | $0.67 |
| ANDRII BASHKATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022798582798 | $0.67 |
| ANDRII BASHKATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306164632 | $0.24 |
| ANDRII BEBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424998578 | $0.24 |
| ANDRII BENTKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12250738361532 | $5.17 |
| ANDRII BILOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| ANDRII BILOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| ANDRII BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4602675237554 | $0.46 |
| ANDRII BLYZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523660683177557 | $0.01 |
| ANDRII BOHACHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665045053373 | $0.01 |
| ANDRII BOHACHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347419417 | $0.24 |
| ANDRII BOHACHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.792532629 | $1.79 |
| ANDRII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000038740877299999 | $0.00 |
| ANDRII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209796957459769 | $0.19 |
| ANDRII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000019349838097 | $0.00 |
| ANDRII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4311444525 | $0.18 |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177.0) | ($177.00) |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($51.44) |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.861623) | ($129.86) |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121547734061386 | $50.00 |
| ANDRII BOROVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02358580690518 | $1.02 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 2.16965068 | $929.52 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,019.441916) | ($1,019.44) |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.176) | ($68.59) |
| ANDRII BORYSIUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.032526394) | ($1,331.25) |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50970100715 | $0.59 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079586982014 | $0.00 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000572481289409999 | $0.00 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0603727957 | $22.90 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.555592065585 | $3.56 |
| ANDRII BORYSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044972184858499 | $15.57 |
| ANDRII BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007505311569999 | $0.00 |
| ANDRII BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159630983279999 | $0.00 |
| ANDRII BUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038316359925 | $0.00 |
| ANDRII CHARKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.9914 | $400.56 |
| ANDRII CHARKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163985) | ($50.00) |
| ANDRII CHARKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001465747075) | ($3.04) |
| ANDRII CHARKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9951058889) | ($327.90) |
| ANDRII CHARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001733) | ($49.95) |
| ANDRII CHARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033736004364944 | $100.00 |
| ANDRII CHARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001006464088704 | $0.03 |
| ANDRII CHARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00411835460227149 | $1.42 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $67.36 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($70.90) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.4 | $95.23 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.4) | ($96.66) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 7.67095098 | $528.99 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 5.73 | $394.85 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (7.67095098) | ($546.26) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 23.0661225 | $1,640.22 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (5.73) | ($407.32) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (23.0661225) | ($1,642.34) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 4.36499326 | $311.19 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (4.36499326) | ($311.02) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 6.92748473 | $491.73 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (6.92748473) | ($491.31) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 9.15952874 | $641.27 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 14.89629816 | $1,044.08 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (14.89629816) | ($1,051.51) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 9.9 | $699.12 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (9.9) | ($702.73) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 7.25479916 | $514.85 |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (7.25479916) | ($513.57) |
| ANDRII CHEPIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (9.15952874) | ($639.79) |
| ANDRII CHEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000678444828914 | $0.04 |
| ANDRII CHUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139358953 | $0.00 |
| ANDRII CHUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000958158227319999 | $0.00 |
| ANDRII CHUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0514240053902 | $0.05 |
| ANDRII CHYMYRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121220785898 | $0.24 |
| ANDRII CHYMYRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000044229663513 | $0.00 |
| ANDRII DANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039091447409 | $0.00 |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047) | ($1,876.35) |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0478) | ($1,895.27) |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($390.03) |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($19,024.16) |
| ANDRII DANEVYCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,475.11 |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251375051251 | $85.70 |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614256613219 | $0.07 |
| ANDRII DANEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054789730996 | $10.69 |
| ANDRII DEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247753303924099 | $0.00 |
| ANDRII DMITROVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171652) | ($51.60) |
| ANDRII DMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171533412760684 | $50.00 |
| ANDRII DMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023625328619 | $0.00 |
| ANDRII DMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216714125999 | $0.24 |
| ANDRII DMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019400705268999 | $0.01 |
| ANDRII DOBROVOLSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANDRII DOBROVOLSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.86) | ($403.86) |
| ANDRII DOBROVOLSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.92) |
| ANDRII DOBROVOLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164831889506871 | $50.00 |
| ANDRII DOBROVOLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2949056989845 | $2.29 |
| ANDRII DOROFIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424997285 | $0.24 |
| ANDRII DROBIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.62207124 | $59.51 |
| ANDRII DROBIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.40866102) | ($353.22) |
| ANDRII DROBIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144059) | ($44.29) |
| ANDRII DROBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006640177636 | $150.00 |
| ANDRII DROBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540915528797232 | $0.67 |
| ANDRII DROBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00203810502606662 | $0.18 |
| ANDRII DUNDYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ANDRII DUNDYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346959247 | |
| ANDRII DUNDYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1246774122 | $2.12 |
| ANDRII FADIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001738886529863 | $0.00 |
| ANDRII FADIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320355320999 | $0.24 |
| ANDRII FEDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001082) | ($43.67) |
| ANDRII FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113362994069599 | $0.05 |
| ANDRII FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.298273226151999 | $0.30 |
| ANDRII FEDORKOVSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| ANDRII FEDORKOVSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($49.28) |
| ANDRII FEDORKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136994021991752 | $50.01 |
| ANDRII FEDORKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211366014445 | $0.04 |
| ANDRII FEDORKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2623764914649 | $2.26 |
| ANDRII FISTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013634047971 | $0.00 |
| ANDRII FISTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127567235339 | $0.00 |
| ANDRII FISTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00960285247809999 | $0.01 |
| ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 218.0 | $218.00 |
| ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068046881782 | $0.20 |
| ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79387580676259 | $9.05 |
| ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178968610149 | $0.35 |
| ANDRII HBUR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0239496 | $71.74 |
| ANDRII HBUR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1254 | $376.80 |
| ANDRII HBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667853590096 | $50.33 |
| ANDRII HBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001828795773 | $3.24 |
| ANDRII HOMENIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.399 | $36.21 |
| ANDRII HOMENIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (4.80289168) | ($336.15) |
| ANDRII HOMENIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337293) | ($106.30) |
| ANDRII HOMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081615659527 | $200.00 |
| ANDRII HOMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337288292920815 | $0.24 |
| ANDRII HOMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067000937456759 | $0.64 |
| ANDRII HONCHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345329046 | $0.24 |
| ANDRII HONTAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| ANDRII HONTAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($48.43) |
| ANDRII HONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137122401194598 | $50.01 |
| ANDRII HONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2754091022278 | $2.28 |
| ANDRII HULIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000482011637299999 | $0.00 |
| ANDRII HULIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003535857298122 | $0.00 |
| ANDRII HULIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045956622194 | $0.00 |
| ANDRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232412308537125 | $0.24 |
| ANDRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019174457122 | $0.00 |
| ANDRII KASHYTSKYI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 30.35306416 | $458.74 |
| ANDRII KASHYTSKYI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168398) | ($49.93) |
| ANDRII KASHYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004275622283 | $100.00 |
| ANDRII KASHYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06152023521983 | $4.62 |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (169.0) | ($169.00) |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004801) | ($203.15) |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.448637) | ($135.45) |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004801765205595 | $200.01 |
| ANDRII KASIIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01736693084799 | $1.02 |
| ANDRII KHVESEVYCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| ANDRII KHVESEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390763386 | $50.00 |
| ANDRII KHVESEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29098409445139 | $3.67 |
| ANDRII KOBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00439701829414846 | $0.01 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (1.1676394) | ($323.56) |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (11.0317223) | ($814.19) |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (18,592.046791) | ($7,873.32) |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020130719422 | $0.60 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21271915886 | $0.25 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120812119189 | $0.24 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29364502203 | $3.26 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097313403052 | $0.00 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004788570826 | $0.35 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.8324642410709 | $29.49 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00188291496278764 | $0.60 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.400718764929999 | $0.62 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0224763771415906 | $2.22 |
| ANDRII KOLOVOROTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021571127603 | $0.51 |
| ANDRII KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322173383 | $0.24 |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (393.0) | ($393.00) |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008477) | ($17.31) |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($38.50) |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129097835791632 | $50.14 |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005005432496865 | $0.13 |
| ANDRII KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8634127863982 | $2.86 |
| ANDRII KRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27164041045828 | $0.28 |
| ANDRII KRUPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016211148932 | $0.48 |
| ANDRII KRUPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424999874 | $0.24 |
| ANDRII KRUPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.04471273259999 | $7.04 |
| ANDRII KVYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.234188 | $72.01 |
| ANDRII KVYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.008406 | $254.11 |
| ANDRII KVYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.28 | $38.28 |
| ANDRII KVYK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 49.4 | $49.40 |
| ANDRII KVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440909976 | $50.00 |
| ANDRII KVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.831983823927 | $3.31 |
| ANDRII KYRUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000433989203039999 | $0.01 |
| ANDRII KYRUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320350703 | $0.24 |
| ANDRII LASHCHEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDRII LASHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337197801624 | $50.10 |
| ANDRII LASHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1987495322 | $3.20 |
| ANDRII LASTOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035190469259 | $0.00 |
| ANDRII LASTOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014544066436 | $0.00 |
| ANDRII LASTOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096035309044 | $0.00 |
| ANDRII LEVONIUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| ANDRII LEVONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243762406383799 | $50.18 |
| ANDRII LEVONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83397493 | $3.83 |
| ANDRII LOHVYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANDRII LOHVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591626238684 | $50.17 |
| ANDRII LOHVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6940800062 | $3.69 |
| ANDRII MATSKIV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001346) | ($42.33) |
| ANDRII MATSKIV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.3118) | ($403.31) |
| ANDRII MATSKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134736335612526 | $50.03 |
| ANDRII MATSKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4476448603755 | $2.45 |
| ANDRII MAZURENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 460.0 | $460.00 |
| ANDRII MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140386654361 | $300.18 |
| ANDRII MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1812156924 | $5.18 |
| ANDRII MERTSALOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.212 | $403.01 |
| ANDRII MERTSALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249158485763449 | $50.08 |
| ANDRII MERTSALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013196854567 | $1.74 |
| ANDRII MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20750880183441 | $0.19 |
| ANDRII MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169194791979999 | $0.05 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 49.999 | $5,534.21 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($5,681.50) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,228.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,490.45) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,484.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,487.50) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 270.03959 | $4,995.73 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (270.0) | ($5,033.57) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,901.09 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.5029492418) | ($20,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,010.464041) | ($5,010.46) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $19,273.85 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.5076062356) | ($19,600.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,900.0 | $4,900.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.013804) | ($4,900.01) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.14873526) | ($10.99) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 69.999 | $7,010.89 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $19,327.49 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $17.06 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (73.0) | ($7,368.49) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($21,955.11) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (6.65) | ($1,915.57) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (56.4) | ($1,550.98) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001088059973) | ($4.18) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 56.39 | $1,782.04 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001165787515) | ($4.18) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3053073848) | ($0.57) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (56.44) | ($1,354.81) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.436956522) | ($3.92) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2698 | $7,285.50 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.273) | ($8,419.59) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $50.25 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 6.649 | $1,318.90 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 56.43 | $1,187.85 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,015,731.419996 | $193.07 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 97.07260728 | $4,849.75 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $20.51 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 67.4323 | $691.13 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 2,023.885 | $20,648.30 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001425429243) | ($4.18) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000137345109) | ($4.09) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2,094.1) | ($20,124.30) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,965.0 | $16,965.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,900.0) | ($4,900.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.48) | ($20.48) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5076062356 | $15,048.49 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5029492418 | $14,910.43 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4591113798 | $13,611.28 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47025498) | ($43,628.35) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,200.0 | $22,200.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4325353057 | $12,852.67 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4542282937 | $13,490.94 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8367049791 | $24,850.80 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.52034636 | $15,454.70 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.24381494) | ($66,519.16) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 72.999 | $4,763.18 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $94.54 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 9,726.65959 | $91,430.60 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 663.602 | $6,166.81 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (158.601821) | ($158.60) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,016,339.59862) | ($94.54) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 53.95598 | $2,000.70 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (54.0) | ($2,013.68) |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923674416880755 | $36.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47663094197781 | $7.82 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085737157551 | $0.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017803721197 | $0.00 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19303082493999 | $5.60 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 107.757122419387 | $870.30 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89387192789981 | $0.89 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.184219880749699 | $11.92 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5994298025 | $29.38 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57459452485623 | $21.82 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021731595013216 | $4.93 |
| ANDRII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 608.177335368435 | $0.09 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.8297979 | $150.54 |
| ANDRII MOHYLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 10.99 | $120.51 |
| ANDRII MOHYLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $164.31 |
| ANDRII MOHYLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 111.5 | $57.63 |
| ANDRII MOHYLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 111.5 | $65.89 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673237141649 | $50.23 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26235059284417 | $0.19 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.588351174 | $9.96 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.496827409051 | $4.78 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5983524933 | $0.52 |
| ANDRII MOHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3759811947 | $2.97 |
| ANDRII MURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780465931179999 | $241.98 |
| ANDRII MURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83279615999999 | $9.13 |
| ANDRII MURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012778767979 | $0.25 |
| ANDRII MURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.009486637 | $30.01 |
| ANDRII MYHALIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.715779) | ($401.72) |
| ANDRII MYHALIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012853) | ($47.56) |
| ANDRII MYHALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299314247 | $100.00 |
| ANDRII MYHALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61252050935048 | $2.53 |
| ANDRII MYKYTENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANDRII MYKYTENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| ANDRII MYKYTENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.33) |
| ANDRII MYKYTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016604725331538 | $50.00 |
| ANDRII MYKYTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2945016054553 | $2.29 |
| ANDRII MYRONENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANDRII MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002383012764471 | $50.08 |
| ANDRII MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0079488983 | $3.01 |
| ANDRII MYROSHNYCHENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008322) | ($17.05) |
| ANDRII MYROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556742539652 | $0.11 |
| ANDRII MYROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009453874175 | $0.02 |
| ANDRII NOVATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487440592099999 | $14.43 |
| ANDRII NOVATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034397836592 | $0.00 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.234215 | $98.92 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.28 | $28.28 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.006737 | $270.71 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.234188) | ($72.01) |
| ANDRII OHLABIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008406) | ($254.11) |
| ANDRII OHLABIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.28) | ($38.28) |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016690363 | $50.00 |
| ANDRII OHLABIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58503729058356 | $2.18 |
| ANDRII OPOLINSKYI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.1) | ($400.10) |
| ANDRII OPOLINSKYI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473788945) | ($4.17) |
| ANDRII OPOLINSKYI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($46.08) |
| ANDRII OPOLINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128269303 | $50.00 |
| ANDRII OPOLINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81718855050555 | $1.68 |
| ANDRII PANCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.7047344) | ($307.12) |
| ANDRII PANCHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001481) | ($41.15) |
| ANDRII PANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148278313951085 | $50.02 |
| ANDRII PANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00548935793459759 | $0.55 |
| ANDRII PANIBRATENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (761.980046) | ($523.89) |
| ANDRII PANIBRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012595637186644 | $50.19 |
| ANDRII PANIBRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415462304703529 | $0.28 |
| ANDRII PANIBRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010263552086 | $0.03 |
| ANDRII PANIBRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93709868969327 | $0.69 |
| ANDRII PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026631984992 | $0.79 |
| ANDRII PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148052747 | $0.24 |
| ANDRII PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.0040454529999 | $54.00 |
| ANDRII PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060095361444 | $1.41 |
| ANDRII PIATYBRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025598803535 | $7.58 |
| ANDRII PIATYBRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414822094999 | $0.24 |
| ANDRII POROTIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| ANDRII POROTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442275808253 | $50.16 |
| ANDRII POROTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6877950288 | $3.69 |
| ANDRII PRIOBRAZHENSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151331879740999 | $4.48 |
| ANDRII PRIOBRAZHENSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231906729128774 | $0.24 |
| ANDRII PRIOBRAZHENSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5368216724 | $1.54 |
| ANDRII PRYKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002805570124 | $0.83 |
| ANDRII PRYKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27277549919 | $0.33 |
| ANDRII PRYKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320353712999 | $0.24 |
| ANDRII PRYKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00145968121475 | $0.10 |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.0) | ($109.00) |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (121.810394) | ($121.81) |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($50.59) |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118150718601454 | $50.00 |
| ANDRII PRYMACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0269386502213 | $1.03 |
| ANDRII RATUSHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009079334354 | $0.00 |
| ANDRII ROZPUTNIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.4455 | $399.45 |
| ANDRII ROZPUTNIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| ANDRII ROZPUTNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337060963085 | $50.10 |
| ANDRII ROZPUTNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2244729877 | $3.22 |
| ANDRII SAPRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407088348 | $0.24 |
| ANDRII SERDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424994876999 | $0.24 |
| ANDRII SHLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005941124576 | $0.00 |
| ANDRII SHLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421098075 | $0.24 |
| ANDRII SHLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129893215824 | $0.01 |
| ANDRII SHYNKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130332116111344 | $0.00 |
| ANDRII SLABII | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| ANDRII SLABII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| ANDRII SLABII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4088884878404 | $4.42 |
| ANDRII SMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,849.21 |
| ANDRII SMAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001385) | ($49.07) |
| ANDRII SMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056364) | ($1,587.56) |
| ANDRII SMAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($52.04) |
| ANDRII SMAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043752) | ($1,378.95) |
| ANDRII SMAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008466) | ($245.71) |
| ANDRII SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118147987545929 | $361.38 |
| ANDRII SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020939073584 | $0.00 |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XAUT | 0.225 | $420.92 |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | XAUT | (0.2138159599) | ($400.00) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 280.0 | $280.00 |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | XAUT | (0.00003207713932) | ($0.06) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | XAUT | (0.0004768775226) | ($0.89) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | XAUT | (0.00102831561) | ($1.91) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | XAUT | (0.000291116313) | ($0.54) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | XAUT | (0.000692274454) | ($1.28) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | XAUT | (0.0004226817532) | ($0.78) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Collateral | XAUT | (0.002311188042) | ($4.22) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001200689011) | ($2.34) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | XAUT | (0.00569781359) | ($10.14) |
| ANDRII STOLIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024768518162296 | $50.08 |
| ANDRII STOLIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.334187287967099 | $0.33 |
| ANDRII STOLIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000045131956055 | $0.08 |
| ANDRII TAGANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214037625 | $0.24 |
| ANDRII TANCHYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $401.69 |
| ANDRII TANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269703602234 | $1.88 |
| ANDRII TAREIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00761 | $218.23 |
| ANDRII TAREIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0456402985003 | $13.58 |
| ANDRII TELEHUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410118947 | $0.24 |
| ANDRII TSIPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005105615819 | $0.00 |
| ANDRII TSIPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014006806406 | $0.00 |
| ANDRII TSIPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074160315938 | $0.00 |
| ANDRII VANIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197848080599 | $0.24 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,484.00) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,901.09) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.4927116049) | ($20,000.00) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411166714) | ($4.18) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,040.0 | $5,040.00 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4927116049 | $14,631.60 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52034636) | ($15,454.70) |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259964848054089 | $103.60 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032684143267 | $0.00 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121106074146 | $0.24 |
| ANDRII VASKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.174062943152 | $1.17 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.975617) | ($0.98) |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.916833626) | ($418.52) |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.691463) | ($419.26) |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170435) | ($51.22) |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165159) | ($49.09) |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033497634071663 | $100.02 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002444031570003 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094156600109 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000647054802199999 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113417990798 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003350030385687 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0175141971030549 | $1.30 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003508715557 | $0.00 |
| ANDRII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014582933974969 | $1.27 |
| ANDRII VOZNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045911362996497 | $0.01 |
| ANDRII YAKUBYSHYN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| ANDRII YAKUBYSHYN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($49.75) |
| ANDRII YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124617419618824 | $50.03 |
| ANDRII YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022897034555 | $0.04 |
| ANDRII YAKUBYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57690530737039 | $1.58 |
| ANDRII YAKUTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.50 |
| ANDRII YAKUTENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 402.260697 | $402.26 |
| ANDRII YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486251428856 | $50.14 |
| ANDRII YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4511828176 | $3.45 |
| ANDRII YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000575947843539999 | $0.00 |
| ANDRII YAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132216839 | $0.24 |
| ANDRII YELISIEIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00850704) | ($247.97) |
| ANDRII YELISIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850680392883839 | $250.00 |
| ANDRII YELISIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128353392209172 | $0.08 |
| ANDRII YELISIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0404107345348999 | $0.04 |
| ANDRII YUKHYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015809232395 | $0.00 |
| ANDRII YUKHYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053893754599 | $0.00 |
| ANDRII YUKHYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114960077277 | $0.01 |
| ANDRII YUKHYMETS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008541147921) | ($16.49) |
| ANDRII YUKHYMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001300835637 | $0.00 |
| ANDRII YUKHYMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070769261928273 | $0.17 |
| ANDRII YUKHYMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016127621564 | $0.02 |
| ANDRII YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00787411668782 | $1.13 |
| ANDRII YUSHYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| ANDRII YUSHYN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (409.12) | ($409.12) |
| ANDRII YUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7158646319407 | $0.72 |
| ANDRII ZHEHESTOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2322496042057 | $0.24 |
| ANDRII-IVAN PAVLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129984357 | $0.00 |
| ANDRII-IVAN PAVLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009024910035 | $0.00 |
| ANDRII-IVAN PAVLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000120373703654 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001319 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001526 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004038 | $157.63 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071) | ($27.66) |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003881 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006294 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001253 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001277 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001424 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00020793 | $0.03 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001547 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000177 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000661 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00006264 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001704 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001786 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00150162 | $0.20 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001936 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011543 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001654 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001578 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003699 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002226 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002597 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011009 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002151 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002301 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006434 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000912 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00011228 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.004237 | $126.74 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002034 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002355 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002085 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000436 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00012236 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015455 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007583 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002076 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0002658 | $0.02 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002355 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002456 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002394 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002696 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002676 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000367 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011112 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000454 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003106 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 0.25164066 | $0.10 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000564 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000633 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006675 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000622 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003788 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00016446 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003151 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000277 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006338 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003106 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00016202 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003243 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003638 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003294 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010381 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00038032 | $0.02 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00018878 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003986 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003608 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003629 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003134 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00023242 | $0.01 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003929 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003962 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658518159259999 | $19.27 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008025614763148 | $0.00 |
| ANDRIJ HORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050094046851 | $0.01 |
| ANDRIJA BEBIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,185.3102) | ($4,185.31) |
| ANDRIJA BEBIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227449) | ($67.21) |
| ANDRIJA BEBIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.04) | ($5.04) |
| ANDRIJA BEBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442681054111664 | $0.61 |
| ANDRIJA BEBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0600386303097 | $27.06 |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07282525401) | ($155.98) |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.292884064) | ($35.63) |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.18684667) | ($13.14) |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03931651) | ($8.06) |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025653266801 | $0.00 |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036884871166595 | $0.06 |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004142227070536 | $1.11 |
| ANDRIJA CACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03018897204636 | $0.45 |
| ANDRIJA CUZELA BILAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227585225 | $0.00 |
| ANDRIJA DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.440102790137 | $1.42 |
| ANDRIJA FICOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002786110801 | $0.00 |
| ANDRIJA FICOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068008727455 | $0.00 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 34,074.83451 | $5.86 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5266865888) | ($15.76) |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (34,083.002167) | ($6.72) |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01331938677) | ($24.07) |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.949341864) | ($9.60) |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462927) | ($134.70) |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048214505451101 | $1.62 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13292182603437 | $0.27 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012806891500733 | $0.30 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10891593644876 | $0.07 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012616958483324 | $0.04 |
| ANDRIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.167657742 | $0.00 |
| ANDRIJA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068715872503 | $0.20 |
| ANDRIJA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2695943836 | $4.27 |
| ANDRIJA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15632923257 | $0.07 |
| ANDRIJA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015203812621 | $0.05 |
| ANDRIJA MATKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.979524481072 | $7.88 |
| ANDRIJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000471233803089999 | $0.00 |
| ANDRIJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082884029768 | $0.00 |
| ANDRIJA MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1119152484 | $42.75 |
| ANDRIJA MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011555277993 | $0.00 |
| ANDRIJA MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138907417348 | $0.00 |
| ANDRIJA MOJSILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101454670938 | $0.00 |
| ANDRIJA MOJSILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031476075512 | $0.00 |
| ANDRIJA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045687416362 | $0.00 |
| ANDRIJA PUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.15841145898 | $88.03 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005613 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001504 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010753 | $0.02 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002582 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002901 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002789 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001487 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002815 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00004554 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005289 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001337 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001511 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001606 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001837 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003195 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008398 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00009362 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2.5 | $3.93 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002268 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005129 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005973 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002438 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004039 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008482 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010892 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002061 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001987 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004506 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002043 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004494 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013032 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00015321 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004235 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002237 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002663 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027739 | $0.02 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004321 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001215 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004805 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002396 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005715 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003288 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003543 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009975 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012198 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00017142 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007092 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003187 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006385 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 0.7393 | $0.77 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003516 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003489 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00017694 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00019271 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003582 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007295 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008097 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006797 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008235 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007056 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001481 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00014383 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | CEL | 0.855 | $0.84 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010952 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011191 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011284 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $1.80 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | SNX | 1.9307 | $4.96 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011491 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011437 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024104 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00023803 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012317 | $0.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81041179531797 | $2.01 |
| ANDRIJA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084917293424 | $1.59 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.8357058646 | $32.37 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (5.0) | ($188.23) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($564.65) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.8410864994 | $30.90 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19019667) | ($549.79) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.7743468811 | $23.96 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.717606923 | $22.78 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.7483127866 | $12.76 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,582.707638) | ($1,395.27) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (6.01332535) | ($418.95) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,181.3386566) | ($162.28) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.62236) | ($249.56) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (41.101386535) | ($275.31) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (18.389763833) | ($365.77) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.7845393078 | $15.84 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.7861466641 | $17.63 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (1.570685972) | ($34.63) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.7385191336 | $16.20 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (0.7385191336) | ($16.35) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.7984307837 | $17.05 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (0.7984307837) | ($17.09) |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.5111791517 | $7.79 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88297705040222 | $14.23 |
| ANDRIJA RADUMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071550360540065 | $0.82 |
| ANDRIJA RAJKOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022053666273 | $0.65 |
| ANDRIJA RAJKOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077535553439 | $0.00 |
| ANDRIJA RAJKOVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079989393936 | $0.01 |
| ANDRIJA RIPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023527086481 | $0.70 |
| ANDRIJA RIPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175265643629999 | $0.21 |
| ANDRIJA RIPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42195969324 | $0.26 |
| ANDRIJA TOMAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6842133813699 | $30.26 |
| ANDRIJA TOROGLANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01002096 | $404.31 |
| ANDRIJA TOROGLANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174639) | ($358.17) |
| ANDRIJA TOROGLANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172543948688 | $52.07 |
| ANDRIJA VRBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019785121258 | $0.59 |
| ANDRIJA VRBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097982851946 | $1.91 |
| ANDRIJA VRBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0422098868519999 | $0.47 |
| ANDRIJA VRBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5198962585 | $0.22 |
| ANDRIJA VRBANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1653994643 | $1.03 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.35645728 | $79,257.11 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.35645728) | ($77,781.00) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 5.56294759 | $12,422.79 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (5.56294759) | ($12,433.80) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.17786562 | $36,409.58 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.17786562) | ($36,789.45) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.40764316 | $11,270.13 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.40143347 | $2,664.61 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.40764316) | ($11,840.81) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.40143347) | ($2,805.00) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 6.48948799 | $11,784.05 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (6.48948799) | ($11,784.05) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.803866389) | ($68,476.77) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (13.45386905) | ($21,523.23) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 54.693285494 | $87,497.22 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 13.45386905 | $21,523.23 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.700331171) | ($2,720.16) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4199702459) | ($671.86) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (22.575764743) | ($572,702.00) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.6823288789) | ($17,309.32) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1685312204) | ($4,275.30) |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 23.355572774 | $592,484.17 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 3.94196606 | $99,999.80 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015920247591581 | $33.21 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310046832003427 | $35.29 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073810283288 | $0.07 |
| ANDRIJANA BORKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.864169717332 | $0.86 |
| ANDRIJANA RAKIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00701526) | ($207.29) |
| ANDRIJANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488780740272 | $1.74 |
| ANDRIJANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000621535592908 | $0.00 |
| ANDRIJANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065545506439 | $0.00 |
| ANDRIJANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000988028674081 | $0.00 |
| ANDRIJANA TOPISIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324709237623868 | $0.00 |
| ANDRIK CRUZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025044170394 | $0.00 |
| ANDRIK SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3943187055 | $1.50 |
| ANDRIKA GRUNDLINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1118) | ($6.57) |
| ANDRIKA GRUNDLINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539156) | ($211.49) |
| ANDRIKA GRUNDLINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32067394648944 | $0.68 |
| ANDRIKA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019401904072 | $0.57 |
| ANDRIKA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185347932832 | $0.36 |
| ANDRIKA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86922192711 | $3.87 |
| ANDRIN DULI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90555471) | ($35,000.00) |
| ANDRIN DULI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90555471 | $35,000.00 |
| ANDRIN DULI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025888) | ($99.83) |
| ANDRIN DULI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90296671) | ($35,010.46) |
| ANDRIN DULI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.589899777) | ($25,000.00) |
| ANDRIN DULI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.589899777 | $25,000.00 |
| ANDRIN DULI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.589899777) | ($25,099.02) |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.845381876) | ($19,969.45) |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.845381876 | $19,969.45 |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39119692) | ($12,000.00) |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39119692 | $12,000.00 |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.845381876) | ($19,633.92) |
| ANDRIN DULI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39119692) | ($11,864.70) |
| ANDRIN DULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020232805596 | $620.31 |
| ANDRIN DULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846000092688999 | $239.22 |
| ANDRIN DULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124251632986999 | $0.01 |
| ANDRINA BINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206030201459999 | $0.61 |
| ANDRINA BINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15707560237058 | $0.16 |
| ANDRINA BINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022292361524 | $4.35 |
| ANDRINA BINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.525501184429999 | $5.84 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10342299 | $313.70 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 4.5481 | $10.28 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.02507405419 | $49.94 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00164077 | $52.22 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00057913 | $16.27 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00333467 | $102.24 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00071393 | $20.58 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $30.19 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00271869 | $78.43 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.50 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00062406 | $19.78 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00071093 | $21.31 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124277632502 | $3.24 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2101169412479 | $13.17 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260553997752 | $4.90 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.596629181 | $24.26 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.696657721359999 | $7.74 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042864833275 | $0.38 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090231766697 | $0.01 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088787169859 | $0.30 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016456431851 | $0.65 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023439905189 | $2.57 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0125529461535 | $0.08 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000046224929295 | $0.00 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17937997161 | $0.01 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103012013755999 | $0.08 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023354006157 | $0.43 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.031146653058 | $0.06 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25218857124 | $0.25 |
| ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00103698756047 | $1.93 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.085714286) | ($2.36) |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 1.257493089 | $3,807.90 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.225938734) | ($0.48) |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0336179486) | ($1,064.73) |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6708370263) | ($0.48) |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017392641452 | $52.65 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7935474275 | $2.09 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208303289029 | $39.24 |
| ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42246966706099 | $1.42 |
| ANDRIS ANDERSONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09160914 | $3,618.01 |
| ANDRIS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013141936634 | $37.54 |
| ANDRIS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3577438611 | $0.42 |
| ANDRIS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029583581066 | $5.77 |
| ANDRIS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105590434967 | $0.01 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.882091407) | ($50.35) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 45.2 | $96.28 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.79633015 | $1,912.19 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.79633015) | ($1,870.49) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.023726038) | ($50.35) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 262.2 | $262.20 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (266.2) | ($266.20) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 153.0281 | $117.83 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.628271433) | ($9,000.00) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1738858211) | ($278.06) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.167922605) | ($268.52) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.856507713 | $10,964.04 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8288530466) | ($18,500.00) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.016809276 | $22,695.18 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02481496416) | ($553.87) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02561004032) | ($571.62) |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004171416262 | $8.69 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53574693485079 | $4.66 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029848099184 | $3.44 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003461987907 | $0.00 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000002321268 | $0.00 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000431882307 | $0.00 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004154053453 | $0.00 |
| ANDRIS BARBIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001783182124 | $0.00 |
| ANDRIS J BURTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00080581 | $31.81 |
| ANDRIS J BURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00023436 | $6.79 |
| ANDRIS J BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017006061976271 | $50.67 |
| ANDRIS J BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17247204426013 | $0.37 |
| ANDRIS J BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014483623937 | $2.71 |
| ANDRIS J BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5054128726 | $0.23 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007494 | $300.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.005002 | $200.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.003768 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003768) | ($149.78) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003768 | $149.78 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0037575 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0037575) | ($149.71) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0037575 | $149.71 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00375275) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00375275 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00375275) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00375275 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.003777 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003777) | ($150.21) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003777 | $150.21 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002571 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002571) | ($99.79) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002571 | $99.79 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0038595 | $150.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002612 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0064715) | ($247.76) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0064715 | $247.76 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002657 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002657) | ($99.89) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002657 | $99.89 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002688 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002688) | ($99.73) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002688 | $99.73 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002722 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002795 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005517) | ($198.41) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005517 | $198.41 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0027801 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0027801) | ($99.72) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0027801 | $99.72 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.002777 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002911 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0031391 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0088271) | ($280.51) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0088271 | $280.51 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003183 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034871 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003354 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100241) | ($298.39) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100241 | $298.39 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003357 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003357) | ($101.11) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003357 | $101.11 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003346 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003346) | ($99.95) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003346 | $99.95 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.003464 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003464) | ($99.70) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003464 | $99.70 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003465 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315357) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315357 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.006618) | ($209.89) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 209.348 | $209.89 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (209.348) | ($209.35) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 209.348 | $209.35 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339757) | ($100.30) |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339757 | $100.30 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028695519008 | $85.70 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.659272295 | $100.00 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048886560255 | $0.01 |
| ANDRIS LORENZO VEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.464811192 | $134.46 |
| ANDRIS LUCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2061761460215 | $0.22 |
| ANDRIS RUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014847343235 | $0.00 |
| ANDRIS RUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068206240799 | $0.00 |
| ANDRIS RUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177584921569999 | $0.03 |
| ANDRIS RUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000730703095889999 | $0.01 |
| ANDRIS RUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133258176384 | $0.00 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 7.1422015 | $436.32 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.35864 | $20.88 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.823175 | $43.23 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.332666 | $16.53 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.441557 | $20.48 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.506492 | $22.46 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.781217 | $33.00 |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316721556 | |
| ANDRIS STABULNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137261401557 | $0.72 |
| ANDRIS ZUNDANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (280.915101627) | ($1,321.55) |
| ANDRIS ZUNDANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000511819899999999 | $0.00 |
| ANDRIS ZUNDANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42124909200197 | $9.15 |
| ANDRIS ZUNDANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22408117577 | $0.22 |
| ANDRIS ZUNDANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.556883471652 | $7.57 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,098.4743 | $3,098.47 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,750.0) | ($2,750.00) |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ADA | 9,909.90990991 | $7,806.13 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (9,909.965) | ($7,769.49) |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7,745.275 | $7,769.49 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016343740599 | $0.00 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000368532826029999 | $0.07 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.730411707718 | $92.73 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0147955546782299 | $0.01 |
| ANDRIUS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.202618113874 | $4.20 |
| ANDRIUS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031503493884 | $0.00 |
| ANDRIUS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19430004529 | $0.23 |
| ANDRIUS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076247774478999 | $0.00 |
| ANDRIUS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001889042177 | $0.00 |
| ANDRIUS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047024257937 | $0.00 |
| ANDRIUS BUKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018326686471 | $0.02 |
| ANDRIUS BUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66454975015 | $7.05 |
| ANDRIUS DARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280512559999999 | $0.00 |
| ANDRIUS DARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33803692307 | $0.39 |
| ANDRIUS DARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109452039959 | $0.80 |
| ANDRIUS DARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00734521009639999 | $1.66 |
| ANDRIUS DUMCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190697067139999 | $0.01 |
| ANDRIUS DUMCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035991450582 | $0.00 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.17) |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07393143) | ($32,355.03) |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $37.05 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 254.5570445 | $9,716.44 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 35.11 | $1,379.12 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.52) |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (42.845643662) | ($66,336.62) |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040440313307184 | $150.89 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31132556575894 | $736.85 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34868983957 | $0.35 |
| ANDRIUS KLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0394299392 | $37.43 |
| ANDRIUS LEONAVICIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121613) | ($3,613.73) |
| ANDRIUS LEONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006855211980868 | $25.09 |
| ANDRIUS LEONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047247986433 | $0.00 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $64.39 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 63.2556 | $96.99 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 81.5918 | $91.38 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 295.5433 | $236.94 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0197933 | $580.81 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0297249 | $899.49 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 140.9028 | $47.21 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342631928608 | $8.05 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.75815781404 | $37.06 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062272656298 | $0.01 |
| ANDRIUS MATIJOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014106090278999 | $0.00 |
| ANDRIUS MIKSENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155793995032999 | $0.46 |
| ANDRIUS MIKSENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.060381293 | $14.32 |
| ANDRIUS MORKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019455761989 | $0.58 |
| ANDRIUS MORKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.550577385719999 | $6.12 |
| ANDRIUS PANAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651706694 | $0.49 |
| ANDRIUS PANAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9203839896 | $8.92 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.93) | ($28.93) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,000.0) | ($8,050.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (143.790051121) | ($150.10) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | EOS | (1,472.2463) | ($1,784.92) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 48,786.925606 | $48,786.93 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (158.0) | ($158.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (48,000.0) | ($48,000.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 50,004.96146939 | $69,343.94 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (50,004.9615) | ($69,407.54) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (52.95502859) | ($3,542.40) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | LTC | 490.746829809 | $34,380.83 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.93) | ($28.93) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (490.7468298) | ($30,563.71) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 749.158 | $600.00 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (16.710982659) | ($28.91) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (607.437745665) | ($1,050.87) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (20,231.213872832) | ($35,000.00) |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 25,225.225225225 | $43,639.64 |
| ANDRIUS PETRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 833.95520532516 | $907.17 |
| ANDRIUS PUTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019724351955 | $0.00 |
| ANDRIUS PUTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195432987949999 | $0.00 |
| ANDRIUS PUTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099871979389 | $0.01 |
| ANDRIUS PUTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11963543057286 | $0.09 |
| ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461455201399999 | $13.66 |
| ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003382838174 | $6.60 |
| ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5800788851 | $1.62 |
| ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08563725519 | $4.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRIUS SIBILIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $5,717.42 |
| ANDRIUS SIBILIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010447576) | ($3,561.61) |
| ANDRIUS SIBILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351761110139999 | $0.01 |
| ANDRIUS SIBILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762445130161099 | $15.25 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.66 | $5,006.99 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.05 | $3,167.35 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00504784 | $201.05 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00525374 | $202.64 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00512864 | $155.95 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00502185 | $151.43 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00515776 | $131.12 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075928592501 | $231.80 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119133483364 | $236.47 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8612108589 | $10.20 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23577495842 | $13.73 |
| ANDRIUS SLIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5314478834 | $150.99 |
| ANDRIUS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000520081072 | $0.00 |
| ANDRIUS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023615127316 | $0.02 |
| ANDRIUS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060569553277 | $17.93 |
| ANDRIUS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110035746279 | $0.13 |
| ANDRIUS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041144434976 | $8.03 |
| ANDRIUS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8363173042 | $1.83 |
| ANDRIUS VAITULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658475915620737 | $0.68 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $77.93 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 24.09008 | $1,879.72 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,075.5936 | $1,035.98 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 32.24396 | $2,042.65 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048536208264 | $149.49 |
| ANDRIUS VARNAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0942588864885 | $19.19 |
| ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000397197658 | $0.00 |
| ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0324044626 | $5.08 |
| ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222851148689999 | $5.01 |
| ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32342635138 | $1.25 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000812664042) | ($2.23) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.24) | ($0.24) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2445829 | $522.81 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.142768) | ($305.02) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 303.15 | $305.02 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001048468253) | ($2.24) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.2522982806 | $539.02 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1082233854) | ($231.15) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 2,903.32907684 | $227.77 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOGE | (2,903.0) | ($226.83) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 224.14 | $226.83 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (227.0) | ($227.00) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.115051 | $227.00 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002696077069) | ($4.85) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6086526669 | $960.80 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.76) | ($45.76) |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.29438 | $45.76 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015895239399 | $0.00 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559712065266 | $7.35 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192700886925097 | $0.19 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00355672476639999 | $0.13 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0940069480288 | $0.09 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000461740900615 | $0.00 |
| ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0345825959339999 | $0.03 |
| ANDRIUSKA LIZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117916218225186 | $50.00 |
| ANDRIUSKA LIZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232665164867 | $0.23 |
| ANDRIY BAGLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.578363407279999 | $0.08 |
| ANDRIY BALASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003119337597) | ($8.64) |
| ANDRIY BALASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002978078037) | ($8.64) |
| ANDRIY BALASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01995725907) | ($579.00) |
| ANDRIY BALASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.02485762964 | $721.17 |
| ANDRIY BALASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006076520061) | ($17.63) |
| ANDRIY BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019050395174849 | $0.40 |
| ANDRIY BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143844724039999 | $0.01 |
| ANDRIY BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017491596093 | $0.35 |
| ANDRIY BOYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23273455246247 | $0.24 |
| ANDRIY CHERNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075095830038047 | $0.01 |
| ANDRIY CHOPKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.09694795 | $409.29 |
| ANDRIY CHOPKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.787 | $79.23 |
| ANDRIY CHOPKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.88394795) | ($333.40) |
| ANDRIY CHOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6036712301579 | $0.59 |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01951418728) | ($60.53) |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01951418728 | $60.53 |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03573116522) | ($2.85) |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03573116522 | $2.85 |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01951418728) | ($60.60) |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03573116522) | ($2.86) |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195276642933166 | $59.29 |
| ANDRIY DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0357576040870459 | $2.79 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001320725818 | $0.00 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055720131593 | $0.00 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120701044558 | $0.01 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029197791818 | $0.00 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000002990023382 | $0.00 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000113640810685999 | $0.00 |
| ANDRIY DRATVYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000038839725404 | $0.00 |
| ANDRIY DROZDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084712772158 | $2.51 |
| ANDRIY GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179506095 | $0.00 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810235278209999 | $2.40 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071524347553 | $1.40 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500829699 | $8.85 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044770262589 | $0.40 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119566564544 | $1.31 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.5313480187 | $3.53 |
| ANDRIY GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.05513009878 | $0.21 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035703331738 | $0.00 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048869485366 | $0.01 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0763215250279999 | $0.08 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034760422095 | $0.00 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.960513799759999 | $0.04 |
| ANDRIY GREBENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018543958076 | $0.01 |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($21,392.00) |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.043424) | ($3,674.04) |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,360.87) |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093265) | ($2,730.15) |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180135706013399 | $61.56 |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92085265657 | $11.26 |
| ANDRIY KASHCHEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052335622410302 | $141.41 |
| ANDRIY KORPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039522529498 | $0.10 |
| ANDRIY LEUTSKYY POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803386684039999 | $23.78 |
| ANDRIY LEUTSKYY POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811440088906 | $0.09 |
| ANDRIY LEUTSKYY POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29919907827 | $0.04 |
| ANDRIY LYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132119927818 | $0.24 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080477911936 | $0.24 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015393541653 | $0.02 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401893701639999 | $79.58 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3967996386 | $0.20 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29553297348 | $21.63 |
| ANDRIY MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7242618965 | $0.36 |
| ANDRIY MYKYTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9056142111 | $74.20 |
| ANDRIY MYKYTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.114623911 | $156.27 |
| ANDRIY MYKYTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1925962756 | $7.49 |
| ANDRIY MYKYTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40067979489 | $2.47 |
| ANDRIY MYKYTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9303192579 | $0.08 |
| ANDRIY MYKYTYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($50.11) |
| ANDRIY MYKYTYN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.71) | ($412.71) |
| ANDRIY MYKYTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124237272345458 | $50.00 |
| ANDRIY MYKYTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001368051612 | $0.00 |
| ANDRIY MYKYTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4184551465885 | $1.42 |
| ANDRIY PIGHI KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160262806889622 | $0.19 |
| ANDRIY PLAKSIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231403067284699 | $0.24 |
| ANDRIY PROROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231155446455428 | $0.24 |
| ANDRIY SAVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003215967213 | $0.00 |
| ANDRIY SAVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049300959092 | $0.00 |
| ANDRIY SAVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059811792069 | $0.01 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.08459654 | $257.41 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 9.016161043 | $159.23 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (9.016161043) | ($135.51) |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08459654) | ($173.10) |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371360926 | $0.48 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033181145098 | $6.47 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.66531361439999 | $29.41 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087749004326 | $0.64 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041190054083 | $0.93 |
| ANDRIY VASYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145428785554999 | $1.04 |
| ANDRIY YASINSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44449042855 | $0.44 |
| ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.28337475) | ($331.26) |
| ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131482) | ($50.57) |
| ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013153348169946 | $50.02 |
| ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039691483275825 | $0.42 |
| ANDRJUS TAMKVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000498554426629999 | $0.00 |
| ANDRJUS TAMKVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056408106932 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047433932118 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205002984568838 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000374506537099 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000782406803379999 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019448790249 | $0.00 |
| ANDRO DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058471755081 | $0.00 |
| ANDRO MAGHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048308747633 | $0.01 |
| ANDRO MAGHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0345820383079999 | $0.03 |
| ANDRO MOUSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001382618031 | $0.00 |
| ANDRO PETRIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 252.222091 | $233.03 |
| ANDRO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003650735397 | $7.61 |
| ANDRO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.059172754056 | $47.32 |
| ANDRO SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913137859343 | $0.91 |
| ANDROE MANDAGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.098428 | $2,845.80 |
| ANDROE MANDAGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (832.961386) | ($354.82) |
| ANDROE MANDAGI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANDROE MANDAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255010581443 | $74.75 |
| ANDROE MANDAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0192876014 | $24.02 |
| ANDROE MANDAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9025204667797 | $1.19 |
| ANDRONICOS TALIADOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081635000059999 | $0.24 |
| ANDRONICOS TALIADOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050157183086 | $0.00 |
| ANDRONIKI KAMZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.189262327522 | $9.23 |
| ANDRONIKO CANEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02497517) | ($996.77) |
| ANDRONIKO CANEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.011482 | $341.27 |
| ANDRONIKO CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017490877899749 | $5.49 |
| ANDROS DUARTE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033391036 | $0.04 |
| ANDROS KONTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003189) | ($100.36) |
| ANDROS KONTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147076) | ($4,404.38) |
| ANDROS KONTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,929.1409 | $1,009.35 |
| ANDROS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013026685082 | $42.62 |
| ANDROS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.298049654066 | $42.16 |
| ANDROS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.71146236889 | $14.89 |
| ANDROS WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008274039457932 | $0.01 |
| ANDROSIGLIO MARCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4086314905) | ($928.23) |
| ANDROSIGLIO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48712860530635 | $6.28 |
| ANDROULA ALEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119669274644 | $0.00 |
| ANDROULA ALEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.53276507029999 | $1.53 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8049110175) | ($22,059.12) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8049110175 | $22,059.12 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (416.534417449) | ($2,753.29) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 416.534417449 | $2,753.29 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (794.666091677) | ($794.67) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 794.666091677 | $794.67 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,472.20) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (416.534417449) | ($2,704.17) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (794.666091) | ($794.67) |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048231384147368 | $166.40 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.288531112023 | $38.29 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29261052775042 | $12.56 |
| ANDRU BLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00140457983907 | $0.00 |
| ANDRUS KONT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04355 | $1,618.27 |
| ANDRUS KONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01503 | $518.34 |
| ANDRUS KONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01545 | $532.22 |
| ANDRUS KONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01586 | $522.69 |
| ANDRUS KONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01638 | $529.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRUS KONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01166 | $370.43 |
| ANDRUS KONT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.9 | $163.54 |
| ANDRUS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165576) | ($4,918.30) |
| ANDRUS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.592086) | ($1,201.39) |
| ANDRUS KONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000185) | ($5.20) |
| ANDRUS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039282454285934 | $13.73 |
| ANDRUS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29050784515 | $0.33 |
| ANDRUS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331943518941399 | $8.95 |
| ANDRUS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46843640204 | $26.22 |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.21) | ($52.21) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04665261438) | ($1,427.57) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.21) | ($52.21) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002738964821) | ($52.21) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01109888246) | ($211.57) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3672237838) | ($7,000.00) |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4575162579 | $8,721.15 |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00117226 | $25.15 |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004677500587 | $13.41 |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.656084161939 | $3.94 |
| ANDRUS UMBLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5932230643 | $6.59 |
| ANDRY DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.185 | $5.88 |
| ANDRY DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.9571 | $352.44 |
| ANDRY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.698672802749 | $11.25 |
| ANDRY RASOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027723616602 | $0.00 |
| ANDRY SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063446396921 | $0.19 |
| ANDRY SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.695357792019999 | $0.70 |
| ANDRY ZINSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001825206727 | $0.04 |
| ANDRYSOA MONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073177724112 | $0.00 |
| ANDRYSOA MONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003586244136 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123171) | ($50.79) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.539952) | ($406.54) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.539952 | $406.54 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.356723) | ($412.36) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125242) | ($51.08) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.340213) | ($408.34) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118904) | ($46.53) |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281257294 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0730586499 | $1.07 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279164961 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031858116759999 | $0.01 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0739953337 | $1.07 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765038125 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.746504073699999 | $0.75 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391471799 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0911590436 | $1.09 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012530202937271 | $50.03 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8195390456 | $0.82 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651962631 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06720775378 | $0.14 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166711123 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259363842 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002987916748 | $0.01 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0908199803 | $1.09 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000990201559 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009145166681 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450766314 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0563412404 | $1.06 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231714213 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004683090564 | $0.01 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.536320012 | $0.54 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669449082 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5271259562 | $0.53 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000908244025999999 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017379265312 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687820686 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4229633474 | $0.42 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007110129041382 | $250.09 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002771941918 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.091645013 | $1.09 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011890475502043 | $50.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0752616974 | $1.08 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487678799 | $0.00 |
| ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011516394773 | $0.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.025894 | $1,100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.054558 | $2,100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002571) | ($99.98) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.587 | $99.98 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $38.08 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13818 | $5,448.32 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.081205) | ($3,199.97) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,191.565 | $3,199.97 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 6,761.0 | $6,761.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,238.0 | $5,238.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002935685085) | ($1.07) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 8,422.0 | $8,422.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01439 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016025 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,212.144194757) | ($3,430.57) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,925.394 | $2,000.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,980.888 | $2,000.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017675 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01848 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.019195 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01704 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 839.772 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0164 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 617.361 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.01677 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168293) | ($49.94) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016855 | $50.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.016595 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.51) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($9,543.68) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.01698 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.01704 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168316) | ($50.01) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016825 | $50.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 147.689 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 170.04 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 173.581 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 167.983 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 200.321 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 184.639 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00314493) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003137 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 135.944 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,224.49 | $900.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165235) | ($50.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016555 | $50.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003418093534) | ($1.07) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158883) | ($50.03) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0017474 | $55.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 734.215 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 150.739 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 155.618 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 342.995 | $200.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 180.083 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 903.18 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 4,868.912169334 | $2,496.56 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,096.876 | $1,000.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,408.451 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,408.0) | ($636.91) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 616.422 | $636.91 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003558 | $100.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00355768) | ($100.06) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDRZEJ BANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,270.003 | $500.00 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061356147803 | $213.78 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,542.41695558267 | $1,210.32 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165176709069999 | $397.39 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,141.215082411 | $1,141.22 |
| ANDRZEJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.4846173348 | $0.75 |
| ANDRZEJ BARNAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.976541697042 | $1.91 |
| ANDRZEJ BELCZAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ANDRZEJ BELCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| ANDRZEJ BELCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| ANDRZEJ BELCZAK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| ANDRZEJ BELCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,144.014792497 | $1,144.01 |
| ANDRZEJ BIAŁECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056777356036 | $0.01 |
| ANDRZEJ BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049926854999999 | $0.00 |
| ANDRZEJ BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066702814152 | $0.01 |
| ANDRZEJ BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016129012118 | $0.02 |
| ANDRZEJ BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048862258854 | $0.00 |
| ANDRZEJ BIELENDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,960.84 |
| ANDRZEJ BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164760807 | $48.03 |
| ANDRZEJ BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61633986573 | $7.38 |
| ANDRZEJ BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022446947436 | $38.61 |
| ANDRZEJ BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017674147428 | $32.93 |
| ANDRZEJ BIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282171451709999 | $0.03 |
| ANDRZEJ BIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043803444489 | $86.98 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1703001419 | $3.70 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080327114642999 | $1.57 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8040181039999 | $29.18 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 503.411885922 | $316.09 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01323084045 | $3.46 |
| ANDRZEJ BLICHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.7009661879 | $53.55 |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,993.14 |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($408.03) |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($3,685.57) |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030084345821 | $92.12 |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.4888433839999 | $35.27 |
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92052546819999 | $43.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051677139151 | $0.02 |
| ANDRZEJ BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267493417199999 | $7.92 |
| ANDRZEJ BRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067501553401 | $0.08 |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (22,000.0) | ($22,000.00) |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,000.0) | ($28,000.00) |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,494.386236) | ($27,494.39) |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194565002349999 | $0.58 |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8511378626 | $4.31 |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339855692979999 | $6.63 |
| ANDRZEJ BREGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 482.45877435036 | $482.46 |
| ANDRZEJ BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611176723813399 | $0.59 |
| ANDRZEJ BULAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032168979223338 | $0.04 |
| ANDRZEJ BURYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081449415103 | $0.01 |
| ANDRZEJ BURYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027440634352 | $0.00 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.098320006 | $295.28 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.633370331) | ($5,464.42) |
| ANDRZEJ CARTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.098877917 | $121.46 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492004436684 | $1.46 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1088630815807 | $5.55 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012721503826631 | $34.63 |
| ANDRZEJ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43907353239999 | $1.53 |
| ANDRZEJ CHOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002709398314 | $0.00 |
| ANDRZEJ CIOLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (65.204) | ($125.57) |
| ANDRZEJ CIOLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 126.045 | $125.57 |
| ANDRZEJ CIOLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,094.05) | ($4,094.05) |
| ANDRZEJ CIOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7791177382291 | $30.03 |
| ANDRZEJ CYPEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($71,217.30) |
| ANDRZEJ CYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.099120746885 | $539.43 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0332527 | $65.64 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0042974 | $127.41 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.050325 | $99.53 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $171.44 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1382656141) | ($257.03) |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01633587) | ($511.08) |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (68.588521) | ($42.75) |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009292872300702 | $3.03 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043096349579 | $0.05 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000742504470225479 | $1.62 |
| ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4531802057253 | $0.32 |
| ANDRZEJ CZESLAW SEKULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 7.06474274 | $408.50 |
| ANDRZEJ CZESLAW SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314401422 | |
| ANDRZEJ CZESLAW SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00980959852166 | $0.45 |
| ANDRZEJ DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2234291121099 | $1.19 |
| ANDRZEJ DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08414979668 | $0.00 |
| ANDRZEJ DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02551913988 | $0.66 |
| ANDRZEJ DRAG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 6.47367274 | $406.39 |
| ANDRZEJ DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049384907142356 | $100.08 |
| ANDRZEJ DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01177707722809 | $0.57 |
| ANDRZEJ DUMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026401851541 | $0.00 |
| ANDRZEJ ERYK LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057979454162 | $17.99 |
| ANDRZEJ FALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01242782121795 | $0.01 |
| ANDRZEJ FALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025701405798 | $0.00 |
| ANDRZEJ FURGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067714062894 | $0.01 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,828.99167) | ($135,336.52) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (1.96617) | ($113.94) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 113.312 | $113.94 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (113.31) | ($113.31) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.040924 | $113.31 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.13694) | ($8.13) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 8.118 | $8.13 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (101.184195) | ($209,217.55) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.070272) | ($140.33) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 140.288 | $140.33 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (148.42) | ($148.42) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.074095 | $148.42 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074095) | ($148.79) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02395437) | ($46.93) |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.396199946479454 | $1,080.64 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02209579126157 | $0.02 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.06801946292181 | $312.68 |
| ANDRZEJ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000230299035279999 | $0.00 |
| ANDRZEJ GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530617866822704 | $0.01 |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007397690072) | ($2.89) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.102238268) | ($4,000.00) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,064.673093) | ($1,064.67) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007424604861) | ($2.50) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.698916718) | ($2.47) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,092.676833281) | ($1,000.00) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,290.322580645 | $1,180.88 |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (32.8613325) | ($30.07) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009681417708) | ($2.89) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002787199033) | ($0.83) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008233976681) | ($2.50) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1424223637) | ($3,000.00) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1771662262 | $3,731.85 |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001186853031) | ($2.50) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004276231469) | ($90.08) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001487631809) | ($2.89) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| ANDRZEJ GLOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.184447427562 | $338.60 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009855) | ($19.99) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.93) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00735) | ($30.93) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 30.844 | $30.93 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BCH | (0.01102) | ($2.16) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2.152 | $2.16 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (1.401) | ($9.95) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003296 | $9.95 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.08) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.094015069) | ($10.02) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7351890027) | ($1,498.81) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03170337) | ($959.46) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | COMP | (0.2039) | ($13.41) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 13.516 | $13.41 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (1.0148) | ($69.85) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 69.503 | $69.85 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (169.497) | ($107.82) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 107.344 | $107.82 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (8.764) | ($6.87) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 6.827 | $6.87 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | XLM | (128.27) | ($16.39) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 16.19 | $16.39 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (11.68) | ($113.99) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 113.039 | $113.99 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (11.961) | ($30.66) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 30.368 | $30.66 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (0.347039) | ($20.00) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (369.784651) | ($369.78) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (195.978757) | ($80.44) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008353089461) | ($1.66) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (0.5362385) | ($32.64) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003881) | ($1.14) |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216108729815731 | $7.74 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05613953580444 | $0.09 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474688602453879 | $12.39 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003576540164725 | $0.00 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5112143132679 | $1.61 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12809808550329 | $1.86 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028246560201137 | $0.03 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107800760068 | $0.01 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.150364092294732 | $0.03 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020698376122936 | $0.19 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1840151498073 | $0.82 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6060209220886 | $0.36 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065154141864676 | $0.37 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022545995369978 | $0.01 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07486023208 | $4.26 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041560072742833 | $0.04 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000134622932432 | $0.00 |
| ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00234343910430171 | $0.21 |
| ANDRZEJ GOZDECKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ANDRZEJ GOZDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.83424829539 | $511.62 |
| ANDRZEJ GRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565295808432203 | $0.00 |
| ANDRZEJ GRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037837109321 | $0.00 |
| ANDRZEJ GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531959259639999 | $164.09 |
| ANDRZEJ GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446238815626016 | $0.05 |
| ANDRZEJ HOLUBOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183815515239999 | $5.44 |
| ANDRZEJ HOLUBOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048858683709 | $0.01 |
| ANDRZEJ IBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957320718225295 | $0.85 |
| ANDRZEJ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.756995035154 | $1.76 |
| ANDRZEJ KANIECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDRZEJ KANIECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.056202 | $100.00 |
| ANDRZEJ KANIECKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056202) | ($107.04) |
| ANDRZEJ KANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3897578764 | $53.48 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.2583490199 | $479.17 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022500666158 | $6.66 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50645099223 | $0.59 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.022466176 | $25.02 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113028765894999 | $1.26 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7105374042 | $0.10 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044693070274 | $0.33 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57695747349999 | $0.75 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8357899798 | $5.84 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095802010056 | $0.59 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09756042869 | $5.55 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000686323012859999 | $0.05 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052881951119 | $0.38 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033827395882 | $0.04 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.122622731063999 | $0.07 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027018166152 | $0.03 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013824629695 | $0.04 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00803005942299999 | $14.90 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032791672452 | $0.08 |
| ANDRZEJ KANTOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.60343760413 | $0.81 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000474011139759999 | $0.00 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179200725299999 | $0.18 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129186825692 | $0.01 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005146920512 | $0.00 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077004474121 | $0.01 |
| ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000254698829079999 | $0.00 |
| ANDRZEJ KARWOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.26 |
| ANDRZEJ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122155664158457 | $0.11 |
| ANDRZEJ KLAPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113850344993179 | $50.00 |
| ANDRZEJ KLAPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111277080273999 | $0.00 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09970085 | $3,006.07 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099903) | ($2,984.20) |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.074239) | ($3,893.68) |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346681201228017 | $10.34 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100986956906 | $0.00 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188684226339999 | $0.19 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000375676785979999 | $0.00 |
| ANDRZEJ KOBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019672582645357 | $37.12 |
| ANDRZEJ KOBYLIŃSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (465.91) | ($519.58) |
| ANDRZEJ KOBYLINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 510.311 | $519.58 |
| ANDRZEJ KOBYLIŃSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (510.311) | ($510.31) |
| ANDRZEJ KOBYLINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,000.005) | ($416.72) |
| ANDRZEJ KOBYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90442342796852 | $12.72 |
| ANDRZEJ KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879613359022949 | $0.09 |
| ANDRZEJ KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525583109840969 | $0.06 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $32.92 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08523833 | $2,783.20 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (151.0) | ($241.60) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0076072 | $241.60 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (16.281) | ($13.49) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.466 | $13.49 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,047.306531 | $583.63 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (15.337) | ($11.80) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 11.689 | $11.80 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 2,597.5 | $2,597.50 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($14.59) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.559 | $14.59 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($656.56) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $637.52 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (22.4) | ($17.11) |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.095 | $17.11 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004848238517 | $10.07 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.326481212718 | $105.73 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227460255729999 | $44.02 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30037045847 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4091258665 | $15.42 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000020135706 | $0.00 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014642403501 | $3.33 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013481209782 | $0.00 |
| ANDRZEJ KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.733955174 | $13.73 |
| ANDRZEJ KOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01344133) | ($402.84) |
| ANDRZEJ KOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1935821) | ($58.07) |
| ANDRZEJ KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012896544683837 | $4.39 |
| ANDRZEJ KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00165241722490309 | $0.59 |
| ANDRZEJ KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011428234625 | $0.00 |
| ANDRZEJ KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.47259782903 | $19.07 |
| ANDRZEJ KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000628167244509999 | $0.00 |
| ANDRZEJ KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021723381538 | $0.01 |
| ANDRZEJ KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918078396889999 | $27.17 |
| ANDRZEJ KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.056059789 | $102.06 |
| ANDRZEJ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902748749468852 | $1.10 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.78) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (69.962341985) | ($597.34) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1124100524) | ($1.17) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (80.223) | ($53.41) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.028118 | $53.41 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (3.625798081) | ($1,160.33) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02916537125) | ($57.46) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.198564267) | ($46.44) |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624797884786063 | $0.94 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001306466614795 | $0.03 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88295951189216 | $0.82 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582178598773763 | $9.07 |
| ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028391078700244 | $10.32 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123171 | $50.79 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.356723 | $412.36 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00125242 | $51.08 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.009906) | ($400.99) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 400.233 | $400.99 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01675945) | ($678.96) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.340213 | $408.34 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00118904 | $46.53 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,275.632716) | ($1,275.63) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.233) | ($400.23) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (127.9239) | ($85.48) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118904) | ($36.01) |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001120057457 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009183543281 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018930777977968 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260080103915308 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002614022646428 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001560419292 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002195703357 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013200718787 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000474469187 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002139722415 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001514476223 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017328109017 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113792764 | $50.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009202395104 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000207427887420447 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001851706726 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013004970614 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003532301871 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000514764324 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008555457311 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026097621978367 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001183742319999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011955149372 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000683325895 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011393447091 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000781258636 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002063172918 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039811335 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004321465459 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000333571917 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111340154029999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015669638278 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000764580693 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009442307968 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222427537999974 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000596975254 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010646396616 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018965987136926 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000424872192999999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018440729576 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000390802141 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020004586941 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003857774208101 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000724681654399999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000939173495 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009478146798 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001242579463 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008264921509 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001913088131559 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138978109 | $50.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017129892394 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000415800873 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001598171981 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000598545997 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0370844786636 | $0.04 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300303317596589 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001108351493 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210255260767083 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000696092473 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010410442019 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792878266 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008429979403 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007098307289672 | $250.66 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033709036783584 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0928642617 | $1.09 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000558837113 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002239395684 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000467849408 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013827679616 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000813141902 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00209330821 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476286091 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011196462465 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132364878 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007080233679 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000387067732 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002103990673 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000071586795 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00221378394499999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116112848199999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00210728766699999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001251715754 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00200504691999999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002986414022839 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002465043636493 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241334827599999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013833510237 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187667257000977 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020713621153364 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688835801519 | $251.98 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4577436102 | $3.13 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90451741 | $1.90 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001579945554 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011490377357 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010615030408 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000994716402966 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000383224897 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009361592746 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001505332530176 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011376488505 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000726722311 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003531339339 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010540844931 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039583793999999 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015687984739 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000608049594 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414528223331909 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000524054441 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002456023977 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092721558 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002181033833 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064655343 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013482549253 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086062733 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014174421493 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337254289 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012899059866 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000664808448475 | $0.03 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.328950904263 | $0.33 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000524539322 | $0.00 |
| ANDRZEJ KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002059046037 | $0.00 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069668928336 | $241.69 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.226726538495 | $438.11 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52523715983 | $1,249.73 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057838114402 | $0.00 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.636699454719999 | $0.64 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083111902106 | $0.03 |
| ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2621095144 | $33.12 |
| ANDRZEJ KRZYSZTOF MICHALCZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1168) | ($4,501.58) |
| ANDRZEJ KRZYSZTOF MICHALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011377464153408 | $4.51 |
| ANDRZEJ KUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118598643824 | $0.00 |
| ANDRZEJ KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067043525016 | $0.20 |
| ANDRZEJ KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230303310115935 | $0.27 |
| ANDRZEJ KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7051447065 | $16.07 |
| ANDRZEJ KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.89862385529999 | $11.68 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077994125448 | $241.81 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6891143078059 | $14.00 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094210948445 | $190.25 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.025225156 | $56.53 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5549689268 | $50.62 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89753693388 | $7.92 |
| ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.707918115 | $1.70 |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (620.0) | ($620.00) |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 7.0024 | $63.00 |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00289942 | $87.67 |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (7.021) | ($66.07) |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001901615021872 | $53.92 |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70383615063 | $2.64 |
| ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0384413067309699 | $0.37 |
| ANDRZEJ LAWRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379913111509999 | $1.12 |
| ANDRZEJ LAWRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081416772909 | $0.01 |
| ANDRZEJ LAWRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049782388885 | $0.00 |
| ANDRZEJ ŁAZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760129546 | $50.00 |
| ANDRZEJ ŁAZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0997419208457 | $7.25 |
| ANDRZEJ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074458092068 | $0.00 |
| ANDRZEJ LIDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6828800826 | $12.58 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.063586196) | ($6,069.28) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,023.158744) | ($924.71) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,011.6668) | ($2,306.60) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,038.576928192) | ($1,516.32) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (100.846622856) | ($1,833.47) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (31.09944131) | ($3,155.54) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60086577) | ($24,256.72) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (1,014.284656902) | ($5,701.78) |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249687534 | $0.00 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001060774853099 | $42.72 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78069412795949 | $3.80 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003078377509153 | $9.31 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.456908769786 | $3.42 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34497663895409 | $1.27 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3333162353485 | $6.06 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.895859562572 | $38.77 |
| ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07490897922723 | $7.60 |
| ANDRZEJ LIPKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00569809) | ($28,840.81) |
| ANDRZEJ LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058078618385512 | $200.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003337727379 | $0.00 |
| ANDRZEJ LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012533245599 | $0.01 |
| ANDRZEJ LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69001768435 | $0.80 |
| ANDRZEJ LUBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034000558308 | $10.06 |
| ANDRZEJ LUBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2124421383132 | $0.24 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,403.35853) | ($6,403.36) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00163908 | $62.84 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (358.235881604) | ($34,873.63) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (8.043852604) | ($22,936.00) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,723.0 | $8,723.00 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,734.0 | $5,734.00 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,591.92 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.5077898855) | ($19,440.00) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,860.0 | $4,860.00 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (19,267.0) | ($19,267.00) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00099969 | $38.95 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.4994 | $19,428.06 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000415) | ($12.52) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,540.50) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001611869836) | ($4.78) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000245772576) | ($7.28) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001363636364) | ($4.05) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $373.14 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 290.6754626 | $10,810.78 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,425.90 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.35) | ($10,430.35) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 277.02526 | $10,430.35 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (570.5875903) | ($21,434.58) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0412955 | $1,218.67 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002225154017) | ($4.78) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001885329241) | ($4.05) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003388937499) | ($7.28) |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014825267229 | $38.33 |
| ANDRZEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.113966246693 | $257.89 |
| ANDRZEJ MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,024.87173847259 | $3,051.51 |
| ANDRZEJ MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3256745068 | $741.55 |
| ANDRZEJ MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,453.625164434 | $8,453.63 |
| ANDRZEJ MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 510.268949458 | $510.27 |
| ANDRZEJ MARIUSZ STEPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080561237321 | $0.02 |
| ANDRZEJ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001290484228 | $0.00 |
| ANDRZEJ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078641097833 | $0.00 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003169004023 | $96.69 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.026414228999 | $262.26 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058560349003 | $117.21 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0012347622 | $1.17 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070710685856 | $5.18 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.03279447439999 | $0.12 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8384486478 | $2.84 |
| ANDRZEJ MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19707006026 | $0.57 |
| ANDRZEJ MIROSLAW RYBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| ANDRZEJ MIROSLAW RYBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.369748049281 | $71.48 |
| ANDRZEJ MISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06706053611172 | $0.08 |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (356.016668188) | ($7,544.84) |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (7,183.549234283) | ($6,719.20) |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014886081501 | $0.55 |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.438769752807 | $57.34 |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3550644601 | $12.29 |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.006144114884 | $0.01 |
| ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.519115633 | $17.67 |
| ANDRZEJ NAPIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000245634104599999 | $0.00 |
| ANDRZEJ NAPIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129408710736 | $0.01 |
| ANDRZEJ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030753229774235 | $0.00 |
| ANDRZEJ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034004229885999 | $1.01 |
| ANDRZEJ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65514491615 | $7.86 |
| ANDRZEJ NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.41051279628 | $19.40 |
| ANDRZEJ NYDRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 536.5744 | $443.17 |
| ANDRZEJ NYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9999730284537 | $29.82 |
| ANDRZEJ OCHENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821340403809999 | $0.83 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.006441) | ($1,960.94) |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0672964 | $1,960.94 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (401.765) | ($204.00) |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0069947 | $204.00 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229523522859 | $66.14 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48825518431615 | $6.35 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006246177143151 | $16.42 |
| ANDRZEJ OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2226709517 | $7.31 |
| ANDRZEJ OLEKSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129332063467212 | $0.00 |
| ANDRZEJ OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.209530420689 | $32.99 |
| ANDRZEJ PASIERB | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DASH | 6.95964174 | $408.43 |
| ANDRZEJ PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024706160155597 | $0.03 |
| ANDRZEJ PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010951517561 | $0.51 |
| ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 20.085999 | $269.43 |
| ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016550633369597 | $50.40 |
| ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317430816295 | $6.00 |
| ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29169384687 | $2.48 |
| ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00385454855264 | $0.27 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.10 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 405.0 | $405.19 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (506.102259) | ($7.96) |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($48.15) |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 47.738 | $48.15 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686247615304 | $50.04 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12319051697424 | $0.12 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24033439278 | $0.24 |
| ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.102259615 | $0.08 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082874) | ($24.93) |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172649) | ($49.83) |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60610565592082 | $0.75 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0427517604917 | $0.04 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061326103296 | $0.04 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99670780911 | $0.48 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035203220092 | $0.00 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030594058844 | $0.02 |
| ANDRZEJ PERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19205306123 | $0.02 |
| ANDRZEJ PIOTR LYSZCZARZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 6.925067 | $427.42 |
| ANDRZEJ PIOTR LYSZCZARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024356685989739 | $0.01 |
| ANDRZEJ PIOTR LYSZCZARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101908896194 | $0.54 |
| ANDRZEJ PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229426123070585 | $50.20 |
| ANDRZEJ PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068943471541 | $0.00 |
| ANDRZEJ PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075779365071999 | $0.00 |
| ANDRZEJ PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032421874814 | $0.00 |
| ANDRZEJ PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.061582950142 | $0.06 |
| ANDRZEJ PODUFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.96004832861 | $81.22 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $76.71 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 48.94999 | $3,786.85 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (49.93999) | ($2,313.38) |
| ANDRZEJ PREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036130194579 | $10.69 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1329526889 | $3.28 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113345128275999 | $1.26 |
| ANDRZEJ PREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094301001645 | $0.00 |
| ANDRZEJ PRONOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019000191139 | $0.00 |
| ANDRZEJ RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004795153008 | $0.00 |
| ANDRZEJ RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014141189264 | $0.01 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,661.98 | $4,661.98 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.04041 | $1,500.00 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02704 | $1,000.00 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02718 | $1,000.00 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,162.0) | ($1,162.00) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0314205 | $1,162.00 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08291559 | $2,864.28 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.449141) | ($13,370.48) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.12308128 | $3,639.88 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12335512) | ($3,634.76) |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011716019833363 | $42.75 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.109537241994 | $6.11 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001774270432 | $0.00 |
| ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000037476375622999 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013637886265 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045484723086 | $0.01 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091110164793 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053258430426 | $0.04 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017821633901 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066036504099 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113693926897 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048317757985 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001878451412 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000039185391902 | $0.00 |
| ANDRZEJ ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016102927562 | $0.00 |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00006952) | ($2.07) |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001411295858) | ($32.40) |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000988429803) | ($22.69) |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03153636424) | ($724.00) |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03924921999 | $901.07 |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022777885674445 | $0.48 |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035833334532 | $0.00 |
| ANDRZEJ ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8239073893 | $1.15 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,495.48) | ($5,495.48) |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06899968651 | $134.10 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.02) |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.032) | ($30,388.94) |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (15.574) | ($31,288.01) |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004590140592677 | $167.82 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147509143399999 | $0.02 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08749220697833 | $229.51 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.801340145329 | $32.80 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.56266020839999 | $39.59 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076910382838 | $0.03 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.171144432 | $7.25 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00293762858029999 | $0.17 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01674922113 | $0.02 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016962296843 | $0.32 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014424002212 | $0.01 |
| ANDRZEJ ROZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.069307527095 | $0.07 |
| ANDRZEJ SANTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018977053516 | $0.00 |
| ANDRZEJ SANTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002845395124 | $0.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 4.3647 | $80.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.970406) | ($3,010.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,000.455 | $3,010.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.07281 | $3,000.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.02277 | $900.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (17.8) | ($17.80) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 1.0042 | $17.80 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0128453 | $495.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67) | ($25,889.88) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($20.02) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.02772 | $1,000.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,078.62) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0435 | $1,500.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,233.96) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (7.8606) | ($85.95) |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0028833 | $85.95 |
| ANDRZEJ SAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SGB | 427.75597364 | $15.10 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030253443045 | $105.01 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000258618644169999 | $0.00 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170246389618 | $4.65 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.94444004547 | $20.94 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05879337076087 | $0.85 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.67024905973 | $0.09 |
| ANDRZEJ SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06672068698 | $0.07 |
| ANDRZEJ SKRUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038712233321 | $11.46 |
| ANDRZEJ SKRUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020007822616 | $0.02 |
| ANDRZEJ SKRUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13505160658 | $0.02 |
| ANDRZEJ SKRUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22218130783 | $0.11 |
| ANDRZEJ SKRUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039181814477 | $0.02 |
| ANDRZEJ SKRZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25880446977 | $0.30 |
| ANDRZEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006020309354792 | $0.00 |
| ANDRZEJ STRACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 229.543 | $88.45 |
| ANDRZEJ STRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001281342925 | $2.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ STRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02965035465 | $12.13 |
| ANDRZEJ STRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006982599243 | $0.79 |
| ANDRZEJ STRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4364425418 | $0.15 |
| ANDRZEJ SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162999471298923 | $0.19 |
| ANDRZEJ SYLWESTRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147286120007 | $0.59 |
| ANDRZEJ SYLWESTRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7440362584 | $11.57 |
| ANDRZEJ SZUMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194552867519999 | $5.76 |
| ANDRZEJ SZUMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6781812452 | $0.54 |
| ANDRZEJ SZUMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030135262028 | $0.02 |
| ANDRZEJ SZUMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1509537362 | $0.52 |
| ANDRZEJ SZYMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014482050457 | $0.01 |
| ANDRZEJ TADEUSZ PAZDZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.880885947702 | $39.33 |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 0.231 | $16.90 |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.203844864) | ($116.49) |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47605294) | ($13,831.05) |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.0) | ($55.59) |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004228781569812 | $151.84 |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128988228712 | $0.00 |
| ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0798091386369939 | $3.61 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,995.408980524) | ($25,000.00) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,995.408980524 | $25,000.00 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($142.00) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,895.40898) | ($25,400.55) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.0) | ($5,110.00) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.0 | $5,110.00 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,500.0) | ($5,110.00) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.115419472) | ($1,061.67) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.115419472 | $1,061.67 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.115419) | ($1,073.80) |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021156419807 | $0.63 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 442.405720248999 | $377.86 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024629727612 | $0.00 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06758964768733 | $4.74 |
| ANDRZEJ TYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 118.749663968999 | $4.84 |
| ANDRZEJ WALCZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011372) | ($444.11) |
| ANDRZEJ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001575234063946 | $0.63 |
| ANDRZEJ WAWRZAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.407890961139 | $1.43 |
| ANDRZEJ WAWRZAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067721343993 | $13.21 |
| ANDRZEJ WAWRZAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144529702059999 | $1.06 |
| ANDRZEJ WICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.13486406903 | $273.68 |
| ANDRZEJ WIĘCKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25261922878389 | $7.38 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00951548283879999 | $66.66 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7345432901 | $2.02 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.730834949999 | $624.73 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.576108076 | $14.73 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66215565919999 | $1.67 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.889318049 | $112.89 |
| ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033771937012 | $0.01 |
| ANDRZEJ WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017645141269 | $5.22 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (50.336) | ($732.55) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 731.331 | $732.55 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (74.0) | ($150.86) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 150.93 | $150.86 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00783) | ($285.51) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 284.143 | $285.51 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($10,146.36) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 10,120.212 | $10,146.36 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $10,337.73 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 169.193527 | $169.19 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($10,380.16) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10,350.822 | $10,380.16 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.87 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,001.0 | $4,970.16 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.500557) | ($16,535.91) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,442.734 | $16,535.91 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5,025.9) | ($8,999.81) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,964.697 | $8,999.81 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3145 | $10,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.141094) | ($4,464.26) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 4,695.28 | $4,464.26 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008098) | ($254.79) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 292.9 | $254.79 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (39.0) | ($36.37) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011143 | $36.37 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.066422) | ($2,164.89) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,145.294 | $2,164.89 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3058201 | $9,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90582101) | ($25,885.70) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.18) | ($1,317.91) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($67.45) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 67.136 | $67.45 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($52.12) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 52.093 | $52.12 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,120.0) | ($10,120.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($50.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.025243 | $50.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003301) | ($97.14) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 96.549 | $97.14 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025243) | ($49.56) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (97.0) | ($97.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (54.6) | ($41.53) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 41.261 | $41.53 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (12.5) | ($8.18) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000262 | $8.18 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001982) | ($62.59) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 62.472 | $62.59 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001578) | ($50.22) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 49.952 | $50.22 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (167.0) | ($167.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.86) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.793 | $49.86 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.95) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.873 | $49.95 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.029935 | $53.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029935) | ($52.97) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,542.589 | $1,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,555.0) | ($1,098.55) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,087.301 | $1,098.55 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,122.074 | $1,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,122.0) | ($1,034.51) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,033.972 | $1,034.51 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,929.974 | $1,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,121.0) | ($1,121.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,215.328 | $1,121.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,405.412 | $2,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,796.421 | $1,000.00 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (14,347.0) | ($5,555.32) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,508.849 | $5,555.32 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (509.0) | ($509.00) |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251687324666 | $877.48 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.80406103739 | $396.64 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.8238675119999 | $92.82 |
| ANDRZEJ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330999659904999 | $5.62 |
| ANDRZEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021937127374 | $66.12 |
| ANDRZEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0971089901179999 | $0.11 |
| ANDRZEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393408396359999 | $0.04 |
| ANDRZEJ WOJCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 421.5983877023 | $444.52 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1103175598) | ($198.44) |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065427336632 | $0.02 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01106548632893 | $4.67 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008651385141015 | $2.12 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013918598062 | $0.15 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000094151355226 | $0.03 |
| ANDRZEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3412221841 | $0.10 |
| ANDRZEJ WYDRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 6.87267574 | $405.72 |
| ANDRZEJ WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259783265911 | $0.05 |
| ANDRZEJ WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01151928877057 | $0.55 |
| ANDRZEJ ZĄBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453716524787129 | $0.01 |
| ANDRZEJ ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030733183415 | $0.00 |
| ANDRZEJ ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014429551284 | $0.00 |
| ANDRZEJ ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000011970658041 | $0.00 |
| ANDRZEJ ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040513100895 | $0.00 |
| ANDRZEJ ZAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555487364819999 | $1.37 |
| ANDRZEJ ZAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.293432544424 | $4.39 |
| ANDRZEJ ZAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059616700854 | $0.84 |
| ANDRZEJ ZAREBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.331341969) | ($18,919.28) |
| ANDRZEJ ZAREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.865655032419 | $166.85 |
| ANDRZEJ ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048364855966 | $0.00 |
| ANDRZEJ ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021257895893 | $0.00 |
| ANDRZEJ ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060152978517 | $0.01 |
| ANDRZEJ ZMUDA TRZEBIATOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00736823 | $288.92 |
| ANDRZEJ ZMUDA TRZEBIATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2985771012799 | $46.70 |
| ANDRZEJ ZUZLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (4.09101702) | ($747.92) |
| ANDRZEJ ZUZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011662647097 | $0.00 |
| ANDRZEJ ZUZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.385106821739 | $3.30 |
| ANDRZJ SHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189726642447999 | $0.00 |
| ANDTEJ GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436791689760999 | $0.45 |
| ANDUENA HYSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053084137784 | $15.71 |
| ANDUENA HYSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042078423305 | $8.21 |
| ANDY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049201233273 | $0.01 |
| ANDY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276423730559999 | $0.03 |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 123.809 | $100.00 |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 175.995 | $120.00 |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (30.8604) | ($220.00) |
| ANDY ADOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 218.892 | $220.00 |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (69.2221) | ($527.79) |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 527.541 | $527.79 |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 511.547 | $350.00 |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ANDY ADOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 201.218 | $120.00 |
| ANDY ADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120071255935 | $35.54 |
| ANDY ADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8178815570518 | $27.80 |
| ANDY ADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.796483791 | $129.90 |
| ANDY ADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2898224824 | $4.42 |
| ANDY ADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10229096663 | $5.82 |
| ANDY AFFRIANY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.05) |
| ANDY AFFRIANY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25090885) | ($7,276.28) |
| ANDY AFFRIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014169076854115 | $50.40 |
| ANDY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439124201 | $0.49 |
| ANDY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099725398531 | $19.46 |
| ANDY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5007102304 | $1.57 |
| ANDY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35910020936 | $1.23 |
| ANDY ALLTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144901433079903 | $0.00 |
| ANDY ALLTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007674428864999 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041465878409 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049697343734 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015376406 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013632526106 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000468058191349999 | $0.00 |
| ANDY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044648093984 | $0.00 |
| ANDY AMARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001220776891) | ($2.94) |
| ANDY AMARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001220776891 | $2.94 |
| ANDY AMARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000032769149) | ($0.11) |
| ANDY AMARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000032769149 | $0.11 |
| ANDY AMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015959878524 | $0.00 |
| ANDY AMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132536820946369 | $0.40 |
| ANDY ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296712581149 | $0.00 |
| ANDY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.69) |
| ANDY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.746469) | ($19,035.97) |
| ANDY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (24.801987) | ($226.76) |
| ANDY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165689) | ($4,910.65) |
| ANDY ANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.37) |
| ANDY ANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,641.023143) | ($1,690.21) |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013127525520893 | $45.03 |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818281841577679 | $198.23 |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038799542034 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.700240067728 | $12.32 |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35193210170653 | $4.57 |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059015685087 | $0.00 |
| ANDY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013610762105 | $2.66 |
| ANDY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09800487879 | $1.10 |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37897791) | ($11,411.02) |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.187291043) | ($54.00) |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014587532418256 | $54.93 |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65251607545 | $0.73 |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089081779593 | $0.02 |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024125204324 | $0.02 |
| ANDY AUNGTHWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010638875078101 | $0.41 |
| ANDY B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081423202636 | $252.14 |
| ANDY B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6806326585568 | $18.28 |
| ANDY B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030226483552 | $59.17 |
| ANDY B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2045598877 | $1.64 |
| ANDY B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.785219589509999 | $1.21 |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03466193083) | ($1,328.38) |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03466193083 | $1,328.38 |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4714047599) | ($1,345.56) |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4714047599 | $1,345.56 |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (530.132430444) | ($530.13) |
| ANDY BADER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 530.132430444 | $530.13 |
| ANDY BADER | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4714047599) | ($1,344.90) |
| ANDY BADER | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (530.13243) | ($530.13) |
| ANDY BADER | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03466193) | ($1,351.38) |
| ANDY BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009259195142786 | $3.71 |
| ANDY BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012536420984938 | $3.76 |
| ANDY BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8566017302261 | $1.86 |
| ANDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098471607379 | $0.00 |
| ANDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000584183169454 | $0.00 |
| ANDY BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020226693169 | $0.01 |
| ANDY BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043861140251 | $0.05 |
| ANDY BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027567148865 | $0.01 |
| ANDY BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000000427237146699999 | $0.00 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.675295418) | ($6,466.40) |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.9170739) | ($485.92) |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.9170739 | $485.92 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.675295418 | $6,466.40 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.833203729) | ($1.01) |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.833203729 | $1.01 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.024319456) | ($0.02) |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.096564317) | ($32,354.07) |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.024319456 | $0.02 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.096564317 | $32,354.07 |
| ANDY BARNHART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,390.00) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000594521896) | ($18.61) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000594521896 | $18.61 |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6410367523) | ($0.64) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6410367523 | $0.64 |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003505222691) | ($6.52) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003505222691 | $6.52 |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (486.558111) | ($486.56) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.6788) | ($6,855.51) |
| ANDY BARNHART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.847158) | ($26,516.89) |
| ANDY BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553456518022148 | $195.60 |
| ANDY BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289049909799087 | $70.30 |
| ANDY BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.14988144104342 | $5.15 |
| ANDY BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011297972765257 | $0.01 |
| ANDY BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025793995904281 | $0.00 |
| ANDY BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004749376772 | $0.01 |
| ANDY BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012445895795 | $0.00 |
| ANDY BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091990143531 | $0.00 |
| ANDY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084111479914 | $24.89 |
| ANDY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015490688316 | $0.30 |
| ANDY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058123604933 | $4.14 |
| ANDY BEXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37615949390125 | $0.44 |
| ANDY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013459066386 | $0.44 |
| ANDY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.78346778194 | $14.89 |
| ANDY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035029562248 | $78.36 |
| ANDY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83403419918 | $1.42 |
| ANDY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170020118289999 | $0.50 |
| ANDY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060083761496 | $120.33 |
| ANDY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044548114225 | $0.00 |
| ANDY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000050846435492 | $0.00 |
| ANDY BRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000084655883 | $0.00 |
| ANDY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033341114602 | $0.01 |
| ANDY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006254846992999 | $0.01 |
| ANDY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644706488989 | $0.40 |
| ANDY BROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591399871 | $0.49 |
| ANDY BROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.97962648179 | $69.63 |
| ANDY BROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.560726041 | $6.00 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1207 | $4,945.20 |
| ANDY BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000479634962) | ($1.46) |
| ANDY BUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005602019883) | ($1.42) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007384475888) | ($1.42) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08840569725) | ($1,700.00) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1069833579 | $2,057.24 |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00265438626) | ($51.04) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03918765178) | ($38.79) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.658896688) | ($15,500.00) |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.435499075 | $19,238.28 |
| ANDY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4709425302) | ($466.16) |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023733231485 | $727.32 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033998252761 | $60.68 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.344106415 | $10.89 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1328194113 | $0.60 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095477710093 | $0.70 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044307834901 | $2.62 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061808221932 | $17.82 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07305064986 | $0.09 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1638612317999 | $8.85 |
| ANDY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3322018958 | $2.93 |
| ANDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000881734666629999 | $0.01 |
| ANDY CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014633169783 | $442.41 |
| ANDY CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138086703691999 | $26.94 |
| ANDY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176877928191499 | $53.50 |
| ANDY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059480704456 | $11.65 |
| ANDY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.76584438 | $24.39 |
| ANDY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25758865073999 | $4.30 |
| ANDY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134357774362 | $5.32 |
| ANDY CARRILLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00016842) | ($0.01) |
| ANDY CARRILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00016842 | $0.01 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127960971968 | $37.86 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00992723392389999 | $19.37 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017516005584 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033443122872 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58575452669999 | $1.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072504854597 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017036038943 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000458078399911999 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116740812697999 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025508538393 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083539612794 | $0.00 |
| ANDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044093527379 | $0.00 |
| ANDY CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.05207937 | $1,992.03 |
| ANDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021726988546 | $65.46 |
| ANDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072614632535 | $14.17 |
| ANDY CASTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 9.175154 | $4.99 |
| ANDY CASTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 442.190002 | $240.69 |
| ANDY CASTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 462.21001041 | $40.66 |
| ANDY CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047324482698 | $1.40 |
| ANDY CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075994187041 | $1.72 |
| ANDY CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5610568205 | $3.95 |
| ANDY CEPERO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007032525669 | $0.00 |
| ANDY CEPERO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056116145075 | $0.00 |
| ANDY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367008196779999 | $10.86 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007222193963362 | $2.89 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80587257909999 | $2.10 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025044106752 | $0.05 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081052042573 | $0.08 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05557240165712 | $0.77 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023562534243 | $0.02 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054227022839 | $0.03 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000144619091579999 | $0.01 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0330519150779999 | $0.05 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11895087813104 | $0.09 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000871820377489999 | $0.02 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025652914839 | $0.01 |
| ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.41388605889999 | $3.41 |
| ANDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059254432937 | $1.75 |
| ANDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000809837006379999 | $1.58 |
| ANDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076556937795 | $0.01 |
| ANDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.483209445 | $8.48 |
| ANDY CHEE SIANG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079293900218 | $23.47 |
| ANDY CHEE SIANG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124165860168999 | $24.23 |
| ANDY CHEE SIANG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27782242658 | $2.45 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061381 | $25.39 |
| ANDY CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00075058 | $32.15 |
| ANDY CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72705488) | ($28,685.89) |
| ANDY CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72705488 | $28,685.89 |
| ANDY CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.727054) | ($28,893.49) |
| ANDY CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| ANDY CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1160074586) | ($4,444.00) |
| ANDY CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| ANDY CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00035302 | $13.56 |
| ANDY CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.6982938276 | $1,880.43 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1620559555 | $342.26 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.073061248) | ($12,210.86) |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.073061248 | $12,210.86 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.073061) | ($12,448.62) |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,487.613 | $12,448.62 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,487.613) | ($12,487.61) |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2380577443) | ($6,833.33) |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2380577443 | $6,833.33 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.238058) | ($6,821.79) |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,860.383 | $6,821.79 |
| ANDY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,860.383) | ($6,860.38) |
| ANDY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANDY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 764.159203 | $764.16 |
| ANDY CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.317295 | $650.60 |
| ANDY CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02333952 | $703.03 |
| ANDY CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008457092159) | ($2.48) |
| ANDY CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.93) | ($0.93) |
| ANDY CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| ANDY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1034518317 | $157.69 |
| ANDY CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.851020856) | ($2,065.58) |
| ANDY CHEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| ANDY CHEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.93) | ($0.93) |
| ANDY CHEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019975003734 | $0.59 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07269785009999 | $7.07 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026458973484 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008121463474 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044086313118 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0086548382163 | $2.75 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015892041424 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122509259699999 | $3.63 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0427834465 | $11.04 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55004857222 | $0.44 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128022064005 | $0.38 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201354142709999 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250198065099999 | $0.74 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040661568678 | $80.55 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028268057664 | $0.03 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236224124920889 | $92.96 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.307402767 | $100.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275510655799359 | $77.13 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042064245062 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021397811494 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086110970675 | $0.01 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015662201866 | $0.00 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130269732409999 | $45.65 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4158384692387 | $46.07 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070489091029 | $168.34 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005341484079 | $0.01 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36720125729999 | $2.34 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1834987328 | $3.18 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019831764832 | $7.02 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074284282804 | $2.20 |
| ANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046546105029 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123023469850999 | $0.00 |
| ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002590323431 | $0.01 |
| ANDY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282386541975259 | $0.03 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029938918125 | $0.89 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12050283989 | $8.53 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525744018939999 | $15.56 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.54050217 | $12.32 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0685675682 | $4.44 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63839224183 | $7.09 |
| ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21165452978 | $8.37 |
| ANDY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037300193204 | $1.10 |
| ANDY CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00032 | $0.95 |
| ANDY CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 3.822712 | $11,264.83 |
| ANDY CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001121) | ($3.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (20.430344) | ($50,051.71) |
| ANDY CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 56,885.67714 | $56,885.68 |
| ANDY CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (51,680.68) | ($51,680.68) |
| ANDY CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,199.99) | ($5,199.99) |
| ANDY CHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 55,553.5403 | $55,553.54 |
| ANDY CHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (53,265.95) | ($53,265.95) |
| ANDY CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,490.0) | ($1,490.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANDY CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| ANDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038362907102 | $0.00 |
| ANDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750388990077331 | $213.50 |
| ANDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.471962600227 | $13.47 |
| ANDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081419859731 | $0.01 |
| ANDY CHONG SAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,994.64861 | $1,994.65 |
| ANDY CHONG SAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| ANDY CHONG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.620044439 | $69.62 |
| ANDY CHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029580354402999 | $0.06 |
| ANDY CHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08954123135 | $20.15 |
| ANDY CHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.253684996 | $7.25 |
| ANDY CHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.06511247 | $2,593.30 |
| ANDY CHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,040.0 | $1,040.00 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.256202156 | $31.26 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030860020179 | $0.91 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091367248 | $0.02 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109288522612 | $21.32 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8835517339999 | $14.18 |
| ANDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.39248014 | $19.39 |
| ANDY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689759693425395 | $0.69 |
| ANDY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285151747412999 | $125.03 |
| ANDY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273405140519999 | $51.96 |
| ANDY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007566683915999 | $0.00 |
| ANDY CZARNIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040712913532 | $1.20 |
| ANDY DALDEROP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 401.998752 | $402.00 |
| ANDY DALDEROP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00086678) | ($25.00) |
| ANDY DALDEROP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (404.272171) | ($404.27) |
| ANDY DALDEROP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00251904 | $76.39 |
| ANDY DALDEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350087478357499 | $100.79 |
| ANDY DALDEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66642085214019 | $2.67 |
| ANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043398171966 | $12.85 |
| ANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5583470515 | $6.78 |
| ANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7611228879 | $5.50 |
| ANDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2294651747 | $2.55 |
| ANDY DEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| ANDY DEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (31,452.0) | ($31,452.00) |
| ANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201759699652 | $0.02 |
| ANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.8722119195 | $131.94 |
| ANDY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 697.534492194 | $697.53 |
| ANDY DEAN DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195840088162 | $0.00 |
| ANDY DEMEULEMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,246.982478228 | $1,246.98 |
| ANDY DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020946743172 | $63.02 |
| ANDY DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.876240782714 | $255.79 |
| ANDY DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759428 | $0.04 |
| ANDY DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.21769724637 | $1.22 |
| ANDY DENNIS ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036112973519 | $0.00 |
| ANDY DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786653284975255 | $0.01 |
| ANDY DEWILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073044751504 | $0.08 |
| ANDY DEWILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041231732898 | $0.03 |
| ANDY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251858307989999 | $761.55 |
| ANDY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114285962602 | $231.38 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8274 | $2,594.55 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $80.61 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 55.88583333 | $4,542.40 |
| ANDY DIEP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $27.60 |
| ANDY DIEP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,902.071 | $4,010.67 |
| ANDY DIEP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (57.252923162) | ($1,408.49) |
| ANDY DIEP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 57.252923162 | $1,408.49 |
| ANDY DIEP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,160.57833) | ($2,881.88) |
| ANDY DIEP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,160.57833 | $2,881.88 |
| ANDY DIEP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,945.814377) | ($1,731.81) |
| ANDY DIEP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,945.814377 | $1,731.81 |
| ANDY DIEP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (57.25292316) | ($1,306.39) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5,160.57833) | ($3,023.74) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,945.814377) | ($1,810.77) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.94982725) | ($2.47) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.94982725 | $2.47 |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06052986235) | ($1.63) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06052986235 | $1.63 |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.965519335) | ($2.56) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.965519335 | $2.56 |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.06052986235) | ($1.63) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3.949827) | ($2.47) |
| ANDY DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.965519335) | ($2.55) |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804512210389999 | $249.29 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123265571646 | $248.88 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2645397487556 | $25.09 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.3790243018049 | $19.92 |
| ANDY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.437650476688118 | $19.82 |
| ANDY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025316206542 | $49.40 |
| ANDY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018816005997 | $1.34 |
| ANDY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033138783732 | $101.23 |
| ANDY DORCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000287876663706 | $0.00 |
| ANDY DOSDALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 53.18494823 | $253.03 |
| ANDY DOSDALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (53.18494823) | ($147.32) |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039263744614 | $7.66 |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000873721105779999 | $0.00 |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1050749944999 | $8.01 |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002437093625 | $0.00 |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2045611813999 | $38.28 |
| ANDY DOSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070860628085 | $0.00 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 5.499995 | $292.62 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $159.62 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.499995) | ($452.26) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.499995 | $452.26 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.07301677 | $147.07 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07301677) | ($147.07) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07301677 | $147.07 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 108.0311921 | $69.72 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (108.0311921) | ($72.45) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 108.0311921 | $72.45 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24977213) | ($7,936.01) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24977213 | $7,936.01 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 5.6178 | $161.26 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03167435 | $1,004.09 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.6178) | ($160.58) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.6178 | $160.58 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 1.249995 | $59.68 |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.249995) | ($59.68) |
| ANDY DUC DIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.249995 | $59.68 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 43.761209 | $24.62 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 8.83230618 | $65.18 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (43.761209) | ($24.61) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 43.761209 | $24.61 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (8.83230618) | ($65.27) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 8.83230618 | $65.27 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20118025) | ($6,000.00) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20118025 | $6,000.00 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($5.01) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079867) | ($2,474.69) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,353.77214046) | ($1,514.25) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,353.77214046 | $1,514.25 |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1.719183) | ($0.99) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($288.28) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,852.052957) | ($1,075.49) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.349398373) | ($53.06) |
| ANDY DUC DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.349398373 | $53.06 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007698098966 | $239.67 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.8390717692 | $100.36 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000580113819757 | $0.82 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.390369128 | $46.09 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5546954962549 | $10.82 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.97963191079999 | $22.00 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49379482593 | $4.33 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116733821026 | $0.00 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0569594563645 | $2.17 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.440475795908 | $24.42 |
| ANDY DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111473904647999 | $0.14 |
| ANDY DUSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184249493737412 | $0.02 |
| ANDY DUSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81506837149999 | $2.82 |
| ANDY DUSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021884559669 | $0.00 |
| ANDY DUSSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022038387407 | $6.52 |
| ANDY DUSSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003908545016 | $0.00 |
| ANDY DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656095297189 | $0.07 |
| ANDY DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7285616165 | $0.07 |
| ANDY EADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.1712750471007 | $96.69 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1678962) | ($6,600.00) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1678962 | $6,600.00 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1678962) | ($6,671.83) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.616798286) | ($1,462.86) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.616798286 | $1,462.86 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0989576219) | ($2,970.11) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0989576219 | $2,970.11 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09895762) | ($2,976.15) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($57.66) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($291.00) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($581.80) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($290.30) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.616798286) | ($379.12) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005660939) | ($10.00) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005660939 | $10.00 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005660939) | ($10.02) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.15) | ($3,850.16) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.15 | $3,850.16 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055835) | ($100.11) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($897.06) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,794.02) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.594165) | ($1,064.53) |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009060040880918 | $34.38 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03027559827 | $66.57 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026614913323 | $0.00 |
| ANDY ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1522560706783 | $12.87 |
| ANDY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052360227525 | $1.55 |
| ANDY ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.467983257705 | $40.04 |
| ANDY ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.65360809359999 | $6.86 |
| ANDY FABBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06379129) | ($1,979.09) |
| ANDY FABBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 385.085945279 | $19.12 |
| ANDY FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158752804477292 | $61.73 |
| ANDY FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.32237269889999 | $0.11 |
| ANDY FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.16505204349999 | $6.42 |
| ANDY FENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024735 | $10.01 |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.792592031) | ($282.58) |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.792592031 | $282.58 |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.488018078) | ($11.49) |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.488018078 | $11.49 |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001562676469) | $0.00 |
| ANDY FENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001562676469 | $0.00 |
| ANDY FENG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2.79259203) | ($282.72) |
| ANDY FENG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024735) | ($9.95) |
| ANDY FENG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11.488018) | ($11.49) |
| ANDY FENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1379790427) | ($4,282.73) |
| ANDY FENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1379790427 | $4,282.73 |
| ANDY FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00797904) | ($236.45) |
| ANDY FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($3,731.56) |
| ANDY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006322029588433 | $23.91 |
| ANDY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000176986354 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01689291905719 | $0.02 |
| ANDY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003231398936786 | $0.33 |
| ANDY FERNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDY FERNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDY FERNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDY FERNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.003463 | $100.00 |
| ANDY FERNG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| ANDY FERNG | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| ANDY FERNG | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| ANDY FERNG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 2.034651141 | $40,185.32 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099306878861 | $302.03 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.383376665 | $319.87 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133150908986 | $270.02 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.38709119599 | $1,055.39 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000263812821089999 | $0.00 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018844327582 | $0.01 |
| ANDY FERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058092397431 | $10.82 |
| ANDY FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489737972189999 | $1.45 |
| ANDY FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036026405609 | $0.70 |
| ANDY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502453729 | $0.51 |
| ANDY FLAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615728016159999 | $18.22 |
| ANDY FLAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.861128617 | $24.86 |
| ANDY FLAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009931134677 | $0.00 |
| ANDY FLAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043996921722 | $0.00 |
| ANDY FOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.014983) | ($599.96) |
| ANDY FOE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 297.572 | $599.96 |
| ANDY FOE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $368.88 |
| ANDY FOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($272.12) |
| ANDY FOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 241.162 | $272.12 |
| ANDY FOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5103052924 | $70.16 |
| ANDY FONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341) | ($640.19) |
| ANDY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012001650875 | $0.41 |
| ANDY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.156970151195 | $177.87 |
| ANDY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34850013693 | $834.06 |
| ANDY FRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073926297051 | $0.09 |
| ANDY FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001747749306899999 | $0.00 |
| ANDY FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110953496761 | $0.00 |
| ANDY FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106389652657 | $0.00 |
| ANDY FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056549304052 | $0.00 |
| ANDY FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059570942386 | $18.48 |
| ANDY GATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3514546853009 | $35.67 |
| ANDY GIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,080.880323866) | ($25,080.88) |
| ANDY GIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,080.880323866 | $25,080.88 |
| ANDY GIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.156882887) | ($30.16) |
| ANDY GIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.156882887 | $30.16 |
| ANDY GIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,080.880323) | ($25,080.88) |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185019567229999 | $0.55 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099875113647 | $0.00 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.5204943764 | $157.52 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014387789912 | $0.01 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59765778759999 | $12.76 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027302286238 | $0.01 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125123675575 | $0.13 |
| ANDY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19016419531696 | $0.19 |
| ANDY GILMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,151.417108337) | ($9,264.20) |
| ANDY GILMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,151.417108337 | $9,264.20 |
| ANDY GILMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.774792651) | ($41,106.21) |
| ANDY GILMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.774792651 | $41,106.21 |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.983262327) | ($27,152.79) |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.983262327 | $27,152.79 |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.735398854) | ($534.36) |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.735398854 | $534.36 |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (104.839439596) | ($440.12) |
| ANDY GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 104.839439596 | $440.12 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057706907668957 | $199.44 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2090439187387 | $497.54 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.71691669178 | $192.01 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13205238796 | $9.99 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033297767571628 | $2.71 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021379388867 | $0.07 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023538262188 | $2.58 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46139107714911 | $3.04 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6204640283 | $0.11 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040061440018 | $0.91 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103361740326 | $0.78 |
| ANDY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052459630465 | $0.33 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 166.0542 | $355.51 |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.241613046) | ($365.23) |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 29.241613046 | $365.23 |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | LINK | (29.241613046) | ($365.41) |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (465.652738669) | ($84.86) |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 465.652738669 | $84.86 |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | XLM | (465.6527386) | ($84.85) |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.317413487) | ($148.53) |
| ANDY GIMINO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 177.317413487 | $148.53 |
| ANDY GIMINO | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ADA | (177.317413) | ($149.68) |
| ANDY GIMINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDY GIMINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDY GIMINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDY GIMINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.710904353) | ($119.88) |
| ANDY GIMINO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 36.710904353 | $119.88 |
| ANDY GIMINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SNX | (36.710904353) | ($120.78) |
| ANDY GIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| ANDY GIMINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| ANDY GIMINO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ANDY GIMINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDY GIMINO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDY GIMINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.520025368) | ($23,512.49) |
| ANDY GIMINO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.520025368 | $23,512.49 |
| ANDY GIMINO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.520025368) | ($23,502.93) |
| ANDY GIMINO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANDY GIMINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDY GIMINO | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDY GIMINO | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586450984309999 | $17.33 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.393629873 | $42.16 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059117655172807 | $159.35 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5010113002999 | $28.50 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.35917712 | $40.68 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.367140382590169 | $0.33 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3388352742 | $14.88 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026388985750843 | $0.36 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24156747907119 | $0.05 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078849797197 | $0.00 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4207646814049 | $2.12 |
| ANDY GIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0124582327697 | $0.00 |
| ANDY GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026797664488 | $0.08 |
| ANDY GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5836505632 | $95.38 |
| ANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002386394488 | $0.00 |
| ANDY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086167416855 | $0.00 |
| ANDY GORGIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09530978) | ($279.87) |
| ANDY GORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758656365188 | $1.13 |
| ANDY GRAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 349.02011908 | $211.35 |
| ANDY GRAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 10.896399513 | $582.50 |
| ANDY GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124994554699 | $0.37 |
| ANDY GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91938344239999 | $3.09 |
| ANDY GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42065935449 | $4.67 |
| ANDY GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69049244276 | $0.07 |
| ANDY GULBUL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.306804923) | ($2.76) |
| ANDY GULBUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2040997891) | ($390.00) |
| ANDY GULBUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001517665098) | ($2.90) |
| ANDY GULBUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2526530401 | $482.78 |
| ANDY GULBUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006168523626) | ($11.79) |
| ANDY GULBUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0592242 | $118.84 |
| ANDY GULBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.009595588093 | $3.31 |
| ANDY HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015119103337 | $0.02 |
| ANDY HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89266831669 | $0.89 |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2887 | $10,000.00 |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001062654666) | ($0.04) |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001062654666 | $0.04 |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,330.804738462) | ($16,330.80) |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,330.804738462 | $16,330.80 |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ANDY HANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (16,300.8) | ($16,300.80) |
| ANDY HANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.736407638) | ($34.74) |
| ANDY HANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.736407638 | $34.74 |
| ANDY HANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (34.741146) | ($34.74) |
| ANDY HANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.701529199) | ($11.70) |
| ANDY HANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.701529199 | $11.70 |
| ANDY HANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (11.7) | ($11.70) |
| ANDY HANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003837 | $11.70 |
| ANDY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050133676319999 | $0.00 |
| ANDY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.382406699551 | $150.38 |
| ANDY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013662391727 | $0.05 |
| ANDY HAO WEI LO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00980207 | $415.72 |
| ANDY HAO WEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018452971185394 | $54.07 |
| ANDY HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000674642531969999 | $0.00 |
| ANDY HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13965677679 | $0.14 |
| ANDY HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012105653982 | $0.01 |
| ANDY HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51728979188 | $0.08 |
| ANDY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007343189154 | $0.00 |
| ANDY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021058265048 | $0.00 |
| ANDY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070698033304 | $0.01 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008678500104 | $25.69 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.036010888 | $32.68 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026240057524 | $51.20 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0244940284 | $5.02 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 506.598283793999 | $401.62 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7164889007 | $1.08 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.594676525 | $121.59 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079386891982 | $5.81 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028069347097 | $0.00 |
| ANDY HENRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.35584250989999 | $0.06 |
| ANDY HERMANN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017623540359 | $0.00 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079164931297 | $245.48 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30902085864 | $631.66 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.857584183 | $88.44 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.8287975919999 | $309.26 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037465755691 | $0.00 |
| ANDY HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071185685962 | $0.00 |
| ANDY HEUSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $416.22 |
| ANDY HEUSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.24119773 | $669.39 |
| ANDY HEUSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,252.96374084 | $1,349.87 |
| ANDY HEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001581563118559999 | $0.00 |
| ANDY HEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038016119362 | $0.00 |
| ANDY HEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057505267675 | $9.90 |
| ANDY HEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.477514335 | $10.16 |
| ANDY HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0117024 | $472.80 |
| ANDY HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117024) | ($473.07) |
| ANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028036338502 | $85.16 |
| ANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122892406 | $0.02 |
| ANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03881695547 | $76.77 |
| ANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118391317854 | $0.12 |
| ANDY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0437647244459999 | $2.62 |
| ANDY HITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5741783547609 | $14.27 |
| ANDY HO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $2.48 |
| ANDY HO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.98 |
| ANDY HO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.32396437 | $639.28 |
| ANDY HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 17.00699 | $835.04 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.719530345) | ($10,041.24) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.719530345 | $10,041.24 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,244.061392) | ($689.83) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,244.061392 | $689.83 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.979917611) | ($156.44) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.109627185) | ($3,248.29) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.979917611 | $156.44 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.109627185 | $3,248.29 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.02630286) | ($1,891.66) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.91723026) | ($312.86) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.19925454) | ($278.25) |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.02630286 | $1,891.66 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.91723026 | $312.86 |
| ANDY HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.19925454 | $278.25 |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005046261324) | ($7.68) |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005046261324 | $7.68 |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $1.60 |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 22.75943837 | $726.94 |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001257267589) | ($3.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001257267589 | $3.40 |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05362711199) | ($1.69) |
| ANDY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05362711199 | $1.69 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097464026084286 | $33.37 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051196783817 | $0.06 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429614603516779 | $104.84 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031556509086 | $0.00 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7267202394362 | $5.42 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456193458541199 | $6.02 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112005247361696 | $1.10 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.434646622629878 | $30.63 |
| ANDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0608250179133779 | $2.94 |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03477123824 | $668.18 |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008430282074) | ($16.20) |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02810094025) | ($540.00) |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01712248492) | ($16.02) |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5707494973) | ($534.00) |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.704548678 | $659.18 |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095345609455 | $0.44 |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036276990938861 | $0.42 |
| ANDY HO CHUN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000205863486109999 | $0.00 |
| ANDY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162509102518 | $0.48 |
| ANDY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293676367389999 | $599.16 |
| ANDY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217118947119999 | $6.43 |
| ANDY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059470963412 | $0.00 |
| ANDY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082314885692 | $16.06 |
| ANDY HSIEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ANDY HSIEH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ANDY HSIEH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ANDY HSIEH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,001.0) | ($25,001.00) |
| ANDY HSIEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ANDY HSIEH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDY HSIEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,580.74049453) | ($5,580.74) |
| ANDY HSIEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,580.74049453 | $5,580.74 |
| ANDY HSIEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,580.74) | ($5,580.74) |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311404054449999 | $9.22 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112985301397 | $0.22 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80442674313 | $0.80 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0084136202 | $0.29 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018965901136 | $0.43 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017675960939 | $0.01 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.83465084635 | $39.83 |
| ANDY HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000584555922099999 | $0.06 |
| ANDY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26914211969999 | $2.59 |
| ANDY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130288892826 | $3.86 |
| ANDY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025569438895 | $4.99 |
| ANDY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0710827471 | $2.43 |
| ANDY HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00071955 | $27.16 |
| ANDY HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANDY HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.0945 | $9.64 |
| ANDY HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00071955) | ($27.71) |
| ANDY HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00071955 | $27.71 |
| ANDY HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANDY HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANDY HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 516.1 | $67.13 |
| ANDY HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 4,419.6 | $554.20 |
| ANDY HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (4,935.7) | ($638.36) |
| ANDY HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | XLM | 4,935.7 | $638.36 |
| ANDY HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.514801 | $15,166.55 |
| ANDY HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.514801) | ($15,130.52) |
| ANDY HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.514801 | $15,130.52 |
| ANDY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.039022 | $30,875.58 |
| ANDY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.039022) | ($30,849.60) |
| ANDY HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.039022 | $30,849.60 |
| ANDY HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,927.97 | $2,927.97 |
| ANDY HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0945) | ($6.24) |
| ANDY HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0945 | $6.24 |
| ANDY HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,927.97) | ($2,927.97) |
| ANDY HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,927.97 | $2,927.97 |
| ANDY HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016784613) | ($499.29) |
| ANDY HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016784613 | $499.29 |
| ANDY HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 20.806 | $1,317.08 |
| ANDY HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (20.806) | ($1,299.33) |
| ANDY HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 20.806 | $1,299.33 |
| ANDY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018071918128 | $537.30 |
| ANDY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.659508233582 | $520.74 |
| ANDY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689713799 | $9.76 |
| ANDY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03298076923 | $0.03 |
| ANDY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1319230769 | $0.13 |
| ANDY HUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 37.24131089 | $103,314.68 |
| ANDY HUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (37.241314665) | ($103,269.54) |
| ANDY HUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000583806) | ($1.03) |
| ANDY HUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9294) | ($5.62) |
| ANDY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023906482823169 | $50.18 |
| ANDY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700615792604956 | $0.10 |
| ANDY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000584599810726153 | $1.60 |
| ANDY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069303251777 | $0.00 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079039058622 | $0.23 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044370828551 | $88.14 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019623036967 | $0.00 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0824261851 | $23.14 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9511119606 | $17.22 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0261847248 | $10.34 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ANDY HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.40659888339999 | $8.66 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024560828552 | $0.73 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019471069874 | $37.99 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.16089984 | $13.60 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038446387723 | $0.00 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001755389005 | $0.52 |
| ANDY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043119193919 | $8.41 |
| ANDY IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.786307531) | ($35,230.60) |
| ANDY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654110958839999 | $202.37 |
| ANDY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020600288885999 | $0.00 |
| ANDY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17985557751248 | $426.90 |
| ANDY JACOBA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6840062336) | ($1.56) |
| ANDY JACOBA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| ANDY JACOBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ANDY JACOBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANDY JACOBA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | XRP | 22,514.644932229 | $9,465.43 |
| ANDY JACOBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (120.091558) | ($49.93) |
| ANDY JACOBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (22,406.754649) | ($9,582.89) |
| ANDY JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44284942270999 | $2.52 |
| ANDY JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.383207311606 | $1.04 |
| ANDY JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.5768408759999 | $2.51 |
| ANDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057231691416 | $0.01 |
| ANDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053700791842 | $0.10 |
| ANDY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102622672705 | $0.11 |
| ANDY JANSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12304479380499 | $1.11 |
| ANDY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040498292532 | $11.99 |
| ANDY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033841646034 | $66.57 |
| ANDY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.14016575079999 | $23.78 |
| ANDY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27661061118 | $4.36 |
| ANDY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120960531749 | $7.23 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138857847930999 | $4.11 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021640096194 | $4.22 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.688234009829999 | $0.55 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57739628822 | $0.36 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05953299669 | $0.53 |
| ANDY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033218911566 | $0.04 |
| ANDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021635931047 | $0.01 |
| ANDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017987894528 | $0.02 |
| ANDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005721392723 | $0.00 |
| ANDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019177939746 | $0.00 |
| ANDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041355259407 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054556127594 | $1.61 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3799632349 | $1.61 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049927653692 | $99.53 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028951259574999 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035789014591 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047293600398 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116094082183999 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001784053927 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015822448765 | $0.00 |
| ANDY JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000103570449358 | $0.00 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097263688196 | $298.57 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.572022525 | $100.00 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.937263558 | $74.47 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26604196087 | $2.35 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0327988707 | $0.59 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06675489876 | $4.89 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4631884168 | $11.83 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30327269508 | $32.55 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069126758455 | $7.59 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47114248021 | $2.90 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0034157503265 | $0.19 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035655744313 | $2.70 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030202135325 | $2.15 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1147768947 | $1.98 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022008681846 | $2.38 |
| ANDY JOHN PANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.785390049789999 | $1.44 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171952634879999 | $0.05 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024445361924999 | $0.00 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00375270081279999 | $0.00 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1740321888 | $0.14 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039916837859 | $0.00 |
| ANDY JONATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000109451909137 | $0.00 |
| ANDY JONQUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119105922877 | $0.14 |
| ANDY JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043445985679255 | $0.04 |
| ANDY KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033789821733 | $0.07 |
| ANDY KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0355285870779999 | $0.03 |
| ANDY KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016891079028 | $0.00 |
| ANDY KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000172739118689999 | $0.00 |
| ANDY KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $3,066.06 |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03492234604) | ($1,411.99) |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03492234604 | $1,411.99 |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1648846732) | ($493.49) |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1648846732 | $493.49 |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.283796109) | ($84.28) |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.283796109 | $84.28 |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03492234) | ($1,354.69) |
| ANDY KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1648846732) | ($468.60) |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.14) | ($20.14) |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.210782855 | $5,629.15 |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.210875498) | ($5,629.38) |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.210875498 | $5,629.38 |
| ANDY KATZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.210875498) | ($5,631.81) |
| ANDY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894676703542 | $3.59 |
| ANDY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422994698803836 | $1.27 |
| ANDY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.285396287083549 | $0.29 |
| ANDY KEAN KWAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068355157675 | $0.20 |
| ANDY KEAN KWAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911113841 | $0.01 |
| ANDY KHUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049019) | ($100.22) |
| ANDY KHUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.919759126) | ($27,449.24) |
| ANDY KHUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006817547574) | ($10.06) |
| ANDY KHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048306759103 | $148.77 |
| ANDY KHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058484938051 | $0.00 |
| ANDY KHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823732127934614 | $214.02 |
| ANDY KHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049485415906 | $0.00 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.62337263) | ($2,000.00) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (52.34997) | ($1,989.61) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.62337263 | $2,000.00 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0670503 | $1,989.61 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.94714219) | ($472.79) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,894.907062) | ($1,103.57) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.94714219 | $472.79 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,894.907062 | $1,103.57 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (50.9471) | ($472.79) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,894.482) | ($1,103.08) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0159464 | $472.79 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0371919 | $1,103.08 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.23027534) | ($1,867.06) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.23027534 | $1,867.06 |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (49.50355) | ($1,877.42) |
| ANDY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0633209 | $1,877.42 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153430828482 | $4.54 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021807951662 | $0.00 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100588684597 | $0.00 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026185158488 | $79.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.459412890027 | $19.46 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6783496886321 | $8.98 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.842667179640019 | $59.63 |
| ANDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299111325089999 | $0.00 |
| ANDY KITTELSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2538105035) | ($7,413.29) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2538105035 | $7,413.29 |
| ANDY KITTELSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (21.067046535) | ($1,285.51) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 21.067046535 | $1,285.51 |
| ANDY KITTELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DASH | (21.06704653) | ($1,284.04) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2538105) | ($7,511.27) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.065592707) | ($2.07) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.065592707 | $2.07 |
| ANDY KITTELSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1047729511) | ($0.05) |
| ANDY KITTELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1047729511 | $0.05 |
| ANDY KITTELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2.065592) | ($2.07) |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013516645277143 | $48.58 |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184959230850999 | $0.02 |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.004775065 | $7.14 |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000545015503851979 | $0.00 |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7635812301 | $9.44 |
| ANDY KITTELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0570660857710509 | $5.05 |
| ANDY KOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469131917189999 | $0.15 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019158131264 | $0.57 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060376705181 | $11.78 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.601636035 | $18.45 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050991664333 | $0.00 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29773240697 | $0.39 |
| ANDY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.3818947192 | $0.60 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123259731876 | $36.48 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027483368567 | $53.63 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24361002441 | $0.78 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057452956338 | $0.64 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50124701767 | $0.07 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047490872292 | $3.48 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047045730681 | $0.28 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061058663939 | $0.01 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3908905327 | $0.10 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039725975521 | $0.03 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035117291476 | $0.05 |
| ANDY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0666559173589999 | $0.09 |
| ANDY KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721733443291999 | $0.01 |
| ANDY KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037337893714 | $0.04 |
| ANDY KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019280733497 | $0.02 |
| ANDY KRESSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016542872203 | $0.49 |
| ANDY KRESSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055168623725 | $0.11 |
| ANDY KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0628684925849999 | $0.55 |
| ANDY KUMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177791473429999 | $0.01 |
| ANDY KUMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020783834161 | $0.41 |
| ANDY KUMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183007017559999 | $0.00 |
| ANDY KUMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020061487896 | $0.00 |
| ANDY LAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06997758 | $2,521.18 |
| ANDY LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| ANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750364779966887 | $19.36 |
| ANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509532821 | $52.95 |
| ANDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049704316569 | $0.00 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282859337369999 | $86.02 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491409629839999 | $97.92 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.69055344909999 | $6.69 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027148073817 | $82.46 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053840846482 | $107.55 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3556987228 | $3.45 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2400221512 | $1.41 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0437053209909999 | $0.39 |
| ANDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0048055626482 | $0.11 |
| ANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81879440104999 | $1.99 |
| ANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7760260932 | $1.78 |
| ANDY LE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00767852 | $283.45 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003122614718 | $0.00 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257900659649999 | $0.00 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046745027922 | $0.05 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028763762694 | $0.02 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014493415297 | $0.00 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084753802999964 | $2.20 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76580632909999 | $3.77 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106119247036 | $0.00 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022743030384 | $0.01 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106960857564 | $31.66 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018405632582 | $35.90 |
| ANDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7823422883 | $3.78 |
| ANDY LE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.44651911 | $100.00 |
| ANDY LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.29753638 | $11,503.87 |
| ANDY LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.42329243 | $15,229.15 |
| ANDY LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000589) | ($20.30) |
| ANDY LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00095154 | $31.96 |
| ANDY LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.285 | $9,264.18 |
| ANDY LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,467.12) |
| ANDY LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00619135) | ($188.60) |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014959719976 | $0.00 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15091356622 | $0.12 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022965356896 | $0.00 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070250166324 | $217.54 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080493859319 | $162.15 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.4866900961 | $108.82 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9984352516 | $2.00 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090311989979 | $26.73 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103464047676 | $0.12 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010860834890581 | $0.01 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015008090334 | $0.00 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6016305344 | $1.27 |
| ANDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000898442252669999 | $0.00 |
| ANDY LEE JULSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 3,732.7639624 | $502.23 |
| ANDY LEE JULSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 79.689 | $459.54 |
| ANDY LEE JULSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,732.7639624) | ($517.46) |
| ANDY LEE JULSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (79.689) | ($437.49) |
| ANDY LELEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490237882258999 | $0.49 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010959550235 | $0.00 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038227797481 | $0.00 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000193898715589999 | $0.00 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103108937381 | $0.00 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234224939824 | $0.23 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020797079047 | $0.04 |
| ANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000144132507469999 | $0.00 |
| ANDY LEYVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01447774 | $576.34 |
| ANDY LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157818834845999 | $46.72 |
| ANDY LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31377373279999 | $2.31 |
| ANDY LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002491177994 | $0.00 |
| ANDY LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,267.766629612) | ($13,330.67) |
| ANDY LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,267.766629612 | $13,330.67 |
| ANDY LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (22,200.0) | ($13,290.10) |
| ANDY LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,493.111 | $13,290.10 |
| ANDY LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.765931152) | ($10,000.00) |
| ANDY LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.765931152 | $10,000.00 |
| ANDY LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.765931) | ($10,000.00) |
| ANDY LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9,990.387 | $10,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.904919317) | ($15,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.904919317 | $15,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (8.904919) | ($15,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,936.781 | $15,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 16,505.029 | $10,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,572.795629612) | ($10,032.21) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (28,000.0) | ($28,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 46,107.949 | $28,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (46,107.949) | ($27,913.80) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 19,892.837 | $12,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,892.837) | ($12,001.67) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.058746317) | ($28,574.48) |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.058746317 | $28,574.48 |
| ANDY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01194) | ($19.99) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (16.989466) | ($25,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24,847.285 | $25,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,364.03823149) | ($31,364.04) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,364.03823149 | $31,364.04 |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANDY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071120609873 | $0.06 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037779518115 | $0.11 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23356342518587 | $564.83 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,092.588357478 | $1,092.59 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.31958733602 | $183.42 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0598265917409999 | $0.04 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030438708702 | $0.10 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027025519038 | $0.03 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122245294986 | $0.01 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015791961423 | $0.00 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00283226112719999 | $0.00 |
| ANDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015530449975 | $0.00 |
| ANDY LIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01015052 | $420.46 |
| ANDY LIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17565868) | ($7,294.93) |
| ANDY LIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5097715706) | ($1,576.33) |
| ANDY LIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01104579 | $435.67 |
| ANDY LIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003789 | $145.48 |
| ANDY LIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01032037 | $375.46 |
| ANDY LIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01085634 | $329.92 |
| ANDY LIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01078181 | $321.75 |
| ANDY LIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04705657) | ($1,486.58) |
| ANDY LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.004104 | $124.46 |
| ANDY LIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004104) | ($128.75) |
| ANDY LIAN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.004488 | $85.75 |
| ANDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469012377505179 | $17.12 |
| ANDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669260684779999 | $0.08 |
| ANDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009682070230826 | $2.92 |
| ANDY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047629515171 | $1.41 |
| ANDY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.916816847 | $34.02 |
| ANDY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53811454699999 | $1.59 |
| ANDY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32017396853 | $2.83 |
| ANDY LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.101605648) | ($7.07) |
| ANDY LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.340433737) | ($7.06) |
| ANDY LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.227951112) | ($4.71) |
| ANDY LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.181589352) | ($0.35) |
| ANDY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.911809169) | ($7.41) |
| ANDY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.007718701) | ($4.70) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 24,015.0 | $24,015.00 |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2956832401) | ($0.24) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4192359425 | $12,277.06 |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5928990754 | $17,350.01 |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5506271031 | $16,113.00 |
| ANDY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.53965438) | ($74,123.52) |
| ANDY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.617788753) | ($1.65) |
| ANDY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047198) | ($14.41) |
| ANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391194333483683 | $145.25 |
| ANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1392699686043 | $0.24 |
| ANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028475578698 | $0.03 |
| ANDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62091724285711 | $3.63 |
| ANDY LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $412.24 |
| ANDY LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $600.31 |
| ANDY LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $144.65 |
| ANDY LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 24.985 | $56.47 |
| ANDY LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $590.92 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086880099317 | $24.11 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932957788997851 | $1.09 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025718169643 | $2.18 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03335872562 | $0.04 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016016470551 | $0.00 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0510811978239999 | $0.05 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087687376333 | $0.01 |
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147107972467 | $43.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01831046461 | $35.73 |
| ANDY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020289348466 | $0.01 |
| ANDY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000958778742739999 | $0.02 |
| ANDY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097504332545 | $0.01 |
| ANDY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095136698573 | $0.00 |
| ANDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611705883419975 | $0.59 |
| ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078923299386 | $23.36 |
| ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71332913199999 | $2.25 |
| ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058491935993 | $3.39 |
| ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209016775982016 | $0.24 |
| ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00959157482409999 | $0.00 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016775278195 | $0.50 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022415897258 | $0.03 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74996139149999 | $3.21 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135448018836999 | $26.43 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.934699035099 | $113.32 |
| ANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3501776551 | $18.28 |
| ANDY LOBIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.992724165) | ($76.63) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.992724165 | $76.63 |
| ANDY LOBIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0411958494) | ($1,661.20) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0411958494 | $1,661.20 |
| ANDY LOBIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04119584) | ($1,655.66) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.992724165) | ($76.75) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003800356551) | ($1.49) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003800356551 | $1.49 |
| ANDY LOBIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003801) | ($1.50) |
| ANDY LOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004636213580441 | $1.86 |
| ANDY LOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00130899217313 | $0.10 |
| ANDY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007581678165 | $0.00 |
| ANDY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000693460545409999 | $0.00 |
| ANDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127517517 3087 | $0.38 |
| ANDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556361912 | $0.02 |
| ANDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18771153412 | $1.19 |
| ANDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030548200119 | $2.54 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1457682165) | ($392.63) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1457682165 | $392.63 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2929935485) | ($81.21) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2929935485 | $81.21 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.135656115) | ($97.80) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.135656115 | $97.80 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (108.748781165) | ($114.30) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 108.748781165 | $114.30 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01845050044) | ($663.99) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01845050044 | $663.99 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.292993543) | ($68.68) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0184505) | ($584.03) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1457682165) | ($347.66) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (9.135656115) | ($81.49) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (108.748781165) | ($101.95) |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008432764666051 | $3.25 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063743663456799 | $1.83 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6177624286615 | $0.77 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128836204378 91 | $0.16 |
| ANDY LOPEZ MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047275752884203 | $0.15 |
| ANDY LOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002858325708 | $0.00 |
| ANDY LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010011) | ($19.94) |
| ANDY LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2097350801) | ($424.04) |
| ANDY LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09762774) | ($2,916.38) |
| ANDY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874026814481 | $29.98 |
| ANDY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011483293369513 | $3.15 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125720057536 | $0.25 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073882747222 | $0.07 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5453233048 | $0.43 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014504494737 | $0.01 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| ANDY LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001758766615 | $0.01 |
| ANDY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000632323342199 9 | $0.00 |
| ANDY LWI ZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018816726691 | $0.56 |
| ANDY LWI ZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097515587088 | $19.03 |
| ANDY LYTLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.299106744 | $529.33 |
| ANDY LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133772323742 | $0.40 |
| ANDY LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030596386886 | $59.93 |
| ANDY MACHIELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (29.5944) | ($152.03) |
| ANDY MACHIELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0050274 | $152.03 |
| ANDY MACHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58053697498157 | $1.47 |
| ANDY MACKENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| ANDY MACKENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026494937375 | $80.41 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333145427789999 | $0.65 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4464074579999 | $25.72 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.340119054 | $26.01 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52921237317 | $4.67 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.96150664 | $86.96 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2075000534 | $10.96 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0555486533479999 | $6.10 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55587982307 | $3.42 |
| ANDY MACKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3211591971 | $2.42 |
| ANDY MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (99.009) | ($200.81) |
| ANDY MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0052138 | $200.81 |
| ANDY MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (47.061) | ($31.25) |
| ANDY MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0010277 | $31.25 |
| ANDY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8117362021095 | $50.05 |
| ANDY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001494023151 | $0.00 |
| ANDY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002883764721 | $0.00 |
| ANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033660784042 | $0.00 |
| ANDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352266088 | $0.42 |
| ANDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055207232818 | $0.01 |
| ANDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038933354087 | $0.00 |
| ANDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55818926363 | $6.20 |
| ANDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030868278956 | $0.00 |
| ANDY MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444610769 | $0.42 |
| ANDY MCATEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.542) | ($1.99) |
| ANDY MCATEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000666 | $1.99 |
| ANDY MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034364475176178 | $0.04 |
| ANDY MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.049321483 | $11.97 |
| ANDY MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0481604507 | $0.33 |
| ANDY MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 409.939331 | $177.10 |
| ANDY MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (99.908894) | ($752.31) |
| ANDY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.667048849945 | $27.25 |
| ANDY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05029852197754 | $0.36 |
| ANDY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1323223981 | $0.73 |
| ANDY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.009115230127 | $0.55 |
| ANDY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104697338147 | $0.12 |
| ANDY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040046371738 | $0.78 |
| ANDY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002006421628 5 | $0.59 |
| ANDY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560613318 | $10.94 |
| ANDY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21008689748 | $0.17 |
| ANDY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40726692977 | $0.04 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (73.858593725) | ($122.95) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 73.858593725 | $122.95 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005600248237) | ($22.07) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005600248237 | $22.07 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.434603855) | ($1.23) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.434603855 | $1.23 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00056) | ($22.05) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 25.7 | $22.05 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (27.13) | ($23.24) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007908 | $23.24 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.007907) | ($23.07) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 22.936 | $23.07 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009301835683) | ($2.48) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009301835683 | $2.48 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (22.93) | ($22.93) |
| ANDY MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.0085 | $22.93 |
| ANDY MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (73.858593725) | ($106.36) |
| ANDY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002349560671126 | $0.09 |
| ANDY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000390206675026199 | $0.01 |
| ANDY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00429419992671799 | $0.00 |
| ANDY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000269671372149999 | $0.00 |
| ANDY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171555312272431 | $0.03 |
| ANDY MEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003610098) | ($3,019.80) |
| ANDY MEZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003610098 | $3,019.80 |
| ANDY MEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.569130708) | ($7,307.74) |
| ANDY MEZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.569130708 | $7,307.74 |
| ANDY MEZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100361) | ($2,927.79) |
| ANDY MEZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.56913) | ($6,959.56) |
| ANDY MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006180206119330 8 | $22.49 |
| ANDY MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194201853870339 | $52.29 |
| ANDY MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035637308 72 | $0.00 |
| ANDY MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048290966197 | $0.05 |
| ANDY MIHALYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018258210364 | $0.54 |
| ANDY MIHALYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066655644452 | $133.54 |
| ANDY MIHALYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4050811448 | $48.95 |
| ANDY MIHALYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23125499176 | $73.62 |
| ANDY MIHALYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.343367804349999 | $19.55 |
| ANDY MINDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203154) | ($8,596.46) |
| ANDY MINDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $349.77 |
| ANDY MINDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 31.9 | $322.58 |
| ANDY MINDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.484564) | ($51,401.17) |
| ANDY MINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25922004475691 | $15.37 |
| ANDY MINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11898196698659 | $333.02 |
| ANDY MINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2697946481 | $68.50 |
| ANDY MINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.60102509608 | $182.85 |
| ANDY MISIRKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,837.94) |
| ANDY MISIRKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02) | ($37.01) |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027419580085 | $83.31 |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062987945751849 | $0.01 |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132310680352 | $281.73 |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022438684117 | $0.02 |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.456190179706899 | $0.46 |
| ANDY MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.321222859639999 | $598.42 |
| ANDY MOAWAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02985611332) | ($890.33) |
| ANDY MOAWAD | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02985611332 | $890.33 |
| ANDY MOAWAD | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033738) | ($9.98) |
| ANDY MOAWAD | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02951873) | ($935.30) |
| ANDY MOAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022448304722685 | $7.83 |
| ANDY MONDERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123681680505 | $0.38 |
| ANDY MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03159607 | $998.97 |
| ANDY MONTANEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.04804619) | ($8.81) |
| ANDY MONTANEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.04804619 | $8.81 |
| ANDY MONTANEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.048046) | ($7.12) |
| ANDY MONTANEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03159607) | ($913.54) |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034314704301 | $10.16 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064516413084 | $0.08 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031718556392 | $62.23 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.970524536 | $12.54 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45990438737 | $5.11 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18498905090999 | $1.18 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098759352189 | $5.90 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6545862681 | $5.09 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153734800115 | $6.08 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021704063149299 | $1.56 |
| ANDY MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24345617056 | $0.12 |
| ANDY MR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007801739914 | $2.31 |
| ANDY MR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051447858598 | $0.00 |
| ANDY MR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123755248253 | $0.24 |
| ANDY MUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010417333366 | $30.83 |
| ANDY MUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162411 | $66.20 |
| ANDY MUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011727) | ($341.80) |
| ANDY MUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111505) | ($221.95) |
| ANDY MUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.716072) | ($20.18) |
| ANDY MUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.226769) | ($461.27) |
| ANDY MUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013798) | ($419.14) |
| ANDY MUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.318995) | ($63.20) |
| ANDY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015785757487316 | $5.71 |
| ANDY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020569296360309 | $5.43 |
| ANDY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9933077437254 | $1.08 |
| ANDY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026465294305 | $0.00 |
| ANDY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047115685312 | $0.00 |
| ANDY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123098219712 | $0.01 |
| ANDY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006963971227 | $1.36 |
| ANDY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013348783936 | $0.10 |
| ANDY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.82981210249999 | $1.83 |
| ANDY NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061936755275 | $1.83 |
| ANDY NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53140967893 | $0.42 |
| ANDY NAVARRETE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANDY NAVARRETE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANDY NAVARRETE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDY NAVARRETE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.003206 | $100.00 |
| ANDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032961133326 | $100.67 |
| ANDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069039056 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760797387839999 | $14.84 |
| ANDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,339.610538166 | $1,339.61 |
| ANDY NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.721245416 | $19.72 |
| ANDY NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.03481098055 | $24.03 |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.969686452) | ($75.34) |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118.969686452 | $75.34 |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005697367108) | ($171.71) |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005697367108 | $171.71 |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (118.942) | ($75.30) |
| ANDY NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0024977 | $75.30 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015885735929 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058501797785386 | $1.98 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096058634579 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81365775061562 | $0.57 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014112382973 | $0.01 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038430767408 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016060760728 | $484.26 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624885833909999 | $1.22 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249343281439999 | $0.02 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000801981353259999 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054285557901 | $0.03 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073294655785 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143398649256 | $0.00 |
| ANDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.088248795565 | $0.16 |
| ANDY NIFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022277802789 | $0.66 |
| ANDY NIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.536234888 | $476.54 |
| ANDY NORMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000593) | ($17.98) |
| ANDY NORMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 21.824 | $17.98 |
| ANDY NORMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.001291) | ($2.36) |
| ANDY NORMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.866 | $2.36 |
| ANDY NORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004095606151) | ($7.50) |
| ANDY NORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0136520205) | ($250.00) |
| ANDY NORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01689624977 | $309.41 |
| ANDY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046902988 | $0.16 |
| ANDY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542036110940206 | $0.41 |
| ANDY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009659082768 | $0.02 |
| ANDY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027660755372 | $0.00 |
| ANDY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00148696617595 | $0.00 |
| ANDY NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073157600813 | $21.65 |
| ANDY NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116927910755999 | $0.23 |
| ANDY NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.48777266844 | $8.49 |
| ANDY NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0219702014869999 | $0.24 |
| ANDY NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000694528925 | $0.04 |
| ANDY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081395587944 | $252.05 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048105875335 | $0.14 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29887886589 | $0.35 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122741618133 | $0.02 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195890182289999 | $0.02 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33187951978 | $0.33 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086437307142 | $0.00 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00209214336179999 | $0.00 |
| ANDY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000083924992003 | $0.00 |
| ANDY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010004813987 | $2.96 |
| ANDY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027358649533 | $0.53 |
| ANDY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22817200301 | $0.97 |
| ANDY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.243260711909999 | $0.83 |
| ANDY ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($50.01) |
| ANDY ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 0.48905 | $50.01 |
| ANDY ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| ANDY ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 896.0 | $896.02 |
| ANDY ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00145941 | $55.54 |
| ANDY ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (899.57) | ($689.63) |
| ANDY ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.020996 | $689.63 |
| ANDY ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.020996) | ($665.03) |
| ANDY ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 660.575 | $665.03 |
| ANDY ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDY ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.056589 | $100.00 |
| ANDY ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANDY ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068727 | $100.00 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595963018 | $1.72 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065743858265999 | $0.83 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.98936600861705 | $5.99 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5117963204 | $2.83 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107414775917 | $0.61 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023380812493 | $0.00 |
| ANDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.988909272035 | $1.72 |
| ANDY PADGETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 953.9255 | $562.51 |
| ANDY PADGETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY PADGETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,087.193 | $500.00 |
| ANDY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100036687776 | $297.65 |
| ANDY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,073.9185148627 | $1,060.78 |
| ANDY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2807265789 | $7.71 |
| ANDY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032005648929 | $1.82 |
| ANDY PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9679589827) | ($27,642.97) |
| ANDY PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9679589827 | $27,642.97 |
| ANDY PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0791697837) | ($162.69) |
| ANDY PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0791697837 | $162.69 |
| ANDY PANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.00) |
| ANDY PANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,594.85) |
| ANDY PANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0791697837) | ($162.23) |
| ANDY PANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06795898) | ($2,034.22) |
| ANDY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331668627766664 | $127.06 |
| ANDY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000398809494322238 | $1.10 |
| ANDY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000100863911511 | $0.00 |
| ANDY PARK | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0115575 | $236.20 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033830662581 | $1.00 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8469719267 | $1.15 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083068054483 | $0.05 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64388570683 | $0.34 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682923463699999 | $211.36 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017285782728 | $33.73 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.213311301 | $13.95 |
| ANDY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057755953436 | $0.01 |
| ANDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2911400287006 | $24.20 |
| ANDY PAUL HEBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116041) | ($46.38) |
| ANDY PAUL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001029749761178 | $0.04 |
| ANDY PAUL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.642510686415 | $9.16 |
| ANDY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163494529 | $0.00 |
| ANDY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052927044861 | $0.01 |
| ANDY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012848676173 | $0.00 |
| ANDY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31709999035 | $0.15 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230170114089999 | $69.51 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026127556052 | $0.01 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79514984279999 | $3.01 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042466258403 | $0.00 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000760635585629999 | $0.00 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084084202259 | $0.01 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000584575053839999 | $0.00 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038812887103 | $0.00 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123745555237 | $0.00 |
| ANDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033518103724 | $0.00 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012894205295 | $0.00 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33849950159999 | $3.35 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044127061266 | $3.23 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496580286 | $0.49 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.195328713 | $48.51 |
| ANDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4284050459999 | $9.69 |
| ANDY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32404347329321 | $1.31 |
| ANDY PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070252260202 | $0.21 |
| ANDY PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055537297761 | $0.01 |
| ANDY PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095009529586 | $18.54 |
| ANDY PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85424120452 | $9.49 |
| ANDY PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025010118844 | $0.00 |
| ANDY PITLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023782589596 | $0.74 |
| ANDY PLYMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018492275518 | $0.55 |
| ANDY PLYMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086774021911 | $175.01 |
| ANDY PLYMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.550052507 | $66.24 |
| ANDY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582829781529999 | $17.25 |
| ANDY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046405530428 | $0.04 |
| ANDY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11051220005 | $0.07 |
| ANDY PUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00007685 | $2.24 |
| ANDY PUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00064095 | $18.27 |
| ANDY PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169194485278 | $0.47 |
| ANDY PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102947226267 | $0.01 |
| ANDY PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.888929429 | $19.89 |
| ANDY PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.032804616249 | $0.03 |
| ANDY QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043956138017 | $1.30 |
| ANDY QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278855624479999 | $0.03 |
| ANDY QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70896860099999 | $1.35 |
| ANDY RASICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299540618269999 | $8.87 |
| ANDY RASICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020064532758 | $3.92 |
| ANDY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5883582817099 | $62.90 |
| ANDY REECE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.91) |
| ANDY REECE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.23) |
| ANDY REECE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091992) | ($2,795.06) |
| ANDY REECE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.422576) | ($805.30) |
| ANDY REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078097124581964 | $26.96 |
| ANDY REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040771431027 | $0.00 |
| ANDY REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038523081422598 | $9.11 |
| ANDY REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03677953642248 | $0.66 |
| ANDY REMARAIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025155) | ($7.46) |
| ANDY REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253671948761296 | $0.30 |
| ANDY REN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00810099 | $327.88 |
| ANDY REN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000516) | ($19.99) |
| ANDY REN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($19.85) |
| ANDY REN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($23.06) |
| ANDY REN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00647199) | ($249.46) |
| ANDY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044613093365 | $13.20 |
| ANDY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.046373756999 | $463.05 |
| ANDY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058044902388 | $0.01 |
| ANDY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043406263523 | $117.00 |
| ANDY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8573407763999 | $86.92 |
| ANDY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2642066535 | $1.42 |
| ANDY ROK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050170342092 | $154.61 |
| ANDY ROK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963419627 | $29.20 |
| ANDY ROK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.790337612 | $77.79 |
| ANDY ROK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.479250816 | $12.86 |
| ANDY ROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820141445 | $50.09 |
| ANDY ROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049675131372 | $99.01 |
| ANDY ROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4138230313 | $1.52 |
| ANDY ROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9672033148 | $1.42 |
| ANDY ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006181664186 | $18.30 |
| ANDY ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034528182668 | $6.74 |
| ANDY ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017475364831 | $0.00 |
| ANDY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081038092492 | $251.01 |
| ANDY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011174448156 | $0.00 |
| ANDY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.116607962 | $17.12 |
| ANDY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024938674289 | $75.53 |
| ANDY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020962033546 | $40.90 |
| ANDY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115425865357 | $0.01 |
| ANDY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014163107086 | $0.01 |
| ANDY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020561557603 | $0.00 |
| ANDY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017683839461 | $5.23 |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0160005503) | ($476.74) |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0160005503 | $476.74 |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.130234507) | ($263.13) |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 263.130234507 | $263.13 |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (263.13) | ($263.13) |
| ANDY SCHALITZ | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.016) | ($466.18) |
| ANDY SCHALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009737276559674 | $3.55 |
| ANDY SCHALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8986445546235 | $1.90 |
| ANDY SCHALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047222676381 | $0.00 |
| ANDY SCHALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031866756509 | $0.00 |
| ANDY SCHALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121487183195 | $0.01 |
| ANDY SCHEURWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256989467 | $77.87 |
| ANDY SCHEURWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069755881517 | $13.61 |
| ANDY SCHEURWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015628837376 | $0.00 |
| ANDY SCHEURWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036627107971 | $0.00 |
| ANDY SCHMIDT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 30.25 | $1,625.74 |
| ANDY SCHMIDT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 22.115150627 | $1,187.14 |
| ANDY SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $3,218.35 |
| ANDY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110929683093 | $4.39 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,359.25 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,908.25) |
| ANDY SCHRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,908.25 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($9,910.52) |
| ANDY SCHRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,859.149 | $9,910.52 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (9,859.1) | ($9,859.10) |
| ANDY SCHRAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2496325 | $9,859.10 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.249632) | ($9,760.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY SCHRAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 9,741.421 | $9,760.51 |
| ANDY SCHRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9,741.47) | ($9,741.47) |
| ANDY SCHRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.252499 | $9,741.47 |
| ANDY SCHRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,084.98) |
| ANDY SCHRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,063.363 | $3,084.98 |
| ANDY SCHRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.152499) | ($4,680.90) |
| ANDY SCHRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,619.519 | $4,680.90 |
| ANDY SCHRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,581.882) | ($7,581.88) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.98) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $17.98 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.98) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.0) | ($43,109.28) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.0 | $43,109.28 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($42,937.84) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.95) | ($37.95) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.95 | $37.95 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,132.95) | ($3,132.95) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,862.0) | ($6,862.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,862.0 | $6,862.00 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,860.0) | ($6,860.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2209828305) | ($370.81) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2209828305 | $370.81 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,138.001883109) | ($17,138.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,138.001883109 | $17,138.00 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.220982) | ($371.47) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (18,140.0) | ($18,140.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007) | ($20.44) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007 | $20.44 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.78) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2819465202) | ($8,207.03) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2819465202 | $8,207.03 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032347) | ($941.57) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 939.642 | $941.57 |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (939.64) | ($939.64) |
| ANDY SCHRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,294.00) |
| ANDY SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022875003499025 | $80.18 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18618863517319 | $448.09 |
| ANDY SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.72808936205 | $454.73 |
| ANDY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067760620438999 | $0.01 |
| ANDY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6907697101 | $18.79 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019626188101 | $58.88 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036959261941 | $72.94 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.572750152 | $53.57 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1177031649999 | $18.33 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0092052983 | $1.89 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46257029545 | $5.14 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105087836546 | $0.93 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3069098282 | $1.36 |
| ANDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14810343492 | $0.19 |
| ANDY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030155529263 | $0.89 |
| ANDY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.035819167 | $287.81 |
| ANDY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042636996459 | $1.26 |
| ANDY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4100357006 | $7.41 |
| ANDY SIMMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000402535784 | $0.00 |
| ANDY SIMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| ANDY SIMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,652.958702) | ($1,652.96) |
| ANDY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANDY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,824.259882) | ($5,824.26) |
| ANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020997427343 | $0.02 |
| ANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6694048015699 | $47.67 |
| ANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99098489839999 | $1.58 |
| ANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.497601098948 | $6.50 |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02867450482) | ($1,134.88) |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02867450482 | $1,134.88 |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1303573604) | ($383.57) |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1303573604 | $383.57 |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001487621887) | ($0.16) |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001487621887 | $0.16 |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.028674) | ($1,135.04) |
| ANDY SITU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.385026 | $1,135.04 |
| ANDY SITU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5153833604) | ($1,523.91) |
| ANDY SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631261261739499 | $2.54 |
| ANDY SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002964053634018 | $0.89 |
| ANDY SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112473974094399 | $0.00 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014234359868 | $430.72 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122574704104 | $23.92 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.668494983 | $23.52 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1124483718 | $27.48 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068254335495 | $0.02 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057486422452 | $6.31 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020806620248 | $1.57 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010915469481 | $0.00 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26686780414 | $0.14 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053278466066 | $0.33 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030978414661 | $0.00 |
| ANDY SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001763204797 | $0.00 |
| ANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030490188103 | $0.01 |
| ANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077277934236 | $0.01 |
| ANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005284864671 | $0.39 |
| ANDY SO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050581) | ($19.85) |
| ANDY SO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANDY SO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (490.731542) | ($490.73) |
| ANDY SO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.185199905) | ($863.12) |
| ANDY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001503585054 | $0.01 |
| ANDY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7711912706713 | $3.45 |
| ANDY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6728850752 | $0.67 |
| ANDY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002791237073 | $1.17 |
| ANDY SOMMER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01697103 | $494.74 |
| ANDY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571942637929999 | $1.63 |
| ANDY SONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2962598562 | $0.35 |
| ANDY SOPHOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0871089651 | $18.90 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069906187737 | $0.00 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21554980161 | $0.25 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020501642855 | $0.02 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.476427593 | $1.96 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015553758869 | $0.00 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3392286652 | $1.16 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355419437049999 | $0.36 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015349487435 | $0.00 |
| ANDY STIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0324381434469999 | $0.02 |
| ANDY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897171498652757 | $0.01 |
| ANDY STUPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019492155773 | $0.17 |
| ANDY SUGIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079364229399 | $0.00 |
| ANDY SUGIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032865243253 | $0.03 |
| ANDY SUHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.251603638283 | $3.32 |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017004) | ($50.52) |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010131) | ($404.42) |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002192655224652 | $0.88 |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230549325809999 | $0.26 |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003814116481445 | $0.11 |
| ANDY SUPPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019195364466 | $0.02 |
| ANDY SY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (452.930058816) | ($2,355.24) |
| ANDY SY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($4,563.16) |
| ANDY SY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDY SY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANDY SY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,975.0) | ($6,975.00) |
| ANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.288559294213 | $503.61 |
| ANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130201478592 | $263.98 |
| ANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.146261447 | $6.19 |
| ANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27054875210999 | $50.27 |
| ANDY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44306637452 | $25.22 |
| ANDY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022908736984 | $0.01 |
| ANDY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077640883243 | $0.00 |
| ANDY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037136782428 | $0.00 |
| ANDY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205422007 | $0.54 |
| ANDY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045490806609 | $0.05 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111202449592 | $0.33 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019701467104 | $0.00 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025870825737 | $0.03 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022399936186 | $0.00 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035873582762 | $0.00 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050104249151 | $0.00 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0120255561773999 | $0.01 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026332132891 | $7.79 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085938647257 | $0.03 |
| ANDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049089889124 | $0.00 |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.333722765827 | $11.54 |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (254.61) | ($254.61) |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003036463602 | $0.00 |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023962129035 | $0.00 |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018995042106 | $0.02 |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5203231737 | $9.13 |
| ANDY TAN ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9142742031813 | $0.91 |
| ANDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116682148315999 | $0.04 |
| ANDY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008156537543 | $0.24 |
| ANDY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.591255966 | $870.59 |
| ANDY THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1126789014144 | $0.13 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089939902962 | $277.10 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5526435199999 | $55.43 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35370320414 | $721.23 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.184720355 | $288.18 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.881557591 | $26.30 |
| ANDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0456847032699999 | $0.05 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.0003742 | $15.06 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00038084 | $14.86 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00036079 | $11.28 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00035499 | $10.50 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00111583) | ($32.97) |
| ANDY THOMAS LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (102.7198) | ($55.66) |
| ANDY THOMAS LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258648) | ($75.04) |
| ANDY THOMAS LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00024645 | $5.76 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019785276721524 | $0.67 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.871067471876 | $100.21 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007909496168 | $0.00 |
| ANDY THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000809231485329999 | $0.00 |
| ANDY THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053640159771 | $1.59 |
| ANDY THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.30349606 | $180.30 |
| ANDY TINEO CALLOAPAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015634744669999 | $0.00 |
| ANDY TINEO CALLOAPAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014417809133 | $0.01 |
| ANDY TIW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,588.022712 | $638.10 |
| ANDY TIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573581262 | $50.00 |
| ANDY TIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2427376394008 | $0.18 |
| ANDY TIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.37041685319 | $1.98 |
| ANDY TJ OUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00014351 | $4.32 |
| ANDY TJ OUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000143) | ($4.30) |
| ANDY TJ OUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4.291 | $4.30 |
| ANDY TJ OUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014462415776 | $0.00 |
| ANDY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.22768102101 | $72.44 |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1111 | $4,497.66 |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1111) | ($4,506.55) |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1111 | $4,506.55 |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $36,540.84 |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9) | ($36,540.84) |
| ANDY TRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9 | $36,540.84 |
| ANDY TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06689568) | ($42,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06689568 | $42,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.066794077) | ($41,996.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,499.0 | $10,499.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,499.0) | ($10,499.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,499.0 | $10,499.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001016029285) | ($4.17) |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001016029285 | $4.17 |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,998.229022265) | ($9,998.23) |
| ANDY TRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,998.229022265 | $9,998.23 |
| ANDY TRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($40,774.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $40,774.58 |
| ANDY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.0475527) | ($40,600.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,150.0 | $10,150.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002447299843) | ($99.29) |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002447299843 | $99.29 |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.898263103) | ($3.90) |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.898263103 | $3.90 |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,154.0) | ($10,154.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01232136) | ($500.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01232136 | $500.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246184) | ($99.89) |
| ANDY TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00985952) | ($400.84) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02596188) | ($1,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02596188 | $1,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02596188) | ($1,005.05) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.09901544) | ($160,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.09901544 | $160,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (4.098503064) | ($159,980.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 39,995.0 | $39,995.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005123764203) | ($20.18) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005123764203 | $20.18 |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,995.127285368) | ($39,995.13) |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,995.127285368 | $39,995.13 |
| ANDY TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 3.75 | $145,631.33 |
| ANDY TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.74999992) | ($147,998.88) |
| ANDY TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.74999992 | $147,998.88 |
| ANDY TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91804389) | ($36,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91804389 | $36,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.9078434024) | ($35,600.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,900.0 | $8,900.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01020056764) | ($395.19) |
| ANDY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01020056764 | $395.19 |
| ANDY TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,900.0) | ($8,900.00) |
| ANDY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,900.0 | $8,900.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $76,136.07 |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0) | ($76,258.56) |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0 | $76,258.56 |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.20441697) | ($160,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.20441697 | $160,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (4.099306553) | ($156,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.841033743) | ($892.74) |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.841033743 | $892.74 |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.841033) | ($890.93) |
| ANDY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 39,000.0 | $39,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1051104174) | ($4,085.70) |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1051104174 | $4,085.70 |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,000.0) | ($39,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,000.0 | $39,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56878071) | ($61,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56878071 | $61,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.542227848) | ($60,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02655286214) | ($1,021.81) |
| ANDY TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02655286214 | $1,021.81 |
| ANDY TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,000.0) | ($29,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,000.0 | $29,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,907.0) | ($28,907.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,907.0 | $28,907.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (28,907.0) | ($28,907.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($992.88) |
| ANDY TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $992.88 |
| ANDY TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($994.29) |
| ANDY TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.81202156) | ($91,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.81202156 | $91,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.806800618) | ($90,800.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,700.0 | $22,700.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005220941762) | ($161.42) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005220941762 | $161.42 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.519860141) | ($58.52) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.519860141 | $58.52 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (165.029478657) | ($1,839.44) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 165.029478657 | $1,839.44 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (165.029478657) | ($1,834.24) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0320964) | ($1,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0320964 | $1,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0320964) | ($998.27) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.847742569) | ($464.07) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.847742569 | $464.07 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1111 | $3,411.53 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.6 | $49,195.41 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.7111) | ($53,620.07) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.7111 | $53,620.07 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,750.0) | ($19,750.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.92111309) | ($60,200.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.92111309 | $60,200.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.92111309) | ($59,985.89) |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.519860141) | ($8.52) |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.519860141 | $8.52 |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325998) | ($100.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325998 | $100.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.84 | $55,836.64 |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.84325998) | ($56,119.87) |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.84325998 | $56,119.87 |
| ANDY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.847742569) | ($356.53) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,095.784522623) | ($763.55) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,095.784522623 | $763.55 |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,095.784522623) | ($763.67) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03568471156) | ($1,057.46) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03568471156 | $1,057.46 |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6730368087) | ($1,426.90) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6730368087 | $1,426.90 |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6730368087) | ($1,431.29) |
| ANDY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 5.2 | $147,114.49 |
| ANDY TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.2) | ($153,322.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.2 | $153,322.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03) | ($60,126.57) |
| ANDY TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.03 | $60,126.57 |
| ANDY TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (2.019318144) | ($60,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01068185643) | ($321.74) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01068185643 | $321.74 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66086684) | ($20,100.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66086684 | $20,100.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.6575789494) | ($20,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00328789057) | ($100.29) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00328789057 | $100.29 |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03568471) | ($1,084.23) |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,024.19) |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,024.19 |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,023.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3,015.343 | $3,023.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,015.343) | ($3,015.34) |
| ANDY TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,015.343 | $3,015.34 |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,933.91) |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,933.91 |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,933.91) |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 5,907.831 | $5,933.91 |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,907.831) | ($5,907.83) |
| ANDY TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,907.831 | $5,907.83 |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,942.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,942.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,942.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 5,933.056 | $5,942.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,933.056) | ($5,933.06) |
| ANDY TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,933.056 | $5,933.06 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,019.40) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,019.40 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,019.40) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,023.974) | ($3,023.97) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,023.974 | $3,023.97 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,023.974 | $3,019.40 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,074.30) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,077.20) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,086.656 | $3,077.20 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,074.30 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,086.656) | ($3,086.66) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,086.656 | $3,086.66 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,143.66) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,143.66 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,143.66) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,134.91 | $3,143.66 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,134.91) | ($3,134.91) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,134.91 | $3,134.91 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,300.0) | ($23,300.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,300.0 | $23,300.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (23,300.0) | ($23,300.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22) | ($36,125.42) |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22 | $36,125.42 |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (1.215189873) | ($36,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 3.52 | $107,331.84 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,020.0) | ($9,020.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,020.0 | $9,020.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (1.194941415) | ($36,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.98723535) | ($60,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.98723535 | $60,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3426333619) | ($10,381.47) |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3426333619 | $10,381.47 |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($36,495.59) |
| ANDY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $36,495.59 |
| ANDY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (1.183704627) | ($36,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01629537318) | ($487.65) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01629537318 | $487.65 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($36,098.20) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $36,098.20 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (1.063764829) | ($32,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1362351712) | ($3,999.32) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1362351712 | $3,999.32 |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,555.0) | ($35,555.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,555.0 | $35,555.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,555.0) | ($35,555.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.313837143 | $66,025.34 |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,667.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,667.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.9773863889) | ($28,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,755.54) |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,755.54 |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1226136111) | ($3,381.74) |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1226136111 | $3,381.74 |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.77052926) | ($37,540.53) |
| ANDY TRAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.77052926 | $37,540.53 |
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.885) | ($18,310.65) |
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.88552926) | ($18,321.60) |
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.04) | ($42,101.52) |
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.04 | $42,101.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.9848762942) | ($20,261.86) |
| ANDY TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (1.0551237) | ($21,706.47) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72) | ($14,943.78) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72 | $14,943.78 |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,255.0) | ($7,255.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,255.0 | $7,255.00 |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.15) | ($3,064.55) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07) | ($1,430.13) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($4,086.07) |
| ANDY TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3) | ($6,129.11) |
| ANDY TRAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,333.0) | ($3,333.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.289197397 | $5,959.31 |
| ANDY TRAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| ANDY TRAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.3025477707 | $6,227.43 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3867339111596 | $0.37 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0234393444212 | $593.08 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 758.15203354684 | $522.17 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.346620783265 | $74.35 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143989891007 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020747512909 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458639681138299 | $17.53 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354737462118826 | $9.85 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.791757566334 | $15.32 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021949074428 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2405859938224 | $19.93 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074174182363 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093469912354 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05314798625404 | $3.48 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090782212465 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04112973324664 | $3.55 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004680881489 | $0.00 |
| ANDY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019134316054 | $0.00 |
| ANDY TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.42484911 | $1,311.47 |
| ANDY TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02163745 | $902.80 |
| ANDY TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 12.82384794 | $1,368.70 |
| ANDY TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,911.08 |
| ANDY TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 7.16491534 | $265.46 |
| ANDY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020524673451 | $0.00 |
| ANDY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043162044008 | $131.22 |
| ANDY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468911268149999 | $92.54 |
| ANDY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152352774412 | $7.58 |
| ANDY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.062741942868 | $2.11 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4752692439) | ($1,094.18) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.217390917) | ($149.38) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.834614828) | ($132.84) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (111.294426) | ($55.01) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03933616) | ($1,194.05) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.56720719) | ($119.39) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.41535402) | ($91.04) |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203887959287919 | $7.66 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002348931347855 | $6.54 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045996960084 | $0.00 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17172219011889 | $1.39 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097165011603 | $0.00 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1007341399192 | $1.60 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024805027887984 | $0.25 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25000865565245 | $0.16 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116627036547 | $0.00 |
| ANDY TSEN JIEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072138510763669 | $0.23 |
| ANDY TUAN TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $23,163.07 |
| ANDY TUAN TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5319860277) | ($20,000.00) |
| ANDY TUAN TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.06) |
| ANDY TUAN TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03734797) | ($1,117.79) |
| ANDY TUAN TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| ANDY TUAN TRAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |
| ANDY TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002814628716 | $0.00 |
| ANDY TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032914564811 | $0.00 |
| ANDY TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019155862775 | $0.00 |
| ANDY TUCKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ANDY TUCKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANDY TUCKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANDY TUCKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09693 | $3,000.00 |
| ANDY TUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANDY TUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANDY TUCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| ANDY TUCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096267) | ($2,872.37) |
| ANDY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102586828873999 | $30.36 |
| ANDY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.180249291 | $370.18 |
| ANDY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84848113075 | $1.47 |
| ANDY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15735692251 | $0.10 |
| ANDY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076567563877 | $0.00 |
| ANDY TUNG SING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060780432249999 | $1.80 |
| ANDY TUNG SING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17292422797 | $1.37 |
| ANDY TUNG SING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089885761387 | $17.54 |
| ANDY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4609098759538 | $0.46 |
| ANDY TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0967325311613999 | $0.10 |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 1,100.0 | $783.08 |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TAUD | 48,900.0 | $34,596.75 |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (5.0) | ($3.44) |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (49,995.376201077) | ($34,433.22) |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (56.850552455) | ($39.41) |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662434312477 | $50.23 |
| ANDY TZU CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 57.2398588841343 | $39.38 |
| ANDY URSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025173287006 | $0.07 |
| ANDY VAMVAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025989377378 | $0.77 |
| ANDY VAMVAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012568446381 | $0.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (755.0) | ($755.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 100.5327 | $755.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 71.7567 | $500.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.255245 | $500.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 71.0228 | $500.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.017185 | $500.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.34299 | $500.00 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210379582 | $61.28 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6794399924 | $17.64 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16986095078 | $343.50 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4286785885 | $33.43 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03144402898 | $0.02 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5707368606 | $95.25 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01614363429 | $7.94 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035864549372 | $0.04 |
| ANDY VAN DE GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018543535229 | $0.11 |
| ANDY VAN DER VLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023157640706 | $0.00 |
| ANDY VAN DER VLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034670503633 | $0.65 |
| ANDY VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013526392370958 | $0.00 |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4630044914) | ($14,582.18) |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4630044914 | $14,582.18 |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.693361076) | ($15,935.07) |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.693361076 | $15,935.07 |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (231.674791357) | ($1,999.35) |
| ANDY VANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 231.674791357 | $1,999.35 |
| ANDY VANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (231.674791357) | ($1,361.15) |
| ANDY VANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46300449) | ($12,661.94) |
| ANDY VANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.693361076) | ($12,554.20) |
| ANDY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016670688563766 | $63.81 |
| ANDY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030040397642767 | $84.59 |
| ANDY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026297916111 | $0.03 |
| ANDY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36584871368632 | $4.37 |
| ANDY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022867129482 | $0.00 |
| ANDY VASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065645856828 | $0.01 |
| ANDY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021509128276 | $0.64 |
| ANDY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128187632979 | $0.13 |
| ANDY VERHOONHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081879177074 | $253.47 |
| ANDY VERHOONHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27740018946 | $565.80 |
| ANDY VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031245037137 | $0.00 |
| ANDY WALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027007134563 | $7.99 |
| ANDY WALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.786098085 | $105.27 |
| ANDY WAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034568) | ($10.00) |
| ANDY WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034568 | $10.00 |
| ANDY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028634912402 | $86.71 |
| ANDY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923227 | $0.36 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052441748381 | $1.55 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016051221079 | $3.13 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036027983202 | $0.00 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7536571754 | $3.75 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019959644814 | $0.01 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024352113303 | $0.01 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022228250538 | $0.00 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00199778425 | $0.00 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020343500559 | $0.60 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3625025306 | $2.74 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039642280435 | $0.00 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053937622648 | $0.04 |
| ANDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094126778295 | $0.01 |
| ANDY WEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.839521 | $5,549.01 |
| ANDY WEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.117350123) | ($7,986.71) |
| ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161729031653999 | $0.05 |
| ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021268273046507 | $55.96 |
| ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7170539968999 | $10.08 |
| ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111617945855 | $0.01 |
| ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034735716259 | $0.11 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00706325) | ($221.32) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00706325 | $221.32 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035459) | ($111.00) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0035459 | $111.00 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007058973623) | ($221.32) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.00355017) | ($105.12) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6969057865 | $18,507.73 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00355017 | $94.28 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004328802199) | ($114.96) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0170304929) | ($452.28) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5633542945) | ($14,961.00) |
| ANDY WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872213545999999 | $22.83 |
| ANDY WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01517438029999 | $2.02 |
| ANDY WILLY N VAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023029804801 | $69.55 |
| ANDY WILLY N VAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089954940481 | $0.01 |
| ANDY WILLY N VAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010840677634 | $21.15 |
| ANDY WILLY N VAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1464467183 | $3.23 |
| ANDY WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.03563) | ($1,285.50) |
| ANDY WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 638.502 | $1,285.50 |
| ANDY WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (703.558) | ($1,415.16) |
| ANDY WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (638.502) | ($1,282.73) |
| ANDY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47664014427018 | $15.37 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.202806) | ($8,096.35) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 81.04849 | $8,096.35 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.07100437 | $3,251.86 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (81.04845) | ($8,307.99) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.2056045 | $8,307.99 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.071516) | ($3,238.86) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0804951 | $3,238.86 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,889.80) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 40.32559 | $3,889.80 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (40.34799) | ($4,349.59) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1052102 | $4,349.59 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.21) | ($8,470.43) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 83.71934 | $8,470.43 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (83.71936) | ($8,196.40) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2084729 | $8,196.40 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08266543 | $3,193.53 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.372885) | ($12,887.29) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,828.149 | $12,887.29 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (120.36635) | ($7,931.73) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,817.622 | $7,931.73 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.1353) | ($8.05) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.029 | $8.05 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000243) | ($8.01) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.973 | $8.01 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.06306) | ($4.51) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.499 | $4.51 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20,666.27) | ($20,666.27) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.6509876 | $20,666.27 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.099722595 | $502.23 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 73.785119 | $67.66 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.059999999 | $283.80 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (11.15973) | ($781.07) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0245435 | $781.07 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (73.52) | ($67.23) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0021277 | $67.23 |
| ANDY WINSHIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.61) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($15,592.07) |
| ANDY WINSHIP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13808507) | ($4,165.08) |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011766135213758 | $41.35 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031128938729 | $0.00 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003730386046257 | $0.11 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11484196617299 | $7.11 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0855547114255478 | $8.60 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5511546143603 | $43.10 |
| ANDY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0011124734035 | $0.00 |
| ANDY WOLTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($20.19) |
| ANDY WOLTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1131407 | $4,281.15 |
| ANDY WOLTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1697406898 | $342.03 |
| ANDY WOLTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009883) | ($20.12) |
| ANDY WOLTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.303443) | ($600.23) |
| ANDY WOLTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| ANDY WOLTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10243887) | ($3,009.05) |
| ANDY WOLTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10326147) | ($3,001.11) |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139473358517 | $47.53 |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.701162791612 | $18.89 |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019983302844 | $46.74 |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367490603589999 | $0.00 |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121044889259999 | $0.01 |
| ANDY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89710542 | $1.32 |
| ANDY WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2623294858) | ($800.00) |
| ANDY WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANDY WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANDY WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.005048 | $200.00 |
| ANDY WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.655) | ($3.49) |
| ANDY WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3.489 | $3.49 |
| ANDY WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.907760698) | ($21.91) |
| ANDY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.907760698 | $21.91 |
| ANDY WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.630902841) | ($2.63) |
| ANDY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.630902841 | $2.63 |
| ANDY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (21.90776) | ($21.91) |
| ANDY WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.63) | ($2.63) |
| ANDY WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANDY WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 591.857 | $500.00 |
| ANDY WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005741885365) | ($0.17) |
| ANDY WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($165.97) |
| ANDY WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 163.95 | $165.97 |
| ANDY WONG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007802720935) | ($0.17) |
| ANDY WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007254961415) | ($0.68) |
| ANDY WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2133812181) | ($200.00) |
| ANDY WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2623294858 | $245.88 |
| ANDY WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006423201427) | ($6.02) |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.342037721776 | $5.63 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145843663039 | $4.32 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019907871766 | $0.39 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9075585990886 | $21.91 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4033680599 | $9.04 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.183224968909999 | $0.03 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.012280507079865 | $0.01 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002414575428 | $0.01 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13072995498877 | $3.15 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088106584589 | $0.17 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.095392679 | $164.10 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0552129492179999 | $0.00 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.9767645396 | $0.12 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020521287157 | $61.69 |
| ANDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.773898387 | $31.77 |
| ANDY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020014736195 | $0.59 |
| ANDY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.8155751215 | $0.36 |
| ANDY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062356243932 | $18.46 |
| ANDY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049598210562 | $9.68 |
| ANDY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120277753367 | $3.56 |
| ANDY XIAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0207184 | $60.88 |
| ANDY XIAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00026784 | $10.58 |
| ANDY XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($642.97) |
| ANDY XIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (48.003919529) | ($100,878.14) |
| ANDY XIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.84) |
| ANDY XIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00300243) | ($27,552.20) |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034700121121656 | $132.75 |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034990934251 | $0.04 |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19136998853278 | $536.50 |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6570935076 | $4.66 |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5327954246 | $2.85 |
| ANDY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018673304895 | $5.94 |
| ANDY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395214708899999 | $11.70 |
| ANDY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041216942035 | $0.00 |
| ANDY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.267813923619999 | $2.98 |
| ANDY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.284815649929999 | $0.28 |
| ANDY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041558288078 | $0.01 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 560.51581149 | $79.31 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.49909774 | $43.25 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16506181 | $499.68 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01226657 | $490.41 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028080544326 | $859.44 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59957938258 | $1,206.56 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.286291551479999 | $20.96 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127542549575 | $2.89 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.825615364339999 | $19.37 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00233142275427 | $0.14 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.655407175551999 | $0.06 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002163481912 | $6.40 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363812432349999 | $7.10 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054018039894 | $0.01 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59796878973 | $0.47 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000309438257189999 | $0.00 |
| ANDY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452212547749999 | $5.03 |
| ANDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.6360205473 | $127.63 |
| ANDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042452154143 | $0.30 |
| ANDY YEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00786199 | $245.96 |
| ANDY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020429759992 | $61.40 |
| ANDY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017739522769 | $34.61 |
| ANDY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174009547833 | $51.57 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309250137659999 | $0.09 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075531998248 | $0.15 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21500260471 | $0.22 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023047464242 | $0.02 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019588284657 | $0.02 |
| ANDY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068732347986 | $0.07 |
| ANDY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773722743259999 | $2.29 |
| ANDY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020455934812 | $0.02 |
| ANDY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137689135844 | $2.69 |
| ANDY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.334548153 | $16.54 |
| ANDY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17267734358 | $9.83 |
| ANDY ZADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (139.5647) | ($214.93) |
| ANDY ZADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (249.389490798) | ($1,982.07) |
| ANDY ZADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (71.204711673) | ($304.00) |
| ANDY ZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7220374739685 | $37.20 |
| ANDY ZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026113709255 | $0.00 |
| ANDY ZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000148647012239999 | $0.00 |
| ANDY ZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41047664066 | $0.41 |
| ANDY ZANTUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53770104078 | $1.84 |
| ANDY ZENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| ANDY ZENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| ANDY ZENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| ANDY ZENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28,000.0) | ($28,000.00) |
| ANDY ZENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28,000.0 | $28,000.00 |
| ANDY ZENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (28,000.0) | ($28,000.00) |
| ANDY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234606800419999 | $6.94 |
| ANDY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.032106506 | $14.03 |
| ANDY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 226.4501695707 | $226.45 |
| ANDY ZHOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.33419 | $24.38 |
| ANDY ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2641091699 | $775.68 |
| ANDY ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.006914 | $273.84 |
| ANDY ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 2.879166948 | $38.72 |
| ANDY ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2445675298 | $734.41 |
| ANDY ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1576035314 | $456.95 |
| ANDY ZHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $19.82 |
| ANDY ZHOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00063636 | $24.21 |
| ANDY ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00104 | $31.55 |
| ANDY ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005354 | $154.58 |
| ANDY ZHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9851684251) | ($1,911.58) |
| ANDY ZHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003142) | ($99.98) |
| ANDY ZHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09392129) | ($2,988.54) |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007868958919406 | $26.89 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2223973594 | $0.26 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641985335958 | $14.56 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9849903318 | $1.98 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.69539349 | $14.03 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6865961044 | $6.71 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10595365427 | $12.28 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42945082892 | $3.78 |
| ANDY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123280614232999 | $7.37 |
| ANDY ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104351974716999 | $0.31 |
| ANDY ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018204868358 | $35.52 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019826721409 | $0.01 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94731551737 | $1.12 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102333291364 | $0.01 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41651171909999 | $3.50 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1942680931 | $2.01 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061451588874 | $0.06 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42932907559999 | $4.88 |
| ANDY ZIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105145615728 | $0.65 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $109.90 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $50.50 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001683) | ($50.00) |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 49.88 | $50.00 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0120891 | $358.92 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.012089) | ($358.92) |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 358.077 | $358.92 |
| ANDYCHINSHIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005217638121 | |
| ANDYS HADJITTOFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000128289564878 | $0.01 |
| ANDYSON OSILAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508166538619 | $0.00 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061560687037 | $18.22 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6360771668 | $3.08 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116188350502 | $0.02 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.417595191269999 | $0.42 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044301713703 | $3.24 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.425479458929999 | $0.20 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.250062589799999 | $0.39 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.05590590229999 | $0.99 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30263058735999 | $0.69 |
| ANDŽEJS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0318314241079999 | $0.09 |
| ANDZHEY OSTRYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000277238022299999 | $0.00 |
| ANDZHEY OSTRYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117952250741 | $0.00 |
| ANE AAKERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.997613259978 | $11.26 |
| ANE ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52385659286 | $1.71 |
| ANE ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061621185309 | $0.00 |
| ANE BOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120696920578999 | $3.57 |
| ANE BOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014798342299 | $0.29 |
| ANE CAROLINE ARRUDA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133017425306 | $0.00 |
| ANE LISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97224171046 | $1.13 |
| ANEAL REGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.733) | ($4.28) |
| ANEAL REGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001394 | $4.28 |
| ANEAL REGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114307420463999 | $33.83 |
| ANEAL REGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046548070759391 | $0.07 |
| ANECETO ALCANTARA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021272920159 | $0.04 |
| ANEEL ARORA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075932092535 | $0.01 |
| ANEEL ARORA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090896937479 | $0.09 |
| ANEEL KUMAR GOGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012876245221 | $38.11 |
| ANEEL KUMAR GOGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034293067228 | $0.04 |
| ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95779721978 | $1,915.95 |
| ANEEL SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001925309174) | ($7.80) |
| ANEEL SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006417697246) | ($260.00) |
| ANEEL SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.02410867449 | $976.71 |
| ANEEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.29520122156 | $48.85 |
| ANEELA HAMEED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.013932643) | ($310.97) |
| ANEELA HAMEED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (1.02372349) | ($213.72) |
| ANEELA HAMEED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089275) | ($27.41) |
| ANEELA HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005655918104048 | $0.20 |
| ANEELA HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062168839643577 | $2.36 |
| ANEELA HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00201075496590448 | $0.60 |
| ANEEQ IKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116549212733 | $2.27 |
| ANEEQ IKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54401017904 | $0.43 |
| ANEEQ KALSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01189537209) | ($22.63) |
| ANEEQ KALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095027579499744 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANEES COZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.25792298752 | $17.88 |
| ANEES FAROOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (401.3575649) | ($72.06) |
| ANEES FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015584386143 | $0.00 |
| ANEES FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236548092381494 | $0.05 |
| ANEES HUNED PATWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405967838206 | $50.38 |
| ANEES HUNED PATWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.644232836 | $8.64 |
| ANEES PARDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090334445510999 | $0.27 |
| ANEES PARDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27790633625 | $2.45 |
| ANEES SHAIKH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.003646 | $10.47 |
| ANEES SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.007662 | $15.85 |
| ANEES SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00056304 | $16.39 |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003162713828) | ($9.41) |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003162713828 | $9.41 |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003813542363) | ($7.71) |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003813542363 | $7.71 |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015121542363) | ($30.67) |
| ANEES SHAIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087931) | ($26.24) |
| ANEES SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001933101448488 | $0.07 |
| ANEES SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022133591552723 | $0.06 |
| ANEESAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019691681693 | $0.58 |
| ANEESAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378790562179999 | $0.00 |
| ANEESAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.78156120859999 | $2.21 |
| ANEESH DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.05445522804 | $58.98 |
| ANEESH GENGAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156687697911999 | $4.64 |
| ANEESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001554398993612 | $6.22 |
| ANEESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5883643034354 | $0.81 |
| ANEESH SHIVANEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.965807443716 | $14.43 |
| ANEESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018427066389 | $0.55 |
| ANEESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155429876989999 | $0.02 |
| ANEESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.551990703 | $412.55 |
| ANEESH TARUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 93.796396 | $1,825.34 |
| ANEESH TARUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,111.711863 | $4,111.71 |
| ANEESH TARUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.525371) | ($12,805.92) |
| ANEESH TARUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253148) | ($9,768.52) |
| ANEESH TARUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,112.523569) | ($4,112.52) |
| ANEESH TARUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (93.845258) | ($1,527.87) |
| ANEESH TARUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004534) | ($12.90) |
| ANEESH TARUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.425367) | ($5.43) |
| ANEESH TARUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000194) | ($7.47) |
| ANEESH TARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069633987585533 | $27.86 |
| ANEESH TARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141726071314898 | $42.24 |
| ANEESH TARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6404296406201 | $6.64 |
| ANEESH TARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19454972643998 | $3.23 |
| ANEESH TARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068346074699 | $0.00 |
| ANEETH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243369548915341 | $0.23 |
| ANEETH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027091051065 | $0.24 |
| ANEETH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054254033369 | $0.00 |
| ANEETH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3827834938 | $4.01 |
| ANEETH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13575009066 | $0.84 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003683478888) | ($11.05) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003683478888 | $11.05 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (254.064310543) | ($640.53) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 254.064310543 | $640.53 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (254.063) | ($642.58) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 621.438 | $642.58 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000368) | ($11.09) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 20.143 | $11.09 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (20.132) | ($11.04) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.913 | $11.04 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (569.834558673) | ($569.83) |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 569.834558673 | $569.83 |
| ANEETTA SUNNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,202.185558) | ($1,202.19) |
| ANEETTA SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001938233694355 | $0.07 |
| ANEETTA SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6443410615725 | $3.64 |
| ANEETTA SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07803740101 | $15.15 |
| ANEEZ BASHORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406598430817253 | $0.47 |
| ANEIL GHAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| ANEIL GHAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,098.70) |
| ANEIL GHAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.93 |
| ANEIL GHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| ANEIL GHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00057635 | $19.93 |
| ANEIL GHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00298118 | $84.83 |
| ANEIL GHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.230606138) | ($8,036.77) |
| ANEIL GHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03078425) | ($878.74) |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030630118886631 | $10.15 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047829258925215 | $114.44 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037920536683 | $0.04 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038051510905 | $0.03 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7769122598 | $1.12 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022385961076 | $0.20 |
| ANEIL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.563927216 | $22.73 |
| ANEJ ŠPACAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002551923288391 | $0.00 |
| ANEK BAWEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,100.0 | $1,046.18 |
| ANEK BAWEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09405565 | $2,995.81 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011418640412 | $28.93 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2541086921516 | $29.41 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076843128947 | $11.45 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021209499302 | $0.00 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.902117929 | $6.75 |
| ANEK BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014937601382 | $0.00 |
| ANEK GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009656472864 | $0.01 |
| ANEK RAGHUVANSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 3,033.4862005 | $404.86 |
| ANEK RAGHUVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023866942867 | $50.00 |
| ANEK RAGHUVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822986522988699 | $0.58 |
| ANEK RAGHUVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4064537387 | $0.05 |
| ANEKDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145299909823787 | $0.00 |
| ANEKDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000077857148788 | $0.00 |
| ANEL BRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051744908112 | $0.01 |
| ANEL CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018088586184 | $0.02 |
| ANEL DANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| ANEL DANZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| ANEL DANZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (22.318718) | ($1,500.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 22.318718 | $1,500.00 |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (22.31871) | ($1,500.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,500.121 | $1,500.00 |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,455.7956778) | ($2,500.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,455.7956778 | $2,500.00 |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (2,455.648) | ($2,499.70) |
| ANEL DANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,485.795 | $2,499.70 |
| ANEL DANZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.32) | ($17.32) |
| ANEL DANZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2505220779 | $8,637.98 |
| ANEL DANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.075109756) | ($46.08) |
| ANEL DANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.075109756 | $46.08 |
| ANEL DANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.0) | ($29.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANEL DANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06417782338 | $2,043.74 |
| ANEL DANZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4932326858) | ($950.61) |
| ANEL DANZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4932326858 | $950.61 |
| ANEL DANZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.493232) | ($955.55) |
| ANEL DANZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0334347 | $955.55 |
| ANEL DANZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4593448977) | ($12,647.14) |
| ANEL DANZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4593448977 | $12,647.14 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020501499360245 | $65.64 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056213421162449 | $16.35 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33664091658884 | $0.34 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3838858904 | $24.00 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004946749371 | $0.00 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000562534193119999 | $0.00 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00613397103599999 | $0.37 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139840858708 | $10.48 |
| ANEL DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126741251345 | $0.16 |
| ANEL FEHRATOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050458497) | ($1,835.58) |
| ANEL FEHRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003292412382 | $0.01 |
| ANEL FEHRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007973456787807 | $19.74 |
| ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 53.413601 | $53.41 |
| ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (106.822294) | ($106.82) |
| ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013284362159 | $0.00 |
| ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2402678719358 | $0.24 |
| ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3762108735221 | $0.38 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,823.290346225) | ($1,000.00) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,823.290346225 | $1,000.00 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.942291388) | ($5.94) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.942291388 | $5.94 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.767310278) | ($53.55) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 103.767310278 | $53.55 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.942291) | ($5.94) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (103.76731) | ($53.42) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08633708511) | ($2,371.00) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08633708511 | $2,371.00 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.837566091) | ($2,692.12) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.837566091 | $2,692.12 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.837566091) | ($2,690.91) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.921712748) | ($163.10) |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 311.921712748 | $163.10 |
| ANEL KORAJKIC | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,135.212058972) | ($1,118.61) |
| ANEL KORAJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009257867605164 | $30.78 |
| ANEL KORAJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018321154056785 | $41.68 |
| ANEL KORAJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07284470065427 | $0.07 |
| ANEL KORAJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.419386642813 | $23.90 |
| ANEL KORAJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73938900266825 | $0.51 |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334437) | ($100.00) |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334437 | $100.00 |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003344) | ($99.78) |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 99.423 | $99.78 |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (99.42) | ($99.42) |
| ANEL PENAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 179.103 | $99.42 |
| ANEL PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022356385954 | $67.51 |
| ANEL PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.706340762 | $13.25 |
| ANEL PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108045893170999 | $4.27 |
| ANEL STEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02650592498085 | $0.03 |
| ANEL URAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043226988464 | $12.79 |
| ANELE GODLWANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($507.29) |
| ANELE GODLWANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($474.04) |
| ANELE GODLWANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (8.0) | ($192.44) |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6502668676501 | $33.84 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028509329373 | $55.65 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.70304047 | $43.37 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.862245697 | $32.56 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1884486283 | $70.26 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.912795723539999 | $8.06 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024215699737 | $0.02 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.9646058329999 | $54.54 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08701191838 | $3.44 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.082760874109 | $26.87 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22609575598 | $12.87 |
| ANELE GODLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5656072538 | $5.33 |
| ANELE MAKALUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01432698) | ($418.88) |
| ANELE MAKALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001033667158644 | $3.51 |
| ANELE MAKALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412012288601999 | $0.74 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077786029419 | $23.02 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14796308855 | $0.17 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047134304509 | $9.20 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.834524344 | $3.83 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6675592581 | $1.67 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0530981662199999 | $0.59 |
| ANELIA MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027885284546 | $1.59 |
| ANELIYA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.55120242693 | $34.83 |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001694535998) | ($5.04) |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (401.298034) | ($351.04) |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123124) | ($49.46) |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231244791 | $50.00 |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339049306 | $0.01 |
| ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6135901434 | $0.57 |
| ANELIZE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028988302854 | $88.22 |
| ANEMER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024574897127999 | $0.07 |
| ANEMER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062411934522 | $0.01 |
| ANEMONE SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03544732158708 | $1.21 |
| ANENTAN KANAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044619252787 | $13.21 |
| ANERI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026446503362 | $7.83 |
| ANERI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5718366342 | $3.57 |
| ANERI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039626250799 | $1.57 |
| ANES ALAJMOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (3,290.5825) | ($29,233.80) |
| ANES ALAJMOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (279,719.801807) | ($279,719.80) |
| ANES ALAJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,897.97919978777 | $4,039.53 |
| ANES CIZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002923460015 | $0.00 |
| ANES CIZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020694209537 | $0.00 |
| ANES DEKKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01095381 | $423.30 |
| ANES DEKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7311792220519 | $3.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANES DURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176345345 | $50.00 |
| ANES DURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0208391119209599 | $0.38 |
| ANES FIFIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $1,003.93 |
| ANES FIFIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,024.04 |
| ANES FIFIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 16.18412 | $225.28 |
| ANES FIFIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.15 |
| ANES FIFIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.066 | $193.17 |
| ANES FIFIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $448.40 |
| ANES FIFIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 7.40673 | $104.65 |
| ANES FIFIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $548.68 |
| ANES FIFIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00719049 | $298.65 |
| ANES FIFIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00363 | $150.41 |
| ANES FIFIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.082 | $252.40 |
| ANES FIFIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 7.55086 | $104.42 |
| ANES FIFIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00274 | $111.47 |
| ANES FIFIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $255.08 |
| ANES FIFIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $355.41 |
| ANES FIFIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $325.76 |
| ANES FIFIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $264.03 |
| ANES FIFIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,826.74) |
| ANES FIFIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.181 | $544.80 |
| ANES FIFIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1083 | $323.85 |
| ANES FIFIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $230.41 |
| ANES FIFIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $432.42 |
| ANES FIFIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00784 | $305.29 |
| ANES FIFIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 10.36002 | $130.25 |
| ANES FIFIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.047 | $134.61 |
| ANES FIFIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $616.41 |
| ANES FIFIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $700.37 |
| ANES FIFIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $380.73 |
| ANES FIFIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 11.46912 | $144.05 |
| ANES FIFIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 10.76336 | $131.11 |
| ANES FIFIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00721 | $278.19 |
| ANES FIFIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,810.71) |
| ANES FIFIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $339.62 |
| ANES FIFIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $367.79 |
| ANES FIFIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $862.81 |
| ANES FIFIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.053 | $146.83 |
| ANES FIFIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,765.66 |
| ANES FIFIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $340.69 |
| ANES FIFIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00481 | $184.93 |
| ANES FIFIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00773 | $301.75 |
| ANES FIFIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.76 | $5,063.95 |
| ANES FIFIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 50.0 | $575.42 |
| ANES FIFIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $137.36 |
| ANES FIFIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $82.40 |
| ANES FIFIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,427.08 |
| ANES FIFIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $293.08 |
| ANES FIFIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.088081) | ($235.00) |
| ANES FIFIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0065415 | $235.00 |
| ANES FIFIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,559.69) |
| ANES FIFIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.064461) | ($2,120.01) |
| ANES FIFIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.889422 | $2,120.01 |
| ANES FIFIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,781.41) |
| ANES FIFIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 21.618 | $194.33 |
| ANES FIFIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.095877) | ($2,999.99) |
| ANES FIFIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.272266 | $2,999.99 |
| ANES FIFIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,708.13) |
| ANES FIFIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,322.70) |
| ANES FIFIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02493 | $706.07 |
| ANES FIFIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.50616 | $1,027.01 |
| ANES FIFIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.551) | ($10,780.65) |
| ANES FIFIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (165.133428) | ($1,154.47) |
| ANES FIFIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.935026) | ($28,087.71) |
| ANES FIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521842035824 | $200.84 |
| ANES FIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238599557164049 | $64.64 |
| ANES FIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14451236201906 | $1.45 |
| ANES MUJAGIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00028367 | $11.23 |
| ANES MUJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533119374689 | $0.51 |
| ANES SABIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126604) | ($40.30) |
| ANES SABIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (409.302948) | ($248.93) |
| ANES SABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01407905409023 | $4.93 |
| ANESSA ELIZABETH HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 820.76922644 | $111.45 |
| ANESSA ELIZABETH HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.001477090985 | $4.18 |
| ANESSA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036967374707 | $0.01 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001799934168 | $5.33 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471302067099999 | $9.20 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3953003983 | $5.07 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44313748615 | $3.91 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.770178964 | $18.77 |
| ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1485564803 | $24.42 |
| ANESTIS ILIADIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANESTIS ILIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.015742 | $500.67 |
| ANESTIS ILIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (287,270.0) | ($287,270.00) |
| ANESTIS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127656150147719 | $50.37 |
| ANESTIS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180234872075 | $4.69 |
| ANESTIS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,763.9256175813 | $1,763.93 |
| ANESTIS PAVLIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00145635 | $56.85 |
| ANESTIS PAVLIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.013186 | $514.09 |
| ANESTIS PAVLIDIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01499423 | $517.69 |
| ANESTIS PAVLIDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00190393 | $56.00 |
| ANESTIS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066959910784 | $1.80 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1038351457) | ($0.24) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01642753649) | ($50.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.338431714) | ($1,031.99) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003267717565) | ($10.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1633702088) | ($500.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1624108689) | ($500.40) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05220722378) | ($150.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.383156933) | ($1.43) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,105.0 | $1,105.00 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5076836586) | ($0.48) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03801859743 | $1,068.66 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1729350655) | ($0.16) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1892612966 | $369.16 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1672148536 | $328.78 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173125 | $50.72 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4478911365 | $876.76 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010216) | ($19.99) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9495899766) | ($1,858.03) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1631543661 | $290.11 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173148 | $49.99 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1631543661) | ($289.73) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.04417652553) | ($1,400.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004412788672) | ($0.86) |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003600752594635 | $104.07 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23352979697606 | $0.90 |
| ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028454355394713 | $7.38 |
| ANESU MUKUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011025279139 | $0.00 |
| ANESU MUKUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00661573210809999 | $0.01 |
| ANESU MUKUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001747428403 | $0.01 |
| ANET ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017806902278 | $0.53 |
| ANET ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046947418414 | $93.42 |
| ANETA BAFFIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77165176769 | $0.90 |
| ANETA BAJDA-MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84135363608 | $4.41 |
| ANETA BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111990761353 | $0.01 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012476 | $48.00 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013751 | $50.00 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (7.0392) | ($71.63) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 71.581 | $71.63 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (256.038) | ($164.32) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 163.761 | $164.32 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001723 | $50.00 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012449 | $36.00 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,001.631) | ($455.13) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0158357 | $455.13 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XTZ | 60.0 | $118.56 |
| ANETA FRANCIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XTZ | (60.091) | ($118.70) |
| ANETA FRANCIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 118.355 | $118.70 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184953846429999 | $54.88 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4165623617568 | $0.43 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.014655865 | $16.01 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.24929679270689 | $4.59 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101571652805 | $0.13 |
| ANETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000918779243649999 | $0.00 |
| ANETA FURTAK-ŻULINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154334632042 | $0.46 |
| ANETA FURTAK-ŻULINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008662079179 | $0.01 |
| ANETA HEJNOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01427959) | ($450.84) |
| ANETA HEJNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17895547967636 | $4.92 |
| ANETA ILKACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599334677 | $50.00 |
| ANETA ILKACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.793422529299999 | $0.71 |
| ANETA JAROŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001233066868 | $0.00 |
| ANETA JAROŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040358453357 | $0.00 |
| ANETA JAROŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098314444995 | $0.00 |
| ANETA JAROŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001791025911 | $0.00 |
| ANETA JAROŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083475848727 | $0.00 |
| ANETA JEZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.68296775761 | $83.68 |
| ANETA KAROLINA WOJDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01423636 | $414.79 |
| ANETA KAROLINA WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002566580236838 | $53.27 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $1,105.99 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,638.41 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,926.59 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,899.87 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703693608 | $50.00 |
| ANETA KLAUDIA GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.2504857798568 | $75.50 |
| ANETA KOCZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116151316823999 | $0.01 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098736728774 | $29.23 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010491455641 | $20.47 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.776697375 | $17.78 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0474377635 | $1.29 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068665831219 | $0.76 |
| ANETA KOLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2717270918 | $4.27 |
| ANETA KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020161330037 | $0.60 |
| ANETA KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403352165405 | $0.00 |
| ANETA KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016102517533 | $31.42 |
| ANETA KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032415317743 | $9.59 |
| ANETA KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144903135669999 | $0.02 |
| ANETA KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497373091419999 | $9.70 |
| ANETA KONEČNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137895723837999 | $4.08 |
| ANETA KONEČNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00519252735059999 | $0.01 |
| ANETA KONEČNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014331975847 | $0.00 |
| ANETA KUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000478573109869 | $0.00 |
| ANETA KUBIŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6997201423 | $3.53 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00732405 | $303.98 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01846618 | $528.35 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($115.03) |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 199.8 | $105.47 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059460841656 | $16.71 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019500764394 | $0.00 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.949892216 | $102.95 |
| ANETA LOTYCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7794776729 | $1.75 |
| ANETA MIMROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012722068533 | $0.00 |
| ANETA MIMROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00733233412829999 | $0.01 |
| ANETA MROWCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026946163404 | $7.97 |
| ANETA MUCHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379563332471298 | $0.04 |
| ANETA OGNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136440322649999 | $0.40 |
| ANETA OGNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014053486582 | $0.00 |
| ANETA PERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028184164856 | $8.34 |
| ANETA PERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093128334468 | $0.01 |
| ANETA PERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.007176859 | $53.01 |
| ANETA PETRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010534595284 | $0.00 |
| ANETA PETRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00631434117359999 | $0.01 |
| ANETA PETRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0126477848616999 | $0.01 |
| ANETA PETRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000060081827218 | $0.00 |
| ANETA PIECZYNSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01830753 | $740.45 |
| ANETA PIECZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072458946025 | $21.22 |
| ANETA PIECZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016466340415 | $0.02 |
| ANETA POWROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011468077056 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
CEL Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANETA POWROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076043911576 | $0.00 |
| ANETA POWROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036791459838 | $0.00 |
| ANETA POWROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000941089843619999 | $0.00 |
| ANETA PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309048250649999 | $94.23 |
| ANETA PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0149538798775 | $0.01 |
| ANETA RIKI LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057274833721 | $185.48 |
| ANETA RIKI LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288611198 | $56.37 |
| ANETA RIKI LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08987438532 | $3.53 |
| ANETA SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019638939562 | $5.81 |
| ANETA SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0591640396 | $4.06 |
| ANETA SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000183988147346 | $0.01 |
| ANETA SENTIVANYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120580278372999 | $3.57 |
| ANETA SENTIVANYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020344014583 | $0.00 |
| ANETA ŠMEJCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036922891491 | $1.09 |
| ANETA ŠMEJCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13448462533 | $0.13 |
| ANETA SOMODIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900383115115 | $0.90 |
| ANETA SZPINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63243340691 | $0.74 |
| ANETA SZPINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096453025713 | $194.84 |
| ANETA SZPINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001987448987999 | $0.00 |
| ANETA SZPINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.205998594969999 | $1.27 |
| ANETA SZPINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0526988143 | $0.08 |
| ANETE BUHRING BLOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7844611385592 | $88.66 |
| ANETE PETERSONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.006804485482) | ($20.00) |
| ANETE PETERSONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2949016636) | ($867.56) |
| ANETE PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45030891608668 | $5.24 |
| ANETHIA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0655396031749999 | $0.05 |
| ANETT BREZNAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ANETT BREZNAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 365.0 | $365.00 |
| ANETT BREZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437090125354 | $50.14 |
| ANETT BREZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56524947042 | $3.57 |
| ANETT CSENKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (111.365745291) | ($908.74) |
| ANETT CSENKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.344841451) | ($12,650.01) |
| ANETT CSENKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (48.667647996) | ($337.75) |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000452449359999999 | $0.00 |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014789261874618 | $0.00 |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0695590058745 | $162.99 |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6953970402495 | $21.51 |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152242780943806 | $1.47 |
| ANETT CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.230412229125 | $0.05 |
| ANETT ENGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00331969 | $101.25 |
| ANETT ENGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00175673 | $50.95 |
| ANETT ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00396471 | $112.79 |
| ANETT ENGEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00998362 | $237.15 |
| ANETT ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190215449585999 | $0.44 |
| ANETT EVANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00082044 | $31.99 |
| ANETT EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100866 | $31.90 |
| ANETT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101406385313 | $0.30 |
| ANETT HANSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281110165549999 | $0.09 |
| ANETT HERRMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.38667765) | ($4,546.55) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.09) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25636991) | ($7,682.12) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244267) | ($7,318.24) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (51.790245487) | ($481.13) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (21.11721793) | ($1,290.30) |
| ANETT HERRMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (375.6720696) | ($52.82) |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017762726682961 | $61.41 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52494033952 | $0.60 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02098599062463 | $49.84 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154350140103319 | $1.51 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64422416623307 | $0.10 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0629417906957399 | $5.21 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.659944823249999 | $2.25 |
| ANETT HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171230795839669 | $59.14 |
| ANETT KARDOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,713.30) |
| ANETT KARDOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029683) | ($49.98) |
| ANETT KARDOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.083239077) | ($3,469.41) |
| ANETT KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.49797741618 | $146.35 |
| ANETT MIZERE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09913536601 | $302.17 |
| ANETT MIZERE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165226) | ($50.99) |
| ANETT MIZERE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165226) | ($51.06) |
| ANETT MIZERE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165226) | ($50.67) |
| ANETT MIZERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165226) | ($49.00) |
| ANETT MIZERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165226) | ($49.10) |
| ANETT MIZERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01652254872) | ($47.44) |
| ANETT MIZERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922412439870691 | $0.19 |
| ANETT RIBA KALMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | SOL | (5.298194333) | ($539.64) |
| ANETT RIBA KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124882483482 | $50.51 |
| ANETT RIBA KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012610688514211 | $1.28 |
| ANETT RUDOSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,387.023928648) | ($6,326.38) |
| ANETT RUDOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,387.023928648 | $6,326.38 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017838641914 | $53.28 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054026520168 | $107.93 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.78244925881 | $79.32 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2677705162 | $25.20 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4124348087 | $3.64 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57449306013 | $3.54 |
| ANETT RUDOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087539160674999 | $0.66 |
| ANETTA GIRICHANOVNA SULTYGOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 13,800.0 | $13,800.00 |
| ANETTA GIRICHANOVNA SULTYGOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (13,804.726506) | ($13,804.73) |
| ANETTA GIRICHANOVNA SULTYGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.52901583014 | $16.53 |
| ANETTA GOLDSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019312047706 | $57.90 |
| ANETTA GOLDSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301418693289999 | $59.00 |
| ANETTA GOLDSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42689249802 | $0.43 |
| ANETTA GOLDSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14924888143 | $0.15 |
| ANETTE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.923367732935 | $7.28 |
| ANETTE BARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7828963723 | $5.38 |
| ANETTE BARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.14777649229999 | $24.42 |
| ANETTE BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009368120707 | $0.00 |
| ANETTE BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000388633052169999 | $0.01 |
| ANETTE BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016375756241 | $0.00 |
| ANETTE DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031943840033 | $9.45 |
| ANETTE DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132526015122 | $25.86 |
| ANETTE DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0318828424 | $1.45 |
| ANETTE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016943141894 | $0.50 |
| ANETTE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81757533539999 | $4.82 |
| ANETTE KATE GRETE CORDES-MÖLLENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001911668509 | $0.00 |
| ANETTE MARGARETHE BECKER-LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029684655027 | $0.92 |
| ANETTE OLESEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8453698315) | ($2,428.14) |
| ANETTE OLESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.011594) | ($30,486.41) |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073886003536986 | $249.58 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093602499217 | $0.00 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325958914165169 | $9.56 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81625702758 | $9.07 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016987452052 | $0.00 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41938664877 | $0.20 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017904530818 | $5.70 |
| ANETTE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019627832729 | $0.01 |
| ANETTE WILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357657564619999 | $10.59 |
| ANETTE WILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08422116165 | $8.27 |
| ANETTY MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120393144612 | $3.56 |
| ANETTY MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0461341751 | $8.05 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7601509246) | ($29,690.23) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7601509246 | $29,690.23 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76015092) | ($28,876.99) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,084.715292691) | ($900.59) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,084.715292691 | $900.59 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,084.715292691) | ($880.39) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,040.0 | $2,040.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.2625) | ($11.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.2625 | $11.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,012.963511 | $2,012.96 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.806313032) | ($9.52) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,624.277456647 | $2,572.91 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,040.0) | ($2,040.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,042.372739 | $5,042.37 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.2858) | ($8.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.2858 | $8.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.3879256388 | $11,686.07 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3881353252) | ($11,704.22) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3881353252 | $11,704.22 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38813532) | ($11,686.47) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.577543171) | ($493.70) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.577543171 | $493.70 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,638.419118954) | ($3,001.12) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,638.419118954 | $3,001.12 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.219015367) | ($686.88) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.219015367 | $686.88 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.635153058) | ($407.79) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.635153058 | $407.79 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032989378) | ($2,000.16) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032989378 | $2,000.16 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (631.4057) | ($500.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 631.4057 | $500.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,638.419118954) | ($2,966.43) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.032989378) | ($1,999.80) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (91.219015367) | ($644.92) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (39.635153058) | ($380.74) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (806.577543) | ($479.16) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10,139.900826 | $10,139.90 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.15973136) | ($23.68) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6961461722 | $21,068.96 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66091291) | ($20,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66091291 | $20,000.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66091291) | ($19,980.06) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 9,981.307832 | $9,981.31 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (403.431336608) | ($330.14) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6561938134 | $20,082.16 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58827235) | ($18,000.00) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58827235 | $18,000.00 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58827235) | ($17,932.43) |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026881024751078 | $96.44 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64253415219 | $8.27 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085665579084059 | $20.73 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065679189346 | $0.01 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.613307339096 | $19.13 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.76660333034989 | $3.37 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50707656488007 | $6.79 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235999119881984 | $2.35 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00653318380169999 | $0.02 |
| ANEUDI J LARA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037011310312 | $0.00 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028638403239 | $0.01 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015261528988 | $0.02 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025303951709 | $0.00 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021332933119 | $0.02 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075796455581 | $0.00 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107758335417999 | $0.00 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043055946213 | $0.01 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23540760784 | $0.01 |
| ANEUDIS VILLALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098909078067 | $0.15 |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.226321) | ($20.16) |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.287855) | ($1,945.11) |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (52.0) | ($488.65) |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (150.983156101) | ($1,494.29) |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5871055599707 | $34.67 |
| ANEURYS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09015578360951 | $7.60 |
| ANEŽKA GOLISOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157065131236999 | $0.00 |
| ANEŽKA GOLISOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7858402208 | $6.79 |
| ANEZKA JAKESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136281705749 | $4.03 |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0058901 | $227.32 |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00614086 | $234.86 |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01203096) | ($457.50) |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144004447535999 | $58.86 |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000877709812750999 | $0.26 |
| ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364214288847 | $0.36 |
| ANFERNEE YOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002323778769 | $0.00 |
| ANFFER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093762443623 | $0.00 |
| ANG AH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052199132481 | $15.45 |
| ANG AH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7556676256 | $4.47 |
| ANG AH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074164108145 | $0.07 |
| ANG BAN HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8935406699) | ($1.87) |
| ANG BAN HONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,913.69) |
| ANG BAN HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.3) | ($3,713.44) |
| ANG BAN HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0958635 | $3,713.44 |
| ANG BAN HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7497933824) | ($1.56) |
| ANG BAN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,500.0) | ($3,031.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANG BAN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.083148 | $3,031.47 |
| ANG BAN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.013848) | ($502.74) |
| ANG BAN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 5.99377 | $502.74 |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,320.608) | ($2,508.99) |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,502.15 | $2,508.99 |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8211053313) | ($1.56) |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 0.8211053313 | $1.56 |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,016.340933501 | $3,830.80 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,075.981) | ($1,004.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,001.371 | $1,004.00 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (79.6078) | ($1,004.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,000.111 | $1,004.00 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029748) | ($1,000.29) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,003.361 | $1,000.29 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,007.03) | ($2,007.03) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,036.769 | $2,007.03 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 51.75 | $100.00 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,111.662) | ($981.64) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 978.696 | $981.64 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (734.839) | ($1,270.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,250.971 | $1,270.00 |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.081173987) | ($1.87) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANG BAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,458.578192184 | $4,246.68 |
| ANG BAN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (129.6) | ($129.60) |
| ANG BAN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 124.76 | $129.60 |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (89.706) | ($205.94) |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 204.26 | $205.94 |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (20.672) | ($413.03) |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 409.76 | $413.03 |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (614.0) | ($614.00) |
| ANG BAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,382.616 | $614.00 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.194859163213 | $207.90 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348060025 | $10.51 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.940945695 | $4.09 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2974545415 | $1.44 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6824310704 | $43.93 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2264532308 | $1.22 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151793986840999 | $8.19 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02219893275 | $1.73 |
| ANG BAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01844168572 | $1.51 |
| ANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016804813966 | $0.52 |
| ANG CHI WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012006 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005982 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012121 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001818 | $0.03 |
| ANG CHI WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000066 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000588 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004986 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006228 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000555 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005262 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010772 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00018228 | $0.03 |
| ANG CHI WEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| ANG CHI WEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005058 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000635 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005454 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000119 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006396 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000567 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006078 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00012164 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000157 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012852 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00007152 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006702 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00165559 | $64.10 |
| ANG CHI WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00006828 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00046236 | $0.06 |
| ANG CHI WEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006864 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013037 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001815 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00007308 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009294 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00128961 | $0.10 |
| ANG CHI WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008076 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010146 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011772 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00015509 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00028548 | $0.03 |
| ANG CHI WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007776 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008604 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007794 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000173 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007968 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007956 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008943 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014958 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029544 | $0.03 |
| ANG CHI WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000816 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007776 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| ANG CHI WEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008136 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008616 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009378 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018825 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0001944 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000939 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008976 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008088 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00008646 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010626 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00017575 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0006612 | $0.06 |
| ANG CHI WEI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000977 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001029 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00008802 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000963 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0001035 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00017659 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00027144 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00010458 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010374 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013458 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00012552 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000477 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00040052 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00047838 | $0.03 |
| ANG CHI WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013746 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013644 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009758 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014574 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0001194 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00013074 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00026099 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| ANG CHI WEI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00023136 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00014724 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001176 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013608 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0001443 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001347 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00028034 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0004197 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001491 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00014718 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00074011 | $0.04 |
| ANG CHI WEI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00014538 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00014142 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00028171 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00041724 | $0.02 |
| ANG CHI WEI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00015456 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00015642 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014178 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00015864 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017352 | $0.01 |
| ANG CHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229682731027 | $0.62 |
| ANG CHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566830088630999 | $0.06 |
| ANG CHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061439750259 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092630919098 | $0.00 |
| ANG CHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030728464757 | $0.00 |
| ANG CHUCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091682309833738 | $0.01 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.799 | $76.68 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.799) | ($76.59) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 76.312 | $76.59 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 4.989 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 4.989 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $385.67 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (3.9359) | ($379.28) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 378.436 | $379.28 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 10.915 | $22.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 9.938 | $20.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (32.685) | ($60.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 59.914 | $60.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7.423 | $5.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.415 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.252 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.201 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8.93 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 12.13 | $7.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.0631) | ($4.72) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.678 | $4.72 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.54) | ($5.54) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.563 | $5.54 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (399.996931) | ($400.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (22.879) | ($18.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 17.841 | $18.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (17.84) | ($17.84) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 19.277 | $17.84 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (16.927) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.883 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.164) | ($8.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.866 | $8.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (17.75) | ($17.75) |
| ANG ENG SEUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 21.474 | $17.75 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $250.74 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.999) | ($263.77) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANG ENG SEUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.633 | $10.00 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (9.745) | ($5.85) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.826 | $5.85 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.0694) | ($8.47) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.005581 | $8.47 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (31.314) | ($13.05) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.87 | $13.05 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOGE | (39.42) | ($2.60) |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.584 | $2.60 |
| ANG ENG SEUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.794899) | ($4.79) |
| ANG ENG SEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96784989764939 | $1.69 |
| ANG FOO AIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1411882544) | ($402.22) |
| ANG FOO AIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129728) | ($50.36) |
| ANG FOO AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129780965594202 | $50.02 |
| ANG FOO AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003934698584744 | $1.18 |
| ANG GUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781562963267 | $0.75 |
| ANG HEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (618.94) | ($618.94) |
| ANG HEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (648.05) | ($648.05) |
| ANG HEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 7,678.53105 | $7,678.53 |
| ANG HEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,678.878697) | ($7,678.88) |
| ANG HEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009194) | ($16.22) |
| ANG HEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30944) | ($9,258.29) |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202147911252263 | $70.18 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33961858176865 | $7.30 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025362409502 | $0.22 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.53086370421 | $3.53 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062051851893 | $0.00 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000093011045973 | $0.03 |
| ANG HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5451818274384 | $4.55 |
| ANG JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125023604853 | $0.37 |
| ANG JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04000626328 | $12.73 |
| ANG JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86345675575314 | $1.01 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $2.97 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $9.28 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.32871038 | $98.70 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.90 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $297.29 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263365171 | $50.00 |
| ANG JIA LING, JACQUELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13116975798699 | $3.58 |
| ANG JING KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020387644993 | $0.00 |
| ANG JING KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013263916431 | $0.00 |
| ANG JING KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054663298134 | $0.00 |
| ANG KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030373022929999 | $59.47 |
| ANG KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.735836807 | $7.72 |
| ANG KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115455192303999 | $0.00 |
| ANG KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047808704332 | $1.42 |
| ANG KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7788145354899 | $24.49 |
| ANG KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.915652275 | $0.65 |
| ANG LENG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010752711663 | $0.00 |
| ANG LENG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000871918361379999 | $0.00 |
| ANG LENG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00406077460662 | $0.00 |
| ANG LENG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017878723696 | $0.00 |
| ANG LENG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00796983738799999 | $0.01 |
| ANG LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| ANG LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 11,142.817259 | $11,142.82 |
| ANG LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (11,143.617259) | ($11,143.62) |
| ANG LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.410618095) | ($29,169.63) |
| ANG LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13970979) | ($5,446.93) |
| ANG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006060453464) | ($14.33) |
| ANG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011026) | ($3.57) |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641771445 | $0.00 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000269721561279999 | $0.00 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000360226152289999 | $0.00 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018563433314 | $0.00 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041846928988839 | $16.37 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364179208473106 | $107.41 |
| ANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601272897279 | $0.60 |
| ANG LIONG HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105824745175 | $3.13 |
| ANG LIONG HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032328200307 | $0.00 |
| ANG LIONG HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8444869418 | $1.84 |
| ANG LOU TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00579811 | $170.97 |
| ANG LOU TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.10685) | ($217.48) |
| ANG LOU TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 215.944 | $217.48 |
| ANG LOU TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (215.94) | ($215.94) |
| ANG LOU TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.106323 | $215.94 |
| ANG LOU TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171169140633999 | $4.83 |
| ANG LOU TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20322103749 | $0.24 |
| ANG LOU TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029599789626 | $57.89 |
| ANG LOU TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110006317229 | $0.00 |
| ANG PHAIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164711112168 | $0.49 |
| ANG PHAIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4576562674 | $1.65 |
| ANG WEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55358531450999 | $1.73 |
| ANG WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012551332117866 | $50.31 |
| ANG WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028726678354 | $5.61 |
| ANG WING SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005263757500677 | $0.01 |
| ANG YEE QUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 157.10242 | $94.09 |
| ANG YEE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155799255501 | $0.46 |
| ANG YEE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5489032855 | $4.55 |
| ANG YEE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2950600416 | $1.37 |
| ANG YEE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19311318973 | $2.15 |
| ANG YEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9525742287799 | $18.73 |
| ANG ZE CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.247003 | $498.98 |
| ANG ZE CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0268435 | $791.00 |
| ANG ZE CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02688296) | ($795.12) |
| ANG ZE CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2474664045) | ($434.76) |
| ANG ZE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005809081707977 | $1.75 |
| ANG ZE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006220268011972 | $1.12 |
| ANG ZHAO HUI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| ANG ZHAO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159571073 | $50.00 |
| ANG ZHAO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28140684814436 | $0.19 |
| ANG ZHAO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.602248582 | $11.60 |
| ANG ZHAO YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022484463749 | $0.01 |
| ANG ZHAO YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085817488164 | $0.01 |
| ANG ZHAO YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105633226141999 | $0.00 |
| ANG ZHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64844107926 | $2.89 |
| ANG ZHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.06053966947 | $1.06 |
| ANG ZI QI (HONG ZIQSI) | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $57.17 |
| ANG ZI QI (HONG ZIQSI) | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.6082355177 | $1,099.61 |
| ANG ZI QI (HONG ZIQSI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306592241 | |
| ANG ZI QI (HONG ZIQSI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308614537418999 | $3.65 |
| ANGA ZINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025454853573 | $0.01 |
| ANGA ZINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022876293708 | $0.00 |
| ANGAD CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1505344449 | $3.67 |
| ANGAD CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032549668793 | $0.06 |
| ANGAD DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055873305186 | $16.54 |
| ANGAD DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019171843863 | $3.74 |
| ANGAD DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14662909659 | $1.63 |
| ANGAD DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95790765955 | $3.27 |
| ANGAD DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016724706195 | $0.00 |
| ANGAD PUNIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060832875929 | $1.80 |
| ANGAD PUNIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28286858214 | $0.33 |
| ANGAD PUNIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030865853537 | $6.02 |
| ANGALAR CHAN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161090313698 | $60.58 |
| ANGE BAYC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,860.097907) | ($4,860.10) |
| ANGE BAYC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.278242) | ($5.28) |
| ANGE BAYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136639064385 | $0.40 |
| ANGE BAYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0850922035469 | $18.09 |
| ANGE BAYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6305916775 | $4.16 |
| ANGE BAYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034902820599 | $0.00 |
| ANGE BAYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0040804926 | $0.96 |
| ANGE CEDRIC NGORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040340322344866 | $0.04 |
| ANGE FRANCOIS LORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769524503719999 | $23.87 |
| ANGE MAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,626.013114 | $1,626.01 |
| ANGE MAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,626.013114) | ($1,626.01) |
| ANGE MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.885802094 | $30.83 |
| ANGE MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19734741471 | $1.20 |
| ANGE MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00090225282417 | $0.04 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01314809 | $532.37 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01361535 | $410.15 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0127903 | $370.30 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06585098 | $1,943.98 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009131765024 | $10.66 |
| ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6379845131771 | $35.35 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01258922587) | ($36.16) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01258922587 | $36.16 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02309040406) | ($903.70) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02309040406 | $903.70 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (196.030735) | ($127.13) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 196.030735 | $127.13 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (327.57306556) | ($45.98) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 327.57306556 | $45.98 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.02309) | ($903.69) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 9.17796 | $903.69 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.012589) | ($36.21) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.000924 | $36.21 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000924) | ($36.16) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.3674 | $36.16 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOGE | (327.57) | ($45.98) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0011727 | $45.98 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001173) | ($45.91) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.46627 | $45.91 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (10.01163) | ($885.86) |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006569568439954 | $2.63 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000338953702611199 | $0.10 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027015676862 | $0.00 |
| ANGEL A MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.087948404119109 | $0.01 |
| ANGEL ABELAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.483519370103 | $5.89 |
| ANGEL ADRIAN AYURE-LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,920.20 |
| ANGEL ADRIAN AYURE-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019562232191 | $0.58 |
| ANGEL ADRIAN AYURE-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17081764885 | $347.19 |
| ANGEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018360599172 | $0.00 |
| ANGEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36182374413 | $0.05 |
| ANGEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15480370633 | $0.07 |
| ANGEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016536564635 | $4.90 |
| ANGEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148628102909999 | $2.90 |
| ANGEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75468867348 | $0.47 |
| ANGEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62547031729 | $0.09 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.598638 | $158.97 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.226772 | $22.82 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.221 | $22.95 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | LTC | (1.964016468) | ($204.00) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 102.0 | $102.00 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.652 | $50.85 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.6515964423) | ($50.82) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05439751 | $113.34 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.0 | $109.00 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002372466951) | ($4.58) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (102.0) | ($102.00) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 2.61561291 | $158.04 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.020619) | ($7.02) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05202504305) | ($108.41) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.69860802) | ($190.31) |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010589107169 | $0.02 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210119635825037 | $0.02 |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037497081676898 | $0.03 |
| ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001325) | ($49.89) |
| ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (402.92) | ($402.92) |
| ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132516661003714 | $50.00 |
| ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94958674930069 | $1.95 |
| ANGEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034278821986 | $0.00 |
| ANGEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473550058949999 | $94.26 |
| ANGEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059406498896 | $0.52 |
| ANGEL ALCUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018573668715 | $0.01 |
| ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.97 | $405.97 |
| ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158225) | ($47.41) |
| ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (407.885897) | ($407.89) |
| ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158264460592573 | $50.01 |
| ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4208240360828 | $2.42 |
| ANGEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037134487061 | $0.00 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.2468403 | $730.08 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5035192774) | ($872.60) |
| ANGEL ALVAREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5035192774 | $872.60 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003531162917) | ($104.74) |
| ANGEL ALVAREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003531162917 | $104.74 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353116) | ($97.22) |
| ANGEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077776755107 | $0.00 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036642233116779 | $1.23 |
| ANGEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004910211749701 | $11.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cell Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041130860249 | $0.01 |
| ANGEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032666411737 | $0.01 |
| ANGEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070789445869999 | $0.00 |
| ANGEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014836996607 | $0.05 |
| ANGEL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396444246139 | $0.00 |
| ANGEL ANDRES OSES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.109183706) | ($340.70) |
| ANGEL ANDRES OSES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121374) | ($37.06) |
| ANGEL ANDRES OSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121476883462669 | $50.20 |
| ANGEL ANDRES OSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00680531608789359 | $2.59 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193405593808 | $0.57 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.9425964713 | $129.22 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001643207873 | $3.21 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070703996 | $0.00 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049315246868 | $0.00 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288161793 | $50.00 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7649077050089 | $30.28 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001474242697 | $0.00 |
| ANGEL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112459957027 | $0.00 |
| ANGEL ANN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132665921414 | $3.93 |
| ANGEL ANN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179979467429999 | $3.51 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775167351828 | $8.69 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032758841991 | $0.04 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131574666863999 | $25.54 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000062828102 | $0.00 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000005895205455 | $0.00 |
| ANGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001511736576 | $0.00 |
| ANGEL ANTONIO YSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157087899072 | $54.62 |
| ANGEL ANTONIO YSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73593643041 | $0.74 |
| ANGEL ARIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.274864714) | ($60,000.00) |
| ANGEL ARIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 68.933023236 | $73,496.07 |
| ANGEL ARIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.688245941) | ($1,800.00) |
| ANGEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120857368665 | $0.36 |
| ANGEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043746718678 | $62.76 |
| ANGEL ATANASOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.32422194 | $12,837.89 |
| ANGEL ATANASOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028067) | ($50.01) |
| ANGEL ATANASOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.082117617) | ($15,936.49) |
| ANGEL ATANASOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32623672) | ($10,320.82) |
| ANGEL ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854410524797 | $25.79 |
| ANGEL ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000607759946299 | $0.00 |
| ANGEL ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557420778524919 | $138.86 |
| ANGEL AVALOS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00144259 | $41.73 |
| ANGEL AVALOS ORTEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00140695 | $41.45 |
| ANGEL AVALOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131614541726999 | $0.38 |
| ANGEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581501999 | $0.55 |
| ANGEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.384138797 | $97.38 |
| ANGEL BALTAR AMORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.15 |
| ANGEL BALTAR AMORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06998257 | $2,205.65 |
| ANGEL BALTAR AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121607680197 | $33.28 |
| ANGEL BARAJASHERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013211685211907 | $50.39 |
| ANGEL BARAJASHERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6214415815 | $0.34 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01275049952 | $38.49 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.195 | $6,621.17 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0253) | ($74.89) |
| ANGEL BATTLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | UNI | 17.812222161 | $161.12 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06319586757 | $186.85 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000261) | ($9.94) |
| ANGEL BATTLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.36 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0772706 | $3,016.59 |
| ANGEL BATTLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (3.494108) | ($19.92) |
| ANGEL BATTLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (14.358994255) | ($82.52) |
| ANGEL BATTLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($0.99) |
| ANGEL BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990361361307772 | $27.05 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289850801649 | $54.50 |
| ANGEL BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0462859580351119 | $0.28 |
| ANGEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21455059067 | $0.96 |
| ANGEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24009660502 | $0.15 |
| ANGEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219508913239999 | $0.01 |
| ANGEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085280584877 | $0.01 |
| ANGEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00275928990329999 | $0.00 |
| ANGEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023724509708 | $0.00 |
| ANGEL BEH SHU YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902115443039999 | $2.67 |
| ANGEL BEH SHU YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3985852997 | $6.29 |
| ANGEL BEH SHU YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271761191509999 | $5.28 |
| ANGEL BEH SHU YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037144922291 | $2.09 |
| ANGEL BEJARANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00111225 | $45.00 |
| ANGEL BEJARANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038356821) | ($1,495.07) |
| ANGEL BEJARANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00128644 | $46.27 |
| ANGEL BEJARANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0497346) | ($1,498.09) |
| ANGEL BEJARANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00106824 | $31.64 |
| ANGEL BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445477881452 | $164.30 |
| ANGEL BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032204951901 | $0.00 |
| ANGEL BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123211965944 | $0.74 |
| ANGEL BONILLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029727252095 | $0.01 |
| ANGEL BONILLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062269779185 | $0.00 |
| ANGEL BONILLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007329016339 | $0.01 |
| ANGEL BONILLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002774991147999 | $0.00 |
| ANGEL BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067904487337 | $0.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0657917 | $2,006.78 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.065791) | ($2,003.31) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.959046 | $2,003.31 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06902443 | $2,005.17 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.069021) | ($2,092.92) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.036484 | $2,092.92 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99553) | ($4,019.27) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0327942 | $947.42 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.12663 | $250.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.032798) | ($1,034.51) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.523844 | $1,034.51 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.126708 | $250.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025374) | ($50.01) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.751808) | ($1,483.18) |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104195718459 | $0.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6744202751 | $1.96 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110397508719 | $0.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087561964342 | $0.09 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038914888393 | $0.00 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094351172866 | $0.09 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006118618183999 | $0.02 |
| ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000127642658959 | $0.00 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,001.617788) | ($18,751.73) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,001.617788 | $18,751.73 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40,997.58017) | ($24,008.67) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40,997.58017 | $24,008.67 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.195112305) | ($330.22) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.195112305 | $330.22 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107355622) | ($1,710.55) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107355622 | $1,710.55 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.317282) | ($19.57) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,961.262885331) | ($21,848.48) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.512563) | ($20.07) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1,999.105225373) | ($16,018.56) |
| ANGEL BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110445892728389 | $25.34 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 442.88205890072 | $421.23 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.664733883532 | $353.00 |
| ANGEL BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158953579094149 | $7.23 |
| ANGEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017944220861 | $0.05 |
| ANGEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124783410824 | $36.93 |
| ANGEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15400159876 | $0.18 |
| ANGEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019041497953 | $37.15 |
| ANGEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917896767017 | $0.89 |
| ANGEL CALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 995.29298 | $995.29 |
| ANGEL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142251409793 | $4.21 |
| ANGEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.313420157999 | $175.31 |
| ANGEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161780618338 | $0.00 |
| ANGEL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4120681404271 | $0.40 |
| ANGEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38261709459 | $0.38 |
| ANGEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078218823476 | $0.09 |
| ANGEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115587583729 | $0.10 |
| ANGEL CASCALLAR GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426782689367539 | $0.05 |
| ANGEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001631926475 | $0.00 |
| ANGEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050387420904 | $0.00 |
| ANGEL CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059467089116 | $0.01 |
| ANGEL CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131641482789 | $0.00 |
| ANGEL CERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075948885888 | $0.22 |
| ANGEL CERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26309814779999 | $6.13 |
| ANGEL CERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037426369164 | $7.30 |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.869801568) | ($395.91) |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 4.755 | $4.77 |
| ANGEL CHANKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ADA | 520.0 | $294.48 |
| ANGEL CHANKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (520.0) | ($295.17) |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230031695451 | $51.83 |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936487952859 | $1.56 |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000270595309499499 | $0.00 |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004512746892645 | $0.35 |
| ANGEL CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01037870192 | $0.00 |
| ANGEL CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.311001016 | $14.52 |
| ANGEL CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24763437374 | $14.81 |
| ANGEL CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12760584169 | $5.02 |
| ANGEL CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0230669985249999 | $0.54 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154101544565 | $0.00 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181094095689999 | $0.02 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052137109137 | $0.00 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0260986593029999 | $0.03 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019789238747 | $0.00 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000021920779923 | $0.00 |
| ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037242505163 | $1.10 |
| ANGEL COLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753182582011869 | $0.88 |
| ANGEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021104738622 | $0.00 |
| ANGEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025430626588 | $0.00 |
| ANGEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090436875581 | $2.68 |
| ANGEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.157009467 | $65.92 |
| ANGEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.427858857 | $10.31 |
| ANGEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75941555817 | $8.17 |
| ANGEL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102170936696 | $4.04 |
| ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 381.605376 | $381.61 |
| ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454791597 | $0.52 |
| ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052790090119 | $1.03 |
| ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.651197611 | $32.65 |
| ANGEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001989898516 | $0.59 |
| ANGEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.064680762 | $0.74 |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0208448169) | ($860.00) |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 430.0 | $430.00 |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (810.0) | ($810.00) |
| ANGEL CRUZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.286609748) | ($2.61) |
| ANGEL CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.01688 | $34.39 |
| ANGEL CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 34.88498 | $399.02 |
| ANGEL CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 396.549337813 | $3,353.60 |
| ANGEL CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (390.211652326) | ($3,300.00) |
| ANGEL CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3251763769) | ($2.75) |
| ANGEL CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (6.01250911) | ($50.85) |
| ANGEL CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.21) | ($3.21) |
| ANGEL CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006229950433) | ($16.05) |
| ANGEL CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01669083294) | ($430.00) |
| ANGEL CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0208448169 | $537.02 |
| ANGEL CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005194148394) | ($13.38) |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002983896981495 | $0.94 |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.393664135746 | $6.74 |
| ANGEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.05897967201 | $1.06 |
| ANGEL CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015305341137 | $0.02 |
| ANGEL CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10694918677 | $0.88 |
| ANGEL CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061798646238 | $18.29 |
| ANGEL CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109030857493 | $21.27 |
| ANGEL CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076493804011 | $0.00 |
| ANGEL CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128587405354 | $0.00 |
| ANGEL CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17061393053 | $0.17 |
| ANGEL CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1590042631 | $0.98 |
| ANGEL DACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331669449279999 | $65.19 |
| ANGEL DACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8140631886 | $3.02 |
| ANGEL DACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098732951916 | $0.72 |
| ANGEL DAMIAN ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01055426) | ($291.29) |
| ANGEL DANIEL VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,025.0 | $2,025.00 |
| ANGEL DANIEL VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01865 | $572.95 |
| ANGEL DANIEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248846586 | $50.00 |
| ANGEL DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019345154321 | $0.57 |
| ANGEL DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211317046819999 | $0.00 |
| ANGEL DE JESUS ALVAREZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726574499564713 | $0.07 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01630726 | $638.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00850906 | $248.42 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.03348) | ($6.46) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.422 | $6.46 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1355900259) | ($3,890.19) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 973.0 | $973.00 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (204.415875043) | ($204.42) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (964.0) | ($964.00) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008222449676) | ($2.41) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592793007760249 | $22.22 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.561641679809999 | $0.56 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052434721577 | $0.04 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16101981001 | $0.08 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022477218702 | $0.00 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005946743819211 | $0.02 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095444066094 | $0.01 |
| ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3289290166964 | $1.33 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04183948) | ($1,254.92) |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.044955 | $1,370.53 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09466268 | $173.13 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027412674298 | $6.21 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.819537707239 | $11.55 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005970024638 | $0.12 |
| ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002062476697 | $0.01 |
| ANGEL DE LA TORRE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01005931) | ($28,686.69) |
| ANGEL DE LA TORRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035247525122733 | $134.38 |
| ANGEL DEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00674992459589999 | $0.01 |
| ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0152506 | $549.47 |
| ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0182 | $655.68 |
| ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245885581528 | $83.98 |
| ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034919775537 | $11.11 |
| ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040288146639 | $0.03 |
| ANGEL DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079428625299 | $0.01 |
| ANGEL DIAZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128612037704 | $3.81 |
| ANGEL DIAZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014705304006 | $28.69 |
| ANGEL DIAZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.416913297 | $12.19 |
| ANGEL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085595519614 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($121.04) |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $121.04 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($120.58) |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($119.17) |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $119.17 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($119.26) |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659569501759999 | $19.63 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4637576505 | $5.26 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061436362556999 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058318743264 | $0.05 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017954795043 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042907354412 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103964422928 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2982914797 | $7.85 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025522451119 | $0.03 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1484876149 | $13.22 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014539840716 | $0.01 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000481523171679999 | $0.00 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123668767439999 | $0.01 |
| ANGEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0060743711805 | $0.02 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014689986547 | $444.08 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36893537932 | $0.37 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.88271203 | $30.03 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022324703433 | $0.02 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016625227386 | $0.04 |
| ANGEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.8123220759999 | $21.81 |
| ANGEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2911312779999 | $17.29 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 139.397922 | $139.40 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121619856307999 | $3.60 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0819698805 | $2.08 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003776969869 | $0.00 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001310976522 | $0.00 |
| ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027896832194 | $8.88 |
| ANGEL FACUNDO LOPEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074190808936 | $0.00 |
| ANGEL FELIPE BEJARANO PARREÑO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01298121) | ($353.78) |
| ANGEL FELIPE BEJARANO PARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011950076918514 | $52.49 |
| ANGEL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01996203245 | $0.64 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016022898656 | $47.59 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014808483338 | $0.00 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115202996706 | $2.25 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4447088103 | $1.54 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024098672444 | $0.01 |
| ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016289800294 | $0.00 |
| ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (65.940267571) | ($687.76) |
| ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000923643964609999 | $0.00 |
| ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008121003441 | $0.00 |
| ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066140572852 | $0.01 |
| ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70449709693709 | $9.99 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019420965683 | $0.00 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00777799565009999 | $0.00 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087334960531 | $0.01 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020735605347 | $0.01 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057506103429999 | $0.00 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002462059093 5 | $0.00 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063811059656 | $0.01 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023407656885 | $0.00 |
| ANGEL FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000031496015884 | $0.00 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032098291755 | $0.00 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105958106186 | $0.01 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111636792301 | $0.00 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166273694539999 | $0.49 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5456945326 | $0.97 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.981368257 | $19.98 |
| ANGEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0779550242 | $0.45 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083704884822 | $24.77 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007142300149 | $13.94 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325426505 | $0.42 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034813795074 | $0.00 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3255668638 | $3.34 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593579792689999 | $6.60 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8373376482 | $13.11 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114469185254 | $12.57 |
| ANGEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055647287397 | $1.31 |
| ANGEL FLOREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($713.96) |
| ANGEL FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014227029942 | $42.49 |
| ANGEL FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079246822909 | $15.46 |
| ANGEL FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026059265066 | $0.03 |
| ANGEL FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000962819524319999 | $0.19 |
| ANGEL FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058559423545 | $0.00 |
| ANGEL FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000003159841749999 | $0.00 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24936785547 | $0.25 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13727026974 | $0.11 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104939909403999 | $0.12 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085676668124 | $0.01 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129573413986999 | $0.01 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038978283192 | $0.13 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017702318964 | $0.02 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000280184811979999 | $0.01 |
| ANGEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031220521407 | $0.01 |
| ANGEL FORNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05198 | $2,060.19 |
| ANGEL FORNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.42327) | ($2,600.42) |
| ANGEL FORNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04033526) | ($1,200.26) |
| ANGEL FORNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01321429) | ($376.42) |
| ANGEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041470994500839 | $13.36 |
| ANGEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107669750955 | $0.00 |
| ANGEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.524215747077 | $16.52 |
| ANGEL FORTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177621841029999 | $0.01 |
| ANGEL FORTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015896298525 | $0.00 |
| ANGEL FORTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000173737771977 | $0.00 |
| ANGEL FRAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013485296251 | $0.00 |
| ANGEL FRAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00861824954007 | $0.01 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.53101185 | $54.49 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (0.531) | ($54.64) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 54.533 | $54.64 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (54.53) | ($54.53) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SNX | 11.34 | $54.53 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (11.339) | ($54.29) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 53.78 | $54.29 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (53.78) | ($53.78) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.52731 | $53.78 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.00977341) | ($1.00) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.00979548) | ($1.00) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.50775296) | ($51.44) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (125.932946775) | ($316.61) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 125.932946775 | $316.61 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (125.933) | ($318.61) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 309.921 | $318.61 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (309.92) | ($309.92) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 4.87143 | $309.92 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (4.87143) | ($308.62) |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001390801147 | $0.00 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030822980914 | $0.06 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232924132663 | $0.02 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019521112529 | $0.00 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5746952785171 | $7.63 |
| ANGEL FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074940450199999 | $0.00 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2816744694) | ($0.28) |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2816744694 | $0.28 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0002982542654) | $0.00 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0002982542654 | $0.00 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01323165) | ($400.00) |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01323165 | $400.00 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01323165) | ($403.39) |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328868662578 | $72.05 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07303018812 | $5.07 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051032710116 | $0.01 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104016933638831 | $0.00 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075907520276 | $0.01 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0397462962899999 | $2.38 |
| ANGEL FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8545518028 | $0.18 |
| ANGEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505087984299999 | $1.49 |
| ANGEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552876442799999 | $10.79 |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 237.8715484 | $48.27 |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (237.8715484) | ($47.79) |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ANGEL GABRIEL GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGEL GALEANO ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210891488149999 | $0.00 |
| ANGEL GALEANO ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115494048362909 | $0.01 |
| ANGEL GALEANO ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072942204460999 | $0.01 |
| ANGEL GALIANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126318) | ($49.98) |
| ANGEL GALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126318311 | $50.00 |
| ANGEL GALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291731660494284 | $0.03 |
| ANGEL GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00841347605509999 | $260.08 |
| ANGEL GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128929648757999 | $25.16 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095954091808 | $28.40 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342050937398 | $67.32 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3362470559999 | $31.34 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9150204254 | $4.69 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.102382508 | $2.58 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100828505367 | $0.89 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.241500295429999 | $0.83 |
| ANGEL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.0432636669999 | $15.04 |
| ANGEL GALVIS CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081385) | ($24.40) |
| ANGEL GALVIS CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.177008865) | ($356.63) |
| ANGEL GALVIS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14544628297988 | $3.43 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05255998616) | ($141.51) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05255998616 | $141.51 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1576900853) | ($424.56) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1576900853 | $424.56 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008788025057) | ($316.10) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008788025057 | $316.10 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.539882775) | ($660.41) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.539882775 | $660.41 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2102500715) | ($529.31) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.539882775) | ($547.12) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.315728987) | ($50.00) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.315728987 | $50.00 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,591.5820565) | ($6,745.00) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,591.5820565 | $6,745.00 |
| ANGEL GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.090428) | ($19.98) |
| ANGEL GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,626.8073574859) | ($6,815.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358817748329999 | $10.62 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 713.649401244 | $588.24 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 303.749946046 | $190.72 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 124.693221631 | $18.22 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004014921196265 | $1.55 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009194786368693 | $2.64 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0523641231170899 | $3.56 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080534698736 | $2.38 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4815379548 | $2.95 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.157506252 | $10.43 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045191126254 | $1.34 |
| ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025373148868 | $4.95 |
| ANGEL GARDUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.009996121874) | ($300.00) |
| ANGEL GARDUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| ANGEL GARDUNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003752282915) | ($1.13) |
| ANGEL GARDUNO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.003060451756) | ($70.32) |
| ANGEL GARDUNO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000530834413) | ($1.13) |
| ANGEL GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.809136497854 | $6.03 |
| ANGEL GARMENDIA TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269252528036 | $8.35 |
| ANGEL GARZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.010844681) | ($102.13) |
| ANGEL GARZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.010844681 | $102.13 |
| ANGEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120269829455522 | $0.13 |
| ANGEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038271384285 | $0.00 |
| ANGEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039543625471 | $0.00 |
| ANGEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000276795157919999 | $0.00 |
| ANGEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000589060608557 | $0.00 |
| ANGEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000127706389419 | $0.00 |
| ANGEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020466899269 | $0.61 |
| ANGEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0889795973 | $5.62 |
| ANGEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064726989662 | $7.11 |
| ANGEL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047838176627 | $14.16 |
| ANGEL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02121390136 | $11.35 |
| ANGEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028362741109 | $0.84 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.07591586 | $156.76 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152953174970999 | $4.53 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023466438463 | $0.00 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000556114661019999 | $0.77 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091866186229 | $0.00 |
| ANGEL GOMEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0051401495243 | $0.29 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.542087319) | ($511.54) |
| ANGEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.542087319 | $511.54 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (511.542087) | ($511.54) |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060825893701 | $0.12 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64605853185 | $2.21 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088123478766 | $2.61 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3887725248333 | $2.39 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089511023976 | $0.99 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053113695867 | $0.00 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035272496182 | $2.11 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076598605416 | $22.67 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003924941116 | $7.66 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1863417892 | $4.90 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029553656747 | $2.16 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16139193416 | $0.55 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111690884881 | $0.12 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075937520616 | $1.72 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000378324877249999 | $0.03 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00504927094479999 | $0.36 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048412080038 | $0.00 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00778572779159999 | $0.84 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00074714854343 | $1.39 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055760985808 | $0.35 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017722640352 | $0.00 |
| ANGEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111348254976 | $0.01 |
| ANGEL GONZÁLEZ ANDRÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.03882874594 | $22.35 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029232352426 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014466902073 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0486347949879999 | $0.05 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090611761434 | $0.01 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022482503893 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096704738614 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027669904569 | $0.03 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000247714674979999 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041578403843 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018465466065 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060920618697 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035847937512 | $0.00 |
| ANGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000265423633689999 | $0.00 |
| ANGEL GUARDADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03010578) | ($1,245.60) |
| ANGEL GUARDADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1496405949) | ($5,708.52) |
| ANGEL GUARDADO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1496405949 | $5,708.52 |
| ANGEL GUARDADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14964059) | ($5,733.43) |
| ANGEL GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554074641298899 | $21.83 |
| ANGEL GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129868998745 | $0.01 |
| ANGEL GUIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025366269332 | $0.00 |
| ANGEL GUIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02401832375433 | $0.03 |
| ANGEL GUIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062934248742 | $0.00 |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($50.28) |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 50.143 | $50.28 |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.6) | ($1.19) |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.19 | $1.19 |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (453.333) | ($453.33) |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700492927 | $50.00 |
| ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3041233013654 | $2.34 |
| ANGEL GUSTAVO MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400202291731 | $0.39 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.882327872 | $142.20 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.2295 | $68.82 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.1499536485 | $45.03 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 212.039352 | $111.21 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.2995 | $90.06 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.41570682 | $12.35 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.1195 | $36.91 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BNB | (0.6485938731) | ($200.00) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0432585 | $87.81 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.3036896 | $14.98 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $6.05 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 0.99981 | $18.53 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.61 | $19.88 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.0699867 | $18.41 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BNB | (0.1966478571) | ($46.53) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001598615715) | ($0.16) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007637516618) | ($0.16) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BNB | 0.8452417302 | $198.40 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613820659865 | $50.19 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145677133774029 | $0.10 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034013592411 | $0.48 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928226644490999 | $0.93 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15496195185 | $0.59 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209369095065 | $0.80 |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069443885465 | $0.19 |
| ANGEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128391217412 | $0.38 |
| ANGEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7300130369 | $0.73 |
| ANGEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001638366083 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037129371 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054902034286 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066400919574 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092691560384 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000209718766769999 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025744888803 | $0.01 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151788819329999 | $0.02 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062870152302 | $0.01 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61147824024 | $0.48 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038581286902 | $0.03 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055810290138 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013571516792 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016657371029 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88643728077 | $1.03 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094472466426 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009893718485 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001671633328 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1593543487 | $0.25 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055069232756 | $0.00 |
| ANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004989668735 | $0.00 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713096817779999 | $21.11 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045785229956 | $8.93 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3877575399 | $3.48 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326909413389999 | $0.00 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20490602907 | $2.28 |
| ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039676903257 | $1.57 |
| ANGEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890668653 | $26.36 |
| ANGEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012413514856 | $0.00 |
| ANGEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003333356494 | $6.50 |
| ANGEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020133498297 | $0.00 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006428034915 | $0.00 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049020570169 | $0.00 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028198145226 | $0.00 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022362744212 | $0.00 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128651143049 | $0.10 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00343600548909999 | $0.01 |
| ANGEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013886192144 | $0.00 |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (149.13) | ($149.13) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $172.02 |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001730042315) | ($4.96) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 160.744533 | $160.74 |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.58) | ($149.58) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006503741908) | ($149.58) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02628312633) | ($604.49) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8696004691) | ($20,000.00) |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.077256128 | $24,775.89 |
| ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.779702667701 | $14.91 |
| ANGEL ISAAC CISNEROS ESCOBAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1427330381) | ($384.70) |
| ANGEL ISAAC CISNEROS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164930474747 | $61.81 |
| ANGEL ISAAC CISNEROS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000626048967708599 | $1.80 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02477114 | $979.40 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 230.0 | $308.20 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00604948 | $189.58 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.886860618) | ($382.45) |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.886860618 | $382.45 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.444013829) | ($417.21) |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.444013829 | $417.21 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (40.886860618) | ($357.38) |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040977392775 | $1.21 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020253353675 | $0.00 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7299506259 | $2.73 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.776824731 | $2.20 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6033427413778 | $7.75 |
| ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096088897045524 | $6.50 |
| ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 44.95 | $439.92 |
| ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01323165 | $403.39 |
| ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026459960316639 | $51.89 |
| ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.719303861513 | $3.25 |
| ANGEL IVANOV GERDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088195159837 | $27.36 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72571330884 | $28.71 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287835686479999 | $8.52 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031881888999 | $6.22 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99781267419999 | $1.58 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09448960269 | $0.69 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0561995016789999 | $0.62 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063269664941 | $0.56 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034130379044 | $0.00 |
| ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045520512003 | $0.33 |
| ANGEL JOSE LARRIBA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290949237489999 | $0.00 |
| ANGEL JOSE LARRIBA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016624572737 | $0.00 |
| ANGEL JOSE LARRIBA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080178687389 | $0.00 |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.584664912) | ($3.42) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7916666667) | ($1.66) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.041570686) | ($3.42) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99763311) | ($1.66) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2208533763) | ($4,320.00) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.268454192 | $5,251.10 |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003680889606) | ($7.20) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0066366643959) | ($129.82) |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031216841912 | $8.01 |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86571282269 | $2.68 |
| ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8767383168 | $43.08 |
| ANGEL JOSEPH VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24048199407 | $0.24 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,006.175519998) | ($2,006.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,006.175519998 | $2,006.18 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,006.17) | ($2,006.17) |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (234.747850078) | ($234.75) |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 234.747850078 | $234.75 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (234.74) | ($234.74) |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047828291168 | $0.00 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045737137033 | $90.94 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5796252228666699 | $0.58 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.810673187 | $20.46 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086130402729 | $0.01 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3786442853 | $26.43 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094196523642 | $0.03 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000723317675228 | $0.00 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000131116190748 | $0.01 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61478722686 | $0.80 |
| ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.401324635966 | $4.40 |
| ANGEL JUNIOR FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5226230397 | $10.52 |
| ANGEL KAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031938025395 | $6.23 |
| ANGEL KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48321578717 | $5.10 |
| ANGEL KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.906052464 | $1.51 |
| ANGEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083889149503 | $0.05 |
| ANGEL KWOK YEN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114817945937 | $0.34 |
| ANGEL KWOK YEN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.16432517899 | $139.32 |
| ANGEL LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029743384023 | $90.59 |
| ANGEL LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.561720243 | $93.56 |
| ANGEL LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7748822959999 | $11.79 |
| ANGEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05391032921 | $8.69 |
| ANGEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160742814043 | $0.48 |
| ANGEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075974627077 | $14.82 |
| ANGEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020212863211 | $5.98 |
| ANGEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.344631421 | $44.24 |
| ANGEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.871133856 | $25.66 |
| ANGEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.073680675 | $39.07 |
| ANGEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34620018556 | $20.27 |
| ANGEL LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030034161534 | $0.89 |
| ANGEL LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1765910982 | $0.14 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.10004858 | $305.52 |
| ANGEL LAZAROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00853138 | $0.75 |
| ANGEL LAZAROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00038868 | $0.05 |
| ANGEL LAZAROV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034087 | $10.05 |
| ANGEL LAZAROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.203907284 | $420.78 |
| ANGEL LAZAROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.01323965 | $0.44 |
| ANGEL LAZAROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00048955 | $0.04 |
| ANGEL LAZAROV | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.20046294 | $242.56 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245106108397559 | $50.70 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006095025937 | $10.64 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025598577648 | $0.28 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000207421938195 | $0.01 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000516185763359999 | $0.16 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017899551888 | $0.04 |
| ANGEL LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000874764339349999 | $0.01 |
| ANGEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3193812422717 | $1.27 |
| ANGEL LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5000271659 | $2.77 |
| ANGEL LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42960984114 | $0.27 |
| ANGEL LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052051247197 | $0.18 |
| ANGEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017834714365 | $0.53 |
| ANGEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.153600655017 | $4.18 |
| ANGEL LIBRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103477391977 | $0.03 |
| ANGEL LOPEZ CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017230900678 | $51.37 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02243773) | ($928.34) |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.899665225) | ($2.62) |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.899665225 | $2.62 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.938948358) | ($83.94) |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.938948358 | $83.94 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.83) | ($65.83) |
| ANGEL LOZANO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2.899665) | ($2.61) |
| ANGEL LOZANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 72.0 | $72.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0582333 | $1,700.13 |
| ANGEL LOZANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01165375 | $339.20 |
| ANGEL LOZANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0234926 | $684.93 |
| ANGEL LOZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005848 | $17.46 |
| ANGEL LOZANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.09396445) | ($2,742.35) |
| ANGEL LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.83) | ($65.83) |
| ANGEL LOZANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00428372 | $101.40 |
| ANGEL LOZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4605407162) | ($8,900.00) |
| ANGEL LOZANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01402063947) | ($270.95) |
| ANGEL LOZANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006813932754) | ($131.68) |
| ANGEL LOZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4679806188 | $9,043.78 |
| ANGEL LOZANO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09396445 | $1,815.87 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435095602979599 | $1.25 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030193493353 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2361649003996 | $0.24 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00471863393165 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009751713833 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068323953469 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000008938424736699999 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049087103155 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031766384107999 | $0.00 |
| ANGEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020318898245 | $0.00 |
| ANGEL LUDENA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.43450585645 | $30.24 |
| ANGEL LUDENA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003695666075174 | $0.00 |
| ANGEL LUGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01169303045) | ($27.60) |
| ANGEL LUGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01169303045 | $27.60 |
| ANGEL LUGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01169303045) | ($26.98) |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017718988922 | $0.01 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044542852371 | $0.01 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000583497298155599 | $0.16 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215420783969999 | $0.02 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013147283488 | $0.01 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038015017549 | $0.00 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000545993782279999 | $0.00 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127543098895 | $0.00 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036759157844 | $0.00 |
| ANGEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0107446685204 | $0.01 |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $415.38 |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 5.17 | $2,148.29 |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,796.33 |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (6.195121593) | ($1,862.81) |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690414491672999 | $180.08 |
| ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02776025679558 | $10.32 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.00150523 | $27,684.14 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 2,259.30935 | $997.51 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XRP | 2,668.874842 | $883.00 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016347930214 | $0.48 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25514311818 | $519.94 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6835314145 | $2.92 |
| ANGEL LUIS III VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.081100899 | $65.35 |
| ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083539477702 | $24.73 |
| ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.525705669303 | $12.60 |
| ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033947342102 | $66.79 |
| ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97259868704 | $10.81 |
| ANGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.678287) | ($1,223.31) |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153189) | ($4,495.48) |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489643025454039 | $19.10 |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9008227349449 | $32.28 |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002324904728491 | $6.61 |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82370485737 | $9.29 |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0415444590499999 | $3.62 |
| ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081362945464 | $0.11 |
| ANGEL LYUDMILOV ZGUROV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 6.099 | $416.01 |
| ANGEL LYUDMILOV ZGUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002215624585 | $50.00 |
| ANGEL LYUDMILOV ZGUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60401030352619 | $1.13 |
| ANGEL MAE CATADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5408057702344 | $0.55 |
| ANGEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0058043021 | $3.97 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $161.34 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 114.99 | $93.78 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.317551 | $880.07 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01785758) | ($529.07) |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014054791403447 | $4.90 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033783791059 | $0.04 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007146923876 | $12.82 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035371310616 | $0.00 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9355363102 | $4.91 |
| ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01446826397 | $10.94 |
| ANGEL MANNION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,624.928029559) | ($20,000.00) |
| ANGEL MANNION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,624.928029559 | $20,000.00 |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,457.846336655) | ($12,000.00) |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,457.846336655 | $12,000.00 |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (34,140.81665382) | ($32,997.27) |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,645.88841761) | ($20,000.00) |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,645.88841761 | $20,000.00 |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,587.846130004) | ($21,032.68) |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20,709.974763 | $20,709.97 |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 27,938.531717717 | $25,559.98 |
| ANGEL MANNION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 34,140.81665382 | $31,234.24 |
| ANGEL MANNION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345,489.512772446) | ($235,781.38) |
| ANGEL MANNION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345,489.512772446 | $235,781.38 |
| ANGEL MANNION | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,709.974763) | ($5,709.97) |
| ANGEL MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (379,630.329426266) | ($265,464.48) |
| ANGEL MANNION | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2411753924) | ($500.00) |
| ANGEL MANNION | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2411753924 | $500.00 |
| ANGEL MANNION | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2411753924) | ($475.05) |
| ANGEL MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082675823095 | $255.81 |
| ANGEL MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17326480841 | $352.98 |
| ANGEL MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304506920992199 | $0.03 |
| ANGEL MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,568.4078496978 | $2,956.02 |
| ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,880.0 | $19,880.00 |
| ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,958.168449) | ($19,958.17) |
| ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.56886960013 | $120.57 |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 5,000.36745 | $4,693.64 |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.54769077 | $1,149.77 |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004713798929) | ($0.84) |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5941241125 | $613.40 |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001627213204) | ($1.68) |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01457750571) | ($15.05) |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.484289644) | ($500.00) |
| ANGEL MARIO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065258636613 | $129.62 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025882) | ($10.01) |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025921110442 | $0.01 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008912812172 | $0.01 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871006433329999 | $268.78 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013595792891 | $26.53 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0589321812779999 | $0.06 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69742577712 | $0.55 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125272722779 | $1.11 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32149691131 | $1.98 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009601576738 | $0.07 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25961692742 | $0.13 |
| ANGEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0083023016793 | $0.02 |
| ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050664147712 | $0.01 |
| ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108843058168999 | $0.02 |
| ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025700290937 | $0.00 |
| ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000480064792269999 | $0.00 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009729) | ($295.15) |
| ANGEL MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009729 | $295.15 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009729) | ($283.16) |
| ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020669413379 | $0.00 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002487299534 | $0.00 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015549093434 | $46.32 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032125730468 | $2.35 |
| ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043967040703 | $1.00 |
| ANGEL MARTINEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012068436367 | $0.34 |
| ANGEL MARTINEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353183878858 | $0.07 |
| ANGEL MARTINEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032824010527 | $6.40 |
| ANGEL MARVOYIE MANNEH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00012884 | $5.02 |
| ANGEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078859212468 | $0.23 |
| ANGEL MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021684383918 | $0.06 |
| ANGEL MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.260054342289999 | $0.16 |
| ANGEL MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.576873019629999 | $0.08 |
| ANGEL MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00287856057219999 | $0.21 |
| ANGEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047308773683 | $0.00 |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0009609289123) | ($0.05) |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0009609289123 | $0.05 |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.118222409) | ($0.12) |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.118222409 | $0.12 |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008639262605) | ($0.02) |
| ANGEL MEJIAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008639262605 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007970024375 | $0.00 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098640028057 | $1.92 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103392237876845 | $0.00 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89828822714 | $0.71 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004892719246 | $0.00 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11756476986 | $1.24 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001444984440679 | $0.00 |
| ANGEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000006570268077618 | $0.00 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $7.97 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,874.40 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $35,347.50 |
| ANGEL MENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (1.050672441) | ($36,000.00) |
| ANGEL MENDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007045084222) | ($22.15) |
| ANGEL MENDEZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001134105033) | ($22.15) |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017673474015 | $52.70 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039244476799 | $77.64 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0440714120619999 | $1.03 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002658718572 | $0.79 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020637815649 | $4.03 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077722229207 | $0.07 |
| ANGEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018373134685 | $0.05 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001107201275) | ($0.04) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001107201275 | $0.04 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02755388658) | ($0.52) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02755388658 | $0.52 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001404349784) | ($0.41) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001404349784 | $0.41 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08363664045) | ($1.12) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08363664045 | $1.12 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1168369524) | ($0.16) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1168369524 | $0.16 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2103960768) | ($0.21) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2103960768 | $0.21 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.08363664045) | ($1.12) |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001100158397 | $0.04 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001404349784 | $0.43 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2103952457 | $0.21 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1168369524 | $0.16 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004570589996 | $0.00 |
| ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002797674513 | $0.00 |
| ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.726827) | ($308.91) |
| ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035193886248 | $1.04 |
| ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075628833246 | $0.01 |
| ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088557521922 | $0.00 |
| ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007767936288707 | $0.32 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | USDC | (18,000.0) | ($18,000.00) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 10,090.0 | $10,090.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.99) | ($87.99) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | USDC | 18,000.0 | $18,000.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | USDC | (28,000.0) | ($28,000.00) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 14,100.0 | $14,100.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (136.87) | ($136.87) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | USDC | 28,000.0 | $28,000.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (28,065.14) | ($28,065.14) |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004857374412 | $0.00 |
| ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017937700087 | $0.00 |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02281276458) | ($917.26) |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02281276458 | $917.26 |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02281276) | ($916.00) |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002632940901673 | $1.06 |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017657437278 | $0.02 |
| ANGEL MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045726532518 | $0.00 |
| ANGEL MERCHANT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006392243191 | $1.89 |
| ANGEL MERCHANT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142788154307 | $0.28 |
| ANGEL MERCHANT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14555163613 | $0.15 |
| ANGEL MESEGUER PIQUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372070221236399 | $0.36 |
| ANGEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9297014013 | $3.91 |
| ANGEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87863096446 | $0.55 |
| ANGEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29450544229 | $3.27 |
| ANGEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026530998764 | $0.00 |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,081.118904984) | ($5,081.12) |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,081.118904984 | $5,081.12 |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,081.118904) | ($5,081.12) |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021119527683 | $6.25 |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193204270239999 | $37.70 |
| ANGEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.480634857444 | $11.48 |
| ANGEL MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019062299279999 | $5.64 |
| ANGEL MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000050246250682 | $0.00 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00000951 | $0.39 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00012565 | $3.64 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00016883 | $5.09 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00009519 | $2.98 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027815784179 | $0.81 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053269876985 | $0.00 |
| ANGEL MOLINA PEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000102434312237 | $0.03 |
| ANGEL MOLLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4097799992) | ($433.82) |
| ANGEL MOLLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,015.728306) | ($408.93) |
| ANGEL MOLLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,096.29035458) | ($257.17) |
| ANGEL MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001571783034 | $0.00 |
| ANGEL MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62217211777892 | $5.74 |
| ANGEL MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2005316131765 | $0.48 |
| ANGEL MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00312796321782779 | $0.94 |
| ANGEL MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.741478726107709 | $0.06 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 39.793581 | $29.58 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 25.9906 | $19.34 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03172479 | $1,005.31 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02184798 | $656.48 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05536266 | $114.13 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216160661057 | $62.62 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0518079716523 | $0.82 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006207005919 | $0.08 |
| ANGEL MONGAY HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438373709249999 | $0.23 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144020195139 | $42.63 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092383498409 | $184.44 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3817937478 | $9.38 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 955.255341412 | $757.30 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 493.766866749999 | $305.41 |
| ANGEL MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.19964376899999 | $240.73 |
| ANGEL MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045901599504 | $0.00 |
| ANGEL MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105266507658 | $212.90 |
| ANGEL MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000256926267989999 | $0.00 |
| ANGEL MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000446306964469999 | $0.00 |
| ANGEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048982774441 | $14.50 |
| ANGEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034787347782 | $6.79 |
| ANGEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.17464338 | $8.86 |
| ANGEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1759145446 | $1.55 |
| ANGEL MORALEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,436.25) |
| ANGEL MORALEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,709.00) |
| ANGEL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006376885711045 | $221.81 |
| ANGEL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.066033512 | $361.83 |
| ANGEL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03803562807 | $75.17 |
| ANGEL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.963430592 | $251.96 |
| ANGEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133489490828999 | $3.95 |
| ANGEL MORALES CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057602799487 | $0.07 |
| ANGEL MORALES CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050149696323 | $0.98 |
| ANGEL MORALES CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00517821870136 | $0.19 |
| ANGEL MORENO ROMERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03542761) | ($1,072.78) |
| ANGEL MORENO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025132691787 | $76.91 |
| ANGEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715857087 | $0.52 |
| ANGEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126874109103 | $0.00 |
| ANGEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09073584799025 | $0.10 |
| ANGEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9554218406518 | $7.04 |
| ANGEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.763861384 | $158.37 |
| ANGEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00132399862864 | $0.05 |
| ANGEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118306124193242 | $0.01 |
| ANGEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109749599484 | $2.08 |
| ANGEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053980683141 | $0.01 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 5.19502039 | $71.42 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.56932703 | $1,724.31 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06335638 | $2,540.69 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026002596177849 | $76.73 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007578243251245 | $14.18 |
| ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0209263176951099 | $0.18 |
| ANGEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040029087002 | $0.00 |
| ANGEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050267877414 | $0.00 |
| ANGEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018960216087 | $0.02 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 1.0 | $0.05 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 10,583.345593332 | $559.66 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,315.00) |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($93,897.85) |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.47) | ($103,593.38) |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232687754859099 | $797.01 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14443190500303 | $9.39 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085871097477 | $0.00 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21031214564 | $0.21 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5017053051 | $13.26 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88547597723 | $0.89 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.519379302 | $0.81 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.5140329119999 | $32.26 |
| ANGEL NGUYEN VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 94.5673182619999 | $3.12 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048246376376 | $0.14 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041714371232 | $0.05 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029517216733 | $0.58 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22152929782 | $0.22 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047337158147 | $0.03 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000109126376245 | $0.02 |
| ANGEL NOLASCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018460775168 | $0.02 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025148767623 | $0.74 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111967220273 | $0.13 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030925968518 | $6.03 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28321383695 | $0.22 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089745766178 | $1.00 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018969906808 | $0.17 |
| ANGEL NUNEZ GRASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000002143562 | $0.00 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018067109355 | $53.99 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126869764389999 | $257.15 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.332986223 | $22.46 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5165087482 | $27.97 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049783959339 | $0.36 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00513922778259999 | $1.16 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14418609279 | $3.38 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00100995078255 | $0.11 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036238971947 | $0.23 |
| ANGEL OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.90569353999999 | $2.85 |
| ANGEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157779589857 | $0.47 |
| ANGEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7390015957 | $30.44 |
| ANGEL OLAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08997617241) | ($279.05) |
| ANGEL OLAYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08997617241 | $279.05 |
| ANGEL OLAYO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08997617241) | ($277.22) |
| ANGEL OLAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148725452540859 | $0.45 |
| ANGEL OLAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8777058436 | $0.55 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114001577039999 | $0.00 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031627590479 | $0.01 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014669477527 | $0.00 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017402230748 | $0.00 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039136169044 | $0.00 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000104424020984 | $0.00 |
| ANGEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015108801089 | $0.00 |
| ANGEL OO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.07 | $82.96 |
| ANGEL OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311048315111499 | $0.07 |
| ANGEL OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004847907347 | $0.20 |
| ANGEL ORTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,143.317997984) | ($1,143.32) |
| ANGEL ORTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,143.317997984 | $1,143.32 |
| ANGEL ORTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,143.317997) | ($1,143.32) |
| ANGEL ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015711869146 | $0.00 |
| ANGEL ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.800992251796 | $9.80 |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00134215) | ($40.00) |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00134215 | $40.00 |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5682423131) | ($1,000.00) |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6997729237 | $1,231.47 |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01697908032) | ($29.88) |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0175566418) | ($30.90) |
| ANGEL ORTIZ | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00034243) | ($10.01) |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02725344888) | ($856.30) |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02725344888 | $856.30 |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02825316) | ($888.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001123620891) | ($29.84) |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001163354295) | ($30.90) |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03765485559) | ($1,000.00) |
| ANGEL ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04649055071 | $1,234.65 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275261019191157 | $9.36 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084470663892 | $2.50 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012180238654 | $2.38 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037838358665 | $0.03 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342835326028 | $0.76 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043735547111 | $8.15 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010592454548 | $0.00 |
| ANGEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081010412083 | $0.90 |
| ANGEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6240554609999 | $17.62 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366922628929999 | $0.01 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017420013027999 | $0.00 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023021336067 | $0.04 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107004745977 | $0.08 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000205443029709999 | $0.00 |
| ANGEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033158451682 | $0.01 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 107.1 | $100.16 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0049357 | $197.26 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035857052632 | $109.71 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028928907141 | $56.51 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.097193648 | $95.10 |
| ANGEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.989788441465 | $0.60 |
| ANGEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020161664597 | $0.00 |
| ANGEL PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011991548534 | $0.00 |
| ANGEL PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149348230345 | $60.44 |
| ANGEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020061045366 | $60.24 |
| ANGEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014895985734999 | $29.07 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131651468421 | $266.95 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.172102516 | $96.17 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039210407866 | $0.05 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033426813078 | $0.03 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00052945610783999 | $0.00 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022659527754 | $68.39 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457134231959999 | $0.89 |
| ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.5516407287 | $6.55 |
| ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024457294634 | $0.72 |
| ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412566044949999 | $81.77 |
| ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.574163331999 | $194.69 |
| ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.117156554 | $51.56 |
| ANGEL PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093523904981 | $0.00 |
| ANGEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015411271972 | $45.67 |
| ANGEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0241179793079999 | $0.21 |
| ANGEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126333105515 | $1.39 |
| ANGEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025156682975 | $0.02 |
| ANGEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0461055790009999 | $0.06 |
| ANGEL RAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117621204884896 | $0.00 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09862473241) | ($150.00) |
| ANGEL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003025017792) | ($4.60) |
| ANGEL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002209194006) | ($3.36) |
| ANGEL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1229061402 | $186.93 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126181584752 | $3.73 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116061567565 | $0.16 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0120563896066 | $0.01 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029884310443 | $0.88 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014922998593 | $29.12 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8240081022 | $2.24 |
| ANGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4723419253 | $5.32 |
| ANGEL RAMON MARTINEZ ABENGOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025569796341 | $7.93 |
| ANGEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015865286362099 | $0.05 |
| ANGEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784670662179999 | $0.91 |
| ANGEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057093278306 | $0.01 |
| ANGEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95635742868 | $0.96 |
| ANGEL RASCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02772589267) | ($66.17) |
| ANGEL RASCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02772589267 | $66.17 |
| ANGEL RASCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02702856042) | ($859.86) |
| ANGEL RASCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02702856042 | $859.86 |
| ANGEL RASCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02702856) | ($786.71) |
| ANGEL RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013561095622934 | $5.13 |
| ANGEL RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132808369878409 | $0.37 |
| ANGEL REFAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092204654693 | $27.29 |
| ANGEL REFAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94772560892599 | $7.69 |
| ANGEL REFAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02044348204 | $39.89 |
| ANGEL REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631118293 | $0.58 |
| ANGEL REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0019192559 | $7.00 |
| ANGEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00727210430789999 | $0.01 |
| ANGEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023207079278 | $0.00 |
| ANGEL RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018902340836 | $5.60 |
| ANGEL RICARDO MORAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00559858 | $188.02 |
| ANGEL RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004263937167 | $0.01 |
| ANGEL RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027290067503 | $5.32 |
| ANGEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022862963399 | $6.77 |
| ANGEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5478237025 | $2.55 |
| ANGEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39762003219999 | $15.53 |
| ANGEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00174895946009999 | $0.12 |
| ANGEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010040758826 | $0.24 |
| ANGEL RIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48230318015 | $0.38 |
| ANGEL RIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24440115416 | $0.15 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,984.42 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $87.87 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $299.73 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.20) |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($392.42) |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.156616895 | $36.31 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296749255379999 | $58.04 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116960344136 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023993973766 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032721669579 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221460930187 | $66.05 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034691048107 | $0.68 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1665765082 | $1.72 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.13629355739999 | $2.60 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075670488036 | $0.84 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015918916509 | $0.14 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098103595608 | $0.01 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031217944137 | $0.19 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006864986142 | $0.39 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062415863921 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00519091983779999 | $0.01 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125951971215 | $0.04 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016969912323 | $0.02 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015461867103 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113204008412 | $0.01 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061249358047 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012162024579 | $36.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2261064147 | $2.60 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515815208 | $10.06 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.20723343 | $22.73 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2786269227 | $2.28 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013605676795 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772228484819 | $0.01 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015612383054 | $0.00 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52211068213 | $0.08 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093387646968 | $0.28 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019283452549 | $0.38 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13928708062 | $0.11 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051466149196 | $0.03 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047221053728 | $0.52 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022574607527 | $68.12 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037487706784 | $74.04 |
| ANGEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.696242273 | $12.70 |
| ANGEL RODRIGUEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00317535385799999 | $0.00 |
| ANGEL RODRIGUEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015384506573 | $0.00 |
| ANGEL RODRIGUEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019354232016 | $0.00 |
| ANGEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610290182 | $0.55 |
| ANGEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6331844449999 | $43.63 |
| ANGEL ROJO MARIJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044882825296 | $138.04 |
| ANGEL ROJO MARIJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059800726778 | $0.43 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1195665933) | ($4,768.08) |
| ANGEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1195665933 | $4,768.08 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11956659) | ($4,732.45) |
| ANGEL ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4793472092) | ($1,164.25) |
| ANGEL ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4793472092 | $1,164.25 |
| ANGEL ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4793472092) | ($1,155.42) |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002748128092552 | $11.04 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023838754321566 | $6.62 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06390361508 | $0.56 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032465407852 | $2.38 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586319892559999 | $1.74 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623055172 | $1.22 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025291043126 | $0.22 |
| ANGEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024915680952 | $0.02 |
| ANGEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018108255768 | $54.04 |
| ANGEL ROSE SUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16777364227 | $0.08 |
| ANGEL RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2526387232021 | $0.24 |
| ANGEL RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.97850748489999 | $3.98 |
| ANGEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048295651758 | $148.73 |
| ANGEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.210157332 | $4.91 |
| ANGEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066849041647 | $0.13 |
| ANGEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4568870855 | $3.46 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146912006875 | $0.04 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014493065636 | $0.00 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139099257719999 | $0.01 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28407425455 | $3.16 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018294862284 | $0.00 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022676966835 | $0.01 |
| ANGEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056906449009 | $0.01 |
| ÁNGEL SALCEDA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040330532027 | $0.12 |
| ÁNGEL SALCEDA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098449510523 | $0.00 |
| ÁNGEL SALCEDA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000142940347829999 | $0.01 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3231312427 | $5.11 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006931165838 | $0.00 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4743267612 | $1.53 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7756481589 | $9.48 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00463983095249999 | $1.05 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35839091873 | $0.55 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070582852888 | $5.03 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41820529056 | $0.20 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002899277284 | $0.00 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00188662454419999 | $0.20 |
| ANGEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015957162127 | $0.05 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.0) | ($491.00) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 491.0 | $491.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (491.0) | ($491.00) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.86) | ($513.86) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.86 | $513.86 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (513.86) | ($513.86) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,506.551942958) | ($4,506.55) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,506.551942958 | $4,506.55 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02616239855) | ($794.16) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02616239855 | $794.16 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02616239) | ($746.88) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,506.551942) | ($4,506.55) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002270256241) | ($0.67) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002270256241 | $0.67 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.346480449) | ($4.35) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.346480449 | $4.35 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.346481) | ($4.35) |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016330058714 | $48.55 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4148754732 | $1.12 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005974789319 | $0.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000904803562080227 | $0.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136652400873 | $2.67 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000154741573279999 | $0.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020781097045 | $0.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120018708579999 | $0.01 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026351342738 | $0.00 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128133176781344 | $54.88 |
| ANGEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9929164750723 | $31.99 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141779092631 | $41.96 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178905927 | $34.88 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091324540321 | $0.00 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9265767262 | $3.91 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.357182184 | $10.90 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022865442517 | $0.00 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098497843430999 | $0.00 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014295254354 | $0.00 |
| ANGEL SANCHEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018764660487 | $0.74 |
| ANGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000178303737199999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108907548632999 | $32.23 |
| ANGEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007205778949 | $14.06 |
| ANGEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.418534778 | $17.77 |
| ANGEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.889582892 | $11.15 |
| ANGEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367326869968 | $4.08 |
| ANGEL SASHEV PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026949767161 | $0.00 |
| ANGEL SHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.63127817752 | $12.29 |
| ANGEL SHIWAKOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187062322799999 | $0.55 |
| ANGEL SHIWAKOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.495634382999 | $169.25 |
| ANGEL SHIWAKOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.4262901829999 | $56.78 |
| ANGEL SIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027989691344 | $85.09 |
| ANGEL SIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717139025 | $28.72 |
| ANGEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016172079528 | $48.06 |
| ANGEL SOLERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.506010676) | ($4.03) |
| ANGEL SOLERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.506010676 | $4.03 |
| ANGEL SOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106257105892999 | $0.00 |
| ANGEL SOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23896920608 | $0.24 |
| ANGEL SOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007891844271807 | $0.01 |
| ANGEL SOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14868930824 | $0.02 |
| ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162468410899 | $4.81 |
| ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00344044 | $135.62 |
| ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069936785124 | $1.96 |
| ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009350672431 | $0.00 |
| ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000256002146899999 | $0.01 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143310541378 | $42.42 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134241111721 | $26.19 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.951104908 | $272.95 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.119767314 | $60.35 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8083003204 | $31.21 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14774128383 | $1.30 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59745359619999 | $5.46 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137762122581 | $8.24 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30306025612 | $11.99 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09453175446 | $0.58 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049631602391 | $9.68 |
| ANGEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43876599421 | $0.44 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001354180488) | ($0.52) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006510483115) | ($0.25) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 119.11067998 | $68.05 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 302.437215 | $302.44 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.0001314475327 | $0.23 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001314475327) | ($0.23) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (298.0) | ($298.00) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.3090625338 | $540.78 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.294169322) | ($520.00) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (134.434344) | ($134.43) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000175) | ($0.52) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005742453276) | ($0.11) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002767066611) | ($0.53) |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003071333253 | $0.91 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056574898657 | $0.01 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432770965990399 | $0.74 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02325441639143 | $0.02 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9515486633 | $0.52 |
| ANGEL TARI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163765675204 | $0.65 |
| ANGEL THOMAS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309059644735 | $58.59 |
| ANGEL TOCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.830248819486 | $7.15 |
| ANGEL TORMO MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643813885230999 | $0.62 |
| ANGEL TORO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199585656119999 | $0.01 |
| ANGEL TORO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013683140002 | $0.00 |
| ANGEL TORO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000427654049999 | $0.00 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.775472318) | ($785.11) |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.775472318 | $785.11 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (100.775472318) | ($773.84) |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028490635309 | $0.01 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111032701695 | $224.71 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112870440254 | $0.09 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016687611143 | $0.00 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8133406926541 | $12.75 |
| ANGEL TORRADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086889207275 | $0.01 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025969215455 | $0.01 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039733977631 | $0.01 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056832395475 | $0.05 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045771430111 | $0.00 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094374732601 | $0.00 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033047194248 | $0.00 |
| ANGEL TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000033342171136 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018791722507 | $0.56 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99843318994 | $0.63 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0137590833219 | $0.01 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000045644249183 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000354100921 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060982032454 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031005194505 | $9.18 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.470127306 | $12.23 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014783067089 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.624914968 | $26.62 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042489548173 | $0.03 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30195010217 | $3.36 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51303301769 | $4.53 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028723227876 | $0.00 |
| ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047795116181 | $0.00 |
| ANGEL TORRES GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01058027) | ($319.15) |
| ANGEL TORRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021819889449 | $6.85 |
| ANGEL TORRES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013121020337 | $0.00 |
| ANGEL TRAPERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504492635214326 | $0.01 |
| ANGEL TULLIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| ANGEL TULLIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (472.199759) | ($472.20) |
| ANGEL TULLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100691) | ($29.19) |
| ANGEL TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000553096596925 | $0.20 |
| ANGEL TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.89442890807449 | $2.89 |
| ANGEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001532768412 | $0.00 |
| ANGEL VAILLO QUINTERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.203933112 | $426.08 |
| ANGEL VAILLO QUINTERO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.201549618 | $247.57 |
| ANGEL VAILLO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.149536214513 | $26.04 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001212591551) | ($0.50) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1406797667) | ($4,200.42) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1406797667 | $4,200.42 |
| ANGEL VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.140679) | ($4,200.39) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4,182.173 | $4,200.39 |
| ANGEL VARGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,182.173) | ($4,182.17) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.13396744 | $4,080.78 |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000167363145) | ($4.96) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (605.56077387) | ($605.56) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 605.56077387 | $605.56 |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (604.720773) | ($604.72) |
| ANGEL VARGAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13380084) | ($3,853.41) |
| ANGEL VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANGEL VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| ANGEL VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ANGEL VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05638233612 | $1,549.05 |
| ANGEL VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05645470268) | ($1,508.19) |
| ANGEL VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05645470268 | $1,508.19 |
| ANGEL VARGAS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001300831367) | ($2.62) |
| ANGEL VARGAS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002203065134) | ($0.46) |
| ANGEL VARGAS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001422178608) | ($3.03) |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049581677114 | $152.76 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04529826118 | $90.04 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.051808438 | $621.05 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.547655559 | $67.03 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.481699838 | $11.60 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6645958217 | $2.62 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214766261660045 | $77.77 |
| ANGEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7826132190571 | $4.78 |
| ANGEL VEGA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016377605013 | $0.05 |
| ANGEL VEGA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018085418637999 | $0.00 |
| ANGEL VEGA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000494690691299999 | $0.00 |
| ANGEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015615723546 | $0.00 |
| ANGEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000003429688719499999 | $0.00 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002664932) | ($2,964.05) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002664932 | $2,964.05 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002664932) | ($2,969.64) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($120.00) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $120.00 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($120.24) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($300.25) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $300.25 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.49) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.154705102) | ($34,738.15) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.154705102 | $34,738.15 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033301) | ($9.99) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.310315912) | ($24,951.29) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.310315912 | $24,951.29 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15437209) | ($34,681.96) |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041637202242186 | $155.55 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064766826804536 | $176.89 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.919777626 | $67.32 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1969937353 | $7.03 |
| ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5893741803 | $154.82 |
| ANGEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018120211104 | $5.36 |
| ANGEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3458753935 | $0.85 |
| ANGEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31500871974 | $0.05 |
| ANGEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002729658139 | $0.00 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.8996 | $164.09 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0189265 | $579.98 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 33.86 | $24.12 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 44.213206 | $24.27 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013800593821794 | $3.30 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8345709772855 | $1.18 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.274406648569999 | $0.15 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20364043776974 | $0.11 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021724616324 | $0.00 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014371271129 | $0.54 |
| ANGEL VENTEO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078489815246 | $0.00 |
| ANGEL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343204113259999 | $10.16 |
| ANGEL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.106175322 | $42.10 |
| ANGEL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.785849518 | $24.98 |
| ANGEL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12211513389 | $12.47 |
| ANGEL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128335898934 | $7.67 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002677934408) | ($8.12) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002677934408 | $8.12 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2939457045) | ($0.23) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2939457045 | $0.23 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003781102716) | ($6.90) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003781102716 | $6.90 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,433.07651892) | ($14,433.08) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,433.07651892 | $14,433.08 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,413.076518) | ($14,413.08) |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023279045966 | $45.42 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.982939981 | $40.42 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093131955002 | $0.82 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06884859901 | $7.56 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002421262371521 | $0.08 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022282569681729 | $0.00 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032198246589181 | $0.08 |
| ANGEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.510752601389 | $166.51 |
| ANGEL VILLALÓN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101181971032 | $0.30 |
| ANGEL VILLALÓN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019269169857 | $0.04 |
| ANGEL VILLALÓN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020699971197 | $0.00 |
| ANGEL VILLAREJO POL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $49.38 |
| ANGEL VILLAREJO POL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.706895627 | $465.65 |
| ANGEL VILLAREJO POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12313877487981 | $2.25 |
| ANGEL VILLAREJO POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16133585864 | $327.76 |
| ANGEL VILLAREJO POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050125141739 | $2.44 |
| ANGEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027975357264 | $0.72 |
| ÁNGEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3661011103515 | $2.35 |
| ANGEL VILLULLAS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022493337284 | $6.66 |
| ANGEL VILLULLAS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026691830373 | $5.21 |
| ANGEL VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029196281568 | $1.75 |
| ANGEL VLLORA CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148815217645 | $1.11 |
| ANGEL WHATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137353320940999 | $40.65 |
| ANGEL WHATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030947577168 | $0.04 |
| ANGEL WHATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02434413211 | $47.50 |
| ANGEL WHATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3086267605 | $1.45 |
| ANGEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706319819879999 | $20.91 |
| ANGEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049327600728 | $9.62 |
| ANGEL ZAGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100470284443 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGEL ZLATENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891366485455199 | $0.88 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01248414 | $482.68 |
| ANGEL ZUATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (3.468371677) | ($1,048.92) |
| ANGEL ZUATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02494468) | ($731.20) |
| ANGEL ZUATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10,284.15463) | ($4,879.50) |
| ANGEL ZUATE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.045656384) | ($10,003.96) |
| ANGEL ZUATE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (41.548351804) | ($442.07) |
| ANGEL ZUATE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (205.0) | ($205.00) |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034092368029576 | $12.54 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06957538936029 | $4.60 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035605252148529 | $88.44 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.016372439558 | $41.30 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51673994322063 | $6.97 |
| ANGEL ZUATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02649138487646 | $9.67 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011279978776 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043098488023 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000176312759099999 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000375576214509999 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125262331882 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000297113269 | $0.00 |
| ANGEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050123991766 | $0.00 |
| ANGELA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084818510912 | $0.00 |
| ANGELA ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.185396363 | $21.19 |
| ANGELA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022312917409999 | $0.66 |
| ANGELA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7875044431499 | $63.23 |
| ANGELA ALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22112339160099 | $1.25 |
| ANGELA AMARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0409632834) | ($1,256.34) |
| ANGELA AMARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0409632834 | $1,256.34 |
| ANGELA AMARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2371969154) | ($498.56) |
| ANGELA AMARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2371969154 | $498.56 |
| ANGELA AMARO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2371969154) | ($487.15) |
| ANGELA AMARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04096328) | ($1,221.70) |
| ANGELA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022549846813953 | $8.38 |
| ANGELA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042440240805 | $0.00 |
| ANGELA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012431972908945 | $3.41 |
| ANGELA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039209415581 | $0.00 |
| ANGELA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005386290205 | $0.00 |
| ANGELA ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (679.564702) | ($679.56) |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126916790963 | $0.38 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065751661378 | $0.01 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0993393211199999 | $1.10 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.568588861676 | $4.57 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63629706839999 | $0.24 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064953573238 | $0.01 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040529472564 | $0.00 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019190862171 | $0.00 |
| ANGELA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094308715089 | $0.15 |
| ANGELA ANN GEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092962291006 | $2.75 |
| ANGELA ANN GEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000688922595649999 | $1.34 |
| ANGELA ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020575115478 | $6.09 |
| ANGELA ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01404008889948 | $27.66 |
| ANGELA APRILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ANGELA APRILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANGELA APRILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANGELA APRILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANGELA APRILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.268535) | ($98.27) |
| ANGELA APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018138436924 | $0.54 |
| ANGELA APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1762865299884 | $3.18 |
| ANGELA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036985344149 | $0.00 |
| ANGELA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000268286898429999 | $0.05 |
| ANGELA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102603800987 | $0.00 |
| ANGELA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000628267406249999 | $0.00 |
| ANGELA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114156665689 | $0.22 |
| ANGELA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111559165198 | $0.10 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000760218468579999 | $0.00 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098335873364 | $1.92 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037756848994 | $0.00 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25181921284 | $0.99 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080584871485 | $0.01 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043500832141 | $0.48 |
| ANGELA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039996817199 | $0.06 |
| ANGELA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054152483015 | $16.03 |
| ANGELA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025573714677 | $0.02 |
| ANGELA BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818576131789999 | $24.23 |
| ANGELA BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007444928743 | $2.20 |
| ANGELA BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102187412136 | $1.99 |
| ANGELA BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8227320036 | $1.82 |
| ANGELA BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61780677901 | $0.39 |
| ANGELA BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082767855158 | $0.06 |
| ANGELA BANSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250717) | ($7,518.61) |
| ANGELA BANSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,156.907486) | ($5,156.91) |
| ANGELA BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013781511230807 | $49.25 |
| ANGELA BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.5949114373629 | $46.59 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018041161652 | $0.53 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028965689467 | $5.65 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.7457835639999 | $60.05 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53938973539999 | $2.85 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438739441009999 | $3.87 |
| ANGELA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067710245517 | $7.43 |
| ANGELA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073454418437 | $0.00 |
| ANGELA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000021529451173 | $0.00 |
| ANGELA BARINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217838297039999 | $6.45 |
| ANGELA BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031487591172 | $96.06 |
| ANGELA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289810802209999 | $8.58 |
| ANGELA BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584847639459999 | $11.41 |
| ANGELA BOGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001977215491 | $5.85 |
| ANGELA BOGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022722884855 | $4.43 |
| ANGELA BOGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20476851512 | $0.70 |
| ANGELA BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158654681277 | $53.93 |
| ANGELA BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160544574500999 | $4.75 |
| ANGELA BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.364522689 | $2.74 |
| ANGELA BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105141135134 | $3.35 |
| ANGELA BONITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANGELA BONITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| ANGELA BONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036372942249 | $0.01 |
| ANGELA BONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.987969678 | $148.99 |
| ANGELA BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018431055071 | $0.55 |
| ANGELA BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035752234641 | $0.04 |
| ANGELA BRASINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022984957117 | $69.41 |
| ANGELA BRASINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANGELA BRASINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045368938165 | $90.19 |
| ANGELA BRILLANTES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,336.396256) | ($3,336.40) |
| ANGELA BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.39360471564 | $45.85 |
| ANGELA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028155785797 | $0.83 |
| ANGELA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122538407403 | $0.11 |
| ANGELA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.43206003539999 | $0.65 |
| ANGELA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028251794103 | $0.02 |
| ANGELA BUENSALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657935293 | $0.49 |
| ANGELA BUENSALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.290304288934 | $6.47 |
| ANGELA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070089958695 | $0.02 |
| ANGELA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180938398179999 | $0.02 |
| ANGELA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038470947724 | $0.01 |
| ANGELA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019426643947 | $0.02 |
| ANGELA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010153658618 | $0.00 |
| ANGELA C GRELLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANGELA C GRELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGELA CABERGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8402374548216 | $0.80 |
| ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092797) | ($3,683.44) |
| ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080186052856 | $249.50 |
| ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043053527018 | $85.45 |
| ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2510963775 | $25.02 |
| ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7813619491 | $166.30 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 12.389556 | $2,199.17 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,571.30 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207808633039999 | $0.62 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0468963877 | $3.55 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559968187054 | $107.71 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1562570071 | $8.84 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.64148935909999 | $6.64 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0129660561 | $23.96 |
| ANGELA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128472963099 | $13.47 |
| ANGELA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177553959869999 | $53.02 |
| ANGELA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021707270256 | $42.36 |
| ANGELA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5820616653 | $3.58 |
| ANGELA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119766827265 | $3.54 |
| ANGELA CASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149131266684 | $0.00 |
| ANGELA CASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084128837084 | $0.01 |
| ANGELA CASEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.0004 | $29,758.90 |
| ANGELA CASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00037071) | ($29,531.00) |
| ANGELA CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00037071 | $29,531.00 |
| ANGELA CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029441582402 | $896.92 |
| ANGELA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134476191309 | $39.80 |
| ANGELA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015412660395 | $30.07 |
| ANGELA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020738281711 | $0.61 |
| ANGELA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014520407262 | $0.02 |
| ANGELA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015875708704 | $0.03 |
| ANGELA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.82366608379999 | $3.82 |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2737994324) | ($8,488.33) |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2737994324 | $8,488.33 |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (482.854539409) | ($310.78) |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 482.854539409 | $310.78 |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.982500379) | ($147.84) |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.982500379 | $147.84 |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.871801656) | ($7,076.41) |
| ANGELA CENZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.871801656 | $7,076.41 |
| ANGELA CENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018751181038997 | $64.82 |
| ANGELA CENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03236737569389 | $77.18 |
| ANGELA CENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2072058433148 | $2.23 |
| ANGELA CENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22967293055345 | $2.97 |
| ANGELA CENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17708065805 | $1.56 |
| ANGELA CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.757795413) | ($47,132.32) |
| ANGELA CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.757795413 | $47,132.32 |
| ANGELA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162221853396 | $4.80 |
| ANGELA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237430176351619 | $564.48 |
| ANGELA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018484705603 | $0.00 |
| ANGELA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035171550419 | $0.00 |
| ANGELA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017230943451 | $0.51 |
| ANGELA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.620533085 | $151.91 |
| ANGELA CHEY WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224189395191999 | $85.84 |
| ANGELA CHEY WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022520047007 | $0.04 |
| ANGELA CHITA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.203925 | $404.56 |
| ANGELA CHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497177746353 | $50.16 |
| ANGELA CHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015533763019 | $2.18 |
| ANGELA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856353804929999 | $2.53 |
| ANGELA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121402375442999 | $0.14 |
| ANGELA CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1227 | $5,067.17 |
| ANGELA CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158613705688 | $46.20 |
| ANGELA CIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.449295657223 | $7.58 |
| ANGELA CIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,101.07746288376 | $2,189.23 |
| ANGELA CLAIRE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054251437439 | $1.61 |
| ANGELA CLAIRE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040199189424 | $0.78 |
| ANGELA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.247775082517 | $2.33 |
| ANGELA CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021255876526 | $6.29 |
| ANGELA CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017288471389 | $3.37 |
| ANGELA CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040533305236 | $0.36 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236941291909999 | $71.63 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055136572234 | $110.20 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038351156685 | $0.04 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.276327948 | $58.09 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93862714 | $8.29 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6707491777 | $0.68 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.707388401119999 | $2.42 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116401539232999 | $12.78 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58643322569999 | $15.92 |
| ANGELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6052017831 | $0.31 |
| ANGELA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105961429298 | $0.00 |
| ANGELA COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114205427552 | $0.00 |
| ANGELA COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24002438226 | $0.28 |
| ANGELA COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126515158779199 | $0.04 |
| ANGELA COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73408984246 | $0.35 |
| ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026795454573 | $81.35 |
| ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028294538132 | $54.85 |
| ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029403239939 | $0.00 |
| ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174943499289999 | $0.00 |
| ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0070859432557 | $0.01 |
| ANGELA D'ANDREA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (414.14246) | ($414.14) |
| ANGELA D'ANDREA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012886) | ($49.75) |
| ANGELA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288607668 | $50.00 |
| ANGELA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324317094052886 | $0.68 |
| ANGELA D'ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0905404635 | $1.09 |
| ANGELA DARLIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026550333859 | $1.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELA DARLIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17014355652 | $10.17 |
| ANGELA DARLIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34439314518 | $4.90 |
| ANGELA DARLIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049624680063 | $5.45 |
| ANGELA DAWN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022895581261 | $0.04 |
| ANGELA DE PAULA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073449008 | $0.00 |
| ANGELA DE PAULA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075380431282 | $0.01 |
| ANGELA DE PAULA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003121548527 | $0.00 |
| ANGELA DE PAULA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001321803839 | $0.00 |
| ANGELA DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.769595695) | ($445,428.00) |
| ANGELA DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 18.369709864 | $518,870.82 |
| ANGELA DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.9461757417) | ($26,725.68) |
| ANGELA DE WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5014731431) | ($14,164.61) |
| ANGELA DE WITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.152465285) | ($32,897.17) |
| ANGELA DE WITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.152465285 | $32,897.17 |
| ANGELA DE WITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.152465285) | ($34,094.53) |
| ANGELA DE WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092429780371014 | $2.81 |
| ANGELA DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021602113184 | $6.39 |
| ANGELA DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78908746399 | $0.63 |
| ANGELA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315400785 | $0.47 |
| ANGELA DELDOC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 23.207718 | $1,954.79 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001391200892 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025160790626999 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012769154016599 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053911323842 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001320500868 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024081343529 | $0.00 |
| ANGELA DELDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06612617805529 | $1.09 |
| ANGELA DELIA STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018367359883 | $0.54 |
| ANGELA DELIA STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077382471194 | $0.01 |
| ANGELA DELIA STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061338797295 | $3.67 |
| ANGELA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130527462188 | $0.39 |
| ANGELA DENGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 112.0 | $112.00 |
| ANGELA DENGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (560.0) | ($560.00) |
| ANGELA DENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017462201294 | $0.52 |
| ANGELA DENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.347300558232 | $4.70 |
| ANGELA DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018803992706 | $3.67 |
| ANGELA DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29721689523 | $0.04 |
| ANGELA DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020278636223 | $0.00 |
| ANGELA DI NARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANGELA DI NARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANGELA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067176325631845 | $0.01 |
| ANGELA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005086991049 | $150.00 |
| ANGELA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03598234509999 | $1.04 |
| ANGELA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208150886769999 | $62.61 |
| ANGELA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031000773032 | $60.75 |
| ANGELA DIBELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00958771 | $383.20 |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16757593) | ($2,370.31) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16757593 | $2,370.31 |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01083632752) | ($323.82) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01083632752 | $323.82 |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010836) | ($323.76) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.167575) | ($2,380.58) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006166823151) | ($1.28) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006166823151 | $1.28 |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006185324465) | ($0.19) |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006185324465 | $0.19 |
| ANGELA DIBELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000617) | ($1.23) |
| ANGELA DIBELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00016477 | $5.00 |
| ANGELA DIBELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017128) | ($5.20) |
| ANGELA DIBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057358055457942 | $2.06 |
| ANGELA DIBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672527871504035 | $18.01 |
| ANGELA DICORCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018306834764 | $0.54 |
| ANGELA DICORCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00294530819979999 | $0.00 |
| ANGELA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113762267556999 | $124.52 |
| ANGELA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143830972469999 | $28.06 |
| ANGELA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.67223556 | $23.03 |
| ANGELA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101166730294 | $0.72 |
| ANGELA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8189741572 | $1.82 |
| ANGELA DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069639309834 | $2.16 |
| ANGELA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061424466257 | $1.82 |
| ANGELA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087008638598 | $1.70 |
| ANGELA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021837226162 | $0.16 |
| ANGELA EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026059362164 | $0.00 |
| ANGELA EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039359208876 | $0.08 |
| ANGELA EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0814004172429999 | $0.08 |
| ANGELA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.60186460682 | $92.04 |
| ANGELA EKELÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.953267308699 | $133.02 |
| ANGELA ERRICO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 7,699.0 | $17,091.78 |
| ANGELA ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037334266194 | $1.10 |
| ANGELA ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.2534504655 | $105.62 |
| ANGELA ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115988104776 | $234.26 |
| ANGELA ESPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (48.524373) | ($89.77) |
| ANGELA ESPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.970300387) | ($211.02) |
| ANGELA ESPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.205786189) | ($169.47) |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055683051 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007447510261 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094943959258 | $0.01 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059973069364 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000219689544959999 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035513561165 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144909630269999 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019760234304383 | $1.74 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012459820101 | $0.00 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027025658113582 | $1.72 |
| ANGELA ESPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.187412220429539 | $0.51 |
| ANGELA ESPINOZA RISEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023099745077 | $0.05 |
| ANGELA EVA HELGA CHRISTA STARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79790565) | ($23,203.57) |
| ANGELA EVA HELGA CHRISTA STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130243139290622 | $46.92 |
| ANGELA EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169749631155 | $5.03 |
| ANGELA EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1218543368 | $63.18 |
| ANGELA FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.068011380169 | $0.96 |
| ANGELA FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007786226241 | $0.00 |
| ANGELA FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20701160269 | $0.24 |
| ANGELA FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011694042877 | $0.02 |
| ANGELA FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018031694326 | $0.00 |
| ANGELA FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119712931526 | $0.00 |
| ANGELA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400431294649999 | $122.87 |
| ANGELA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087075471502 | $16.99 |
| ANGELA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.061487387 | $14.32 |
| ANGELA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3788435995 | $115.34 |
| ANGELA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.336872853 | $19.34 |
| ANGELA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004158839582 | $0.00 |
| ANGELA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084140300016 | $0.00 |
| ANGELA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084807634092 | $0.01 |
| ANGELA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012315202245 | $0.00 |
| ANGELA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022938709933 | $0.01 |
| ANGELA FRANGESKIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.703760711 | $22.96 |
| ANGELA FRENCH-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00892021585969999 | $0.05 |
| ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.581388682) | ($406.58) |
| ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.581388682 | $406.58 |
| ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (406.581388) | ($406.58) |
| ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021326039405 | $0.63 |
| ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1450107202791 | $1.15 |
| ANGELA GABRIELS-JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168615601069999 | $4.99 |
| ANGELA GAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011402290174 | $33.75 |
| ANGELA GAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45254126039999 | $6.49 |
| ANGELA GAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136636519078999 | $2.67 |
| ANGELA GAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.617717928 | $28.62 |
| ANGELA GAMBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000793976791509999 | $0.02 |
| ANGELA GAMBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061745988131 | $0.00 |
| ANGELA GAMBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082844100455 | $0.01 |
| ANGELA GAMBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095255902295 | $0.01 |
| ANGELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009312156319 | $0.00 |
| ANGELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076730855822 | $0.01 |
| ÁNGELA GARCÍA CAÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010941661291 | $32.38 |
| ANGELA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020664548398 | $62.14 |
| ANGELA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000912333085609999 | $0.00 |
| ANGELA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149956870179999 | $29.26 |
| ANGELA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346393686679999 | $3.85 |
| ANGELA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7558519587 | $2.27 |
| ANGELA GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176306981 | $50.00 |
| ANGELA GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03447591037045 | $0.07 |
| ANGELA GIAMPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014266100644 | $431.65 |
| ANGELA GIAMPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14048708102 | $285.05 |
| ANGELA GIAMPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.766468435 | $56.89 |
| ANGELA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080159839328 | $2.37 |
| ANGÉLA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023225178338 | $0.07 |
| ANGELA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024839340323 | $0.00 |
| ANGELA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032883563383 | $64.61 |
| ANGÉLA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021919461935 | $0.00 |
| ANGÉLA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003823784024 | $0.00 |
| ANGÉLA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113663423876 | $0.00 |
| ANGÉLA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016990899136 | $5.41 |
| ANGELA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033403540998 | $9.89 |
| ANGELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016581972188 | $0.00 |
| ANGELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043573603326 | $0.00 |
| ANGELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062419705986 | $0.01 |
| ANGELA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79007888065199 | $1.69 |
| ANGELA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9647855959299 | $34.11 |
| ANGELA GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004677148808999 | $0.00 |
| ANGELA GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014531607805 | $0.01 |
| ANGELA GUIMERÁ GIRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085575258179 | $2.53 |
| ANGELA GUIMERÁ GIRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8246069725 | $4.82 |
| ANGELA GUMPS-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71165242794899 | $3.56 |
| ANGELA GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.442128513 | $1.14 |
| ANGELA GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48878397477 | $0.31 |
| ANGELA GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053040062289 | $0.59 |
| ANGELA GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015601652941 | $0.17 |
| ANGELA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023664824876 | $0.46 |
| ANGELA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.938180060659999 | $0.94 |
| ANGELA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17959588796 | $0.14 |
| ANGELA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.189119922489999 | $0.03 |
| ANGELA HATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00133799313689 | $0.15 |
| ANGELA HATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0111210272418999 | $0.01 |
| ANGELA HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135326718847999 | $0.40 |
| ANGELA HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347627874809999 | $68.46 |
| ANGELA HERRERA Z | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070504980489 | $0.21 |
| ANGELA HERRERA Z | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033662491617 | $0.66 |
| ANGELA HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200729871619999 | $0.59 |
| ANGELA HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165233070629999 | $0.32 |
| ANGELA HIBBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058764240072 | $0.02 |
| ANGELA HIBBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250076805859999 | $0.05 |
| ANGELA HIBBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020263853942 | $0.02 |
| ANGELA HIBBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001312722019 | $0.00 |
| ANGELA HIBBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015959225527 | $0.01 |
| ANGELA HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026325355981 | $7.79 |
| ANGELA HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.061279735 | $916.06 |
| ANGELA HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2437830937 | $1.41 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,805.198060659) | ($4,180.05) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,805.198060659 | $4,180.05 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9339848659) | ($28,128.82) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9339848659 | $28,128.82 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.777874938) | ($1,191.06) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.777874938 | $1,191.06 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.84148223) | ($9,960.38) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.84148223 | $9,960.38 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.365738103) | ($1,002.95) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.365738103 | $1,002.95 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.973978501) | ($3.34) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.973978501 | $3.34 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005172966566) | ($15.35) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005172966566 | $15.35 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1757540066) | ($1.87) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1757540066 | $1.87 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004384348132) | ($8.85) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004384348132 | $8.85 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0199616069) | ($1.06) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0199616069 | $1.06 |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (105.953628944) | ($1,124.17) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.845866579) | ($9,782.64) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (7,811.172039) | ($4,347.26) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (19.385699709) | ($1,017.70) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($99.79) |
| ANGELA HUGHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93113516) | ($27,686.86) |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034345691048858 | $129.74 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024417829307438 | $66.86 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.37560537803 | $24.93 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.921882379525489 | $14.06 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104795489567872 | $8.92 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4875656015 | $0.31 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021770143542 | $6.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.934795145 | $9.93 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77768678013 | $0.49 |
| ANGELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0633858366629999 | $0.01 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10735) | ($4,177.82) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.86541) | ($6,818.37) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,785.885 | $6,818.37 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.107121) | ($3,466.44) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,468.352 | $3,466.44 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (22.05211) | ($1,140.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,117.275 | $1,140.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (20.5418) | ($150.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 147.736 | $150.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (252.937) | ($140.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 136.535 | $140.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07244 | $2,000.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (77.0) | ($28.83) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.7162 | $20,000.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($1,954.49) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71864) | ($20,078.10) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (381.0) | ($381.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (100.0) | ($123.00) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.854214) | ($1,000.85) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (46.807385) | ($19.97) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (4,455.496841) | ($1,819.69) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 37.89 | $37.89 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (57.597291) | ($57.60) |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076818849067218 | $29.74 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012919711303935 | $36.61 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.6238854637665 | $81.62 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.933528896174 | $0.76 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000459677728039999 | $0.01 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03356130837483 | $0.40 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016969259121 | $0.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10900418570422 | $9.64 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5281415011124 | $7.69 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000045426537087 | $0.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017725105815 | $0.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038702340519999 | $0.00 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0307392176007899 | $0.05 |
| ANGELA ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084713404335 | $0.00 |
| ANGELA IMPEDOVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.865093075) | ($3,668.80) |
| ANGELA IMPEDOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397881743949999 | $1.18 |
| ANGELA IMPEDOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990021241442699 | $26.78 |
| ANGELA IMPEDOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104853712900999 | $0.01 |
| ANGELA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.807820678443 | $8.03 |
| ANGELA JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018883489578 | $0.56 |
| ANGELA JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146378945699999 | $28.56 |
| ANGELA JEAN STEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.399995 | $1,153.79 |
| ANGELA JEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021066820409 | $63.40 |
| ANGELA JEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1278715837491 | $7.17 |
| ANGELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149050241147 | $4.41 |
| ANGELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022297056578 | $4.35 |
| ANGELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53825716469 | $1.84 |
| ANGELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002148071856 | $0.02 |
| ANGELA JOY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226632975349999 | $0.04 |
| ANGELA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084814082326 | $262.08 |
| ANGELA KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037868315761 | $11.21 |
| ANGELA KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017182713452 | $3.35 |
| ANGELA KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0675295933189999 | $0.75 |
| ANGELA KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.4745645158 | $9.47 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000869383689889999 | $2.57 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110718800475 | $21.60 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30941057453 | $0.05 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091981635777 | $0.67 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007305169928 | $0.06 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041925461055 | $0.06 |
| ANGELA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126077864986 | $0.01 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065819499906 | $19.48 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036831184086 | $72.70 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.515075507 | $14.68 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2992630456 | $25.55 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.997921039 | $3.07 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026883420409 | $1.97 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08029576449 | $8.82 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0220472756 | $18.60 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154055257133 | $3.49 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049212172235 | $3.72 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.14551890919999 | $4.85 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060346930207 | $4.30 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9130080019 | $2.08 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59873506901 | $14.05 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038330776493 | $4.15 |
| ANGELA KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35423984246 | $1.02 |
| ANGELA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014027292418 | $0.42 |
| ANGELA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019802524761 | $38.64 |
| ANGELA KOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30758301450799 | $1.40 |
| ANGELA KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375643710979999 | $11.12 |
| ANGELA KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19533520486 | $0.20 |
| ANGELA L MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003582388193 | $109.65 |
| ANGELA L MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.4798460744 | $100.67 |
| ANGELA L MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04620710995 | $91.91 |
| ANGELA L MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.585972581 | $574.59 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,850.88) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,669.04) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,615.145 | $4,669.04 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,102.174) | ($910.23) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 886.599 | $910.23 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,291.34) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,280.961 | $2,291.34 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (18.21246) | ($717.93) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 696.225 | $717.93 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,550.60) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,411.502 | $7,550.60 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.00826) | ($2,344.14) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,356.301 | $2,344.14 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,124.21) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,072.781 | $6,124.21 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.101015) | ($2,739.69) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,725.177 | $2,739.69 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,021.076) | ($1,145.13) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,133.043 | $1,145.13 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (79,135.64713) | ($79,135.65) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (7.717513478) | ($2,048.25) |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003104325882487 | $119.87 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6381263256867 | $20.06 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00996407900099 | $27.70 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.981937897209 | $338.98 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097320463546 | $0.10 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09304620121391 | $5.97 |
| ANGELA LAI YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042402100701589 | $16.49 |
| ANGELA LAMBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 468.00182644 | $468.00 |
| ANGELA LAMBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| ANGELA LAMBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| ANGELA LAMBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.03146633103 | $950.88 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022207343156 | $66.29 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630819062439999 | $12.31 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24098774182 | $0.04 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038763025957 | $0.28 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.743303412039999 | $2.54 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.400801361659999 | $0.40 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060648414177 | $0.05 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038015573756 | $0.06 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00107047562065999 | $0.08 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.161146960739999 | $0.08 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0184733682 | $0.43 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00044581085937 | $0.05 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0018338634934 | $0.00 |
| ANGELA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.289817250659999 | $0.60 |
| ANGELA LAZARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130119909282 | $38.51 |
| ANGELA LAZARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00943342033539999 | $18.41 |
| ANGELA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080588593587 | $2.39 |
| ANGELA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.807143106 | $191.81 |
| ANGELA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066062198523 | $0.58 |
| ANGELA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.649196277229 | $29.61 |
| ANGELA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089627907421 | $1.75 |
| ANGELA LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019360204437 | $0.04 |
| ANGELA LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0374411405 | $1.28 |
| ANGELA LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| ANGELA LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| ANGELA LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01501001 | $537.92 |
| ANGELA LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,950.0) | ($7,950.00) |
| ANGELA LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,106.512780846) | ($11,106.51) |
| ANGELA LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,106.512780846 | $11,106.51 |
| ANGELA LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0555267288) | ($1,627.21) |
| ANGELA LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0555267288 | $1,627.21 |
| ANGELA LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,106.51278) | ($11,106.51) |
| ANGELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581946240116489 | $19.51 |
| ANGELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.30141689781 | $133.30 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.428714496) | ($2,910.56) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00898) | ($18.59) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,474.231773) | ($7,474.23) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.385613105) | ($13,941.01) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.27) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.84) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (260.532322545) | ($2,566.90) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (171.419379) | ($109.13) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.167713) | ($8.17) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($19.98) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03316732) | ($1,040.53) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.35) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (67.042521778) | ($357.34) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007112511583) | ($2.18) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (5.20743052) | ($342.79) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006302231402) | ($11.34) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.67) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (368.868155478) | ($986.72) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($1.41) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (873.8606) | ($410.15) |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032677039866297 | $11.11 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.511546453529 | $11.38 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05640249503223 | $136.77 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142686906689999 | $0.01 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1189169235332 | $0.78 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.654969089162 | $47.71 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.4946011928746 | $47.49 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021599605018 | $0.00 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147560307848368 | $1.24 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.388773181414 | $32.32 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.273432409465798 | $1.85 |
| ANGELA LEE-BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0553882146148929 | $21.71 |
| ANGELA LEES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05789683282) | ($0.12) |
| ANGELA LEES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (160.7) | ($160.70) |
| ANGELA LEES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1624370823) | ($0.12) |
| ANGELA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84129187031313 | $10.32 |
| ANGELA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026688431517 | $5.21 |
| ANGELA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005055604287 | $0.00 |
| ANGELA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07769394599 | $0.57 |
| ANGELA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226419220189999 | $68.33 |
| ANGELA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0549156869999 | $27.05 |
| ANGELA LENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353365) | ($102.02) |
| ANGELA LENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,590.72) |
| ANGELA LENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013806105636736 | $48.82 |
| ANGELA LENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395459026239999 | $0.46 |
| ANGELA LENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445320594059999 | $0.39 |
| ANGELA LENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01272164923 | $0.15 |
| ANGELA LEVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118131097298 | $0.35 |
| ANGELA LEVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017657940206 | $0.00 |
| ANGELA LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027193891399 | $8.05 |
| ANGELA LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.338189328079999 | $0.44 |
| ANGELA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034883290409 | $10.33 |
| ANGELA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044398753644 | $136.52 |
| ANGELA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.203787362 | $669.20 |
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,256.44734182) | ($1,256.45) |
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,256.44734182 | $1,256.45 |
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,256.447341) | ($1,256.45) |
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004210147946 | $1.25 |
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028189593941999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.632441585152 | $4.63 |
| ANGELA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313871933369999 | $9.29 |
| ANGELA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000920699262019999 | $0.02 |
| ANGELA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05639107086 | $0.06 |
| ANGELA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5885598128 | $9.19 |
| ANGELA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0965650456 | $1.94 |
| ANGELA LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 31.34900087 | $3,333.92 |
| ANGELA LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 49.78716183 | $954.56 |
| ANGELA LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 908.835925 | $564.37 |
| ANGELA LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 91.10201302 | $8,016.86 |
| ANGELA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711747514617 | $50.35 |
| ANGELA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92824167383 | $9.21 |
| ANGELA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.098759194715 | $50.42 |
| ANGELA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.08335165499999 | $1.61 |
| ANGELA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015493737194 | $0.00 |
| ANGELA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00880717654169999 | $0.01 |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1719245514) | ($5,181.29) |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1719245514 | $5,181.29 |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,299.275116039) | ($20,299.28) |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,299.275116039 | $20,299.28 |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.691025368) | ($636.11) |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.691025368 | $636.11 |
| ANGELA LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,299.27) | ($20,299.27) |
| ANGELA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.691025368) | ($578.81) |
| ANGELA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17192455) | ($5,034.73) |
| ANGELA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013939267504052 | $47.64 |
| ANGELA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.64941010271 | $237.65 |
| ANGELA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24527128096084 | $11.33 |
| ANGELA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39060058068199 | $1.43 |
| ANGELA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87237225317 | $0.04 |
| ANGELA LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007612255212 | $22.53 |
| ANGELA LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04696791038 | $0.05 |
| ANGELA LOCATELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.169027) | ($433.17) |
| ANGELA LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8039783241585 | $14.78 |
| ANGELA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017343926009 | $0.05 |
| ANGELA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069427472672 | $0.14 |
| ANGELA LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6560646222999 | $14.45 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0175 | $517.41 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002893451568) | ($8.36) |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,213.95 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000442095466) | ($13.30) |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001965437292) | ($4.18) |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003121283084) | ($6.65) |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091739218026 | $0.27 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030213377638 | $0.06 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3308849041 | $3.33 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.275269998 | $16.87 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00458353985349999 | $0.05 |
| ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027197853131 | $0.03 |
| ANGELA M CONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159369265914 | $4.72 |
| ANGELA MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080774816957 | $2.39 |
| ANGELA MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97754797104499 | $5.04 |
| ANGELA MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228473578579999 | $2.54 |
| ANGELA MALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019776552298 | $0.06 |
| ANGELA MALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030703376593 | $0.01 |
| ANGELA MALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055162851026 | $0.00 |
| ANGELA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004580347423 | $0.00 |
| ANGELA MANDERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149236753006 | $56.90 |
| ANGELA MAREE PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130179480347049 | $50.31 |
| ANGELA MAREE PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8895378637 | $5.89 |
| ANGELA MARIA BOARO PAULINO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007027746 | $0.04 |
| ANGELA MARIA CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155318552369 | $0.00 |
| ANGELA MARIA CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080081119907 | $0.01 |
| ANGELA MARIA CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025513232378 | $0.00 |
| ANGELA MARIE CHAMBOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15000853444 | $0.09 |
| ANGELA MARIE DOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANGELA MARIE WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $96.14 |
| ANGELA MARIE WALKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($97.22) |
| ANGELA MAROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382631799220629 | $0.04 |
| ANGELA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813151497543289 | $0.09 |
| ANGELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023144070988 | $69.91 |
| ANGELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4867000334 | $16.52 |
| ANGELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019218716185 | $0.57 |
| ANGELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.58359140729999 | $2.58 |
| ANGELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6937419437 | $2.69 |
| ANGELA MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352120822 | $0.54 |
| ANGELA MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6392917189 | $4.64 |
| ANGELA MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023309629929 | $0.17 |
| ANGELA MAY SEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022967078738 | $0.04 |
| ANGELA MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012038915679 | $3.56 |
| ANGELA MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81159206929999 | $0.56 |
| ANGELA MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105989374936 | $0.24 |
| ANGELA MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98890257889 | $5.76 |
| ANGELA MCGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.391740867 | $148.58 |
| ANGELA MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013035647633525 | $50.44 |
| ANGELA MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780913001459999 | $15.24 |
| ANGELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.043527671835 | $5.82 |
| ANGELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014527549737 | $2.83 |
| ANGELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068164967373 | $0.76 |
| ANGELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.20758110479 | $68.51 |
| ANGELA MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965351537 | $0.50 |
| ANGELA MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00266274266119999 | $0.60 |
| ANGELA MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142456921646 | $4.22 |
| ANGELA MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565741692 | $0.36 |
| ANGELA MEI KEI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084478054135 | $25.00 |
| ANGELA MEI KEI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.772772003 | $24.77 |
| ANGELA MEI KEI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 366.428460913 | $366.43 |
| ANGELA MESQUITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01965016) | ($575.33) |
| ANGELA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014435107982044 | $5.09 |
| ANGELA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016385972116 | $0.00 |
| ANGELA MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019422483132 | $5.75 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027783406283 | $84.45 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534080231459999 | $106.66 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.903155038 | $21.90 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.799105821 | $15.70 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00236436963809999 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30530345909 | $3.39 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073875536162 | $0.07 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00136102218599999 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082945997438 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051827277094 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019558065837 | $2.15 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038611395269 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00638784123389999 | $0.48 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107913889158 | $0.77 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049768344065 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058229280859 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000059074503286 | $0.00 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.286658752699999 | $0.53 |
| ANGELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00094966592083 | $0.00 |
| ANGELA MONROE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.14 |
| ANGELA MONROE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.78499502 | $11,256.79 |
| ANGELA MONROE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015934 | $501.03 |
| ANGELA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760026050398 | $52.36 |
| ANGELA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3711867068 | $36.84 |
| ANGELA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199121292599999 | $410.46 |
| ANGELA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.840710793 | $149.78 |
| ANGELA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0620100819 | $43.26 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666199643 | $49.59 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432586803569999 | $8.44 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4256463692 | $4.30 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29828209449999 | $3.33 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5085703863 | $0.07 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069747460205 | $0.53 |
| ANGELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55636369857 | $0.86 |
| ANGELA MOULE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001912359484) | ($5.83) |
| ANGELA MOULE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002968265154) | ($5.83) |
| ANGELA MOULE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (13.938295308) | ($16,769.86) |
| ANGELA MOULE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006092547707) | ($5.83) |
| ANGELA MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081674985136 | $252.87 |
| ANGELA MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50684231065 | $1,050.27 |
| ANGELA MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1153541619999 | $43.69 |
| ANGELA MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022316940687 | $0.02 |
| ANGELA MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027004151794 | $0.15 |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00257831 | $102.92 |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245) | ($9,888.53) |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.786) | ($30,977.29) |
| ANGELA MUNNIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (6,348.0) | ($4,091.69) |
| ANGELA MUNNIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095561) | ($2,875.87) |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026519953419925 | $100.47 |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9888682615143 | $93.73 |
| ANGELA MUNNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000029188068429999 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001704484838 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092698202546 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038034033132 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000294280798069999 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000057562852112 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002671827957 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.353329855439999 | $0.35 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027315301835 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000060807512399 | $0.00 |
| ANGELA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000016154796966 | $0.00 |
| ANGELA MUSANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($46.71) |
| ANGELA MUSANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (425.292701) | ($425.29) |
| ANGELA MUSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121092303729205 | $50.09 |
| ANGELA MUSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1913500355566 | $4.19 |
| ANGELA NAPOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010835766872256 | $0.01 |
| ANGELA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041438674772 | $12.27 |
| ANGELA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093510480363 | $18.25 |
| ANGELA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.87527246119999 | $0.90 |
| ANGELA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000481424827149999 | $0.00 |
| ANGELA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061332276425 | $0.01 |
| ANGELA NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00604089147699999 | $0.01 |
| ANGELA NNABUCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001943 | $75.06 |
| ANGELA NNABUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036699778763 | $0.10 |
| ANGELA NOEL GRANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0652935 | $1,961.91 |
| ANGELA NOEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002745742714 | $50.00 |
| ANGELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174435300479999 | $0.00 |
| ANGELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018577988922 | $0.02 |
| ANGELA NUÑEZ ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001356948868 | $0.00 |
| ANGELA NUÑEZ ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090343484497 | $0.00 |
| ANGELA NUÑEZ ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013653901917 | $0.00 |
| ANGELA OBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143225942379999 | $0.00 |
| ANGELA OBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000608128509939999 | $0.00 |
| ANGELA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091574073535 | $27.11 |
| ANGELA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.029633271 | $39.03 |
| ANGELA OGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130905460949999 | $0.00 |
| ANGELA OGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018614433144 | $0.00 |
| ANGELA OKOCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.227324317 | $648.84 |
| ANGELA OKOCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0100254 | $390.87 |
| ANGELA OKOCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.841968167 | $1,634.01 |
| ANGELA OKOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03206019 | $1,011.94 |
| ANGELA OKOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119594056588 | $33.72 |
| ANGELA OKOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021876272004 | $38.77 |
| ANGELA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025928218714 | $0.00 |
| ANGELA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01423069936 | $0.01 |
| ANGELA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126935160712 | $37.57 |
| ANGELA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82062711819999 | $2.12 |
| ANGELA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141706001593 | $27.65 |
| ANGELA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3015234531 | $3.41 |
| ANGELA ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000643614913 | $0.00 |
| ANGELA ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007962721932 | $0.00 |
| ANGELA ORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016874272823 | $0.00 |
| ANGELA OSSMEN BLOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018679143362 | $0.55 |
| ANGELA OSSMEN BLOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.49898938 | $187.50 |
| ANGELA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342534259309999 | $1.01 |
| ANGELA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4616325009 | $0.92 |
| ANGELA PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (30.5952) | ($67.92) |
| ANGELA PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (384.030692) | ($360.27) |
| ANGELA PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124595) | ($51.19) |
| ANGELA PAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 25.9503 | $20.06 |
| ANGELA PAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.75 |
| ANGELA PAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 805.7765 | $601.73 |
| ANGELA PAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 554.3467 | $413.39 |
| ANGELA PAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,387.2107) | ($1,006.30) |
| ANGELA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124595066 | $50.00 |
| ANGELA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344325826434546 | $0.71 |
| ANGELA PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005631335841 | $1.17 |
| ANGELA PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.216029376005 | $4.52 |
| ANGELA PATRICIA CASTELLANOS DIAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ANGELA PATRICIA CASTELLANOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243719809111899 | $50.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELA PATRICIA CASTELLANOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8703337973 | $3.87 |
| ANGELA PATRICIA GONZÁLEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01467598723599 | $4.82 |
| ANGELA PATRICIA VIANA RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 410.602334 | $410.60 |
| ANGELA PATRICIA VIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425685781331 | $50.16 |
| ANGELA PATRICIA VIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7504005914 | $3.75 |
| ANGELA PEEBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02866416) | ($846.84) |
| ANGELA PEEBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1662868215) | ($364.99) |
| ANGELA PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001491530932521 | $5.59 |
| ANGELA PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008281087586563 | $2.30 |
| ANGELA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122254884945 | $50.43 |
| ANGELA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132168987235 | $0.39 |
| ANGELA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8805088173 | $6.85 |
| ANGELA PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098036005214 | $0.29 |
| ANGELA PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| ANGELA PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004179554243 | $0.00 |
| ANGELA PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007631367436 | $0.00 |
| ANGELA PERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1298774794) | ($200.00) |
| ANGELA PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1298774794 | $200.00 |
| ANGELA PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04275566621) | ($65.84) |
| ANGELA PERRY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03111325253) | ($32.92) |
| ANGELA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133137108903 | $39.41 |
| ANGELA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00952343543579999 | $19.03 |
| ANGELA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024911539712 | $75.45 |
| ANGELA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066834029966 | $134.16 |
| ANGELA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.61790761 | $3.16 |
| ANGELA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343750543 | $0.47 |
| ANGELA PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412717261099999 | $8.60 |
| ANGELA PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5563615622099 | $50.06 |
| ANGELA PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020738382768 | $40.47 |
| ANGELA PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10393604644 | $0.10 |
| ANGELA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000411795124 | $0.00 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017957041083 | $0.53 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04484482277 | $89.12 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.047981421 | $7.97 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62932610923 | $0.40 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01191905886 | $11.25 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151717506469999 | $1.34 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072785150736 | $0.01 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78086166487 | $30.90 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112697767662 | $0.12 |
| ANGELA PHATSAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.488408449589999 | $0.90 |
| ANGELA PILAR SINGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314558883637 | $0.37 |
| ANGELA PITTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032506946542 | $1.05 |
| ANGELA PITTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.897769905725 | $6.05 |
| ANGELA PITTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.75605 | $27.33 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19.8 | $19.33 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059 | $23.72 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059) | ($23.91) |
| ANGELA POLLAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00035751 | $14.85 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023906297576 | $7.07 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038325925876 | $0.04 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303774313569999 | $0.59 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5344090805 | $5.53 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97909838228 | $0.78 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5730465198 | $2.87 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058228237777 | $0.65 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0057079754199 | $0.01 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.7288483106 | $11.73 |
| ANGELA POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015482852937 | $0.00 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111636512166899 | $0.03 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041438875374 | $8.09 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4761235775 | $0.93 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112599649089 | $1.25 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109728731466999 | $0.80 |
| ANGELA PROCOPIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040159290029 | $0.25 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015461647095 | $0.03 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019575451942 | $0.00 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026907117179 | $0.09 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040528845354 | $0.00 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000243680932029999 | $0.00 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000183490555309999 | $0.00 |
| ANGELA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.121092833311 | $0.12 |
| ANGELA PURIFICAÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022533077132 | $0.00 |
| ANGELA PURIFICAÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000246010960639999 | $0.00 |
| ANGELA QUIDLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01155902346) | ($396.06) |
| ANGELA QUIDLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01155902346 | $396.06 |
| ANGELA QUIDLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01155902) | ($360.57) |
| ANGELA QUIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553573429695299 | $2.11 |
| ANGELA QUITADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002978797419 | $8.82 |
| ANGELA QUITADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066668456059 | $0.01 |
| ANGELA QUITADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4750364764 | $10.48 |
| ANGELA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056772969182 | $0.07 |
| ANGELA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049804168644 | $9.72 |
| ANGELA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6590509362 | $1.32 |
| ANGELA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013203487398 | $0.94 |
| ANGELA RAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050784989152 | $0.00 |
| ANGELA RAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052725425907 | $0.00 |
| ANGELA REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4944483782458 | $0.48 |
| ANGELA REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4664637095 | $0.92 |
| ANGELA RETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002691822125 | $0.00 |
| ANGELA RETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016808413177 | $0.00 |
| ANGELA RHAE MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 100.910365 | $67.15 |
| ANGELA RHAE MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03631284 | $85.82 |
| ANGELA RHAE MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00089538 | $28.03 |
| ANGELA RHAE MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | COMP | 0.01940613 | $1.74 |
| ANGELA RHAE MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 32.7723914 | $4.91 |
| ANGELA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.578202552628 | $7.29 |
| ANGELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114625721065 | $0.34 |
| ANGELA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02599419238 | |
| ANGELA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.67523919161 | $286.36 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.53 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $308.64 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.0 | $1,984.93 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,173.22 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,086.18 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,178.69 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $2,090.24 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $910.00 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $705.00 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567532789849 | $108.96 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.20292656554 | $6.14 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.014301225408 | $10.74 |
| ANGELA ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.451570860523 | $25.44 |
| ANGELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009779761495 | $0.29 |
| ANGELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066978628919 | $0.01 |
| ANGELA ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANGELA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232428412 | $50.00 |
| ANGELA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8652403548 | $1.87 |
| ANGELA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015590565249 | $0.00 |
| ANGELA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109781401944 | $0.01 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026800081349 | $0.79 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036565982132 | $7.13 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84837431029999 | $3.85 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021037055434 | $0.00 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093895770043 | $0.00 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62604462836 | $2.14 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30739376073 | $0.47 |
| ANGELA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00581780869379999 | $0.14 |
| ANGELA SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020207300077 | $5.98 |
| ANGELA SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036374188981 | $1.08 |
| ANGELA SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7994082835 | $6.18 |
| ANGELA SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3597132449 | $4.36 |
| ANGELA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157489785656999 | $4.66 |
| ANGELA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062690879872 | $125.68 |
| ANGELA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.286256674 | $273.29 |
| ANGELA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.466624199 | $226.47 |
| ANGELA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2477952825539 | $0.24 |
| ANGELA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5646244126 | $9.56 |
| ANGELA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.437745353 | $20.44 |
| ANGELA SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156242109687999 | $46.34 |
| ANGELA SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041219128359 | $8.04 |
| ANGELA SHIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022795534776839 | $0.03 |
| ANGELA SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (6.324137704) | ($33.77) |
| ANGELA SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04641762653) | ($97.32) |
| ANGELA SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.01) |
| ANGELA SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01020498) | ($312.81) |
| ANGELA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029429910775 | $57.54 |
| ANGELA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067861837086762 | $2.46 |
| ANGELA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027520549986146 | $0.73 |
| ANGELA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0168583713922485 | $0.13 |
| ANGELA SIMULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.846825) | ($13.85) |
| ANGELA SIMULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.408762) | ($414.16) |
| ANGELA SIMULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.684235) | ($20,381.68) |
| ANGELA SIMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026824908094225 | $100.35 |
| ANGELA SIMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572557268109999 | $0.01 |
| ANGELA SIMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083951841958465 | $3.21 |
| ANGELA SIMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0945261543966 | $0.09 |
| ANGELA SIPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANGELA SIPPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANGELA SIPPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANGELA SIPPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANGELA SIPPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (14,950.0) | ($14,950.00) |
| ANGELA SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017110545087 | $51.00 |
| ANGELA SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,939.102825196 | $2,939.10 |
| ANGELA SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0449308119769999 | $3.29 |
| ANGELA SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00064372 | $25.57 |
| ANGELA SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064372) | ($19.32) |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047257158124 | $145.48 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211214237249999 | $41.21 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000043681374729 | $0.00 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37071354709999 | $5.05 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1155302649999 | $10.75 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.503137476219999 | $5.59 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0515822911589999 | $0.46 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004149611704 | $0.00 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004415733283 | $0.32 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719224634229999 | $2.46 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242514289049999 | $2.66 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03624409416 | $0.22 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057975407243 | $0.00 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063277619355 | $0.00 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00365827810119999 | $0.26 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9739625079 | $1.05 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14085882474 | $0.26 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013825905227 | $0.01 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56774185049 | $0.56 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011874159118 | $2.32 |
| ANGELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0463129997 | $2.05 |
| ANGELA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146247680835 | $43.29 |
| ANGELA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151000485209999 | $0.02 |
| ANGELA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170085663969999 | $33.19 |
| ANGELA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0876456469 | $4.09 |
| ANGELA SPACCAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016493790218 | $4.88 |
| ANGELA SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156281013504999 | $0.46 |
| ANGELA SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287628471059999 | $5.61 |
| ANGELA SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055659289378 | $0.01 |
| ANGELA SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028220889105 | $0.00 |
| ANGELA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098697991294 | $2.92 |
| ANGELA STASIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,452.943415 | $3,452.94 |
| ANGELA STASIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,026.58) |
| ANGELA STASIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,964.21) |
| ANGELA STASIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.352 | $1,042.65 |
| ANGELA STASIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.7484 | $4,940.03 |
| ANGELA STASIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,106.73) |
| ANGELA STASIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.376216601) | ($7,842.47) |
| ANGELA STASIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,956.265481) | ($3,956.27) |
| ANGELA STASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021479535477 | $0.64 |
| ANGELA STASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024810062572824 | $70.27 |
| ANGELA STASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.786838031894 | $20.79 |
| ANGELA STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020281150219 | $0.00 |
| ANGELA STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096521473028 | $0.01 |
| ANGELA STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187912439007 | $0.03 |
| ANGELA STEPHANIE BAIZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00025757 | $9.98 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029078969731 | $0.86 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001823023787 | $3.56 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055996654817 | $0.49 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.67944799509999 | $3.67 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4584772886 | $0.10 |
| ANGELA STERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001455768371 | $0.33 |
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.290273 | $83.58 |
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.343554 | $70.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.034479 | $71.26 |
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750891179269999 | $22.22 |
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.207025894065 | $6.39 |
| ANGELA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02935228871 | $0.00 |
| ANGELA STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096924292976 | $28.69 |
| ANGELA STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1293019733 | $24.13 |
| ANGELA STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029774829522 | $0.00 |
| ANGELA STRANO ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.07709134 | $194.40 |
| ANGELA STRANO ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00749799 | $255.89 |
| ANGELA STRANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161797797954199 | $50.73 |
| ANGELA STRANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3109378987779 | $6.05 |
| ANGELA STRANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201480113849999 | $0.59 |
| ANGELA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023415007094 | $0.69 |
| ANGELA SUTCHE-RAISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015079021433 | $0.01 |
| ANGELA SUTCHE-RAISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8122017725 | $0.51 |
| ANGELA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017871823893 | $0.05 |
| ANGELA SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335394550225 | $1.32 |
| ANGELA SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00143897186357999 | $0.33 |
| ANGELA SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41593279179 | $9.76 |
| ANGELA SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017813557772 | $1.93 |
| ANGELA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024839268572 | $0.01 |
| ANGELA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000293727769219999 | $0.01 |
| ANGELA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3119534621 | $2.63 |
| ANGELA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13593663847 | $1.51 |
| ANGELA TAMBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016315127287 | $0.48 |
| ANGELA TAMBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014872277959 | $29.02 |
| ANGELA TAMNHU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397207524631 | $54.83 |
| ANGELA TAMNHU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002275628457 | $0.04 |
| ANGELA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536056888 | $0.49 |
| ANGELA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084219776866 | $16.43 |
| ANGELA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006134025375 | $0.00 |
| ANGELA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017248531701 | $0.02 |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.550358) | ($58.55) |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022431) | ($6.61) |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020411208935 | $0.07 |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61427917743 | $0.61 |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062078601965 | $0.01 |
| ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017892563774 | $0.01 |
| ANGELA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138195583646 | $0.41 |
| ANGELA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062895871074 | $12.13 |
| ANGELA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082756883373 | $0.07 |
| ANGELA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14859648584 | $0.02 |
| ANGELA THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.25) |
| ANGELA THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252358) | ($7,419.58) |
| ANGELA THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.34) |
| ANGELA THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.99) | ($9,174.59) |
| ANGELA THEOPHANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.507360471734 | $173.92 |
| ANGELA THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2702119900828 | $1.20 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018083913275 | $0.54 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005768076799 | $0.01 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82590736541 | $0.83 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0320483428912 | $0.04 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.770061643 | $0.40 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024953246433 | $0.18 |
| ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023322581597 | $0.53 |
| ANGELA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035441175668 | $1.05 |
| ANGELA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2477584040999 | $12.25 |
| ANGELA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3783586012 | $3.47 |
| ANGELA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8093703412 | $5.53 |
| ANGELA ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061637839052 | $0.18 |
| ANGELA UNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.945169102012 | $7.64 |
| ANGELA VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134102378577 | $0.40 |
| ANGELA VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032051064158 | $0.00 |
| ANGELA VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030832086691 | $0.03 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251722 | $100.07 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12284058 | $4,913.64 |
| ANGELA VISCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 13.982521678 | $250.29 |
| ANGELA VISCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 642.604691 | $599.81 |
| ANGELA VISCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599349811942 | $46.50 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98355090468999 | $7.98 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.93836117577 | $3.57 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281919969128799 | $2.97 |
| ANGELA VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062028161927 | $4.42 |
| ANGELA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080630136498 | $23.86 |
| ANGELA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098382768573 | $0.01 |
| ANGELA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136005625189999 | $0.00 |
| ANGELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036775159882 | $10.88 |
| ANGELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039843125494 | $78.87 |
| ANGELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.058157072999 | $453.06 |
| ANGELA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051209352524 | $15.16 |
| ANGELA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023458372145 | $45.77 |
| ANGELA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08133423339 | $1.08 |
| ANGELA WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030178041978 | $8.93 |
| ANGELA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070825122946 | $0.21 |
| ANGELA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.709889062 | $43.37 |
| ANGELA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127388974760999 | $0.93 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102047628196 | $3.02 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355492615089999 | $70.07 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9629691915 | $1.56 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081274506982 | $0.59 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.20143068582 | $15.24 |
| ANGELA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078839950123 | $0.56 |
| ANGELA WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015405109923 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001251548876) | ($5.03) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001251548876 | $5.03 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00002188074991) | ($0.88) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00001863283563) | ($0.75) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00002707972112) | ($1.09) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | USDC | 105.0 | $105.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | DOT | 19.617459539 | $341.15 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.107717173) | ($349.86) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 20.107717173 | $349.86 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | DOT | (20.107717173) | ($351.08) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006961268513) | ($0.57) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.006961268513 | $0.57 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | USDC | 1,311.465684 | $1,311.47 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.46) | ($5.46) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LUNC | 50.549236901 | $4,237.04 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.549236901) | ($4,234.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 50.549236901 | $4,234.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | LUNC | (0.053024) | ($4.97) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | LUNC | (50.503174) | ($4,723.56) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | USDC | 1,056.0 | $1,056.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LUNC | 44.028078097 | $4,084.04 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (44.071952704) | ($3,831.83) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 44.071952704 | $3,831.83 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | LUNC | (44.071952) | ($3,784.46) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | USDC | 2,315.444894 | $2,315.44 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005009901348) | ($1.82) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 4,916.201117318 | $5,166.94 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,916.270709347) | ($5,187.65) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,916.270709347 | $5,187.65 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,916.270709347) | ($5,211.25) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1115099948) | ($5.69) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.1115099948 | $5.69 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (775.0) | ($775.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 30.247399034 | $1,543.02 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | USDC | 755.0 | $755.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (890.0) | ($890.00) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 205.700474856 | $1,519.03 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.969611285) | ($1,517.75) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 205.969611285 | $1,517.75 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | LINK | (205.969611285) | ($1,481.79) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.247399034) | ($1,453.69) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 30.247399034 | $1,453.69 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | SOL | (30.358909028) | ($1,462.69) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (39.410578) | ($39.41) |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124723153789 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095121549309 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077125918097 | $0.08 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112495634816999 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121078070252389 | $0.02 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046134202216623 | $0.01 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020437694059 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016802872171 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000131777156356 | $0.00 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005307449706019 | $0.29 |
| ANGELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.083792454120123 | $6.97 |
| ANGELA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070644858061 | $20.91 |
| ANGELA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155006355653 | $0.02 |
| ANGELA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032648810143 | $0.07 |
| ANGELA YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017224141269 | $5.10 |
| ANGELA ZERBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397532144 | $0.49 |
| ANGELA ZERBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.606519732 | $14.75 |
| ANGELA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124175709 | $0.54 |
| ANGELA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.759004618 | $181.76 |
| ANGELAINE SHADBOLT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,841.0) | ($1,778.69) |
| ANGELAINE SHADBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.893281918032 | $150.90 |
| ANGELAINE SHADBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065570349661 | $0.04 |
| ANGELAINE SHADBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00083213624817999 | $0.05 |
| ANGELAINE SHADBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.36382825058 | $0.75 |
| ANGELE GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00031207 | $12.47 |
| ANGELE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010518621249 | $98.54 |
| ANGELE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064586657883999 | $12.50 |
| ANGELEIGH HASELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0061468984459999 | $0.01 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029378189932 | $89.44 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035022640815 | $68.99 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.851546007999 | $218.85 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.3603689259999 | $67.67 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.647739284 | $14.22 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7441361039 | $3.74 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3087082685 | $18.46 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0245032150039 | $2.69 |
| ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072615576362 | $0.21 |
| ANGELERY CALABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017125125143999 | $51.04 |
| ANGELERY CALABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064878193301 | $12.63 |
| ANGELERY CALABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01811750819 | $0.02 |
| ANGELES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010611587989999 | $0.00 |
| ANGELES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086535641167 | $0.01 |
| ANGELES DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041174378432698 | $0.00 |
| ANGELES MACARENA VELAZQUEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064054600434 | $1.90 |
| ANGELES MACARENA VELAZQUEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123883016459 | $0.00 |
| ANGELES MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001265504998999 | $0.37 |
| ANGELES MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269969082209 | $0.03 |
| ANGELES MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138401271685 | $27.01 |
| ANGELES NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254147702627 | $0.00 |
| ANGELES NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007122276502499 | $0.00 |
| ANGELES REYNA ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544893577932812 | $0.06 |
| ANGELES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128903948579 | $0.38 |
| ANGELES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2841335723 | $10.28 |
| ANGELES UTRILLA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001378768940646 | $0.41 |
| ANGELES UTRILLA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096603668476 | $0.01 |
| ANGELI ANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021353208876 | $0.63 |
| ANGELI ANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023157323 | $35.17 |
| ANGELI ANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.083438594 | $3.52 |
| ANGELI ANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.24960401644 | $31.46 |
| ANGELI ANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580841381 | $0.36 |
| ANGELIA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78668100905899 | $3.79 |
| ANGELIA ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $281.05 |
| ANGELIA ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01142267 | $440.56 |
| ANGELIA ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01045839 | $352.41 |
| ANGELIA ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01187102 | $342.88 |
| ANGELIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013620977830999 | $24.39 |
| ANGELIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1226962584505999 | $0.14 |
| ANGELIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110422406024 | $1.83 |
| ANGELIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.2619070337 | $8.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELIA PUTRI BR SARAGIH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509555) | ($154.31) |
| ANGELIA PUTRI BR SARAGIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143401843127822 | $350.20 |
| ANGELICA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002699361659 | $0.80 |
| ANGELICA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108106428782 | $1.20 |
| ANGELICA ALECSANDRU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANGELICA ALECSANDRU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,815.0) | ($30,815.00) |
| ANGELICA ALECSANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154241585886 | $4.57 |
| ANGELICA ALECSANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.17808663277 | $393.18 |
| ANGELICA ALINDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.94811457098 | $14.44 |
| ANGELICA ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110281187749999 | $4.10 |
| ANGELICA AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326942017709999 | $9.68 |
| ANGELICA AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.337466525 | $24.34 |
| ANGELICA APOLINARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03322368351 | $0.04 |
| ANGELICA APOLINARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5433046044 | $2.54 |
| ANGELICA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219496466089999 | $0.04 |
| ANGELICA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040684737282 | $12.04 |
| ANGELICA BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($452.03) |
| ANGELICA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045923377293 | $141.30 |
| ANGELICA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057149918014 | $114.47 |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001268 | $50.31 |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (832.323659) | ($516.59) |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241407800867 | $58.68 |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000753437193479999 | $0.00 |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.49681518752749 | $8.88 |
| ANGELICA BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019681541986 | $0.00 |
| ANGELICA BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080460660776 | $0.24 |
| ANGELICA BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7222528596573 | $65.57 |
| ANGELICA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002618489806 | $0.00 |
| ANGELICA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124261340996999 | $0.01 |
| ANGELICA BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046878848972 | $13.88 |
| ANGELICA BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005573230053 | $10.87 |
| ANGELICA CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339691334649999 | $0.00 |
| ANGELICA CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107978247366 | $0.01 |
| ANGELICA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009524150842 | $2.82 |
| ANGELICA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52382575959999 | $1.21 |
| ANGELICA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0710990789 | $1.30 |
| ANGELICA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085331096163 | $0.95 |
| ANGELICA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040806146007 | $1.21 |
| ANGELICA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41346142024638 | $0.48 |
| ANGELICA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097824384672 | $0.00 |
| ANGELICA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054665792477 | $0.00 |
| ANGELICA DE LA CRUZ REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $482.43 |
| ANGELICA DE LA CRUZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308509165 | |
| ANGELICA DE LA CRUZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47204951703688 | $1.73 |
| ANGELICA DEACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021083821126 | $0.62 |
| ANGELICA DEACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069982717812 | $0.00 |
| ANGÉLICA DEL VALLE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103270968896 | $0.00 |
| ANGÉLICA DEL VALLE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051447224658 | $0.01 |
| ANGÉLICA DEL VALLE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006693959799999 | $0.00 |
| ANGÉLICA DEL VALLE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102311220483 | $0.00 |
| ANGELICA DELOS SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (141.928732) | ($62.44) |
| ANGELICA DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040326103014 | $0.00 |
| ANGELICA DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021842056338 | $4.26 |
| ANGELICA DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38328364711539 | $0.24 |
| ANGELICA DEMATAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,713.144424046) | ($1,050.00) |
| ANGELICA DEMATAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,713.144424046 | $1,050.00 |
| ANGELICA DEMATAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,713.144424046) | ($1,050.76) |
| ANGELICA DEMATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016963189311 | $0.50 |
| ANGELICA DEMATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.360595543 | $42.61 |
| ANGELICA DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128190429078 | $0.38 |
| ANGELICA DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.638311705 | $180.64 |
| ANGELICA EQUIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002431599791 | $0.00 |
| ANGELICA EQUIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100526720699 | $0.00 |
| ANGELICA ESTER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722609842184 | $0.01 |
| ANGELICA GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020973952401 | $0.62 |
| ANGELICA GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098339078044 | $0.19 |
| ANGELICA GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40155582953 | $0.32 |
| ANGELICA GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54114793278 | $0.34 |
| ANGELICA GAPIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,842.20) |
| ANGELICA GAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220048720449999 | $68.40 |
| ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052545824011 | $1.56 |
| ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49574178425 | $4.11 |
| ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018078187648 | $5.75 |
| ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.196078455 | $14.20 |
| ANGELICA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037776471536 | $11.11 |
| ANGELICA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149848757063 | $2.84 |
| ANGELICA GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089527671478 | $0.26 |
| ANGELICA GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027956934587346 | $0.00 |
| ANGELICA GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076340389734 | $0.00 |
| ANGELICA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010087412165645 | $0.00 |
| ANGELICA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029821344083 | $0.01 |
| ANGELICA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193430848842 | $0.57 |
| ANGELICA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2641148536 | $7.34 |
| ANGELICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017502946528 | $5.18 |
| ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01049209 | $433.81 |
| ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00314192 | $120.99 |
| ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018515607849 | $55.25 |
| ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548005233225999 | $0.12 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (407.218589063) | ($209.33) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 407.218589063 | $209.33 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.911854803) | ($108.46) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.911854803 | $108.46 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.860230791) | ($88.51) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.860230791 | $88.51 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.278062164) | ($506.48) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.278062164 | $506.48 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1549047016) | ($4,518.95) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1549047016 | $4,518.95 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2378644801) | ($470.61) |
| ANGELICA JHAVERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2378644801 | $470.61 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095936432097044 | $34.14 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165766159958555 | $4.21 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21149822862019 | $1.25 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0376967866452 | $1.50 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1182574773071 | $1.67 |
| ANGELICA JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069212722155423 | $5.37 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01065510475) | ($317.46) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01065510475 | $317.46 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.91626381) | ($44.84) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.91626381 | $44.84 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2204170644) | ($390.87) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2204170644 | $390.87 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.207061294) | ($58.59) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.207061294 | $58.59 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2204170644) | ($334.34) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (6.207061294) | ($44.88) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106551) | ($304.80) |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010960245556017 | $3.70 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021309128507443 | $4.97 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07287723016951 | $0.94 |
| ANGELICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186180045384591 | $0.18 |
| ANGELICA LAMAS CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012061) | ($49.85) |
| ANGELICA LAMAS CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (561.566063) | ($530.75) |
| ANGELICA LAMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120644377960722 | $50.01 |
| ANGELICA LAMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123556681904 | $0.00 |
| ANGELICA LAMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.772587539930899 | $0.72 |
| ANGÉLICA LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017434028113 | $5.16 |
| ANGELICA LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081032465903 | $0.01 |
| ANGELICA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358415664813 | $0.38 |
| ANGELICA MASCHERETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (6.2461) | ($13.46) |
| ANGELICA MASCHERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0338654115844 | $12.12 |
| ANGELICA MENDOZA SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107875347937 | $31.93 |
| ANGELICA MENDOZA SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125102874749 | $24.41 |
| ANGELICA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030785292596999 | $0.01 |
| ANGELICA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000054263472246 | $0.00 |
| ANGELICA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.756977092 | $21.76 |
| ANGELICA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108159895627 | $0.00 |
| ANGELICA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031399628207 | $0.00 |
| ANGELICA MESTRE MAMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137535343 | $0.05 |
| ANGELICA MIRANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01696439) | ($540.02) |
| ANGELICA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014800497695546 | $5.09 |
| ANGELICA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158344460144 | $0.16 |
| ANGELICA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14562775904 | $1.29 |
| ANGELICA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.602510972 | $5.47 |
| ANGELICA MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277491916109999 | $8.21 |
| ANGELICA MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,874.184558511 | $1,874.18 |
| ANGELICA MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,209.261068357 | $2,209.26 |
| ANGELICA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034830233177 | $1.03 |
| ANGELICA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032293707241 | $0.63 |
| ANGELICA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.408111503979999 | $0.26 |
| ANGELICA NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108538989854699 | $32.12 |
| ANGELICA NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102591417923 | $20.02 |
| ANGELICA NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05451947899 | $0.66 |
| ANGELICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7833693058 | $5.38 |
| ANGELICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6494928281 | $4.00 |
| ANGELICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114152424156 | $0.86 |
| ANGELICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.838209785 | $2.04 |
| ANGELICA ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077344331236999 | $0.23 |
| ANGELICA ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325571624859999 | $6.35 |
| ANGELICA ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45575392343 | $0.36 |
| ANGELICA ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042459137423 | $0.03 |
| ANGELICA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3283030036 | $5.33 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.10489 | $424.35 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (4.1048) | ($424.35) |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 424.477 | $424.35 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (426.17037) | ($426.17) |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001724) | ($54.55) |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 54.379 | $54.55 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (54.941217) | ($54.94) |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172526481662559 | $50.02 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.493585546857 | $2.49 |
| ANGELICA ORTIZ ACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019155349433 | $0.00 |
| ANGELICA PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333582928129 | $0.99 |
| ANGELICA PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043484344099 | $0.85 |
| ANGELICA PAIVA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17741876845 | $0.08 |
| ANGELICA PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036377821444 | $10.77 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,527.67) |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033705997361 | $1.00 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39872202068 | $0.46 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024815255153 | $52.43 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26926682807 | $14.11 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0520981056077 | $0.46 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8994881431 | $0.28 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15511604685 | $0.55 |
| ANGELICA PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118063017272 | $0.15 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056112944123 | $16.61 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085808003988 | $16.74 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19028895529 | $0.94 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4091786895 | $2.14 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.724866688819999 | $0.11 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093865462004 | $0.07 |
| ANGELICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86166391003 | $0.41 |
| ANGELICA PEREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 40.76422676 | $42.28 |
| ANGELICA PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 198.0 | $174.84 |
| ANGELICA PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 233.0 | $130.70 |
| ANGELICA PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00906904 | $259.28 |
| ANGELICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606692703639 | $1.80 |
| ANGELICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085529831146 | $1.09 |
| ANGELICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.532168648 | $68.60 |
| ANGELICA PETRICCIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (758.31443) | ($758.31) |
| ANGELICA PETRICCIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301265) | ($82.49) |
| ANGELICA PETRICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003231454435038 | $1.07 |
| ANGELICA PETRICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.299104109323 | $9.30 |
| ANGELICA PIACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.935193) | ($425.94) |
| ANGELICA PIACCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128766) | ($37.03) |
| ANGELICA PIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068122036560 31 | $0.25 |
| ANGELICA PIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91206717544299 | $1.91 |
| ANGELICA POZON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (101.817099) | ($315,565.21) |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053602929346 | $1,643.15 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09733938358809 | $0.11 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14754582192454 | $445.15 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019087049764 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000009987848 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000090195433139 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037817965403 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080483597878 | $0.03 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032819667364 | $0.02 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026937507603 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006393172713 | $0.00 |
| ANGELICA POZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0134833353969999 | $0.02 |
| ANGELICA RIVERA TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017173418257 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELICA RIVERA TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836050478419172 | $0.17 |
| ANGELICA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145810191093999 | $0.43 |
| ANGELICA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05106947702) | ($1,516.14) |
| ANGELICA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05106947702 | $1,516.14 |
| ANGELICA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312163350607829 | $11.37 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000824900672709999 | $2.44 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112265895291 | $21.91 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130281852374 | $0.13 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6942716216 | $7.69 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2287848875 | $1.40 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0882841160752 | $0.98 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53402757419999 | $0.37 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0416077085 | $6.97 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0476091473039999 | $2.85 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038175125866 | $1.51 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022079858241 | $2.42 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013046487885 | $0.99 |
| ANGELICA ROTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62345842579 | $0.06 |
| ANGELICA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01147171 | $455.67 |
| ANGELICA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303179693560999 | $8.73 |
| ANGELICA SARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063536708716 | $18.81 |
| ANGELICA SAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084750077353 | $0.25 |
| ANGELICA SAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23221365878 | $0.03 |
| ANGELICA SAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127151805643999 | $0.93 |
| ANGELICA SIMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000051507198741) | ($0.21) |
| ANGELICA SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007167104573) | ($0.21) |
| ANGELICA SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ANGELICA SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000088294911141) | ($0.21) |
| ANGELICA SIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2534243972 | $304.82 |
| ANGELICA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90040720728 | $5.40 |
| ANGELICA SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024680408225 | $4.82 |
| ANGELICA SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82906883506 | $0.83 |
| ANGELICA TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187872852221 | $0.56 |
| ANGELICA TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034513239626 | $0.04 |
| ANGELICA TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040923187003 | $7.90 |
| ANGELICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075281698312 | $0.15 |
| ANGELICA TRASLAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000309871033 | $0.00 |
| ANGELICA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084650424699 | $0.25 |
| ANGELICA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037754054416 | $0.00 |
| ANGELICA VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078360270979 | $0.00 |
| ANGELICA VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473247968 | $0.47 |
| ANGELICA VERGADOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 551.28159155 | $366.42 |
| ANGELICA VERGADOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,024.53 |
| ANGELICA VERGADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392632563 | $50.00 |
| ANGELICA WILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000919754887037 | $0.00 |
| ANGELICE ANDREINA MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133312036918999 | $52.16 |
| ANGELICE ANDREINA MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002358069841 | $0.05 |
| ANGELICE ANDREINA MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.597471865 | $22.60 |
| ANGELIC-JEAN BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126158401803 | $3.73 |
| ANGELIC-JEAN BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046722030086 | $0.01 |
| ANGELIC-JEAN BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351022177679999 | $6.85 |
| ANGELIC-JEAN BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4981400124 | $1.57 |
| ANGELIC-JEAN BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5600715763 | $3.56 |
| ANGELICO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328986385 | $0.02 |
| ANGELIE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223624827769999 | $0.66 |
| ANGELIE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2847197478 | $9.28 |
| ANGELIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78891624478 | $0.38 |
| ANGELIE ZAVALA MARTINEZ DE HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076495771146 | $22.32 |
| ANGELIE ZAVALA MARTINEZ DE HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023546791834 | $0.03 |
| ANGELIE ZAVALA MARTINEZ DE HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300738424 | $5.87 |
| ANGELIE ZAVALA MARTINEZ DE HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041750025099 | $0.00 |
| ANGELIE ZAVALA MARTINEZ DE HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.298767328929999 | $17.58 |
| ANGELIKA ANDREA NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000884308549329999 | $0.27 |
| ANGELIKA BAUMGÄRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088424772012 | $26.17 |
| ANGELIKA BAUMGÄRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038379578234 | $7.49 |
| ANGELIKA BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128571683093 | $3.99 |
| ANGELIKA BERTA BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071571497366 | $0.00 |
| ANGELIKA BORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000116107499999 | $0.00 |
| ANGELIKA BORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011054318418 | $0.00 |
| ANGELIKA BORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006015147686 | $0.00 |
| ANGELIKA CHARIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.742760317548 | $2.70 |
| ANGELIKA DONIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8199287627) | ($1.67) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.527963326) | ($1.67) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($4,779.25) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004423017382) | ($0.10) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001808957618) | ($1.78) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06499381466) | ($63.95) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.164651531) | ($2,130.00) |
| ANGELIKA DONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.688698001 | $2,645.66 |
| ANGELIKA DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189954876144 | $61.53 |
| ANGELIKA DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.477495283789 | $23.59 |
| ANGELIKA DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189456446377 | $30.59 |
| ANGELIKA DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17920576076 | $0.18 |
| ANGELIKA DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000100999403 | $0.00 |
| ANGELIKA ECHAUST DZIADOSZEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $162.97 |
| ANGELIKA ECHAUST DZIADOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123182591294 | $0.36 |
| ANGELIKA ECHAUST DZIADOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.8759083975 | $6.48 |
| ANGELIKA FARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018978912001 | $0.00 |
| ANGELIKA FARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005281688539 | $0.00 |
| ANGELIKA FOLDA WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000692986182 | $0.00 |
| ANGELIKA FOLDA WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090593206357 | $0.01 |
| ANGELIKA GALDYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080684) | ($23.51) |
| ANGELIKA GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15027633224108 | $0.23 |
| ANGELIKA GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031374994843 | $0.01 |
| ANGELIKA GERDA THUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021239044678 | $0.66 |
| ANGELIKA HEIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016880457683 | $0.52 |
| ANGELIKA JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.280866256937 | $7.01 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.49899284 | $4,919.21 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 4.99877339 | $9,923.12 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023372355583 | $70.62 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04619914601558 | $66.24 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000217189688939999 | $0.04 |
| ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00107643106359 | $0.07 |
| ANGELIKA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155731293497 | $0.46 |
| ANGELIKA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081835978827 | $15.97 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150083640011 | $44.42 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016824226781 | $0.00 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053863668895 | $107.59 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40384062001 | $4.49 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6873711966 | $0.54 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015267169496 | $1.12 |
| ANGELIKA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7750775439 | $6.10 |
| ANGELIKA KUCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073542559568 | $147.91 |
| ANGELIKA KUTEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,485.176313) | ($7,485.18) |
| ANGELIKA KUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021866827798 | $0.65 |
| ANGELIKA KUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3420556190119 | $26.34 |
| ANGELIKA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1874250395 | $4.55 |
| ANGELIKA MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031430674446 | $0.93 |
| ANGELIKA MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00589010963839999 | $0.01 |
| ANGELIKA MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021421234398 | $0.01 |
| ANGELIKA MONIKA MILITOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02319727 | $679.07 |
| ANGELIKA MONIKA MILITOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002647010807747 | $55.22 |
| ANGELIKA MROZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140590390519999 | $0.00 |
| ANGELIKA MROZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125996040171999 | $0.01 |
| ANGELIKA OLSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008551028345774 | $0.00 |
| ANGELIKA PASIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149218208086999 | $44.17 |
| ANGELIKA RENATE VASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064131336183 | $0.02 |
| ANGELIKA RUTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 72.989458 | $47.96 |
| ANGELIKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619043363 | $0.25 |
| ANGELIKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55114500055126 | $1.27 |
| ANGELIKA RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04092556341 | $0.04 |
| ANGELIKA SZKLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008090123430992 | $0.01 |
| ANGELIKA SZYSZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042229349869 | $12.50 |
| ANGELIKA SZYSZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130109639371 | $0.15 |
| ANGELIKA WÖHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008670283926 | $0.00 |
| ANGELIKA ZAWOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026297485709 | $79.79 |
| ANGELIKA ZAWOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111059886411 | $224.74 |
| ANGELIKA ZUBILEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565692602371939 | $0.01 |
| ANGELIKI APOSTOLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507668773629999 | $0.01 |
| ANGELIKI APOSTOLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035414435729 | $0.04 |
| ANGELIKI AVRAAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01309296 | $517.42 |
| ANGELIKI AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001888996142723 | $55.56 |
| ANGELIKI CHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005408197436 | $0.00 |
| ANGELIKI CHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01456323207 | $0.01 |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,491.0) | ($2,491.00) |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,591.0 | $2,591.00 |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123723162 | $0.54 |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1413014816 | $0.09 |
| ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.358667586 | $137.36 |
| ANGELIN - CLAUDIU BOBIRSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519098510345383 | $0.06 |
| ANGELIN ER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5959935808) | ($0.62) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,403.294092553) | ($1,000.00) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,503.758661677 | $1,071.59 |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.164734097) | ($0.83) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (42.133764799) | ($30.02) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,403.294092553) | ($1,000.00) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,532.566421657 | $1,092.12 |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.164734097) | ($0.83) |
| ANGELIN ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (42.133764799) | ($30.02) |
| ANGELIN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77264987799999 | $2.60 |
| ANGELIN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015533131901 | $0.02 |
| ANGELIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92248295308 | $0.44 |
| ANGELIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2954006559 | $0.01 |
| ANGELIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26691770948 | $0.13 |
| ANGELINA AFIAN OELEU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($49.54) |
| ANGELINA AFIAN OELEU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (361.406211) | ($281.69) |
| ANGELINA AFIAN OELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126013160207674 | $50.04 |
| ANGELINA AFIAN OELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0230680925869 | $0.90 |
| ANGELINA ANDREA DE SENA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 902.274247999999 | $902.27 |
| ANGELINA ANDREA DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002333831217 | $50.00 |
| ANGELINA ANDREA DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14449843418999 | $0.10 |
| ANGELINA ANDREA DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.120713829 | $7.12 |
| ANGELINA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.66736167095 | $86.96 |
| ANGELINA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063714238896 | $18.86 |
| ANGELINA ANNA ROSA GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| ANGELINA BELYAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031723708596 | $0.00 |
| ANGELINA BELYAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134666355259999 | $0.01 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,061.792371846) | ($49,061.79) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,061.792371846 | $49,061.79 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.089909722) | ($60,149.52) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.089909722 | $60,149.52 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.280342108) | ($29,747.89) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.280342108 | $29,747.89 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (158.156305036) | ($1,107.09) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 158.156305036 | $1,107.09 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.096036919) | ($141.52) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.096036919 | $141.52 |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,001.792371) | ($14,001.79) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008692969075) | ($27.40) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008692969075 | $27.40 |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009407002562) | ($17.58) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009407002562 | $17.58 |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04117306961) | ($0.32) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04117306961 | $0.32 |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005457004287) | ($0.04) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005457004287 | $0.04 |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.723450543) | ($52.72) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.723450543 | $52.72 |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (52.723451) | ($52.72) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (2.538071) | ($20.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010705) | ($20.05) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.311236) | ($20.05) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (155.659407105) | ($1,229.71) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.78534661) | ($115.17) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,747.02) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($20.01) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,621.54) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,584.24) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.279044111) | ($11,672.49) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,896.08) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,930.72) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,946.50) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELINA BLASS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,978.00) |
| ANGELINA BLASS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59014401) | ($17,674.57) |
| ANGELINA BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550028701163398 | $208.46 |
| ANGELINA BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637067722237889 | $179.16 |
| ANGELINA BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.804092522778 | $310.80 |
| ANGELINA BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.305522604330342 | $3.38 |
| ANGELINA BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00404911046369585 | $0.38 |
| ANGELINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159293372609 | $0.02 |
| ANGELINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053482139314 | $0.00 |
| ANGELINA CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036475613407415 | $0.03 |
| ANGELINA CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000697000867199999 | $0.02 |
| ANGELINA COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059600066811 | $0.02 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 132.9 | $184.73 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016625523963 | $49.40 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.7466792449999 | $46.57 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7981845953999 | $8.04 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2060946734 | $35.34 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45239192949 | $3.99 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099644296054 | $0.01 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22097933619 | $8.58 |
| ANGELINA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000152650711366 | $0.01 |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 4.1999945 | $417.32 |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03) | ($1.89) |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.17511575) | ($263.18) |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156096) | ($46.54) |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156221561102693 | $50.04 |
| ANGELINA EFREMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006953992240336 | $0.49 |
| ANGELINA FISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049134637128 | $1.45 |
| ANGELINA FISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5250351089999 | $23.53 |
| ANGELINA GORDEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097622084111 | $0.00 |
| ANGELINA GORDEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000701711995928 | $0.01 |
| ANGELINA GORDEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098478918253 | $0.00 |
| ANGELINA GUZMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,726.887016457) | ($88,726.89) |
| ANGELINA GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,726.887016457 | $88,726.89 |
| ANGELINA GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGELINA GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (88,126.89) | ($88,126.89) |
| ANGELINA GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANGELINA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421098734949999 | $126.66 |
| ANGELINA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 634.23378084696 | $634.23 |
| ANGELINA JENSON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038304422782 | $1.13 |
| ANGELINA JENSON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2342230999999 | $24.75 |
| ANGELINA JENSON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075928462611 | $14.82 |
| ANGELINA JENSON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.96068556 | $28.96 |
| ANGELINA JOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224639329399999 | $0.66 |
| ANGELINA JOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016011072122 | $3.12 |
| ANGELINA LATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101142650777 | $0.30 |
| ANGELINA LATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5213553214 | $0.08 |
| ANGELINA LATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014875353883 | $0.01 |
| ANGELINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11468819429 | $8.27 |
| ANGELINA MCQUOID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144645767476 | $4.28 |
| ANGELINA MUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129729128478 | $0.15 |
| ANGELINA MUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0437130975 | $5.58 |
| ANGELINA MUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000332940070509999 | $0.00 |
| ANGELINA MUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001302601889 | $0.00 |
| ANGELINA MUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057534776655 | $6.32 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,562.569253 | $2,562.57 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,194.044004 | $1,194.04 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANGELINA OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,953.677327) | ($4,953.68) |
| ANGELINA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016602832738091 | $50.23 |
| ANGELINA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.08841454895 | $20.09 |
| ANGELINA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016413428853609 | $0.00 |
| ANGELINA RECANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394609326) | ($5.37) |
| ANGELINA RECANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000176418) | ($5.37) |
| ANGELINA RECANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,550.0 | $6,550.00 |
| ANGELINA RECANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.67) | ($5.67) |
| ANGELINA RECANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ANGELINA RECANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5455193974 | $14,167.68 |
| ANGELINA RECANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075311809682 | $18.30 |
| ANGELINA RECANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0031911335549 | $17.90 |
| ANGELINA ROSOKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005757780226999999 | $0.00 |
| ANGELINA ROSOKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067262974601 | $0.00 |
| ANGELINA ROSOKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055739191644 | $0.00 |
| ANGELINA SHAMSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007075531214 | $0.00 |
| ANGELINA SHAMSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019838359872 | $0.02 |
| ANGELINA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014275211534 | $0.01 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.023 | $652.96 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $882.27 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04534757745) | ($1,333.29) |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001321489245) | ($41.76) |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1560786857) | ($2,800.00) |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002327802112) | ($41.76) |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1451186058 | $2,603.38 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04534757745 | $813.52 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004752194633) | ($85.25) |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691246731989999 | $20.78 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081604664293 | $15.92 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017162247189 | $0.02 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8783446562 | $7.04 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0692654279 | $3.18 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59201925197 | $6.58 |
| ANGELINA TOMAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4500712233 | $26.91 |
| ANGELINA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029518857465 | $8.74 |
| ANGELINA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00532656335469999 | $0.01 |
| ANGELINA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570332513624 | $2.66 |
| ANGELINA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029800766193 | $0.00 |
| ANGELINE GROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063997683747 | $18.94 |
| ANGELINE GROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038221963132 | $0.75 |
| ANGELINE GROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008524912295 | $0.06 |
| ANGELINE JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016936201756 | $0.00 |
| ANGELINE JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283804115119999 | $0.00 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398491584 | $0.00 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123669966152999 | $0.00 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044939070743 | $0.00 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47721075359999 | $1.96 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52382959359999 | $3.47 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35516233432 | $1.21 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040762279244 | $0.05 |
| ANGELINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013940668935 | $0.00 |
| ANGELINE ROMERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006003208982) | ($11.00) |
| ANGELINE ROMERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006003208982 | $11.00 |
| ANGELINE ROMERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006003209) | ($10.59) |
| ANGELINE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050200337249999 | $0.00 |
| ANGELINE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100369786483 | $1.98 |
| ANGELINE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0240059092 | $1.60 |
| ANGELINE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090323953179 | $2.67 |
| ANGELINE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078280331778 | $1.53 |
| ANGELINE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35575610247 | $0.36 |
| ANGELINE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087156124202 | $0.26 |
| ANGELINE YANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026948794713 | $0.80 |
| ANGELINE YANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017408275482 | $0.02 |
| ANGELINE YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99089107) | ($29,365.82) |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033998944232061 | $130.18 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141984530881 | $0.28 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0897126318629999 | $0.07 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154431715719999 | $0.00 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048674774007 | $0.05 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048907551949 | $0.00 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000735865396159999 | $0.01 |
| ANGELINE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000025736716652 | $0.00 |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02149237798 | $49.50 |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.089) | ($3.45) |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.427 | $3.45 |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02149237798) | ($33.08) |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.427) | ($3.43) |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132324) | ($37.78) |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (13.513) | ($111.75) |
| ANGELINO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23071638068841 | $3.64 |
| ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353715255 | $0.00 |
| ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014491847118 | $0.00 |
| ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463926108249999 | $0.00 |
| ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000046280228312 | $0.00 |
| ANGELIQUE ANDREAE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,434.2684) | ($1,916.63) |
| ANGELIQUE ANDREAE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00069143) | ($31,789.50) |
| ANGELIQUE ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.172754475357 | $233.63 |
| ANGELIQUE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083486852694 | $24.71 |
| ANGELIQUE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099056932274 | $19.33 |
| ANGELIQUE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0128512302 | $0.15 |
| ANGELIQUE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018616216605 | $0.11 |
| ANGELIQUE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117383172444999 | $0.15 |
| ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116249645998 | $0.03 |
| ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371716356929999 | $0.00 |
| ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000315524769479999 | $0.06 |
| ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19006904139 | $0.19 |
| ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000585127666 | $0.00 |
| ANGELIQUE HARDEVELD KLEUVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01317637) | ($390.38) |
| ANGELIQUE HARDEVELD KLEUVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (48.1508) | ($23.41) |
| ANGELIQUE HARDEVELD KLEUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93240804400037 | $4.95 |
| ANGELIQUE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000533593 | $0.00 |
| ANGELIQUE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.68878374392 | $75.19 |
| ANGELIQUE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000013682998 | $0.00 |
| ANGELIQUE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.702816636 | $0.60 |
| ANGELIQUE HENRIQUES-FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.213509260157 | $3.43 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092962566065 | $2.75 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031235560369 | $0.61 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3970936218 | $4.28 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22879575735 | $2.54 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025959154657 | $0.16 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11330281159 | $0.17 |
| ANGELIQUE LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036531176375 | $0.05 |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,870.755123) | ($5,870.76) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,423.8927476) | ($2,423.89) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1489836492) | ($271.01) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (348.7659) | ($194.33) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241069) | ($69.25) |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025420061039256 | $0.85 |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6180939845635 | $66.69 |
| ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014248121319613 | $3.33 |
| ANGELIQUE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044927710429 | $0.01 |
| ANGELIQUE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044969719613 | $0.00 |
| ANGELIQUE PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73958828489 | $4.99 |
| ANGELIQUE PERRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222097781249999 | $0.01 |
| ANGELIQUE SAVELKOEL-KLUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107185640577 | $0.12 |
| ANGELIQUE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092614397798 | $0.27 |
| ANGELIQUE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5355833489 | $5.29 |
| ANGELIQUE STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456496254 | $0.52 |
| ANGELIQUE STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.925136054 | $31.65 |
| ANGELIQUE STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.1900788779999 | $3.68 |
| ANGELIQUE SWOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047947593174 | $14.19 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (15.075) | ($232.91) |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 231.838 | $232.91 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003989) | ($153.71) |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 153.25 | $153.71 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,895.418495) | ($5,895.42) |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014141517145121 | $0.56 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.670558870292 | $25.67 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08461434343081 | $1.47 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047993033784 | $0.00 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034732544878 | $0.01 |
| ANGELIQUE VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113202297111 | $0.00 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06259033 | $2,497.42 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.037 | $1,450.33 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (12,822.28137) | ($12,822.28) |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129555087368608 | $35.97 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266225978610999 | $0.00 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.03011530315 | $137.03 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018287557969 | $0.00 |
| ANGELIQUE WEERSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 466.003698367999 | $466.00 |
| ANGELISHA GERMOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130042336508 | $0.11 |
| ANGELITA ALVARADO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02541895 | $1,020.13 |
| ANGELITA ALVARADO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0618 | $1,812.35 |
| ANGELITA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002660610658 | $60.73 |
| ANGELITA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.15587926672 | $143.43 |
| ANGELITA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00845959213799999 | $25.58 |
| ANGELITA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.81532173605 | $285.33 |
| ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.94338826) | ($5,712.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112146225099 | $3.32 |
| ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091373306124 | $25.14 |
| ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5706869111 | $2.04 |
| ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17494878167 | $0.11 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006333927412 | $0.00 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015267560684 | $0.02 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095003795671 | $0.19 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076916838156 | $0.01 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031752349359 | $0.02 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102602759445 | $0.00 |
| ANGELITO BAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000301208083029999 | $0.00 |
| ANGELITO GUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242565250937 | $50.11 |
| ANGELITO GUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0468650954 | $0.72 |
| ANGELITO JUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6332221329 | $10.02 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128261559346722 | $50.49 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5745687797 | $5.33 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092094020647 | $0.02 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027908780607 | $0.02 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051408706658 | $0.00 |
| ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13170671732 | $0.13 |
| ANGELITO PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324169262173 | $0.03 |
| ANGELITO PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003335427184 | $0.99 |
| ANGELITO PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356537612359699 | $0.07 |
| ANGELITO PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.333253562 | $12.77 |
| ANGELITO PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.217274735 | $0.31 |
| ANGELITO PANJAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 155.166518148 | $74.25 |
| ANGELITO ULANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135361441588 | $0.14 |
| ANGELKA KESKINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150379298341144 | $0.02 |
| ANGELKA KESKINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3277370902 | $2.09 |
| ANGELLA HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818213172849999 | $2.42 |
| ANGELLA TULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007175993492) | ($29.83) |
| ANGELLA TULL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040286545) | ($3.73) |
| ANGELLA TULL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.09089796) | ($185.15) |
| ANGELLA TULL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02064856) | ($601.66) |
| ANGELLA TULL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01514753378) | ($29.83) |
| ANGELLA TULL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002123872247) | ($3.73) |
| ANGELLA TULL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2314065176) | ($283.23) |
| ANGELLA TULL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1881644557) | ($4,000.00) |
| ANGELLA TULL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2333142462 | $4,959.79 |
| ANGELLA TULL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001403236429) | ($29.83) |
| ANGELLA TULL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005687030765) | ($120.89) |
| ANGELLA TULL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001834732928) | ($3.73) |
| ANGELLA TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5792466872096 | $17.48 |
| ANGELLE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056379448706 | $1.67 |
| ANGELLE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427342637023 | $0.00 |
| ANGELLE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4452146128 | $5.45 |
| ANGELLE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007130844336 | $0.01 |
| ANGELLE FELICE BALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.75950209573 | $63.63 |
| ANGELLE WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087716728679 | $0.26 |
| ANGELLE WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78716301131 | $0.92 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.52) | ($3.14) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.52 | $3.14 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.513765778) | ($3.13) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18,080.078365831) | ($2,501.93) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18,080.078365831 | $2,501.93 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,031.449776 | $5,031.45 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 55,485.368577265 | $8,589.41 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (18,080.078365831) | ($2,817.71) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | XLM | 18,080.078365831 | $2,817.71 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.006234221753) | ($0.01) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.006234221753 | $0.01 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (31.449776) | ($31.45) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 31.449776 | $31.45 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (73,565.446943096) | ($9,193.54) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 73,565.446943096 | $9,193.54 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (73,565.446943) | ($9,193.54) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.744332899) | ($0.62) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.744332899 | $0.62 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (4.744332995) | ($0.63) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | XLM | 4.744332995 | $0.63 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.590273807) | ($31.59) |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31.590273807 | $31.59 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099242105701 | $0.29 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9224642130149 | $37.32 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.1373403179999 | $42.92 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1982937467402 | $0.20 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.652705430706 | $3.28 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086746215163 | $0.00 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 300.475639154 | $12.25 |
| ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.236274332 | $21.90 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010769570371 | $31.84 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174463122349999 | $3.40 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003362848174 | $0.00 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.135445579 | $12.00 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1759867950999 | $7.65 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4674037701 | $16.31 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057769217659 | $0.51 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03425241663 | $2.05 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.181068662559999 | $7.16 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04325179685 | $1.61 |
| ANGELLO LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.03197293126 | $2.14 |
| ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003223109 | $94.00 |
| ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00422456 | $91.53 |
| ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDC | 83.86757 | $83.87 |
| ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138519824941 | $3.81 |
| ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1072470029 | $0.11 |
| ANGELNETTE BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016755875248 | $0.50 |
| ANGELNETTE BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028759707867 | $5.61 |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024828409987 | $0.01 |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010334562164 | $0.00 |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021103030286 | $0.00 |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079084209119 | $0.01 |
| ANGELO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150451565858 | $4.45 |
| ANGELO AGUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104938698438599 | $0.00 |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (9.451796) | ($100.20) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (191.111531174) | ($2,035.98) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.044932) | ($100.25) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (9.0368391) | ($866.89) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.87) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (6,322.782971) | ($3,792.51) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.80218) | ($20.00) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (152.719799653) | ($1,695.57) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.08914) | ($100.00) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.438459558) | ($2,352.43) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($9.04) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (30.68168548) | ($1,386.41) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.38) |
| ANGELO ALECCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,221.014991026) | ($2,049.66) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.1899 | $2.00 |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3218) | ($3.40) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.374 | $3.40 |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3.59) | ($3.59) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 0.13671 | $3.59 |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.16952) | ($4.45) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.44 | $4.45 |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4.44) | ($4.44) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.4249 | $4.44 |
| ANGELO ALECCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3.576424) | ($1.50) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.92) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019706) | ($594.53) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0820334) | ($146.72) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,957.13) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,040.23) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000000613) | ($3,164.21) |
| ANGELO ALECCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20000064) | ($5,745.53) |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004285937033594 | $148.87 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05877133699717 | $139.65 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022644026554631 | $0.02 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.520804514019 | $31.73 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15887264044474 | $18.69 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27832151468761 | $3.51 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140047868007699 | $1.44 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23767556202951 | $17.35 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7215119009805 | $8.67 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254009975870097 | $16.58 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35002063717 | $19.93 |
| ANGELO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015841410952 | $0.00 |
| ANGELO ALESSIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125354994508 | $0.37 |
| ANGELO ALESSIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015874104528 | $0.00 |
| ANGELO ALESSIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2721084152 | $8.27 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 5.850594836 | $108.00 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04097142536 | $124.64 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00388674 | $158.00 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 57.426899 | $48.13 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $74.22 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003052606578 | $0.63 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7699342117966 | $3.63 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001840635466 | $0.21 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17601661144 | $0.08 |
| ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03898097138 | $0.28 |
| ANGELO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001493371541 | $0.00 |
| ANGELO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0142844506249999 | $0.01 |
| ANGELO ALFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004187159009399999 | $0.00 |
| ANGELO ALFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000034335663548999 | $0.00 |
| ANGELO ALFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096822105646 | $0.00 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $90.82 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.015922 | $612.79 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.130615 | $371.09 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185738752340 5 | $55.26 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272404765394 | $4.74 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.816149636009999 | $0.50 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0296147522740999 | $1.09 |
| ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0306941493499999 | $1.63 |
| ANGELO BACCELLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026389541663 | $798.89 |
| ANGELO BACCELLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39106365861 | $795.12 |
| ANGELO BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001563936852482 | $0.00 |
| ANGELO BALDINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00945846 | $278.85 |
| ANGELO BALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210154624213999 | $5.83 |
| ANGELO BALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096805522345 | $0.00 |
| ANGELO BALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017898638699 | $0.00 |
| ANGELO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405310475672307 | $0.00 |
| ANGELO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067721426498 | $0.00 |
| ANGELO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064328776355 | $0.00 |
| ANGELO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049514623327 | $0.05 |
| ANGELO BARABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008167246764 | $1.59 |
| ANGELO BASSO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,645.86 | $3,645.86 |
| ANGELO BASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.4165148 | $12,428.80 |
| ANGELO BASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4165861) | ($13,209.11) |
| ANGELO BASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,645.86) | ($3,645.86) |
| ANGELO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002507207658634 | $7.53 |
| ANGELO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7685455590531 | $9.37 |
| ANGELO BENIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012304900874307 | $0.01 |
| ANGELO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065265093945 | $0.01 |
| ANGELO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001688305684 | $0.00 |
| ANGELO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014756725351 | $0.00 |
| ANGELO BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195242109509999 | $5.78 |
| ANGELO BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31948419896 | $0.37 |
| ANGELO BORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148283875405 | $0.02 |
| ANGELO BOUWMEISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.12 |
| ANGELO BOUWMEISTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0188932 | $678.30 |
| ANGELO BOUWMEISTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02993274 | $1,074.64 |
| ANGELO BOUWMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127713148921 | $35.79 |
| ANGELO BOUWMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014582779386 | $28.45 |
| ANGELO BULGARINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| ANGELO BULGARINO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239145) | ($96.93) |
| ANGELO BULGARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002540544374362 | $0.10 |
| ANGELO BULGARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044203551728 | $0.01 |
| ANGELO BULGARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112248538957999 | $0.11 |
| ANGELO CABANBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108734687054 | $32.18 |
| ANGELO CABANBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059162421365 | $11.54 |
| ANGELO CABANBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1999748082 | $2.64 |
| ANGELO CABANBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127307673374 | $1.12 |
| ANGELO CADOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087816377844 | $0.26 |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.24) | ($116.24) |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.831358148) | ($5,201.55) |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.831358148 | $5,201.55 |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.831358148) | ($5,197.14) |
| ANGELO CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.40264343 | $26,871.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELO CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.403885753) | ($26,807.91) |
| ANGELO CAMPOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.403885753 | $26,807.91 |
| ANGELO CAMPOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.025463036) | ($16,011.30) |
| ANGELO CAMPOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.378422717) | ($10,868.45) |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00494832799560974 | $14.80 |
| ANGELO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66154521372 | $0.66 |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10053228) | ($3,990.24) |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301529977326 | $12.07 |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036358418143 | $71.60 |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.031915176 | $9.44 |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0345396819419999 | $0.03 |
| ANGELO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.31340126493 | $134.27 |
| ANGELO CAPUTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001026 | $3.97 |
| ANGELO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115684327789999 | $0.04 |
| ANGELO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07050874531962 | $0.05 |
| ANGELO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100026152908 | $0.00 |
| ANGELO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376019795819999 | $11.13 |
| ANGELO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.49650120509999 | $4.36 |
| ANGELO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065062193061 | $0.72 |
| ANGELO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.017225674891 | $0.03 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001827376806 | $54.64 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030499162701 | $59.73 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55398290144 | $4.89 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6194501585 | $8.95 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797117 | $0.47 |
| ANGELO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049019879559 | $5.38 |
| ANGELO CAVALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002484978753 | $0.00 |
| ANGELO CEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035806486605 | $109.59 |
| ANGELO CEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.541823170152 | $12.78 |
| ANGELO CEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013906410752 | $27.13 |
| ANGELO CEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.303870683 | $8.35 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254596878269999 | $0.08 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0969970113739999 | $0.11 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094595808195 | $0.02 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0564250616619999 | $0.63 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3240303085601 | $0.05 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.774146144909999 | $0.37 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24808850805 | $0.01 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0393527854509999 | $0.06 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034402121712 | $0.02 |
| ANGELO CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068325833608 | $0.03 |
| ANGELO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018267642512 | $5.41 |
| ANGELO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098965107195 | $7.24 |
| ANGELO CHIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107370103291768 | $0.01 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.179437873) | ($3,005.75) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.179437873 | $3,005.75 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (61.06248) | ($3,002.34) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,024.074 | $3,002.34 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (116.94877179) | ($3,388.86) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 116.94877179 | $3,388.86 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (116.94866) | ($3,388.86) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,404.048 | $3,388.86 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,850.0) | ($3,850.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 2.017285 | $3,850.00 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.948795) | ($3,500.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,490.815 | $3,500.00 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.11662) | ($4.15) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.117 | $4.15 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.160324869) | ($176.78) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.160324869 | $176.78 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (2.15185) | ($175.73) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 175.182 | $175.73 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,058.952253172) | ($615.33) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,058.952253172 | $615.33 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,058.389) | ($617.31) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 611.431 | $617.31 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.710737411) | ($141.45) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.710737411 | $141.45 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (18.6507) | ($140.89) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 139.544 | $140.89 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (584.75269527) | ($332.34) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 584.75269527 | $332.34 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (584.69) | ($332.30) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 328.835 | $332.30 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.142056039) | ($3.05) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.142056039 | $3.05 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.14212) | ($3.05) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.017 | $3.05 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0712291495) | ($2.52) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0712291495 | $2.52 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.701146474) | ($39.30) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.701146474 | $39.30 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.841810259) | ($99.56) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.841810259 | $99.56 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (41.841) | ($99.32) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 98.493 | $99.32 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.791460689) | ($31,101.29) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.791460689 | $31,101.29 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.859365) | ($31,195.25) |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 30,912.29 | $31,195.25 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045108841756 | $138.75 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6645502448 | $3.11 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155226256290199 | $368.91 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.546888493841 | $5.55 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.666604985489 | $5.80 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8673254196003 | $4.59 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07136657502015 | $0.91 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057458780511572 | $0.56 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.964645685105 | $3.68 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.377838696655281 | $30.10 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.768806000364627 | $43.47 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017993946409486 | $2.25 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000098274978589 | $0.00 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7058960216 | $40.18 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092513776577 | $0.01 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055434365087 | $0.00 |
| ANGELO CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107947458322 | $0.00 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005517242634 | $0.02 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18534120569 | $0.15 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061813685599 | $0.01 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050481534406 | $0.00 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017507553555 | $0.00 |
| ANGELO CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014217061533 | $0.00 |
| ANGELO CIRFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65203714825 | $0.62 |
| ANGELO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.534556910957 | $4.56 |
| ANGELO COLOMBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($37.00) |
| ANGELO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023145979604 | $0.00 |
| ANGELO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000218319239169999 | $0.00 |
| ANGELO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212911163 | $50.00 |
| ANGELO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0874112060762427 | $0.06 |
| ANGELO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164534936 | $0.57 |
| ANGELO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.815777934 | $36.32 |
| ANGELO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074006829531 | $21.91 |
| ANGELO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019095387886 | $0.02 |
| ANGELO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013847696087 | $0.00 |
| ANGELO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109811156193999 | $0.00 |
| ANGELO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373733559999 | $0.02 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.451731123) | ($7,570.20) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.451731123 | $7,570.20 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.451687) | ($7,567.49) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 8,036.381 | $7,567.49 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (8,036.381) | ($7,269.99) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,912.101262791) | ($4,905.62) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,912.101262791 | $4,905.62 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,900.075) | ($4,875.09) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,867.287 | $4,875.09 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (11.987) | ($15.00) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 14.962 | $15.00 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,880.0) | ($4,880.00) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 5,810.092 | $4,880.00 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,810.092) | ($4,890.08) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.991362148) | ($1,083.96) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.991362148 | $1,083.96 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (63.9911) | ($1,083.96) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,073.405 | $1,083.96 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,075.65) | ($1,075.65) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 1,292.94 | $1,075.65 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,292.94) | ($1,078.98) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47421844) | ($18,500.00) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47421844 | $18,500.00 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.474218) | ($18,458.94) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 18,420.181 | $18,458.94 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (18,420.185) | ($18,420.19) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 20.315 | $20.32 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.17197703 | $45,358.14 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.647651) | ($24,969.54) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 31,980.962 | $24,969.54 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (31,980.962) | ($25,098.72) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.263488) | ($9,999.97) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,973.642 | $9,999.97 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (9,990.0) | ($9,990.00) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 12,846.234 | $9,990.00 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (12,846.234) | ($10,021.47) |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071277403947 | $227.81 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013823764526 | $0.02 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004226341278932 | $12.76 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032786506334 | $0.03 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.894486241273 | $20.06 |
| ANGELO CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3117477431381 | $5.54 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,950.10) |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 6,162.523014 | $3,129.81 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494610489149999 | $155.32 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19603849431 | $398.86 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.391737536 | $32.35 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9923763113 | $77.71 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095261992767 | $0.00 |
| ANGELO D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047035116366 | $0.00 |
| ANGELO D'ALÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055658842218 | $0.02 |
| ANGELO D'ALÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016464733785 | $0.00 |
| ANGELO D'ALÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007940931051 | $0.01 |
| ANGELO D'AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201163726309999 | $0.01 |
| ANGELO D'ADORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166078683078643 | $50.18 |
| ANGELO D'ADORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002635217773 | $0.05 |
| ANGELO DAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,263.592757) | ($2,181.00) |
| ANGELO DAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (16.214) | ($10.48) |
| ANGELO DAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003453 | $10.48 |
| ANGELO DAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.093215241) | ($3,617.44) |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031055961833 | $9.18 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15033326498254 | $0.21 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200207610982409 | $46.33 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117780361635 | $0.00 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047511533747 | $0.00 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.8012446875745 | $10.62 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100945078422 | $3.99 |
| ANGELO DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021092396619 | $6.71 |
| ANGELO DALELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140836927759999 | $0.00 |
| ANGELO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037534773978 | $1.11 |
| ANGELO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2778035153 | $5.28 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.128026631) | ($60,262.71) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 26.128026631 | $60,262.71 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,645.918949364) | ($10,376.04) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1,645.918949364 | $10,376.04 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8141299051) | ($25,365.54) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8141299051 | $25,365.54 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (151.366166447) | ($16,137.40) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 151.366166447 | $16,137.40 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,449.140441537) | ($54,449.14) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 54,449.140441537 | $54,449.14 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | UNI | (1,645.9) | ($9,869.83) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (54,449.0) | ($54,449.00) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (26.128) | ($61,206.17) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | AAVE | (151.366166447) | ($11,378.19) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.81535) | ($23,162.46) |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039210872624011 | $154.08 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10958415676576 | $312.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.18342718284 | $325.18 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.62613642594362 | $97.34 |
| ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5424356177693 | $28.98 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062183242 | $0.00 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2912876758 | $10.92 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034588850344999 | $7.95 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017543547245 | $0.01 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018832770829 | $0.02 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42167984791 | $1.44 |
| ANGELO DANILO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123317066528999 | $0.01 |
| ANGELO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831232766 | $0.56 |
| ANGELO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7567624393 | $2.76 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001286) | ($50.33) |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.207 | $50.33 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.00347 | $10.00 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.005078) | ($14.61) |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 14.607 | $14.61 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (461.678141) | ($461.68) |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286565316 | $50.00 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007379435713378 | $0.02 |
| ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5326514989184 | $1.53 |
| ANGELO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013023246025 | $0.00 |
| ANGELO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018205841841 | $0.02 |
| ANGELO DE VROOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (263.976616) | ($139.97) |
| ANGELO DE VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062701941836 | $18.56 |
| ANGELO DE VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2813140351 | $4.98 |
| ANGELO DE VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8940268953068 | $1.30 |
| ANGELO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846078037 | $0.53 |
| ANGELO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015003401557 | $29.28 |
| ANGELO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.401161175542 | $0.06 |
| ANGELO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044945003868 | $0.33 |
| ANGELO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038669967912999 | $0.88 |
| ANGELO DEPUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035218610389 | $10.42 |
| ANGELO DEPUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067419345605 | $1.32 |
| ANGELO DEPUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073167784332 | $0.01 |
| ANGELO DI NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471869354091658 | $0.05 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046277211116 | $142.41 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79960959691299 | $0.81 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028111862694 | $54.85 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.728315677 | $112.73 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74749533599 | $0.11 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.859272439 | $1.37 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71114830866 | $0.03 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042017227656 | $0.95 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055467412479 | $0.04 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08383968628 | $0.13 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034004814718 | $0.02 |
| ANGELO DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0053032400653 | $0.02 |
| ANGELO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64398197775599 | $1.62 |
| ANGELO DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016092070445 | $0.03 |
| ANGELO DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059962238942 | $0.00 |
| ANGELO DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013556610863999 | $0.00 |
| ANGELO DIMECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54795530307999 | $9.92 |
| ANGELO DIMITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75833733966899 | $1.75 |
| ANGELO DINOZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($19.88) |
| ANGELO DINOZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.409711) | ($2.41) |
| ANGELO DINOZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067334) | ($26.18) |
| ANGELO DINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047717512 6 | $0.19 |
| ANGELO DINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011991166885064 | $0.01 |
| ANGELO DODARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003238) | ($99.83) |
| ANGELO DODARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.095474457) | ($150,212.05) |
| ANGELO DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010355761935396 | $387.74 |
| ANGELO DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431779978556 | $0.39 |
| ANGELO DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045808008114 | $0.03 |
| ANGELO DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116195194727 | $0.34 |
| ANGELO DON II GRASPARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.248972079926 | $13.61 |
| ANGELO DON II GRASPARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044802558505 | $0.01 |
| ANGELO D'ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129882405 | $0.00 |
| ANGELO D'ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042389436189999 | $0.00 |
| ANGELO DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075795613714 | $1.48 |
| ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03584945 | $1,122.36 |
| ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00355848 | $107.41 |
| ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200357883268 | $58.76 |
| ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.518241938 | $1.11 |
| ANGELO ENRICO BISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.09975848083 | $17.66 |
| ANGELO ESDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082123325919 | $0.00 |
| ANGELO ESDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073036698473 | $0.00 |
| ANGELO ESDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005689127309 | $0.00 |
| ANGELO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006921392198 | $0.14 |
| ANGELO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.093192868809 | $6.35 |
| ANGELO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2735710198 | $2.27 |
| ANGELO FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002420950194 | $0.01 |
| ANGELO FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095294166656 | $0.01 |
| ANGELO FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000238827567199999 | $0.01 |
| ANGELO FELICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.31434513185 | $33.02 |
| ANGELO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018148190263 | $5.37 |
| ANGELO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546245856919999 | $0.01 |
| ANGELO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252586334369999 | $4.93 |
| ANGELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034776575744 | $0.00 |
| ANGELO FERRARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.01) | ($19.55) |
| ANGELO FERRARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XAUT | (10.0) | ($19,362.37) |
| ANGELO FERRARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.431484) | ($17,300.79) |
| ANGELO FERRARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.34) | ($3,393.36) |
| ANGELO FERRARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (932.11) | ($932.11) |
| ANGELO FERRARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001061) | ($3.02) |
| ANGELO FERRARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.999178) | ($8,519.31) |
| ANGELO FERRARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6.0 | $6.00 |
| ANGELO FERRARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,535.0 | $3,535.00 |
| ANGELO FERRARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,065.0 | $12,065.00 |
| ANGELO FERRARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANGELO FERRARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (534.15) | ($534.15) |
| ANGELO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ANGELO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.01) | ($18.55) |
| ANGELO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XAUT | (10.0599) | ($18,521.72) |
| ANGELO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009571820509662 | $38.52 |
| ANGELO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010574624147927 | $31.22 |
| ANGELO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.5722981259368 | $46.57 |
| ANGELO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16007832969426 | $11.80 |
| ANGELO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.101497774916041 | $194.07 |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000515) | ($14.98) |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 18.979 | $14.98 |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00024) | ($6.98) |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 8.819 | $6.98 |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($9.99) |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.128 | $9.99 |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000979) | ($30.01) |
| ANGELO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 45.44 | $30.01 |
| ANGELO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.697) | ($10.00) |
| ANGELO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000313 | $10.00 |
| ANGELO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14924700619499 | $2.97 |
| ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.417225313) | ($4,025.63) |
| ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111234273219 | $0.33 |
| ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286792217229999 | $0.03 |
| ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02295644538504 | $53.21 |
| ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3094030714 | $4.31 |
| ANGELO FLUERASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055871174168 | $0.00 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032832953781 | $100.27 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047709303511 | $94.98 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141350942079999 | $0.14 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.918862849 | $7.07 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46738759143 | $5.19 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002896788254 | $0.00 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013103492877 | $0.00 |
| ANGELO FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000111959440733 | $0.00 |
| ANGELO GABRIELE IANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002631568378 | $0.00 |
| ANGELO GABRIELE IANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010106020813 | $0.00 |
| ANGELO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039887633992 | $1.18 |
| ANGELO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025609954207 | $5.00 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070564221083999 | $0.02 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067471212665999 | $0.01 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032025555203 | $0.03 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034599835724 | $0.00 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027852199819 | $0.00 |
| ANGELO GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00038975653831 | $0.02 |
| ANGELO GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026508310453 | $7.85 |
| ANGELO GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015377576006 | $30.01 |
| ANGELO GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0532043303279999 | $0.47 |
| ANGELO GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.9934577868 | $5.73 |
| ANGELO GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019331344638 | $0.12 |
| ANGELO GRANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118202884943 | $0.00 |
| ANGELO GRANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013980182543 | $0.00 |
| ANGELO GRANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044046260584 | $0.01 |
| ANGELO GRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 271.85268293 | $22.38 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050555626397 | $14.96 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151222559359999 | $0.02 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040973278283 | $7.99 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048893894433 | $0.01 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637536115 | $0.36 |
| ANGELO GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072283447195 | $0.01 |
| ANGELO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813354221441 | $4.63 |
| ANGELO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045319997561 | $0.00 |
| ANGELO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.60611403881 | $51.69 |
| ANGELO HAFALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2139671431 | $5.72 |
| ANGELO HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066695849356 | $19.74 |
| ANGELO HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072994619636 | $0.09 |
| ANGELO HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125738299168 | $0.02 |
| ANGELO HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.907517858979999 | $0.72 |
| ANGELO HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16610277023 | $1.85 |
| ANGELO HERBRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322913) | ($387.39) |
| ANGELO HERBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022452283173511 | $0.80 |
| ANGELO HEYNDERICKX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01455664) | ($567.58) |
| ANGELO HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020088445987546 | $0.81 |
| ANGELO HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50258899067 | $0.58 |
| ANGELO HOFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061347143650534 | $0.07 |
| ANGELO HOFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.99737008719999 | $3.77 |
| ANGELO HUNG HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0438696537 | $83.62 |
| ANGELO HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052732845076 | $15.24 |
| ANGELO HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61144077349 | $3.30 |
| ANGELO HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065735658461 | $12.14 |
| ANGELO HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5076104776 | $0.24 |
| ANGELO IANNITELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00184627 | $55.00 |
| ANGELO IANNITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046303626274 | $1.37 |
| ANGELO IANNITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15516759524 | $0.92 |
| ANGELO ILA MARI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0140112 | $417.20 |
| ANGELO ILA MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002566904772 | $50.00 |
| ANGELO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021662173913 | $0.06 |
| ANGELO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046421937622999 | $0.01 |
| ANGELO INDELLICATI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 2,499.9 | $426.20 |
| ANGELO INDELLICATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,499.9) | ($297.22) |
| ANGELO INDELLICATI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 2,499.9 | $346.12 |
| ANGELO INDELLICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48228865278998 | $0.34 |
| ANGELO INIGO TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.155894525 | $85.16 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1002125 | $303.23 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044972744) | ($30.00) |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01044972744 | $30.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004859798026) | ($12.47) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (118.268703542) | ($118.27) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 118.268703542 | $118.27 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (52.0) | ($52.00) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 997.869771 | $997.87 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,152.331892 | $1,152.33 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.102391733 | $3,644.77 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005589929415) | ($10.52) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.958718306) | ($7,639.30) |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.958718306 | $7,639.30 |
| ANGELO J OCASIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.958718306) | ($7,640.33) |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.47) | ($12.47) |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.251592121) | ($1.25) |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.251592121 | $1.25 |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (146.861663) | ($146.86) |
| ANGELO J OCASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.251592) | ($1.25) |
| ANGELO J OCASIO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.47) | ($12.47) |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579101303429999 | $0.02 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021899873885 | $0.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015401475757889 | $37.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015335984961803 | $0.02 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021531046209 | $0.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016643739055 | $0.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.765623582613499 | $0.77 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094474793289 | $0.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042480543178 | $0.00 |
| ANGELO J OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050531163846 | $0.01 |
| ANGELO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103839790125 | $0.00 |
| ANGELO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001206397149999999 | $0.00 |
| ANGELO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011583375 | $0.00 |
| ANGELO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010077121395 | $0.01 |
| ANGELO JERZY LANZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005462206132 | $0.00 |
| ANGELO JOHN CAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043426453401 | $12.85 |
| ANGELO JOHN CAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015424066335 | $0.49 |
| ANGELO KATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.896467009354 | $4.70 |
| ANGELO KAUTHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369385218493387 | $0.04 |
| ANGELO KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084707297649 | $0.26 |
| ANGELO KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041712949981 | $0.13 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00139046 | $0.14 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00077798 | $0.07 |
| ANGELO LA PLACA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00118406 | $0.08 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076619315334 | $0.23 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090631738058 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096844979076 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023278399456 | $0.01 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003079024264 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000178906229969999 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000110723518881 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000152749188234 | $0.00 |
| ANGELO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0013650335862 | $0.00 |
| ANGELO LAUDATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (44.726193708) | ($117.18) |
| ANGELO LAUDATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072571) | ($21.73) |
| ANGELO LAUDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007175534258953 | $0.24 |
| ANGELO LAUDATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46694375912787 | $4.35 |
| ANGELO LAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91687132276839 | $3.15 |
| ANGELO LAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043716777715498 | $0.04 |
| ANGELO LEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072857582102796 | $0.08 |
| ANGELO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.086591610359 | $9.20 |
| ANGELO LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419329871801 | $0.05 |
| ANGELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040229576625 | $0.00 |
| ANGELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039251910211 | $0.01 |
| ANGELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0293058306 | $0.03 |
| ANGELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8993489503 | $8.64 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648859804 | $49.05 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065791139772 | $1.28 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026174452661 | $0.00 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.549005913 | $14.71 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099891470926999 | $0.00 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089577595002 | $0.01 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088193265904 | $6.46 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044847306614 | $0.00 |
| ANGELO LOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.31759604219999 | $4.25 |
| ANGELO LOPEZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023869706121 | $7.07 |
| ANGELO LORENZO THIERRY JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019839695047 | $0.59 |
| ANGELO LORENZO THIERRY JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131561125127 | $4.19 |
| ANGELO LORETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5815668913) | ($1,094.94) |
| ANGELO LORETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07967437) | ($2,427.58) |
| ANGELO LORETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004592) | ($1.44) |
| ANGELO LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675266720675598 | $23.31 |
| ANGELO LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310614179042551 | $0.35 |
| ANGELO LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046487281119946 | $11.35 |
| ANGELO LOVATTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,997.5 | $3,997.50 |
| ANGELO LOVATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024292356042139 | $0.02 |
| ANGELO LOVATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.435977653 | $24.44 |
| ANGELO LUKBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.007035173718 | $8.83 |
| ANGELO LUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132958724173 | $0.39 |
| ANGELO LUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088297645157 | $0.01 |
| ANGELO MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1675490629999 | $42.16 |
| ANGELO MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 799.144865881 | $799.14 |
| ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228377418379999 | $0.04 |
| ANGELO MARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021192105603999 | $0.00 |
| ANGELO MARGIOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024703288093 | $0.05 |
| ANGELO MARGIOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12442846126 | $0.12 |
| ANGELO MARGIOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4491080339999 | $12.84 |
| ANGELO MARGIOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187266345559999 | $1.65 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 432.738875 | $432.74 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 23.66044 | $0.01 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001575560588) | ($2.72) |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($48.31) |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (432.738875) | ($432.74) |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165049037218678 | $50.01 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72070606684804 | $2.06 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018905389958589 | $0.00 |
| ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6996421268399 | $0.70 |
| ANGELO MARILLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (600.0) | ($472.19) |
| ANGELO MARILLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125805) | ($49.78) |
| ANGELO MARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125805983 | $50.00 |
| ANGELO MARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751773637863735 | $1.57 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $289.30 |
| ANGELO MARTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1992559389) | ($400.00) |
| ANGELO MARTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| ANGELO MARTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ANGELO MARTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANGELO MARTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.095671) | ($49.10) |
| ANGELO MARTONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503899) | ($153.72) |
| ANGELO MARTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.073430245) | ($0.06) |
| ANGELO MARTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ZRX | (16.65) | ($6.61) |
| ANGELO MARTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.508 | $6.61 |
| ANGELO MARTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011169) | ($19.95) |
| ANGELO MARTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028232) | ($49.96) |
| ANGELO MARTONE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003929742328) | ($0.08) |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031830698627675 | $1.15 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4243833521582 | $1.64 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185894368572 | $4.49 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0494354535807999 | $0.05 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015298085717 | $0.00 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183687705442 7 | $0.00 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089256607492 | $0.00 |
| ANGELO MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037322871134 | $0.00 |
| ANGELO MASTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081719200605 | $0.24 |
| ANGELO MASTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065925692658 | $0.00 |
| ANGELO MAURICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062305893782 | $0.00 |
| ANGELO MAURICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.509772611089999 | $1.74 |
| ANGELO MAZZAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016888131035 | $0.05 |
| ANGELO MAZZAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078097774831 | $0.09 |
| ANGELO MAZZAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004175667203 | $0.00 |
| ANGELO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13535203021 | $2.19 |
| ANGELO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268037482819999 | $0.79 |
| ANGELO MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.276259150119999 | $0.13 |
| ANGELO MEZZASALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.532502471 | $4.53 |
| ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($14.95) |
| ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $104.96 |
| ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $51.43 |
| ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67589035499917 | $2.30 |
| ANGELO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019158786881 | $0.37 |
| ANGELO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49588466219999 | $16.62 |
| ANGELO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019636166458 | $0.01 |
| ANGELO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119420199659999 | $0.01 |
| ANGELO MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006713597116 | $0.00 |
| ANGELO MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113969272112 | $0.01 |
| ANGELO MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013219762733 | $0.01 |
| ANGELO MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023012229387999 | $0.01 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099574916462 | $0.01 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037636507772 | $0.00 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068472563418 | $0.00 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098673650129 | $0.00 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114272232908 | $0.02 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069607766427 | $0.07 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102259447065 | $0.01 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024823128128 | $0.00 |
| ANGELO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104974463533999 | $0.00 |
| ANGELO NAVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.120105168) | ($3,622.33) |
| ANGELO NAVA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.120105168 | $3,622.33 |
| ANGELO NAVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001707) | ($49.99) |
| ANGELO NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743124290321899 | $26.78 |
| ANGELO NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000245598758 | $0.05 |
| ANGELO NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056994984332 | $0.01 |
| ANGELO NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023087687230999 | $0.00 |
| ANGELO NULAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03147137) | ($866.23) |
| ANGELO NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033693702128209 | $11.21 |
| ANGELO OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54409322014399 | $1.67 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101945) | ($3,009.55) |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.032835) | ($1,819.91) |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930934562943899 | $31.85 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089295920163 54 | $21.36 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2643702227 | $4.26 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18344943167 | $2.04 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055489760962 | $0.00 |
| ANGELO ORAZIO XERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012231101321 | $0.01 |
| ANGELO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896882119123505 | $0.01 |
| ANGELO OTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01699927761) | ($50.43) |
| ANGELO OTERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01699927761 | $50.43 |
| ANGELO OTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01699927761) | ($34.96) |
| ANGELO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003755525361077 | $0.11 |
| ANGELO PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014677872217 | $0.00 |
| ANGELO PACITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2027366593761 | $0.24 |
| ANGELO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167605912 | $0.00 |
| ANGELO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705173540639999 | $0.01 |
| ANGELO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114771196209999 | $22.39 |
| ANGELO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022963685166 | $0.02 |
| ANGELO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140584454339999 | $0.01 |
| ANGELO PAPARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108854972588 | $32.22 |
| ANGELO PAPARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043022323306 | $85.38 |
| ANGELO PARISH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024156121758 | $0.05 |
| ANGELO PASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025640195429 | $0.00 |
| ANGELO PASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1643842804908 | $0.15 |
| ANGELO PASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004804298908 | $0.01 |
| ANGELO PASSARIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.115) | ($1.40) |
| ANGELO PASSARIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000463 | $1.40 |
| ANGELO PASSARIELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037463) | ($113.13) |
| ANGELO PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09644102914399 | $1.29 |
| ANGELO PASSARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015889835605 | $0.00 |
| ANGELO PASSARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002156553096 2 | $0.00 |
| ANGELO PELOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.865) | ($3.26) |
| ANGELO PELOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001098 | $3.26 |
| ANGELO PELOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.770289) | ($204.77) |
| ANGELO PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41307621236874 | $2.60 |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1186465955) | ($3,554.18) |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1186465955 | $3,554.18 |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.909752277) | ($8,000.06) |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.909752277 | $8,000.06 |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,013.612923917) | ($2,033.40) |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,013.612923917 | $2,033.40 |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,013.612923917) | ($2,030.45) |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.909752277) | ($7,999.63) |
| ANGELO PENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11864659) | ($3,532.29) |
| ANGELO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006480229957745 | $23.89 |
| ANGELO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020103486240315 | $54.86 |
| ANGELO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3685440173139 | $24.15 |
| ANGELO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102642624806 | $0.01 |
| ANGELO PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 20,469.12 | $20,469.12 |
| ANGELO PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,633.0) | ($10,633.00) |
| ANGELO PEREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGELO PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| ANGELO PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANGELO PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,101.0) | ($1,101.00) |
| ANGELO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017629739838 | $0.52 |
| ANGELO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.532747118 | $377.53 |
| ANGELO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.15951643198 | $115.51 |
| ANGELO PERUGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130282162465 | $3.86 |
| ANGELO PERUGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19108413773 | $0.65 |
| ANGELO PILATO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05086392374) | ($100.00) |
| ANGELO PILATO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05086392374 | $100.00 |
| ANGELO PILATO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04832713266) | ($95.02) |
| ANGELO PILATO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.501892162) | ($50.00) |
| ANGELO PILATO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.501892162 | $50.00 |
| ANGELO PILATO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (66.155801583) | ($40.30) |
| ANGELO PILATO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.319370656) | ($5.08) |
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171376) | ($50.00) |
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171376 | $50.00 |
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154238) | ($44.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08595976) | ($2,500.00) |
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08595976 | $2,500.00 |
| ANGELO PILATO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08612169) | ($2,492.82) |
| ANGELO PILATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2932784129) | ($8,890.03) |
| ANGELO PILATO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2932784129 | $8,890.03 |
| ANGELO PILATO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29328786) | ($8,893.95) |
| ANGELO PILATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001327406162) | ($25.02) |
| ANGELO PILATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.015955596322) | ($300.75) |
| ANGELO PILATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5305380345) | ($10,000.00) |
| ANGELO PILATO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6394550673 | $12,052.95 |
| ANGELO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392015387861 | $80.25 |
| ANGELO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109389840085 | $221.51 |
| ANGELO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.145952224 | $29.61 |
| ANGELO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0250046237069999 | $0.02 |
| ANGELO PIO DALOISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208415404879999 | $0.04 |
| ANGELO PISINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00473899 | $151.18 |
| ANGELO PISINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04139726156 | $98.73 |
| ANGELO PISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001368140585178 | $53.44 |
| ANGELO PISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340077083085 | $6.46 |
| ANGELO POLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3962037932) | ($700.00) |
| ANGELO POLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.475030409 | $839.27 |
| ANGELO POLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005909096573) | ($10.44) |
| ANGELO POLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01206338669) | ($21.31) |
| ANGELO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238476302499999 | $7.06 |
| ANGELO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000416910381124193 | $0.57 |
| ANGELO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37755743619 | $0.38 |
| ANGELO PRUDENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $452.94 |
| ANGELO PRUDENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193607820516999 | $53.82 |
| ANGELO PURRAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126428940142 | $0.00 |
| ANGELO RAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251016039944 | $7.43 |
| ANGELO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062340280103 | $124.96 |
| ANGELO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 102.373186155999 | $14.96 |
| ANGELO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.5460657089999 | $59.94 |
| ANGELO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019364470058 | $0.01 |
| ANGELO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035950482729 | $0.40 |
| ANGELO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065260619533 | $0.22 |
| ANGELO RIBEIRO CRESPO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.4486321087 | $34.00 |
| ANGELO RIBEIRO CRESPO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.38948913 | $28.75 |
| ANGELO RIBEIRO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086623757516 | $0.27 |
| ANGELO RICCHIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.268867777797 | $8.42 |
| ANGELO ROKOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063717718535 | $1.98 |
| ANGELO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042151669593 | $0.00 |
| ANGELO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001322621034 | $0.53 |
| ANGELO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017143044611 | $0.51 |
| ANGELO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126643287682 | $0.00 |
| ANGELO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.32354789 | $59.32 |
| ANGELO ROSAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5646690735127 | $1.48 |
| ANGELO ROSAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111166870955 | $3.54 |
| ANGELO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016872187767 | $0.00 |
| ANGELO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054936881745 | $0.04 |
| ANGELO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005189085192 | $0.01 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760722445 | $14.84 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2023404112 | $2.01 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29781318029 | $3.31 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15667001043 | $0.55 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38709685161 | $0.60 |
| ANGELO SAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0512506732519999 | $0.07 |
| ANGELO SANTONASTASO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387012) | ($155.75) |
| ANGELO SANTONASTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002810126988483 | $0.11 |
| ANGELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188284311018 | $0.02 |
| ANGELO SAPIENZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.699115742) | ($309.70) |
| ANGELO SAPIENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.699115742 | $309.70 |
| ANGELO SAPIENZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (309.699115) | ($309.70) |
| ANGELO SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022286532252 | $67.21 |
| ANGELO SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7697820524976 | $1.77 |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (10.499) | ($19.81) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (12.339478831) | ($110.12) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19051069) | ($5,637.33) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6331869453) | ($1,404.79) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 831.622764 | $443.63 |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,670.991643) | ($796.28) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 169.3912 | $116.13 |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012547) | ($4.03) |
| ANGELO SCABURRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (192.0108) | ($156.08) |
| ANGELO SCABURRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (17.5591) | ($173.31) |
| ANGELO SCABURRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0057074 | $173.31 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008462219904011 | $31.52 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760507480426014 | $0.75 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003170203861925 | $8.79 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26201175466949 | $2.62 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22602594695971 | $3.02 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0191341886387059 | $0.23 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141708506979 | $4.51 |
| ANGELO SCABURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3249761312 | $18.50 |
| ANGELO SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003152475273 | $0.93 |
| ANGELO SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61423221256 | $0.09 |
| ANGELO SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022052917896 | $1.61 |
| ANGELO SENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070338) | ($2,043.53) |
| ANGELO SENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9334258472551 | $23.00 |
| ANGELO SEPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071632) | ($128.10) |
| ANGELO SEPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03048636428) | ($57.24) |
| ANGELO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111451986731694 | $0.01 |
| ANGELO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066639882649438 | $1.57 |
| ANGELO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001313229528 | $0.00 |
| ANGELO SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028668812063831 | $0.54 |
| ANGELO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003557753299 | $0.00 |
| ANGELO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007008931542 | $2.05 |
| ANGELO SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013666736289 | $0.00 |
| ANGELO SGARBOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040275405325 | $11.92 |
| ANGELO SGARBOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008257888389 | $0.01 |
| ANGELO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.582351882456 | $10.17 |
| ANGELO SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17900008753 | $0.22 |
| ANGELO SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4325421066 | $1.43 |
| ANGELO SOLIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076677942781 | $0.01 |
| ANGELO SPACCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.40067814919999 | $4.79 |
| ANGELO SPALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2700725985433 | $12.26 |
| ANGELO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120778187153 | $0.36 |
| ANGELO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.086054556 | $33.09 |
| ANGELO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126006246206999 | $0.92 |
| ANGELO STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018134131352 | $0.01 |
| ANGELO STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059967754667 | $0.01 |
| ANGELO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022835165678 | $4.46 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08440387545 | $256.69 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1793819928 | $528.48 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1290816604 | $358.12 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1296159549 | $318.31 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1484528907 | $307.75 |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011338) | ($20.12) |
| ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199998795239999 | $38.89 |
| ANGELO THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019533003455 | $58.59 |
| ANGELO THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9511024002 | $7.01 |
| ANGELO THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078234254472 | $0.02 |
| ANGELO THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068916376713 | $0.04 |
| ANGELO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033127032467 | $0.01 |
| ANGELO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016518993918 | $0.03 |
| ANGELO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.119504378798 | $0.12 |
| ANGELO TRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29446969584699 | $8.43 |
| ANGELO TREMOLADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.36014) | ($6,041.57) |
| ANGELO TREMOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036144603664 | $1.07 |
| ANGELO TREMOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107915663638 | $0.13 |
| ANGELO TREMOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024283868326231 | $60.26 |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.78 |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00681812 | $263.75 |
| ANGELO TRICOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,360.72) | ($1,360.72) |
| ANGELO TRICOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.770219) | ($1,414.34) |
| ANGELO TRICOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061203) | ($1,818.65) |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005444683255263 | $18.48 |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024019452608 | $0.03 |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063911458658332 | $15.22 |
| ANGELO TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4518044115989 | $13.45 |
| ANGELO TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156007016298 | $46.26 |
| ANGELO TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207518805449999 | $40.49 |
| ANGELO TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45708616033 | $0.46 |
| ANGELO TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2426797421 | $1.41 |
| ANGELO TRISTAN PATRICIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,478.5) | ($7,478.50) |
| ANGELO TRISTAN PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.04743950427 | $174.15 |
| ANGELO TRIVILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5533391734227 | $0.54 |
| ANGELO TUBALAWONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032126476221 | $0.01 |
| ANGELO TUBALAWONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| ANGELO TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117652704142 | $3.48 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 501.857057 | $501.86 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.542876208) | ($663.02) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 94.542876208 | $663.02 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (94.1123) | ($660.67) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 652.951 | $660.67 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (893.158495313) | ($464.60) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 893.158495313 | $464.60 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (893.15) | ($465.81) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 458.364 | $465.81 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27.502753921) | ($27.50) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27.502753921 | $27.50 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (529.35981) | ($529.36) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.704178891) | ($100.70) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.704178891 | $100.70 |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.46) | ($8.46) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,689.0) | ($1,689.00) |
| ANGELO USMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,021.428571429 | $2,618.32 |
| ANGELO USMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001055436385) | ($31.76) |
| ANGELO USMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001055436385 | $31.76 |
| ANGELO USMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001055) | ($31.75) |
| ANGELO USMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 31.697 | $31.75 |
| ANGELO USMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.99596156) | ($50.00) |
| ANGELO USMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.99596156 | $50.00 |
| ANGELO USMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (73.99596156) | ($50.03) |
| ANGELO USMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (442.260659588) | ($300.00) |
| ANGELO USMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 442.260659588 | $300.00 |
| ANGELO USMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (442.260659588) | ($297.82) |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061445363383559 9 | $0.23 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003778808897 | $0.00 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6404416480518 | $0.64 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.3429056582599 | $22.48 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2951713303241 | $2.69 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152528928278478 | $1.81 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17483102352197 | $0.17 |
| ANGELO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044695399822 | $0.00 |
| ÂNGELO VALAMATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545418554475 | $0.56 |
| ÂNGELO VALAMATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8700781135 | $1.48 |
| ANGELO VALENTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.172602) | ($1.17) |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000214501908 | $0.00 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032519085608 | $0.00 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030983663325 | $0.01 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035195343629 | $0.00 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014326316523 | $0.00 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111746730783609 | $0.01 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000887111572209999 | $0.00 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024853276769 | $0.01 |
| ANGELO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018364570897 | $0.00 |
| ANGELO VAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660271810209999 | $22.61 |
| ANGELO VAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4816712417907 | $24.92 |
| ANGELO VAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021274317095 | $5.11 |
| ANGELO VAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.665242089 | $18.73 |
| ANGELO VAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014959594887 | $0.20 |
| ANGELO VASELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090153423883 | $0.00 |
| ANGELO VASELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00289592791759999 | $0.00 |
| ANGELO VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714700763656441 | $0.08 |
| ANGELO VERVAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003381730874457 | $0.00 |
| ANGELO VETTESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 121.0 | $113.08 |
| ANGELO VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155283284222999 | $46.04 |
| ANGELO VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047995149495 | $9.32 |
| ANGELO VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.883148098 | $34.88 |
| ANGELO VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7691277293 | $5.48 |
| ANGELO VIRZI A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019166778901 | $0.57 |
| ANGELO VIRZI A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003993832441 | $0.00 |
| ANGELO WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022106603592 | $0.00 |
| ANGELO WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193509 | $0.02 |
| ANGELO WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026938534523 | $0.00 |
| ANGELO WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.468239059 | $0.67 |
| ANGELO WEBER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10223466) | ($3,046.25) |
| ANGELO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4173505248517 | $55.15 |
| ANGELO WILLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01637 | $473.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGELO WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128251409848 | $0.00 |
| ANGELO WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044010565573 | $0.00 |
| ANGELO WOOTEN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00166276 | $64.65 |
| ANGELO WOOTEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | ETH | 0.204838045 | $496.84 |
| ANGELO WOOTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002283721571) | ($6.68) |
| ANGELO WOOTEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.385240352) | ($4,000.00) |
| ANGELO WOOTEN | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.002826675694) | ($3.34) |
| ANGELO WOOTEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.221332284 | $4,987.93 |
| ANGELO WOOTEN | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.1016420108) | ($120.10) |
| ANGELO WOOTEN | ADDRESS REDACTED | 7/4/2022 | Witheld | Incoming | Deposit | ETH | 0.200334703 | $222.19 |
| ANGELO WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083677165298 | $24.77 |
| ANGELO WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9334796775 | $8.17 |
| ANGELO WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291427993319999 | $55.00 |
| ANGELO WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1310131249999 | $28.13 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318709784589999 | $97.26 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1215212220156 | $246.20 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.084851535 | $43.67 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9640584967 | $2.49 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298878668579 | $3.32 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45495413843 | $33.30 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.400048485129999 | $1.37 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13890007047 | $0.85 |
| ANGELO ZANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1761935997 | $0.23 |
| ANGELO ZARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031745323033 | $9.40 |
| ANGELOS ANAGNOSTAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014780495 | $0.50 |
| ANGELOS ANAGNOSTAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.807266309178 | $7.97 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 32.300204381 | $58,333.98 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (30.635461901) | ($55,000.00) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 27,500.0 | $27,500.00 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26,250.0) | ($26,250.00) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 27,490.0 | $27,490.00 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (958.26) | ($958.26) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 30.635461901 | $49,053.55 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (281.74) | ($281.74) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.175705 | $281.74 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.544) | ($5.66) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003502 | $5.66 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.479411381) | ($52,117.11) |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001215193056 | $0.00 |
| ANGELOS ARKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9909099885654 | $18.14 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026207391288 | $0.00 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053215323563 | $0.01 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064611828215 | $0.01 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104385376832999 | $0.00 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255431708569999 | $2.84 |
| ANGELOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00728077501099999 | $0.01 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (679.227123979) | ($12,450.23) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (28.031175) | ($80,962.16) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (414.138158) | ($35,804.21) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.913566) | ($34,942.99) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (373.624156879) | ($30,958.57) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,393.974654522) | ($14,170.83) |
| ANGELOS DALLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (80.134793319) | ($30,421.86) |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040521950402 | $145.31 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014602928601 | $0.00 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129334800764 | $352.93 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.4930912759 | $92.03 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.337625896153 | $42.42 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893085529089999 | $0.89 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.0119041629999 | $75.20 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5474559780407 | $148.32 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.373801352665699 | $151.09 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4994703386195 | $129.53 |
| ANGELOS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00041978208738 | $0.00 |
| ANGELOS GAZETIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (119.470512041) | ($163.67) |
| ANGELOS GAZETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286547322664693 | $0.52 |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,058.70) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($6,442.98) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.39992) | ($725.58) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,610.0) | ($925.71) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,920.0) | ($1,381.74) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.0) | ($621.60) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (110.0) | ($580.80) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (60.0) | ($468.00) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($309.22) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,200.0) | ($3,444.00) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5,031.4) | ($3,552.40) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1180869 | $3,552.40 |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117) | ($3,518.99) |
| ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.551241674097 | $386.24 |
| ANGELOS KANLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165063) | ($50.59) |
| ANGELOS KANLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650625823 | $50.00 |
| ANGELOS KANLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898742427938167 | $0.06 |
| ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101975394 | $0.00 |
| ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122060737596 | $0.00 |
| ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000202495313299999 | $0.00 |
| ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014406824622 | $0.00 |
| ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000048412226229 | $0.00 |
| ANGELOS KOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.211078029086 | $1.10 |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($310.67) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($125.35) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1440833779) | ($269.58) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1434999386) | ($211.66) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1829028926) | ($212.46) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| ANGELOS KYNIGALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.15578284225 | $40.14 |
| ANGELOS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129415990529 | $0.38 |
| ANGELOS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015806323014 | $0.00 |
| ANGELOS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032934052313 | $6.43 |
| ANGELOS MARGARITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4259654 22128 | $1.44 |
| ANGELOS MARTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1386749675299 | $1.09 |
| ANGELOS MARTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8423577026 | $10.84 |
| ANGELOS MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231594830286 | $0.02 |
| ANGELOS SKOUTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066282564251 | $0.20 |
| ANGELOS STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22211415873 | $0.26 |
| ANGELOS STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017771859254 | $1.34 |
| ANGELOS STOURAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016867164928 | $0.50 |
| ANGELOS STOURAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.85239136579999 | $6.23 |
| ANGELOS TALIOTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03198788 | $93.06 |
| ANGELOS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.316565257708 | $4.17 |
| ANGELOS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131406635927 | $2.51 |
| ANGELOS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036449726570834 | $0.00 |
| ANGELOS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031884432082 | $0.00 |
| ANGELOS TSIOKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073246625717 | $2.17 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($69.31) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.95) | ($1,312.17) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 5,222.4307 | $9,904.20 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,165.178198) | ($4,165.18) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,603.6794 | $2,469.21 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 5,733.4714 | $4,628.49 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($399.84) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($805.29) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,213.44) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($415.44) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (34,000.0) | ($14,209.93) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($19,068.00) |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022605096132 | $0.47 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 805.060100184931 | $931.77 |
| ANGELOS TZERMIADIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 293.861396196 | $100.11 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000392354 | $0.00 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064716798156 | $0.00 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000721167808799999 | $0.00 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014590172329 | $0.00 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000158279269 | $0.00 |
| ANGELOS VELINIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044997961182 | $0.00 |
| ANGELOS VINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2677691865068 | $0.26 |
| ANGELOS VINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25506585088 | $0.26 |
| ANGELOS ZOMPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083396687427 | $0.16 |
| ANGELOU PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114785118859418 | $0.01 |
| ANGELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040906341971 | $12.11 |
| ANGELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085568008349 | $1.67 |
| ANGELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.613661965 | $23.61 |
| ANGELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127525086529 | $0.00 |
| ANGELYN PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04919638330591 | $2.11 |
| ANGELYN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160652700404999 | $4.75 |
| ANGELYS PAOLA ARTEAGA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013884176719 | $0.00 |
| ANGELYS PAOLA ARTEAGA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091300479482 | $0.00 |
| ANGENES VAN DE VEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| ANGENES VAN DE VEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.382526) | ($12,131.62) |
| ANGENES VAN DE VEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,342.00) |
| ANGENES VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041740115733 | $140.32 |
| ANGENI NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037861631736 | $1.12 |
| ANGENI NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048625245087 | $0.95 |
| ANGERONA LOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.268912948) | ($617.23) |
| ANGERONA LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.268912948 | $617.23 |
| ANGERONA LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.26891) | ($617.22) |
| ANGERONA LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0198227 | $617.22 |
| ANGERONA LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (970.277075006) | ($700.00) |
| ANGERONA LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.397970485) | ($1.73) |
| ANGERONA LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,171.548117155 | $845.21 |
| ANGERONA LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.180251365) | ($21.05) |
| ANGERONA LOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001659384292) | ($0.50) |
| ANGERONA LOVE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001243187895) | ($0.25) |
| ANGERONA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036624404234 | $1.08 |
| ANGERONA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126174051893529 | $3.56 |
| ANGERONA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8530111647 | $5.81 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035556077714 | $10.52 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.492390262842 | $7.69 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000848971608669999 | $1.66 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101418688847 | $0.00 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.90623244099999 | $1.39 |
| ANGGA DIPANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014834368216 | $4.72 |
| ANGGA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000950999999999999 | $0.00 |
| ANGGA PRAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014710880065 | $0.00 |
| ANGGA PRASETYA CHAIRUL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11824487) | ($3,528.66) |
| ANGGA PRASETYA CHAIRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009870286573553 | $33.97 |
| ANGGANARARAS LUNGIDNINGTYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018720716492 | $0.01 |
| ANGGANARARAS LUNGIDNINGTYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12188143826 | $1.31 |
| ANGGANARARAS LUNGIDNINGTYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040691974712 | $0.01 |
| ANGGOON THIRATRAITHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777796283833163 | $0.77 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.495364106) | ($19,447.17) |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,237.876814) | ($31,237.88) |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018047936) | ($3,637.47) |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,373.1005) | ($2,373.10) |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354989118709999 | $10.51 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9462210228 | $3.40 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06328429286751 | $166.63 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.30535217998 | $363.31 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.402726749328 | $28.40 |
| ANGGRA SASTRIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5465625557 | $0.52 |
| ANGGUN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029634907496 | $0.00 |
| ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.699 | $421.65 |
| ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($48.97) |
| ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (3.699) | ($268.08) |
| ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638538424 | $50.00 |
| ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48447919342981 | $0.59 |
| ANGHAN SWAPNIL KISHORBHAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00138971 | $0.47 |
| ANGHAN SWAPNIL KISHORBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074596071069448 | $0.00 |
| ANGHEL BURCHECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747712324122788 | $0.87 |
| ANGHEL BURCHECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.532190489 | $13.11 |
| ANGHEL BURCHECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059503635239 | $0.00 |
| ANGHEL MADALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286207901494999 | $0.28 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005382108424 | $0.00 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026423536405 | $0.00 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015116943758 | $0.01 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000067456001686 | $0.00 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000074479630952 | $0.00 |
| ANGHEL STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000021463736545 | $0.04 |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9312120926) | ($1,865.98) |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9312120926 | $1,865.98 |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05371461281) | ($1,619.94) |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05371461281 | $1,619.94 |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (486.543169386) | ($311.30) |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 486.543169386 | $311.30 |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.991232673) | ($1,017.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 19.991232673 | $1,017.67 |
| ANGI WANG | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.931212) | ($1,866.11) |
| ANGI WANG | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | SOL | (19.991232) | ($994.76) |
| ANGI WANG | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (486.543169) | ($309.79) |
| ANGI WANG | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.053714) | ($1,574.35) |
| ANGI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035826118785416 | $12.86 |
| ANGI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588478590465299 | $15.41 |
| ANGI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8982066125286 | $4.19 |
| ANGI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10620732917982 | $8.27 |
| ANGIE ABENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037307067842 | $1.10 |
| ANGIE ABENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15623842454 | $0.12 |
| ANGIE ABENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00147051171079999 | $0.00 |
| ANGIE ABENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00032736272438 | $0.01 |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01138802 | $469.61 |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175147605856399 | $51.98 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00743285) | ($300.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00743285 | $300.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00743285) | ($300.34) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06343076832) | ($2,606.25) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06343076832 | $2,606.25 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06343076) | ($2,614.47) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,578.8889 | $2,578.89 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1539344639 | $6,393.10 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05054086) | ($2,100.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05054086 | $2,100.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05054086) | ($2,096.81) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,978.2381 | $1,978.24 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.1213635036 | $5,036.09 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01205142) | ($500.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01205142 | $500.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01205142) | ($477.60) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02524933) | ($1,000.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02524933 | $1,000.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02524933) | ($999.91) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0251858) | ($1,000.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0251858 | $1,000.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0251858) | ($1,002.57) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00793119) | ($300.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00793119 | $300.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00792393) | ($300.00) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00792393 | $300.00 |
| ANGIE ALONSO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01585512) | ($599.52) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003869174124) | ($0.07) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003869174124 | $0.07 |
| ANGIE ALONSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1470928303) | ($4,291.43) |
| ANGIE ALONSO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1470928303 | $4,291.43 |
| ANGIE ALONSO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0170542) | ($500.47) |
| ANGIE ALONSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342) | ($99.93) |
| ANGIE ALONSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12661863) | ($3,701.03) |
| ANGIE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009529617313838 | $32.68 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107255660329 | $0.02 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42395006048 | $0.42 |
| ANGIE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000915978699791999 | $0.00 |
| ANGIE BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019455175676 | $58.34 |
| ANGIE BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082363594192 | $1.87 |
| ANGIE BIRDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105929134787 | $31.35 |
| ANGIE BIRDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036423280134 | $7.11 |
| ANGIE BIRDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4376259939 | $5.30 |
| ANGIE CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.0447572738 | $275.04 |
| ANGIE CANELA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002509) | ($1.00) |
| ANGIE CANELA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002509 | $1.00 |
| ANGIE CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029598929528 | $8.76 |
| ANGIE CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002605926976 | $0.05 |
| ANGIE CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20533010022 | $0.21 |
| ANGIE CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025785742192 | $0.02 |
| ANGIE CEDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.640317 | $404.64 |
| ANGIE CEDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171124000742199 | $50.41 |
| ANGIE CEDIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.53182112902 | $6.53 |
| ANGIE CHOO ER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.712627238 | $15.98 |
| ANGIE CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128785674360999 | $0.38 |
| ANGIE CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006977196367 | $13.61 |
| ANGIE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062739336793 | $0.19 |
| ANGIE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099066739092 | $19.33 |
| ANGIE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60866774101 | $0.48 |
| ANGIE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043749788022 | $0.39 |
| ANGIE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046536425662 | $0.16 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116766653841 | $0.35 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16967353006 | $344.84 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76039459099999 | $1.11 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.763931839 | $1.28 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032298966766 | $2.36 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 198.379407504 | $8.09 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042272397897 | $0.02 |
| ANGIE DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.2594650642 | $0.75 |
| ANGIE FRENCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0246 | $992.41 |
| ANGIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374910631 | $50.00 |
| ANGIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.945531627051 | $859.54 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082907436501 | $0.02 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003065403982 | $0.06 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06975995468 | $0.06 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007820033499 | $0.00 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057586861892 | $0.00 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001556657387 | $0.01 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000623117731435999 | $0.01 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065155624037 | $0.00 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00013316953873 | $0.00 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000588666085719999 | $0.00 |
| ANGIE INTHISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00019743143153 | $0.00 |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (567.0) | ($233.81) |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 567.0 | $233.81 |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (567.0) | ($237.68) |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001681672718) | ($50.36) |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001681672718 | $50.36 |
| ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168299652380441 | $50.23 |
| ANGIE KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039717638175 | $0.12 |
| ANGIE KATHERINE GARCIA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023705943931 | $0.05 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023783957244 | $0.07 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34807183731875 | $0.41 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143988969479999 | $2.81 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61695517551 | $0.49 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48165953623 | $0.30 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043843971551 | $0.49 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060335512856 | $0.00 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25858192562 | $0.01 |
| ANGIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.088375812091 | $0.09 |
| ANGIE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550418475259999 | $0.01 |
| ANGIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031695675025 | $0.94 |
| ANGIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038643954923 | $0.00 |
| ANGIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19687231599999 | $4.09 |
| ANGIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9147189637 | $0.91 |
| ANGIE MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176333400359999 | $52.64 |
| ANGIE MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148753319369999 | $29.03 |
| ANGIE MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49406677171 | $4.36 |
| ANGIE MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113823274886 | $0.81 |
| ANGIE MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1118052704 | $1.12 |
| ANGIE PETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201738416219999 | $0.60 |
| ANGIE PETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107240171525 | $0.01 |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09721220002) | ($2,937.73) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09721220002 | $2,937.73 |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.959470646) | ($1,082.38) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.959470646 | $1,082.38 |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000111) | ($3.27) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($3.54) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0971012) | ($2,900.79) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (150.459470646) | ($1,060.74) |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644156555739 | $23.15 |
| ANGIE PSIHRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2992651030425 | $3.28 |
| ANGIE RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019959016301 | $0.59 |
| ANGIE RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125825939680999 | $0.25 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056999400005 | $0.00 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032013332576 | $0.01 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00556185807189999 | $0.00 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122826712451 | $0.11 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047610665898 | $0.35 |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024423960909999 | $0.00 |
| ANGIE TATIANA NUNEZ NASMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163835) | ($48.42) |
| ANGIE TATIANA NUNEZ NASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163875497073313 | $50.01 |
| ANGIE TATIANA NUNEZ NASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3849642452 | $4.38 |
| ANGIE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024983385777 | $75.67 |
| ANGIE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031217995392 | $61.20 |
| ANGIE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4924041137 | $2.49 |
| ANGIE WAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023771565833 | $7.04 |
| ANGIE WILEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03425 | $101.63 |
| ANGIE WILEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00334 | $133.93 |
| ANGIE WILEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0092666 | $277.24 |
| ANGIE WILEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.05988848 | $116.59 |
| ANGIE WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037158327383 | $11.00 |
| ANGIE WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121935258943999 | $2.38 |
| ANGIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56010657029349 | $2.98 |
| ANGIE WOHLFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024920875162 | $0.77 |
| ANGIE YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122332294348 | $36.21 |
| ANGIE YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4645281698 | $5.12 |
| ANGIE YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011165553146 3 | $0.00 |
| ANGIE YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00447495591329999 | $0.34 |
| ANGIE YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015353519889 | $0.00 |
| ANGILON ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03281597061893 | $0.03 |
| ANGJA STOJMANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046581469072 | $143.36 |
| ANGJA STOJMANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025545117104 | $0.03 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.340874) | ($90.34) |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018620653918 | $0.01 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4054498435529 | $0.35 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007924869163 | $0.02 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282127533 | $0.03 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012145699565 | $0.02 |
| ANGKAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3638715120273 | $0.36 |
| ANGKARA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001957717306999 99 | $0.00 |
| ANGKHANA HODKHUNTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011282011064997 | $50.40 |
| ANGKHANA HODKHUNTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2184294229 | $7.22 |
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018031053131 | $0.05 |
| ANGOLA BERRIO ANGOLA BERRIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (26.5402) | ($20.43) |
| ANGOLA BERRIO ANGOLA BERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20319731774831 | $0.34 |
| ANGREJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042822575261 | $131.58 |
| ANGREJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225874924179999 | $44.07 |
| ANGREJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5442433002 | $17.16 |
| ANGREJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081703037875 | $4.89 |
| ANGREZ SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250063359119999 | $48.79 |
| ANGREZ SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02332274043 | $1.02 |
| ANGSHUMAN DUTTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00006001 | $2.42 |
| ANGSHUMAN DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796888291761 | $0.80 |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.07243921202 | $2,107.42 |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001031200288) | ($30.00) |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03437334293) | ($1,000.00) |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372968184049999 | $113.43 |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8066674479 | $1.81 |
| ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.756951442 | $46.58 |
| ANGSHUMAN SARKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15.636) | ($9.86) |
| ANGSHUMAN SARKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003263 | $9.86 |
| ANGSHUMAN SARKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ANGSHUMAN SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07503450390699 | $8.14 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001999951808) | ($0.83) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001264554995) | ($5.00) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002767850159) | ($0.83) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001722319089) | ($5.00) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,223.08 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01855351 | $434.00 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01544434 | $342.69 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 7,010.04 | $7,010.04 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.259671918 | $1,534.45 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3894705371 | $8,761.92 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122208648349999 | $28.38 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.494839767287 | $39.76 |
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162634839402 | $25.50 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGSUMARIN RITTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75596745759999 | $1.76 |
| ANGUANG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.77 |
| ANGUANG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $789.35 |
| ANGUANG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037053) | ($1,127.89) |
| ANGUANG HE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03551624356 | $52.36 |
| ANGUANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265576536647773 | $58.88 |
| ANGUANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014728687253 | $0.17 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.2041999853 | $635.19 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 470.0 | $470.00 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (475.0) | ($475.00) |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.05188279949 | $2,110.01 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,617.36 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011543077013381 | $30.92 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109747504643 | $0.00 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296936619225 | $5.60 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062890760205 | $0.06 |
| ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022685119876 | $0.00 |
| ANGULA NDAHAMBELELA JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708895587146999 | $0.01 |
| ANGUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752482273959999 | $2.23 |
| ANGUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075562376364 | $0.06 |
| ANGUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028504363523 | $0.02 |
| ANGUS BARNACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9847155246299 | $30.30 |
| ANGUS BEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.70690063194 | $33.31 |
| ANGUS BLOWES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANGUS BLOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BNT | (102.838) | ($132.00) |
| ANGUS BLOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 132.177 | $132.00 |
| ANGUS BLOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (111.0426) | ($1,068.23) |
| ANGUS BLOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,065.203 | $1,068.23 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315781018529999 | $109.69 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.627968345122 | $375.43 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019799625579 | $46.16 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.831397407 | $296.83 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.559073384 | $112.68 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.904281254 | $76.29 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5429126624 | $20.18 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000928419740099999 | $0.00 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002095891525 | $0.00 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000063876 | $0.00 |
| ANGUS BLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.89261116955 | $1.54 |
| ANGUS BRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050661953925 | $14.99 |
| ANGUS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049688956372 | $153.10 |
| ANGUS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.850477174799 | $113.94 |
| ANGUS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034216970394 | $1.01 |
| ANGUS CEPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (71.914) | ($132.01) |
| ANGUS CEPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0039921 | $132.01 |
| ANGUS CEPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (18.308) | ($14.52) |
| ANGUS CEPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000493 | $14.52 |
| ANGUS CEPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.475736139) | ($20,726.89) |
| ANGUS CEPKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (16.6) | ($12.65) |
| ANGUS CEPKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 12.596 | $12.65 |
| ANGUS CEPKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055181) | ($168.13) |
| ANGUS CEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.2522154906021 | $160.18 |
| ANGUS CEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107264954138618 | $0.11 |
| ANGUS CEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018192853057 | $0.00 |
| ANGUS CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05103866356 | $144.66 |
| ANGUS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044508983034 | $0.01 |
| ANGUS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018303473313 | $0.02 |
| ANGUS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111284806497 | $21.53 |
| ANGUS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087113690565 | $2.58 |
| ANGUS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24711212979 | $0.29 |
| ANGUS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.992008815 | $29.99 |
| ANGUS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043883131282 | $1.30 |
| ANGUS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.990523309137 | $8.13 |
| ANGUS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014918138057 | $29.11 |
| ANGUS DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32473563536822 | $6.01 |
| ANGUS DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22938156528 | $0.18 |
| ANGUS DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035682168182 | $0.00 |
| ANGUS DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078845149307 | $8.66 |
| ANGUS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023792339942 | $0.70 |
| ANGUS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5224843496 | $2.94 |
| ANGUS DICKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066117798715 | $1.96 |
| ANGUS DICKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046084090036 | $0.00 |
| ANGUS DICKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139144510265 | $2.72 |
| ANGUS DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.00891088) | ($5,019.44) |
| ANGUS DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (302.30138601) | ($2,493.99) |
| ANGUS DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (189.6978) | ($83.08) |
| ANGUS DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07477504) | ($2,190.53) |
| ANGUS DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0456056425818 | $111.66 |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.74392719 | $516.58 |
| ANGUS DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01135357 | $459.09 |
| ANGUS DUNN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANGUS DUNN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01255294 | $521.04 |
| ANGUS DUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (103.066337343) | ($103.07) |
| ANGUS DUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 103.066337343 | $103.07 |
| ANGUS DUNN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (103.066337) | ($103.07) |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023492667743 | $56.47 |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.501532934 | $88.50 |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.473439294 | $13.85 |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6886646329283 | $0.69 |
| ANGUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2144157731279 | $2.84 |
| ANGUS EVERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160286242077999 | $0.47 |
| ANGUS EVERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.25070448 | $9.25 |
| ANGUS FALCONER-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205398502689999 | $0.00 |
| ANGUS FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019347401256 | $58.01 |
| ANGUS GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.281322046836 | $1.31 |
| ANGUS GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529530672989999 | $0.01 |
| ANGUS GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9913536723 | $3.82 |
| ANGUS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078511986351 | $1.53 |
| ANGUS HEIKO SCHRÖBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106187080772 | $0.33 |
| ANGUS HESELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6207877832299 | $10.24 |
| ANGUS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093712002642 | $27.74 |
| ANGUS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046237962986 | $9.00 |
| ANGUS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20014401213 | $0.20 |
| ANGUS IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530490512681499 | $0.51 |
| ANGUS IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001778988264 | $0.03 |
| ANGUS KININMONTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($70.16) |
| ANGUS KININMONTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,969.185456762) | ($7,855.03) |
| ANGUS KININMONTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.820417998) | ($26,030.37) |
| ANGUS KININMONTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,124.764094) | ($1,124.76) |
| ANGUS KININMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001918170964 | $57.49 |
| ANGUS KININMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005574205812 | $0.01 |
| ANGUS KININMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13398458920151 | $317.54 |
| ANGUS KININMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.665178232863 | $13.67 |
| ANGUS KININMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 84.643843588526 | $60.60 |
| ANGUS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.571542861192 | $1.79 |
| ANGUS LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,308.39) |
| ANGUS LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283781) | ($668.47) |
| ANGUS LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055076) | ($1,549.01) |
| ANGUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005915701948348 | $19.66 |
| ANGUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003698347652297 | $10.76 |
| ANGUS LYALL-COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124495414465 | $0.37 |
| ANGUS LYALL-COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108630708986 | $21.20 |
| ANGUS LYALL-COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57532631869999 | $1.62 |
| ANGUS LYALL-COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128214729658 | $0.51 |
| ANGUS MABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092685983413 | $2.74 |
| ANGUS MABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068515285687 | $1.34 |
| ANGUS MABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83965554672 | $0.84 |
| ANGUS MABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0689032862 | $2.07 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01492347 | $596.63 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.493 | $502.24 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.18 | $505.71 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.200995 | $323.95 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.218 | $40.23 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 143.5 | $135.85 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.2500774 | $36.53 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 0.20047276 | $21.81 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.05659774 | $19.48 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 9.462 | $172.97 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.62938 | $23.58 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369954604665 | $10.81 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3245405699033 | $0.80 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04466415151714 | $0.47 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03584364898827 | $2.01 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0751525401136 | $2.71 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03510608692338 | $1.83 |
| ANGUS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.608790798 | $25.85 |
| ANGUS MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0622452831 | $3.81 |
| ANGUS MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.245670262 | $6.33 |
| ANGUS MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0099758148054 | $2.26 |
| ANGUS MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2354284732743 | $14.51 |
| ANGUS MCGRUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002861508175 | $8.27 |
| ANGUS MCGRUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6334363244889 | $11.29 |
| ANGUS MCKAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03684784971632 | $1.10 |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.560172464) | ($1.18) |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.477254536) | ($1.18) |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520139357849999 | $15.40 |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41637635048 | $1.49 |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03257368958 | $63.98 |
| ANGUS MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082189742255 | $0.08 |
| ANGUS MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.517683706399 | $131.86 |
| ANGUS MUFFATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9185181991985 | $13.46 |
| ANGUS MUNRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.64) |
| ANGUS MUNRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.1864) | ($26,216.21) |
| ANGUS MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.566443008401 | $248.43 |
| ANGUS PRESTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 19.50953425 | $344.98 |
| ANGUS PRESTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $89.68 |
| ANGUS PRESTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 4.98373945 | $59.58 |
| ANGUS PRESTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02996863 | $71.51 |
| ANGUS PRESTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02473046 | $51.90 |
| ANGUS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012336803204 | $3.20 |
| ANGUS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506186192868 | $3.10 |
| ANGUS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051052795976 | $0.77 |
| ANGUS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455104625279999 | $3.88 |
| ANGUS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026694843361 | $0.01 |
| ANGUS RICHARD NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055154264339 | $0.00 |
| ANGUS SELLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.45703114 | $16,145.72 |
| ANGUS SELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,778.0) | ($4,778.00) |
| ANGUS SELLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.302165) | ($603.98) |
| ANGUS SELLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ANGUS SELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568525370596 | $66.34 |
| ANGUS SELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.92860796547 | $114.54 |
| ANGUS SELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157066773791409 | $4.31 |
| ANGUS SELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09243748874 | $12.14 |
| ANGUS SOLOMOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4635898494403 | $9.36 |
| ANGUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003582685868 | $0.01 |
| ANGUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01719360229 | $0.02 |
| ANGUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014671461846 | $0.00 |
| ANGUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110215873352 | $0.00 |
| ANGUS TSUN WANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033734147978 | $0.00 |
| ANGUS TSUN WANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055996671701 | $0.00 |
| ANGUS TSUN WANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018428568347 | $0.00 |
| ANGUS WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380286566756 | $0.44 |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.479512565) | ($381.90) |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (227.54025) | ($118.84) |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062351) | ($171.80) |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666827459737 | $2.22 |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013572567046 | $0.00 |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6173147885259 | $1.11 |
| ANGUS WING CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013828602843907 | $4.84 |
| ANGUS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156571314399 | $46.44 |
| ANGUS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911602515832 | $0.94 |
| ANGUS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022549123976 | $44.00 |
| ANGUS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56697907295 | $6.30 |
| ANGUS WYLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601914) | ($243.91) |
| ANGUS WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006814681230945 | $0.27 |
| ANGUS WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11011847962656 | $0.11 |
| ANGUS YANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANGUS YANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANGUS YANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANGUS YANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.992112 | $2,400.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.048048 | $1,600.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.68868 | $1,500.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.050115 | $1,500.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANGUS YANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANGUS YANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| ANGUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100356692508 | $29.70 |
| ANGUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019910078156 | $38.85 |
| ANGUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.646847286999 | $327.65 |
| ANGUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130023737 | $0.54 |
| ANGYBALL3 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45129836400899 | $1.51 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (207.39184357) | ($22,201.64) |
| ANH BAO TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.0) | ($3.70) |
| ANH BAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.0 | $3.70 |
| ANH BAO TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 100.1245 | $8,821.93 |
| ANH BAO TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (100.1245) | ($4,924.57) |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017111223171 | $0.51 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25770741177 | $525.19 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2381955579 | $15.50 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 803.521617103999 | $502.02 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.681933672572 | $12.28 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0650497951172 | $7.16 |
| ANH BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.7188661999 | $459.57 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,808.22) | ($4,808.22) |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,808.22 | $4,808.22 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,808.22) | ($4,808.22) |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491104578649999 | $151.29 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03477493773 | $68.34 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.03733980986 | $49.04 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.42982722 | $125.60 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0653035595 | $3.81 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30543225588 | $2.70 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00374250559859999 | $0.00 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151667961469999 | $1.11 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.711007683 | $255.24 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078262336714 | $8.59 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37408105753 | $2.30 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0310714628 | $0.12 |
| ANH BAO TRAN-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.2093043967 | $10.21 |
| ANH BUI QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005080390159999999 | $0.00 |
| ANH BUI QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020503828359 | $0.00 |
| ANH BUI QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135207788412 | $0.00 |
| ANH BUI QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036476581935 | $0.00 |
| ANH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040047799033 | $1,222.62 |
| ANH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.063323943448 | $14.35 |
| ANH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0828187264969999 | $5.18 |
| ANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026170444544 | $792.09 |
| ANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015614908038 | $0.02 |
| ANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02871182853 | $2,056.20 |
| ANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2896764685 | $7.29 |
| ANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.353862637 | $64.92 |
| ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000935906556 | $0.00 |
| ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021385416468 | $64.39 |
| ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111177578337999 | $225.01 |
| ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81339632289999 | $5.40 |
| ANH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032678652612 | $0.97 |
| ANH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23037839809 | $0.23 |
| ANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064902688421 | $19.21 |
| ANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000656698087139999 | $0.01 |
| ANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026445181119 | $0.00 |
| ANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111723734575 | $1.24 |
| ANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9740261636 | $2.97 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002085617994) | ($0.38) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002085617994 | $0.38 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001544585043) | ($63.79) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001544585043 | $63.79 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04885673 | $2,020.13 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05040131) | ($2,086.01) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1603887571) | ($0.42) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1603887571 | $0.42 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,072.079722 | $2,072.08 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,990.0) | ($1,990.00) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1903536341 | $7,873.98 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.518184476) | ($17.52) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.518184476 | $17.52 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1903536341) | ($7,877.98) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1903536341 | $7,877.98 |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19035363) | ($7,879.31) |
| ANH DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (94.617906) | ($94.62) |
| ANH DOAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01630705085) | ($0.02) |
| ANH DOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01630705085 | $0.02 |
| ANH DOAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001086229186) | ($0.03) |
| ANH DOAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001086229186 | $0.03 |
| ANH DOAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001316356636) | $0.00 |
| ANH DOAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001316356636 | $0.00 |
| ANH DOAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001071124142) | $0.00 |
| ANH DOAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001071124142 | $0.00 |
| ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002540712506111 | $0.10 |
| ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393978485886689 | $0.04 |
| ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000322030643496499 | $0.00 |
| ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022931365121513 | $0.00 |
| ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135181568649999 | $409.72 |
| ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136549825444 | $276.99 |
| ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108277601152 | $0.11 |
| ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016880736895 | $0.50 |
| ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.031772878 | $45.21 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127984549) | ($2.37) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,015.0) | ($30,015.00) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 36,937.700944 | $36,937.70 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.057928606) | ($2.24) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (8.105922705) | ($7,675.66) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,010.0) | ($3,010.00) |
| ANH DUY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.714905628 | $12,003.13 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473395399 | $98.66 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,254.91970397547 | $1,445.30 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607499408399999 | $69.95 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.808536087 | $394.81 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.636737376 | $15.73 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004181543387 | $0.23 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016046606875 | $0.00 |
| ANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00571825245699999 | $1.32 |
| ANH HA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (38,747.871575578) | ($2,145.30) |
| ANH HA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 38,747.871575578 | $2,145.30 |
| ANH HA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SGB | (38,747.871575578) | ($2,168.85) |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001300071802999999 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6808518163 | $7.79 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01615525824 | $31.52 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116496932261 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.861269361 | $30.81 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.032484991 | $23.25 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1109049748 | $34.57 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000427945415179999 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015212695955 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.299923098049999 | $17.93 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36939934793 | $14.62 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.576357549339 | $7.01 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000137855862241 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000895777420669999 | $0.00 |
| ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059572019264 | $0.00 |
| ANH HA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089094739078 | $2.64 |
| ANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088841889353 | $0.26 |
| ANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015308653414 | $0.02 |
| ANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07416156552 | $149.18 |
| ANH HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005540116151 | $16.40 |
| ANH HONG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANH HONG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15,149.53033) | ($15,149.53) |
| ANH HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.1613346743 | $69.16 |
| ANH HONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027112249082 | $0.80 |
| ANH HONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100268305068 | $0.01 |
| ANH HONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028027224441 | $0.00 |
| ANH HUY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.24874 | $734.07 |
| ANH HUY NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24874) | ($667.46) |
| ANH HUY NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $536.62 |
| ANH HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017897049076 | $0.53 |
| ANH HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016413270139 | $0.01 |
| ANH HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042189557289 | $0.00 |
| ANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.41734648292 | $110.78 |
| ANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104438908065127 | $0.01 |
| ANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325394422999 | $0.42 |
| ANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.77274717699 | $88.45 |
| ANH KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153728943847 | $4.55 |
| ANH KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9149150464 | $1.91 |
| ANH LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 872.54575642 | $6,366.00 |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.385494397) | ($39,552.98) |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.385494397 | $39,552.98 |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.606836045) | ($16,335.44) |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.606836045 | $16,335.44 |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.606836045) | ($16,284.23) |
| ANH LE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38549439) | ($39,611.69) |
| ANH LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5066623757) | ($740.06) |
| ANH LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5066623757 | $740.06 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187908232399999 | $0.01 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013762038069 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018268567633 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056558020766 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075564822863 | $0.01 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053579914487 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083337876667 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057926674502 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019076659151 | $0.21 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016812341072 | $0.01 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013293504381 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000615681671709999 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021894481502 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147614967259999 | $28.80 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4356436924 | $3.52 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000576278326 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014593258907 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019650531894 | $0.00 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007373287078894 | $253.18 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08592903156039 | $203.33 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.211397924 | $69.93 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040072797164 | $11.86 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005069342177471 | $11.61 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8008175111 | $1.13 |
| ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15389286744 | $1.71 |
| ANH LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199273629599999 | $0.00 |
| ANH LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00663102941259999 | $0.01 |
| ANH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045920796327 | $141.29 |
| ANH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412344213579999 | $837.20 |
| ANH MAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($143.10) |
| ANH MAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,934.192090504) | ($2,765.89) |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129563187962 | $3.84 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022739467583 | $0.01 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044555481783 | $0.01 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.14977695912699 | $7.18 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064929818602 | $0.00 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00217906097919999 | $0.02 |
| ANH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103183638528 | $0.00 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001664036269 | $0.00 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002369150775 | $0.00 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00501164862 | $0.01 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060488474893 | $0.05 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001762532039 | $0.00 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013707617223 | $0.00 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064152104659 | $198.43 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.531504786 | $112.20 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029894791082 | $8.85 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121599303082 | $0.02 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66872645079999 | $2.93 |
| ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18431074980999 | $1.18 |
| ANH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.67) |
| ANH NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($49.03) |
| ANH NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003871) | ($149.97) |
| ANH NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157507) | ($46.09) |
| ANH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,662.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANH NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.207749924) | ($4,000.00) |
| ANH NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.805156939 | $4,744.95 |
| ANH NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09623249771) | ($120.00) |
| ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00593803847) | ($120.00) |
| ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1979346157) | ($4,000.00) |
| ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2459154973 | $4,969.63 |
| ANH NGUYEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANH NGUYEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022214067934 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02052528387404 | $0.02 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010400237476 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000587034057999999 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018440011586 | $5.46 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139283858408 | $4.12 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023618703954 | $800.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00296169562119999 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157647710220215 | $50.09 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247705252049999 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010781293816 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000002733807006 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121582547059999 | $0.00 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016707584379 | $32.60 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.199052188259999 | $1.76 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9925576236 | $0.58 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.432195505269999 | $1.48 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647487599 | $0.36 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186347586769999 | $55.77 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16212077809999 | $7.18 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034180687688 | $67.27 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018849183492 | $0.56 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0928730691 | $1.66 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2633559302 | $5.82 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20679726805 | $1.83 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48255105926 | $35.32 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.240492330729999 | $14.38 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056240503926 | $6.18 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030204115595 | $91.22 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04380317401 | $85.77 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101018977155 | $0.01 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9915622761 | $6.34 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9423854996999 | $1.89 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024458594806 | $1.46 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27989712931 | $0.36 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197993711859999 | $0.64 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.344785210787 | $8.65 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004770117151 | $6.98 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4692862874 | $0.99 |
| ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,044.941632) | ($51,044.94) |
| ANH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.042535267) | ($10,904.00) |
| ANH NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 4,075.4979 | $5,122.20 |
| ANH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | EOS | (14,084.6579) | ($17,887.52) |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8702237488858 | $4.38 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 317.47693431541 | $317.48 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 65.042177144976 | $118.65 |
| ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034029663831563 | $64.90 |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.079422384 | $242.21 |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.06008570578 | $123.56 |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129508) | ($251.10) |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000336448283539999 | $0.01 |
| ANH NHU NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628895426229999 | $1.23 |
| ANH PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2034901538) | ($78.20) |
| ANH PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (2,643.706185791) | ($13,482.90) |
| ANH PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35.433424) | ($35.43) |
| ANH PHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003397) | ($99.96) |
| ANH PHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49784714) | ($14,652.03) |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5170729111649 | $82.01 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031844582762 | $0.04 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47665876149999 | $5.93 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006554177365 | $0.00 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093454011389 | $0.01 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651545313 | $0.49 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.953344867648 | $14.24 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4988100099 | $2.82 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9650601797 | $2.37 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0707746896029999 | $1.66 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019274811125254 | $72.70 |
| ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000886826357707299 | $0.36 |
| ANH PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002649 | $81.04 |
| ANH PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $38.13 |
| ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201986225598 | $0.55 |
| ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74429882769848 | $1.88 |
| ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069253754376 | $14.50 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283791663209999 | $86.31 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589295673399999 | $117.97 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.411361097 | $28.41 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0003283181 | $8.72 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1082410172 | $2.58 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.73621404819999 | $1.28 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017471734522 | $1.28 |
| ANH QUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050600800474 | $0.03 |
| ANH TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041646241195 | $0.00 |
| ANH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868333631019999 | $2.57 |
| ANH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435447166299999 | $0.00 |
| ANH THE NGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $71.76 |
| ANH THE NGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 1,187.9 | $853.97 |
| ANH THE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689123999245 | $50.33 |
| ANH THE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7039146619 | $2.85 |
| ANH THI PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.017541 | $50.11 |
| ANH THI PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00230864 | $89.15 |
| ANH THI PHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000234 | $8.95 |
| ANH THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030579658773918 | $0.82 |
| ANH THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196379065934466 | $0.33 |
| ANH THI PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565165879 | $0.49 |
| ANH THI PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.743881917 | $0.25 |
| ANH THI PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2487898158 | $7.68 |
| ANH TIEN NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANH TIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.029506) | ($100.03) |
| ANH TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1490593907423 | $0.15 |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,333.93) | ($2,333.93) |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,333.93 | $2,333.93 |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.421078) | ($1,241.08) |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.421078 | $1,241.08 |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012998) | ($517.28) |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.012998 | $517.28 |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.421078) | ($1,237.70) |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,333.93) | ($2,333.93) |
| ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.012998) | ($516.62) |
| ANH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11986798) | ($34,974.60) |
| ANH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.260024319) | ($16,704.44) |
| ANH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (351,630.762109455) | ($351,630.76) |
| ANH TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 351,630.762109455 | $351,630.76 |
| ANH TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (351,630.7621) | ($351,630.76) |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064068108965 | $0.00 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32710457201 | $0.26 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129190674116 | $0.00 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114451947665 | $0.34 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128087996013999 | $0.01 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082887766069 | $0.08 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358893522977199 | $137.75 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032556469745556 | $91.65 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036162629131 | $0.04 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174399108529999 | $0.00 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000338377322669999 | $0.01 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053280262828 | $0.00 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03011498779 | $914.58 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02461422277 | $2,049.13 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,243.0507746832 | $2,243.05 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25604513374 | $28.11 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019473499212 | $0.00 |
| ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02224522759 | $0.02 |
| ANH TU DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.0043391157 | $559.16 |
| ANH TU SAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.032048754) | ($6.25) |
| ANH TU SAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.469823126) | ($6.95) |
| ANH TU SAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.951790112) | ($7.50) |
| ANH TU SAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.454992112) | ($7.87) |
| ANH TU SAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (1.214) | ($2.77) |
| ANH TU SAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.746 | $2.77 |
| ANH TU SAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,101.0 | $10,101.00 |
| ANH TU SAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.951456311) | ($7.91) |
| ANH TU SAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANH TU SAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9340556697 | $24,913.13 |
| ANH TU SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205447292368 | $44.76 |
| ANH TU SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24711776592 | $2.47 |
| ANH TU SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013508544051 | $0.01 |
| ANH TU SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0282747149282499 | $0.11 |
| ANH TU SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024482188707 | $0.03 |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004441546737) | ($1.25) |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006386730645) | ($2.29) |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,150.0) | ($4,150.00) |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 7,373.630424 | $3,450.71 |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $94.00 |
| ANH TUAN CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (7,833.67216199) | ($3,674.23) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000704656) | ($1.25) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007755272156) | ($2.29) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009253459945) | ($9.16) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08361935549) | ($82.77) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.77805839) | ($2,750.00) |
| ANH TUAN CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.45453515 | $3,419.64 |
| ANH TUAN CHAU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001188201633) | ($1.25) |
| ANH TUAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281269151 | $50.00 |
| ANH TUAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.712053105643 | $50.04 |
| ANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082021103631 | $0.02 |
| ANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59459635439845 | $1.61 |
| ANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138602717333999 | $0.00 |
| ANH TUAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017692543942 | $0.52 |
| ANH TUAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203358156462 | $0.38 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047128420506 | $13.95 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12713021739 | $0.15 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028613109947 | $55.86 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4554208123 | $7.50 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24656633409 | $2.18 |
| ANH TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04342823712 | $4.77 |
| ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6539435105 | $1,315.02 |
| ANH VU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346140846 | $0.00 |
| ANH VU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012228124917 | $0.00 |
| ANH VU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229348109459999 | $0.00 |
| ANH VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358777798 | $109.81 |
| ANH VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033959080921 | $66.82 |
| ANH VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5672337721 | $3.57 |
| ANH VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.402512827 | $50.26 |
| ANH VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09980532687 | $10.96 |
| ANH VU THI NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009975017504 | $0.00 |
| ANH VU THI NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092354814006 | $0.00 |
| ANH VU THI NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018482783117 | $0.00 |
| ANH VU THI NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001672569613 | $0.00 |
| ANH VU TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020530664225999 | $0.00 |
| ANH VU TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126636194719 | $0.01 |
| ANHA TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.368580275) | ($20,208.68) |
| ANHA TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.368580275 | $20,208.68 |
| ANHA TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.130752695) | ($32,877.99) |
| ANHA TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.130752695 | $32,877.99 |
| ANHA TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009855) | ($20.01) |
| ANHA TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,161.50) |
| ANHA TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.96) |
| ANHA TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.95) |
| ANHA TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,255.99) |
| ANHA TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,363.56) |
| ANHA TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.358725275) | ($2,473.57) |
| ANHA TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,430.25) |
| ANHA TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,801.43) |
| ANHA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.95) |
| ANHA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32868769) | ($8,991.23) |
| ANHA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043113566228139 | $159.68 |
| ANHA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055560198573931 | $149.07 |
| ANHA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382432459511 | $0.38 |
| ANHA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.808787247 | $45.83 |
| ANHA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035453121397 | $3.89 |
| ANHAD GANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121229917537 | $3.59 |
| ANHAD GANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021334022255999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANHAD GANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8517319361 | $8.85 |
| ANHAD OBERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429427552858855 | $0.50 |
| ANHANG ZHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,889.840311799) | ($73,889.84) |
| ANHANG ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,889.840311799 | $73,889.84 |
| ANHANG ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (73,889.840311) | ($73,889.84) |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (56.81967718) | ($5,008.36) |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 56.81967718 | $5,008.36 |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3063756075) | ($8,986.35) |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3063756075 | $8,986.35 |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.943178995) | ($76.94) |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.943178995 | $76.94 |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (76.943179) | ($76.94) |
| ANHANG ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3063756) | ($8,968.53) |
| ANHANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021404368926835 | $73.33 |
| ANHANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.690115127574 | $465.69 |
| ANHANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47220364267459 | $59.21 |
| ANHAR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000002335015175 | $0.00 |
| ANHAR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000044735870458 | $0.00 |
| ANHAR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164932405669999 | $0.00 |
| ANHELINA HLOMOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009166765171 | $0.00 |
| ANHELINA HLOMOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012840714588 | $0.00 |
| ANHELINA HLOMOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00956227849099999 | $0.01 |
| ANHELINA PAVLYCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.303821) | ($318.32) |
| ANHELINA PAVLYCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($46.22) |
| ANHELINA PAVLYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012848081329324 | $50.01 |
| ANHELINA PAVLYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044206279107003 | $0.46 |
| ANHELINA POHORILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022971197108 | $0.04 |
| ANHELINA SHAMSHUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 202.024719 | $423.56 |
| ANHELINA SHAMSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014871310518 | $300.00 |
| ANHELINA SHAMSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3845901163 | $0.72 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.15925 | $5,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,984.05) | ($4,984.05) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1652711 | $4,984.05 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17,461.892) | ($10,030.74) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,148.933 | $10,030.74 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17,408.384) | ($10,055.54) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,074.757 | $10,055.54 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17,313.918) | ($10,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,177.224 | $10,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17,313.918) | ($10,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,195.024 | $10,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17,313.918) | ($10,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,275.616 | $10,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (8,259.102) | ($4,789.47) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,893.365 | $4,789.47 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (782.16043) | ($41,945.36) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 43,914.258 | $41,945.36 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (16,244.912) | ($12,599.47) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,652.412 | $12,599.47 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (55.94085) | ($1,927.05) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,966.3 | $1,927.05 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (195.5664) | ($1,576.27) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,584.073 | $1,576.27 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (18.743528) | ($40,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39,436.852 | $40,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (18.743528) | ($40,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39,291.658 | $40,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (18.743528) | ($39,808.97) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39,144.386 | $39,808.97 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.129985) | ($17,267.10) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17,002.95 | $17,267.10 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($38,044.69) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 37,555.193 | $38,044.69 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,977.10) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 37,388.342 | $37,977.10 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,637.60) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 36,913.218 | $37,637.60 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,034.40) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35,940.868 | $37,034.40 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,741.22) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 36,674.529 | $36,741.22 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (16.928811) | ($31,351.37) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 31,493.763 | $31,351.37 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3356 | $10,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.19656 | $6,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1721 | $5,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05833183 | $1,690.15 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1732 | $5,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.06774 | $2,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3494 | $10,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANHMINH LE TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1782 | $5,000.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060537766136 | $1,533.63 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,740.2434686359 | $23,712.73 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1043768700459 | $217.18 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,973.112288078 | $14,973.11 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9732756734599 | $11.72 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.0025878811199 | $30.50 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05051714473731 | $0.36 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030737337872 | $0.00 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6209797242639 | $31.16 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04655325461323 | $1.60 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.189305862339999 | $0.19 |
| ANHMINH LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.14762695 | $0.65 |
| ANHTHU JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113846430726999 | $3.37 |
| ANHTHU JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000783811290033 | $1.53 |
| ANHTHU JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.933467318 | $8.93 |
| ANHTU VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00313688) | ($100.00) |
| ANHTU VU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00313688 | $100.00 |
| ANHTU VU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.171 | $4,913.60 |
| ANHTU VU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1734939591) | ($4,982.92) |
| ANHTU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121017513337 | $3.71 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,498.100978 | $17,498.10 |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.6909775605 | $23,908.20 |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($27,479.97) |
| ANH-TUAN DAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANH-TUAN DAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,300.0 | $2,300.00 |
| ANH-TUAN DAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANH-TUAN DAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ANH-TUAN DAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.712006155 | $15,968.87 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033606949457 | $93.04 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031690642427 | $0.01 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059320682501 | $0.06 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128693206567 | $0.00 |
| ANH-TUAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.17138601438 | $63.17 |
| ANHTUAN LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001803449766) | ($54.37) |
| ANHTUAN LE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001803449766 | $54.37 |
| ANHTUAN LE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001803) | ($54.65) |
| ANHTUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107392331364999 | $0.39 |
| ANHTUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162036171 | $0.60 |
| ANHTUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.51496138 | $24.51 |
| ANHTUAN-TIZ NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022873060454 | $0.07 |
| ANHTUAN-TIZ NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013418851528 | $0.01 |
| ANHTUAN-TIZ NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001614099598 | $0.02 |
| ANH-VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025750817705 | $78.08 |
| ANH-VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029719216494 | $57.91 |
| ANH-VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.024814429 | $440.02 |
| ANH-VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0309137979999 | $6.30 |
| ANH-VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09771538087 | $12.20 |
| ANHVU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084375048467 | $260.79 |
| ANHVU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57205908159999 | $8.83 |
| ANHVU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122597336829999 | $248.40 |
| ANHVU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105344467495 | $0.11 |
| ANHVU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015099548907 | $3.42 |
| ANI CAHILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055814) | ($22.50) |
| ANI CAHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055814 | $22.50 |
| ANI CAHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001859938643) | ($7.50) |
| ANI CAHILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.11851044) | ($100.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.11851044 | $100.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.902131691) | ($110.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.902131691 | $110.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (192.020642131) | ($212.45) |
| ANI CAHILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.739130435) | ($600.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.739130435 | $600.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (520.739130435) | ($596.69) |
| ANI CAHILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (514.605133212) | ($550.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 514.605133212 | $550.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (515.605133212) | ($551.18) |
| ANI CAHILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422.970334554) | ($420.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422.970334554 | $420.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (422.970334554) | ($422.40) |
| ANI CAHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 985.929648 | $985.93 |
| ANI CAHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,310.0 | $1,310.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,820.0 | $4,820.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.277162085) | ($1.28) |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.277162085 | $1.28 |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001476210009) | ($44.98) |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001476210009 | $44.98 |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000245346593) | ($7.50) |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001603) | ($49.16) |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.884739782) | ($65.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.884739782 | $65.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.884739782) | ($64.91) |
| ANI CAHILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.349983158) | ($100.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.349983158 | $100.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 295.261707 | $295.26 |
| ANI CAHILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (162.349983158) | ($107.78) |
| ANI CAHILL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.56867213) | ($102.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155.56867213 | $102.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,687.392723995) | ($1,100.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,687.392723995 | $1,100.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,842.961396125) | ($1,202.07) |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,063.774496 | $1,063.77 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 53.116653 | $53.12 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 55.302281 | $55.30 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (628.004515652) | ($420.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 628.004515652 | $420.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.004515652) | ($422.04) |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 409.544724 | $409.54 |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | MATIC | 31,150.587231097 | $20,929.71 |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (14.206671) | ($14.21) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.021052393) | ($100.00) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.021052393 | $100.00 |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (151.021052393) | ($100.02) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,500.0) | ($9,581.71) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,500.0 | $9,581.71 |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,500.0) | ($9,585.70) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,500.0) | ($9,574.81) |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,500.0 | $9,574.81 |
| ANI CAHILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,500.0) | ($9,574.95) |
| ANI CAHILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,062.576242054) | ($17,010.96) |
| ANI CAHILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,062.576242054 | $17,010.96 |
| ANI CAHILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,062.576242054) | ($17,050.86) |
| ANI CAHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.55523518) | ($33.80) |
| ANI CAHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.55523518 | $33.80 |
| ANI CAHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (53.55523518) | ($34.02) |
| ANI CAHILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.36962531) | ($4.64) |
| ANI CAHILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.36962531 | $4.64 |
| ANI CAHILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.36962531) | ($4.63) |
| ANI CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009845954344085 | $0.36 |
| ANI CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093933522092 | $0.01 |
| ANI CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.191349711021 | $303.87 |
| ANI CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052508966536 | $0.00 |
| ANI CRISTINA MÎRZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018783909285 | $0.56 |
| ANI CRISTINA MÎRZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085692317311 | $0.01 |
| ANI GABOYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,637.282710136) | ($3,637.28) |
| ANI GABOYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,637.282710136 | $3,637.28 |
| ANI GABOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031338980001 | $0.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANI GABOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.7389171535709 | $44.74 |
| ANI GABOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4507595542 | $2.17 |
| ANI KARAPETYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000923) | ($26.31) |
| ANI KARAPETYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017174 | $26.31 |
| ANI KARAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098270836700035 | $0.33 |
| ANI KARAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015502579873 | $0.00 |
| ANI KARAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038583003778 | $7.47 |
| ANI KARAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017890978442 | $0.00 |
| ANI MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000476813371489999 | $0.00 |
| ANI POGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018163532754 | $54.30 |
| ANI POGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028941740308 | $56.54 |
| ANI POGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15628314961 | $1.38 |
| ANI POGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016868721362 | $1.85 |
| ANI POGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63520318634 | $3.91 |
| ANI POPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001811234592 | $5.36 |
| ANI POPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22861376331 | $0.18 |
| ANI TEROGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029272739917 | $57.21 |
| ANI VAHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146833318195 | $59.70 |
| ANI VAHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2186215059999 | $12.06 |
| ANI VAHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036638086444 | $0.83 |
| ANI VAHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15294311935 | $0.01 |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1188956896) | ($338.09) |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1188956896 | $338.09 |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1188956896) | ($337.81) |
| ANIA DE HERRERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1056207536 | $309.47 |
| ANIA DE HERRERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.59342 | $1,735.69 |
| ANIA DE HERRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6990407536) | ($1,874.99) |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000595444146259 | $0.00 |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032303299241671 | $0.97 |
| ANIA DE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006295432316 | $0.00 |
| ANIA FINURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114512569225 | $3.39 |
| ANIA FINURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044819329495 | $0.05 |
| ANIA FINURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9760131285 | $6.32 |
| ANIA FINURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014420140507 | $0.46 |
| ANIA JUSTO ALONSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (1.39373613) | ($86.15) |
| ANIA JUSTO ALONSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.0286713) | ($854.47) |
| ANIA JUSTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050143001527 | $0.01 |
| ANIA JUSTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.385010818438 | $1.89 |
| ANIA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246201508169999 | $74.53 |
| ANIA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085039689082 | $0.75 |
| ANIA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7612331188 | $0.55 |
| ANIA KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3476140923 | $3.03 |
| ANIA MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,720.0) | ($1,720.00) |
| ANIA MITCHELL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,720.0 | $1,720.00 |
| ANIA MITCHELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,720.0) | ($1,720.00) |
| ANIA MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| ANIA MITCHELL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| ANIA MITCHELL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| ANIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017513349954 | $0.52 |
| ANIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.319657389 | $872.32 |
| ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129745700527 | $0.38 |
| ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00907420650049999 | $0.01 |
| ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032316118329999 | $0.00 |
| ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000839652617559999 | $0.00 |
| ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089681217976 | $0.00 |
| ANIA RAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013941540070999 | $0.00 |
| ANIA RAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009592280348436 | $0.01 |
| ANIA RAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080981462716 | $0.01 |
| ANIA RAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016582522714 | $0.00 |
| ANIA RAMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018485690448 | $0.01 |
| ANIA VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397630530841 | $1.18 |
| ANIA VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44058599941514 | $4.49 |
| ANIA VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064519407123 | $12.59 |
| ANIAN SEBASTIAN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001563116623 | $0.48 |
| ANIBAL BORROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92271324752 | $0.92 |
| ANIBAL CORDERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00031652 | $10.05 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139724757283 | $4.14 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.422107359 | $58.42 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2016777658 | $5.15 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24046231476 | $2.67 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059983480674 | $0.53 |
| ANIBAL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01371094414 | $0.78 |
| ANIBAL CORNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.576193690615 | $5.36 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.672388303) | ($4.67) |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.672388303 | $4.67 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 66.0 | $66.00 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.705096325 | $6,237.59 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.771563917) | ($5,000.00) |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.113241282) | ($150.13) |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003145484307) | ($4.17) |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135406796018 | $0.40 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053187137282 | $7.72 |
| ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032013790456307 | $0.03 |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125237) | ($50.85) |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160691) | ($49.44) |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285928743 | $100.00 |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289755134636028 | $0.61 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 1,853.558254729 | $113.49 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (381.861534428) | ($544.92) |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7991278099229 | $16.03 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8532042542994 | $1.19 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012663163785 | $0.01 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017884777808 | $0.00 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068272194775 | $0.00 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3654274597 | $1.25 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.1151300652999 | $0.84 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7044998623 | $40.10 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110802304062 | $0.79 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132105868459999 | $0.31 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.12312847554 | $0.31 |
| ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27056899286 | $0.36 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003020823727 | $8.94 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018176447494 | $35.47 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.828176453 | $10.96 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4318698837 | $4.04 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39538845715 | $4.39 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0650829260579999 | $0.57 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4189692439 | $0.50 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065548371455 | $0.08 |
| ANIBAL GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013883961703 | $0.33 |
| ANIBAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.318628161822 | $5.44 |
| ANIBAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018760326086 | $0.56 |
| ANIBAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099430190222 | $0.01 |
| ANIBAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052940335006 | $0.01 |
| ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($51.60) |
| ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 51.335 | $51.60 |
| ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (451.335) | ($451.34) |
| ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650538909 | $50.00 |
| ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39415172612601 | $2.42 |
| ANIBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136844596913 | $0.41 |
| ANIBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050034116274 | $0.01 |
| ANIBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108158454928 | $0.01 |
| ANIBAL MONGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279825188839999 | $85.07 |
| ANIBAL MONGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58251415711 | $0.68 |
| ANIBAL MONGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057815006528 | $115.69 |
| ANIBAL MONGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.535222449 | $11.64 |
| ANIBAL MONGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73619804625 | $44.02 |
| ANIBAL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9646514416241 | $14.31 |
| ANIBAL RAFAEL GARCIA GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANIBAL RAFAEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712915404 | $50.00 |
| ANIBAL RAFAEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3645256232 | $0.36 |
| ANIBAL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043316421244 | $12.82 |
| ANIBAL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024645290665 | $0.03 |
| ANIBAL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105312847308999 | $2.05 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20400934 | $419.39 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01386356 | $397.94 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049407) | ($100.43) |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.63427602) | ($3,328.98) |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($101.02) |
| ANIBAL TAMACAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15376819) | ($4,641.49) |
| ANIBAL TAMACAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 33.82758494 | $1,231.93 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024366982034461 | $79.13 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902373707292 | $23.83 |
| ANIBAL TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12798411976 | $4.64 |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (2.590346535) | ($20.93) |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1725692737) | ($21.03) |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.025641026) | ($12.78) |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008083209302) | ($23.19) |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (39.903888) | ($39.90) |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015678463140682 | $0.05 |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15346240195187 | $0.15 |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010005669897508 | $0.01 |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003589152154859 | $0.03 |
| ANIBAL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016839731218849 | $0.02 |
| ANICA DRAGANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078228045061 | $0.00 |
| ANICA KRISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98976362462268 | $6.27 |
| ANICA PROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227526023242383 | $0.27 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005254939821) | ($2.03) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008361308188) | ($3.23) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00544991 | $183.12 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003793895726) | ($127.47) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $33.59 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0845524578) | ($202.14) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.004 | $132.02 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06682501723) | ($134.73) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03398163 | $994.33 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001084656973) | ($3.23) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006813824811) | ($2.03) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010893) | ($299.92) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.20503 | $299.92 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1620683755) | ($236.79) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005076959229) | ($129.63) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.006660981091) | ($129.34) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009533513124) | ($2.03) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001516908738) | ($3.23) |
| ANICA SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256246236 | $50.00 |
| ANICA SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4315459918071 | $10.72 |
| ANICET HONVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108808576983999 | $0.32 |
| ANICET HONVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5528610136 | $1.81 |
| ANICET HONVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076986421272 | $0.15 |
| ANICHA CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028946952104 | $0.86 |
| ANICHA CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030777874798 | $60.28 |
| ANICHA CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.640911482 | $89.64 |
| ANICK FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5668777197499 | $13.05 |
| ANICK FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023764469657 | $4.64 |
| ANICK MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0193736116122 | $2.33 |
| ANICK PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.091432767875 | $1.12 |
| ANIČKA JAKUBCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87401841721931 | $6.19 |
| ANIČKA JAKUBCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048749268309 | $0.43 |
| ANIČKA JAKUBCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055851027434 | $0.00 |
| ANICUTA PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017897794012 | $55.53 |
| ANIDA OEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021540615645 | $0.04 |
| ANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133644281729 | $405.22 |
| ANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292730126559999 | $89.11 |
| ANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.630287625066 | $5.75 |
| ANIEDI INYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136867405639999 | $0.00 |
| ANIEFIOK EFFIONG NTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431012936863 | $0.45 |
| ANIEL GOHIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (205.578609) | ($411,002.00) |
| ANIEL GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7106813747759 | $1,971.41 |
| ANIEL VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017886357028 | $0.01 |
| ANIEL VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021295440965 | $0.00 |
| ANIEL VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29430850991 | $0.14 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 522.0 | $522.00 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 533.5 | $533.50 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140379910496 | $41.55 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40513308644 | $0.47 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078937352758 | $15.40 |
| ANIELLO DI FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.269876828 | $38.27 |
| ANIELLO MOCERINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($2,128.75) |
| ANIELLO MOCERINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (10.272281787) | ($110.91) |
| ANIELLO MOCERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02401098) | ($715.04) |
| ANIELLO MOCERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523930266) | ($933.44) |
| ANIELLO MOCERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331876334292379 | $11.99 |
| ANIELLO MOCERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046296926199641 | $11.03 |
| ANIELLO MOCERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013552653044891 | $0.17 |
| ANIELLO PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045484383709 | $13.46 |
| ANIELLO PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457129077299999 | $0.01 |
| ANIELLO PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018165984814 | $0.02 |
| ANIFE AHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026791411161999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANIK BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001844868094199 | $0.00 |
| ANIK BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293110055704202 | $0.00 |
| ANIK BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089615576655 | $0.02 |
| ANIK BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054976738760999 | $0.00 |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.580626547) | ($5,009.64) |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.580626547 | $5,009.64 |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1346511553) | ($4,264.38) |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1346511553 | $4,264.38 |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,414.621124807) | ($2,216.41) |
| ANIK DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,414.621124807 | $2,216.41 |
| ANIK DANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.328260652) | ($481.39) |
| ANIK DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.328260652 | $481.39 |
| ANIK DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,414.621124807) | ($2,114.88) |
| ANIK DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13465115) | ($4,102.15) |
| ANIK DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.580626547) | ($4,514.93) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (81.768004365) | ($54.89) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 81.768004365 | $54.89 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003836199957) | ($0.28) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003836199957 | $0.28 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000102087201) | ($2.81) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000102087201 | $2.81 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.608614846) | ($124.67) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.608614846 | $124.67 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.994841009) | ($23.00) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.994841009 | $23.00 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00198739992) | ($2.92) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00198739992 | $2.92 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.411649423) | ($1.76) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.411649423 | $1.76 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.065886556) | ($74.07) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 74.065886556 | $74.07 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.083464526) | ($59.05) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.083464526 | $59.05 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,490.581750991) | ($303.52) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,490.581750991 | $303.52 |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (670.723096656) | ($208.21) |
| ANIK DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 670.723096656 | $208.21 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104042334478694 | $36.01 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203993645435297 | $49.69 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.421394094403 | $34.18 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0460930598086 | $0.58 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4583205226118 | $0.70 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6097150276575 | $2.31 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59528851324406 | $0.60 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0314156357676417 | $4.09 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00950084685874939 | $0.76 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.761568284756074 | $0.46 |
| ANIK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.714206536758369 | $0.79 |
| ANIK DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027017332469 | $82.05 |
| ANIK DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049252060443 | $98.14 |
| ANIK DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.21720906 | $102.22 |
| ANIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138490610075 | $0.41 |
| ANIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7221321101 | $11.72 |
| ANIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.891497396999 | $161.64 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816576015569999 | $252.82 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1026722616 | $14.11 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237511142389999 | $483.82 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6479929058 | $58.69 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6061736721 | $12.32 |
| ANIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0921746515329999 | $10.12 |
| ANIK SHAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.941763758) | ($60,015.85) |
| ANIK SHAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.941763758 | $60,015.85 |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.94176375) | ($51,576.59) |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.494 | $15,489.07 |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.287139) | ($8,999.98) |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,962.129 | $8,999.98 |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0286442859) | ($904.45) |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002651761909) | ($83.73) |
| ANIK SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.15) | ($83.15) |
| ANIK SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.15) | ($83.15) |
| ANIK SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 8.25724914 | $246,371.54 |
| ANIK SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.96760443) | ($175,000.00) |
| ANIK SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.96760443 | $175,000.00 |
| ANIK SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (6.123847036) | ($179,537.14) |
| ANIK SHAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ANIK SHAH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 2.03152 | $4,000.00 |
| ANIK SHAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,932.44) |
| ANIK SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (868.75) | ($868.75) |
| ANIK SHAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01893462225) | ($34.49) |
| ANIK SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01893462225 | $34.49 |
| ANIK SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05045462225) | ($91.72) |
| ANIK SHAH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ANIK SHAH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (868.75) | ($868.75) |
| ANIK SHAH | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.298383145) | ($50,139.43) |
| ANIK SHAH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.298383145 | $50,139.43 |
| ANIK SHAH | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Collateral | BTC | (2.31770549) | ($46,069.42) |
| ANIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143089051789999 | $427.18 |
| ANIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017886988827483 | $0.42 |
| ANIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0658573459199999 | $0.07 |
| ANIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.097380131 | $534.51 |
| ANIKA ATTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137978319068 | $0.41 |
| ANIKA ATTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7048252151 | $2.33 |
| ANIKA ATTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.69945771829999 | $1.29 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082883820585 | $24.53 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071008087745 | $1.39 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.452768547 | $7.45 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113437391052 | $0.07 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16125060027 | $1.79 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07473080937 | $0.66 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6688955782 | $5.70 |
| ANIKA BALACONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.216395546 | $6.22 |
| ANIKA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072017050506 | $0.00 |
| ANIKA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018108278422 | $0.00 |
| ANIKA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000196053375579999 | $0.00 |
| ANIKA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00595412490549999 | $0.00 |
| ANIKA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028509427641 | $0.00 |
| ANIKA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140494981517 | $0.00 |
| ANIKA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135496534235999 | $26.44 |
| ANIKA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.634456554 | $21.91 |
| ANIKA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104935906198 | $0.00 |
| ANIKA HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469342594 | |
| ANIKA HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.218766089 | $48.11 |
| ANIKA HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015057554575 | $29.38 |
| ANIKA HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88530697089 | $9.84 |
| ANIKA HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044327221518 | $2.52 |
| ANIKA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446648271469999 | $13.22 |
| ANIKA KARDELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076950219229 | $22.78 |
| ANIKA KARDELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.90971469131 | $35.26 |
| ANIKA KARDELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0344115510069999 | $10.95 |
| ANIKA KULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02193377808115 | $0.03 |
| ANIKA MAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002707439513 | $0.00 |
| ANIKA MAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038994741516 | $0.00 |
| ANIKA NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387914556 | $0.60 |
| ANIKA NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.457628272999 | $176.46 |
| ANIKA RYTEL BACZYNSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012287) | ($392.70) |
| ANIKA RYTEL BACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182099506524896 | $53.12 |
| ANIKA TABASSUM SARDAR NEELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061101873791 | $1.81 |
| ANIKA TABASSUM SARDAR NEELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129042211824999 | $0.51 |
| ANIKA TABASSUM SARDAR NEELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00134113429124 | $0.00 |
| ANIKA VÖLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091496641 | $0.00 |
| ANIKA VÖLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094544270493 | $0.01 |
| ANIKA VÖLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019684722128 | $0.00 |
| ANIKA VÖLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2659239874 | $2.59 |
| ANIKA VÖLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43454093382 | $0.43 |
| ANIKA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035856079315 | $1.06 |
| ANIKA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39496546056 | $3.58 |
| ANIKA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26750645653 | $2.97 |
| ANIKA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.524190484 | $4.52 |
| ANIKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057209581571 | $0.00 |
| ANIKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5635500438 | $0.41 |
| ANIKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037682391211 | $7.56 |
| ANIKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024950403796 | $0.27 |
| ANIKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030029560557 | $0.18 |
| ANIKESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000172982199 | $0.00 |
| ANIKET AHUJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00005194 | $1.98 |
| ANIKET AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061234785912 | $0.02 |
| ANIKET BHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158511888349 | $0.00 |
| ANIKET BINDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANIKET BINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706717641 | $50.00 |
| ANIKET CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2247226472105 | $0.23 |
| ANIKET CHAVHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7289275884 | $3.73 |
| ANIKET JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000960842776309999 | $0.00 |
| ANIKET JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057516609942 | $0.00 |
| ANIKET JUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002097050479999 | $0.00 |
| ANIKET JUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016801193372 | $0.00 |
| ANIKET MESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001143637160573 | $0.00 |
| ANIKET MESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095904784189 | $0.00 |
| ANIKET MESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046003648922 | $0.00 |
| ANIKET MESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000174911326789999 | $0.00 |
| ANIKET PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159020340792829 | $50.41 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234272351319999 | $70.79 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032022556155 | $62.85 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.98248984919999 | $3.16 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3268935689 | $7.11 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073268032269 | $5.36 |
| ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473327477249999 | $0.47 |
| ANIKET SHAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247182) | ($98.00) |
| ANIKET SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247182 | $98.00 |
| ANIKET SHAH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247182) | ($98.13) |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478835922) | ($98.59) |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478835922 | $98.59 |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247883) | ($98.58) |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03469765875) | ($103.00) |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03469765875 | $103.00 |
| ANIKET SHAH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03469765875) | ($102.81) |
| ANIKET SHAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03497081554) | ($102.68) |
| ANIKET SHAH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03497081554 | $102.68 |
| ANIKET SHAH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03497081554) | ($103.50) |
| ANIKET SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00074041 | $22.06 |
| ANIKET SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000209703385) | ($6.25) |
| ANIKET SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004078398589) | ($12.12) |
| ANIKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000661152369811999 | $0.27 |
| ANIKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001046008793496 | $0.31 |
| ANIKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053534958009 | $0.00 |
| ANIKET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014103101199 | $0.00 |
| ANIKET SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019514359687 | $0.01 |
| ANIKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017191126825 | $5.09 |
| ANIKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031025020614 | $0.00 |
| ANIKET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058317691942 | $11.38 |
| ANIKET UDARE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.631914692 | $3,872.92 |
| ANIKET UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099989819623 | $29.60 |
| ANIKET UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166953370109999 | $32.58 |
| ANIKET UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.8894840539999 | $59.89 |
| ANIKET UDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024220791457 | $5.49 |
| ANIKET WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096216679987 | $0.00 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095529807401 | $0.00 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015799086656 | $0.31 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37292825899 | $0.23 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17021740534 | $1.89 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015811094339 | $0.12 |
| ANIKET WAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35630854918 | $0.17 |
| ANIKO BAKOS-TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018614733817 | $0.55 |
| ANIKO BAKOS-TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171498868929999 | $0.02 |
| ANIKO KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5991030953099 | $15.27 |
| ANIKO NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250886751244551 | $0.25 |
| ANIKO PIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,443.0) | ($12,443.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,443.0 | $12,443.00 |
| ANIKO PIRI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,423.0) | ($3,423.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANIKO PIRI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANIKO PIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANIKO PIRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANIKO PIRI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANIKO PIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179630650665499 | $56.31 |
| ANIKO PIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.276843260999 | $150.28 |
| ANIKO PUHOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.825824641) | ($14,000.79) |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356704549609999 | $1.06 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039186903943 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058742480609087 | $142.97 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154079458319999 | $1.36 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9095936609 | $6.52 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68435678368 | $4.21 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013358808937 | $1.01 |
| ANIKO PUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032637782174 | $0.00 |
| ANIKO SZATMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050208014537 | $14.86 |
| ANIKO-MELINDA NEP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.568204) | ($413.57) |
| ANIKO-MELINDA NEP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129218) | ($49.36) |
| ANIKO-MELINDA NEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129285707621837 | $50.02 |
| ANIKO-MELINDA NEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021011227906 | $0.04 |
| ANIKO-MELINDA NEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9129204916203 | $1.91 |
| ANIL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179315627644 | $0.02 |
| ANIL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031929222758 | $0.00 |
| ANIL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084078737506 | $0.01 |
| ANIL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024432131407999 | $0.00 |
| ANIL AKPINAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03230742 | $1,073.40 |
| ANIL AKPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012413925836 | $35.42 |
| ANIL AKPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0168468551 | $0.02 |
| ANIL ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630997405917 | $0.62 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01065806466) | ($20.00) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01065806466 | $20.00 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.491990274) | ($50.00) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.491990274 | $50.00 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.196796) | ($19.82) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.554943372) | ($100.00) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.554943372 | $100.00 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.777472) | ($49.96) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,606.857302142) | ($5,235.23) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,606.857302142 | $5,235.23 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,736.929967787) | ($5,326.82) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05696468293) | ($100.00) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05696468293 | $100.00 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011393) | ($19.96) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028492) | ($49.94) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.003304476) | ($26,266.86) |
| ANIL BALARAMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.003304476 | $26,266.86 |
| ANIL BALARAMA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.031042224) | ($26,310.62) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9825700024) | ($27,961.98) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9825700024 | $27,961.98 |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.366120219) | ($10.00) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.366120219 | $10.00 |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.365233) | ($9.94) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001757) | ($50.26) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (202.337119074) | ($1,345.79) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 202.337119074 | $1,345.79 |
| ANIL BALARAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (202.338006292) | ($1,335.43) |
| ANIL BALARAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.980613) | ($26,922.20) |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057255304053976 | $198.46 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094982171114869 | $241.60 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.65453368231 | $53.05 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20503051754 | $0.13 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131270639025 | $0.15 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63126823907088 | $6.13 |
| ANIL BALARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005664856376 | $0.00 |
| ANIL BHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001687151017 | $0.05 |
| ANIL BHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025036909777 | $0.05 |
| ANIL BUDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081096979527 | $2.40 |
| ANIL CEMAL ULGEN CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065220725218 | $2.02 |
| ANIL CHAND RAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7813709448594 | $2.62 |
| ANIL CHITNENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8534891984 | $1.85 |
| ANIL ERKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.24669704527 | $102.56 |
| ANIL ERKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030495282269999 | $9.12 |
| ANIL ERKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20277032347 | $1.83 |
| ANIL ERKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.283978765 | $21.28 |
| ANIL EROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097850653227599 | $0.00 |
| ANIL FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203411925509999 | $0.06 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078376070068 | $23.20 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000529139344117 | $1.03 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1170774927 | $1.68 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35888740777 | $0.23 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10220524914 | $0.01 |
| ANIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00077025580824 | $0.06 |
| ANIL GOGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00912499342 | $280.94 |
| ANIL GOGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10124166178 | $204.65 |
| ANIL GOGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.224580845799 | $0.03 |
| ANIL GOPARAJU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 992.802579 | $992.80 |
| ANIL GOPARAJU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (875.0) | ($875.00) |
| ANIL GOPARAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 132.575757576 | $1,355.25 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.081966763) | ($13,995.74) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.081966763 | $13,995.74 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,579.171023358) | ($867.23) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,579.171023358 | $867.23 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.519834409) | ($959.58) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.519834409 | $959.58 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (133.519834409) | ($960.01) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (122.687842382) | ($545.92) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 122.687842382 | $545.92 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.081966763) | ($14,060.07) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.71329966) | ($20,407.69) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.71329966 | $20,407.69 |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (122.687842382) | ($546.72) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71329966) | ($20,457.43) |
| ANIL GOPARAJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,579.171023358) | ($850.24) |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053042447357 | $177.03 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744299898341499 | $175.63 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037395639256 | $0.04 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.565497595529 | $17.71 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21817007477216 | $1.62 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088407862326 | $0.09 |
| ANIL GOPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53802244332586 | $3.55 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.80998256 | $1,492.40 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,018.78 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,262.30 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.487632 | $19,506.74 |
| ANIL GORANIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.1211 | $412.60 |
| ANIL GORANIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03632658 | $1,451.83 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058501180623 | $175.77 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02334869661326 | $43.74 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5918589189999 | $34.59 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.138254437 | $22.23 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1009485319 | $10.59 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00936523715 | $59.58 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39205133108 | $15.20 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0945602704849999 | $10.38 |
| ANIL GORANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52612207908 | $29.69 |
| ANIL GULLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.58) | ($400.58) |
| ANIL GULLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244559) | ($96.78) |
| ANIL GULLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168565) | ($49.98) |
| ANIL GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413124536 | $150.00 |
| ANIL GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504845826607973 | $1.06 |
| ANIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58159551336 | $4.62 |
| ANIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059273688474 | $0.18 |
| ANIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121311485475 | $0.01 |
| ANIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112276160044999 | $8.22 |
| ANIL GUVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANIL GUVEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANIL GUVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170371) | ($51.95) |
| ANIL GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703712439 | $50.00 |
| ANIL GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11687215648329 | $2.46 |
| ANIL HÜNKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003078294203 | $0.00 |
| ANIL HÜNKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021080184799 | $0.02 |
| ANIL IYIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010639398935 | $0.00 |
| ANIL IYIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018058635226 | $0.00 |
| ANIL KALIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2542925629892 | $0.29 |
| ANIL KALIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001616677408 | $0.00 |
| ANIL KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138902256396999 | $4.11 |
| ANIL KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017773824358 | $0.02 |
| ANIL KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025930782676 | $5.06 |
| ANIL KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5842841737 | $0.28 |
| ANIL KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0056837292366 | $0.13 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011073919268 | $0.00 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010303443215 | $0.01 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00726459564869999 | $0.01 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136242070359999 | $0.01 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013576133673 | $0.02 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25602382848999 | $0.18 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1619731708497 | $0.13 |
| ANIL KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14235312851 | $0.22 |
| ANIL KIMSESIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052785935516 | $0.00 |
| ANIL KOCATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026704628795 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072094308467 | $0.21 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011097057085 | $0.01 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026353150448 | $0.05 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014949672902 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018451225147 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017543238233 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000089644324004 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00127423489419 | $0.01 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026544910904 | $0.09 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058528641047 | $0.01 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001942758353 | $0.02 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000197063544689999 | $0.00 |
| ANIL KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0027183517745 | $0.00 |
| ANIL KUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (631.433496) | ($249.14) |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021898389388 | $6.48 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015703482556 | $0.02 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28587680141 | $0.29 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3357547882 | $0.20 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43552546386 | $0.44 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0167121164769999 | $0.03 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0134275835995 | $0.01 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427917947422609 | $0.46 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.98533860401053 | $1.17 |
| ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20326535217999 | $0.05 |
| ANIL KUMAR GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813402041544 | $4.68 |
| ANIL LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044971050602584 | $0.05 |
| ANIL MAHARJAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0019946 | $58.39 |
| ANIL MAHARJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 156.8942634 | $41.66 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143466976897 | $42.46 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028315189749 | $55.25 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9981485227 | $2.38 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057525018231 | $0.51 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.262908714098 | $0.03 |
| ANIL MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0560959637579999 | $0.35 |
| ANIL MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000632317508079999 | $0.12 |
| ANIL MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75530616844 | $0.47 |
| ANIL MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18942614333 | $0.09 |
| ANIL MANDAVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015565911515 | $0.00 |
| ANIL MANDAVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008832810259 | $0.00 |
| ANIL MERT UNALDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 395.0 | $395.00 |
| ANIL MERT UNALDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| ANIL MERT UNALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.46) | ($1.95) |
| ANIL MERT UNALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000643 | $1.95 |
| ANIL MERT UNALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| ANIL MERT UNALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178939) | ($53.77) |
| ANIL MERT UNALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725095725 | $50.00 |
| ANIL MERT UNALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61472969553702 | $3.09 |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (49.8207) | ($408.37) |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 405.59 | $408.37 |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (81.254) | ($25.38) |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.692 | $25.38 |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.27175) | ($100.00) |
| ANIL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.552 | $100.00 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.201518969846 | $133.15 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6435798984 | $2.64 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.623311862 | $28.39 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9240385014 | $0.44 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7599452798298 | $9.63 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00156145179959999 | $0.08 |
| ANIL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00291904022 | $0.18 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096463020469 | $0.03 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85360090709999 | $2.16 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005188948813 | $0.01 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0612985954449999 | $0.05 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091188709441 | $0.00 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003349849115 | $0.00 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025663227703 | $0.00 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000422628087869999 | $0.00 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001926023171 | $0.00 |
| ANIL OMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23022957883 | $1.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANIL OZCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001241) | ($49.98) |
| ANIL OZCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.866 | $49.98 |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001201) | ($50.00) |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.837 | $50.00 |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.488 | $10.00 |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (5.3) | ($11.82) |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.754 | $11.82 |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (105.366) | ($105.37) |
| ANIL OZCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (399.5) | ($399.50) |
| ANIL OZCAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125388) | ($49.88) |
| ANIL OZCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126547) | ($48.95) |
| ANIL OZCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126872) | ($51.06) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001274) | ($49.91) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.852 | $49.91 |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49.852) | ($49.85) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($50.07) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.989 | $50.07 |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.729 | $10.00 |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (4.94) | ($10.43) |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 10.402 | $10.43 |
| ANIL OZCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.391) | ($50.39) |
| ANIL OZCAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($50.20) |
| ANIL OZCAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.197 | $50.20 |
| ANIL OZCAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.197) | ($50.20) |
| ANIL OZCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.001671 | $50.24 |
| ANIL OZCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016716) | ($50.38) |
| ANIL OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163111) | ($49.77) |
| ANIL OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163581) | ($49.97) |
| ANIL OZCAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($49.91) |
| ANIL OZCAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.759 | $49.91 |
| ANIL OZCAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49.759) | ($49.76) |
| ANIL OZCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($50.05) |
| ANIL OZCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.973 | $50.05 |
| ANIL OZCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (49.973) | ($49.97) |
| ANIL OZCAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($49.74) |
| ANIL OZCAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.674 | $49.74 |
| ANIL OZCAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (49.674) | ($49.67) |
| ANIL OZCAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($50.29) |
| ANIL OZCAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 50.188 | $50.29 |
| ANIL OZCAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.188) | ($50.19) |
| ANIL OZCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001814) | ($49.99) |
| ANIL OZCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.681 | $49.99 |
| ANIL OZCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.681) | ($49.68) |
| ANIL OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034425122153 | $1,000.00 |
| ANIL OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1424383688352 | $1.48 |
| ANIL PAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007980326911 | $0.00 |
| ANIL PAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056649401835 | $0.01 |
| ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180542843499999 | $0.02 |
| ANIL RAJBANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107057742 | $0.05 |
| ANIL SHADADPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018251613071999 | $0.54 |
| ANIL SHADADPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.94718449 | $47.95 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.319350148) | ($497.33) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.319350148 | $497.33 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6349124448) | ($18,415.89) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6349124448 | $18,415.89 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.166366088) | ($7,433.04) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.166366088 | $7,433.04 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.523274518) | ($286.66) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.523274518 | $286.66 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,637.205530115) | ($5,657.99) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,637.205530115 | $5,657.99 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (188.936315724) | ($1,224.31) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 188.936315724 | $1,224.31 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (116.680186622) | ($565.96) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 116.680186622 | $565.96 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (82.699965263) | ($257.92) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UMA | 82.699965263 | $257.92 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.341972789) | ($179.04) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.341972789 | $179.04 |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.258807008) | ($128.26) |
| ANIL SHRESTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.258807008 | $128.26 |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000375237) | ($11.46) |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000375237 | $11.46 |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.97316123) | ($7.96) |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.97316123 | $7.96 |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003875414) | ($7.07) |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003875414 | $7.07 |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.170241502) | ($7,620.38) |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.055423089) | ($0.29) |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.055423089 | $0.29 |
| ANIL SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (116.7356097) | ($600.02) |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012362636729 | $0.00 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815438361969999 | $0.01 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313859379515239 | $112.35 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287422997863827 | $72.02 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.115424069846 | $92.32 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45508623323992 | $4.64 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026257992336 | $0.00 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108949956159572 | $0.96 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31236217506579 | $5.43 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034932193175085 | $4.62 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.398727390371936 | $2.81 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054408489270989 | $0.54 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042003634448 | $0.00 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00072783365266 | $0.00 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033299928433 | $0.00 |
| ANIL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.114514114635842 | $0.52 |
| ANIL SOERJOESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015752297552 | $46.74 |
| ANIL SOOKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016795814291 | $50.01 |
| ANIL SOOKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016773368724 | $32.73 |
| ANIL THAPA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160356302151 | $0.47 |
| ANIL THAPA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65818740519 | $0.77 |
| ANIL THAPA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302002554159999 | $59.11 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (584.8) | ($584.80) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.196291 | $500.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.09793 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0072225 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0076025 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0076 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.007615 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.104925 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,632.60) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.399146) | ($926.33) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00852 | $250.00 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (258.0) | ($258.00) |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015646366081 | $46.67 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007423236671503 | $0.15 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4831835261 | $25.48 |
| ANIL ULAS KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047413773903 | $88.33 |
| ANIL VIBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432029496355582 | $0.01 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,737.46) |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,700.02 |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.85159743) | ($4,999.35) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09351565) | ($3,090.28) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.54418785 | $3,202.79 |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 336.727136 | $336.73 |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,676.655058 | $11,676.66 |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.2) | ($410.20) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.148087709 | $16,361.26 |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,623.60) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005384) | ($1.64) |
| ANIL VISWANADHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.919139204) | ($3,520.01) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09099997 | $2,760.69 |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,409.31 |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.901941267) | ($2,986.90) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09100459) | ($2,603.59) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.12472043) | ($162.20) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.994832 | $13.99 |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,008.485171 | $6,008.49 |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (139.0) | ($139.00) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ANIL VISWANADHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3838876068 | $8,880.47 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172408500686743 | $49.25 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152878123079946 | $33.23 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034846534177 | $0.00 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026124748496 | $0.00 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.63048400337 | $4.63 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063553696494 | $0.00 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45235090309 | $1.55 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054358312808 | $0.00 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00252027152993422 | $0.31 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00012968920273 | $0.00 |
| ANIL VISWANADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001174674345397999 | $0.00 |
| ANIL YAZICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078474027041 | $243.32 |
| ANILA CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3803788292599 | $24.41 |
| ANILA CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107334213126 | $217.13 |
| ANILA CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011780545553 | $0.13 |
| ANILA QEHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071431249053 | $21.14 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,419.193939649) | ($5,713.09) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,419.193939649 | $5,713.09 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (963.155037608) | ($1,300.26) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 963.155037608 | $1,300.26 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,290.703712 | $9,290.70 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,113.110539846 | $5,101.64 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 548.852138 | $548.85 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,281.555433942 | $9,462.63 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038448251189 | $0.00 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.088002872 | $39.94 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040330141087 | $0.79 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0314267413919999 | $0.03 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.713798239199 | $48.21 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21707350363 | $13.53 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3786320227 | $41.18 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022257733957 | $0.02 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020345362709 | $0.07 |
| ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.427690839999999 | $2.63 |
| ANILCAN CELIKDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000476185817945 | $0.00 |
| ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00153672 | $46.48 |
| ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003038 | $0.83 |
| ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006407446959 | $0.02 |
| ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22484027123681 | $0.16 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 92.98 | $186.89 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.4975 | $159.35 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273693562359999 | $83.15 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733492733589999 | $14.31 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5828162271 | $3.51 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25041602454 | $2.20 |
| ANILEY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142509790612 | $5.64 |
| ANILITO SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032351885387 | $0.94 |
| ANILITO SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9094772699 | $1.72 |
| ANILITO SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053584306898 | $10.02 |
| ANILKUMAR ACHUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018185564095 | $54.37 |
| ANILKUMAR ACHUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082059896233 | $165.36 |
| ANILKUMAR ACHUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0498495504 | $9.05 |
| ANILKUMAR ACHUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5972397032 | $0.43 |
| ANILKUMAR KAIRAMKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095962703717 | $0.28 |
| ANILKUMAR KAIRAMKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7636624725 | $3.76 |
| ANILKUMAR PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081312137119 | $0.24 |
| ANILKUMAR PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019144716944 | $0.02 |
| ANILKUMAR PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30872725279999 | $8.05 |
| ANILKUMAR UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280270411179999 | $0.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANILKUMAR UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022622735069 | $0.02 |
| ANIMA GUPTA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.639486831399 | $512.85 |
| ANIMA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14662225859 | $0.17 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.612204943) | ($1,520.56) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.612204943 | $1,520.56 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,384.60103933) | ($3,593.21) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,384.60103933 | $3,593.21 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (309.874420609) | ($3,259.88) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 309.874420609 | $3,259.88 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.166577197) | ($1,451.08) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.166577197 | $1,451.08 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.738926505) | ($4,373.49) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 91.738926505 | $4,373.49 |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.55) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($13.95) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.55) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.38) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.45) |
| ANIMESH ANAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (199.612204) | ($1,515.65) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.167924) | ($20.07) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,349.43311533) | ($3,526.32) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.32) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (307.874420608) | ($3,168.03) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($26.77) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.666577197) | ($1,319.12) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($22.36) |
| ANIMESH ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (91.238926504) | ($4,082.03) |
| ANIMESH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.596158458496 | $53.13 |
| ANIMESH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.87399802802409 | $52.18 |
| ANIMESH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50983325765419 | $5.12 |
| ANIMESH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71293502590339 | $51.84 |
| ANIMESH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41462778675051 | $20.78 |
| ANIMESH GUPTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ANIMESH GUPTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 3,504.37 | $3,504.37 |
| ANIMESH GUPTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (24.8) | ($24.80) |
| ANIMESH GUPTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.76) | ($29.76) |
| ANIMESH GUPTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,300.0) | ($3,300.00) |
| ANIMESH GUPTA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.4) | ($12.40) |
| ANIMESH GUPTA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (14.88) | ($14.88) |
| ANIMESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018391310015 | $55.01 |
| ANIMESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080478927358 | $162.12 |
| ANIMESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00286619436479999 | $0.03 |
| ANIMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018265860261 | $54.62 |
| ANIMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080856278695 | $15.78 |
| ANIMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.648498947 | $45.65 |
| ANIMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.927640879 | $11.04 |
| ANIMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060450808878 | $0.53 |
| ANIMESH SARDAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.82) |
| ANIMESH SARDAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2089) | ($6,237.34) |
| ANIMESH SARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014877874566741 | $51.58 |
| ANIMESH SARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044604758431 | $0.05 |
| ANIMESH SARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032284892646 | $6.30 |
| ANIMESH SARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8029450625 | $2.30 |
| ANIMESH SHUKLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.6447012519 | $1,980.01 |
| ANIMESH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814617550289999 | $24.11 |
| ANIMESH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023144363839 | $45.13 |
| ANIMESH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.589743089 | $17.59 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035341330888 | $1.05 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021829367753 | $4.26 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15176078744 | $0.15 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124010985514 | $0.10 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7930722441 | $1.75 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085695319462 | $0.95 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068281723152 | $0.23 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0372818657559999 | $2.23 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028696405722 | $1.14 |
| ANIMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012263434007 | $1.35 |
| ANIMISH ANDRASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049338250362 | $0.00 |
| ANINA BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219442998219378 | $0.04 |
| ANINA COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061207727646 | $1.81 |
| ANINA COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062523833932 | $0.03 |
| ANINA EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.95301714971 | $37.45 |
| ANINA WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.01361114888 | $13.58 |
| ANINDA ULFA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154401) | ($334.82) |
| ANINDA ULFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038153564217193 | $103.47 |
| ANINDO MONDAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 710.0 | $505.18 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024701578432 | $0.00 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046964987009999 | $0.01 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6825635109999 | $18.68 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.242659628 | $8.31 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05116352576 | $11.68 |
| ANINDO MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035896954928 | $0.00 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026957265489999 | $0.08 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039809912331 | $0.05 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080606189505999 | $0.02 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101602581277 | $0.01 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016918648375 | $0.01 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077739321934 | $0.01 |
| ANINDYA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021237434343 | $0.00 |
| ANINON EGBEJULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059938996885 | $1.77 |
| ANINYE BOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000001974484 | $0.00 |
| ANIOL CALATAYUD BERTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936279962680999 | $0.96 |
| ANIOL CARBO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $388.37 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027983973945 | $8.28 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3154877507868 | $0.37 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045755344222 | $8.45 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17621772384 | $1.96 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.50601260829999 | $8.51 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039400733284 | $2.24 |
| ANIOL CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005717958882 | $0.09 |
| ANIQUE JULIËTTE MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022584698832 | $6.68 |
| ANIQUE JULIËTTE MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035947275601 | $7.01 |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002947) | ($121.61) |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 54.461 | $121.61 |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (74.4808) | ($28.45) |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002763423544 | $0.11 |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79119022782854 | $1.00 |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001249858334 | $0.00 |
| ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002378454724 | $0.00 |
| ANIRBAN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027012909306 | $8.00 |
| ANIRBAN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005735711485 | $0.17 |
| ANIRBAN MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007760382513 | $0.00 |
| ANIRBAN MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059644513269 | $0.01 |
| ANIRBAN OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107361394082 | $0.00 |
| ANIRBAN OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007433808032 | $0.00 |
| ANIRBAN OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01540570719 | $0.02 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $669.09 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.2543453341) | ($649.71) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $685.79 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0964 | $186.55 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3374388079) | ($652.20) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5366717968 | $1,141.38 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.097) | ($191.35) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.90) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.94) | ($59.94) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4003094492) | ($721.52) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (172.748008) | ($172.75) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,340.0 | $1,340.00 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,340.0) | ($1,340.00) |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.386594221 | $2,478.33 |
| ANIRBAN SAHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.386594221) | ($2,477.79) |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031475687579999 | $0.00 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026496783861 | $0.00 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016287144004518 | $3.11 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28788594028529 | $2.29 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028153284776 | $0.00 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000553360561392099 | $0.00 |
| ANIRBAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000132316256126 | $0.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANIRUDDH SOM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 37.994182 | $37.99 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 55.656057 | $55.66 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 2,537.598193 | $2,537.60 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 1,168.033909 | $1,168.03 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | USDC | 2,120.0 | $2,120.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3911725397 | $8,801.22 |
| ANIRUDDH SOM | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030769893196 | $87.48 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562476892149999 | $112.18 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2634367554 | $16.26 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.287789428 | $12.12 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0118525103 | $0.64 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454560542169999 | $5.05 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25763224386 | $2.27 |
| ANIRUDDH SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034009600848 | $3.73 |
| ANIRUDDHA LANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036870196296 | $1.09 |
| ANIRUDDHA LANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.7295968779999 | $61.73 |
| ANIRUDDHA NAGNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061734472135999 | $0.02 |
| ANIRUDDHA NAGNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000679506582009999 | $0.00 |
| ANIRUDDHA NAGNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030255776271 | $0.02 |
| ANIRUDDHA NAGNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013592822295 | $0.05 |
| ANIRUDDHA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118287336851215 | $0.00 |
| ANIRUDDHA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015857779451 | $0.00 |
| ANIRUDH ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018346169832 | $0.04 |
| ANIRUDH ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8889783961 | $3.89 |
| ANIRUDH CHINTALAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042556824778 | $1.26 |
| ANIRUDH CHINTALAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783324686 | $17.78 |
| ANIRUDH CHONALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2415004307 | $29.80 |
| ANIRUDH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016507675591 | $0.00 |
| ANIRUDH DHARMAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404722332609999 | $1.20 |
| ANIRUDH DHARMAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026393512124 | $0.19 |
| ANIRUDH DHARMAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044937535487 | $0.00 |
| ANIRUDH DHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020084714123 | $0.00 |
| ANIRUDH GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08663443503 | $1.05 |
| ANIRUDH IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021586839863 | $0.04 |
| ANIRUDH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272167500209999 | $8.06 |
| ANIRUDH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015326051028 | $2.99 |
| ANIRUDH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000059823719153 | $0.01 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.554837) | ($1,671.85) |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01577) | ($639.76) |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 20.106059 | $308.61 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 998.818297 | $998.82 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.5242043804 | $995.49 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 220.655991 | $220.66 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.4882304403 | $915.31 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.0203199352 | $38.35 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.271022 | $57.53 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 19.235208 | $19.24 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 22.633619 | $22.63 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008216537) | ($1,741.66) |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (24.633577231) | ($218.01) |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022657732183 | $68.65 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011111162780525 | $26.66 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9132372937 | $15.91 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030380226129 | $0.00 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22450547891989 | $2.23 |
| ANIRUDH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0101544164504 | $18.64 |
| ANIRUDH KONDAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078309057739 | $0.00 |
| ANIRUDH KONDAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213525847199999 | $0.02 |
| ANIRUDH LOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294130803049999 | $0.87 |
| ANIRUDH LOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020492080583 | $0.04 |
| ANIRUDH LOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109694745261 | $0.01 |
| ANIRUDH MANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.580585764 | $82.26 |
| ANIRUDH MANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055784413935 | $111.53 |
| ANIRUDH MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017852381593 | $0.53 |
| ANIRUDH MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036819203416999 | $0.00 |
| ANIRUDH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.091729050345 | $10.03 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.584747542) | ($265.58) |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.584747542 | $265.58 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (265.584747) | ($265.58) |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778847667219999 | $241.47 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015628743139 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066079682796 | $132.62 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9317178887492 | $1.93 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15722255383 | $12.86 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064044048168 | $0.01 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.131006410316 | $0.13 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044320613223 | $0.00 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29891252792 | $1.84 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71355680764 | $1.10 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098065576244 | $0.70 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059193994862 | $0.00 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.965198997 | $0.51 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000844652162 | $0.00 |
| ANIRUDH REDDY RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014318022611 | $0.00 |
| ANIRUDH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036429945036 | $10.78 |
| ANIRUDH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025518119015 | $49.79 |
| ANIRUDH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19321583836 | $0.19 |
| ANIRUDH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50953745579 | $0.02 |
| ANIRUDH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136340283719 | $0.07 |
| ANIRUDH TAWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000760546092289999 | $0.00 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064984756356 | $201.04 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738110584469999 | $148.46 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.298125072 | $80.30 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.797370005 | $18.07 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.722432488 | $10.50 |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30771947125 | $18.40 |
| ANIRUTH YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001759085964783 | $0.00 |
| ANIRUTH YELCHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019682004431 | $0.02 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0123965 | $366.54 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 405.498842 | $215.15 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106950017056 | $31.14 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.44157792175 | $100.66 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.032812117 | $9.88 |
| ANIRVAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883244182489999 | $9.82 |
| ANIS AFRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013670075758 | $0.00 |
| ANIS AKRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075194358882 | $2.23 |
| ANIS AKRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621911633198823 | $0.73 |
| ANIS AKRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080038105407 | $15.62 |
| ANIS AKRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000163088288 | $0.00 |
| ANIS AKRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030189176221 | $0.00 |
| ANIS AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098788982627 | $0.03 |
| ANIS AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.244255124299999 | $0.83 |
| ANIS AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000296376056824 | $0.00 |
| ANIS AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022929739581 | $0.00 |
| ANIS BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082953024731999 | $0.00 |
| ANIS BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123228094856 | $0.00 |
| ANIS BENABERKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002389010376391 | $0.00 |
| ANIS BENCHIHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000814300339 | $0.00 |
| ANIS BENDJEMIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (160.76157) | ($68.66) |
| ANIS BENDJEMIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (106.904133) | ($57.09) |
| ANIS BENDJEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523386148355574 | $0.79 |
| ANIS BOUGHANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163684947756 | $0.48 |
| ANIS BOUGHANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.578136934 | $36.93 |
| ANIS DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101699798312 | $0.00 |
| ANIS DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047118525507 | $0.00 |
| ANIS EL-KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121286780884999 | $35.90 |
| ANIS EL-KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560171857594 | $0.00 |
| ANIS EL-KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021349323517 | $41.66 |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000596) | ($1.00) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.661886) | ($6,151.77) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.017554) | ($1.00) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (27.461) | ($1,559.94) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (330.175516) | ($2,756.97) |
| ANIS HASAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.270821) | ($7,883.22) |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193898959178679 | $66.49 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590435197512298 | $0.63 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032160552527106 | $75.58 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00310304009984 | $9.81 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035446820709 | $0.00 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083529547017798 | $6.87 |
| ANIS HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14969740105 | $0.92 |
| ANIS HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025944059936 | $0.00 |
| ANIS KAWAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006860556845) | ($0.25) |
| ANIS KAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.79 |
| ANIS KAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000653208823) | ($1.25) |
| ANIS KAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ANIS KAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 56.014935398 | $482.85 |
| ANIS KAWAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 49.2332966 | $429.31 |
| ANIS KAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025791824118 | $0.66 |
| ANIS KAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7133453152528 | $19.70 |
| ANIS KAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59094673779999 | $21.90 |
| ANIS KAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12504055598 | $5.16 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 1,500.0 | $262.18 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $61.68 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00257475 | $98.48 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.014891 | $30.75 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0020526 | $61.55 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.018258 | $36.69 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001226 | $36.62 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 359.93 | $359.93 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 180.49 | $180.49 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 273.2375905 | $34.85 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 399.98 | $51.03 |
| ANIS MOHAMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.023719 | $44.60 |
| ANIS MOHAMED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 53.9267 | $22.47 |
| ANIS MOHAMED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | GUSD | 72.67 | $72.67 |
| ANIS MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $19.97 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583688555099999 | $1.49 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073330104421 | $1.20 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451887096829999 | $0.36 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.49173035089999 | $0.45 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.677268440631 | $0.26 |
| ANIS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0710382766 | $9.07 |
| ANIS MRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023248657869 | $0.03 |
| ANIS SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022529810762 | $0.00 |
| ANIS SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025885059802 | $0.01 |
| ANIS YARROUTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($388.94) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.165538) | ($303.00) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0099797 | $303.00 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($49.96) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018475) | ($558.52) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($907.21) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.082) | ($145.72) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0048965 | $145.72 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004874) | ($146.47) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.037505) | ($68.28) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002294) | ($68.89) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.037796 | $68.89 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0022714 | $68.28 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.038663) | ($73.66) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0023214 | $73.66 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002333) | ($73.82) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.038755 | $73.82 |
| ANIS YARROUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038755) | ($71.99) |
| ANIS YARROUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (240.454307) | ($140.99) |
| ANIS YARROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092685390296467 | $3.17 |
| ANIS YARROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711521257397317 | $17.25 |
| ANIS YARROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9558937363801 | $2.69 |
| ANIS YARROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054949233377 | $3.13 |
| ANISA KABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030796168117 | $9.12 |
| ANISA KORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042875406206 | $0.00 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336778127389999 | $102.92 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017325775801 | $33.81 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4708797215 | $1.17 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056242783138 | $0.00 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001386175805 | $0.00 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000494261182589999 | $0.00 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074440442089 | $1.69 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026734398379 | $0.20 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00483765167489999 | $0.34 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34208633809 | $0.16 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056069499117 | $0.07 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0065094764203 | $0.02 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100607673205 | $0.63 |
| ANISA SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.113206651858 | $0.11 |
| ANISA ZAFAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057416) | ($164.56) |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006096472629434 | $2.03 |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2166705299373 | $0.22 |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057451685932 | $11.29 |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24658428759999 | $1.41 |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066645985607 | $0.59 |
| ANISA ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019507685203 | $0.01 |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03077754561) | ($898.78) |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03077754561 | $898.78 |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.851092779) | ($332.11) |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.851092779 | $332.11 |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (33.851092) | ($333.03) |
| ANISAH BOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030777) | ($905.46) |
| ANISAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256780836230599 | $8.88 |
| ANISAH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4121478345593 | $5.59 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,737.989482 | $35,737.99 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60,978.0 | $60,978.00 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $31.67 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.01592 | $64,148.59 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.2841 | $8,710.51 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.360303 | $11,062.87 |
| ANISE PARIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (2.407603674) | ($74,246.49) |
| ANISE PARIKH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.05138964779 | $179.16 |
| ANISE PARIKH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 179.16 | $179.16 |
| ANISE PARIKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.08472584052) | ($2,501.06) |
| ANISE PARIKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03014419563) | ($889.84) |
| ANISE PARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.30836491) | ($59,600.00) |
| ANISE PARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.460069752) | ($1,801.35) |
| ANISE PARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3606268073) | ($444.92) |
| ANISE PARIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 60.372604584 | $74,484.14 |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.153720454) | ($118,485.89) |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.546442964) | ($49,030.11) |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.456536595 | $162,825.12 |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.407603674 | $46,356.85 |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06494791757) | ($1,250.53) |
| ANISE PARIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2629533401) | ($5,063.00) |
| ANISE PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287266671366774 | $59.84 |
| ANISE PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299010424212179 | $34.27 |
| ANISE PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.723163852 | $77.72 |
| ANISE PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.20106508085999 | $87.91 |
| ANISE SAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000477795917 | $0.00 |
| ANISE SAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014703998482 | $0.00 |
| ANISE SAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021085614149 | $0.00 |
| ANISH AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,199.75 | $410.04 |
| ANISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002521185741 | |
| ANISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9854097861777 | $0.71 |
| ANISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000984979816889999 | $0.29 |
| ANISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| ANISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.497595002 | $94.50 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06645224) | ($1,904.21) |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005360590916155 | $18.62 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030651386684 | $0.00 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.505936037 | $36.87 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6673742884 | $7.95 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022615410553 | $0.00 |
| ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125587936372 | $4.97 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505465103599999 | $1.50 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0902269157 | $2.45 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78210129789999 | $2.37 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013649416075 | $1.00 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10295889949 | $3.77 |
| ANISH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102160549607999 | $0.64 |
| ANISH BASU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.85 |
| ANISH BASU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.36849636 | $14,634.97 |
| ANISH BASU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.36949636) | ($14,600.22) |
| ANISH BASU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.36949636 | $14,600.22 |
| ANISH BASU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (158.364012853) | ($2,363.03) |
| ANISH BASU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 158.364012853 | $2,363.03 |
| ANISH BASU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($15.04) |
| ANISH BASU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,490.00) |
| ANISH BASU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANISH BASU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANISH BASU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANISH BASU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| ANISH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001992448531 | $41.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANISH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,101.38964151831 | $3,271.90 |
| ANISH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06329810381 | $71.92 |
| ANISH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,005.362267354 | $1,005.36 |
| ANISH CHANDRA BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055583707153 | $171.57 |
| ANISH CHANDRA BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56597012896 | $1,141.03 |
| ANISH CHANDRA BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84854063776 | $0.85 |
| ANISH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109814447373 | $0.00 |
| ANISH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000543144629 | $0.00 |
| ANISH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001216830559459 | $0.00 |
| ANISH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038584059066 | $0.00 |
| ANISH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056723314849 | $0.00 |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008234111274) | ($239.98) |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008234111274 | $239.98 |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,981.684888973) | ($10,981.68) |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,981.684888973 | $10,981.68 |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,971.68) | ($10,971.68) |
| ANISH DESHMUKH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.008234) | ($256.32) |
| ANISH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437770921493899 | $1.64 |
| ANISH DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.0997970830499 | $70.10 |
| ANISH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0068882819 | $10.09 |
| ANISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.571397944295 | $4.41 |
| ANISH JAYULKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7059282594698 | $2.68 |
| ANISH JONI JEAUDHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122632594813 | $0.24 |
| ANISH JONI JEAUDHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42192220524 | $1.44 |
| ANISH KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043448179704 | $12.86 |
| ANISH KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057982916701 | $11.31 |
| ANISH KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044089931369 | $3.23 |
| ANISH KUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.349953) | ($3,988.49) |
| ANISH KUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.1000079 | $3,988.49 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129902176122526 | $36.08 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117378915188 | $0.01 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030768451789 | $63.33 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058171870103 | $0.00 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015830554918 | $0.00 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000268717557599999 | $0.00 |
| ANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019322547145 | $0.00 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083642485944 | $24.76 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263697522539999 | $51.45 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.459337565 | $452.46 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016312654928 | $0.12 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.90107475679999 | $4.73 |
| ANISH MALHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355357329339999 | $0.36 |
| ANISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353598193322951 | $0.04 |
| ANISH MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90796819704 | $5.02 |
| ANISH MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026756912586999 | $0.00 |
| ANISH MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025040813237 | $0.00 |
| ANISH NANDALIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.969670503672 | $10.68 |
| ANISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378180185969999 | $11.19 |
| ANISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0014860464 | $8.90 |
| ANISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209640962369999 | $4.09 |
| ANISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154305666365 | $1.67 |
| ANISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066998695487 | $0.01 |
| ANISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049594650505 | $0.00 |
| ANISH POKHREL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ANISH POKHREL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ANISH POKHREL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ANISH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013653741629 | $4.04 |
| ANISH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199528163469999 | $0.02 |
| ANISH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026029605602 | $50.79 |
| ANISH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50195917523 | $0.50 |
| ANISH POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.288208248829999 | $3.20 |
| ANISH PRABHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032752169592 | $0.97 |
| ANISH RAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.483053475) | ($22,355.24) |
| ANISH RAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.483053475 | $22,355.24 |
| ANISH RAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.483053475) | ($22,254.95) |
| ANISH RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017778016817 | $0.53 |
| ANISH RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115875994979392 | $274.54 |
| ANISH SHANDILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002872437803 | $87.86 |
| ANISH SHANDILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042661083636 | $84.64 |
| ANISH SHANDILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.58199881489999 | $9.58 |
| ANISH SHETTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,004.73) | ($4,004.73) |
| ANISH SHETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,090.0 | $22,090.00 |
| ANISH SHETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANISH SHETTY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 4.057 | $8,162.77 |
| ANISH SHETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,201.3) | ($26,201.30) |
| ANISH SHETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 26,201.3 | $26,201.30 |
| ANISH SHETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.396831) | ($10,835.07) |
| ANISH SHETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.18298) | ($11,969.98) |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026503118069282 | $90.70 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7621762015491 | $47.90 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454046687433 9 | $100.27 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.716553379 | $270.72 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.33759266449999 | $83.89 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15757585464 | $10.42 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91687823001 | $0.14 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.249740312599999 | $15.27 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.171708229 | $24.00 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26987043402 | $30.34 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027870572975999 | $0.00 |
| ANISH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000275285632539999 | $0.00 |
| ANISH SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068773407653 | $2.04 |
| ANISH SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019735429621 | $0.39 |
| ANISH SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0815594419 | $8.08 |
| ANISH SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024320385832 | $0.18 |
| ANISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1058630740999 | $62.16 |
| ANISH SKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107712283569 | $3.19 |
| ANISH SKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035367754661 | $0.69 |
| ANISH SKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499931853429999 | $0.31 |
| ANISH SKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00852835308891 | $0.08 |
| ANISH VELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567866152259499 | $0.62 |
| ANISHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738894154597 | $0.70 |
| ANISHA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015581879368 | $46.21 |
| ANISHA MANTRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,969.994768073) | ($26,969.99) |
| ANISHA MANTRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,969.994768073 | $26,969.99 |
| ANISHA MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226801615819999 | $6.71 |
| ANISHA MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.45478763638 | $329.45 |
| ANISHA MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31732207749999 | $1.46 |
| ANISHA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017437129333 | $0.52 |
| ANISHA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.970857895 | $34.97 |
| ANISHA PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541859752 | $77.03 |
| ANISHA PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61701826619999 | $1.02 |
| ANISHA PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000824697235549999 | $0.01 |
| ANISHA PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000456213303939999 | $0.00 |
| ANISHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79938606495899 | $1.82 |
| ANISHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161552766199 | $0.48 |
| ANISHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.078306814176 | $2.09 |
| ANISHA VEKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7213124251952 | $33.45 |
| ANISHCHAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040612156631 | $0.12 |
| ANISHCHAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018488863848 | $0.00 |
| ANISHCHAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028713652052 | $5.60 |
| ANISHCHAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01415133289085 | $4.50 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041167278936 | $1.22 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037132483757 | $7.25 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8051716515 | $6.81 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91073796689999 | $1.83 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074161585875 | $0.00 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.808447002 | $0.26 |
| ANISHSANJAY NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018068397961 | $0.01 |
| ANISLEY SUÁREZ OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020008559124 | $0.59 |
| ANISLEY SUÁREZ OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0213561623 | $2.02 |
| ANISSA BOUGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001258049207 | $0.00 |
| ANISSA BOUGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025930226354 | $0.01 |
| ANISSA BOUGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065644518206 | $0.00 |
| ANISSA HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019571050727 | $0.01 |
| ANISSA HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019967248569 | $0.02 |
| ANISSA HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025753951745 | $50.25 |
| ANISSA HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000071250068009999 | $0.00 |
| ANISSA MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.588899506912 | $10.16 |
| ANISSA MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016587548638 | $32.37 |
| ANISSA NG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANISSA NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,275.0 | $1,275.00 |
| ANISSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.90712613439 | $31.77 |
| ANISSA NOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 109.28 | $59.42 |
| ANISSA NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011096278763 | $0.00 |
| ANISSA NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028695395851 | $56.03 |
| ANISSA NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016722481595 | $0.02 |
| ANISSA NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2781132893 | $9.58 |
| ANISSA NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092004520473999 9 | $0.00 |
| ANISSA PESCE ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020332434707 | $0.02 |
| ANISSA PESCE ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6571566045 | $1.31 |
| ANISSA PESCE ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.378481975289999 | $0.06 |
| ANISSA PESCE ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054287031456 | $0.04 |
| ANISSA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084273071812999 9 | $0.25 |
| ANISSA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017772027964 | $0.53 |
| ANISSA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052911658587 | $105.64 |
| ANISTA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117821626678 | $0.02 |
| ANISTA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036682527912 | $0.01 |
| ANIT CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584076902364803 | $0.54 |
| ANITA ABU DAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447739304029999 | $13.25 |
| ANITA ABU DAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56921284652 | $0.66 |
| ANITA ABU DAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4342522911 | $2.72 |
| ANITA ABU DAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4634708307 | $16.26 |
| ANITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067645160993 | $135.83 |
| ANITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.998316252 | $95.00 |
| ANITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.63798841 | $190.77 |
| ANITA ANDRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543513185 | $0.55 |
| ANITA ANDRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.22595834016 | $44.50 |
| ANITA ANTOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074299206272 | $0.25 |
| ANITA ANTWIWAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000908559502675679 | $0.00 |
| ANITA AVHURHI SUPERIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000015962195 | $0.00 |
| ANITA BABIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00073541 | $30.31 |
| ANITA BABIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00073738 | $23.45 |
| ANITA BABIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034745) | ($10.48) |
| ANITA BABIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071479) | ($21.23) |
| ANITA BABIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00094854 | $29.79 |
| ANITA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025106168809 9 | $0.07 |
| ANITA BADRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $406.75 |
| ANITA BADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531400409983 | $51.88 |
| ANITA BALEGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25262) | ($7,431.62) |
| ANITA BALEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000146) | ($4.63) |
| ANITA BALEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139193991489645 | $49.72 |
| ANITA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018833899226 | $5.57 |
| ANITA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014855754276 | $2.90 |
| ANITA BENNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006456727626) | ($2.50) |
| ANITA BENNETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007930578823) | ($2.50) |
| ANITA BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANITA BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.001490514919 | $2.50 |
| ANITA BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001490514919) | ($2.50) |
| ANITA BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANITA BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.755848617 | $4,622.31 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570576108949999 | $16.89 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036618164185 | $0.00 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010953121036836 | $12.50 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017639238135 | $0.02 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002773974864 | $0.00 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074131374504 | $0.00 |
| ANITA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130242207758999 | $14.30 |
| ANITA BOLTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02927055691 | $59.42 |
| ANITA BOLTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00199888 | $59.64 |
| ANITA BOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.08900310848 | $15.59 |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 9.999 | $1,128.49 |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($48.44) |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 79.122 | $48.44 |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641033001449 | $50.06 |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00242071481899 | $2.71 |
| ANITA BOZENA JAWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.647513694356 | $0.36 |
| ANITA BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938745008762999 | $0.91 |
| ANITA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013533821979325 | $0.01 |
| ANITA CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,300.0) | ($9,300.00) |
| ANITA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033839690759 | $10.02 |
| ANITA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118243577494 | $0.14 |
| ANITA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.4133134008 | $108.41 |
| ANITA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28159282162445 | $2.66 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562019631238 | $2.79 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027644469652 | $0.03 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015710017877 | $0.02 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069577271263 | $0.00 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018577829969 | $0.01 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069673306561 | $0.07 |
| ANITA CHING MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018949313516 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANITA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065077863158 | $19.26 |
| ANITA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,673.97176458599 | $1,673.97 |
| ANITA CHUA BIENE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 403.102061 | $403.10 |
| ANITA CHUA BIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051988275369222 | $100.14 |
| ANITA CHUA BIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.87344368539999 | $2.87 |
| ANITA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079254680439 | $0.23 |
| ANITA CUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014290504581 | $0.00 |
| ANITA CUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040107111166 | $0.00 |
| ANITA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43796568639 | $0.44 |
| ANITA DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.172172327151 | $3.14 |
| ANITA DE VERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2670358018299 | $25.75 |
| ANITA DOMBOVÁRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (22.778451) | ($20.25) |
| ANITA DOMBOVÁRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,956.966903) | ($3,605.44) |
| ANITA DOMBOVÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96019997031947 | $6.20 |
| ANITA DOMBOVÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.755617998665 | $24.25 |
| ANITA DUVNJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00139027 | $43.43 |
| ANITA DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008826580411 | $0.20 |
| ANITA FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178363618109999 | $0.53 |
| ANITA FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335147149339999 | $65.90 |
| ANITA FREIWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000209506656 | $0.00 |
| ANITA GABONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (1,015.0563213) | ($183.40) |
| ANITA GABONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (36.879916206) | ($184.03) |
| ANITA GABONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (56.864507383) | ($685.79) |
| ANITA GABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34252029371463 | $0.41 |
| ANITA GABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05706412456 | $0.77 |
| ANITA GABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61838223315537 | $0.12 |
| ANITA GABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2975720126801 | $1.65 |
| ANITA GANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054023870429 | $166.69 |
| ANITA GANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2355270634 | $2.57 |
| ANITA GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090485704435 | $26.78 |
| ANITA GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.538323193 | $55.92 |
| ANITA GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3540456194 | $37.27 |
| ANITA GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018539720479 | $0.55 |
| ANITA GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.687806086 | $145.69 |
| ANITA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367508838989999 | $0.00 |
| ANITA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041920375229 | $0.00 |
| ANITA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022194350929 | $0.02 |
| ANITA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022725861942 | $0.01 |
| ANITA GRANOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098185200077 | $0.01 |
| ANITA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132701377228 | $0.26 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001360211263 | $0.00 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013658792079 | $0.00 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116729831012 | $0.00 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043295948963 | $0.00 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040151789024 | $0.00 |
| ANITA GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077492959716999 | $0.00 |
| ANITA HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05012994974 | $3.57 |
| ANITA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184513307899999 | $55.20 |
| ANITA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6665682459999 | $17.67 |
| ANITA HROBAREKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477580427939999 | $147.05 |
| ANITA HROBAREKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58028791119999 | $2.25 |
| ANITA HROBAREKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6909102348 | $3.69 |
| ANITA HUYSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02726 | $1,070.02 |
| ANITA HUYSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,661.80) |
| ANITA HUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2740375398322 | $30.11 |
| ANITA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017082761204 | $50.91 |
| ANITA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57588644594 | $34.43 |
| ANITA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2249194 | $66.02 |
| ANITA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016624152048 | $4.92 |
| ANITA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013671221944 | $0.00 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032431692414 | $0.00 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68283031914 | $0.80 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082364176425 | $0.16 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.951231267 | $182.30 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18876905932 | $1.67 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036221520842 | $0.00 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075613784644 | $0.00 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115603270821 | $0.00 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0140878252179999 | $1.07 |
| ANITA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105143319789 | $0.00 |
| ANITA JOON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 403.56 | $403.56 |
| ANITA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005028434043574 | $100.36 |
| ANITA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8705738122 | $3.87 |
| ANITA JURASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011581865844 | $0.00 |
| ANITA JURASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122935318 | $0.00 |
| ANITA KELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4236023822 | $87.29 |
| ANITA KOCIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245290764265744 | $0.03 |
| ANITA KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| ANITA KOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043079924572 | $132.39 |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.068779011888 | $5.34 |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029015908457 | $56.69 |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9714466109999 | $14.25 |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36972250778 | $22.11 |
| ANITA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21007255986 | $11.96 |
| ANITA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73330324029999 | $3.05 |
| ANITA KRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33076264977253 | $6.21 |
| ANITA KYRIAKIDOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $72.03 |
| ANITA KYRIAKIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181084837412 | $5.28 |
| ANITA KYRIAKIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001667933682 | $0.00 |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002486) | ($99.84) |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053681781625 | $1.61 |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1062047207045 | $0.11 |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084115287343 | $0.16 |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28479326258 | $0.18 |
| ANITA LÁDECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036984452681 | $0.41 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119147261981999 | $35.26 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046539302166 | $9.08 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.153342642 | $19.15 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043368066913 | $0.00 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021905533132 | $0.00 |
| ANITA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04148990867 | $2.48 |
| ANITA LAMARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030332884308 | $0.90 |
| ANITA LAMARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015043842452 | $29.35 |
| ANITA LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034583) | ($10.00) |
| ANITA LEE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00034583 | $10.00 |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00034583) | ($10.62) |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06607405963) | ($2,030.54) |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06607405963 | $2,030.54 |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4641913639) | ($895.25) |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4641913639 | $895.25 |
| ANITA LEE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06607405) | ($2,029.86) |
| ANITA LEE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010327) | ($20.00) |
| ANITA LEE | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4538643639) | ($829.49) |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056612850541058 | $19.53 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003731273857771 | $9.10 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.005805594 | $21.01 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75958853289999 | $1.39 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1382802644 | $3.23 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.337683704909999 | $3.75 |
| ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21952706316 | $1.20 |
| ANITA LISBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,018.55 |
| ANITA LISBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.43605075 | $17,614.71 |
| ANITA LISBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $498.85 |
| ANITA LISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055298609046 | $165.18 |
| ANITA LOUISE MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00388558685 | $0.63 |
| ANITA MAHARJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003071046251) | ($9.72) |
| ANITA MAHARJAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003071046251 | $9.72 |
| ANITA MAHARJAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0003071) | ($9.82) |
| ANITA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024257299285 | $0.08 |
| ANITA MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044722756 | $0.00 |
| ANITA MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039317244469999 | $0.01 |
| ANITA MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001600983955 | $0.00 |
| ANITA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632279603297755 | $0.01 |
| ANITA MANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15368379457 | $0.18 |
| ANITA MARIA ALBA LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123560369983999 | $53.18 |
| ANITA MARIA ALBA LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.633824369148 | $3.15 |
| ANITA MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033978725098 | $0.01 |
| ANITA MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014162740531 | $0.01 |
| ANITA MATAJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028911913431 | $8.56 |
| ANITA MATAJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051739641467 | $0.01 |
| ANITA MATAJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47323473324 | $0.47 |
| ANITA MAYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047093 | $19.71 |
| ANITA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128470986981 | $0.04 |
| ANITA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139996137 | $0.51 |
| ANITA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.743217562051 | $1.76 |
| ANITA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022273592267 | $0.01 |
| ANITA MEZZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017998916382 | $0.00 |
| ANITA MEZZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062543487403 | $0.01 |
| ANITA MIKKELBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471691337 | $0.49 |
| ANITA MIKKELBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022363449352 | $4.36 |
| ANITA MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026020300577 | $0.77 |
| ANITA MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2473567849999 | $17.64 |
| ANITA MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7175885684 | $2.96 |
| ANITA MOGAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2830027094) | ($500.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.3395082993 | $599.83 |
| ANITA MOGAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01890458099) | ($33.40) |
| ANITA MOGAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009057218713) | ($16.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.297144532) | ($500.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009509813601) | ($16.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01984925474) | ($33.40) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3649063379 | $614.02 |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4449630787 | $613.94 |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3623815972) | ($500.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01159766064) | ($16.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02420709069) | ($33.40) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4073341997) | ($500.00) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4808847641 | $590.28 |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01336284282) | ($16.40) |
| ANITA MOGAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03809389435) | ($46.76) |
| ANITA MØLLER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.51838586953 | $14.46 |
| ANITA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09660432557999 | $5.42 |
| ANITA MOTWANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004032822) | ($3,000.00) |
| ANITA MOTWANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004032822 | $3,000.00 |
| ANITA MOTWANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,996.55) |
| ANITA MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,425.332016456 | $3,992.08 |
| ANITA MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23369116731 | $477.92 |
| ANITA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113876761489999 | $0.00 |
| ANITA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078776263051 | $0.00 |
| ANITA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038092619655 | $0.00 |
| ANITA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097927410329 | $0.00 |
| ANITA NILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020001029972 | $60.06 |
| ANITA NILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.558706389178 | $48.92 |
| ANITA NILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121144114668 | $23.64 |
| ANITA OLESZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023049986057 | $69.61 |
| ANITA OLESZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.466247010863 | $6.70 |
| ANITA OLESZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010468451164 | $24.39 |
| ANITA OLESZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021436308967 | $1.77 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00122742 | $0.14 |
| ANITA ONCLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00106819 | $0.08 |
| ANITA ONCLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00131829 | $0.06 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008033194944 | $23.78 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.593357169588 | $1.64 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104559968465999 | $1.16 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14069454101 | $8.01 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052182634978 | $0.07 |
| ANITA ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018492643639 | $0.05 |
| ANITA OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7252405904935 | $1.65 |
| ANITA PARDITKA-VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496794392696242 | $0.00 |
| ANITA PARDITKA-VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015256417828 | $0.00 |
| ANITA PETRIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01212332) | ($496.67) |
| ANITA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934536508040295 | $1.49 |
| ANITA PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059789316845 | $17.70 |
| ANITA PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.469804668 | $276.47 |
| ANITA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045753713441 | $140.77 |
| ANITA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.026859919602 | $27.12 |
| ANITA PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291617599789999 | $0.86 |
| ANITA PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.325385278 | $159.33 |
| ANITA PUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140480944994 | $4.16 |
| ANITA PUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006124854155 | $0.01 |
| ANITA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095744495868 | $2.83 |
| ANITA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002989326077 | $5.83 |
| ANITA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000020844164518 | $0.00 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,028.733847) | ($2,028.73) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.142829793) | ($100.07) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.142829793 | $100.07 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.56889452) | ($1.37) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.56889452 | $1.37 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07874413396) | ($1.40) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07874413396 | $1.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.02424910335) | ($0.08) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.02424910335 | $0.08 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.6985 | $122.31 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.6985) | ($122.31) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.6985 | $122.31 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 45.1263 | $40.41 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (46.69519452) | ($41.35) |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 46.69519452 | $41.35 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069113170013 | $20.46 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.67060454802 | $100.50 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016752494556 | $32.69 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.709784476396 | $2.71 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.375537200784 | $0.21 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000320630343147 | $0.01 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167844466143 | $0.50 |
| ANITA REBECCA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00004604306679689 | $0.00 |
| ANITA REGINA MENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026244992272 | $0.81 |
| ANITA RESZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129861936447 | $0.04 |
| ANITA RESZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780093805469999 | $0.01 |
| ANITA RESZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026891590152 | $0.00 |
| ANITA RESZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018351269147 | $0.01 |
| ANITA RESZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051073520394 | $0.00 |
| ANITA SAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000755606577049999 | $0.23 |
| ANITA SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090585161335 | $0.00 |
| ANITA SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20463349195 | $0.20 |
| ANITA SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7102926354 | $1.70 |
| ANITA SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30537899166 | $0.31 |
| ANITA SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001421729661 | $0.00 |
| ANITA SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025968606658 | $0.03 |
| ANITA SKIBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| ANITA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 746.591704580208 | $793.69 |
| ANITA STEINMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $578.56 |
| ANITA STEINMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $190.52 |
| ANITA STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376954047709999 | $115.51 |
| ANITA STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062635738473 | $11.02 |
| ANITA STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5734892493 | $5.45 |
| ANITA SUE PETTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050228) | ($99.55) |
| ANITA SUE PETTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (28.880596772) | ($56,943.87) |
| ANITA SUE PETTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (10,539.899533) | ($5,382.41) |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026706108637 | $7.90 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.426872399847 | $100.46 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15477508186861 | $413.74 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06313154107 | $0.05 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.071800814116 | $37.15 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86903437579999 | $20.77 |
| ANITA SUE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.28202327819999 | $31.71 |
| ANITA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682245970669999 | $20.19 |
| ANITA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3237317691 | $1.32 |
| ANITA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01914355769999 | $1.60 |
| ANITA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4857110298 | $0.93 |
| ANITA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113621146378999 | $1.26 |
| ANITA SZELAGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139132049804 | $0.00 |
| ANITA SZELAGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080327679561 | $0.01 |
| ANITA THEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247909539 | $0.51 |
| ANITA THEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.329895145 | $21.33 |
| ANITA TRACY SABUA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005812342442) | ($1.72) |
| ANITA TRACY SABUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1823813653) | ($420.00) |
| ANITA TRACY SABUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ANITA TRACY SABUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.230734525) | ($5.18) |
| ANITA TRACY SABUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ANITA TRACY SABUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 284.981476204 | $348.59 |
| ANITA TRACY SABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4994874944592 | $22.40 |
| ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129439417069999 | $0.00 |
| ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44240717763 | $0.46 |
| ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.755905531259999 | $0.11 |
| ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.2170027339999 | $30.21 |
| ANITA VAN HEUKELOM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.45) | ($18,291.18) |
| ANITA VAN HEUKELOM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 18,261.165 | $18,291.18 |
| ANITA VAN HEUKELOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33554578) | ($9,598.62) |
| ANITA VAN HEUKELOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.345693743891 | $361.14 |
| ANITA VAN HEUKELOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,226.549173301 | $1,226.55 |
| ANITA VENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026766209183 | $0.00 |
| ANITA VENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031336927101 | $0.00 |
| ANITA VENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020120786751 | $0.00 |
| ANITA VERENA DICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015924569062 | $0.05 |
| ANITA WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014776355573 | $0.46 |
| ANITA WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594317854599999 | $1.76 |
| ANITA WILLFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7462819932 | $3.75 |
| ANITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26281910313 | $0.31 |
| ANITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23921050628 | $487.30 |
| ANITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096470836847 | $0.00 |
| ANITA ZSANETT ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0817796197 | $43.41 |
| ANITABEN HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547299817347654 | $0.06 |
| ANITHA BANGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000097795521499999 | $0.00 |
| ANITHA BANGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056473949039 | $0.01 |
| ANITHA PERUMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANITHA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441644692 | |
| ANITIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01469358466 | $6.78 |
| ANITIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039927213842 | $7.79 |
| ANITMON BABY KANAKKALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1669511746 | $2.17 |
| ANITRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129690080354999 | $0.38 |
| ANITRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8474607531 | $5.43 |
| ANITRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14177163598 | $1.25 |
| ANITRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0254691869249999 | $0.22 |
| ANITRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592552869 | $0.36 |
| ANITRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117779352299999 | $1.29 |
| ANITRA ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7407687578 | $1.74 |
| ANITRIA GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001778781642 | $0.05 |
| ANITZA URQUIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.21687216 | $12,404.10 |
| ANITZA URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079867125448 | $247.57 |
| ANITZA URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058466496286 | $117.02 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00043003 | $0.06 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006579 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 11.25 | $8.50 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001034 | $0.00 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004065 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00041764 | $0.06 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010083 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010586 | $3.81 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008913 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $2.20 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00021097 | $0.02 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00184179 | $54.61 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003547 | $0.00 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00011426 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194956) | ($56.28) |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006121 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00009372 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000795 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 0.00160928 | $0.09 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00020363 | $6.16 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013992 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004911 | $0.00 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00038014 | $0.02 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005507987958837 | $0.15 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000130596452291 | $0.01 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.046388746977 | $0.02 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064457930546 | $0.00 |
| ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000119815613563 | $0.00 |
| ANIZAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112190388922999 | $0.00 |
| ANIZAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029297845562 | $0.00 |
| ANJ LITTAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141893332899 | $0.00 |
| ANJA ABUDABOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042959366166 | $13.33 |
| ANJA AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1276868333324 | $0.13 |
| ANJA BARUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.91528657844 | $22.07 |
| ANJA BAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00232961 | $96.42 |
| ANJA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053469125264 | $0.16 |
| ANJA BETTINA BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024691709544 | $0.08 |
| ANJA CAROLA KROPFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136374814852999 | $0.04 |
| ANJA CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006586853614 | $0.19 |
| ANJA CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015788211828 | $30.81 |
| ANJA CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107926806135 | $0.09 |
| ANJA CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050154824599 | $0.06 |
| ANJA CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00007583132016299999 | $0.00 |
| ANJA COPPIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.439794443899 | $6.19 |
| ANJA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031092129976 | $94.82 |
| ANJA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025053065375 | $48.88 |
| ANJA DRAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020269140544 | $6.00 |
| ANJA DRAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347213852 | $6.77 |
| ANJA ERMENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534974799345 | $0.54 |
| ANJA FAHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022451000372 | $0.01 |
| ANJA GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042095618020999 | $12.43 |
| ANJA GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047885376824 | $0.01 |
| ANJA JADRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 46.625 | $201.85 |
| ANJA JADRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08164597 | $2,804.54 |
| ANJA JADRIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5121588 | $1,186.77 |
| ANJA JADRIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.67839502 | $834.49 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403992735222 | $8.46 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.03566547974 | $47.31 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011199454799 | $20.33 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1367855101 | $1.14 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07190641965 | $0.53 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5733666151 | $1.39 |
| ANJA JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095726912947 | $2.18 |
| ANJA JUDITH VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126068177002 | $0.39 |
| ANJA KATHINKA BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342045992453699 | $105.18 |
| ANJA KELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00179539 | $53.00 |
| ANJA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003825985385865 | $1.17 |
| ANJA KOKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000492061468 | $0.00 |
| ANJA KOKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086091171784 | $0.00 |
| ANJA MARIA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574402024839999 | $1.78 |
| ANJA NIEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029960102963 | $0.09 |
| ANJA OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010055415436 | $0.00 |
| ANJA OSMANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027871205138 | $0.01 |
| ANJA PETRA FÖRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000640171135 | $0.00 |
| ANJA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009080399523 | $0.00 |
| ANJA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004871197117 | $0.00 |
| ANJA RATAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010793046579717 | $0.00 |
| ANJA RATAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081003582556 | $0.01 |
| ANJA REINING-EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031938274857 | $0.09 |
| ANJA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037742934056 | $1.16 |
| ANJA SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011657036201 | $34.50 |
| ANJA SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3413248389 | $4.34 |
| ANJA SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6929643969 | $4.20 |
| ANJA SEKULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011680407427725 | $0.00 |
| ANJA SEKULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072451134077 | $0.00 |
| ANJA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298964916676961 | $0.03 |
| ANJA SILKE KARASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000769323484 | $0.00 |
| ANJA SITAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (268.93912) | ($268.94) |
| ANJA SITAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (464.287271) | ($297.62) |
| ANJA SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356902211559999 | $10.56 |
| ANJA SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77715784111089 | $7.57 |
| ANJA SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060521305119 | $11.81 |
| ANJA SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8100989566 | $7.78 |
| ANJA SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.286383348981 | $3.80 |
| ANJA SPITZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143148875702999 | $0.44 |
| ANJA ŠTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002163634365509999 | $6.71 |
| ANJA ŠTERN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07959856 | $223.53 |
| ANJA ŠTERN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.49492684 | $304.54 |
| ANJA ŠTERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00168705 | $52.70 |
| ANJA ŠTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9275473887622 | $4.59 |
| ANJA ŠTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001744680956 | $0.14 |
| ANJA SUSAN BALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456995642 | $0.00 |
| ANJA TOMC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| ANJA TOMC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,768.82) |
| ANJA TOMC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2842812050799 | $88.38 |
| ANJA ULRIKE MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000062711684999999 | $0.00 |
| ANJA URSULA BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119881510652 | $3.72 |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01729) | ($716.74) |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 715.302 | $716.74 |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (716.0) | ($716.00) |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0181222 | $716.00 |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9363276228382 | $8.02 |
| ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00990009662 | $1.01 |
| ANJA VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363933978905 | $1.08 |
| ANJA VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063565084319999 | $0.01 |
| ANJA VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.97717018579999 | $7.98 |
| ANJA VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.04960455096 | $51.10 |
| ANJA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002165091723 | $0.09 |
| ANJA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9211296797783 | $7.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANJA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1397792465 | $1.14 |
| ANJA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001636351512999999 | $0.00 |
| ANJA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039103428337 | $0.00 |
| ANJA VLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125934766128 | $0.37 |
| ANJA VLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0127628302645999 | $0.01 |
| ANJA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.55290673084 | $31.22 |
| ANJA ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340020645479999 | $0.10 |
| ANJAL HAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018696453362 | $0.55 |
| ANJAL HAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00155820569999 | $5.55 |
| ANJALA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000587923587 | $0.00 |
| ANJALA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00686739122049999 | $0.01 |
| ANJALI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.389689229304 | $5.18 |
| ANJALI BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800754238 | $0.53 |
| ANJALI BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9441833573 | $1.85 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140406148551 | $4.16 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321048102274599 | $0.34 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01787628644 | $34.88 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4119693602999 | $9.05 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6106032391 | $2.61 |
| ANJALI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023914599441 | $0.18 |
| ANJALI DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150996835061999 | $44.69 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 6,057.601 | $8,661.63 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 461.398016997 | $48,836.33 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.32286 | $7,248.28 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030762261702 | $0.91 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30465257304 | $620.69 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017382763012 | $0.02 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.976328064 | $75.21 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2030859645 | $80.05 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051309420317 | $0.05 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.23522163132 | $296.14 |
| ANJALI MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115918208659 | $0.12 |
| ANJALI RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5329174265015 | $0.50 |
| ANJALI RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4199368319 | $8.27 |
| ANJALI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339913517579999 | $0.00 |
| ANJALI VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141391454344 | $4.18 |
| ANJAN PATTANAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001508454983 | $0.01 |
| ANJANA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25548567855 | $0.30 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 160.96 | $16,569.22 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045917184071 | $1,404.71 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31646185151 | $647.17 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.933393096 | $30.87 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6816717419999 | $24.29 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8425561275 | $42.70 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062302613089 | $0.00 |
| ANJANA KADAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.81456221053999 | $102.12 |
| ANJANA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006805062315 | $0.00 |
| ANJANA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669085170289999 | $0.01 |
| ANJANA LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,393.58) | ($749.80) |
| ANJANA LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 739.712 | $749.80 |
| ANJANA LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008338965527 | $257.90 |
| ANJANA LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9609123866999 | $73.77 |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154506) | ($47.43) |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58437643613514 | $2.62 |
| ANJANA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029334157346 | $0.00 |
| ANJANA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078447669393 | $0.01 |
| ANJANA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00362966257619999 | $0.00 |
| ANJANA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029169265438 | $0.00 |
| ANJANA RAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314899259824195 | $0.31 |
| ANJANA RAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080082051019 | $0.00 |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $412.07 |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012223) | ($354.59) |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.55) |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177849888163881 | $51.72 |
| ANJANETTE LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086284054085 | $266.38 |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131744319 | $3.90 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.116543853) | ($13,050.00) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.116543853 | $13,050.00 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.027198) | ($49.87) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,833.70) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,515.34) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.089345853) | ($5,693.59) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004521391937) | ($8.33) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01629708856) | ($300.25) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5427841461) | ($10,000.00) |
| ANJEANETTE ALVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6683109895 | $12,312.65 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124991737008 | $378.63 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084296444859 | $192.24 |
| ANJEANETTE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.608404218 | $33.61 |
| ANJEANETTE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.579036908953 | $7.31 |
| ANJEANETTE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029574623574 | $5.77 |
| ANJEANETTE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046616318151 | $0.41 |
| ANJEANETTE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016314227382 | $0.00 |
| ANJELICA BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079333832543 | $0.23 |
| ANJELICA BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39419229740799 | $10.34 |
| ANJELIKA JOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106264589606 | $0.00 |
| ANJELIKA JOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094553489089 | $0.01 |
| ANJITHA RAJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00489034 | $204.77 |
| ANJITHA RAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00489035) | ($209.46) |
| ANJITHA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070621466637 | $0.03 |
| ANJITHA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071442462624 | $0.00 |
| ANJL A-J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1025275773032 | $0.10 |
| ANJO GABRIEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023186893821 | $6.86 |
| ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401772995929999 | $11.89 |
| ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065797360256 | $0.13 |
| ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73445600619 | $0.58 |
| ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0246310744 | $1.27 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 49.170341 | $35.57 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140174722134 | $0.00 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117422091106 | $0.00 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040683089063 | $0.00 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0201715929449999 | $0.01 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000601217862649999 | $0.00 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019904276744 | $0.01 |
| ANJOLY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021174073379 | $0.01 |
| ANJOVANNI PELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018043227922 | $0.02 |
| ANJU BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013506773098 | $0.48 |
| ANJU BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.465496947099 | $1.01 |
| ANJU BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7754714434 | $0.59 |
| ANJU GARG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012129) | ($49.03) |
| ANJU GARG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.280941) | ($500.28) |
| ANJU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289544942199999 | $100.00 |
| ANJU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.981213223 | $0.98 |
| ANJU GUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32495810389 | $0.38 |
| ANJU JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353203270599999 | $0.00 |
| ANJU JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029852714678 | $0.00 |
| ANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025702459649 | $0.76 |
| ANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679755288755 | $0.70 |
| ANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01523782376 | $29.73 |
| ANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4253242928 | $0.89 |
| ANJU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4308890907 | $15.90 |
| ANJU TIWARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.506701353 | $626.18 |
| ANJU TIWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.513189095) | ($465.28) |
| ANJU TIWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167414) | ($50.84) |
| ANJU TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016747387377042 | $50.02 |
| ANJU TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072534613521275 | $2.70 |
| ANJULIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3463129766 | $40.75 |
| ANJUM MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.828636491677 | $2.56 |
| ANJURUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287545666739999 | $0.85 |
| ANJURUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037815519582 | $0.00 |
| ANK KHURANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 22.0 | $405.02 |
| ANK KHURANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 1.286347068 | $22.27 |
| ANK KHURANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 5.95 | $105.20 |
| ANK KHURANA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 379.8256188 | $52.34 |
| ANK KHURANA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 444.058 | $61.18 |
| ANK KHURANA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 187.8108 | $25.50 |
| ANK KHURANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (29.236347068) | ($324.82) |
| ANK KHURANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (1,011.6944188) | ($141.95) |
| ANK KHURANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168582) | ($51.21) |
| ANK KHURANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5693) | ($1.31) |
| ANK KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685828922 | $50.00 |
| ANK KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99569496575412 | $3.05 |
| ANKA ANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2106303167537 | $2.58 |
| ANKA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127313247035 | $0.00 |
| ANKA GENDIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (451.207065) | ($410.11) |
| ANKA GENDIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120975) | ($48.88) |
| ANKA GENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209755618 | $50.00 |
| ANKA GENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150339575376984 | $0.32 |
| ANKA GENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3450828242 | $0.33 |
| ANKA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057420217592 | $0.02 |
| ANKA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050007392303154 | $0.05 |
| ANKE BRITTA KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074173470066 | $0.23 |
| ANKE DAHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021266017307 | $0.07 |
| ANKE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123520159446 | $3.66 |
| ANKE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003020950296 | $5.89 |
| ANKE ELISABETH ANTONIA BERGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01079034 | $432.93 |
| ANKE ELISABETH ANTONIA BERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001838980697515 | $54.87 |
| ANKE HEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101624818103 | $0.03 |
| ANKE KIRSCHGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036196085634 | $0.00 |
| ANKE MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132551454538 | $0.00 |
| ANKE MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001563627364 | $0.00 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964309605979999 | $2.85 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060447076933 | $0.01 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024141351489 | $4.71 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.754073464 | $19.75 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4687515115 | $18.47 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004622377098 | $0.34 |
| ANKE ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94578411213 | $0.95 |
| ANKE VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410279148469999 | $12.14 |
| ANKE VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031142428666 | $6.08 |
| ANKEET UDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134017610241999 | $0.04 |
| ANKEET UDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132510096588999 | $0.03 |
| ANKEET UDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000383739165899999 | $0.00 |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (170.949958613) | ($235.50) |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 170.949958613 | $235.50 |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.879521522) | ($89.80) |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.879521522 | $89.80 |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.949958613) | ($242.99) |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.879521521) | ($92.63) |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2882987772205 | $0.40 |
| ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011301836393908 | $0.11 |
| ANKI REDDY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011237329326 | $0.00 |
| ANKI REDDY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0488598481669999 | $0.05 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($332.40) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $52.88 |
| ANKICA SAPUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.8882356145) | ($32,000.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| ANKICA SAPUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($672.70) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073895) | ($150.70) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,971.90) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($415.22) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,037.10) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,253.69) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.51) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001204334) | ($2,013.10) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 692.663124 | $692.66 |
| ANKICA SAPUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.50) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.76) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.195864939) | ($88.70) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($554.62) |
| ANKICA SAPUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 25.34743582 | $1,127.43 |
| ANKICA SAPUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,166.50) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (92.0) | ($96.56) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 95.771 | $96.56 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.08648623 | $1,918.51 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 42.249 | $115.00 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ZRX | (96.62) | ($38.48) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 38.174 | $38.48 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 573.779 | $247.83 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,554.13) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,555.788 | $1,554.13 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,011.142) | ($574.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 574.733 | $574.52 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($553.52) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 553.16 | $553.52 |
| ANKICA SAPUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ANKICA SAPUN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8882356145 | $18,888.33 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010158059781 | $327.83 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.328327076713 | $348.38 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671665396652399 | $17.64 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.008770289 | $43.01 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.621453395 | $90.52 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.12034103769999 | $4.91 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2666107257 | $3.54 |
| ANKICA SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0624451256899999 | $5.05 |
| ANKIDO JEBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3210764347724 | $0.31 |
| ANKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190291746785999 | $0.00 |
| ANKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181173114169999 | $0.00 |
| ANKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067333568889 | $0.01 |
| ANKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039289258465 | $0.00 |
| ANKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.886582785222 | $165.50 |
| ANKIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024406689004 | $73.86 |
| ANKIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019670963402 | $0.00 |
| ANKIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.20816334139999 | $9.21 |
| ANKIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016858237955 | $0.02 |
| ANKIT BHANGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56398311488399 | $6.67 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013113) | ($39.93) |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 4.3078 | $39.93 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (24.845) | ($16.11) |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005269 | $16.11 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000527) | ($16.04) |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.7304 | $16.04 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (6.0818271369) | ($50.42) |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133831208718219 | $0.45 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314764425069999 | $0.00 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001644637130999 | $0.00 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16869910166476 | $0.12 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0441315436603502 | $0.61 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024486716698 | $0.00 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104445481 | $0.00 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126211701365 | $0.37 |
| ANKIT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.11441366 | $17.53 |
| ANKIT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04647118386569 | $2.18 |
| ANKIT BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005083893148 | $15.05 |
| ANKIT BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1549704345 | $6.38 |
| ANKIT BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.188526530939999 | $7.46 |
| ANKIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027429757139 | $0.00 |
| ANKIT CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000459823954619999 | $0.00 |
| ANKIT CHOVATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144664211094 | $4.28 |
| ANKIT CHOVATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194096761469999 | $394.88 |
| ANKIT CHOVATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.093189258 | $647.09 |
| ANKIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045700042673 | $13.53 |
| ANKIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066849234721 | $0.00 |
| ANKIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455328 | $0.02 |
| ANKIT DESHWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00264632) | ($111.26) |
| ANKIT DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004405441716217 | $0.18 |
| ANKIT DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032936249433 | $0.00 |
| ANKIT DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071483649204 | $0.01 |
| ANKIT GANATRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 176.60663 | $126.55 |
| ANKIT GANATRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 120.54417753 | $115.60 |
| ANKIT GANATRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (176.60663) | ($81.29) |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019036338621 | $0.56 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229229524539999 | $44.73 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1426055742 | $8.04 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064966991628 | $0.00 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27790818484 | $3.09 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.563527222483 | $0.08 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079767886079 | $0.03 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003711403414 | $0.00 |
| ANKIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0237176587309999 | $0.03 |
| ANKIT GANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10773182953 | $5.56 |
| ANKIT GANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084907691873 | $15.08 |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1396154249) | ($3,841.82) |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1396154249 | $3,841.82 |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05536877339) | ($80.48) |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05536877339 | $80.48 |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (9.308463588) | ($9.31) |
| ANKIT GARG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 9.308463588 | $9.31 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012792691692343 | $42.95 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055471276916436 | $1.27 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037094838469999 | $0.00 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051864868787 | $0.00 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019771206974 | $0.00 |
| ANKIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11357369324071 | $0.11 |
| ANKIT GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110077591457 | $0.33 |
| ANKIT GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.700991184519999 | $0.70 |
| ANKIT GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1769859197 | $19.43 |
| ANKIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.146198440403 | $16.25 |
| ANKIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116988847058 | $3.46 |
| ANKIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476454604825 | $0.48 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007420954269 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405559578067549 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008866645618 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000436000281869999 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031445601385 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040933179799 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000026746117199 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025849767138 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031722062355 | $0.00 |
| ANKIT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000007910628606 | $0.00 |
| ANKIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458753989718 | $5.10 |
| ANKIT JOSHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00036495 | $14.52 |
| ANKIT JOSHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0002873 | $11.44 |
| ANKIT JOSHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003129 | $9.54 |
| ANKIT JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020847256698 | $0.04 |
| ANKIT JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074533180962 | $0.18 |
| ANKIT JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772518468338336 | $0.08 |
| ANKIT KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0125072493084 | $0.00 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (241.619281114) | ($44.21) |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 241.619281114 | $44.21 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (108.059684005) | ($243.55) |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 108.059684005 | $243.55 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6897323137 | $1.34 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7057685362 | $3.58 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123452200056415 | $0.02 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24094020554914 | $0.58 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090441325647 | $0.00 |
| ANKIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000074611825969999 | $0.00 |
| ANKIT KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.122564463 | $80.17 |
| ANKIT KIRAN GANDHI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANKIT KIRAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034933561146 | $0.10 |
| ANKIT KIRAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301386000169999 | $58.85 |
| ANKIT KIRAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.94882362 | $188.95 |
| ANKIT KIRAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109584647084 | $8.02 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086497381329 | $0.06 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622573021737 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087612990729 | $0.01 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026386761235239 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088042217223 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005048497734 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021288367434 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000232473178 | $0.00 |
| ANKIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014815315404 | $0.00 |
| ANKIT LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003771744513051 | $0.00 |
| ANKIT LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100853851865 | $0.01 |
| ANKIT LADWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017481750883 | $0.52 |
| ANKIT LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070202086842 | $0.08 |
| ANKIT MAITY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.21745265 | $618.10 |
| ANKIT MAITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.480081) | ($770.06) |
| ANKIT MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035928310426 | $0.11 |
| ANKIT MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043555497278 | $0.00 |
| ANKIT MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039309783677566 | $8.53 |
| ANKIT MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022553104459 | $0.00 |
| ANKIT MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.047696640405 | $1.90 |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,341.02) | ($47,341.02) |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,341.02 | $47,341.02 |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5965381019) | ($17,053.67) |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5965381019 | $17,053.67 |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,307.16) | ($5,307.16) |
| ANKIT MATHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,307.16 | $5,307.16 |
| ANKIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037041239806115 | $127.55 |
| ANKIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.709921985 | $575.71 |
| ANKIT MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.54067685522 | $64.54 |
| ANKIT MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1420338986199 | $80.99 |
| ANKIT MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116452355671 | $234.48 |
| ANKIT NAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046520509245364 | $100.75 |
| ANKIT NAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022898650888 | $0.00 |
| ANKIT NAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000172159198109999 | $0.00 |
| ANKIT NAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00382388475699999 | $0.00 |
| ANKIT NAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008201676958 | $0.00 |
| ANKIT PADMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092486401144 | $2.74 |
| ANKIT PADMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5215048542999 | $22.36 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024232307125 | $7.17 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092652121484 | $18.08 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3659267115 | $3.46 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25525066412 | $0.79 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026589409432 | $1.95 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028813753709 | $8.53 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018019786878 | $0.00 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334117314839999 | $0.99 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7902600203 | $7.79 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193963964559999 | $0.57 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068465686027 | $137.51 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92183644098 | $8.14 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.170483947 | $92.17 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0422961737 | $1.32 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50243745843 | $11.79 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023348027095 | $70.55 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.88038860639999 | $6.25 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0507916031299999 | $0.45 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9901031624999 | $1.75 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080759381648 | $3.20 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243886508169999 | $7.22 |
| ANKIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,447.543568535 | $2,447.54 |
| ANKIT PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001740962969 | $0.52 |
| ANKIT PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.660679451 | $91.66 |
| ANKIT POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09318498244 | $0.04 |
| ANKIT RAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ANKIT RAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| ANKIT RAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166822) | ($46.92) |
| ANKIT RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668223675 | $50.00 |
| ANKIT RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26449850317929 | $3.00 |
| ANKIT SADANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160918898395 | $0.48 |
| ANKIT SADANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.676083323 | $5.68 |
| ANKIT SAJWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062795916447 | $18.59 |
| ANKIT SAJWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039882295907 | $0.00 |
| ANKIT SAJWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028739817696 | $5.61 |
| ANKIT SAJWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042259606541 | $0.37 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019989132803 | $0.59 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.52812643059999 | $5.53 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5325522653 | $5.53 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5413972581 | $5.54 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010471383118 | $0.00 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.542008057 | $21.04 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151516823406 | $9.06 |
| ANKIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32359847084 | $12.80 |
| ANKIT SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0393563 | $1,535.93 |
| ANKIT SHARMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03952725) | ($1,248.73) |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205887747564718 | $6.34 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058559021758 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076866776542 | $0.01 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066098298331 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002255400505 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00335952779329999 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005151919933 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047865140784 | $0.00 |
| ANKIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00045718575319 | $0.03 |
| ANKIT SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170448657 | $0.00 |
| ANKIT SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065443200399 | $0.01 |
| ANKIT SOMKUWAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (495.45415) | ($321.57) |
| ANKIT SOMKUWAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001265) | ($49.25) |
| ANKIT SOMKUWAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001596) | ($50.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANKIT SOMKUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002861300855 | $100.00 |
| ANKIT SOMKUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275308556774242 | $0.53 |
| ANKIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027669931447 | $0.03 |
| ANKIT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046515279965 | $13.77 |
| ANKIT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10840053284 | $3.79 |
| ANKIT SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037871434534 | $1.12 |
| ANKIT SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021174085306 | $4.13 |
| ANKIT THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000328498855667 | $0.00 |
| ANKIT THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041698024141 | $0.04 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074377398663 | $21.67 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.022883905 | $14.29 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000330319773269999 | $0.00 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233030144912 | $2.56 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003243734015 | $0.74 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047489373245 | $0.36 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.201638785734 | $0.20 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042505340308 | $0.27 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.420328694 | $6.10 |
| ANKIT VADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025424946591 | $0.10 |
| ANKIT VALAMBHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058665174601 | $0.01 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018022589868 | $53.85 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067148351102 | $134.81 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099290381631 | $0.01 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045054724518 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009462038094 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049079920969 | $3.59 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70334193875 | $2.40 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26405317317 | $0.26 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86306827906 | $0.04 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000105556496713 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028887369259 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154839723461 | $0.08 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000235493306459999 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.4565548709999 | $13.46 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000090428176441 | $0.00 |
| ANKIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019835769917 | $0.00 |
| ANKIT YADAV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (345.22158) | ($159.10) |
| ANKIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024141820499 | $0.71 |
| ANKIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.520429371 | $86.52 |
| ANKIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103458680902065 | $0.01 |
| ANKIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8540528852734 | $1.33 |
| ANKITA BATRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANKITA BATRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANKITA BATRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANKITA BATRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MATIC | 7,068.773 | $10,000.00 |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (7,068.773) | ($9,681.47) |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,657.929 | $9,681.47 |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,606.062922749) | ($7,678.13) |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,606.062922749 | $7,678.13 |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (5,606.058) | ($7,679.12) |
| ANKITA BATRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 7,659.724 | $7,679.12 |
| ANKITA BATRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANKITA BATRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 51.96826 | $5,000.00 |
| ANKITA BATRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (51.96818) | ($5,123.81) |
| ANKITA BATRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,055.759 | $5,123.81 |
| ANKITA BATRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANKITA BATRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (17,323.412) | ($17,323.41) |
| ANKITA BATRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1671556734) | ($4,899.17) |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1671556734 | $4,899.17 |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,306.0565919) | ($12,306.06) |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,306.0565919 | $12,306.06 |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANKITA BATRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,336.056591) | ($12,336.06) |
| ANKITA BATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.167155) | ($4,769.77) |
| ANKITA BATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,753.414 | $4,769.77 |
| ANKITA BATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,753.414) | ($4,753.41) |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014036440915215 | $47.60 |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082213940755 | $0.02 |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.78039568094 | $174.78 |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0938732094499 | $17.94 |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029036324068 | $0.03 |
| ANKITA BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00064832395975 | $0.00 |
| ANKITA DEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.36353844) | ($9.07) |
| ANKITA DEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | ADA | 2.0 | $1.02 |
| ANKITA DEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.19255138) | ($9.07) |
| ANKITA DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001177) | ($33.52) |
| ANKITA DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33.476 | $33.52 |
| ANKITA DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.47) | ($33.47) |
| ANKITA DEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 118.478 | $33.47 |
| ANKITA DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124600255432889 | $0.42 |
| ANKITA DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59455011665085 | $4.01 |
| ANKITA DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109201595214 | $0.01 |
| ANKITA DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0615358924209999 | $0.03 |
| ANKITA JHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005221002999) | ($1.48) |
| ANKITA JHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000007055409459) | ($0.02) |
| ANKITA JHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003848209665) | ($1.49) |
| ANKITA JHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005166500436) | ($1.50) |
| ANKITA JHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004726624979) | ($1.49) |
| ANKITA JHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007796839053) | ($1.50) |
| ANKITA JHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002809201111) | ($54.05) |
| ANKITA JHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09356206863) | ($1,800.00) |
| ANKITA JHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1167315175 | $2,245.75 |
| ANKITA JHA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007577643371) | ($1.48) |
| ANKITA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.51003804172 | $88.08 |
| ANKITA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000523801702 | $0.00 |
| ANKITA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060188357312 | $0.00 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051721076854 | $15.31 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116832669174999 | $22.80 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82571313359999 | $1.45 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14564308523 | $1.62 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017325866762 | $0.11 |
| ANKITA TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24762163467 | $5.81 |
| ANKITH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087896527737 | $0.26 |
| ANKITH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97852718168999 | $1.89 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.4277069 | $718.47 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051995378239 | $0.00 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2808525162 | $572.99 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039940484549 | $0.00 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.010182255 | $23.79 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.870643779 | $31.90 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014048476277 | $0.00 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.879581268 | $2.47 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080162317111 | $0.00 |
| ANKITKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.628198557909999 | $37.56 |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.005051) | ($2,883.65) |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,870.657 | $2,883.65 |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00354) | ($136.67) |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 136.2 | $136.67 |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (80.716) | ($166.91) |
| ANKJE JAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 167.235 | $166.91 |
| ANKJE JAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000646) | ($1.53) |
| ANKJE JAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ANKJE JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.863495) | ($4,600.86) |
| ANKJE JAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.503081) | ($5.50) |
| ANKJE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009430429610938 | $0.38 |
| ANKJE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2218352732087 | $0.47 |
| ANKJE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265772643018218 | $7.97 |
| ANKJE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8309270848884 | $18.83 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,104.105122387) | ($5,104.11) |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,104.105122387 | $5,104.11 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,104.105122) | ($5,104.11) |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046329514451 | $142.57 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64529504965 | $1,297.70 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279881726 | $0.38 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0528658669369999 | $0.47 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 60.144489321 | $8.79 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035750126546 | $0.00 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.184689212 | $55.29 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021184653465 | $0.03 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029430902411 | $2.10 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.14240728 | $9.71 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.4479361497 | $4.16 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147415164875999 | $43.63 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318190012539999 | $62.43 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27953805061899 | $7.28 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8801381288 | $3.06 |
| ANKUR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0387807474 | $2.84 |
| ANKUR AIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122694250197699 | $50.29 |
| ANKUR AIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016299391278761 | $5.04 |
| ANKUR AIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017119135856 | $1.25 |
| ANKUR ARORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.354168314) | ($2.93) |
| ANKUR ARORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.283450406) | ($2.93) |
| ANKUR ARORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15206295) | ($4,590.39) |
| ANKUR ARORA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.08) | ($3.08) |
| ANKUR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007214255156 | $27.00 |
| ANKUR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0537008986172 | $26.17 |
| ANKUR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000654007101899999 | $0.00 |
| ANKUR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003353346976 | $102.47 |
| ANKUR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028873584331 | $56.40 |
| ANKUR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.702469366 | $11.74 |
| ANKUR BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0578782912969999 | $3.46 |
| ANKUR BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043708808574 | $12.94 |
| ANKUR BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037710365601 | $0.07 |
| ANKUR BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086106901891 | $0.01 |
| ANKUR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139732199785 | $0.41 |
| ANKUR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022265773644 | $52.31 |
| ANKUR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019507973341 | $38.05 |
| ANKUR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9434541779999 | $52.94 |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049369) | ($20.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00049369 | $20.00 |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002466027831) | ($9.99) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004936) | ($2.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004936 | $2.00 |
| ANKUR JOSHI | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002562709856) | ($10.38) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000004921416965) | ($0.19) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000004144351128) | ($0.16) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.018604534) | ($9.02) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9.018604534 | $9.02 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8470699849 | $26,746.43 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8503627594) | ($26,850.40) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8503627594 | $26,850.40 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06255813994) | ($140.65) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06255813994 | $140.65 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008896) | ($19.79) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05366213994) | ($112.88) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000637) | ($18.56) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.06663782847) | ($1,798.06) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.78311904) | ($23,070.52) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (3,850.0) | ($3,850.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (56.95) | ($56.95) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2187314974 | $6,270.16 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | BTC | 0.06663782847 | $1,910.24 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.947044724 | $23,233.52 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 1,940.0 | $1,940.00 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.181481112 | $33,329.15 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2187314974) | ($6,246.06) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2187314974 | $6,246.06 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.128525837) | ($56,439.07) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 29.128525837 | $56,439.07 |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010298) | ($20.06) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.28536932) | ($8,192.10) |
| ANKUR JOSHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (29.118227837) | ($56,445.79) |
| ANKUR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828985271186 | $0.71 |
| ANKUR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031979105297411 | $0.88 |
| ANKUR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05677868979768 | $0.06 |
| ANKUR KANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022816772581 | $0.01 |
| ANKUR KANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6775469453 | $2.68 |
| ANKUR KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043956257712 | $0.01 |
| ANKUR NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1624576524 | $0.46 |
| ANKUR NULL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.24918829 | $74.17 |
| ANKUR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290800998 | $50.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANKUSH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.837813683 | $17.84 |
| ANKUSH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24727093276 | $0.99 |
| ANKUSH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205770686606 | $60.36 |
| ANKUSH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034523060058 | $67.97 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.910198975136 | $12.21 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074456190189999 | $0.02 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057072756639 | $0.01 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2049825744 | $5.71 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3465282073 | $3.36 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22664851499 | $2.52 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015714862906 | $1.73 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072512977282 | $0.01 |
| ANKUSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020487082221 | $0.00 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996117297169999 | $2.95 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002691691028 | $5.25 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.002052599999 | $472.00 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.572950698819999 | $0.45 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8054470077 | $0.51 |
| ANKUSH KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05403272024 | $0.60 |
| ANKUSH KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001548883616 | $0.50 |
| ANKUSH KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.72902270354 | $79.49 |
| ANKUSH KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011274211377 | $24.81 |
| ANKUSH KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.797246865 | $1.10 |
| ANKUSH KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2340390878 | $1.69 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00109268 | $43.44 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00020085 | $7.99 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 6.093319 | $92.35 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 19.978284 | $13.15 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0002414 | $7.26 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00103219 | $31.05 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036730217644 | $10.79 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.596528238 | $11.53 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103052313378 | $0.00 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27535054561 | $13.95 |
| ANKUSH LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0161632882869999 | $0.92 |
| ANKUSH SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 3.58161 | $6,674.19 |
| ANKUSH SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AAVE | 1.90951 | $202.22 |
| ANKUSH SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 40,114.94 | $3,313.49 |
| ANKUSH SHAH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 4,146.0 | $2,602.59 |
| ANKUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138983902554999 | $211.52 |
| ANKUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.002191001999 | $373.00 |
| ANKUSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065834368948 | $19.49 |
| ANKUSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027519710305 | $53.70 |
| ANKUSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3551868 | $51.81 |
| ANKUSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003118898826 | $0.00 |
| ANKUSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63125030099 | $7.16 |
| ANKUSH VERMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.52) | ($13.48) |
| ANKUSH VERMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.52 | $13.48 |
| ANKUSH VERMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.513104052) | ($13.47) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.88) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.88 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.804937502) | ($1.44) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.804937502 | $1.44 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (349.253966581) | ($789.80) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 349.253966581 | $789.80 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.146823931) | ($2.15) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.146823931 | $2.15 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.6963) | ($20.00) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.6963 | $20.00 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,490.0 | $8,490.00 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (349.253) | ($789.31) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 786.867 | $789.31 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8941108459 | $24,534.40 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.143140374) | ($31,398.15) |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.143140374 | $31,398.15 |
| ANKUSH VERMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14414037) | ($31,554.25) |
| ANKUSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018707208262742 | $63.50 |
| ANKUSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.520640321 | $17.09 |
| ANKUSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026223489874204 | $0.03 |
| ANKUSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0349581347781439 | $0.03 |
| ANKUSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.151194075761 | $30.92 |
| ANLAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007530558445) | ($21.17) |
| ANLAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007530558445 | $21.17 |
| ANLAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7353561494) | ($1,403.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANLAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7353561494 | $1,403.55 |
| ANLAN YU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7353561494) | ($1,564.57) |
| ANLAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004069458273353 | $0.15 |
| ANLAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378551791281849 | $10.43 |
| ANLI AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028915724712 | $0.00 |
| ANLI AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006188572865 | $0.00 |
| ANLI DAROUECHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANLI DAROUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9784196958457 | $0.67 |
| ANLI DAROUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82925366577 | $0.83 |
| ANLI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022985492777 | $69.41 |
| ANLI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089045795254 | $179.53 |
| ANLI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67247973746 | $7.47 |
| ANLI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.4311228309999 | $27.43 |
| ANLINE RUBY PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03387912 | $94.58 |
| ANLINE RUBY PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00258082 | $98.65 |
| ANLINE RUBY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030333587981 | $0.81 |
| ANLINE RUBY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000368361341959999 | $0.60 |
| ANLY KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149303037295 | $0.04 |
| ANMAR JERJEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,079.924259936) | ($1,078.46) |
| ANMAR JERJEES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,079.924259936 | $1,078.46 |
| ANMAR JERJEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.005077346201 | $23.42 |
| ANMAR JERJEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048038161649 | $0.04 |
| ANMAR JERJEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01939696885 | $0.07 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8338216598) | ($86.12) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8338216598 | $86.12 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.125471828) | ($19.69) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.125471828 | $19.69 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4664853588) | ($106.69) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4664853588 | $106.69 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (19.655748968) | ($59.91) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | OMG | 19.655748968 | $59.91 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.8338216598) | ($85.86) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (9.994113743) | ($17.32) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 9.994113743 | $17.32 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.031197873) | ($81.49) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.031197873 | $81.49 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.299342624) | ($88.24) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.299342624 | $88.24 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1.03119787) | ($82.70) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | EOS | (9.9941) | ($17.67) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.46648535) | ($108.17) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (522.309740482) | ($438.03) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 522.309740482 | $438.03 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (10.299342624) | ($89.47) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (435.915905753) | ($64.42) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 435.915905753 | $64.42 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (33.472929795) | ($39.16) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 33.472929795 | $39.16 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (522.309740482) | ($446.90) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (33.472929795) | ($38.99) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | OMG | (19.655748968) | ($62.15) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (3.125471828) | ($19.92) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (188.679530758) | ($89.69) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 188.679530758 | $89.69 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (435.9159057) | ($64.51) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BAT | (188.679530758) | ($89.46) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04042 | $94.55 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009416808349) | ($285.56) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009416808349 | $285.56 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0094168) | ($280.05) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04042) | ($81.92) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.369863301) | ($2,781.37) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.369863301 | $2,781.37 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.369863301) | ($2,787.39) |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005616959440911 | $2.06 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007977265195716 | $21.30 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17165024363949 | $3.83 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155643248427524 | $0.19 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.378780690640536 | $0.07 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00155797016259587 | $0.16 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034353544053532 | $0.54 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067014692677432 | $0.05 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078615665817927 | $0.25 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037806101601057 | $0.08 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.163979046851959 | $0.11 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0088818135770313 | $0.02 |
| ANMARIE HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00853575082758094 | $0.04 |
| ANMIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205166948019999 | $0.61 |
| ANMIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.974222438 | $3.15 |
| ANMOL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063711198321 | $0.00 |
| ANMOL ANMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020428448367999 | $0.00 |
| ANMOL ANMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115942695727 | $0.01 |
| ANMOL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05846710543603 | $0.06 |
| ANMOL BERI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7475518312) | ($1.56) |
| ANMOL BERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,110.37) |
| ANMOL BERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANMOL BERI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1.755883507 | $1.56 |
| ANMOL BERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.755883507) | ($1.56) |
| ANMOL BERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANMOL BERI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 4,900.203918681 | $4,353.55 |
| ANMOL BERI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 251.0844 | $193.39 |
| ANMOL BERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| ANMOL BERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.184983) | ($2,501.18) |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081148682747 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7443747453515 | $61.77 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019739046509 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180811069098526 | $0.18 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000270967591129999 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015314692118 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000077551312587 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000137765729816 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001515072807 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043630129451 | $0.01 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000168824269659999 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016289097648 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163400923679999 | $0.01 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093220419703 | $49.63 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6856632993 | $5.51 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041648620655 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047917651644 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016266476819 | $0.00 |
| ANMOL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100981421642 | $0.00 |
| ANMOL DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9385357576611 | $2.93 |
| ANMOL FAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002028226171 | $59.31 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108178399288 | $32.02 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019932413937 | $38.89 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.79205719 | $30.75 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8971052641 | $3.07 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6357734927 | $29.29 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31952594585 | $2.82 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.15131228029999 | $1.34 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0525979590949999 | $3.85 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070518101108 | $1.60 |
| ANMOL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26887288819 | $0.77 |
| ANMOL JOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13844126735 | $0.16 |
| ANMOL JOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106853258402 | $0.00 |
| ANMOL JOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023169021365 | $0.00 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00873086 | $351.91 |
| ANMOL KARNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,235.23) |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007176541276 | $222.20 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057039762533 | $0.01 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552787910854 | $145.57 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34183197717 | $0.34 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049490642125 | $0.00 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120724566103 | $0.01 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073104801424 | $0.00 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0399301804699999 | $0.04 |
| ANMOL KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136307108573 | $8.15 |
| ANMOL KIYANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24670129525 | $0.15 |
| ANMOL MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6221733129567 | $0.64 |
| ANMOL NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001689609188 | $0.50 |
| ANMOL RATNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21713547849 | $0.25 |
| ANMOL SANGHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4722) | ($1,418.94) |
| ANMOL SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69484928042 | $11.45 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707366052939999 | $0.21 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1068684672 | $10.61 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075330259945 | $0.15 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000351660689862 | $0.14 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002763223952224 | $0.08 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9584103324 | $12.96 |
| ANMOL SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017883297805 | $0.00 |
| ANMOL SINGH GREWAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.31040755 | $30.14 |
| ANMOL SINGH GREWAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03044384 | $1,108.52 |
| ANMOL SINGH GREWAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31040755) | ($18.72) |
| ANMOL SINGH GREWAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03212481) | ($970.75) |
| ANMOL TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680979 | $50.00 |
| ANMOL TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036306615032 | $111.16 |
| ANMOL TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069165052269 | $138.81 |
| ANMOL TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.02679139 | $121.32 |
| ANMOL TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3984692925 | $12.35 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004061824150 | $124.67 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015594154864 | $0.02 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15022390181 | $305.00 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.274702864319999 | $2.43 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.9538159949999 | $3.06 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071251445221 | $0.52 |
| ANMOL UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.98651208 | $31.53 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26179210089 | $0.31 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017528981519 | $0.52 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01421325445599 | $27.72 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3005486593 | $7.30 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23443463491 | $2.61 |
| ANMOLDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120698863403999 | $7.22 |
| ANN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156739605059 | $4.64 |
| ANN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022414363024 | $6.63 |
| ANN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035951497815 | $0.04 |
| ANN AUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019318987586 | $57.92 |
| ANN AUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.55697921 | $90.39 |
| ANN AUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014981772164 | $29.23 |
| ANN AUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125083773656 | $0.01 |
| ANN AUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018457624574 | $1.35 |
| ANN BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007671074218 | $2.27 |
| ANN BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.265355963 | $332.27 |
| ANN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140658508683 | $41.63 |
| ANN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01930715571 | $37.67 |
| ANN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112677084347 | $3.33 |
| ANN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026658712057 | $0.01 |
| ANN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7321904521 | $5.73 |
| ANN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002542571124 | $0.00 |
| ANN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019524523579 | $0.02 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007358171249) | ($3.00) |
| ANN CHAI KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001588280404) | ($6.26) |
| ANN CHAI KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,550.0 | $7,550.00 |
| ANN CHAI KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| ANN CHAI KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.52) | ($12.52) |
| ANN CHAI KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.348060479 | $15,526.56 |
| ANN CHAI KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023872082) | ($3.00) |
| ANN CHAI KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.491008605) | ($9,132.63) |
| ANN CHAI KOH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001638682539) | ($3.00) |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058339397697 | $0.19 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.60023827775 | $33.06 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022171332888678 | $37.54 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.16065446339999 | $5.12 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7375005931 | $41.54 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000827805784289999 | $0.00 |
| ANN CHAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14986907215 | $8.53 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 318.0732 | $455.77 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01234479 | $511.45 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 462.536 | $453.41 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.869 | $199.83 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 1,395.9 | $3,308.28 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.1768 | $1,318.34 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187106247315299 | $55.19 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.24042876925 | $3.94 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.31802184886 | $2.61 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221376304003999 | $2.35 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1484118722626 | $8.35 |
| ANN CHEN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.9595496893 | $19.16 |
| ANN CLIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026721698614 | $0.01 |
| ANN CLIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018356759514 | $0.02 |
| ANN COOPER-CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348629143139 | $102.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANN COOPER-CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273456407079 | $51.88 |
| ANN COOPER-CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71406218449 | $2.26 |
| ANN COWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013624 | $53.37 |
| ANN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585184198571 | $3.70 |
| ANN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83265014248 | $9.25 |
| ANN CURRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01392516) | ($407.30) |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009662371471336 | $3.44 |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101478214961 | $0.08 |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42710878312 | $0.27 |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054912332447 | $0.01 |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099488617586 | $0.01 |
| ANN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.785294484079999 | $0.38 |
| ANN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.66903738906 | $66.97 |
| ANN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018468652949 | $0.55 |
| ANN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4053728697 | $46.54 |
| ANN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5888097122 | $5.59 |
| ANN DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026433600158 | $80.22 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01687365 | $683.42 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04945529 | $2,003.78 |
| ANN DUPOUX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04948419 | $2,000.40 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004790005945 | $146.43 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069503503966 | $139.59 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86274423558 | $0.53 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013642448702 | $1.00 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| ANN DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011597558913 | $2.63 |
| ANN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.119028579315 | $0.12 |
| ANN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051032557257 | $0.02 |
| ANN ELIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188285945 | $0.63 |
| ANN ELIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9928154773 | $8.15 |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05029194 | $1,993.30 |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.025145) | ($1,020.28) |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00947 | $384.92 |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08010742) | ($2,500.00) |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.05077479 | $1,528.62 |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.637194958004 | $45.43 |
| ANN EMELIE BJURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146514692199999 | $0.03 |
| ANN FENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015983756567 | $0.47 |
| ANN FENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.69630289 | $35.70 |
| ANN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477712156339999 | $14.14 |
| ANN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043141771315 | $0.05 |
| ANN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147217468899999 | $0.44 |
| ANN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045572671033 | $0.89 |
| ANN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062485612856 | $0.05 |
| ANN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023603613906 | $0.07 |
| ANN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162131297899999 | $0.03 |
| ANN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.952427982999 | $676.95 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020361742461 | $61.19 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087358874319 | $176.21 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.64355844 | $10.45 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87576094722 | $9.73 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088002509851 | $0.64 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0198714965649999 | $1.42 |
| ANN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4760974827 | $3.07 |
| ANN HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.41733156 | $2,570.43 |
| ANN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002058676004 | $0.61 |
| ANN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00903278746399999 | $12.03 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.278339 | $13,412.85 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.62786675 | $49.24 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.62786675) | ($48.90) |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154262694899 | $45.72 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490740561122 | $94.23 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009815613953 | $0.01 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101560407076 | $0.90 |
| ANN I-AN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22087604541 | $16.17 |
| ANN JEZZAMINE LUZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.583414988265 | $13.24 |
| ANN KATHERINE STA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012995108908 | $0.38 |
| ANN KATHERINE STA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2888364779187 | $0.30 |
| ANN KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.357310603) | ($18,806.00) |
| ANN KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4907193181) | ($564.18) |
| ANN KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.082707951 | $23,089.09 |
| ANN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031408428515 | $0.93 |
| ANN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01160771257832 | $13.85 |
| ANN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121465536838 | $0.12 |
| ANN KRISTIN ROMFOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018505324926 | $5.48 |
| ANN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081950030919 | $2.43 |
| ANN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.068289647 | $93.07 |
| ANN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039763326359 | $0.01 |
| ANN LISA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (403.958540245) | ($589.44) |
| ANN LISA | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 403.958540245 | $589.44 |
| ANN LISA | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | MATIC | (10.0) | ($13.55) |
| ANN LISA | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (393.958540245) | ($436.04) |
| ANN LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697575293 | $0.50 |
| ANN LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1185225892443 | $1.56 |
| ANN LORRAINE GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28060655241968 | $6.46 |
| ANN MADEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028518711701 | $0.88 |
| ANN MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115079599493999 | $0.13 |
| ANN MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015192398809 | $2.96 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $413.94 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $126.43 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $79.25 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00629627 | $193.35 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01910355135) | ($594.01) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00185413) | ($58.95) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00185413 | $58.95 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.006862668431) | ($218.19) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000253052) | ($7.52) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005869843704) | ($11.28) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007981738535) | ($15.34) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01902501444) | ($365.60) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.006993796309) | ($134.40) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02458996238 | $472.54 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006862668431 | $131.88 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002317234807) | ($44.76) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001622623483) | ($31.34) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03266666328) | ($630.99) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01910355135) | ($369.01) |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04521715539 | $873.42 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01910355135 | $369.01 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534353510522226 | $1.27 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107346388695 | $2.09 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001389955747 | $0.00 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093310734088 | $5.58 |
| ANN MARGARET WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020473811988 | $0.81 |
| ANN MARGARETT ANYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006033237610409 | $0.01 |
| ANN MARIE BUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079638666102 | $246.90 |
| ANN MARIE BUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071652189236 | $144.03 |
| ANN MARIE BUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085975544818 | $0.01 |
| ANN MARIE COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123923028912 | $0.37 |
| ANN MARIE COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.090563836 | $13.87 |
| ANN MARIE COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26441393979 | $0.14 |
| ANN MARIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31108279845 | $635.96 |
| ANN MARIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 441.468282079 | $277.19 |
| ANN MARIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068653408053 | $212.54 |
| ANN MARIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.796076093464 | $4.35 |
| ANN MARIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036677304394 | $112.32 |
| ANN MARIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182135900989999 | $35.54 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (101.232571994) | ($526.41) |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (100.892084569) | ($199.42) |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 100.892084569 | $199.42 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.916444152) | ($197.38) |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.916444152 | $197.38 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (100.892084569) | ($199.98) |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (10.916444152) | ($198.88) |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008429596624 | $24.95 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014376198836 | $28.05 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036956785424 | $0.00 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016958680414 | $0.00 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01876182273 | $0.64 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04618992862745 | $0.83 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014036019919 | $0.00 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000471669038039999 | $0.00 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2535727498917 | $1.35 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171823518618381 | $0.04 |
| ANN MARIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024895944608 | $0.00 |
| ANN MARIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462266636079999 | $142.25 |
| ANN MARIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02955207432 | $57.79 |
| ANN MARIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089394372003 | $0.00 |
| ANN MARIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408807202889999 | $0.00 |
| ANN MARIE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857903599929999 | $25.39 |
| ANN MARIE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503932208339999 | $9.83 |
| ANN MARIE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00271314249999 | $7.00 |
| ANN MARIE SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.00017017 | $39,059.65 |
| ANN MARIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017613091854 | $529.76 |
| ANN MARIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097014732915 | $195.99 |
| ANN MARIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.919566445 | $593.92 |
| ANN MARIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84314385788 | $50.41 |
| ANN MARIE VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022435789736 | $0.66 |
| ANN MARINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018153158531 | $0.54 |
| ANN MARINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2850959739999 | $13.29 |
| ANN MBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002462081052 | $0.00 |
| ANN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502236896 | $0.52 |
| ANN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069970893915 | $0.08 |
| ANN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049236975795 | $98.11 |
| ANN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12666991007 | $12.52 |
| ANN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087997604192999 | $0.26 |
| ANN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.68172137 | $16.40 |
| ANN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.9152681406 | $330.79 |
| ANN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019645232634 | $5.81 |
| ANN MESTDAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004575950221 | $1.35 |
| ANN MESTDAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039209591023 | $0.77 |
| ANN MESTDAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063060806393 | $0.01 |
| ANN MONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.674617086 | $87.67 |
| ANN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150236598 | $0.54 |
| ANN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.267737077 | $7.75 |
| ANN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034627374935 | $3.80 |
| ANN PEDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.00397944) | ($5,954.93) |
| ANN PEDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,216.813135) | ($628.46) |
| ANN PEDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (304.80128609) | ($2,152.72) |
| ANN PEDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99996506) | ($29,297.97) |
| ANN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.537139893603 | $260.67 |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023155298) | ($1,780.47) |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023155298 | $1,780.47 |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.545241952) | ($44,384.88) |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.545241952 | $44,384.88 |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| ANN PHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| ANN PHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.510435) | ($994.39) |
| ANN PHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANN PHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033263) | ($1,058.85) |
| ANN PHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.512718) | ($941.03) |
| ANN PHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.511978) | ($46,062.41) |
| ANN PHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| ANN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006330877424942 | $225.19 |
| ANN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007795082849763 | $19.28 |
| ANN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.4543054598 | $458.45 |
| ANN PIELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028373097274 | $86.29 |
| ANN PIELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057340296772 | $114.71 |
| ANN PIELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0405646687 | $4.00 |
| ANN PIELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.64890689649999 | $0.39 |
| ANN PIELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0269344109269999 | $1.97 |
| ANN PRYAM BAGONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087708221743 | $0.27 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001002762781) | ($41.38) |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (174.52) | ($174.52) |
| ANN PUSHIES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 3,450.0 | $3,450.00 |
| ANN PUSHIES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (114.88) | ($114.88) |
| ANN PUSHIES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,562.04) | ($1,562.04) |
| ANN PUSHIES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,128.15) | ($1,128.15) |
| ANN PUSHIES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.88) | ($2.88) |
| ANN PUSHIES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.026937 | $927.93 |
| ANN PUSHIES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00120359467) | ($38.84) |
| ANN PUSHIES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0257334) | ($805.47) |
| ANN PUSHIES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $60,194.13 |
| ANN PUSHIES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001384118543) | ($40.83) |
| ANN PUSHIES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.6409343121) | ($18,597.35) |
| ANN PUSHIES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (1.166374759) | ($33,843.53) |
| ANN PUSHIES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.19130681) | ($5,778.61) |
| ANN PUSHIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.31 | $9,101.91 |
| ANN PUSHIES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.31) | ($9,064.32) |
| ANN PUSHIES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 9.43388035 | $17,002.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANN PUSHIES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.122051 | $3,524.88 |
| ANN PUSHIES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01221072385) | ($352.40) |
| ANN PUSHIES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01359719585) | ($394.77) |
| ANN PUSHIES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.09624308) | ($2,953.26) |
| ANN PUSHIES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.032255469) | ($57.92) |
| ANN PUSHIES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4394220326) | ($787.50) |
| ANN PUSHIES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.994529185) | ($3,356.16) |
| ANN PUSHIES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (6.967673664) | ($8,349.08) |
| ANN PUSHIES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.197766 | $4,611.05 |
| ANN PUSHIES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.0066 | $1,254.67 |
| ANN PUSHIES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $14,074.06 |
| ANN PUSHIES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (40.83) | ($40.83) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.77892583) | ($3,901.51) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2045880632) | ($211.22) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03954709232) | ($40.83) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.001129185) | ($3,098.49) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.325520166 | $6,530.72 |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.994529185 | $2,059.23 |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.6749072931) | ($135,000.00) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2014153276) | ($4,073.63) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03893695921) | ($787.50) |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.686613809 | $155,461.78 |
| ANN PUSHIES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.59754989 | $12,085.45 |
| ANN PUSHIES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.630999898) | ($65,000.00) |
| ANN PUSHIES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1095654275) | ($1,961.38) |
| ANN PUSHIES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02118101894) | ($379.17) |
| ANN PUSHIES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.313912017 | $59,323.68 |
| ANN PUSHIES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.166374759 | $20,879.75 |
| ANN PUSHIES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.659103324) | ($30,000.00) |
| ANN PUSHIES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0500634428) | ($905.25) |
| ANN PUSHIES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009678102723) | ($175.00) |
| ANN PUSHIES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.401156925 | $25,335.80 |
| ANN PUSHIES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.6666677121 | $12,054.72 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031977345990609 | $66.60 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008110397349292 | $9.34 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72165795777 | $0.72 |
| ANN PUSHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.25431942945 | $13.25 |
| ANN RICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085805005678 | $173.03 |
| ANN RICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.40985435331 | $0.38 |
| ANN ROCHELLE PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3140946795 | $3.31 |
| ANN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036123909497 | $1.07 |
| ANN SELVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022441667241 | $67.70 |
| ANN SHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.790071641) | ($15,000.00) |
| ANN SHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3839721492) | ($450.00) |
| ANN SHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.965387041 | $18,710.79 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055170642051 | $170.28 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466939905 | $0.02 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033779790922 | $59.92 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103979523876 | $0.01 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3054574533 | $0.13 |
| ANN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17776867297999 | $1.82 |
| ANN SIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.018077913025 | $7.29 |
| ANN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.308417249443 | $7.99 |
| ANN SOARES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.375397477 | $2,493.77 |
| ANN SOARES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01103068661 | $20.01 |
| ANN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020209666205399 | $6.01 |
| ANN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805226712899999 | $10.35 |
| ANN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.547073897 | $687.55 |
| ANN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.50845248569 | $42.55 |
| ANN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5647980379 | $61.84 |
| ANN STERLING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02472732) | ($1,000.00) |
| ANN STERLING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02472732 | $1,000.00 |
| ANN STERLING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.257157897) | ($10,408.21) |
| ANN STERLING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.257157897 | $10,408.21 |
| ANN STERLING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.262859629) | ($10,000.32) |
| ANN STERLING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.262859629 | $10,000.32 |
| ANN STERLING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002472) | ($100.05) |
| ANN STERLING | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.262859629) | ($9,965.39) |
| ANN STERLING | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27941321) | ($11,326.29) |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002959619971292 | $11.85 |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059018724502 | $0.07 |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004141307735475 | $12.49 |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00261731248879999 | $0.00 |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034971410884 | $0.02 |
| ANN STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058009012165 | $0.02 |
| ANN THAI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.53873869) | ($98.56) |
| ANN THAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.53873869 | $98.56 |
| ANN THAI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANN THAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANN THAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANN THAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ANN THAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ANN THAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 1,006.89726 | $517.77 |
| ANN THAI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,006.89726) | ($515.86) |
| ANN THAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,006.89726 | $515.86 |
| ANN THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 119,975.0 | $119,975.00 |
| ANN THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (119,975.0) | ($119,975.00) |
| ANN THAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 119,975.0 | $119,975.00 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066969835147 | $207.26 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9215593886308 | $105.52 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221806660991 | $451.65 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,858.749328666 | $2,858.75 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.883779095999 | $152.12 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.0639647829999 | $34.06 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5026684227 | $16.70 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58627753986 | $5.18 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025920973811 | $0.00 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033506408621 | $0.00 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.791344678 | $60.78 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20286836591 | $8.03 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117976129634 | $1.30 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.41082500079999 | $8.68 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01956902046 | $4.44 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000693675747899999 | $0.09 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9617500858 | $4.54 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04074167503 | $2.90 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031194289302 | $0.34 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000012304253031 | $0.00 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17206971037 | $0.32 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004638132211 | $0.00 |
| ANN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.70036674924 | $0.69 |
| ANN URBANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040437598634 | $11.97 |
| ANN VANDE WIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016153439833 | $48.00 |
| ANN VANHEUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00531688 | $214.95 |
| ANN VANHEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402677584099999 | $11.86 |
| ANN VANHEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088358054979 | $0.01 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.34 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 106.15599 | $11,182.75 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $109.98 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 330.267 | $6,075.16 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 105.0 | $101.07 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,686.3 | $1,625.97 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.583186768) | ($32.03) |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.583186768 | $32.03 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $51.98 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 3,147.7499 | $1,654.13 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,247.7499) | ($1,533.78) |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,247.7499 | $1,533.78 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122043161905999 | $371.21 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.435775230859 | $126.32 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25667618271 | $523.08 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 684.82173559 | $542.91 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7475388799 | $6.54 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.81967964114 | $72.23 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12312009219 | $9.91 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.55969910549999 | $26.31 |
| ANN VIRGINIA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20941125609 | $68.13 |
| ANN WANJIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101767901962999 | $0.00 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.30192138 | $12,075.56 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.018019 | $720.51 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.99096084 | $76.92 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039718204791 | $119.25 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.255499084 | $28.28 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03790087469 | $74.89 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.482329754 | $61.48 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.0150843359999 | $71.36 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030549539381 | $0.27 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9894389995 | $0.29 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048204853268 | $0.00 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01145939895781 | $0.41 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0746177623 | $0.04 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015735103551 | $0.11 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.949223046929999 | $0.46 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033205552921 | $0.04 |
| ANN WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058485773969 | $0.02 |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,440.673012946) | ($14,440.67) |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,440.673012946 | $14,440.67 |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01462619112) | ($20.00) |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01462619112 | $20.00 |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.896770687) | ($360.96) |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.896770687 | $360.96 |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (14.598540146) | ($20.00) |
| ANN YOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 14.598540146 | $20.00 |
| ANN YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (93.912586165) | ($100,000.00) |
| ANN YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 117.039540224 | $124,626.04 |
| ANN YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.817377585) | ($3,000.00) |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208227254109999 | $6.16 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84076308119 | $1,647.82 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.45956310131 | $178.46 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34450030476 | $0.05 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024836183240827 | $2.01 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003653260227 | $0.03 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042108549761 | $0.06 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045027820903 | $0.13 |
| ANN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.80230152981 | $2.03 |
| ANN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311247650999999 | $9.21 |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.924276) | ($6,031.31) |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (151.99) | ($6,331.90) |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171679) | ($4,956.62) |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011140176140377 | $39.16 |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157119369425799 | $42.54 |
| ANNA & KRISTIAN AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1100964418558 | $83.02 |
| ANNA ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.377471525519 | $206.90 |
| ANNA ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1064981997 | $0.17 |
| ANNA ADRIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.819401130399 | $3.78 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113426141082 | $0.00 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126682683862 | $0.15 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028916445819 | $56.48 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.718820841 | $23.68 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7767322232 | $19.74 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106660449806999 | $0.78 |
| ANNA AFENTOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077743162208 | $1.76 |
| ANNA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038051774227 | $11.26 |
| ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,190.0 | $470.60 |
| ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370496852 | $50.00 |
| ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9766780678142 | $1.39 |
| ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03483558738 | $0.01 |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (55.327434) | ($49.88) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (70.0) | ($54.63) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03336824919) | ($12.60) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (80.0) | ($47.56) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 694.667 | $435.00 |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 380.0 | $235.32 |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,074.993050099) | ($668.98) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002098) | ($64.98) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 102.342 | $64.98 |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (112.92053) | ($76.05) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 840.5 | $530.97 |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (840.5) | ($483.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA ALEXEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,799.04684 | $1,063.72 |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (813.48998932) | ($473.01) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (386.611057876) | ($226.45) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (599.483962) | ($308.50) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002623897143) | ($0.08) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000011820488847) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00042251491772) | ($7.51) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.014072010099) | ($250.00) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01718892346 | $305.37 |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009936117913) | ($0.21) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000016384517222) | ($0.33) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008440508872) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008265222344) | ($0.17) |
| ANNA ALEXEVA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003666429575) | ($0.08) |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119170678262 | $3.54 |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59465468328177 | $2.59 |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3241482832355 | $0.83 |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2619764689973 | $0.19 |
| ANNA ALEXEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000161671144576777 | $0.06 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 92.00176 | $92.00 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00123271 | $48.81 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (328.691027) | ($254.59) |
| ANNA ANASTASOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482036044) | ($4.17) |
| ANNA ANASTASOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.140185113) | ($12.41) |
| ANNA ANASTASOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251354) | ($95.42) |
| ANNA ANASTASOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (92.259959) | ($92.26) |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128210192182239 | $50.05 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014948494303332 | $0.00 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050768105822238 | $0.02 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.319985350782369 | $0.32 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8440417245522 | $0.75 |
| ANNA ANASTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000489259237445 | $0.05 |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.132283636 | $411.25 |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.05) |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,567.40) |
| ANNA ANDRASIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15849895 | $464.28 |
| ANNA ANDRASIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.099958029 | $203.82 |
| ANNA ANDRASIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.099637268 | $195.29 |
| ANNA ANDRASIK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.10266788 | $181.65 |
| ANNA ANDRASIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.141461668 | $221.03 |
| ANNA ANDRASIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.058029882 | $70.69 |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203961006629999 | $0.60 |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86600151779899 | $10.51 |
| ANNA ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030028122292 | $3.42 |
| ANNA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025746584 | $0.00 |
| ANNA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38851061134 | $0.45 |
| ANNA ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000282658161329999 | $0.08 |
| ANNA ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038288852244 | $0.75 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $217.70 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAXG | 0.8218593353 | $1,551.80 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455509521315 | $51.33 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.406905952 | $19.41 |
| ANNA ANTONINA OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030726886123 | $5.54 |
| ANNA ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232873334397 | $0.01 |
| ANNA ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119492770859 | $0.00 |
| ANNA ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024411293967 | $0.00 |
| ANNA ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054770662842 | $0.00 |
| ANNA ARTEMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38692306993339 | $1.33 |
| ANNA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431483202368 | $17.26 |
| ANNA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185294188944399 | $55.98 |
| ANNA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.375400129222 | $0.38 |
| ANNA ASTASHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005626708104 | $1.67 |
| ANNA ASTASHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142367099496 | $2.78 |
| ANNA ASTASHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86367149692 | $0.86 |
| ANNA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018787079249 | $56.25 |
| ANNA AVERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.346448115) | ($2,500.00) |
| ANNA AVERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.346448115 | $2,500.00 |
| ANNA AVERY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.346448115) | ($2,446.44) |
| ANNA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281663956532 | $85.65 |
| ANNA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027100916446 | $57.83 |
| ANNA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.982979272 | $18.20 |
| ANNA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 103.282585485 | $352.86 |
| ANNA AVILES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122812358179 | $0.01 |
| ANNA BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026603934739 | $0.00 |
| ANNA BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3934479136411 | $0.43 |
| ANNA BAKALARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.590328) | ($1,245.02) |
| ANNA BAKALARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0427365 | $1,245.02 |
| ANNA BAKALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445105199801 | $11.41 |
| ANNA BAKALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010069133697999 | $0.01 |
| ANNA BAKALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029695850655886 | $8.23 |
| ANNA BAKRONE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.330176951699 | $382.91 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006162) | ($400.54) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349454) | ($100.00) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349454 | $100.00 |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04448653011) | ($70.00) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04448653011 | $70.00 |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04519186) | ($85.00) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04519186 | $85.00 |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04448653011) | ($69.92) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.04519186) | ($85.06) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.074941847) | ($14.07) |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.074941847 | $14.07 |
| ANNA BALEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349454) | ($99.43) |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656532044279999 | $2.18 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014274061839 | $0.02 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064425775338 | $1.41 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.319338443639999 | $0.25 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060121650893 | $0.04 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0610184824889999 | $0.68 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015451008338 | $0.14 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17004759235129 | $0.17 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144383027809999 | $0.00 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084082958366 | $0.06 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124325928483 | $0.42 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00123242843533 | $0.07 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005096489187 | $0.20 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13144996923 | $0.13 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00076902092047 | $0.08 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00629983401939999 | $0.04 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000089482085382 | $0.02 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0028168347424 | $0.16 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099459098123 | $0.01 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027388824409 | $0.04 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016127234008 | $0.11 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032937189189 | $0.02 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042676748566 | $0.01 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.110403248366 | $0.11 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031654465698 | $0.02 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014527352274 | $0.03 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093796936208 | $0.01 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000576129603479999 | $1.08 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0056011820144 | $0.01 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0092969723766 | $0.00 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.020864336102 | $0.04 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.153231455529999 | $0.15 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0028652699687 | $0.01 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041221451921 | $0.09 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.034136501488 | $0.03 |
| ANNA BALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014020862805 | $0.02 |
| ANNA BARBARA CISZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012286933719 | $0.00 |
| ANNA BARBARA CISZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033685399044 | $0.00 |
| ANNA BARBARA WALDYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000683895125 | $0.00 |
| ANNA BARNACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557263008019999 | $16.49 |
| ANNA BARNACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020649053689 | $40.29 |
| ANNA BARNACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3163268289999 | $19.32 |
| ANNA BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013161702362 | $0.39 |
| ANNA BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0352205173 | $1.28 |
| ANNA BAROTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018473775976 | $0.01 |
| ANNA BAROTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047613672027 | $0.00 |
| ANNA BARTOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025721419287 | $0.76 |
| ANNA BARTOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.2129870569999 | $20.21 |
| ANNA BEGIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023739908275 | $0.00 |
| ANNA BEGIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017606702383 | $0.00 |
| ANNA BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019086100417 | $0.06 |
| ANNA BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000908270928489999 | $0.00 |
| ANNA BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001945282499 | $0.00 |
| ANNA BEN-EZRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004960342297) | ($1.91) |
| ANNA BEN-EZRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| ANNA BEN-EZRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| ANNA BEN-EZRA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| ANNA BEN-EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022499754713 | $6.66 |
| ANNA BEN-EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19908125322 | $0.20 |
| ANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144225017447 | $4.27 |
| ANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278879177419999 | $5.44 |
| ANNA BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANNA BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,211.605568) | ($5,211.61) |
| ANNA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.65838051901 | $40.77 |
| ANNA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.65262789907 | $6.65 |
| ANNA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146010062975 | $4.32 |
| ANNA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021680060035 | $4.23 |
| ANNA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0564872432 | $9.06 |
| ANNA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035101384861 | $1.04 |
| ANNA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017028779734 | $0.02 |
| ANNA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384091768519999 | $7.49 |
| ANNA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041113289823 | $1.22 |
| ANNA BESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051741511528 | $15.31 |
| ANNA BESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096081222 | $0.02 |
| ANNA BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002302348598 | $0.00 |
| ANNA BIAŁOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015925955882 | $0.02 |
| ANNA BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016586305083 | $4.91 |
| ANNA BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214259258999 | $0.24 |
| ANNA BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016986377699 | $0.50 |
| ANNA BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288694363089999 | $0.00 |
| ANNA BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25585893879 | $0.16 |
| ANNA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021432748781 | $0.04 |
| ANNA BOJENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309130569 | $50.00 |
| ANNA BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934868106249999 | $27.67 |
| ANNA BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076275627455 | $2.26 |
| ANNA BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55065644401782 | $0.66 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.361529388) | ($6,872.02) |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15943804) | ($6,279.89) |
| ANNA BORGES ROIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001816733931) | ($5.15) |
| ANNA BORGES ROIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00011471) | ($4.46) |
| ANNA BORGES ROIG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SGB | (320.901651211) | ($10.91) |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413612735861622 | $16.62 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000061385122343 | $0.00 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639581962485044 | $19.16 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000399372508249999 | $0.00 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000010969475336 | $0.00 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000026880204814 | $0.00 |
| ANNA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0987763553267 | $0.10 |
| ANNA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.10255292492 | $52.25 |
| ANNA BOROWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.442311041508 | $6.19 |
| ANNA BOROWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047984422859 | $0.00 |
| ANNA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022922715178 | $0.68 |
| ANNA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041470118745 | $0.00 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (403.553) | ($2,005.66) |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,002.224 | $2,005.66 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SUSHI | (475.06) | ($1,496.37) |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,490.899 | $1,496.37 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MANA | (584.76) | ($1,187.06) |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,181.709 | $1,187.06 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,491.92069) | ($5,491.92) |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004050639909 | $0.12 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124457433096999 | $0.24 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.731715011186 | $47.73 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53169463125 | $8.49 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0699674556793136 | $0.15 |
| ANNA BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5522379413459 | $1.88 |
| ANNA BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127699480515 | $0.00 |
| ANNA BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131210941220999 | $0.39 |
| ANNA BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127605113644 | $2.49 |
| ANNA BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20418424191 | $2.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012527362964 | $0.07 |
| ANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282838833305 | $0.84 |
| ANNA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023118379217 | $0.00 |
| ANNA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037506438864 | $0.00 |
| ANNA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543522654079999 | $167.58 |
| ANNA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052466993892 | $104.52 |
| ANNA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030785822363 | $0.70 |
| ANNA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040543325658 | $0.25 |
| ANNA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026378495288 | $7.81 |
| ANNA BYČKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163980481482194 | $50.00 |
| ANNA BYČKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000001908184139 | $0.00 |
| ANNA CALDERARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (511.0) | ($511.00) |
| ANNA CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005975945574628 | $150.79 |
| ANNA CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.399907538612 | $3.40 |
| ANNA CALLEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.390912045 | $7,286.26 |
| ANNA CALLEA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000489 | $19.98 |
| ANNA CALLEA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05932557 | $2,427.54 |
| ANNA CALLEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05177909 | $2,092.86 |
| ANNA CALLEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.002515122046 | $7.53 |
| ANNA CALLEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.598871) | ($5,268.35) |
| ANNA CALLEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113582) | ($3,346.81) |
| ANNA CALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022169522290669 | $64.56 |
| ANNA CALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009865606848936 | $26.29 |
| ANNA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032193610245 | $0.00 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004319203419 | $12.78 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026872335667 | $0.03 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014811253747 | $28.90 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00215955821 | $0.63 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08185169282 | $0.91 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.49023603879999 | $0.51 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.929131005329999 | $0.44 |
| ANNA CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058640714186 | $2.32 |
| ANNA CAPKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162445573547 | $0.48 |
| ANNA CAPKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014844833114 | $0.00 |
| ANNA CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005576471932 | $0.00 |
| ANNA CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076122384248 | $0.01 |
| ANNA CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130270794211999 | $0.00 |
| ANNA CARLA ARESU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2207810861) | ($411.24) |
| ANNA CARLA ARESU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00604738) | ($184.18) |
| ANNA CARLA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052463837353904 | $1.80 |
| ANNA CARLA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018286687115522 | $4.41 |
| ANNA CARLA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022934516679 | $0.00 |
| ANNA CARLA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047384722472 | $0.00 |
| ANNA CARLA ARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000493647169789999 | $0.00 |
| ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000986203218099999 | $0.00 |
| ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030893673667 | $0.00 |
| ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065128633548 | $0.00 |
| ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084157046377 | $0.01 |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.15) | ($31.66) |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002132234367) | ($8.33) |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.031971154) | ($39.59) |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.152112611) | ($6.65) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008596923119) | ($0.33) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.161476517) | ($40.84) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (56.99601294) | ($1,406.47) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002731595343) | ($8.33) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.861572699) | ($32.69) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002790526281) | ($8.33) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.776809051) | ($40.84) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150,000.0 | $150,000.00 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.947208749) | ($23.74) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | AVAX | 504.508147159 | $15,077.28 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.838370045) | ($6.73) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.5474511319 | $15,757.26 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.737035468) | ($37.60) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 50.903049838 | $97,654.10 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.555373747) | ($31.75) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 45.635762372 | $87,878.23 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.360744421) | ($7.91) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 12.429227315 | $23,895.50 |
| ANNA CEBRECUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($198,452.65) |
| ANNA CEBRECUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.79801674) | ($39.69) |
| ANNA CEBRECUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ANNA CEBRECUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 63.95700051 | $113,638.74 |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,740.21130805043 | $1,389.20 |
| ANNA CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8891472235 | $32.45 |
| ANNA CECILIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01802687 | $622.60 |
| ANNA CECILIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0197505) | ($616.99) |
| ANNA CECILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173824366961499 | $52.82 |
| ANNA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010743721068 | $0.00 |
| ANNA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000666911585279999 | $0.00 |
| ANNA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017185850136 | $0.00 |
| ANNA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060512208343 | $0.00 |
| ANNA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00108740282937999 | $0.00 |
| ANNA CERMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.85786876806 | $78.53 |
| ANNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128755113706 | $0.38 |
| ANNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0592263671 | $1.92 |
| ANNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18807692704 | $2.09 |
| ANNA CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4499460533 | $4.45 |
| ANNA CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.93) |
| ANNA CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (26,539.364539) | ($10,583.42) |
| ANNA CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (12.653698) | ($5.08) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005003495595) | ($9.93) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031499) | ($9.98) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.244780249) | ($6,402.92) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05642699) | ($1,788.93) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANNA CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (26,453.036718) | ($26,453.04) |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049025476138645 | $16.89 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024221090633307 | $59.47 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.11668571656 | $265.12 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035479193346 | $0.00 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.7667165976019 | $53.20 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016416993964 | $48.82 |
| ANNA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101318981287999 | $19.77 |
| ANNA CHIMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031965643155 | $97.55 |
| ANNA CHIMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4728777704 | $6.38 |
| ANNA CHIMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063611692844 | $127.56 |
| ANNA CHOCHOLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033686002014 | $1.00 |
| ANNA CHOCHOLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063040911794 | $0.46 |
| ANNA CHOJNACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006205167281 | $0.00 |
| ANNA CHOJNACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055278266729 | $0.00 |
| ANNA CHRISTINA EVA MÜLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020455284665 | $0.06 |
| ANNA CHRISTOFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (764.325843) | ($764.33) |
| ANNA CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041025822372 | $12.14 |
| ANNA CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244859115049999 | $0.00 |
| ANNA CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085560771716 | $16.69 |
| ANNA CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5376696534927 | $8.54 |
| ANNA CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.83448040306 | $120.34 |
| ANNA CISARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183988962979999 | $55.03 |
| ANNA CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.3079306278 | $315.37 |
| ANNA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148464177435999 | $4.39 |
| ANNA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4620413719 | $4.46 |
| ANNA CLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2977299878999 | $60.56 |
| ANNA COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200834258847299 | $0.00 |
| ANNA COLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078308246572 | $0.00 |
| ANNA COLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047187634287 | $0.00 |
| ANNA COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026472687475 | $7.84 |
| ANNA COLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139246738146 | $0.00 |
| ANNA COMACCHIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07419836 | $2,216.93 |
| ANNA COMACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304143189763999 | $67.19 |
| ANNA COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100102348666 | $29.63 |
| ANNA COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133754590281 | $26.10 |
| ANNA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334663154787444 | $0.00 |
| ANNA CONTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081165649116 | $0.25 |
| ANNA COSTIGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016450317266 | $0.00 |
| ANNA COSTIGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049454843122 | $0.00 |
| ANNA COSTIGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088376234415 | $0.00 |
| ANNA COSTIGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130045823225 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005062099454 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000012430121 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021427559605 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019674717351 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000220912649459999 | $0.00 |
| ANNA CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000036563788271 | $0.00 |
| ANNA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032534628988 | $99.34 |
| ANNA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021101319523 | $0.41 |
| ANNA CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023713768028 | $71.69 |
| ANNA CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12608401434999 | $1.31 |
| ANNA CUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036008013999 | $7.03 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152848351636 | $45.27 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239273178499999 | $0.28 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11945052594 | $241.96 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4340324211 | $3.52 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052648540483 | $0.00 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21900845835 | $2.43 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5617551534 | $0.23 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053679144311 | $3.93 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10187496273999 | $3.76 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.4446474299999 | $15.03 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015168318489 | $3.44 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06893457333 | $3.92 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23506191946 | $5.52 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029014841795 | $1.82 |
| ANNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.2469083622 | $4.25 |
| ANNA DE KRETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033119921669 | $0.10 |
| ANNA DE KRETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062425029803 | $0.12 |
| ANNA DE KRETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014565909924 | $0.01 |
| ANNA DE KRETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048263584042 | $0.00 |
| ANNA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071298562132 | $21.10 |
| ANNA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8217124961 | $1.44 |
| ANNA DE VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35981601540156 | $2.75 |
| ANNA DEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03053153942) | ($840.35) |
| ANNA DEAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03053153942 | $840.35 |
| ANNA DEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032525721884298 | $10.84 |
| ANNA DEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015556251002 | $0.30 |
| ANNA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162401699859999 | $48.27 |
| ANNA DEMIANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136511907499999 | $0.00 |
| ANNA DEMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036739848893 | $1.09 |
| ANNA DEMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147869069 | $28.85 |
| ANNA DEMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.964747994999 | $210.96 |
| ANNA DENBLEYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022474922639 | $6.65 |
| ANNA DENBLEYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007708112147 | $15.04 |
| ANNA DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092623341497 | $27.41 |
| ANNA DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015516282801 | $0.02 |
| ANNA DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748660960599999 | $14.61 |
| ANNA DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056496823137 | $0.06 |
| ANNA DEYANIRA MATA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.136250871305 | $6.28 |
| ANNA DIAFERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284748758979999 | $0.01 |
| ANNA DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465930723399999 | $0.00 |
| ANNA DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113778979276999 | $0.01 |
| ANNA DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00728272389209999 | $0.00 |
| ANNA DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173386664199999 | $0.20 |
| ANNA DIEPENBROCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.1029794 | $196.68 |
| ANNA DIEPENBROCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| ANNA DIEPENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211120334229999 | $6.25 |
| ANNA DIEPENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3770686027 | $0.38 |
| ANNA DIEPENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024792623297 | $4.59 |
| ANNA DJACENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.828045594904 | $5.00 |
| ANNA DOMRACHEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0438 | $1,749.18 |
| ANNA DOMRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001936683650532 | $68.76 |
| ANNA DOMRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9469283229 | $6.95 |
| ANNA DORNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256115757 | $0.76 |
| ANNA DORNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046274132634 | $0.00 |
| ANNA DROTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097309564669 | $2.88 |
| ANNA DROTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.778258811 | $97.78 |
| ANNA DULCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009298335916 | $0.00 |
| ANNA DULCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015118647612 | $0.00 |
| ANNA DUNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000908998935499999 | $0.00 |
| ANNA DUNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052603947877 | $0.01 |
| ANNA DUNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021863461668 | $0.00 |
| ANNA DUNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130783245225 | $0.00 |
| ANNA DUPALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170377532569999 | $0.01 |
| ANNA DUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187837880849999 | $0.12 |
| ANNA DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041519972138 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83003901144 | $0.83 |
| ANNA DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148988939365 | $0.44 |
| ANNA DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150464191019999 | $29.36 |
| ANNA EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.23808659124 | $14.25 |
| ANNA EKLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001426019061) | ($2.60) |
| ANNA EKLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0440828) | ($1,322.48) |
| ANNA EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392399929780139 | $13.47 |
| ANNA EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000005646266483614 | $0.00 |
| ANNA EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119581570933719 | $0.03 |
| ANNA EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087504160216 | $0.09 |
| ANNA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017666069237 | $0.01 |
| ANNA ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145456724118 | $43.05 |
| ANNA ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015280161297 | $29.82 |
| ANNA ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.874205923999 | $471.87 |
| ANNA ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090191356196 | $0.80 |
| ANNA ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.521988966419999 | $1.78 |
| ANNA ELVIN-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0136588162 | $3.46 |
| ANNA EMELIA OKRASKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANNA EMELIA OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165036393012359 | $50.17 |
| ANNA EMELIA OKRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5751065389 | $5.58 |
| ANNA ENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990819088059999 | $29.33 |
| ANNA ENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014386123853 | $28.05 |
| ANNA ENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92304253209999 | $8.92 |
| ANNA ENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54395765961 | $6.05 |
| ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01471037 | $466.10 |
| ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $159.93 |
| ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($148.47) |
| ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577672381795 | $52.35 |
| ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07624109960212 | $0.06 |
| ANNA FABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021386102229 | $6.33 |
| ANNA FABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003398989527005 | $0.01 |
| ANNA FARACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.003516541 | $17.00 |
| ANNA FENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002154329826033 | $0.00 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,008.549007 | $1,008.55 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNA FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019849764131 | $5.88 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059360360132 | $1.16 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.778654041 | $64.78 |
| ANNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00032985449569 | $0.00 |
| ANNA FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023943471592 | $0.71 |
| ANNA FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123611516514 | $0.00 |
| ANNA FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121160803833999 | $0.00 |
| ANNA FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042380922878 | $0.00 |
| ANNA FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113326933113 | $0.00 |
| ANNA FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025344730306 | $76.80 |
| ANNA FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91451832482 | $0.73 |
| ANNA FILIPPOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136640478265 | $0.40 |
| ANNA FILIPPOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0419420254 | $1.28 |
| ANNA FILIPPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001140282756 | $0.00 |
| ANNA FILIPPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000639753157619999 | $0.00 |
| ANNA FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185636282 | $0.54 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074963800076 | $232.31 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045976295968 | $91.43 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47175242081 | $0.47 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7686614801 | $1.74 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.482499373879999 | $4.26 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0028521245 | $0.73 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077123030032 | $4.61 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037040439629 | $0.04 |
| ANNA FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044516987067 | $0.00 |
| ANNA FOJTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001295509164565 | $0.00 |
| ANNA FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376968349585948 | $0.04 |
| ANNA FOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017369210949 | $0.00 |
| ANNA FOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108142536373 | $0.00 |
| ANNA FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029208527996 | $0.01 |
| ANNA FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00520058350279999 | $0.01 |
| ANNA FORNAGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073694512481 | $2.18 |
| ANNA FORNAGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037453482666 | $0.00 |
| ANNA FORREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412564342138 | $0.41 |
| ANNA FORREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000377896456759999 | $0.00 |
| ANNA FRANCESCA NICOLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018855688407 | $5.58 |
| ANNA FRANCESCA NICOLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00570846645239999 | $1.82 |
| ANNA FRANCESCA PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009620392991 | $0.00 |
| ANNA FRANCESCA PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072494045816 | $0.00 |
| ANNA FRANCESCA PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000137325113289999 | $0.00 |
| ANNA FRIEDERIKE STEPHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018268369552 | $5.67 |
| ANNA FROSTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767999936069999 | $22.73 |
| ANNA FÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047280054642 | $1.40 |
| ANNA FÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257255293239999 | $0.30 |
| ANNA FÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058424325286 | $11.40 |
| ANNA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026304940883 | $79.81 |
| ANNA GALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017336691759 | $521.56 |
| ANNA GALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17404341809 | $353.80 |
| ANNA GALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.124098740999 | $641.12 |
| ANNA GALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088044755029 | $6.44 |
| ANNA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144375237337 | $0.43 |
| ANNA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091554109644 | $0.00 |
| ANNA GEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72325946919 | $6.81 |
| ANNA GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028492142766 | $0.01 |
| ANNA GELSOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106544434202 | $0.00 |
| ANNA GISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035174414196 | $1.09 |
| ANNA GŁUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014063247556 | $0.42 |
| ANNA GŁUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074195048523 | $0.00 |
| ANNA GŁUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.3187960609999 | $37.32 |
| ANNA GŁUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63062777242 | $0.09 |
| ANNA GLUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054780943838 | $169.06 |
| ANNA GLUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018897821614 | $36.87 |
| ANNA GLUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.154343749 | $178.15 |
| ANNA GNEGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6264644765 | $5.63 |
| ANNA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083985704609 | $0.00 |
| ANNA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175288866759999 | $3.42 |
| ANNA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087202527137 | $0.00 |
| ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018574669213 | $0.00 |
| ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019285313143 | $0.00 |
| ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007985126788315 | $0.00 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001847579923253 | $7.39 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002213599767 | $0.00 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301182378495799 | $0.91 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088726502401 | $0.09 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016998931436 | $0.00 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049765765776 | $0.00 |
| ANNA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000376042732099999 | $0.00 |
| ANNA GOLOLOBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084458800871 | $1.65 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04336061 | $99.35 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0034154 | $104.87 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 6.89928108 | $46.98 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 80.0327659 | $46.86 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027131489924 | $94.00 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.130449035487 | $88.01 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086067623325 | $206.18 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057736405685 | $0.01 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.34532105 | $14.08 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000009828897747 | $0.00 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.41214487999999 | $43.76 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39073886784 | $3.83 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284231751229999 | $0.00 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047699805088 | $0.02 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068938350613 | $8.71 |
| ANNA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72163530768 | $1.56 |
| ANNA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177770929779999 | $5.26 |
| ANNA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037997590562 | $7.41 |
| ANNA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.017419791 | $1.27 |
| ANNA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21226363442 | $2.36 |
| ANNA GORELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.148846142999 | $855.15 |
| ANNA GORGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009835) | ($20.12) |
| ANNA GORGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.496376571) | ($13,311.47) |
| ANNA GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003484358011 | $10.31 |
| ANNA GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1209639838766 | $42.47 |
| ANNA GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337350080359269 | $91.48 |
| ANNA GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.725127168 | $30.70 |
| ANNA GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065159317415 | $4.77 |
| ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075065394107 | $22.22 |
| ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051773298902 | $103.31 |
| ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014372201714 | $0.00 |
| ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091289519888 | $0.00 |
| ANNA GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122310422242 | $0.36 |
| ANNA GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8073914139 | $8.81 |
| ANNA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011192566171 | $0.00 |
| ANNA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101353184409999 | $0.01 |
| ANNA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020614844538 | $0.01 |
| ANNA GRIMALDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,374.64) |
| ANNA GRIMALDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,868.28 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143825153068 | $45.48 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050227925623 | $6.05 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62722842709999 | $3.63 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013812655552 | $0.00 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048486965206 | $0.01 |
| ANNA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47555900202 | $0.48 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.587492183 | $20.29 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3746586711 | $15.28 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.406559876149999 | $3.59 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7937730018 | $12.96 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146379927122 | $8.60 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23257623632 | $7.59 |
| ANNA GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031297181338 | $7.09 |
| ANNA GROENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78045160967029 | $6.48 |
| ANNA GRUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010498049584 | $0.00 |
| ANNA GRUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029695731343 | $0.00 |
| ANNA GRUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106687424854 | $0.00 |
| ANNA GUNILLA ESTEBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01569195 | $45.96 |
| ANNA GUNILLA ESTEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30154170980781 | $0.21 |
| ANNA GUNILLA ESTEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430006071029999 | $0.11 |
| ANNA HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046433659768 | $142.90 |
| ANNA HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.815795769979999 | $0.82 |
| ANNA HAGADORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043177558129 | $12.78 |
| ANNA HAGADORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057252165541 | $11.17 |
| ANNA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000748842410199999 | $0.00 |
| ANNA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001450742123 | $0.00 |
| ANNA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004963127761 | $0.00 |
| ANNA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136566392539999 | $0.00 |
| ANNA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019148141638 | $0.01 |
| ANNA HALUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281960961525415 | $0.00 |
| ANNA HANDLERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173752) | ($52.00) |
| ANNA HANDLERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,130.4239702) | ($288.82) |
| ANNA HANDLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737887538464 | $50.01 |
| ANNA HANDLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98721487105573 | $0.34 |
| ANNA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026560135504 | $0.79 |
| ANNA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55226487399999 | $7.55 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047765368299 | $0.01 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182322605179999 | $0.02 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042143597373 | $0.00 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000566505978719999 | $0.00 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045914086313 | $0.00 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000854016099959999 | $0.00 |
| ANNA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031039875578 | $0.00 |
| ANNA HARKNESS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,000.000000262) | ($6,315.00) |
| ANNA HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017940179031 | $59.11 |
| ANNA HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.29549978864 | $79.18 |
| ANNA HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015641887212 | $5.35 |
| ANNA HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373405171049999 | $11.05 |
| ANNA HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7429341851 | $1.09 |
| ANNA HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 535.799384467 | $535.80 |
| ANNA HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014513248908 | $4.62 |
| ANNA HELENA SONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039543858589 | $1.23 |
| ANNA HEPPENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080092945386 | $248.24 |
| ANNA HEPPENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072109607425 | $144.97 |
| ANNA HEPPENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122040113866 | $1.08 |
| ANNA HERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023603119640225 | $0.00 |
| ANNA HERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.355735626509999 | $0.17 |
| ANNA HERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14480731945 | $0.01 |
| ANNA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038687674738 | $1.15 |
| ANNA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59548896438999 | $5.77 |
| ANNA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.49758152959999 | $0.14 |
| ANNA HILBISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.0) | ($515.00) |
| ANNA HILBISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.0 | $515.00 |
| ANNA HILBISH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,052.881836957) | ($2,052.88) |
| ANNA HILBISH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,052.881836957 | $2,052.88 |
| ANNA HILBISH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNA HILBISH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,547.881836) | ($2,547.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA HILBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143199668539999 | $0.42 |
| ANNA HILBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.496133507266 | $17.50 |
| ANNA HLUKHYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2781592347437 | $0.29 |
| ANNA HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (21.004568) | ($36,579.04) |
| ANNA HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (5.891795) | ($1,674.92) |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041283478 | $0.50 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017003853432 | $0.02 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000106203662662 | $0.00 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052656808394 | $1.56 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5576818609 | $2.98 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15463915886565 | $376.49 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066443253456 | $0.07 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051089664446444 | $18.24 |
| ANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.338542924 | $30.34 |
| ANNA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646400574979999 | $1.91 |
| ANNA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8565448451 | $6.19 |
| ANNA HOLTBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.88 |
| ANNA HOLTBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09412503 | $2,802.10 |
| ANNA HOLTBY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $14.29 |
| ANNA HOLTBY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.60291999 | $2,782.95 |
| ANNA HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106363774455 | $28.22 |
| ANNA HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007126102744 | $8.10 |
| ANNA HONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320352309 | $0.24 |
| ANNA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001839952589 | $0.00 |
| ANNA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022922799817 | $0.00 |
| ANNA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058425456517 | $0.01 |
| ANNA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104165407946 | $3.08 |
| ANNA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1305352316 | $12.13 |
| ANNA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57421380134 | $0.67 |
| ANNA HROVATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.10801499086 | $18.12 |
| ANNA HRUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264203796799999 | $7.82 |
| ANNA HRUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18371810549999 | $1.37 |
| ANNA HRUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6348019096 | $3.63 |
| ANNA HRUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128643570262999 | $4.09 |
| ANNA HRYHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000783649805236 | $0.00 |
| ANNA HRYHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113401376311 | $0.01 |
| ANNA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125202109375 | $37.06 |
| ANNA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106285441027 | $20.74 |
| ANNA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.96653971 | $17.97 |
| ANNA IBARRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5602641) | ($39.89) |
| ANNA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041616288517 | $0.01 |
| ANNA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094985814345929 | $0.09 |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.392069) | ($560.25) |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00116772 | $47.59 |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00911232 | $316.42 |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15727677) | ($4,988.46) |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08952358 | $2,796.41 |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062889) | ($2,000.37) |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02364625) | ($700.55) |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341212) | ($97.43) |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092844576833205 | $32.33 |
| ANNA ICKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025654930820451 | $1.07 |
| ANNA IGOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089615016087 | $0.27 |
| ANNA IGOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000626934346769999 | $0.12 |
| ANNA IGOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063584153248 | $0.06 |
| ANNA IGOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47902911843 | $0.49 |
| ANNA IGOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00212376767449999 | $0.02 |
| ANNA ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000902397423999999 | $0.00 |
| ANNA ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039133879572 | $0.00 |
| ANNA ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021283833077 | $0.00 |
| ANNA ISAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191728240519999 | $57.46 |
| ANNA ISAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052079654358 | $103.94 |
| ANNA ISAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.913624258 | $75.25 |
| ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106150275444999 | $0.31 |
| ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.829452979 | $20.02 |
| ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.803392947 | $26.88 |
| ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.891699965 | $81.62 |
| ANNA IVANOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $435.95 |
| ANNA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163274459380999 | $2.55 |
| ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01696853 | $497.59 |
| ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.32998404 | $9,673.59 |
| ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0049868 | $146.19 |
| ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397450633381999 | $87.40 |
| ANNA JEAN-MICHEL LISE CHARLOTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01529036 | $463.86 |
| ANNA JEAN-MICHEL LISE CHARLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027332643135 | $53.35 |
| ANNA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25660716022 | $4.55 |
| ANNA JOZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128341250566 | $3.80 |
| ANNA JUEL NORDENTOFT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.025) | ($789.45) |
| ANNA JUEL NORDENTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.390493839474 | $8.71 |
| ANNA JULIA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478219218129999 | $1.48 |
| ANNA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018353058333 | $0.00 |
| ANNA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140497586939999 | $0.01 |
| ANNA KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31816551618 | $0.05 |
| ANNA KAJCSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011692) | ($447.01) |
| ANNA KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119208608627399 | $50.90 |
| ANNA KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333424343565542 | $0.69 |
| ANNA KAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105855229707 | $0.12 |
| ANNA KAPALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052690956914 | $15.59 |
| ANNA KAPALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1375209711 | $100.40 |
| ANNA KARTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043859630222 | $0.00 |
| ANNA KASINSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4833335627) | ($1.05) |
| ANNA KASINSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5621745314) | ($1.05) |
| ANNA KASINSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06897713607) | ($0.05) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (49.283) | ($40.00) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 39.791 | $40.00 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.88040789) | ($1.19) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004867) | ($140.05) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 139.832 | $140.05 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.499399) | ($790.00) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 788.755 | $790.00 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (566.191) | ($322.38) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 321.958 | $322.38 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 616.0 | $232.03 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 465.0 | $268.23 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (463.554) | ($267.25) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 263.669 | $267.25 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ANNA KASINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.38048793 | $2,158.21 |
| ANNA KASINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,464.56) |
| ANNA KASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9684349043969 | $30.58 |
| ANNA KASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4063069274 | $0.02 |
| ANNA KASTELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099011) | ($28.57) |
| ANNA KASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002026501701264 | $0.07 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.51685136 | $1,404.18 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342070732403 | $126.52 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8484399123072 | $2.60 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004089957952 | $5.76 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.192253417 | $12.84 |
| ANNA KATARZYNA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22132048697 | $1.95 |
| ANNA KATE TILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109069846234 | $2.13 |
| ANNA KATHARINA GEHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487335593963 | $1.51 |
| ANNA KATHARINA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018722864355 | $0.58 |
| ANNA KAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025792732196 | $7.63 |
| ANNA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021029701615 | $0.62 |
| ANNA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.567642708 | $30.57 |
| ANNA KAY AKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028618049455 | $0.03 |
| ANNA KAZANTCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0585576678129999 | $0.65 |
| ANNA KIIHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9101958527067 | $20.78 |
| ANNA KIKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 125.0 | $105.95 |
| ANNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.36638387686 | $15.62 |
| ANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309541618 | $94.38 |
| ANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0537260132 | $7.06 |
| ANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15715458275 | $319.20 |
| ANNA KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543243796 | $77.08 |
| ANNA KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268927169219999 | $0.03 |
| ANNA KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293622957009999 | $57.40 |
| ANNA KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.295978266 | $82.68 |
| ANNA KISSELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022953139253 | $69.31 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 2.01121728 | $81,395.24 |
| ANNA KLUDKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,159.65) |
| ANNA KLUDKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($63,639.20) |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120728777045 | $395.40 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1547631808731 | $40.86 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134951633149 | $317.70 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.199208750619999 | $15.27 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0683652568459999 | $8.01 |
| ANNA KLUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008532729458 | $0.00 |
| ANNA KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034308709224 | $1.02 |
| ANNA KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.351168457081 | $1.45 |
| ANNA KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0670254403219999 | $0.59 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226885207469999 | $0.01 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012451149464 | $2.43 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3837121777 | $1.89 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32311650787 | $0.32 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127576934375999 | $0.02 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600030598 | $0.36 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00283775348759999 | $0.31 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032060703955 | $0.07 |
| ANNA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084225381719 | $0.00 |
| ANNA KOCHANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505564685429749 | $0.01 |
| ANNA KOLINCZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271500462119999 | $8.03 |
| ANNA KOLINCZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039987790706 | $0.00 |
| ANNA KOŁODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.01298094427 | $16.38 |
| ANNA KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93406306558155 | $1.09 |
| ANNA KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006555511008 | $0.13 |
| ANNA KONSTANTYNOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANNA KONSTANTYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467585792407 | $0.01 |
| ANNA KONSTANTYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4104788951 | $2.41 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092974360383 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013137962706 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043952970725 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022797820449 | $0.02 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021951483211 | $0.02 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013085895664 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050675855453 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080606246923 | $0.03 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116305638477999 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019888044533 | $0.02 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035197964755 | $0.00 |
| ANNA KOREPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00907289615419999 | $0.01 |
| ANNA KOSTOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002065800738 | $0.04 |
| ANNA KOTŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2922530170088 | $0.28 |
| ANNA KOWALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5822216938 | $3.58 |
| ANNA KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140810886546 | $41.68 |
| ANNA KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661006687728 | $0.62 |
| ANNA KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09556767676 | $3.74 |
| ANNA KRASNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041739834075 | $0.12 |
| ANNA KRASNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026717904044 | $0.05 |
| ANNA KRASOWSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,627.71318 | $12,627.71 |
| ANNA KRASOWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,672.0) | ($12,672.00) |
| ANNA KRASOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.74854411516 | $10.75 |
| ANNA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002720108697 | $0.00 |
| ANNA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006281048263 | $0.00 |
| ANNA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033070285579 | $0.00 |
| ANNA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005032253718 | $0.01 |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.087673622) | ($102.53) |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.087673622 | $102.53 |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008142179653) | ($2.48) |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008142179653 | $2.48 |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (6.087673622) | ($103.06) |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006743368793 | $0.00 |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02817208729385 | $0.50 |
| ANNA KRISTEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103515062025479 | $0.00 |
| ANNA KRONBERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992933880586922 | $1.16 |
| ANNA KRONBERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 27.114949091 | $27.11 |
| ANNA KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003090971141 | $0.91 |
| ANNA KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034814856411 | $0.68 |
| ANNA KRÚTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034946141979 | $1.03 |
| ANNA KRÚTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025875401355 | $0.03 |
| ANNA KUCHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008674154984 | $0.00 |
| ANNA KUCHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101648267135 | $0.00 |
| ANNA KUCHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027003668104 | $0.01 |
| ANNA KUCZORA ACSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035742677517 | $1.06 |
| ANNA KUCZORA ACSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063780595341 | $0.07 |
| ANNA KUCZORA ACSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28264663269 | $3.14 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01254734 | $499.41 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($197.82) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00822795 | $326.07 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01512385 | $599.14 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($594.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03515997 | $1,399.97 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($597.44) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02652082 | $1,050.58 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($771.53) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($777.55) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02258) | ($906.07) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09440839 | $270.83 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09440839) | ($269.87) |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013727952538396 | $0.54 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018067936171 | $0.00 |
| ANNA KUDRJAVCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002904598076975 | $0.08 |
| ANNA KUKHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005360425144963 | $0.02 |
| ANNA KULISH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.009 | $402.01 |
| ANNA KULISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179.0) | ($179.00) |
| ANNA KULISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.28) |
| ANNA KULISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.958634) | ($224.96) |
| ANNA KULISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171013924949455 | $50.00 |
| ANNA KULISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3079722322452 | $2.31 |
| ANNA KURKIANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.458771473999 | $177.46 |
| ANNA LANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006063200038 | $0.00 |
| ANNA LANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0330534284469999 | $0.03 |
| ANNA LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001973680193 | $0.08 |
| ANNA LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001217830948 | $0.00 |
| ANNA LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002176408444 | $0.00 |
| ANNA LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001209704714 | $0.05 |
| ANNA LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.048747747 | $1.05 |
| ANNA LARIONOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211935) | ($6,053.81) |
| ANNA LARIONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887865095008 | $33.61 |
| ANNA LARIONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95862728838 | $1.07 |
| ANNA LASAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005126825345 | $0.11 |
| ANNA LASAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593658335859 | $0.60 |
| ANNA LASAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.715792892 | $8.72 |
| ANNA LAURA BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017560058498 | $0.01 |
| ANNA LAURA BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ANNA LAURENČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44242546112 | $3.67 |
| ANNA LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263111304739999 | $79.83 |
| ANNA LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.141633434 | $148.14 |
| ANNA LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.3338120579999 | $73.33 |
| ANNA LEA DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499279659407799 | $0.48 |
| ANNA LEAH CABIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080452807162905 | $0.01 |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00907) | ($350.19) |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001643) | ($4.62) |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.176249) | ($402.18) |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00907042755642875 | $350.01 |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005363451047857 | $0.02 |
| ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8506548636412 | $1.85 |
| ANNA LECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.97002364839999 | $0.94 |
| ANNA LECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.470851189719999 | $0.47 |
| ANNA LEDDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000458) | ($18.03) |
| ANNA LEDDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| ANNA LEDDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.33) |
| ANNA LEDDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006141) | ($18.22) |
| ANNA LEDDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.5) | ($18.50) |
| ANNA LEDDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000308) | ($11.94) |
| ANNA LEDDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000356) | ($11.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00686) | ($14.03) |
| ANNA LEDDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.05) |
| ANNA LEDDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.0) | ($18.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000308) | ($9.00) |
| ANNA LEDDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014788) | ($28.82) |
| ANNA LEDDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.77) | ($34.77) |
| ANNA LEDDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001767) | ($56.25) |
| ANNA LEDDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,092.50) |
| ANNA LEDDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,249.0) | ($14,249.00) |
| ANNA LEDDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,459.58) |
| ANNA LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027525999627851 | $97.32 |
| ANNA LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023498594246401 | $57.33 |
| ANNA LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021728625054 | $0.00 |
| ANNA LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.05452312321 | $147.05 |
| ANNA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020392395378 | $61.28 |
| ANNA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096554171416 | $18.84 |
| ANNA LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047267121482 | $0.00 |
| ANNA LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062298446814 | $0.01 |
| ANNA LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021081643445 | $5.34 |
| ANNA LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83948737506 | $4.92 |
| ANNA LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040238185756 | $0.00 |
| ANNA LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| ANNA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| ANNA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ANNA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANNA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.264350377 | $2,945.45 |
| ANNA LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| ANNA LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19401113) | ($5,781.92) |
| ANNA LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010422) | ($19.96) |
| ANNA LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.371821419) | ($16,053.89) |
| ANNA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.779387) | ($2.78) |
| ANNA LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.566780145) | ($2,395.18) |
| ANNA LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10468646) | ($2,940.69) |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009125080035418 | $33.90 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046663448824 | $0.00 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043753885223295 | $117.24 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123949138214 | $0.00 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011010402968308 | $36.63 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951627975703599 | $18.58 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018144325939089 | $0.02 |
| ANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00208695933592 | $0.00 |
| ANNA LIASHUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ANNA LIASHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.0) | ($187.00) |
| ANNA LIASHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.652388) | ($217.65) |
| ANNA LIASHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.18) |
| ANNA LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321772621463 | $50.00 |
| ANNA LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3104457951544 | $2.31 |
| ANNA LICZBINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.122048472063 | $6.85 |
| ANNA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 696.025546161888 | $763.68 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 1,429.89919211 | $2,001.86 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19765491939 | $402.17 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.511477140999 | $887.51 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.2430188229999 | $54.89 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7013250615 | $74.47 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72311812802 | $43.24 |
| ANNA LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.55510549416 | $0.72 |
| ANNA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019573969543 | $5.79 |
| ANNA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9869816095938 | $0.89 |
| ANNA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017081995124 | $5.06 |
| ANNA LISA CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002643767945 | $0.00 |
| ANNA LISA CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016407365247 | $0.00 |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ADA | (30.615147) | ($20.00) |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ADA | (295.074328) | ($192.66) |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5270843664) | ($950.91) |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00269519) | ($81.27) |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274859379567159 | $0.93 |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050520197349997 | $11.80 |
| ANNA LIZA CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20976716717859 | $1.54 |
| ANNA LO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011932013574 | $0.00 |
| ANNA LO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046609419004 | $0.00 |
| ANNA LONSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039953845441 | $11.82 |
| ANNA LONSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1946478263 | $2.53 |
| ANNA LONSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087057078408 | $0.77 |
| ANNA LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000881548599599999 | $0.00 |
| ANNA LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004379314449 | $0.00 |
| ANNA LOPATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034505087035 | $10.21 |
| ANNA LORRAINE SURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267194052527699 | $0.00 |
| ANNA LOVISA HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133565244379999 | $0.40 |
| ANNA LOVISA HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8804023914 | $7.88 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002896251254 | $0.00 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002722696268 | $0.00 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001559278022 | $0.00 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003192124082 | $0.00 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001760754522 | $0.00 |
| ANNA LÜBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003257691192 | $0.00 |
| ANNA LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147375256701999 | $4.36 |
| ANNA LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026443773186 | $0.00 |
| ANNA LUIZA DE CAMARGO COLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423955380129999 | $12.55 |
| ANNA LUIZA DE CAMARGO COLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430704963097 | $0.39 |
| ANNA LUIZA DE CAMARGO COLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5291870278 | $2.16 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.301623) | ($100.67) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.0) | ($5,942.66) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003312) | ($96.55) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,909.99) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,914.23) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03522149) | ($1,002.58) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.99) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,389.22) |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586200515 | $192.85 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069470119825 | $0.08 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11695040807 | $240.20 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5122838689999 | $44.01 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0961591204333 | $1.73 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000396807411509999 | $0.00 |
| ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2780978774 | $76.44 |
| ANNA LUNDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428723430942 | $54.23 |
| ANNA LUNDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028000687763 | $0.03 |
| ANNA LUNKAROVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.61 |
| ANNA LUNKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269813514278 | $1.88 |
| ANNA LUTEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,974.13 |
| ANNA LUTEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.90 |
| ANNA LUTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,690.338818) | ($8,690.34) |
| ANNA LUTEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10024625) | ($2,869.27) |
| ANNA LUTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAX | (12,098.257245649) | ($12,098.26) |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006243895804615 | $20.72 |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09776610488 | $1.10 |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0272850464 | $1.27 |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.54961795353 | $57.55 |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14089694076 | $1.14 |
| ANNA LUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 119.60181250033 | $119.60 |
| ANNA LYNN SALINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001770901382 | $0.52 |
| ANNA LYNN SALINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.979095032819999 | $0.78 |
| ANNA LYNN SALINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42993640316 | $2.65 |
| ANNA ŁYSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017554938173 | $52.39 |
| ANNA ŁYSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150322313039999 | $29.33 |
| ANNA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138988392236 | $4.11 |
| ANNA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041773411178 | $0.00 |
| ANNA MAGIEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159070126447 | $0.47 |
| ANNA MAGIEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.364693102 | $63.36 |
| ANNA MAIOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (50.09884304) | ($470.93) |
| ANNA MAIOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111754) | ($33.31) |
| ANNA MAIOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (381.3052648) | ($226.61) |
| ANNA MAIOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (327.364593) | ($184.83) |
| ANNA MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010533885099656 | $0.36 |
| ANNA MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000513176657129999 | $0.00 |
| ANNA MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2213007299605 | $3.98 |
| ANNA MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0639602797523 | $1.44 |
| ANNA MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6839681375949 | $8.99 |
| ANNA MAIONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.498957) | ($453.50) |
| ANNA MAIONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123378) | ($51.01) |
| ANNA MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123442107678102 | $50.03 |
| ANNA MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.917302486422799 | $0.92 |
| ANNA MAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.505) | ($212.00) |
| ANNA MAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.138) | ($462.64) |
| ANNA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016816370987 | $0.50 |
| ANNA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044392775911 | $8.66 |
| ANNA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004265195950356 | $1.76 |
| ANNA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2573587445663 | $0.25 |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1636752647) | ($4,890.13) |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1636752647 | $4,890.13 |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046879906) | ($2,276.12) |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046879906 | $2,276.12 |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.970996702) | ($729.26) |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.970996702 | $729.26 |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (710.308007195) | ($481.76) |
| ANNA MAJORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 710.308007195 | $481.76 |
| ANNA MAJORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.163675) | ($4,669.23) |
| ANNA MAJORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.046879) | ($2,024.89) |
| ANNA MAJORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (710.308007) | ($429.11) |
| ANNA MAJORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (101.970996) | ($675.05) |
| ANNA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731132056978999 | $27.59 |
| ANNA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525742261794999 | $14.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.58576299734499 | $5.39 |
| ANNA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163762229204864 | $1.95 |
| ANNA MAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.962496338114 | $0.99 |
| ANNA MARATOWNA NUGMANOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019512490939 | $0.00 |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003744) | ($154.26) |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 153.882 | $154.26 |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.6) | ($3.55) |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.523 | $3.55 |
| ANNA MARCHESE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,223.64) | ($1,223.64) |
| ANNA MARCHESE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0316679 | $1,223.64 |
| ANNA MARCHESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03181534) | ($977.73) |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167289292159 91 | $5.21 |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060140332047485 | $0.13 |
| ANNA MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.945582265017 | $4.95 |
| ANNA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031817367281 | $0.01 |
| ANNA MARDIA MOHAMAD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123868729253 | $3.67 |
| ANNA MARDIA MOHAMAD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11770992982 | $0.70 |
| ANNA MARDIA MOHAMAD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180829412849999 | $2.01 |
| ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 103.000286 | $103.00 |
| ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (103.00317) | ($103.00) |
| ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119428501628192 | $0.24 |
| ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027072657829 | $5.22 |
| ANNA MARIA BRAGADOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063416116623 | $1.88 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $528.78 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $60.71 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $102.72 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $144.86 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164891) | ($50.10) |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3291126656) | ($674.50) |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164892902418534 | $50.00 |
| ANNA MARIA BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113209624007539 | $2.55 |
| ANNA MARIA CANNARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008941429157 | $0.00 |
| ANNA MARIA CANNARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005540435123 | $0.01 |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.736295) | ($413.74) |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129431) | ($48.92) |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469189417) | ($4.11) |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294317743 | $50.00 |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121258038254747 | $0.03 |
| ANNA MARIA CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6993069778398 | $1.70 |
| ANNA MARIA CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015751661541 | $46.74 |
| ANNA MARIA CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020790684757 | $0.02 |
| ANNA MARIA DEL PINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005990036422461 | $0.00 |
| ANNA MARIA DEL PINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081212985997 | $0.01 |
| ANNA MARIA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012810369409 | $0.00 |
| ANNA MARIA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543284784189999 | $0.01 |
| ANNA MARIA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037397592547 | $0.00 |
| ANNA MARIA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050549352181 | $0.00 |
| ANNA MARIA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086977785158 | $0.00 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05229357798) | ($0.11) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9275943396) | ($1.97) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (280.0) | ($280.00) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BAT | 982.456140351 | $584.93 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06378816747) | ($0.13) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 0.06378816747 | $0.13 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 150.689980677 | $314.19 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.108436996) | ($1.95) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08244389747) | ($0.08) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 674.09 | $674.09 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.19096412) | ($3,812.67) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180091789469589 | $57.62 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7653057442 | $1.53 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325427107929999 | $63.91 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.777859856 | $54.53 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001497188 | $0.00 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.47766326573 | $5.48 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88513599107 | $0.13 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7331143333 | $33.25 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.830752321798 | $0.73 |
| ANNA MARIA ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0510199893869999 | $0.05 |
| ANNA MARIA FERRAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994009981292729 | $1.16 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.101668583941 | $166.68 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00580631481719999 | $0.00 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015884672937 | $0.00 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8749102089 | $0.16 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039466453983 | $0.89 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057568701581 | $0.01 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.52200047829999 | $3.62 |
| ANNA MARIA FRONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60282556949 | $14.15 |
| ANNA MARIA LACARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278333128149999 | $0.00 |
| ANNA MARIA LACARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100073540736 | $0.01 |
| ANNA MARIA LACARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055831800873 | $0.01 |
| ANNA MARIA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031244635217 | $0.01 |
| ANNA MARIA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169738256239999 | $0.00 |
| ANNA MARIA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034470929973 | $0.00 |
| ANNA MARIA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025702210662 | $0.01 |
| ANNA MARIA PIELA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 7.29389774 | $408.23 |
| ANNA MARIA PIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004849558868857 | $100.10 |
| ANNA MARIA PIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013929184415 | $0.68 |
| ANNA MARIA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239746173099999 | $71.40 |
| ANNA MARIA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215757866693 | $40.69 |
| ANNA MARIA PULKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.158741 | $448.13 |
| ANNA MARIA PULKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 17.1218 | $12.57 |
| ANNA MARIA PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695745257 | $50.00 |
| ANNA MARIA PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55989562308224 | $3.73 |
| ANNA MARIA RITA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281538219 | $0.00 |
| ANNA MARIA RITA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000126677494676999 | $0.00 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039422574045 | $1.17 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2243317427 | $2.62 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032615512075 | $6.35 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.426972489 | $22.43 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9258129479 | $2.32 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.150403761199999 | $0.09 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86408220784 | $0.86 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7826042549 | $6.09 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119438327072 | $0.07 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0300287157799999 | $0.01 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017306917238 | $0.02 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0488850211 | $3.05 |
| ANNA MARIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3899964647 | $0.39 |
| ANNA MARIA STERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046666190497 | $0.00 |
| ANNA MARIA STERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394378936619999 | $0.77 |
| ANNA MARIA STORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000491821311399999 | $0.00 |
| ANNA MARIA VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028181157465 | $0.83 |
| ANNA MARIA VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093497382924 | $0.01 |
| ANNA MARIA VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106624770791 | $0.00 |
| ANNA MARIA VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13826696927 | $1.22 |
| ANNA MARIA VAN ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25573453972 | $0.87 |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002828699362) | ($0.08) |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004065029055) | ($0.08) |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007529057456) | ($0.08) |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204768454852 | $0.04 |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7311885696 | $1.73 |
| ANNA MARIA VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071221998307 | $2.27 |
| ANNA MARIE AMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008052059119 | $2.38 |
| ANNA MARIE AMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.727854843296 | $1.75 |
| ANNA MARIE AMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014836299781 | $2.89 |
| ANNA MARIE ANTONETTE BAGAAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169413063) | ($300.11) |
| ANNA MARIE ANTONETTE BAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6668740370012 | $30.97 |
| ANNA MARIE INGLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113947) | ($40.98) |
| ANNA MARIE INGLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (55.649321) | ($41.65) |
| ANNA MARIE INGLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02551829) | ($44.83) |
| ANNA MARIE INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5786993689907 | $0.86 |
| ANNA MARIE KATAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.266098989465 | $4.10 |
| ANNA MARIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022737006112 | $0.04 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2992127644 | $934.08 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0425851 | $1,500.00 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0473401 | $1,500.00 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0899252) | ($2,673.77) |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0899252 | $2,673.77 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121164095181 | $33.23 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136589169445 | $26.38 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.908602037 | $87.91 |
| ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3552450569 | $2.11 |
| ANNA MARSZALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.509761458) | ($2,320.67) |
| ANNA MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2696927873908 | $61.93 |
| ANNA MART SCHOEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01605126131) | ($49.99) |
| ANNA MART SCHOEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02904176323) | ($89.83) |
| ANNA MART SCHOEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014502) | ($621.07) |
| ANNA MART SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322369408752 | $1.23 |
| ANNA MART SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138637735441 | $0.35 |
| ANNA MARTHA HILDEGARD SANDRA GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234468722489999 | $6.94 |
| ANNA MARTINA SADOWICZ-WILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17435737) | ($5,338.19) |
| ANNA MARTINA SADOWICZ-WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058108798288 | $19.44 |
| ANNA MARZEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| ANNA MARZEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.81) |
| ANNA MARZEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03585577) | ($29,592.07) |
| ANNA MARZEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011103) | ($20.12) |
| ANNA MARZEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.813454635) | ($12,341.43) |
| ANNA MARZEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNA MARZEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,609.400285) | ($7,609.40) |
| ANNA MARZEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (109.526313091) | ($109.53) |
| ANNA MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047792614719131 | $171.87 |
| ANNA MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460681350472179 | $115.49 |
| ANNA MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.91708367257 | $73.92 |
| ANNA MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.0611456451807 | $1.06 |
| ANNA MARZIA PILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.972724895543 | $1.97 |
| ANNA MATILDE BAIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,292.094866) | ($14,292.09) |
| ANNA MATILDE BAIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (408.4495) | ($849.57) |
| ANNA MATILDE BAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.63868436281 | $83.17 |
| ANNA MATVIICHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($24.98) |
| ANNA MATVIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371486630933493 | $0.07 |
| ANNA MAY REGINO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13287376 | $5,049.96 |
| ANNA MAY REGINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.329046 | $2.33 |
| ANNA MAY REGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1500845578635 | $38.53 |
| ANNA MAY REGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0267812821749999 | $0.03 |
| ANNA MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079672165239 | $2.36 |
| ANNA MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930853056399999 | $1.82 |
| ANNA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112871439854999 | $0.00 |
| ANNA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000014322348345 | $0.00 |
| ANNA MCCARRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005567950937) | ($1.00) |
| ANNA MCCARRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.513836445) | ($2,720.61) |
| ANNA MCCARRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (120.9276) | ($48.70) |
| ANNA MCCARRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02941932) | ($838.18) |
| ANNA MCCARRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UNI | (15.0) | ($58.95) |
| ANNA MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7151331413787 | $51.12 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.076601866) | ($25,552.71) |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.076601866 | $25,552.71 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (131.100905433) | ($1,584.14) |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 131.100905433 | $1,584.14 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (182.808363875) | ($387.99) |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 182.808363875 | $387.99 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.076601866) | ($25,401.61) |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (182.8083) | ($382.78) |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046728579268 | $13.83 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018294070063 | $35.70 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784360223 | $59.38 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5942221091469 | $1.26 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02801106478762 | $83.47 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13550182733764 | $1.81 |
| ANNA MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.073918122 | $48.08 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037104446089 | $10.98 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077626117917 | $0.00 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32769971058 | $0.21 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043289276425 | $0.00 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000474847063829999 | $0.00 |
| ANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43619384325 | $0.21 |
| ANNA MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0925478248336645 | $0.09 |
| ANNA MELESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086617709331 | $0.00 |
| ANNA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014016815845 | $4.15 |
| ANNA MENDYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,762.02) | ($2,762.02) |
| ANNA MENDYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0886885 | $2,762.02 |
| ANNA MENDYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.199557) | ($411.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA MENDYK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0137863 | $411.00 |
| ANNA MENDYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.16263604) | ($109.93) |
| ANNA MENDYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (0.94673964) | ($55.83) |
| ANNA MENDYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11308847) | ($3,407.69) |
| ANNA MENDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120541027259919 | $4.06 |
| ANNA MENDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144164096601433 | $0.25 |
| ANNA MENDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010739831976347 | $2.92 |
| ANNA MENDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.455011995253 | $16.46 |
| ANNA MENDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000903410114806389 | $0.13 |
| ANNA MERCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162944368938999 | $4.82 |
| ANNA MERCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204057877439999 | $3.98 |
| ANNA MESIMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017970146589 | $0.00 |
| ANNA MESIMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015274856847 | $0.00 |
| ANNA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35386805215 | $0.41 |
| ANNA MICHAILIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017082218297 | $0.51 |
| ANNA MICHAILIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6786461112 | $22.93 |
| ANNA MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050554392029 | $14.96 |
| ANNA MIERZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633035810719999 | $18.74 |
| ANNA MIHALTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.297774665666 | $5.10 |
| ANNA MIKHAYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090448075 | $0.00 |
| ANNA MIKHAYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065734045468 | $0.00 |
| ANNA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251973171518 | $7.46 |
| ANNA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079460607427 | $0.01 |
| ANNA MILDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035691597989 | $0.00 |
| ANNA MILDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024946706307 | $0.18 |
| ANNA MILUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004658536251 | $0.00 |
| ANNA MILUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123558692103841 | $0.01 |
| ANNA MISIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.33077041521 | $59.52 |
| ANNA MOISEYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00407232 | $162.47 |
| ANNA MOISEYEV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00289775 | $113.34 |
| ANNA MOISEYEV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00882698 | $279.23 |
| ANNA MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158812631189999 | $47.11 |
| ANNA MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026398804619 | $0.03 |
| ANNA MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527754725 | $0.36 |
| ANNA MOJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013448484405 | $0.00 |
| ANNA MOJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029047855901 | $0.00 |
| ANNA MOJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004657291038 | $0.00 |
| ANNA MOJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034852876006 | $0.00 |
| ANNA MONIKA SIPOSNE ZSIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000509609028109 | $0.01 |
| ANNA MONIKA SIPOSNE ZSIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020750405914 | $6.60 |
| ANNA MONTERISI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| ANNA MONTERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017058981526177 | $50.37 |
| ANNA MONTERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.49969210859999 | $7.50 |
| ANNA MORAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 950.0 | $406.57 |
| ANNA MORAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (950.0) | ($385.80) |
| ANNA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027000028747 | $0.01 |
| ANNA MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080455) | ($2,453.48) |
| ANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004446241967186 | $16.50 |
| ANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050398560071 | $14.92 |
| ANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448420689119999 | $8.75 |
| ANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.723573677 | $5.72 |
| ANNA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028103534953 | $0.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.403246781) | ($94.31) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.815827156) | ($88.07) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.346314717) | ($78.32) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.822028011) | ($99.86) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (1,788.266623039) | ($4,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.684466883) | ($223.13) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.146128585) | ($16.79) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.478690818) | ($58.68) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.388454981) | ($55.48) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5869949519) | ($1.24) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.154787406) | ($11.19) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (178.884821082) | ($388.34) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02996651951) | ($0.06) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.984614741) | ($14.90) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.988798609) | ($5.58) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.737105537) | ($67.13) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.422112634) | ($56.84) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,834.045535327) | ($2,939.02) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (964.4747) | ($628.34) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.157192652) | ($40,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 26.420003011 | $49,949.92 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6395270839) | ($1,209.10) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1603768096) | ($303.21) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7085936684) | ($1,356.39) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8901865112) | ($1,789.33) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.809970444) | ($5,914.37) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.05415584131) | ($114.95) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | KNC | (275.512) | ($438.06) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 437.072 | $438.06 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 187.293 | $130.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.183469547) | ($94.31) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.42) | ($104.42) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (133.15) | ($133.15) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (69.5) | ($69.50) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 80.655 | $69.50 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AAVE | (0.23331) | ($20.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.931 | $20.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.93) | ($19.93) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 23.153 | $19.93 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.283928813) | ($83.91) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AAVE | (0.58329) | ($50.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.573 | $50.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 57.044 | $49.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Interest Payment | USDC | 133.15 | $133.15 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (118.442729404) | ($99.86) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 160.862 | $133.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Interest Payment | USDC | 104.42 | $104.42 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.531984177) | ($78.32) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07270149429) | ($0.06) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (71.2756) | ($53.21) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.490081283) | ($15,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 10.248490883 | $18,106.70 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06332468626) | ($111.88) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2566021791) | ($453.36) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (1.4384) | ($2,646.78) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.361518065) | ($70,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 50.364129491 | $87,347.78 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5971140642) | ($1,035.59) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (1.228758964) | ($2,131.07) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.180079307) | ($2,126.89) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (3.887238207) | ($7,003.61) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (3.109503617) | ($5,602.37) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | OMG | (352.817) | ($843.60) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 841.574 | $843.60 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (946.83) | ($946.83) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,777.084 | $946.83 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.354615424) | ($55.94) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.614860461) | ($16.79) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.492905644) | ($55.48) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (1,535.6216) | ($827.53) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000555) | ($1.65) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000501088) | ($14.92) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0874674608) | ($0.06) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002448266772) | ($7.43) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.146467239) | ($17,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 12.67308863 | $21,233.25 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3067759899) | ($513.99) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0793990904) | ($133.03) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05368288905) | ($89.50) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.50436191) | ($12,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2268099583) | ($362.69) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05597003258) | ($89.50) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.168005117 | $14,660.28 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.795793098) | ($14,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2658419145) | ($423.13) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06560405109) | ($104.42) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.988282411 | $17,489.72 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.424146838) | ($18,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.196801946 | $22,368.62 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3477944415) | ($547.99) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1690012122) | ($266.28) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4632424165) | ($726.92) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05099803124) | ($74.58) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.040775) | ($60.01) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 59.564 | $60.01 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (59.72) | ($59.72) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 142.191 | $59.72 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.010203) | ($15.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15.009 | $15.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 33.703 | $14.00 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.456176093) | ($17.09) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.308545385) | ($6,239.42) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.15786312) | ($1,676.91) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,218.12858031) | ($895.10) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 5,218.12858031 | $895.10 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,359.638523039) | ($771.25) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 4,359.638523039 | $771.25 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.422009331 | $12,438.77 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.378647854) | ($10,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2532340743) | ($302.24) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06248795569) | ($74.58) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.686885243) | ($2,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.089645517 | $2,477.52 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05098408221) | ($60.45) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01258416391) | ($14.92) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.61973396) | ($4,065.76) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.686264914) | ($3,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08118913351) | ($90.67) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02003953626) | ($22.38) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.329030372 | $3,717.84 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.274531758 | $1,234.51 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007836052034) | ($7.59) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03120761924) | ($30.23) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032417923) | ($1,000.00) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07042449065) | ($73.97) |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017411553719 | $0.55 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4551971361701 | $78.92 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.273063853485034 | $0.27 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1479692442 | $79.44 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48335074234 | $4.27 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.44944905 | $158.69 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 84.448050187 | $40.35 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112614475395 | $12.50 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022235010312 | $1.68 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.874335232899999 | $0.47 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.240985778133374 | $0.84 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.140706563139468 | $0.52 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.216853894499999 | $0.81 |
| ANNA MOSKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.6384222499 | $4.86 |
| ANNA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020579905522 | $0.01 |
| ANNA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01840451354 | $0.02 |
| ANNA MULSO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.14800441 | $178.71 |
| ANNA MULSO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1378004515) | ($166.66) |
| ANNA MULSO | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.05586605 | $70.37 |
| ANNA MULSO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06590926541) | ($83.37) |
| ANNA MULSO | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.07263219059 | $84.81 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025319667612 | $0.07 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284158991409999 | $0.03 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032191248052 | $6.28 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44699105425 | $0.45 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.259586176769999 | $0.21 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037471726034 | $0.03 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041024784566 | $0.01 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16254675874 | $0.56 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07101245105 | $0.00 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028852698392 | $0.00 |
| ANNA MULSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0083647867779 | $0.00 |
| ANNA MURA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0107912 | $314.63 |
| ANNA MURA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04848503) | ($1,424.55) |
| ANNA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041315963061606 | $13.83 |
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.98 | $401.98 |
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (283.978779) | ($283.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006806) | ($199.59) |
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680805552470239 | $200.03 |
| ANNA MYKHAILOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35456963122469 | $2.35 |
| ANNA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389960838831 | $1.15 |
| ANNA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873624561286 | $17.05 |
| ANNA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46839429277 | $5.21 |
| ANNA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108260154216 | $0.00 |
| ANNA NAKHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235719855117136 | $0.24 |
| ANNA NATALIA MUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183268582750512 | $0.00 |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1684 | $321.73 |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.16880665703) | ($312.12) |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 103.0 | $103.00 |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514634156882561 | $0.58 |
| ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105167828890999 | $0.00 |
| ANNA NELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346224487298 | $1.02 |
| ANNA NELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6640879729999 | $35.66 |
| ANNA NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017591709883 | $0.01 |
| ANNA NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000556456559329 | $0.00 |
| ANNA NGUYENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139988355999999 | $423.82 |
| ANNA NGUYENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019620365017 | $0.00 |
| ANNA NGUYENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 413.839929127 | $413.84 |
| ANNA NGUYENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047272026397 | $0.00 |
| ANNA NGUYENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0019805335254 | $0.00 |
| ANNA NIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00192802 | $51.44 |
| ANNA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044710076882 | $13.23 |
| ANNA NICOLE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008180948894 | $0.00 |
| ANNA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.143564184666 | $3.11 |
| ANNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433470761799999 | $12.83 |
| ANNA NOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194923406839999 | $5.77 |
| ANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580299101015999 | $3.56 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 4.5096 | $350.26 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.03 | $158.02 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (280.890446924) | ($383.45) |
| ANNA NYSTROM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 280.890446924 | $383.45 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3781217538) | ($0.49) |
| ANNA NYSTROM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3781217538 | $0.49 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (281.268568678) | ($370.82) |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846454976379999 | $25.05 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968821665829999 | $18.90 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455703106199999 | $0.05 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.873208262929325 | $1.20 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.092158008 | $11.99 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115332166499 | $1.28 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000580027184459999 | $0.00 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033917498964 | $0.00 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00204357845409999 | $0.01 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108123249031999 | $0.00 |
| ANNA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039598480787 | $0.43 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.666687991) | ($5.92) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.780645593) | ($3.95) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.421092156) | ($3.15) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.335484195) | ($2.96) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.781818182) | ($39.25) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.160417353) | ($4.71) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.383697785) | ($27.71) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005657833958) | ($2.23) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.551607402) | ($15.84) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.92 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.635389044) | ($11.90) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 6.26018982 | $245,390.81 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 95.57335697 | $275,881.50 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (1.02387467) | ($40,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.93) | ($8.93) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LUNC | 127.344378244 | $10,345.99 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,250.0) | ($3,250.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.74) | ($10.74) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 8,609.271523179 | $9,306.05 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.557955962) | ($60,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,925.659329) | ($3,925.66) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513222677) | ($3.14) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6034604029) | ($1.25) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.470881981) | ($0.98) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9058421385) | ($1.97) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.758619911) | ($23.68) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.344819918) | ($39.28) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,998.58) | ($3,998.58) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (1,911.96938318) | ($1,514.63) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,299.1941 | $5,299.19 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,925.0 | $1,925.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.97) | ($3.97) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,327.063722803 | $3,459.18 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 777.302759425 | $6,864.29 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (6.477842395) | ($13,400.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,350.0 | $3,350.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 725.484462 | $725.48 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 890.868596882 | $5,951.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (661.532868) | ($661.53) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (31.627868953) | ($64,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,048.82) | ($16,048.82) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.360000002) | ($5.92) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.685906903) | ($2.96) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.337334476) | ($1.97) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (40.853857816) | ($80,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.11) | ($15,000.11) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.996415921) | ($4.71) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,975.0 | $1,975.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,283.316757 | $11,283.32 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.91) | ($9.91) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 8.628686597 | $16,954.46 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,350.0) | ($3,350.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.89) | ($16.89) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.477842395 | $12,785.63 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.12766807) | ($28.62) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.501240164) | ($16.29) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.850348668) | ($11.90) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002879462909) | ($8.36) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004212143392) | ($12.60) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.207820406) | ($0.98) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.880129009) | ($3.14) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.466062008) | ($1.97) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.814161783) | ($24.08) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004882985005) | ($13.44) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (12.326735215) | ($18,246.28) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.840660547) | ($50,000.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.136165909) | ($1,501.25) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0315364065) | ($41.67) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 47.135682419 | $62,281.79 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.618243177) | ($36,586.86) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008647825046) | ($16.80) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.068659491) | ($3,070.47) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004175824176) | ($8.36) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006548468542) | ($12.60) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006757184848) | ($13.44) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.12) | ($4.12) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.2391711466 | $4,754.68 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ETH | 4.997046896 | $5,348.71 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01472171976627 | $410.95 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0754283441 | $4.26 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3136680028894 | $597.62 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.890716911728 | $10.89 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.699170627799 | $76.99 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2638214171 | $3.93 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.31436460079 | $97.05 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.67120536570999 | $19.28 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.6881312384561 | $42.69 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055603502801 | $0.03 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038421893968 | $0.00 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.398919681388 | $8.39 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.235083266 | $2.56 |
| ANNA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04717443869 | $0.05 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028180258283 | $8.34 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01898907933 | $0.02 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554859824459999 | $10.83 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.799234457 | $25.80 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115469018506999 | $1.28 |
| ANNA OCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059829938402 | $1.90 |
| ANNA ØGLÆND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006655751349 | $1.97 |
| ANNA OLEKSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014457297001028 | $0.00 |
| ANNA OLEKSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046085111706 | $0.00 |
| ANNA OLESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049537939355 | $0.00 |
| ANNA OLESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067653093774 | $0.00 |
| ANNA OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137647518916 | $0.41 |
| ANNA OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016627269214 | $0.00 |
| ANNA OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65377744639999 | $3.65 |
| ANNA OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129046108425 | $0.00 |
| ANNA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160001205752999 | $0.47 |
| ANNA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045830045766 | $0.01 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1142296 | $4,592.45 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11513796 | $4,492.91 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.11538282 | $4,806.14 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1153305 | $4,590.41 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.11356329 | $4,366.07 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 110,000.0 | $110,000.00 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.030134) | ($110,000.03) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.11072093 | $4,280.83 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.10804508 | $4,161.22 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10998195 | $3,990.24 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (1.286223841) | ($44,432.00) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,108.0 | $11,108.00 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10975716 | $3,616.29 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,057.99) | ($11,057.99) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10595868 | $2,961.58 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10595209 | $3,147.22 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00335751 | $101.62 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.13162342 | $3,848.67 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01233346 | $360.73 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01763848 | $532.78 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.12994871 | $3,945.76 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.3422547745) | ($10,000.00) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01763066 | $530.44 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01181391 | $342.46 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.13844232 | $4,033.59 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12288494 | $3,770.74 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01083985 | $344.43 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.12325779 | $3,692.90 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01076034 | $319.89 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.12314497 | $3,676.25 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.12147746 | $3,704.09 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01226689 | $371.58 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (1.456374178) | ($44,220.00) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,055.0 | $11,055.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,057.99) | ($11,057.99) |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.11955691 | $3,505.65 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076168615662 | $253.88 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.15658045159578 | $6.16 |
| ANNA OVCHINNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056890720867 | $0.01 |
| ANNA PACHOLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010722626481 | $0.03 |
| ANNA PACHOLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91300759625 | $3.37 |
| ANNA PACHOLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003857385297 | $7.53 |
| ANNA PACHOLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097413821951 | $0.00 |
| ANNA PACHOLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1071118912 | $0.33 |
| ANNA PANPURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019270260977 | $57.77 |
| ANNA PANPURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214350246477 | $0.02 |
| ANNA PANPURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069088478764 | $138.78 |
| ANNA PAOLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (2.0) | ($1.05) |
| ANNA PAOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83400694219999 | $7.99 |
| ANNA PAOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.182897576 | $1.37 |
| ANNA PAOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.642298451 | $2.64 |
| ANNA PAOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133256538605 | $4.24 |
| ANNA PAPADOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0019433013174 | $0.01 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $253.24 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.2 | $504.20 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254386730671309 | $0.77 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22805913818 | $1.75 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057670708161 | $0.00 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016366331437 | $0.00 |
| ANNA PAPANTONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0145309733598 | $0.04 |
| ANNA PARFENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025589562208 | $77.57 |
| ANNA PARFENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100770503051 | $0.12 |
| ANNA PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002831424388 | $0.00 |
| ANNA PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032324716324 | $0.00 |
| ANNA PARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0255969534209999 | $0.03 |
| ANNA PASIERB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 6.52347774 | $408.49 |
| ANNA PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048592398241111 | $100.08 |
| ANNA PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118530585005 | $0.57 |
| ANNA PATRICIA MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733695498761 | $0.77 |
| ANNA PATRICIA MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21165205588 | $0.01 |
| ANNA PATRIZIA BENIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117176649603 | $0.36 |
| ANNA PEARL SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022851511767 | $0.04 |
| ANNA PERIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23384062070999 | $5.99 |
| ANNA PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027471016266 | $8.13 |
| ANNA PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074151018503 | $2.30 |
| ANNA PIANTANIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.26) |
| ANNA PIANTANIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.139012) | ($31,219.31) |
| ANNA PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645449302235119 | $221.91 |
| ANNA PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272491508608935 | $0.03 |
| ANNA PIĘTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076730434286 | $0.23 |
| ANNA PIĘTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3798411959 | $0.44 |
| ANNA PIĘTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.465721244 | $16.29 |
| ANNA PIĘTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014206149271 | $1.04 |
| ANNA PIĘTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ANNA PIOTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013656055 | $0.53 |
| ANNA PIOTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108393524718 | $0.00 |
| ANNA PIOTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027382618369 | $0.01 |
| ANNA PODEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.284922855) | ($142.85) |
| ANNA PODEH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.284922855 | $142.85 |
| ANNA PODEH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.284922855) | ($142.54) |
| ANNA PODEH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 36.15880239 | $96.09 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014556608063 | $440.17 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132407294652 | $268.50 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.979032373 | $29.98 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.747070269 | $13.28 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4563577499999 | $8.45 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89427460359 | $9.94 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20078414493 | $1.77 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4177394165 | $0.35 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004306619287068 | $0.05 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04682713775 | $3.58 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13068999217 | $5.15 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045451320694 | $4.99 |
| ANNA PODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.509597064879999 | $0.93 |
| ANNA PODRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068016707777123 | $0.01 |
| ANNA POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158472759504 | $0.00 |
| ANNA POLCICOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $19.92 |
| ANNA POLCICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3644488045 | $14.17 |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 124.30670389 | $15.84 |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.14) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006126) | ($1.77) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,117.765843) | ($9,117.77) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (533.8464) | ($307.33) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001121576383) | ($2.00) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (124.33004195) | ($10.12) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.731646321) | ($130.57) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.123009912) | ($18,089.41) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008365) | ($15.87) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12.029757) | ($12.03) |
| ANNA POLZMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $1,001.24 |
| ANNA POLZMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| ANNA POLZMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.0) | ($2,501.00) |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029877970851 | $0.01 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2762780817891 | $41.33 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064464005697639 | $162.82 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.3480109347314 | $60.35 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068293951005 | $0.00 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058448415741 | $0.01 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025812803040206 | $0.92 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013476585126 | $0.00 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023826179788 | $0.99 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037571038987201 | $0.00 |
| ANNA POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0012249983381 | $0.00 |
| ANNA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014718859439999 | $0.00 |
| ANNA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080085787358 | $0.00 |
| ANNA PORCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.65862327713 | $82.22 |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.5 | $583.45 |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.52 |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $27.96 |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.88 |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($305.76) |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (46.0) | ($23.06) |
| ANNA POSHTOVNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.019233401291 | $1.87 |
| ANNA POTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002944891028 | $9.14 |
| ANNA PREVITALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024982) | ($971.09) |
| ANNA PREVITALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.17998071 | $6,453.86 |
| ANNA PREVITALI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,890.46) |
| ANNA PREVITALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100482) | ($2,930.48) |
| ANNA PREVITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068190370721597 | $21.06 |
| ANNA PREVITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038109819263 | $0.00 |
| ANNA PREVITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000698172888129999 | $0.00 |
| ANNA PRONKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2736446327) | ($833.33) |
| ANNA PRONKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03097431803) | ($88.17) |
| ANNA PRONKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (10.737979868) | ($95.46) |
| ANNA PRONKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (15,311.143270622) | ($105,800.00) |
| ANNA PRONKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (12.75397974) | ($88.13) |
| ANNA PRONKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 18,268.234535996 | $126,233.50 |
| ANNA PRONKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (459.716917511) | ($3,176.64) |
| ANNA PRONKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3988198642) | ($833.37) |
| ANNA PRONKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 99.864055 | $99.86 |
| ANNA PRONKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 999,689.147884 | $999,689.15 |
| ANNA PRONKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 349.9844 | $349.98 |
| ANNA PRONKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000,000.0) | ($1,000,000.00) |
| ANNA PRONKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1,211.662442526 | $2,229,587.30 |
| ANNA PRONKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028142) | ($49.97) |
| ANNA PRONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135008778602999 | $0.40 |
| ANNA PRONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.52778898481 | $6,065.89 |
| ANNA PRONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.677697173 | $189.68 |
| ANNA PRONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.824841078437 | $48.16 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $80.06 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 53.87713 | $53.58 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.0051 | $65.63 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 8.6847 | $448.13 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 18.885 | $0.00 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002233357038347 | $50.19 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073311506704 | $2.91 |
| ANNA PRYLYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.18154188812 | $0.02 |
| ANNA PRZYBYŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82456261037 | $0.82 |
| ANNA PRZYBYŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5359252284 | $4.54 |
| ANNA PURCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134440930269 | $0.40 |
| ANNA PURCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014536215581 | $4.63 |
| ANNA PURCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034151755811 | $6.36 |
| ANNA PYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238151897274382 | $0.03 |
| ANNA QUARANTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009765) | ($402.39) |
| ANNA QUARANTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11000026) | ($4,533.98) |
| ANNA QUARANTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7.1932) | ($15.27) |
| ANNA QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020387037807 43 | $8.21 |
| ANNA QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017814319823704 | $0.04 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017045517736 | $50.79 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042427463262 | $84.16 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.822977379 | $72.82 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5414590355 | $9.15 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6195179419999 | $8.55 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28772838343 | $3.20 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026398359907 | $1.93 |
| ANNA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034307487994 | $1.95 |
| ANNA RADICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.819024869 | $105.82 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031835359187 | $9.42 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105765453901 | $0.00 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015836733854 | $30.90 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.326292771 | $0.83 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063525213479 | $0.71 |
| ANNA RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19060346996 | $1.68 |
| ANNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146567263805 | $4.34 |
| ANNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8765233074946 | $1.97 |
| ANNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029127117622 | $5.68 |
| ANNA RAISA CRISELDA CASUGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014863949 | $0.00 |
| ANNA RAISA CRISELDA CASUGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793159180319494 | $0.01 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000583462) | ($0.11) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.099041454) | ($0.04) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 0.099041454 | $0.04 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.000583462 | $0.11 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001154191) | ($2.11) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.015709608) | ($0.08) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05627142) | ($0.07) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.745942626) | ($0.54) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001540153) | ($0.10) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 3.745942626 | $0.54 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 0.05627142 | $0.07 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.015709608 | $0.08 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.001540153 | $0.10 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001154191 | $2.11 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.210715469) | ($71.62) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.003794075) | ($0.01) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.210715469 | $71.62 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 0.003794075 | $0.01 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.343042269) | ($0.01) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 0.343042269 | $0.01 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.738951278) | ($246.61) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 2.738951278 | $246.61 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (63.78593995) | ($122.94) |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 63.78593995 | $122.94 |
| ANNA RASEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.21071546) | ($71.64) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001904643347) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 0.00001904643347 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000405124022) | ($0.02) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.000405124022 | $0.02 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000001391332471) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.0000001391332471 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0000003648148876) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 0.0000003648148876 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01530937465) | ($0.33) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.01530937465 | $0.33 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (2.237789316) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | SPARK | 2.237789316 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000007462063813) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.000007462063813 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0003535974143) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 0.0003535974143 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001294025598) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000001294025598 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0007203735815) | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.0007203735815 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000005153588746) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0000005153588746 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.259812554) | ($0.88) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2.259812554 | $0.88 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.006133263454) | ($0.01) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 0.006133263454 | $0.01 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (233.785012064) | ($94.29) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 233.785012064 | $94.29 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0002633606997) | ($0.02) |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 0.0002633606997 | $0.02 |
| ANNA RASEY | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ZEC | (2.73921463) | ($249.87) |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023122320261 | $69.84 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1177658584 | $3.63 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010378821369149 | $0.02 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.007531184 | $23.01 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.96917891 | $221.16 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00602289479067613 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004306940583257 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85648630089999 | $6.34 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062332728535287 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00294884211253499 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001517753539097 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037168318548778 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00402635174830962 | $0.33 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000159195854839916 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.249507500082667 | $0.16 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058542052762742 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00299199212652984 | $0.38 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003051362478875 | $0.00 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0513002026317305 | $0.16 |
| ANNA RASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.06225098678 | $0.23 |
| ANNA RATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000819215621586477 | $0.00 |
| ANNA RAVENTOS GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.116899025739 | $0.12 |
| ANNA RAVENTOS GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.117625826921 | $0.12 |
| ANNA RAVENTOS GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.116912872627 | $0.12 |
| ANNA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.16802492257 | $32.14 |
| ANNA RECHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041612138) | ($2,946.11) |
| ANNA RECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058201739731 | $0.07 |
| ANNA RECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020376284453371 | $46.66 |
| ANNA RECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000976217385 | $0.00 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.685) | ($26,649.18) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $30,551.20 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (17.185652781) | ($34,061.28) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0996791) | ($2,891.57) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.61165436) | ($298.76) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.016758) | ($31.60) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0010024 | $31.60 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115992) | ($36.30) |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226401419130626 | $86.56 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260688266562525 | $58.15 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045252802326 | $0.00 |
| ANNA RETL-LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050980847569515 | $3.72 |
| ANNA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028227089081 | $0.84 |
| ANNA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000137762385 | $0.00 |
| ANNA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7471149812 | $11.75 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.59553) | ($4,310.45) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,161.50) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,549.64) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2070382722) | ($367.66) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (13.686) | ($17.39) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 17.366 | $17.39 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.08514515 | $2,540.22 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08515542) | ($2,331.46) |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117381360783329 | $3.19 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041553798342 | $0.00 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178907828879855 | $48.97 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117554656768 | $0.12 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043933958098 | $0.00 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121714221526999 | $0.00 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033491611293 | $0.01 |
| ANNA RITA CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0856665527867599 | $0.16 |
| ANNA RITA FONTERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013438346494 | $0.00 |
| ANNA RITA FONTERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132026915759999 | $0.01 |
| ANNA RITA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060164094093 | $0.00 |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (57.63) | ($57.63) |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335843) | ($106.22) |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (699.996055) | ($700.00) |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029056155222845 | $1.00 |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005891941709 | $0.00 |
| ANNA RITA SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5815963642381 | $7.58 |
| ANNA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034029352204 | $0.04 |
| ANNA ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.573388819493 | $6.73 |
| ANNA ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006715961007 | $0.00 |
| ANNA ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047062523623 | $0.00 |
| ANNA ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007809833828 | $0.00 |
| ANNA ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017739252714 | $0.02 |
| ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02531939 | $1,023.33 |
| ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.094435 | $3,809.07 |
| ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009409910352 | $38.00 |
| ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.747831122159 | $235.16 |
| ANNA ROMERO PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255475) | ($10,007.65) |
| ANNA ROMERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006828205828502 | $27.37 |
| ANNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124645338194 | $0.37 |
| ANNA ROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017907747416 | $0.00 |
| ANNA ROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1362854998243 | $0.14 |
| ANNA ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020610945289 | $0.01 |
| ANNA ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53753411897 | $3.47 |
| ANNA ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030425255334 | $92.73 |
| ANNA ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8118726727 | $2.11 |
| ANNA ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020341657207 | $0.40 |
| ANNA ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059595967853 | $0.01 |
| ANNA ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59037941475 | $0.31 |
| ANNA RUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000244167443299999 | $0.00 |
| ANNA RUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092011941596 | $0.00 |
| ANNA RUBTSOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127) | ($50.16) |
| ANNA RUBTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127079404145659 | $50.00 |
| ANNA RUBTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025552653082 | $0.00 |
| ANNA RUTH WITTICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00757467 | $0.79 |
| ANNA RUTH WITTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.01137524 | $0.78 |
| ANNA RUTH WITTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419437296126958 | $0.00 |
| ANNA RYTÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146718058341 | $4.34 |
| ANNA RYTÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106370810204 | $0.12 |
| ANNA RZUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134650468801 | $0.02 |
| ANNA RZUCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072921535055 | $1.42 |
| ANNA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190915065749999 | $0.57 |
| ANNA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022970041341 | $4.48 |
| ANNA SADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88823320662099 | $6.95 |
| ANNA SAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6540735122 | $1.93 |
| ANNA SALAS MANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.013295 | $538.38 |
| ANNA SALAS MANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00065577) | ($19.98) |
| ANNA SALAS MANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01438028) | ($438.97) |
| ANNA SALAS MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176493340108158 | $52.41 |
| ANNA SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338311752939999 | $0.01 |
| ANNA SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028785432069 | $0.00 |
| ANNA SALTYKOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.31 |
| ANNA SALTYKOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.14740109 | $299.28 |
| ANNA SALTYKOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.716875 | $540.72 |
| ANNA SALTYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2834579718682 | $8.43 |
| ANNA SANDOMIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051391899148 | $15.21 |
| ANNA SANDOMIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019878794301 | $38.79 |
| ANNA SANDOMIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9885098723 | $1.25 |
| ANNA SANDOMIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23167593739 | $2.57 |
| ANNA SANDOMIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052537686801 | $0.38 |
| ANNA SANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113142251617346 | $0.01 |
| ANNA SAPETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10192599) | ($3,034.23) |
| ANNA SAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005967747952272 | $21.89 |
| ANNA SAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196211116429999 | $0.00 |
| ANNA SAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025858057751 | $0.01 |
| ANNA SARTAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.499361195628 | $11.64 |
| ANNA SAVCHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.000615 | $405.00 |
| ANNA SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238216581294299 | $50.11 |
| ANNA SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25860642328 | $3.26 |
| ANNA SCHINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.676983068 | $45.46 |
| ANNA SCHINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.40257412 | $46.40 |
| ANNA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64217279242476 | $4.82 |
| ANNA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112806306229 | $3.50 |
| ANNA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122129623191 | $0.36 |
| ANNA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129546720284 | $0.00 |
| ANNA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145160978333 | $0.00 |
| ANNA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137506633889999 | $0.01 |
| ANNA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120320207414 | $0.00 |
| ANNA SCHWARTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 92.4281 | $43.65 |
| ANNA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451696366 | $0.33 |
| ANNA SCIACCALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164700937119 | $0.49 |
| ANNA SCIACCALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000273353717982 | $0.01 |
| ANNA SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010098277609 | $0.00 |
| ANNA SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139189698496 | $0.01 |
| ANNA SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885566697502301 | $1.03 |
| ANNA SEERUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3764317695804 | $15.12 |
| ANNA SEERUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.851935112968 | $0.53 |
| ANNA SEERUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013389806482 | $0.53 |
| ANNA SELETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071918339933 | $0.00 |
| ANNA SELETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086345602362 | $0.00 |
| ANNA SELETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013102780363 | $0.00 |
| ANNA SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30705975672 | $0.32 |
| ANNA SENAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068681451361 | $0.00 |
| ANNA SENAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018001170589 | $0.00 |
| ANNA SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007882127846 | $0.00 |
| ANNA SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00440729594259999 | $0.00 |
| ANNA SHARPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.077 | $2,774.26 |
| ANNA SHARPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000725) | ($19.97) |
| ANNA SHARPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,740.00) |
| ANNA SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.0549594346 | $365.45 |
| ANNA SHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0779611627337 | $38.67 |
| ANNA SHEHERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5508371880699 | $63.59 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 529.0 | $529.00 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LTC | 10.100099858 | $1,140.17 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197849915495 | $59.38 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102021304886 | $0.01 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16808150252 | $1.87 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.464755033765 | $0.46 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041572671299 | $2.84 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000672995863429999 | $0.15 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0216130328659999 | $1.35 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018171217057 | $5.38 |
| ANNA SHENDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099491143578 | $201.07 |
| ANNA SHIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014045596653 | $0.00 |
| ANNA SHIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071925377089 | $0.00 |
| ANNA SHKURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015474966155 | $0.00 |
| ANNA SHKURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132684338379999 | $0.01 |
| ANNA SHYIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($24.70) |
| ANNA SHYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323711925324258 | $0.07 |
| ANNA SIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANNA SIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANNA SIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANNA SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016632133958 | $0.49 |
| ANNA SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.71806812956 | $4.72 |
| ANNA SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005058415852 | $0.16 |
| ANNA SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.106138508 | $57.11 |
| ANNA SIMONFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062301263115 | $0.18 |
| ANNA SIMONFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43340240584 | $0.43 |
| ANNA SINGHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017669596698 | $0.02 |
| ANNA SINGHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0528924931 | $0.74 |
| ANNA SINGHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6621721562 | $0.03 |
| ANNA SINGHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0699945783699999 | $0.11 |
| ANNA SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030328672328 | $0.09 |
| ANNA SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644717392531594 | $0.08 |
| ANNA SKABIREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025432024219 | $0.00 |
| ANNA SKABIREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047956324482 | $0.00 |
| ANNA SKABIREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021608292876 | $0.02 |
| ANNA SKABIREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019479569084 | $0.01 |
| ANNA SKORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008394044144 | $0.00 |
| ANNA SKORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014913297346 | $0.00 |
| ANNA SKORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004433695435 | $0.00 |
| ANNA SKORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015785538406 | $0.02 |
| ANNA SKUZA-CIUPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963149477519999 | $28.51 |
| ANNA SKUZA-CIUPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000750746959869999 | $1.46 |
| ANNA SKUZA-CIUPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23448888717 | $2.61 |
| ANNA SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21207379) | ($6,242.18) |
| ANNA SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21207379 | $6,242.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21207379) | ($6,557.77) |
| ANNA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001004002665486 | $37.05 |
| ANNA SNARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.34316097112 | $26.29 |
| ANNA SNARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7512989129 | $0.75 |
| ANNA SOBOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147547281072 | $56.19 |
| ANNA SOBOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146368059536 | $0.00 |
| ANNA SOBOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000724505847 | $0.00 |
| ANNA SOCHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($472.82) |
| ANNA SOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015570182537 | $46.57 |
| ANNA SOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14945674067 | $0.17 |
| ANNA SOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080728884116 | $15.75 |
| ANNA SOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52216060607 | $5.80 |
| ANNA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.254834484078 | $5.34 |
| ANNA SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0431016388798 | $1.00 |
| ANNA SOPEÑA SUCARRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117679198815 | $3.48 |
| ANNA SORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033494854094 | $0.99 |
| ANNA SORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0039717155 | $15.48 |
| ANNA SPALEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001472398749) | ($4.37) |
| ANNA SPALEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.03) |
| ANNA SPALEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00927435) | ($371.11) |
| ANNA SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127244992313199 | $51.04 |
| ANNA SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004334531795 | $0.01 |
| ANNA STACHURSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011518) | ($3.42) |
| ANNA STACHURSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000894594195258 | $0.03 |
| ANNA STACHURSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029870150738 | $0.00 |
| ANNA STASINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128612954888 | $0.00 |
| ANNA STEKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382495629869999 | $1.13 |
| ANNA STEKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014632659845 | $0.00 |
| ANNA STEKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412124322569999 | $0.80 |
| ANNA STEKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13439531767 | $0.08 |
| ANNA STOECKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.241549402008 | $2.28 |
| ANNA STRIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77572063405 | $4.04 |
| ANNA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018537113144 | $0.55 |
| ANNA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013652776048 | $0.00 |
| ANNA SUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ANNA SUTTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANNA SUTTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| ANNA SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ANNA SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ANNA SUTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANNA SUTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| ANNA SUTTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,590.0 | $7,590.00 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.256472774 | $11,321.55 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,070.0 | $7,070.00 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5800067013 | $16,663.59 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (1,494.71) | ($105.66) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 105.257 | $105.66 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (37.5091) | ($269.69) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 268.64 | $269.69 |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (563.0) | ($310.05) |
| ANNA SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 309.633 | $310.05 |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1067874076 | $2,948.51 |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.691) | ($19,050.18) |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,003.72 | $19,050.18 |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (7.348912) | ($10,813.74) |
| ANNA SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10,750.399 | $10,813.74 |
| ANNA SUTTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANNA SUTTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANNA SUTTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2178965718 | $4,955.99 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677646040059 | $14.66 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013996851117647 | $2.64 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.690918719 | $153.69 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99041152729399 | $6.32 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115920630791862 | $1.13 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.6217677939999 | $13.20 |
| ANNA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.32845554560481 | $0.14 |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.055506) | ($2,199.95) |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,196.585 | $2,199.95 |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 11.075 | $10.00 |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.09823 | $10.00 |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,176.58) | ($2,176.58) |
| ANNA SWIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0547846 | $2,176.58 |
| ANNA SWIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (11.075) | ($9.86) |
| ANNA SWIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002477 | $9.86 |
| ANNA SWIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SOL | (0.09823) | ($9.80) |
| ANNA SWIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002464 | $9.80 |
| ANNA SWIDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0552) | ($2,184.93) |
| ANNA SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132871264844599 | $5.32 |
| ANNA SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261040355848149 | $0.03 |
| ANNA SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002166054848036 | $0.00 |
| ANNA SZCZYPCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169553009556099 | $50.39 |
| ANNA SZLUNS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($2,016.25) |
| ANNA SZLUNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01745371) | ($525.03) |
| ANNA SZLUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026880738515973 | $10.38 |
| ANNA SZLUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110241755148 | $0.00 |
| ANNA SZLUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098597004022 | $0.00 |
| ANNA SZLUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020180347357 | $0.00 |
| ANNA SZLUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016441822183 | $0.01 |
| ANNA SZYCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861537343 | $0.55 |
| ANNA SZYCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.948783815945 | $23.14 |
| ANNA T SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131138657209 | $3.88 |
| ANNA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065956133589 | $1.95 |
| ANNA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033204771209 | $6.48 |
| ANNA TALERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2319452896 | $472.42 |
| ANNA TALERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4713240351 | $3.71 |
| ANNA TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025711502396 | $777.86 |
| ANNA TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058868968708 | $1.74 |
| ANNA TERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016296967418 | $0.00 |
| ANNA TERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0111220720037 | $0.01 |
| ANNA THERESA KLAUDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00272386 | $107.47 |
| ANNA THERESA KLAUDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00278542 | $103.07 |
| ANNA THERESA KLAUDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00561232 | $155.05 |
| ANNA THERESA KLAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068299639556 | $2.03 |
| ANNA THERESE SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004442631568 | $0.00 |
| ANNA THERESE SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130160884196 | $0.00 |
| ANNA TIMONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112336928784 | $33.25 |
| ANNA TKACHENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| ANNA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024007202231149 | $50.18 |
| ANNA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9086961828 | $3.91 |
| ANNA TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506635679 | $0.49 |
| ANNA TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023429750961 | $0.00 |
| ANNA TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9692677406 | $3.97 |
| ANNA TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000896920343299999 | $0.00 |
| ANNA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.505274237906 | $73.32 |
| ANNA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052718053591 | $162.59 |
| ANNA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8588874661999 | $9.40 |
| ANNA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25372779819 | $0.18 |
| ANNA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043999240768 | $0.33 |
| ANNA TONKOPIY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04586929 | $130.02 |
| ANNA TONKOPIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0439954691499 | $13.45 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163047124111 | $0.00 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017285713543 | $0.02 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106238641377 | $0.02 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000105121700875 | $0.00 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024648844038 | $0.00 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0103977003989999 | $0.00 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00332869149939999 | $0.00 |
| ANNA TÖRNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032298652248 | $0.01 |
| ANNA TOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077587106964 | $22.96 |
| ANNA TOWNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04222093 | $88.60 |
| ANNA TOWNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01411019943) | ($29.58) |
| ANNA TOWNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.466796953) | ($2,000.00) |
| ANNA TOWNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.791841745 | $2,443.20 |
| ANNA TOWNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04465516642) | ($60.89) |
| ANNA TOWNES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0217085949) | ($29.60) |
| ANNA TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037885889227 | $6.48 |
| ANNA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042141324787 | $0.04 |
| ANNA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.308424329289999 | $0.31 |
| ANNA TROFIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006523886445 | $0.00 |
| ANNA TROFIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013541573317 | $0.00 |
| ANNA TROFIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030103143709 | $0.00 |
| ANNA TROFIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042580425417 | $0.00 |
| ANNA TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118670223749611 | $0.01 |
| ANNA TSETSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0012993 | $38.63 |
| ANNA TSETSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015906) | ($5.00) |
| ANNA TSETSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01646524) | ($500.46) |
| ANNA TSETSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.81356724896 | $48.57 |
| ANNA TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003373178088 | $0.00 |
| ANNA TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00163949146 | $0.00 |
| ANNA TURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010940914274 | $0.00 |
| ANNA TURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016756853753 | $0.00 |
| ANNA TWARDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110829211194 | $0.33 |
| ANNA TWARDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031244108973 | $0.00 |
| ANNA URSZULA RZENIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043812299888403 | $0.04 |
| ANNA VAN GRIENSVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (104.457351392) | ($1,076.96) |
| ANNA VAN GRIENSVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.031686) | ($1.03) |
| ANNA VAN GRIENSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122251633089999 | $0.00 |
| ANNA VAN GRIENSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088560179643677 | $0.01 |
| ANNA VAN GRIENSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1281767096346 | $15.93 |
| ANNA VAN NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164793859 | $0.57 |
| ANNA VAN NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085170111307 | $16.62 |
| ANNA VAN NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130341240196999 | $0.00 |
| ANNA VAN NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103348046745 | $0.00 |
| ANNA VAN NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095309154321 | $0.00 |
| ANNA VAN OEST-WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022573482123 | $0.67 |
| ANNA VAN OEST-WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120347916209999 | $0.14 |
| ANNA VAN OEST-WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022112380728 | $43.15 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093) | ($3,766.50) |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($461.95) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (7.55) | ($2,898.45) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.803) | ($28,942.26) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($22,828.13) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.270053476) | ($2.38) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.421657754) | ($0.79) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.421657754) | ($0.79) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 45.0 | $1,307.83 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (63.587282395) | ($2,107.78) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026530829) | ($1.58) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 120.671448557 | $1,201.89 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.828096129) | ($4.75) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,677.419354839 | $4,496.87 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.602927915) | ($1.58) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 934.579439252 | $1,539.60 |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,564.179298) | ($2,846.81) |
| ANNA VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (10,117.535602) | ($5,696.93) |
| ANNA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (133.323324) | ($0.01) |
| ANNA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5.7301) | ($3.73) |
| ANNA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01238758649) | ($3.59) |
| ANNA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.925904) | ($1.98) |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039665523967 | $141.29 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27002990609 | $0.35 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061361089691 | $151.48 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068118426567 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.21119164450564 | $5.04 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00176131644447199 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00322178532919999 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041597228983 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033214445316 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0309808809282744 | $12.57 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35691697849 | $11.96 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024553077426 | $0.00 |
| ANNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.46440660486729 | $8.40 |
| ANNA VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075883930634 | $0.00 |
| ANNA VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213260985999999 | $0.00 |
| ANNA VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040275137706 | $0.00 |
| ANNA VERDIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001783354552 | $0.00 |
| ANNA VERDIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113033937916 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNA VERONICA CABIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00989283156026408 | $0.01 |
| ANNA VINCENTZ FRIIS-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058575497717 | $1.73 |
| ANNA VINCENTZ FRIIS-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063420880409 | $1.24 |
| ANNA VINCENTZ FRIIS-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21750746409999 | $1.39 |
| ANNA VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059234252064 | $178.48 |
| ANNA VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183474943721 | $360.89 |
| ANNA VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3394254349999 | $22.47 |
| ANNA VIRAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.177811) | ($209.18) |
| ANNA VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036351165665 | $1.08 |
| ANNA VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3403671387391 | $1.34 |
| ANNA VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117683098226 | $0.00 |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1516) | ($6,123.14) |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,470.09) |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0985) | ($14,723.50) |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,887.90) |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694696372362299 | $27.67 |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027867917521303 | $83.40 |
| ANNA VOGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $305.97 |
| ANNA VOGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.9 | $89,064.80 |
| ANNA VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.56) |
| ANNA VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.934) | ($27,463.34) |
| ANNA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125595364839 | $375.84 |
| ANNA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.60368722084 | $67.37 |
| ANNA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002577763534 | $7.63 |
| ANNA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8832497852 | $1.88 |
| ANNA VOIGTLÄNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019986366861 | $0.06 |
| ANNA VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150677348414999 | $0.45 |
| ANNA VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301614581539999 | $0.00 |
| ANNA VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004655305387 | $0.00 |
| ANNA WAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.250532255435 | $4.23 |
| ANNA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144541883399999 | $437.16 |
| ANNA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14285365784 | $289.90 |
| ANNA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.117897407999 | $90.47 |
| ANNA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.891717114 | $243.28 |
| ANNA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37170459676 | $0.37 |
| ANNA WĘGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103573811601757 | $0.01 |
| ANNA WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019034294939 | $5.63 |
| ANNA WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050734201 | $101.18 |
| ANNA WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,005.851324024 | $1,005.85 |
| ANNA WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.212285964 | $105.61 |
| ANNA WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.427864507 | $63.06 |
| ANNA WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184302571 | $0.54 |
| ANNA WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001922502202 | $3.75 |
| ANNA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7511216343 | $1.75 |
| ANNA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073527066445 | $0.22 |
| ANNA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848260828089999 | $0.99 |
| ANNA WITCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012065784982 | $0.00 |
| ANNA WITCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117841572260999 | $0.01 |
| ANNA WITCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002237160853 | $0.00 |
| ANNA WITCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031679704195 | $0.01 |
| ANNA WORELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $648.16 |
| ANNA WORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662620956 | $50.00 |
| ANNA WYCKSTANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104883257958999 | $0.00 |
| ANNA WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162980131888 | $0.00 |
| ANNA WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073579029732 | $0.00 |
| ANNA WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016770350748 | $0.00 |
| ANNA WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078805916207 | $0.00 |
| ANNA WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006640223004 | $0.00 |
| ANNA YANHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.9104 | $401.91 |
| ANNA YANHOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| ANNA YANHOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.711033) | ($243.71) |
| ANNA YANHOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516) | ($149.53) |
| ANNA YANHOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0123 | $402.01 |
| ANNA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516281171662673 | $150.06 |
| ANNA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43812430248639 | $2.44 |
| ANNA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007713646972364 | $150.20 |
| ANNA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79679876 | $2.80 |
| ANNA YAVNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137058852478762 | $0.00 |
| ANNA ZAWADZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.43770450776 | $14.71 |
| ANNA ZAYTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044102505852 | $0.14 |
| ANNA ZENZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342271575359 | $0.24 |
| ANNA ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANNA ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (296.0) | ($296.00) |
| ANNA ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANNA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.94709858 | $357.95 |
| ANNA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079151320652 | $0.00 |
| ANNA ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| ANNA ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (51.28) | ($50.14) |
| ANNA ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 48.88 | $50.14 |
| ANNA ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| ANNA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002458734112 | $7.28 |
| ANNA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3156682257092 | $21.32 |
| ANNA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.36920812 | $276.37 |
| ANNA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 530.135262686 | $530.14 |
| ANNA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141929152018 | $42.01 |
| ANNABEL BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385556396862699 | $0.40 |
| ANNABEL BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26704011672 | $0.01 |
| ANNABEL CAROLINE RAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012095449737 | $0.38 |
| ANNABEL KOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.484772372799 | $242.65 |
| ANNABEL LEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ANNABEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025335739417 | $0.75 |
| ANNABEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083409287652 | $0.01 |
| ANNABEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4332725235 | $3.43 |
| ANNABEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7528555034 | $1.10 |
| ANNABEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029797222873 | $90.76 |
| ANNABEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.37235278705 | $47.40 |
| ANNABELL DIENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085931487148 | $0.27 |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20296882) | ($12.81) |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3964511479) | ($704.50) |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (123.5664541) | ($15.38) |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (3.116879085) | ($20.48) |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00755746) | ($221.18) |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006284037806175 | $2.17 |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34991274197356 | $0.42 |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030464000081469 | $7.52 |
| ANNABELLA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102949848427 | $0.00 |
| ANNABELLA LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (17.83594236) | ($32,409.33) |
| ANNABELLA LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19079967) | ($35,955.01) |
| ANNABELLA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00607799192816 | $213.16 |
| ANNABELLA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046363428205 | $0.00 |
| ANNABELLA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12993340180256 | $317.41 |
| ANNABELLA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064459298142 | $0.04 |
| ANNABELLA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018424193701 | $0.02 |
| ANNABELLA RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040074190749 | $0.00 |
| ANNABELLA RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107771408489 | $0.01 |
| ANNABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126863715041 | $37.55 |
| ANNABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058038517382 | $11.30 |
| ANNABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7826563109 | $2.21 |
| ANNABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6220164358 | $2.90 |
| ANNABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015257602495 | $0.36 |
| ANNABELLE CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4717576757659 | $0.45 |
| ANNABELLE CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.200349105 | $10.20 |
| ANNABELLE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073527022735999 | $0.00 |
| ANNABELLE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296860734779999 | $0.01 |
| ANNABELLE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259045596953 | $0.00 |
| ANNABELLE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015631546209 | $0.01 |
| ANNABELLE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074455847725 | $22.04 |
| ANNABELLE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256408029119999 | $50.03 |
| ANNABELLE ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.08886829169 | $33.75 |
| ANNABELLE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128888349899 | $0.38 |
| ANNABELLE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061196480524 | $0.01 |
| ANNABELLE GENOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8479224756469 | $15.03 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.520341) | ($958.13) |
| ANNABELLE GERRARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (8.301858428) | ($86.13) |
| ANNABELLE GERRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00921662) | ($279.14) |
| ANNABELLE GERRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.78289) | ($213.78) |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009434680589784 | $3.19 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39277668816999 | $1.58 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036247408417299 | $9.55 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69726087259999 | $1.07 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10448015677392 | $1.40 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5091721738924 | $2.51 |
| ANNABELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043976908567 | $2.50 |
| ANNABELLE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070503286596 | $2.09 |
| ANNABELLE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830076422139999 | $0.83 |
| ANNABELLE HELENE HIGINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02646782 | $1,071.82 |
| ANNABELLE HELENE HIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063276923631 | $1.87 |
| ANNABELLE LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANNABELLE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANNABELLE LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANNABELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126438150713 | $0.37 |
| ANNABELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.766078438999 | $240.75 |
| ANNABELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.913218495 | $144.91 |
| ANNABELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946345594400849 | $0.01 |
| ANNABELLE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021142080464999 | $0.04 |
| ANNABELLE SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161655405154 | $0.48 |
| ANNABELLE SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026390975677 | $5.15 |
| ANNABELLE THERESE HILDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.31945119062 | $13.07 |
| ANNABELLE TUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826819643439999 | $0.96 |
| ANNABELLE TUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127782510637 | $1.13 |
| ANNABELLE TUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.789730832 | $60.78 |
| ANNABELLE TUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19316202572 | $61.48 |
| ANNABELLE TUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018710999221 | $0.02 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021544263974 | $0.64 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025502656289 | $0.00 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038002013054 | $0.34 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 965.325902147 | $965.33 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73278624073 | $2.50 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152676224956 | $0.02 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.02520156029999 | $0.98 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41846330005 | $0.54 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077191645056 | $0.08 |
| ANNABELLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04226683399 | $0.16 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018220440609 | $54.48 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16713386588 | $0.19 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211337507229999 | $41.24 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.507736349 | $11.62 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.390929923109999 | $4.34 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0430355477169999 | $0.38 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115586743089 | $0.01 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7080754067 | $0.25 |
| ANNABELLE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022863424978 | $0.17 |
| ANNACHIARA PALAZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112223) | ($3,386.53) |
| ANNACHIARA PALAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100294) | ($3,047.31) |
| ANNACHIARA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127356180663629 | $45.12 |
| ANNACHIARA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009774955993 | $0.00 |
| ANNAELLE DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.021994801664 | $110.60 |
| ANNAH RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031115527459 | $0.92 |
| ANNAH RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068879059812 | $1.34 |
| ANNAH TSHEGOFATSO MALWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANNAH TSHEGOFATSO MALWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 380.0 | $380.00 |
| ANNAH TSHEGOFATSO MALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431582955 | $0.07 |
| ANNA-KATHARINA VOLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001827099698 | $5.67 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00410931) | ($96.66) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 92.066593 | $95.62 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (6.67) | ($6.67) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (2,962.9136) | ($2,562.01) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (5.1646) | ($3.94) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (1.6621) | ($1.24) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 18,424.730478884 | $7,906.88 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,424.730478884) | ($7,906.88) |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 19,995.0 | $9,445.80 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 5,000.0 | $3,017.68 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062258968117 | $1.84 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.266930239046 | $114.56 |
| ANN-A-KAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0176393623 | $16.23 |
| ANNA-KRISTINA VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026666802447 | $80.95 |
| ANNA-KRISTINA VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644159934752 | $0.08 |
| ANNA-KRISTINA VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016667363764 | $32.52 |
| ANNALEA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04801068886052 | $0.06 |
| ANNALEE GOULD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07859273967) | ($1,497.36) |
| ANNALEE GOULD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.619757989) | ($49,912.00) |
| ANNALEE GOULD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.2166790277 | $61,284.62 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119278665899 | $27.76 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.98556786 | $36.50 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053681446689 | $107.22 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9111468815 | $3.71 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.394303609659999 | $4.38 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2201113065 | $2.08 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048321028875 | $3.54 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084347799872 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9947379737 | $5.99 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029988859353 | $3.29 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018835010675 | $4.27 |
| ANNALEE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00393982927279999 | $0.30 |
| ANNALEE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225022026059 | $6.66 |
| ANNALEE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19547662704 | $0.20 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159485492979999 | $1.41 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127626142755 | $0.38 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005510921147 | $0.01 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012887814552 | $0.01 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030227319005 | $0.00 |
| ANNALEE NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025102528203 | $7.99 |
| ANNALEE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111350705673 | $32.96 |
| ANNALEE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134606306625 | $2.63 |
| ANNALEEZA LIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078671282137 | $2.33 |
| ANNALEEZA LIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389246841 | $28.08 |
| ANNALEEZA LIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.126261106 | $13.58 |
| ANNA-LENA BOAKYE OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001662683829 | $0.05 |
| ANNA-LENA REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056173183157 | $1.74 |
| ANNA-LENA RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587906504 | $50.00 |
| ANNA-LENA RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584167648340379 | $0.41 |
| ANNA-LENA RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089674210343 | $17.28 |
| ANNALESE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181002284309999 | $54.10 |
| ANNALESE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018296421277 | $0.36 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 16.88013 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.442875 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 9,985.19725 | $9,985.20 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,985.19725) | ($19,985.20) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,985.19725 | $19,985.20 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.442875) | ($1,279.15) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.442875 | $1,279.15 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.88013) | ($1,070.71) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.88013 | $1,070.71 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($99.94) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $99.94 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.464975 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.464975) | ($1,249.45) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.464975 | $1,249.45 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0360625 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0360625) | ($1,253.74) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0360625 | $1,253.74 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0420125 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,750.0) | ($8,750.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,750.0 | $8,750.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0420125) | ($1,248.02) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0420125 | $1,248.02 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0419125 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0419125) | ($1,251.15) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0419125 | $1,251.15 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0433875 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0433875) | ($1,248.64) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0433875 | $1,248.64 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0429875 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0429875) | ($1,254.27) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0429875 | $1,254.27 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,750.0) | ($3,750.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,750.0 | $3,750.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04215) | ($1,250.04) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04215 | $1,250.04 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.04215 | $1,250.00 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022933746464 | $689.59 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.53841744841 | $100.35 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2568503344 | $520.44 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.591303371999 | $497.59 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.150093389 | $20.73 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8116828598 | $155.44 |
| ANNALICE YUIROO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45417088895 | $0.83 |
| ANNALIE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061761289761 | $18.28 |
| ANNALIE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099421536363 | $0.01 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000492) | ($20.09) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 20.043 | $20.09 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0013529 | $42.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00767291 | $239.63 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00823273 | $254.59 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00515188 | $156.44 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00896915 | $270.24 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AAVE | (4.82374) | ($440.89) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 439.732 | $440.89 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0149952 | $440.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.046402) | ($1,400.83) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,402.53 | $1,400.83 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (257.78) | ($1,944.64) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,933.781 | $1,944.64 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,566.831836 | $3,566.83 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01224312 | $353.22 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,903.0) | ($6,903.00) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.2366349 | $6,903.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24887856) | ($7,251.97) |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283016614681701 | $51.85 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45044389941992 | $2.82 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7123270600154 | $6.71 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022538529869 | $0.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.560605921497979 | $5.93 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036079147809 | $0.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027163820229957 | $3.75 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74343119326 | $4.58 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0085854296407 | $0.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101231013344 | $0.00 |
| ANNALIEN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000022589254931 | $0.00 |
| ANNALIES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026842271934 | $7.95 |
| ANNALIES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073609373353 | $1.44 |
| ANNALIES KRUINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0329421704 | $2.37 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,045.0 | $5,045.00 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024161140764 | $73.09 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105677964936999 | $213.74 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,986.480112733 | $1,986.48 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.74919319 | $14.86 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.957933771 | $32.62 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39747920003 | $4.42 |
| ANNALIESE DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063336971735 | $1.44 |
| ANNA-LIORA GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011284837439 | $0.00 |
| ANNA-LIORA GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101413951022 | $0.01 |
| ANNA-LIORA GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000868756855829999 | $0.00 |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (279.160937) | ($155.42) |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (757.125928) | ($757.13) |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008376353182 | $0.00 |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.145937126888 | $0.90 |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.828196622214 | $7.83 |
| ANNALISA ABDEL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087067962784 | $0.00 |
| ANNALISA DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064332281041 | $19.04 |
| ANNALISA DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8016802279999 | $10.94 |
| ANNALISA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081757856331 | $253.12 |
| ANNALISA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072623712156 | $146.02 |
| ANNALISA ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6033528829999 | $44.87 |
| ANNALISA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002040310251 | $0.01 |
| ANNALISA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064607753181 | $0.00 |
| ANNALISA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057368997658 | $0.01 |
| ANNALISA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000999999537234 | $0.00 |
| ANNALISA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066297711016 | $0.01 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127697987768 | $51.71 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014706160381 | $0.00 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78928453279999 | $1.75 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57392961229999 | $3.57 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00940814135049999 | $2.99 |
| ANNALISA GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 108.612375976999 | $108.61 |
| ANNALISA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179512793239999 | $0.53 |
| ANNALISA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037518058131 | $0.00 |
| ANNALISA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71150233973 | $0.71 |
| ANNALISA LONGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 450.049013 | $450.50 |
| ANNALISA LONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 50.0 | $45.27 |
| ANNALISA LONGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (500.398069) | ($232.20) |
| ANNALISA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.284155434575 | $0.44 |
| ANNALISA LUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362367624642805 | $0.04 |
| ANNA-LISA MARIE BAHLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004235609928 | $0.00 |
| ANNALISA RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75475690482 | $2.02 |
| ANNALISA RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5517443376 | $9.55 |
| ANNALISE ABDELNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0143430624319999 | $0.00 |
| ANNALISE FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017543323059 | $0.52 |
| ANNALISE FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027686198913 | $5.40 |
| ANNALISE FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28280973808 | $0.15 |
| ANNALISE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144662825004919 | $0.00 |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,421.54) |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.18 | $5,421.54 |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.52) |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08) | ($2,420.97) |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121957335596 | $42.21 |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1030641873 | $4.10 |
| ANNALISE LAWLER CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27086100372 | $3.01 |
| ANNA-LISE LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367657931 | $10.88 |
| ANNALIZA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.36668557005 | $26.14 |
| ANNALIZA MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217742833899999 | $6.44 |
| ANNALIZA MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.610827509 | $19.61 |
| ANNALOU MAXINE PAGADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.53547788184 | $39.40 |
| ANNALYN BARDAJE MACAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025425997209406 | $0.03 |
| ANNALYN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.821121047 | $1.82 |
| ANNALYN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056990591138 | $0.00 |
| ANNALYN HAMOAY JAMERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 518.396915 | $497.37 |
| ANNALYN HAMOAY JAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169074541 | $50.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007228 | $0.01 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000007 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00008131 | $2.41 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 171.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 171.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 171.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 171.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 171.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 159.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 159.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 159.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 159.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 159.994 | $0.03 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 199.994 | $0.04 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001584 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 99.994 | $0.02 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000008 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0001399 | $0.01 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000148 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00000172 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000184 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000184 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010366 | $0.01 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000328 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00000152 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00000152 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.0000253 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001801 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.24188593 | $12.12 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001516 | $0.00 |
| ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528914300318214 | $0.04 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154533361822 | $45.80 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.06633205245 | $19.64 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019444864246 | $2.24 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7895873604999 | $9.35 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09004315035 | $0.66 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25206043772 | $15.07 |
| ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111328264714999 | $4.40 |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143881) | ($4,251.97) |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008678563370026 | $31.14 |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082611107518 | $0.09 |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071775807641 | $0.01 |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026162508942 | $0.00 |
| ANNAMARIA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00712525015229999 | $0.01 |
| ANNA-MARIA BIADENE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,843.25 |
| ANNA-MARIA BIADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012834828332992 | $42.92 |
| ANNA-MARIA BIADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.272306173847 | $26.11 |
| ANNAMÁRIA BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016796651787 | $0.02 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073707559513 | $228.38 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21344142409 | $0.25 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113914446679 | $230.61 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121244425116 | $0.12 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.284285067 | $27.97 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.717587968 | $30.20 |
| ANNAMARIA BORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40458062048 | $23.03 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074043314866 | $0.00 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071293155824 | $0.01 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028836906873 | $0.00 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000175731714299999 | $0.00 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115031234995999 | $0.00 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2512118844 | $0.39 |
| ANNAMARIA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000243156899089999 | $0.00 |
| ANNAMARIA BUSNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031548) | ($9.98) |
| ANNAMARIA BUSNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01240705) | ($394.30) |
| ANNAMARIA BUSNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127360544434466 | $53.59 |
| ANNAMARIA CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008770725503 | $0.00 |
| ANNAMARIA CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090667348453 | $0.01 |
| ANNAMARIA CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124865906378 | $0.00 |
| ANNAMARIA CREMONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004073033834 | $0.00 |
| ANNAMARIA CREMONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000047708013969 | $0.00 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257074515269999 | $0.00 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5042815348 | $1.75 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000277398746669999 | $0.00 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056064183462 | $0.01 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00413979401419999 | $0.00 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0128485510606999 | $0.01 |
| ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019281568527 | $0.01 |
| ANNAMÁRIA FÁBIÁN-ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021370946127 | $0.00 |
| ANNAMÁRIA FÁBIÁN-ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081401102961 | $0.01 |
| ANNAMÁRIA FÁBIÁN-ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024452653045 | $0.00 |
| ANNA-MARIA FROTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104148620157 | $0.03 |
| ANNAMARIA IETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052047129456 | $0.15 |
| ANNAMARIA IETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.474873620879999 | $1.62 |
| ANNA-MARIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025220259711 | $0.07 |
| ANNAMARIA LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000891517033 | $0.00 |
| ANNAMARIA LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056366162109 | $0.01 |
| ANNAMARIA QUINTIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01251) | ($366.52) |
| ANNAMARIA QUINTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013137083072376 | $4.40 |
| ANNAMARIA QUINTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000759042476339999 | $0.00 |
| ANNAMARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138899412821999 | $4.11 |
| ANNAMARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028081014079 | $0.00 |
| ANNAMARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.471125692879999 | $0.30 |
| ANNA-MARIA SNEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022070776744 | $0.00 |
| ANNA-MARIA SNEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031032660921 | $0.00 |
| ANNA-MARIA SNEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24431512161 | $0.01 |
| ANNA-MARIA STABENTHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500252470611039 | $0.01 |
| ANNA-MARIA STABENTHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029723823484 | $5.79 |
| ANNA-MARIA STABENTHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07994863517 | $3.16 |
| ANNA-MARIE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177630964409999 | $53.04 |
| ANNA-MARIE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029394031552 | $0.03 |
| ANNA-MARIE CILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3366900038638 | $0.32 |
| ANNA-MARIE KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017240332442 | $5.10 |
| ANNAMARIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02706615852163 | $0.03 |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (352.0) | ($767.26) |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.338751) | ($10,233.44) |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.342923) | ($13,074.86) |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013439950031915 | $50.76 |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7980139206166 | $2.91 |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301928333581989 | $83.77 |
| ANNA-MARTHE SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3447402702 | $0.34 |
| ANNAMMA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22638743759 | $2.52 |
| ANNANIYA SIVARANJITHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |
| ANNANIYA SIVARANJITHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 234.996648 | $235.00 |
| ANNANIYA SIVARANJITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7647250074 | $22.76 |
| ANNANIYA SIVARANJITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10510516199 | $1.14 |
| ANNAPORZIA LANZILLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.033930765725 | $7.39 |
| ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (767.918007017) | ($767.92) |
| ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 767.918007017 | $767.92 |
| ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (767.91) | ($767.91) |
| ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321350725959999 | $0.01 |
| ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.592211243488 | $7.59 |
| ANNARITA CAPONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137978318621999 | $0.41 |
| ANNARITA CAPONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029099008168 | $1.73 |
| ANNAROSY NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017032427901 | $5.04 |
| ANNA-STELLA REGINE HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105932636 | $0.00 |
| ANNDRZEJ JABCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063753432858 | $1.89 |
| ANNDRZEJ JABCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015894606044 | $0.05 |
| ANNE ALBERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265,221.6652) | ($265,221.67) |
| ANNE ALBERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 265,221.6652 | $265,221.67 |
| ANNE ALBERS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANNE ALBERS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,201.665) | ($15,201.67) |
| ANNE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093981747943 | $288.95 |
| ANNE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,930.6044495573 | $2,930.60 |
| ANNE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66695989769999 | $1.05 |
| ANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404906529042 | $0.41 |
| ANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019484814737 | $0.01 |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018433313874 | $55.14 |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470878484139999 | $0.05 |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.04633828959999 | $4.05 |
| ANNE ALSHOLM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061531635866 | $0.18 |
| ANNE ALSHOLM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.416681271 | $36.42 |
| ANNE ANTOINE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.0 | $172.00 |
| ANNE ANTOINE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 83.0 | $83.00 |
| ANNE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094282563559 | $27.91 |
| ANNE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.182487715 | $46.18 |
| ANNE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.91627383859 | $189.05 |
| ANNE ARMSTRONG NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44407056012 | $8.12 |
| ANNE BAGLEY GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015626376613 | $46.35 |
| ANNE BAGLEY GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013908571862 | $27.14 |
| ANNE BAGLEY GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022658069639 | $0.25 |
| ANNE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072296094379999 | $0.00 |
| ANNE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088811529062 | $0.26 |
| ANNE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,750.53557513299 | $1,750.54 |
| ANNE BANFICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001595079877 | $4.72 |
| ANNE BJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81303519093 | $5.46 |
| ANNE BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019845254744 | $59.57 |
| ANNE BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020348770148923 | $0.02 |
| ANNE BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125827120006 | $254.89 |
| ANNE BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000071912058999999 | $0.00 |
| ANNE BRIGHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022398081) | ($3,018.78) |
| ANNE BRIGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1022398081 | $3,018.78 |
| ANNE BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001222177548) | ($3.61) |
| ANNE BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001222177548 | $3.61 |
| ANNE BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10236202) | ($3,029.71) |
| ANNE BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070849489638588 | $25.23 |
| ANNE BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330738536739999 | $0.00 |
| ANNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061212745133 | $18.12 |
| ANNE BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488517943 | $0.55 |
| ANNE BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5707090958 | $10.57 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,219.78 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 463.945777 | $463.95 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,187.47 |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.566621203) | ($25,000.00) |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 28.892128938 | $30,649.42 |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7069986361) | ($750.00) |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.909798742 | $6,144.39 |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.809103137) | ($5,000.00) |
| ANNE BUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1442730941) | ($150.00) |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105855138635 | $297.97 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32136689142 | $627.06 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.286833502 | $87.29 |
| ANNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.42015660473 | $7.42 |
| ANNE BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.072258333) | ($4.31) |
| ANNE BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.304585253) | ($4.33) |
| ANNE BURNS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2598487553) | ($0.21) |
| ANNE BURNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 5,858.0 | $5,858.00 |
| ANNE BURNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.83) | ($4.83) |
| ANNE BURNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| ANNE BURNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4053605437 | $7,335.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020821241003 | $0.83 |
| ANNE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1112974691 | $20.01 |
| ANNE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016799332906 | $0.50 |
| ANNE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07629806004 | $0.08 |
| ANNE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039199448334 | $0.01 |
| ANNE CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136220920869999 | $0.55 |
| ANNE CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49867461367999 | $3.03 |
| ANNE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3377297537 | $19.75 |
| ANNE CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5566435018 | $4.15 |
| ANNE CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051819764139 | $1.53 |
| ANNE CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 21.1612944307 | $16.55 |
| ANNE CASTEX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.556541149) | ($489.94) |
| ANNE CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111924433821835 | $50.00 |
| ANNE CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000091073161931 | $0.01 |
| ANNE CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079097408594752 | $3.13 |
| ANNE CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824420499488766 | $0.08 |
| ANNE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320798123139999 | $0.95 |
| ANNE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.202131630276 | $5.76 |
| ANNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907227714112 | $26.85 |
| ANNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112765089098 | $0.00 |
| ANNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072078568824 | $14.06 |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 35,970.0 | $35,970.00 |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 36,570.0 | $36,570.00 |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 146.909937 | $146.91 |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080324503165 | $161.80 |
| ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,161.833233829 | $1,161.83 |
| ANNE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018031627576 | $542.03 |
| ANNE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,896.07384537099 | $1,896.07 |
| ANNE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.627220591 | $53.14 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023165082998 | $69.97 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044475138507 | $88.36 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23752648846 | $0.24 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.024929988 | $12.70 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.214374603 | $31.53 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8304674985 | $0.27 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036251399163 | $0.00 |
| ANNE CHRISTINA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30509557755 | $1.88 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243048 | $100.28 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.006277 | $41,578.36 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.51951191 | $2,723.45 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.51951191) | ($2,723.33) |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.51951191 | $2,723.33 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071965793084 | $215.89 |
| ANNE CHRISTINE SPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068318677068 | $7.77 |
| ANNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038474697742949 | $0.00 |
| ANNE CLAIRE DUCHAMPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,432.373819) | ($2,432.37) |
| ANNE CLAIRE DUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4630409598331 | $21.12 |
| ANNE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025175588697 | $76.27 |
| ANNE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094261033108 | $190.35 |
| ANNE CRUDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.983824671 | $8.98 |
| ANNE DETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035084629714 | $10.38 |
| ANNE DETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063213022381 | $12.33 |
| ANNE DETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6152427911 | $17.95 |
| ANNE DINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171367896774547 | $0.00 |
| ANNE DINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045555143008 | $0.01 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7433775623) | ($1,373.17) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7433775623 | $1,373.17 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.186729352) | ($5,870.84) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.186729352 | $5,870.84 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.457459724) | ($160.09) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.457459724 | $160.09 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,322.196796108) | ($191.62) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,322.196796108 | $191.62 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.937517364) | ($442.73) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.937517364 | $442.73 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (993.390223293) | ($619.41) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 993.390223293 | $619.41 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.114589416) | ($600.43) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 64.114589416 | $600.43 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,821.728076166) | ($1,155.44) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,821.728076166 | $1,155.44 |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.152466782) | ($373.15) |
| ANNE DOISY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.152466782 | $373.15 |
| ANNE DOISY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.743377) | ($1,343.66) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.186729) | ($5,703.82) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (1,322.196796) | ($188.02) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (993.390223) | ($628.46) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,821.728076) | ($1,189.41) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (50.937517) | ($467.10) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (2.457459) | ($152.34) |
| ANNE DOISY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (9.147) | ($377.97) |
| ANNE DOISY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (64.114589) | ($560.19) |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014297524855801 | $49.11 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069305837575392 | $16.29 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.532683510638 | $10.72 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0519805684376 | $8.40 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.917635810228499 | $11.89 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147566688500716 | $1.45 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.20259339908327 | $0.35 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00711924413747 3 | $0.59 |
| ANNE DOISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081454098330583 | $5.59 |
| ANNE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033365407627 | $101.94 |
| ANNE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111722306999 | $0.22 |
| ANNE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.54040259 | $183.54 |
| ANNE DORNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037915295139 | $117.63 |
| ANNE DROLET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1686915888) | ($0.36) |
| ANNE DROLET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4454963431) | ($0.95) |
| ANNE DROLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325784218) | ($2.76) |
| ANNE DROLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 53.392803 | $53.34 |
| ANNE DROLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (500.0) | ($500.00) |
| ANNE DROLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| ANNE DROLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,109.393967433 | $761.98 |
| ANNE DROLET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4681056 | $1,108.31 |
| ANNE DROLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9874725564) | ($2,000.00) |
| ANNE DROLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4748160866) | ($0.36) |
| ANNE DROLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.249516017) | ($0.95) |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.163715652) | ($5.52) |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAX | 23.74997595 | $23.75 |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAX | 586.03099174 | $586.03 |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAX | 11.87385877 | $11.87 |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.05) | ($29.05) |
| ANNE DROLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.9874725564 | $1,732.25 |
| ANNE DROLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.278743) | ($501.57) |
| ANNE DROLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056016) | ($100.01) |
| ANNE DROLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8073220928) | ($1,407.18) |
| ANNE DROLET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ANNE DROLET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.38) | ($0.38) |
| ANNE DROLET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 278.290895 | $278.29 |
| ANNE DROLET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ANNE DROLET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ANNE DROLET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7408983088 | $678.22 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027775413788 | $8.72 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.66680063735 | $34.21 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009796483828 | $1.23 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9665919619 | $4.54 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00106802275278 | $2.00 |
| ANNE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.31291983192 | $0.31 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (17.0) | ($37.74) |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00092449 | $37.94 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00018318 | $7.39 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00227752 | $64.17 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748622632249999 | $2.11 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303584391105046 | $0.05 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132408575099999 | $0.00 |
| ANNE EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00747363597179999 | $0.01 |
| ANNE ELISABETH DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023622131023 | $6.99 |
| ANNE ELIZABETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038544625903 | $129.06 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017294484251 | $520.43 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9952389300123 | $6.37 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527381393309999 | $105.29 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7839339099999 | $78.78 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.905213748 | $5.98 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3446887277 | $4.59 |
| ANNE ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.935649541 | $0.04 |
| ANNE EMILY ARUP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ANNE EMILY ARUP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,910.0) | ($2,910.00) |
| ANNE EMILY ARUP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANNE EMILY ARUP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,066.157711) | ($5,066.16) |
| ANNE EMILY ARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002825032032 | $0.01 |
| ANNE EMILY ARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.2162352855399 | $30.22 |
| ANNE ESKELINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.82618876861 | $19.06 |
| ANNE FAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9615132132 | $0.12 |
| ANNE FISKER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003068814583 | $0.01 |
| ANNE FISKER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033410817316 | $0.01 |
| ANNE FOUQUET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 48.375 | $101.10 |
| ANNE FOUQUET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 267.1001 | $515.50 |
| ANNE FOUQUET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 699.0858 | $499.38 |
| ANNE FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.92287152874 | $97.93 |
| ANNE GALLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02646041) | ($1,000.00) |
| ANNE GALLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02646041 | $1,000.00 |
| ANNE GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.769994389 | $6,021.80 |
| ANNE GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03344619661) | ($72.71) |
| ANNE GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07000255371) | ($152.18) |
| ANNE GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.29997226) | ($5,000.00) |
| ANNE GALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3670706907) | ($752.37) |
| ANNE GALLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3670706907 | $752.37 |
| ANNE GALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02875918211) | ($866.27) |
| ANNE GALLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02875918211 | $866.27 |
| ANNE GALLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($1,655.34) |
| ANNE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300903805408759 | $11.02 |
| ANNE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000706976148111944 | $1.38 |
| ANNE GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4703455500299 | $51.54 |
| ANNE GINTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014730378644 | $445.26 |
| ANNE GISELLE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020147661284 | $0.60 |
| ANNE GISELLE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028242075395 | $5.51 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088367440109 | $272.49 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3390276703 | $692.20 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2954257925 | $8.95 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3192496104 | $14.76 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093309472016 | $10.25 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00570499122069999 | $1.29 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0619722325649999 | $4.42 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.4534019947 | $4.50 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025162908756 | $2.73 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16030402633 | $0.46 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010813719532 | $0.68 |
| ANNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.565622944699999 | $1.42 |
| ANNE GREEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| ANNE GREEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ANNE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 228.121335404 | $228.12 |
| ANNE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017354535158 | $0.51 |
| ANNE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 709.838366763 | $709.84 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1299564196 | $391.73 |
| ANNE GRENON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02585315) | ($1,001.04) |
| ANNE GRENON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074) | ($2,222.52) |
| ANNE GRENON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.45 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020437515223 | $63.64 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003909254553 | $7.45 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7210296146 | $1.71 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.360349655 | $35.36 |
| ANNE GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| ANNE GUIVARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003994123603 | $0.01 |
| ANNE HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021316479096 | $64.18 |
| ANNE HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109484241507 | $21.36 |
| ANNE HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 15.9658185216 | $20.01 |
| ANNE HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223624361629999 | $6.62 |
| ANNE HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106676014958 | $0.00 |
| ANNE HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026264104097 | $0.01 |
| ANNE HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103168440280999 | $0.01 |
| ANNE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143377402647 | $42.44 |
| ANNE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087178726717 | $17.01 |
| ANNE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089108687659 | $9.78 |
| ANNE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032005282578 | $10.19 |
| ANNE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.96761645416 | $1.77 |
| ANNE HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36639462783399 | $1.31 |
| ANNE HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30717457225 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008271877949 | $0.00 |
| ANNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044901341651 | $0.01 |
| ANNE HOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86534569765 | $10.65 |
| ANNE HOHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00130416 | $52.81 |
| ANNE HOHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00248459 | $77.73 |
| ANNE HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160819538459999 | $4.96 |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.066666667) | ($44,000.00) |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| ANNE HOULTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANNE HOULTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,990.0) | ($10,990.00) |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028706358056 | $873.23 |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245730529919999 | $500.66 |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.53701594581 | $8.54 |
| ANNE HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59918435734 | $6.66 |
| ANNE ISURIKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052857 | $21.40 |
| ANNE ISURIKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042694 | $17.51 |
| ANNE ISURIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032263293433 | $9.53 |
| ANNE J M VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022198213402 | $0.07 |
| ANNE JAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.29703691985 | $15.22 |
| ANNE JOHANNA TEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107107048941999 | $33.23 |
| ANNE KARABINOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANNE KARABINOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANNE KARABINOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (21,009.082548) | ($21,009.08) |
| ANNE KARABINOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.336142428) | ($30.34) |
| ANNE KARABINOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.336142428 | $30.34 |
| ANNE KARABINOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30.336142) | ($30.34) |
| ANNE KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027306380271 | $8.08 |
| ANNE KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.3670398292228 | $30.37 |
| ANNE KEASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.95) | ($5,452.84) |
| ANNE KEASEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.95 | $5,452.84 |
| ANNE KEASEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.95) | ($5,441.90) |
| ANNE KEASEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,576.37) |
| ANNE KEASEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,576.37 |
| ANNE KEASEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,570.80) |
| ANNE KEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011775849175059 | $50.31 |
| ANNE KEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.5679757811 | $13,019.21 |
| ANNE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002443507784 | $7.23 |
| ANNE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321657266959999 | $6.28 |
| ANNE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004275251916 | $0.00 |
| ANNE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091875718134 | $0.00 |
| ANNE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49872691576 | $0.50 |
| ANNE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000128630041522 | $0.03 |
| ANNE KIMBERLY JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05398389951799 | $8.23 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MANA | (10.10101) | ($19.85) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MANA | (1,415.037781009) | ($2,787.95) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.873016) | ($19.91) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,171.280155062) | ($10,313.29) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (6.734218) | ($20.07) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (121.20960672) | ($349.08) |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039980890338 | $0.05 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040871490602 | $0.80 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.99475898954 | $40.55 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94438258072 | $10.50 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4543535655 | $0.94 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76300658174299 | $8.21 |
| ANNE KISHOKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2508059925064 | $0.51 |
| ANNE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168734986589999 | $50.25 |
| ANNE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020390436692 | $39.79 |
| ANNE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.634315769 | $10.44 |
| ANNE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67695452059999 | $18.64 |
| ANNE KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081832014478383 | $0.01 |
| ANNE KURODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005259307 | $29.75 |
| ANNE LABARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017742670861 | $0.53 |
| ANNE LABARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1274511207 | $7.13 |
| ANNE LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017209995096 | $0.01 |
| ANNE LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074398176444 | $0.00 |
| ANNE LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016313922655 | $0.00 |
| ANNE LATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017657921378 | $52.71 |
| ANNE LATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056361555988 | $11.00 |
| ANNE LAURE BEATRICE SYLVIE MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1195828708111 | $2.09 |
| ANNE LAURE KAKLAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95935065183099 | $9.04 |
| ANNE LEFEBVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANNE LEFEBVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (503.36) | ($503.36) |
| ANNE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020048548516 | $0.59 |
| ANNE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1041786753801 | $6.10 |
| ANNE LEROY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00079247 | $30.69 |
| ANNE LEROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00104034 | $31.97 |
| ANNE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137123809824 | $3.99 |
| ANNE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2301261043545 | $93.02 |
| ANNE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.733972498 | $24.73 |
| ANNE LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151726009833 | $0.45 |
| ANNE LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023873672879 | $4.66 |
| ANNE LOTTE ENGELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146481376312 | $4.34 |
| ANNE LUCE SCHOCH-CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018226470364 | $0.54 |
| ANNE LUCE SCHOCH-CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142107194138 | $27.73 |
| ANNE M WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021135776671 | $0.04 |
| ANNE MARIA F DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088596144892 | $0.03 |
| ANNE MARIE BEN-YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016371224944 | $0.05 |
| ANNE MARIE BEN-YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020921261274 | $0.04 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1529001 | $471.63 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1529001) | ($458.12) |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1529001 | $458.12 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1581501 | $5,000.00 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1581501) | ($5,006.40) |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1581501 | $5,006.40 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 966.839376 | $966.84 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030585694513 | $77.49 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 543.948908263623 | $878.91 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013803664757 | $20.58 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 818.742047931998 | $818.74 |
| ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4544903587 | $2.81 |
| ANNE MARIE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185099327529999 | $5.48 |
| ANNE MARIE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002143618806 | $0.04 |
| ANNE MARIE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.866047057019999 | $0.87 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835060310729999 | $2.47 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000447922137269999 | $0.87 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020909252466 | $0.02 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4817485645 | $1.17 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3900985444 | $1.50 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94462743058 | $0.94 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126745049356 | $0.78 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065134459642 | $0.49 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04455104534 | $0.07 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17419127692 | $0.23 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.601417290499999 | $0.32 |
| ANNE MARIE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155095658133 | $0.17 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01414867 | $562.45 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12023884 | $4,780.01 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $318.03 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $764.98 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.97 | $37,191.03 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.99) | ($36,651.93) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,801.498434975) | ($4,801.50) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,801.498434975 | $4,801.50 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.665800521) | ($47.67) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.665800521 | $47.67 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0016277 | $47.00 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,751.4984434) | ($4,751.50) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6684033249) | ($19,596.61) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6684033249 | $19,596.61 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003113) | ($99.71) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66691802) | ($21,390.06) |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032221108828395 | $114.48 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6520803054 | $13.19 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068037064002 | $0.00 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30191625883299 | $0.30 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.4119741272719 | $30.41 |
| ANNE MARIE NANCY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82393169531 | $0.03 |
| ANNE MARIE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017776282287 | $0.05 |
| ANNE MARIE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135262265309 | $0.40 |
| ANNE MARIE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113117721702 | $0.01 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.442607212) | ($80.01) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.787629882) | ($61.02) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03910517) | ($1,516.37) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.576) | ($14.00) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.004943 | $14.00 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.207609) | ($500.00) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0157145 | $500.00 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.187429) | ($450.00) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0142209 | $450.00 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.030008) | ($907.96) |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.440828 | $907.96 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012786589583507 | $4.35 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04480043507758 | $12.49 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145660646125999 | $25.72 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10004809062561 | $0.14 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068786786029964 | $0.12 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006776519582 | $0.00 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000211543035 | $0.03 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02780666707 | $0.02 |
| ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000891722877 | $0.00 |
| ANNE MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016663374663 | $0.49 |
| ANNE MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064130699623 | $0.01 |
| ANNE MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000142221180269999 | $0.00 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANNE MARRINAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (134.92) | ($134.92) |
| ANNE MARRINAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 93.582425 | $812.30 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003052813546 | $93.05 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33897968683685 | $9.62 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092019385116 | $185.76 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.29667191 | $18.47 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060426984378 | $0.00 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28043695289479 | $10.78 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79299563084 | $7.00 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001081769231 | $0.00 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32744064001 | $19.58 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170347224389 | $6.74 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.868579887699999 | $49.44 |
| ANNE MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00203532755979999 | $0.00 |
| ANNE MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036375151584 | $111.37 |
| ANNE MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88195001119999 | $13.26 |
| ANNE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087256239478 | $0.26 |
| ANNE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498026956099999 | $0.58 |
| ANNE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.084668044 | $19.89 |
| ANNE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346810754686 | $0.04 |
| ANNE MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39703525600299 | $6.81 |
| ANNE MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146465925894 | $4.33 |
| ANNE MELDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005338246263 | $0.00 |
| ANNE METTE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027170111303 | $0.80 |
| ANNE METTE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000775866840239999 | $0.00 |
| ANNE METTE KALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038216968441 | $11.31 |
| ANNE METTE KALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50191843684 | $7.04 |
| ANNE METTE PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162159879595 | $0.48 |
| ANNE METTE PRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142790305018999 | $2.79 |
| ANNE MICHELE UBOK LINGGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019042494812 | $0.56 |
| ANNE MICHELE UBOK LINGGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3503546595 | $2.08 |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.98490413) | ($11,942.55) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.98490413 | $11,942.55 |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($31.09) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.97490413) | ($11,716.97) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4722098525) | ($12,719.92) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4722098525 | $12,719.92 |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($148.68) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.46720985) | ($13,528.00) |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017405672731301 | $66.28 |
| ANNE MICHELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005723771707458 | $17.25 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (135.289713154) | ($99.09) |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 135.289713154 | $99.09 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZRX | (135.289713154) | ($94.61) |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105338980759 | $3.12 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015650062172 | $3.05 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073795150308 | $0.01 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80945619269 | $0.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001956679058 | $0.00 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03239694215099999 | $0.20 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018203753148 | $0.14 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040423530289 | $0.29 |
| ANNE MICHELLE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075151647884177 | $0.06 |
| ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,552.73) |
| ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105579226514 | $31.25 |
| ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032083756455 | $64.55 |
| ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.895713371 | $197.90 |
| ANNE MILLETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,539.71 |
| ANNE MILLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 13.985 | $1,142.91 |
| ANNE MILLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,232.04) |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025152588913 | $77.24 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.849963996286 | $86.59 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045080362717 | $94.19 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024282719255 | $0.02 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047201364202 | $0.01 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.433967662409999 | $29.62 |
| ANNE MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21623662679 | $13.64 |
| ANNE MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512212338459999 | $157.90 |
| ANNE MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024363407729 | $47.54 |
| ANNE MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.516923656049999 | $0.52 |
| ANNE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107559199057 | $0.01 |
| ANNE MUSASIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158478691947 | $0.47 |
| ANNE MUSASIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6726893029 | $5.71 |
| ANNE NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090794752736 | $0.27 |
| ANNE NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39743169663654 | $4.53 |
| ANNE NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036926317594 | $7.21 |
| ANNE NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26030113846 | $0.89 |
| ANNE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44565239454 | $0.21 |
| ANNE OP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015330180362 | $0.30 |
| ANNE OP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048826738934 | $0.35 |
| ANNE ØSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.392980536822 | $9.94 |
| ANNE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153844202693 | $4.55 |
| ANNE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030435471111 | $59.60 |
| ANNE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051783704008 | $0.09 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.290579) | ($22,310.93) |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 35,284.17 | $35,284.17 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026193392392 | $0.00 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25620138221 | $553.05 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2497249977 | $28.25 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019660366636 | $0.02 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027629672943 | $0.00 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089917879019 | $0.01 |
| ANNE PAULA M VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 344.855446349999 | $344.86 |
| ANNE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577637429 | $0.55 |
| ANNE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028364089062 | $5.53 |
| ANNE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2722175129999 | $12.90 |
| ANNE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173023684615 | $1.89 |
| ANNE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057339743549 | $0.01 |
| ANNE POLERATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027568084092 | $0.01 |
| ANNE PREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171198272421 | $5.09 |
| ANNE R AXILROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229621055949999 | $0.04 |
| ANNE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024223349872 | $7.17 |
| ANNE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8374676856 | $2.25 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,038.40) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,038.40 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.893838872) | ($1,487.13) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.893838872 | $1,487.13 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.222273396) | ($137,290.69) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 66.222273396 | $137,290.69 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.94) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (66.222273) | ($137,984.04) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.035077398) | ($269.11) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.035077398 | $269.11 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.655616871) | ($3.66) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.655616871 | $3.66 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (361.390344022) | ($473.42) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 361.390344022 | $473.42 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,825.934255552) | ($4,956.18) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,825.934255552 | $4,956.18 |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01809833065) | ($1.29) |
| ANNE RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01809833065 | $1.29 |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.188757611) | ($6.30) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.188757611 | $6.30 |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.226585) | ($99.25) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (360.823845) | ($432.99) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,689.896428) | ($4,563.43) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04767482027) | ($96.96) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04767482027 | $96.96 |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.047664) | ($97.03) |
| ANNE RASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0032212 | $97.03 |
| ANNE RASKIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($33.39) |
| ANNE RASKIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (41.893838) | ($1,393.45) |
| ANNE RASKIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003221) | ($97.20) |
| ANNE RASKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (23.027) | ($223.00) |
| ANNE RASKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0074775 | $223.00 |
| ANNE RASKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0074777) | ($221.80) |
| ANNE RASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.193445846 | $36,967.78 |
| ANNE RASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9054939397) | ($900.00) |
| ANNE RASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.183131325) | ($30,000.00) |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001009768445 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29164443869039 | $772.84 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037910896937 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.4339152633299 | $55.38 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039840927207 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20629720793132 | $3.12 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017034399395 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032636548261164 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.246815645559039 | $14.94 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029058949663 | $0.00 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110998078689146 | $0.19 |
| ANNE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.025992958539233 | $0.03 |
| ANNE RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.359111) | ($4,644.01) |
| ANNE RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064582) | ($1,891.75) |
| ANNE RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.778609) | ($257.78) |
| ANNE RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (746.280235) | ($471.91) |
| ANNE RHIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,620.6236) | ($1,233.56) |
| ANNE RHIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1201472123015 | $104.48 |
| ANNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.417945149291 | $5.48 |
| ANNE ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249170459239999 | $75.46 |
| ANNE ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274824391639999 | $53.62 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01888263 | $737.16 |
| ANNE SAMUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.56) |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118699197074 | $34.66 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.721749282531 | $1.99 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482647340539999 | $9.75 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3365076784 | $8.19 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090391893791 | $0.99 |
| ANNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37731125993 | $21.48 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (3.4993) | ($62.84) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.020589 | $62.84 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (3.11402) | ($541.43) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 541.808 | $541.43 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (2.68656) | ($403.73) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 403.172 | $403.73 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (194.73) | ($150.59) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 148.033 | $150.59 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (263.309) | ($363.37) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 364.106 | $363.37 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.624741) | ($4,960.79) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,938.359 | $4,960.79 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,390.0) | ($2,390.00) |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.78557 | $2,390.00 |
| ANNE SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,005.48) | ($4,005.48) |
| ANNE SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,005.48 | $4,005.48 |
| ANNE SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,005.48) | ($4,005.48) |
| ANNE SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 1.321689 | $4,005.48 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023128001021 | $69.86 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01866753007 | $37.24 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.937942066213 | $0.94 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343887757201999 | $0.47 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038855837544 | $0.00 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005423040870931 | $0.10 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119220144387 | $0.00 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002714561938246 | $0.47 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084793014565999 | $0.12 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025115910029 | $0.00 |
| ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06004778031468 | $0.05 |
| ANNE SCHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071835912808 | $0.00 |
| ANNE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151551268352 | $0.04 |
| ANNE SCHWEDT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| ANNE SCHWEDT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ANNE SCHWEDT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| ANNE SCHWEDT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097415317228 | $308.35 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021799332022 | $4.25 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18003581189999 | $1.18 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.044993117 | $15.10 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04439202892 | $0.49 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7419141889 | $12.78 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004395909069 | $0.03 |
| ANNE SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033697875962 | $0.04 |
| ANNE SELOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.101741337409 | $4.14 |
| ANNE SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108624488592 | $32.15 |
| ANNE SKRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017570857339999 | $5.20 |
| ANNE SLOTHUUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,697.07) |
| ANNE SLOTHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046098626552 | $151.15 |
| ANNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032925808733 | $0.97 |
| ANNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006730316462799 | $1.31 |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,255.33) |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16,177.078 | $16,255.33 |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (11,000.0) | ($8,944.84) |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8,908.414 | $8,944.84 |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030252300608 | $0.90 |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.817526684999 | $669.98 |
| ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.951732892999 | $162.95 |
| ANNE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560177121695999 | $0.65 |
| ANNE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.038734988607 | $0.03 |
| ANNE SWANSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.850722826) | ($506.85) |
| ANNE SWANSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.850722826 | $506.85 |
| ANNE SWANSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0161018739) | ($490.46) |
| ANNE SWANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0161018739 | $490.46 |
| ANNE SWANSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.513152137) | ($131.82) |
| ANNE SWANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.513152137 | $131.82 |
| ANNE SWANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (506.85) | ($506.85) |
| ANNE SWANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 887.343 | $506.85 |
| ANNE SWANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,115.856152) | ($638.14) |
| ANNE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009614361706974 | $3.52 |
| ANNE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135558020053 | $2.65 |
| ANNE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.513851885409 | $3.51 |
| ANNE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9403805076579 | $0.74 |
| ANNE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004384868182 | $1.30 |
| ANNE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085592301544 | $0.02 |
| ANNE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09179752538 | $0.81 |
| ANNE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17397307795 | $0.27 |
| ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014559593542 | $440.25 |
| ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089464863053 | $0.09 |
| ANNE TIETYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094616307832 | $191.08 |
| ANNE TIETYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6425022052 | $1.30 |
| ANNE TIETYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7158194981 | $2.45 |
| ANNE TILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69366826038616 | $5.20 |
| ANNE TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.626138866746 | $1.60 |
| ANNE TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00809011391349999 | $0.01 |
| ANNE TOYOFUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.623108496 | $1.29 |
| ANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060987173811 | $1.81 |
| ANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103638765441 | $0.07 |
| ANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045757357812 | $2.60 |
| ANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007059896889999 | $0.00 |
| ANNE TULLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,834.672579) | ($3,834.67) |
| ANNE TULLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.35980157) | ($2,497.25) |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014587454013 | $0.43 |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263995800259999 | $0.05 |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.144853024406 | $24.14 |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111618491953 | $0.00 |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091645065664 | $0.01 |
| ANNE TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006924668431312 | $13.25 |
| ANNE VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001790233998 | $0.54 |
| ANNE VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29319875934 | $3.13 |
| ANNE VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.771471115 | $36.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNE VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,141.89468679499 | $1,050.08 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031220318266 | $9.24 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020752834659 | $4.05 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1120474673 | $1.33 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110799616712 | $1.23 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033412774933 | $0.29 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000399000564791 | $0.03 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033601973089 | $0.08 |
| ANNE VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044311596201 | $0.03 |
| ANNE VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020518260423 | $0.61 |
| ANNE VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8630597299999 | $29.86 |
| ANNE VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.44451461349999 | $4.67 |
| ANNE VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.7617237632 | $11.76 |
| ANNE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009232731621 | $284.10 |
| ANNE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140476327 | $0.02 |
| ANNE WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047418837732 | $14.04 |
| ANNE WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072827496069 | $14.21 |
| ANNE WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3423583198999 | $9.78 |
| ANNE WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071249700921 | $0.21 |
| ANNE WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66381414912 | $0.77 |
| ANNE WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115315624073 | $0.03 |
| ANNE XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.072929281133 | $6.44 |
| ANNE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002300256439 | $69.46 |
| ANNE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063154286862 | $126.63 |
| ANNE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027709745953 | $84.22 |
| ANNE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051126938148 | $101.96 |
| ANNE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58128671739999 | $4.58 |
| ANNE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0739862689 | $11.16 |
| ANNE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30981547619999 | $2.71 |
| ANNEBELLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006431807466 | $19.04 |
| ANNEBELLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016832701117 | $3.28 |
| ANNEBELLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1401077658 | $3.14 |
| ANNEBELLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03103153069 | $0.27 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.2483) | ($129.59) |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.003245 | $129.59 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (172.43) | ($172.43) |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 18.81943816 | $754.63 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.29830035 | $535.66 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03224699 | $972.50 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020205536417 | $59.98 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110792429391 | $20.52 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2454928833 | $4.55 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123207225776859 | $0.13 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055237032856 | $1.94 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4500949765 | $0.69 |
| ANNE-BETH HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.515253841095379 | $0.52 |
| ANNE-CÉCILE LOUERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843776780731 | $0.83 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.856709829) | ($3.74) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.157667491) | ($3.92) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003928) | ($124.97) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 150.481 | $124.97 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.004086) | ($130.04) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 156.552 | $130.04 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0981597023) | ($0.08) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003173) | ($100.00) |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 142.883 | $100.00 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828717100369999 | $25.00 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94154831738 | $8.93 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036979301722 | $0.07 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137581701199999 | $0.01 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2389942818 | $4.95 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076015681225 | $0.01 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000534259471619999 | $0.00 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045337676781 | $3.32 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036047563231 | $0.00 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0609870802149999 | $0.00 |
| ANNE-CECILE MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118583899696 | $0.00 |
| ANNE-CHRISTINE SCHÄFFER-POLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133241413147 | $0.39 |
| ANNE-CHRISTINE SCHÄFFER-POLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05290471439 | $16.84 |
| ANNE-CHRISTINE SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0525458246999 | $32.40 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016824465586 | $4.98 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.698683421436 | $1.74 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6551838751 | $3.66 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162587612103 | $0.97 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018475884555 | $1.05 |
| ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27523391034 | $0.50 |
| ANNEFLEUR STERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.212211772144 | $5.01 |
| ANNE-FRANCE MOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.622399246 | $347.02 |
| ANNEGRET HINDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231154553 | $0.00 |
| ANNEGRET NOLTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (201.035661) | ($74.80) |
| ANNEGRET NOLTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (60.9061) | ($25.50) |
| ANNEGRET NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33492552384402 | $1.65 |
| ANNEGRET SIARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00267625 | $103.77 |
| ANNEGRET SIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019920298814 | $6.16 |
| ANNEHILDE POIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163107956264 | $0.48 |
| ANNEHILDE POIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113773639924999 | $0.01 |
| ANNEHILDE POIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.230710646 | $114.23 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01642815375) | ($48.85) |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01642815375 | $48.85 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001205316441) | ($48.08) |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001205316441 | $48.08 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,026.806681402) | ($4,026.81) |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,026.806681402 | $4,026.81 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,026.0) | ($4,026.00) |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002831039503712 | $0.11 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003935044845324 | $0.12 |
| ANNEILIESE TILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.715322357408 | $12.72 |
| ANNE-JANICK BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152504840238 | $45.17 |
| ANNE-JANICK BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022763078313 | $0.04 |
| ANNEKA HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.405895769292 | $1.35 |
| ANNE-KATHRIN GRUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236346282951232 | $0.00 |
| ANNE-KATRIN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380022024549999 | $1.12 |
| ANNE-KATRIN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064895286655 | $0.01 |
| ANNE-KATRIN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287013104689999 | $5.60 |
| ANNE-KATRIN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.811598945 | $31.56 |
| ANNE-KATRIN MASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074431) | ($2,266.42) |
| ANNE-KATRIN MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014012199841 | $44.00 |
| ANNE-KATRIN MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021054517759 | $41.08 |
| ANNE-KATRIN MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00563003964509999 | $10.49 |
| ANNEKATRIN MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037600766838 | $0.00 |
| ANNEKATRIN MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074241781943 | $0.00 |
| ANNEKATRIN MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048465524274 | $0.00 |
| ANNEKATRIN MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000026915574307 | $0.00 |
| ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,872.25 |
| ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162378249044999 | $41.56 |
| ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4417391434 | $1.68 |
| ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060748996645 | $121.70 |
| ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3234137596 | $38.69 |
| ANNEKE DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015018719565 | $0.00 |
| ANNEKE HALEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6892070442999 | $24.92 |
| ANNEKE LINTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032322612856 | $0.96 |
| ANNEKE LINTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8397877262 | $4.63 |
| ANNEKE OOSTWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.27414260841 | $112.58 |
| ANNEKE PRINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.371235268399 | $437.87 |
| ANNEKE PRINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 777.201542428 | $616.15 |
| ANNEKE PRINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015459548104 | $1.10 |
| ANNE-KIRSTINE OLSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00122627 | $29.03 |
| ANNE-KIRSTINE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797319344969999 | $23.55 |
| ANNE-KIRSTINE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959044883849173 | $0.01 |
| ANNE-LAURE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288023421604 | $51.35 |
| ANNE-LAURE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411501085839999 | $0.80 |
| ANNE-LAURE COQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000384115014647 | $0.00 |
| ANNE-LAURE COQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545813426 | $0.36 |
| ANNE-LAURE COQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000414122367739999 | $0.00 |
| ANNE-LAURE JOLY MAROLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142991747991099 | $0.00 |
| ANNE-LAURE TRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00181258575349 | $0.95 |
| ANNE-LAURE TRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9348171257 | $11.93 |
| ANNE-LAURE TRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1416969961 | $1.34 |
| ANNE-LAURE TRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029173610365 | $0.93 |
| ANNE-LAURE TRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.676776319339999 | $0.36 |
| ANNELEAZE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.301913363922 | $2.35 |
| ANNELEEN DERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147490267939 | $4.37 |
| ANNE-LEEN DEZUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86613476932 | $3.72 |
| ANNELI ELISABETH KRON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01713254 | $46.08 |
| ANNELI ELISABETH KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004514908019 | $0.13 |
| ANNELI ELISABETH KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651195059648709 | $0.62 |
| ANNELI ELISABETH KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006382545876 | $0.12 |
| ANNELI GOLTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.37937755359 | $121.01 |
| ANNELI JOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64816820359999 | $1.31 |
| ANNELI JOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099873352165 | $0.07 |
| ANNELI JOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 40.636445068 | $40.64 |
| ANNELI LYTTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570237050323 | $0.56 |
| ANNELI SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039001198001 | $1.15 |
| ANNELI SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072682335259 | $0.00 |
| ANNELI SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046162228674 | $0.90 |
| ANNELIE ELISABET THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114574204914 | $19.74 |
| ANNELIE ELISABET THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024230673838 | $0.00 |
| ANNELIE ELISABET THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124368455542 | $2.43 |
| ANNELIE ELISABET THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105000649616 | $1.17 |
| ANNELIEN DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882152082561774 | $0.01 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,034.900139) | ($75,034.90) |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (515.495517) | ($47,987.30) |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,285.68) |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (67.927029) | ($133,469.82) |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (11,414.289499) | ($75,852.57) |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044320325505 | $156.89 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25763524688876 | $718.59 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088940001203 | $0.00 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.624094871838 | $345.17 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.66591442141 | $461.67 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000123376712616 | $0.00 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2479483234612 | $341.41 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000161252057519999 | $0.00 |
| ANNELIES BURCKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000073158311205 | $0.00 |
| ANNELIES CLAESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06365325879999 | $9.33 |
| ANNELIES GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025154982791 | $7.45 |
| ANNELIES GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00481080123039999 | $0.35 |
| ANNELIES JOLDERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33513652883 | $1.47 |
| ANNELIES KIRCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031766711803 | $0.01 |
| ANNELIES KIRCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100454130734 | $0.00 |
| ANNELIES MARIA I SIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789170275849264 | $0.76 |
| ANNELIES MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.798019919377 | $6.75 |
| ANNELIES REABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017572310071 | $52.44 |
| ANNELIES VAN DUIJVENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091291062645 | $0.27 |
| ANNELIES VAN DUIJVENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6765779598 | $1.95 |
| ANNELIES VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74299851177299 | $4.85 |
| ANNELIESE ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117246284549999 | $0.00 |
| ANNELIESE ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021898492447 | $0.00 |
| ANNELIESE ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049808545121 | $0.00 |
| ANNELIESE FINN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093272683) | ($3,331.18) |
| ANNELIESE FINN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.093272683 | $3,331.18 |
| ANNELIESE FINN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.090353607) | ($3,334.51) |
| ANNELIESE FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137512643 | $0.54 |
| ANNELIESE FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002004547170929 | $6.02 |
| ANNELIESE INGRID CRASS CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02808947 | $1,164.53 |
| ANNELIESE INGRID CRASS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205126206266399 | $61.27 |
| ANNELIESE VIOLA LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272784090509999 | $0.01 |
| ANNELISA LAIZURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015154981639 | $29.57 |
| ANNE-LISE DUCLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065288359485 | $0.19 |
| ANNE-LISE DUCLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000259485489299999 | $0.00 |
| ANNE-LISE DUCLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003004787069 | $0.22 |
| ANNELISE WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630404018 | $0.49 |
| ANNELISE WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.947235059 | $15.95 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016787188745 | $49.98 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527839103 | $28.35 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000059470540975 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028567945219 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051247002006 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018002872582 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012181083886 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034929564394 | $0.00 |
| ANNELISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013634691879 | $0.00 |
| ANNELOTTE DE GRAAF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (33.115) | ($21.52) |
| ANNELOTTE DE GRAAF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006951 | $21.52 |
| ANNELOTTE DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015113066903 | $51.77 |
| ANNELOTTE DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0408701202703 | $45.79 |
| ANNELYN ORANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000539464987583 | $0.00 |
| ANNELYSE NARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017314621929 | $0.51 |
| ANNELYSE NARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028758970715 | $56.16 |
| ANNE-MARIE BALDACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033316335058 | $9.86 |
| ANNE-MARIE BALDACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067371830127 | $13.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNE-MARIE BEURSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.553795386 | $29.55 |
| ANNEMARIE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4776319319121 | $0.46 |
| ANNEMARIE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030077936162 | $5.87 |
| ANNE-MARIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018812738239 | $0.06 |
| ANNE-MARIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2479946582 | $0.29 |
| ANNE-MARIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 24.425855414 | $17.37 |
| ANNE-MARIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8883448569 | $17.66 |
| ANNE-MARIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01372125108 | $0.64 |
| ANNEMARIE GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039847817374 | $11.79 |
| ANNEMARIE GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033661141221 | $6.57 |
| ANNEMARIE GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8277508877 | $5.41 |
| ANNEMARIE GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124166239244 | $1.10 |
| ANNEMARIE GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0423346236489999 | $4.65 |
| ANNEMARIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620959842859999 | $1.84 |
| ANNEMARIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101425318479 | $1.98 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.0) | ($99.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.0 | $99.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,900.0) | ($24,900.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,900.0 | $24,900.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,500.0) | ($40,500.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,500.0 | $40,500.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.015715 | $500.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015715) | ($464.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.06738 | $2,000.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06738) | ($1,986.38) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0347301 | $1,000.00 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0625178526) | ($1,801.01) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0625178526 | $1,801.01 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,775.143368688) | ($6,775.14) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,775.143368688 | $6,775.14 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09724795) | ($2,805.80) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,775.143368) | ($6,775.14) |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006273410798753 | $20.79 |
| ANNEMARIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 962.52309752918 | $962.52 |
| ANNEMARIE NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039340241039999 | $0.01 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046541897634 | $143.24 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071588476258 | $143.90 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,314.9111854535 | $1,314.91 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.548632417 | $12.90 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.535356431 | $25.54 |
| ANNEMARIE OHALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7589863618 | $29.92 |
| ANNEMARIE OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.05666160941 | $39.40 |
| ANNE-MARIE PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.6448284279 | $858.17 |
| ANNE-MARIE PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012877012035 | $0.40 |
| ANNE-MARIE RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007644674218 | $14.92 |
| ANNE-MARIE SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696895619 | $0.50 |
| ANNE-MARIE SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029290090374 | $57.25 |
| ANNE-MARIE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.900330659021 | $2.79 |
| ANNEMARIE VAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046171762958 | $13.67 |
| ANNEMARIE VAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.29684556805 | $34.05 |
| ANNEMARIE VAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42404858219999 | $15.83 |
| ANNEMARIE VAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16395686522 | $1.45 |
| ANNEMARIE VAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35547217642 | $0.36 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017015590157 | $0.50 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.09058626214 | $15.36 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063463134029 | $127.26 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.38074122039999 | $48.68 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085917741586 | $0.58 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2898419472 | $1.29 |
| ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019791634735 | $36.87 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028394484782 | $8.40 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105995745122 | $2.07 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5263167599999 | $26.53 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013057870579 | $0.10 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.454327635 | $19.45 |
| ANNE-MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.139687858 | $18.14 |
| ANNEMAY LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131481902817 | $0.39 |
| ANNEMAY LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166091521869999 | $3.24 |
| ANNEMIE DIRKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031136297837 | $0.00 |
| ANNEMIE DIRKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103741076003 | $0.01 |
| ANNEMIEK WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035740317134 | $10.58 |
| ANNEMIEK WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091145221967 | $17.78 |
| ANNEMIEK WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.731120626 | $199.73 |
| ANNEMIEK WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08045045726 | $0.71 |
| ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028772547331 | $8.52 |
| ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02937756801 | $0.03 |
| ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01535276718 | $29.96 |
| ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2791478888 | $2.69 |
| ANNEMIEKE OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07332844065 | $11.04 |
| ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02580996224 | $73.54 |
| ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.004878 | $189.12 |
| ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060624925429 | $1.65 |
| ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299741382108 | $0.51 |
| ANNE-RIET ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226253963405567 | $0.03 |
| ANNERIS BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048785715809 | $150.27 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,593.0) | ($10,593.00) |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (429.088896) | ($208.25) |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.2481) | ($2.14) |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000075 | $2.14 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,338.228) | ($9,338.23) |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (12.79) | ($12.79) |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004359 | $12.79 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234779239609999 | $70.94 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032882391358 | $64.61 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.1935492514349 | $68.19 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6212849310432 | $1.32 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020366328152258 | $0.03 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.301611348 | $1.30 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017276918264 | $0.01 |
| ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.04124884015 | $62.04 |
| ANNESHA SHONATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048910430926 | $14.48 |
| ANNESHA SHONATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015677707473 | $0.02 |
| ANNE-SOFIE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.12591159288 | $17.41 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020234357759999 | $0.60 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045428780928 | $90.31 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.983743962 | $56.27 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.447312878509999 | $32.74 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0201462598 | $180.58 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.65675465479999 | $105.12 |
| ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.7041476686 | $4.80 |
| ANNE-SOPHIE BERTELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025115761139 | $0.74 |
| ANNE-SOPHIE BERTELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5608357957819 | $9.56 |
| ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059572589005 | $17.63 |
| ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045938454842 | $8.96 |
| ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5463731531 | $3.48 |
| ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055136853721 | $0.01 |
| ANNE-SOPHIE JEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.137660001043 | $33.27 |
| ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047417804329999 | $14.03 |
| ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049785728386 | $9.71 |
| ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.350962766 | $12.96 |
| ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043275575198 | $2.46 |
| ANNE-SOPHIE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21622211780999 | $8.88 |
| ANNESSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078462251949 | $0.23 |
| ANNESSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074748491831 | $0.15 |
| ANNET ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032849038963 | $0.00 |
| ANNET NAKIJJOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.882083174675 | $11.69 |
| ANNET SMALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 468.0 | $468.00 |
| ANNET SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003872502542 | $1.15 |
| ANNET SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2355052134 | $91.13 |
| ANNET SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9707680496 | $3.97 |
| ANNET SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 61.942008768 | $61.94 |
| ANNET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504856634044 | $0.50 |
| ANNETT HENKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0021252 | $81.61 |
| ANNETT HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329031137339999 | $1.00 |
| ANNETTA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949675773709999 | $0.00 |
| ANNETTA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108889036429 | $0.11 |
| ANNETTE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066048651468 | $204.37 |
| ANNETTE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099521178766 | $0.29 |
| ANNETTE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016617427696 | $3.24 |
| ANNETTE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9957963048 | $6.00 |
| ANNETTE BENARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0821067) | ($2,396.70) |
| ANNETTE BENARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 46.23378176 | $355.22 |
| ANNETTE BENARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (72.112627695) | ($546.47) |
| ANNETTE BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005364937704141 | $19.33 |
| ANNETTE BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144027184220329 | $0.16 |
| ANNETTE BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067372505640666 | $0.67 |
| ANNETTE BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060805954921 | $11.86 |
| ANNETTE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830876042769999 | $24.59 |
| ANNETTE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067820117933 | $136.18 |
| ANNETTE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.489416763 | $53.49 |
| ANNETTE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.061632399 | $8.20 |
| ANNETTE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060177128204 | $4.40 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03229156275) | ($1,342.50) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01887747096) | ($745.83) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04141479542) | ($1,603.54) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $359.16 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.12 | $40,121.53 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $43,083.01 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (2.899107092) | ($103,928.36) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 4.51 | $126,055.89 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.366130747) | ($39,362.08) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.638153352) | ($75,668.11) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $85,089.48 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.044742401) | ($87,052.23) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04569901624) | ($1,342.50) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (217,401.046854) | ($217,401.05) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02568887347) | ($745.83) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05219109833) | ($1,603.54) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06352018237) | ($1,342.50) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03723161254) | ($745.83) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.08210171791) | ($1,603.54) |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112958624364 | $349.96 |
| ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,775.7976635506 | $1,775.80 |
| ANNETTE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153917793499 | $0.46 |
| ANNETTE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065847726655 | $132.14 |
| ANNETTE DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014581332352 | $28.45 |
| ANNETTE DEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082529227079907 | $0.01 |
| ANNETTE DEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000542962146849999 | $0.01 |
| ANNETTE DEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060586011703 | $0.00 |
| ANNETTE E BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47671795888 | $0.48 |
| ANNETTE E BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.83111064535 | $0.83 |
| ANNETTE EDMONDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07360118) | ($3,041.89) |
| ANNETTE EDMONDSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02812781) | ($1,086.21) |
| ANNETTE EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38630152030283 | $16.69 |
| ANNETTE EGGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,374.16972 | $1,374.17 |
| ANNETTE EGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.72330528) | ($7.09) |
| ANNETTE EGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ANNETTE EGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANNETTE EGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05364153301 | $1,519.88 |
| ANNETTE EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3697458646314 | $45.11 |
| ANNETTE EIBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254736588492512 | $0.00 |
| ANNETTE ELFRIEDE KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044078795146 | $1.37 |
| ANNETTE FAYNBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162028732179 | $0.48 |
| ANNETTE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400653974329999 | $11.86 |
| ANNETTE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015694298858 | $3.06 |
| ANNETTE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44332010353 | $0.35 |
| ANNETTE FRANCE WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 399.631378 | $399.63 |
| ANNETTE FRANCE WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 10.821164 | $2.00 |
| ANNETTE FRANCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740480814162 | $50.28 |
| ANNETTE FRANCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31084530975 | $5.31 |
| ANNETTE FRANCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0208550423413 | $0.00 |
| ANNETTE HILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00235911 | $69.70 |
| ANNETTE HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853738379617899 | $0.60 |
| ANNETTE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018268976414 | $54.63 |
| ANNETTE HYLLESTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00735055047329537 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNETTE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065308469835 | $0.00 |
| ANNETTE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346067534208 | $0.01 |
| ANNETTE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015136178523 | $29.53 |
| ANNETTE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8973648132 | $2.21 |
| ANNETTE KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,850.5010906) | ($22,850.50) |
| ANNETTE KRAUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,850.5010906 | $22,850.50 |
| ANNETTE KRAUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANNETTE KRAUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,750.5) | ($22,750.50) |
| ANNETTE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.797950846109 | $144.80 |
| ANNETTE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080058044306 | $0.27 |
| ANNETTE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258273925129999 | $0.76 |
| ANNETTE MALOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9067328807 | $3.39 |
| ANNETTE MALOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.744732061 | $123.74 |
| ANNETTE MALOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013741864543 | $0.00 |
| ANNETTE MARIE LUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002059377408894 | $60.66 |
| ANNETTE MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016832750766 | $506.89 |
| ANNETTE MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ANNETTE MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1035745123 | $2.10 |
| ANNETTE MICHELLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015451226663 | $0.00 |
| ANNETTE MICHELLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011923356485 | $0.01 |
| ANNETTE MINNA RIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001118677524 | $0.00 |
| ANNETTE MUYTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6073052204 | $11.19 |
| ANNETTE NNABUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004537274333369 | $0.01 |
| ANNETTE NNABUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039679931152 | $0.01 |
| ANNETTE NNABUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075844554530999 | $0.00 |
| ANNETTE NNABUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69673817292 | $0.03 |
| ANNETTE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009327340932 | $0.00 |
| ANNETTE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024862857768 | $0.00 |
| ANNETTE PAYR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.64729908) | ($13,641.40) |
| ANNETTE PAYR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0962526) | ($3,784.07) |
| ANNETTE PAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3183770750988 | $56.08 |
| ANNETTE PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016961906677 | $5.02 |
| ANNETTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968817854409999 | $195.72 |
| ANNETTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104117051895 | $0.74 |
| ANNETTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4506601663 | $1.30 |
| ANNETTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046508232871 | $0.50 |
| ANNETTE REGINA STOTLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00020801 | $6.22 |
| ANNETTE REGINA STOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258661553229 | $0.77 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1432775338) | ($4,406.55) |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1432775338 | $4,406.55 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143277) | ($4,300.78) |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104830534879894 | $36.46 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043066083062999 | $0.01 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065552167398 | $0.01 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216879024849999 | $0.02 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38477641 | $11.56 |
| ANNETTE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061417975059 | $6.74 |
| ANNETTE SCHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.012326470858 | $22.59 |
| ANNETTE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005177021463) | ($100.00) |
| ANNETTE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006442676288 | $124.45 |
| ANNETTE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000009318638634) | ($0.18) |
| ANNETTE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001555902031) | ($3.01) |
| ANNETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050403467078 | $1.46 |
| ANNETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78470281299999 | $1.78 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006076196894 | $187.80 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2170783469999 | $18.90 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020950928249 | $40.88 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1697196568 | $4.17 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.501900939 | $58.27 |
| ANNETTE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2372185489 | $2.03 |
| ANNETTE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018502160158 | $0.01 |
| ANNETTE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4993013677805 | $0.51 |
| ANNETTE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013127922895 | $0.01 |
| ANNETTE VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018495213981 | $0.55 |
| ANNETTE VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.302541241689999 | $0.30 |
| ANNETTE.MOOLHUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256919031 | $50.00 |
| ANNETTE.MOOLHUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6870724675789 | $9.88 |
| ANNEXE LUBERISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075273944275 | $2.21 |
| ANNEXE LUBERISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063627503735 | $0.12 |
| ANNEXE LUBERISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034601750069 | $0.03 |
| ANNGELINA S KOENIG-FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125126344730719 | $50.50 |
| ANNGELINA S KOENIG-FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025696027306 | $5.01 |
| ANNGELO-IOANNIS LAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1356230793 | $1.69 |
| ANNI ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.142905292115 | $10.12 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01335427 | $479.83 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.500366) | ($21,334.24) |
| ANNI BJÖRNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.58232) | ($43,527.37) |
| ANNI BJÖRNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (285.598549) | ($9,633.24) |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008230891155078 | $280.34 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028581557892 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11707763436012 | $276.03 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043921908322 | $0.04 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050249385147 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031061927519 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000486765411899999 | $0.01 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045945124474 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7137159275234 | $180.52 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000634250059449999 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065220126896999 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050428904504 | $0.00 |
| ANNI BJÖRNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.169336497449999 | $9.64 |
| ANNI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214824409611698 | $0.25 |
| ANNI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181579059859999 | $3.54 |
| ANNI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6180604781 | $1.64 |
| ANNI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.566802377 | $3.57 |
| ANNI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019447406817 | $6.19 |
| ANNI TERVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130545035241 | $0.00 |
| ANNI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031010328594 | $6.05 |
| ANNIA GUTIERREZ-MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034386183596 | $10.18 |
| ANNIA GUTIERREZ-MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135053808187 | $26.35 |
| ANNIA GUTIERREZ-MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.410803406 | $11.56 |
| ANNICA QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11840131) | ($4,732.29) |
| ANNICA QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010145145815193 | $4.06 |
| ANNICA QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187717662141999 | $0.54 |
| ANNICA QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065632974283 | $0.07 |
| ANNICA QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0158145187109999 | $0.01 |
| ANNICK ARIETTE M DE KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035654721411 | $1.11 |
| ANNICK AUGUSTA J KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7520222446 | $1.75 |
| ANNICK BILHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1201648707489 | $10.10 |
| ANNICK TONINA LEHARTEL EP HANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050263843061 | $1.49 |
| ANNIE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089877799153392 | $0.01 |
| ANNIE BELL DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023131429098 | $0.05 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (6.458198806) | ($106.01) |
| ANNIE BERNIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00335644 | $98.11 |
| ANNIE BERNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (30.867585932) | ($235.70) |
| ANNIE BERNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.476890288) | ($383.51) |
| ANNIE BERNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (44.258629972) | ($277.06) |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013047747477 | $3.72 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138803938851 | $27.08 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5078040915855 | $6.58 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139056867036718 | $1.34 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029043436656 | $0.00 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060485987883 | $2.39 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070034589295 | $0.00 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138330643582 | $4.84 |
| ANNIE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03762120191 | $2.14 |
| ANNIE BHAUMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121587291483 | $0.36 |
| ANNIE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050354639789 | $1.49 |
| ANNIE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4401905679 | $1.72 |
| ANNIE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015248614235 | $2.98 |
| ANNIE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03074787602 | $3.52 |
| ANNIE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.40973164715 | $0.32 |
| ANNIE BOULANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (56.609435) | ($20.03) |
| ANNIE BOULANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (8,478.602413) | ($2,945.77) |
| ANNIE BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.702671696605 | $48.75 |
| ANNIE BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.552410844 | $6.31 |
| ANNIE CHABROUD ÉP. VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153359937026 | $0.45 |
| ANNIE CHABROUD ÉP. VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152581121679999 | $29.77 |
| ANNIE CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 0.731 | $0.73 |
| ANNIE CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.163379) | ($1.16) |
| ANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400369308479999 | $1.19 |
| ANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052590309156879 | $0.01 |
| ANNIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111574333994 | $33.02 |
| ANNIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090981356739 | $17.75 |
| ANNIE CHAPPEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,452.08 |
| ANNIE CHAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.203226258635 | $53.55 |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.00509 | $200.00 |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034322 | $100.00 |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANNIE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002547 | $100.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0239259 | $917.48 |
| ANNIE CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $256.90 |
| ANNIE CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00066802 | $25.73 |
| ANNIE CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.023752 | $800.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.10095 | $3,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (17,800.0) | ($17,800.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.5963001 | $17,800.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75991322) | ($22,983.38) |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75991322 | $22,983.38 |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034322) | ($69.13) |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034322 | $69.13 |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (21.63) | ($21.63) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 0.42413 | $21.63 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (9.38) | ($9.38) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AAVE | 0.10171 | $9.38 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (32.27) | ($32.27) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 1.08235 | $32.27 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 0.7075 | $5.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (7.3) | ($7.30) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 11.161 | $7.30 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.10171) | ($9.37) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.10171 | $9.37 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.01974835) | ($102.87) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.01974835 | $102.87 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.7075) | ($5.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.7075 | $5.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.42413) | ($21.60) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.42413 | $21.60 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11.161) | ($7.29) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11.161 | $7.29 |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.08235) | ($32.32) |
| ANNIE CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.08235 | $32.32 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,875.58) | ($1,875.58) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,875.58 | $1,875.58 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (9.66) | ($9.66) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.2347 | $9.66 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (12.05) | ($12.05) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.53305 | $12.05 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.33) | ($5.33) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 9.181 | $5.33 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0344801 | $1,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (972.96) | ($972.96) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.549908 | $972.96 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.53305) | ($12.02) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.53305 | $12.02 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0344801) | ($991.23) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0344801 | $991.23 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.549908) | ($952.80) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.549908 | $952.80 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.181) | ($5.30) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.181 | $5.30 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2347) | ($9.64) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2347 | $9.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (111.81) | ($111.81) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 246.332 | $111.81 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.22) | ($150.22) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 23.9548 | $150.22 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 0.7947 | $5.00 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (246.332) | ($112.22) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 246.332 | $112.22 |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (24.7495) | ($155.60) |
| ANNIE CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 24.7495 | $155.60 |
| ANNIE CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (967.03) | ($967.03) |
| ANNIE CHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 967.03 | $967.03 |
| ANNIE CHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.03483 | $1,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0233 | $710.42 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065 | $19.82 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06528) | ($1,990.23) |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06528 | $1,990.23 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.06726 | $2,000.00 |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06726) | ($2,000.85) |
| ANNIE CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06726 | $2,000.85 |
| ANNIE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.17064865 | $4,098.40 |
| ANNIE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 789.73 | $789.73 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047282654118 | $126.74 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,351.15181584407 | $942.81 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025288261859 | $47.91 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,081.088749728 | $4,081.09 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13428177683 | $0.89 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73676869899999 | $1.64 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192235786849999 | $2.98 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0738808138059999 | $0.58 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034729194478 | $0.01 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023505515746 | $0.11 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088627908819 | $0.47 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142765030278 | $0.43 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00201293758029999 | $0.30 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008522250426 | $0.00 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.193574650319999 | $0.52 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.09225760868 | $0.12 |
| ANNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.079792950511 | $0.16 |
| ANNIE CHENERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414656) | ($171.40) |
| ANNIE CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420136459947361 | $0.74 |
| ANNIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031391705774 | $9.29 |
| ANNIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 894.029922896 | $894.03 |
| ANNIE COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129698065878 | $0.38 |
| ANNIE COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8632340445 | $1.17 |
| ANNIE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114597072616 | $0.34 |
| ANNIE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.548598443389 | $1,106.67 |
| ANNIE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,320.270468236 | $828.99 |
| ANNIE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017446800647 | $0.41 |
| ANNIE HSINPAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069268261727 | $208.21 |
| ANNIE HSINPAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827656997719999 | $161.06 |
| ANNIE HSINPAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.267878704 | $247.27 |
| ANNIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219666923 | $65.81 |
| ANNIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027153086465 | $52.98 |
| ANNIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.354843318079999 | $0.35 |
| ANNIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.466888909029999 | $0.47 |
| ANNIE KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028431709912 | $86.48 |
| ANNIE KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04363409511 | $86.64 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162223522917 | $0.48 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018184298899 | $0.02 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055051960588 | $0.00 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116950051032 | $0.01 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07898932443 | $4.50 |
| ANNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00098592231003 | $0.00 |
| ANNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.404160559 | $324.40 |
| ANNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120133045597 | $0.36 |
| ANNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2670139138 | $4.27 |
| ANNIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $603.83 |
| ANNIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.9 | $17,811.96 |
| ANNIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.37 | $7,154.97 |
| ANNIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690896516689 | $50.40 |
| ANNIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0887409208549 | $170.86 |
| ANNIE LIN LEONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANNIE LIN LEONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANNIE LIN LEONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| ANNIE LIN LEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166339) | ($48.02) |
| ANNIE LIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| ANNIE LOU RANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17520632055329 | $1.08 |
| ANNIE LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283111978027 | $8.38 |
| ANNIE MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848851537 | $0.55 |
| ANNIE MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1352272352 | $7.14 |
| ANNIE MORGAN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599632679369 | $50.50 |
| ANNIE MORGAN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073732596634 | $148.30 |
| ANNIE MULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009663900955 | $0.00 |
| ANNIE MULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040403950627 | $0.01 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099365958137 | $29.35 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8589679901 | $7.02 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4844109612 | $27.42 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56509768686 | $61.83 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090929756132 | $0.56 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011635136381 | $0.00 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000801366369459999 | $0.00 |
| ANNIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015826040293 | $0.01 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (20.0) | ($18.86) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004666 | $18.86 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,712.632) | ($3,483.69) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0867642 | $3,483.69 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (404.7093) | ($5,504.05) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.136574 | $5,504.05 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($3,425.00) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0853322 | $3,425.00 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (165.9) | ($2,226.61) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0556324 | $2,226.61 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (164.062) | ($859.68) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 861.489 | $859.68 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (861.48) | ($861.48) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0215543 | $861.48 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (360.0) | ($4,880.95) |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.122333 | $4,880.95 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531883120649999 | $159.82 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356919534929999 | $727.59 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026074216541 | $0.00 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.889717012 | $279.24 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.760735621 | $17.03 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.7980961076 | $105.63 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3998364608935 | $2.13 |
| ANNIE NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25611458309 | $75.10 |
| ANNIE OLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $472.28 |
| ANNIE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8141224913 | $1.40 |
| ANNIE PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05455886 | $1,691.29 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 831.69724277 | $831.70 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.604327252) | ($7,000.00) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.604327252 | $7,000.00 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.604327252) | ($6,997.79) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07704239386) | ($150.00) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07704239386 | $150.00 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07704239386) | ($149.37) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 6,059.34934 | $6,059.35 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.48) | ($22.48) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,800.0) | ($6,800.00) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 24,954.128440367 | $12,203.57 |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.62) | ($16.62) |
| ANNIE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05455886) | ($1,545.82) |
| ANNIE PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $8.96 |
| ANNIE PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004631409988) | ($8.31) |
| ANNIE PHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 10,006.0 | $10,006.00 |
| ANNIE PHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ANNIE PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.820790529 | $19,704.72 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396457372749999 | $107.08 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16864853503 | $355.15 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.6940082098 | $81.11 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001362192589 | $0.00 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032494067086 | $0.00 |
| ANNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095883869924 | $0.01 |
| ANNIE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23543720708 | $0.28 |
| ANNIE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35987542347 | $0.29 |
| ANNIE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.015524085 | $1.27 |
| ANNIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018571348477 | $5.50 |
| ANNIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16133973368 | $1.16 |
| ANNIE ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232673854558539 | $0.27 |
| ANNIE SAVARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007899) | ($235.72) |
| ANNIE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007113469453992 | $2.44 |
| ANNIE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047001103681 | $0.01 |
| ANNIE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013407852587 | $0.00 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.165874683) | ($15,330.93) |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.165874683 | $15,330.93 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012234632) | ($29,626.08) |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012234632 | $29,626.08 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01223463) | ($27,797.99) |
| ANNIE SHAN TAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.165874683) | ($13,286.39) |
| ANNIE SHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058351183980221 | $202.78 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.01413224 | $100.00 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073589601960813 | $174.32 |
| ANNIE SHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.8467938774 | $4.74 |
| ANNIE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024742566093 | $7.32 |
| ANNIE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.816747215 | $24.27 |
| ANNIE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17652194339 | $358.87 |
| ANNIE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2353363224 | $14.47 |
| ANNIE TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1432252721997 | $16.24 |
| ANNIE TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.656990946519999 | $0.03 |
| ANNIE VIRGIE PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4910261518 | $8.20 |
| ANNIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006348851019 | $0.04 |
| ANNIE YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.531463) | ($16,806.11) |
| ANNIE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019014407647001 | $72.71 |
| ANNIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059263225693 | $1.16 |
| ANNIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044287543822 | $13.11 |
| ANNIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014970281725 | $29.21 |
| ANNIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7596803318 | $2.36 |
| ANNIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.388948688 | $22.39 |
| ANNIEK BLAAUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21028030306 | $4.26 |
| ANNIE-PIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019503729646 | $58.50 |
| ANNIESA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141118994511 | $0.42 |
| ANNIESA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113408007096 | $0.11 |
| ANNIETH WOOLLERY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4295673519778 | $0.39 |
| ANNIKA AGELFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.046208214323 | $12.53 |
| ANNIKA FEIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118790138644181 | $50.45 |
| ANNIKA FEIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.8563395928129 | $83.82 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002040409058) | ($0.08) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076358798) | ($0.41) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008535315985) | ($2.87) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02965862634) | ($800.00) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005573222306) | ($0.17) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000267997722) | ($0.08) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297609394) | ($0.41) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000945260523) | ($2.87) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000178025495) | ($0.49) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006713800874) | ($0.17) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004152645001) | ($0.08) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002114354675) | ($0.41) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414328773) | ($3.05) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002463556976) | ($0.49) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008704694836) | ($0.17) |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022700389054 | $0.07 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045838886255 | $0.01 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081509118944 | $0.02 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442114303399999 | $14.32 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3353464373734 | $0.38 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052149709921 | $10.18 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23080232026525 | $0.23 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5150716938 | $9.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016104938665 | $0.02 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45230238099 | $3.99 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068542285762 | $0.75 |
| ANNIKA HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014046848904 | $0.00 |
| ANNIKA KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025848360859999 | $0.80 |
| ANNIKA KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101934159494 | $30.17 |
| ANNIKA KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.8642984193 | $252.94 |
| ANNIKA KOENRAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120022014065 | $23.42 |
| ANNIKA LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085462742 | $0.54 |
| ANNIKA LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139944450233 | $27.31 |
| ANNIKA MEINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155045843808 | $0.00 |
| ANNIKA PATRICIA VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016188858805 | $0.50 |
| ANNIKA PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.127263762855 | $1.22 |
| ANNIKA RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,210.812367439) | ($8,527.08) |
| ANNIKA RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8183653187599 | $56.06 |
| ANNIKA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428546363209999 | $12.68 |
| ANNIKA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000724664991129999 | $1.41 |
| ANNIKA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.434396115 | $39.43 |
| ANNIKA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8535008501 | $1.85 |
| ANNIKEN FRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021517625704 | $0.00 |
| ANNIKEN FRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005834445528 | $1.14 |
| ANNIKEN FRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25976399089 | $0.60 |
| ANNIS CHRISTIAN OUNICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104115430299999 | $0.00 |
| ANNIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716914479 | $0.58 |
| ANNIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031435481011 | $61.44 |
| ANNIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.44679206 | $7.45 |
| ANNIS NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035127861336 | $69.21 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212990304109 | $64.12 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30163508489999 | $3.85 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018245118461 | $35.60 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4427118889 | $3.44 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.940150211999 | $93.50 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147587213609999 | $1.64 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0679132988189999 | $0.60 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3522096318 | $0.34 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5469380957 | $12.12 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.457168817879999 | $0.46 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074401278129 | $0.08 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064393965912 | $0.40 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.992811419 | $0.94 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00162706445099999 | $0.37 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044622044714 | $0.34 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37338863638 | $0.58 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029732326124 | $0.04 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34710838851 | $0.35 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56553528566 | $0.30 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074589641491 | $0.01 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18275881736 | $0.18 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01340252827 | $0.04 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036428298273 | $6.79 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013192249683 | $0.08 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044588812753 | $0.11 |
| ANNISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.8745071625 | $4.87 |
| ANNISSA BOUSSALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458950838826257 | $0.48 |
| ANNITA STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.657125291 | $198.31 |
| ANN-KATHRIN HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002722102228 | $0.00 |
| ANN-KATHRIN HEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001376297002 | $0.00 |
| ANN-KATHRIN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066410865915 | $2.06 |
| ANN-KATRINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139420680674 | $0.41 |
| ANN-KATRINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045722121591 | $0.00 |
| ANN-KATRINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.863328137659999 | $0.41 |
| ANN-KRISTIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011579967653 | $0.36 |
| ANN-KRISTIN SALMINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00997738 | $30.03 |
| ANN-KRISTIN SALMINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.49842746 | $1,500.55 |
| ANN-KRISTIN SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226482168859999 | $6.70 |
| ANN-KRISTIN SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1366187516614 | $11.04 |
| ANNMARIE BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 21.164179 | $20.05 |
| ANNMARIE BAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1.203149 | $1.14 |
| ANNMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19401858208 | $0.74 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,625.705013 | $2,625.71 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.246234197 | $7,645.81 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233) | ($6,871.64) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 891.72975 | $891.73 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.70132799) | ($14,526.79) |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047816686132741 | $157.61 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100093296088 | $0.02 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.445087438005 | $4.45 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019514878027 | $0.02 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.71074294121 | $9.71 |
| ANNMARIE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00211095943079999 | $0.00 |
| ANNMARIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146820314981 | $4.35 |
| ANNMARIE DEGUZMAN CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078886413682 | $1.54 |
| ANNMARIE DEGUZMAN CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0854313291119999 | $0.95 |
| ANNMARIE HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020177682236 | $0.60 |
| ANNMARIE HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303335786719999 | $0.59 |
| ANNMARIE HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91311861159 | $0.91 |
| ANNMARIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117479655817 | $34.77 |
| ANNMARIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030456913343 | $59.64 |
| ANNMARIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017810814326 | $0.01 |
| ANN-MARIE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605201625679999 | $1.79 |
| ANN-MARIE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015480272269 | $30.21 |
| ANN-MARIE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.833355007 | $25.83 |
| ANN-MARIE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.375840127 | $15.29 |
| ANNMARIE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3335433501999 | $16.79 |
| ANN-MARIE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150820004101999 | $4.46 |
| ANN-MARIE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341574148669999 | $6.66 |
| ANNMARIE PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007456340196 | $0.00 |
| ANNMARIE RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084670675362 | $261.66 |
| ANNMARIE RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029187233684 | $5.67 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,027.320458803) | ($6,027.32) |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,027.320458803 | $6,027.32 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,027.320458) | ($6,027.32) |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075725758071 | $0.22 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140641662125 | $27.44 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.15179118324 | $235.15 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.319077664 | $28.79 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068681829726 | $0.61 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0813534717 | $0.30 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09406485701 | $3.74 |
| ANNMARIE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03744557973 | $4.11 |
| ANN-MARIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50307286634 | $0.24 |
| ANN-MARIE WATERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($628.90) |
| ANN-MARIE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141700095141 | $0.42 |
| ANN-MARIE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22387504659 | $5.80 |
| ANN-NAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140746423552 | $4.17 |
| ANN-NAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099843797482 | $19.48 |
| ANNO HUISMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95889861) | ($28,268.56) |
| ANNO HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.696796666215 | $256.12 |
| ANNOLEEN THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146170326025 | $0.87 |
| ANN-SOFIE PERIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032964654805 | $9.76 |
| ANNUNZIATA CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008571659421 | $0.00 |
| ANNUNZIATA CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256823741439999 | $0.03 |
| ANNUNZIATA CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.246933707 | $5.25 |
| ANNUNZIATA MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003250339099999 | $0.00 |
| ANNUNZIATA MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3077392491 | $10.31 |
| ANNUNZIATA MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041286134239 | $0.00 |
| ANNUNZIATA SCAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002560451002 | $0.01 |
| ANNUNZIATA SCINARDO TENGHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01193858) | ($378.66) |
| ANNUNZIATA SCINARDO TENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133365616335283 | $52.06 |
| ANNUNZIATA SCINARDO TENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207627779619999 | $0.04 |
| ANNUNZIATO COCCIOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (22,211.96) | ($22,211.96) |
| ANNUNZIATO COCCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.622297511571 | $193.66 |
| ANNY BRITT TELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.18) | ($6,202.24) |
| ANNY BRITT TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077558124095 | $240.44 |
| ANNY BRITT TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049101907632 | $109.41 |
| ANNY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072636872703 | $2.15 |
| ANNY PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002286380895 | $0.00 |
| ANNY PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556487799 | $0.02 |
| ANNY PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134240543117 | $0.00 |
| ANNY PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015882508314 | $0.14 |
| ANO NYMOUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.0913 | $9.87 |
| ANO NYMOUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09790171222 | $303.36 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153667804867 | $45.53 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051091183114 | $101.91 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038062358011 | $0.04 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7103525005 | $19.01 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6343169404 | $5.58 |
| ANO NYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023742339421 | $2.61 |
| ANOA'I NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077521412669 | $0.00 |
| ANOA'I NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092953355786999 | $0.02 |
| ANOA'I NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014953172297 | $0.00 |
| ANOA'I NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31676965961 | $0.01 |
| ANOCHA TRACHUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108081125223 | $0.00 |
| ANOCHA TRACHUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055625467382 | $0.00 |
| ANOIAR IDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005276080267226 | $0.00 |
| ANOJ PERERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5155522828) | ($700.12) |
| ANOJ PERERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5155522828 | $700.12 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029505930836 | $88.96 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025190052231 | $0.05 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16894706896 | $0.17 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172969460119999 | $51.58 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270192932569999 | $54.38 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000638984123179999 | $0.00 |
| ANOJ PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004011654772 | $0.00 |
| ANOJA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000469260765589999 | $0.00 |
| ANOJA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199837080399999 | $0.00 |
| ANOJA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017801394518999 | $0.00 |
| ANOJA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044380063446 | $0.00 |
| ANOJAN SHANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21941646326516 | $0.21 |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04926392208) | ($149.83) |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0328597153) | ($100.06) |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01927116456) | ($59.89) |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03166800675) | ($99.94) |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03364836238) | ($99.97) |
| ANOJENI KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1327766549) | ($270.48) |
| ANOJENI KUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034521) | ($10.15) |
| ANOJENI KUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068004) | ($199.93) |
| ANOJENI KUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682464) | ($199.59) |
| ANOJENI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9294220986389 | $18.37 |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.77) | ($401.77) |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($50.05) |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165186526352922 | $50.00 |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2727915731087 | $2.27 |
| ANON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001770992645 | $5.24 |
| ANON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631870908799899 | $0.64 |
| ANON INCHAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 7.80141188 | $559.89 |
| ANON INCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664809606159999 | $19.67 |
| ANON INCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037738891414 | $7.36 |
| ANON INCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033662092215 | $0.00 |
| ANON INCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076465304572 | $2.26 |
| ANON PIRIYAKITPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277202934219999 | $0.00 |
| ANON PIRIYAKITPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025841406687 | $0.00 |
| ANON SILPAVUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121317268862 | $3.59 |
| ANON SILPAVUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2356443944 | $15.72 |
| ANON SILPAVUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031508472859 | $0.61 |
| ANONG RATBANDIT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 708.0 | $637.37 |
| ANONG RATBANDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001645) | ($48.44) |
| ANONG RATBANDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 93.573 | $48.44 |
| ANONG RATBANDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (803.653289) | ($414.60) |
| ANONG RATBANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645711276 | $50.00 |
| ANONG RATBANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0802895713 | $1.39 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1702830189) | ($0.36) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001038610339) | ($0.04) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152117631) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001419542367) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341681574) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.5 | $499.50 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5560478994 | $752.90 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03455188576 | $754.96 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927731054) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.5 | $501.50 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.04106029907 | $766.39 |
| ANONGKRAN SANTIWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.762446566835 | $18.70 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04237192 | $1,705.51 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004543121777) | ($18.59) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.371652243) | ($7.09) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1135763825) | ($4,290.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00790629 | $284.48 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00897685 | $275.67 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00379065 | $118.46 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01880042605) | ($587.54) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00189949) | ($55.59) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02838393242 | $49.90 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.006719301193 | $12.01 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00073536 | $22.03 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00073536) | ($22.55) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,396.0 | $2,396.00 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 204.0 | $204.00 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.21) | ($37.21) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.1376312053 | $4,200.37 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.0) | ($16.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02440769634) | ($744.63) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09828622) | ($2,996.55) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.06399714477 | $1,936.13 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04958122) | ($1,495.47) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02038352) | ($591.60) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004191933415) | ($80.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003497644443) | ($66.75) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1123962147) | ($2,145.00) |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1406189289 | $2,683.61 |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.157077349667 | $20.95 |
| ANOOP CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9852973074768 | $31.02 |
| ANOOP JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67943955601 | $1.60 |
| ANOOP KANSUPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034770529634 | $0.10 |
| ANOOP KANSUPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083164765532 | $0.01 |
| ANOOP KANSUPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048285860206 | $0.09 |
| ANOOP KANSUPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029192387228 | $0.00 |
| ANOOP KANSUPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000118555264833 | $0.00 |
| ANOOP KAUR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0677075941199 | $22.80 |
| ANOOP KUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 2.47842224 | $396.20 |
| ANOOP KUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112568) | ($44.66) |
| ANOOP KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ZEC | (2.475076132) | ($416.00) |
| ANOOP KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| ANOOP KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (110.02) | ($110.02) |
| ANOOP KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1151355435) | ($0.09) |
| ANOOP KUMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 2.475076132 | $129.72 |
| ANOOP KUMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.008204281248) | ($0.43) |
| ANOOP KUMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.0597748668) | ($3.13) |
| ANOOP KUMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (1.984291279) | ($104.00) |
| ANOOP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691831982578749 | $0.14 |
| ANOOP KUMAR BASANDRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582348474607745 | $0.97 |
| ANOOP KUMAR BASANDRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001067696559999 | $0.00 |
| ANOOP KUMAR BASANDRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063167994526 | $0.52 |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7780949566339 | $32.63 |
| ANOOP N KOSHY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.25 |
| ANOOP N KOSHY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.691516 | $3,040.06 |
| ANOOP N KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317926846 | |
| ANOOP N KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008381139623 | $9.74 |
| ANOOP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095869714477 | $0.00 |
| ANOOP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127093374852 | $0.00 |
| ANOOP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023177850992 | $0.00 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01022185547) | ($28.95) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01022185547 | $28.95 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001088087393) | ($41.66) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001088087393 | $41.66 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.085265508) | ($101.31) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.085265508 | $101.31 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,113.375292261) | ($1,398.32) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,113.375292261 | $1,398.32 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.544968835) | ($6,553.21) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.544968835 | $6,553.21 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8791358802) | ($0.74) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8791358802 | $0.74 |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (191.569498231) | ($18,515.65) |
| ANOOP PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 191.569498231 | $18,515.65 |
| ANOOP PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,113.375292261) | ($1,398.83) |
| ANOOP PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010221) | ($29.72) |
| ANOOP PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (8.085265) | ($103.42) |
| ANOOP PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (73.544968) | ($6,632.53) |
| ANOOP PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (191.569498) | ($19,023.76) |
| ANOOP PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001088) | ($42.93) |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002944852832532 | $0.12 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027480068406981 | $0.08 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.022439530689 | $5.45 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018044187010591 | $0.00 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007250360585909 | $0.10 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.529568214262299 | $53.54 |
| ANOOP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22267670495899 | $19.43 |
| ANOOP PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393201809869999 | $1.16 |
| ANOOP PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152924388689999 | $0.02 |
| ANOOP PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71293705739999 | $5.85 |
| ANOOP PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151757284426 | $16.66 |
| ANOOP PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 114.04000936 | $142.91 |
| ANOOP SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995396630449999 | $0.90 |
| ANOOP SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007777546278 | $0.03 |
| ANOOP SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035895441721922 | $0.02 |
| ANOOP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028588005309 | $5.58 |
| ANOOP SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4043319 | $15.62 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99025178) | ($32,333.71) |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032088073117736 | $124.36 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5901409394904 | $30.45 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048502710801 | $104.34 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102888767321999 | $0.10 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.1189570879999 | $59.87 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.33715512369999 | $75.16 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067537465755 | $0.02 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77511519832 | $32.81 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48306164587 | $0.48 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8919309513 | $1.92 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0734256681 | $2.83 |
| ANOOP SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.0597761479999 | $20.95 |
| ANOOP THAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15601475038298 | $0.18 |
| ANOOP THEKKETHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000894473734 | $0.00 |
| ANOOP THEKKETHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092171343566 | $0.01 |
| ANOOSH JAVAHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36312096129 | $739.85 |
| ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135484925503 | $0.40 |
| ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078000766825 | $156.05 |
| ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,075.271067677 | $2,075.27 |
| ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035148223473 | $0.31 |
| ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.020116446 | $95.73 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.01641608 | $5.55 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 5.121153 | $3.94 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.03328758 | $3.38 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (0.0326) | ($3.30) |
| ANOP WIPRIB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000852 | $3.30 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.01027504 | $3.94 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0638513 | $6.14 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.0622) | ($5.99) |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.000157 | $5.99 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000105) | ($4.00) |
| ANOP WIPRIB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.001438 | $4.00 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00896) | ($3.44) |
| ANOP WIPRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3,498.5 | $1.50 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,000.5 | $0.92 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 14,998.5 | $6.92 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 15,748.0 | $3.86 |
| ANOP WIPRIB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,225.0) | ($4.06) |
| ANOP WIPRIB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.00709422 | $2.18 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.01128896 | $2.13 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 5.478643 | $2.23 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.01105) | ($2.10) |
| ANOP WIPRIB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.09 | $2.10 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.02661054 | $4.83 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.02423) | ($4.41) |
| ANOP WIPRIB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.374 | $4.41 |
| ANOP WIPRIB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.000505 | $14.79 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039904431685 | $0.09 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008450769344189 | $0.00 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015742689345 | $0.03 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038191736231 | $0.04 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062684035847 | $0.00 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039826054673 | $0.02 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125868112274 | $0.04 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000049741876954999 | $0.01 |
| ANOP WIPRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 29.524525764 | $0.00 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015559861544199 | $46.14 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.433079054 | $145.43 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14439140369999 | $2.49 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6956229387 | $5.46 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043932399031 | $0.49 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0295724105639999 | $0.26 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.314469760339999 | $0.05 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151611876455 | $1.14 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00675568922363 | $0.40 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38630286804 | $0.60 |
| ANOSH CHUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000632441893314 | $0.00 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.9992 | $6,084.71 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.45 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00985749 | $392.32 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.15718271 | $6,253.15 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04) | ($15.36) |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.60937518 | $1,796.33 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.23486) | ($93.78) |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21081) | ($6,195.35) |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6122) | ($5,304.05) |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559138120410599 | $19.98 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.87123728679 | $15.59 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009076339708452 | $23.80 |
| ANOTAL SUKAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012390305998164 | $0.50 |
| ANOTHAI LAMMAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498709896 | $0.00 |
| ANOTHAI LAMMAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021338103611 | $0.00 |
| ANOUAR MANFALOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023489100241 | $0.05 |
| ANOUAR NSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067121110397 | $19.87 |
| ANOUAR NSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1529742709 | $0.18 |
| ANOUAR NSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030381734712 | $0.00 |
| ANOUAR NSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2261805983 | $7.23 |
| ANOUK BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,098.04 | $3,098.04 |
| ANOUK BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6138993636299 | $11.85 |
| ANOUK BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.470254711 | $45.47 |
| ANOUK BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1115963977 | $2.47 |
| ANOUK BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044381796576 | $0.32 |
| ANOUK BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061932522958 | $0.67 |
| ANOUK DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07072694409899 | $4.11 |
| ANOUK DELANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014066589010999 | $4.16 |
| ANOUK DELANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323539700553 | $6.31 |
| ANOUK DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.12022429147 | $11.30 |
| ANOUK GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037870218128 | $11.21 |
| ANOUK HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055108867011 | $16.31 |
| ANOUK HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4457806232 | $1.69 |
| ANOUK HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014942754811 | $29.16 |
| ANOUK HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7150275456 | $4.72 |
| ANOUK HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6520124412 | $7.25 |
| ANOUK HEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,226.894961) | ($1,226.89) |
| ANOUK HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24787252357 | $0.28 |
| ANOUK HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6725348567029 | $13.67 |
| ANOUK KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029197185597 | $0.86 |
| ANOUK KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098746882166 | $0.01 |
| ANOUK LISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069081922849 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANOUK LISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0550363939 | $9.06 |
| ANOUK LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154361904011 | $4.57 |
| ANOUK LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105429552807 | $0.01 |
| ANOUK REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076959499228699 | $0.00 |
| ANOUK REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00683508000259999 | $0.41 |
| ANOUK SIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015040982707 | $0.00 |
| ANOUK SIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011912977985 | $0.01 |
| ANOUK TULLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167059989629999 | $0.49 |
| ANOUK TULLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013247136777 | $0.00 |
| ANOUK TULLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.180310153 | $66.18 |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (141,880.795895) | ($141,880.80) |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000567 | $17.20 |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.640872) | ($500.64) |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.66) | ($6.66) |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001134) | ($33.10) |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006033082617579 | $0.20 |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,877.27783950576 | $3,877.28 |
| ANOUK VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051384013095961 | $0.05 |
| ANOUK WOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246052572539999 | $7.28 |
| ANOUK WOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368986500242 | $7.20 |
| ANOUSA SENGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097554228261 | $28.87 |
| ANOUSA SENGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09290605 | $3.65 |
| ANOUSA SENGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.742687731 | $2.97 |
| ANOUSA SENGSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.439456881303 | $4.88 |
| ANOUSACK SENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102364112817 | $30.30 |
| ANOUSHKA SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019102880035 | $0.00 |
| ANOUSHKA SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189335287089999 | $5.60 |
| ANOZIE CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000885012366 | $0.00 |
| ANOZIE CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031565755992 | $0.00 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,379.36) |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,220.43) |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($3,806.36) |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010538050269 | $3.17 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395212391849737 | $0.05 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200553623841099 | $56.78 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002218069428 | $0.00 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021826502298 | $0.00 |
| ANRÉ BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8031228859 | $1.34 |
| ANRI DIGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027466703629 | $0.00 |
| ANRI DIGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128153177704 | $0.41 |
| ANRI SHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20124746294 | $5.00 |
| ANRO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007856540504 | $0.00 |
| ANRO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171026651639999 | $0.02 |
| ANRO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00482677328009999 | $0.05 |
| ANRUDH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277300747 | $0.04 |
| ANRY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031949870022 | $62.70 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,240.88 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04828309875) | ($2,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.093306) | ($1,000.09) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,875.60 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08124076) | ($3,300.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08124076 | $3,300.00 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1969473166) | ($8,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.044 | $1,794.39 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.088 | $3,640.69 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06297579787) | ($2,626.47) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06297579787 | $2,626.47 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,251.39 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2166880108) | ($9,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005902290086) | ($23.31) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,369.17 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,535.88 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004912583863) | ($18.67) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.1508826636) | ($6,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,036.29 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.03320912226) | ($1,150.91) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006423412061) | ($22.41) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06228742 | $1,974.63 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04999935321) | ($1,578.70) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01505934786) | ($475.49) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (2.722246716) | ($856.85) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BNB | 2.722246716 | $856.85 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03999279 | $1,248.02 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09333573 | $2,817.28 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0595149536) | ($1,856.49) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00935264 | $288.14 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08525112734) | ($2,658.12) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001157940297) | ($37.34) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00075147) | ($23.83) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06389684 | $2,005.78 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04098845576) | ($1,281.75) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0477851 | $1,486.05 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00226874 | $70.67 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07149786627) | ($2,227.06) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02263239 | $652.63 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01218659 | $351.41 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03420860998) | ($958.32) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03669694 | $1,038.16 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0713255 | $2,025.72 |
| ANSAR ADEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05228313688) | ($1,516.97) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002528945765) | ($7.47) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007767928552) | ($23.31) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001008883034) | ($29.87) |
| ANSAR ADEEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001146343693) | ($33.61) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005908094876) | ($18.67) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000751631) | ($22.38) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007350191872) | ($22.41) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001240737664) | ($37.34) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0215869039) | ($508.35) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.08389781 | $1,989.55 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07346581178) | ($1,672.89) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003316315205) | ($7.47) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001092212539) | ($23.31) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001370983967) | ($29.87) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1581419723) | ($3,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004921220035) | ($93.36) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005898695566) | ($111.90) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1918711193 | $3,639.85 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2086053895) | ($4,000.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006231042985) | ($119.48) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2564622702 | $4,917.65 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006445092975) | ($123.58) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007789263898) | ($149.36) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008056318415) | ($154.48) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08005239033) | ($1,535.01) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1807022929) | ($3,464.99) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2354683471 | $4,515.13 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08525112734 | $1,634.70 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2346792149) | ($4,500.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008763964904) | ($168.05) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.288937347 | $5,540.41 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007303295395) | ($140.04) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1714406768) | ($3,100.00) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005259257991) | ($95.10) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003867922883) | ($69.94) |
| ANSAR ADEEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.16140301 | $2,918.50 |
| ANSAR ADEEL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.05228313688 | $945.39 |
| ANSAR ADEEL | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009628049215) | ($18.67) |
| ANSAR ADEEL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001026898227) | ($22.41) |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055346494927427 | $14.82 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000435849056599999 | $0.85 |
| ANSAR ADEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2482522322693 | $0.25 |
| ANSAR ALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UNI | 50.92132701 | $401.08 |
| ANSAR ALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($50.07) |
| ANSAR ALI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | UNI | 9.8436 | $50.07 |
| ANSAR ALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UNI | (5.0) | ($25.35) |
| ANSAR ALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UNI | (55.840136) | ($283.35) |
| ANSAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168110048868542 | $50.01 |
| ANSAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10623165382045 | $0.55 |
| ANSAR T A | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (2,551.517478) | ($514.11) |
| ANSAR T A | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119414) | ($50.19) |
| ANSAR T A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194143918 | $50.00 |
| ANSAR T A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399576049338551 | $0.08 |
| ANSAR T A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46152836 | $0.10 |
| ANSARI JAWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02065635478423 | $0.02 |
| ANSBERT JUDE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383610867423635 | $0.45 |
| ANSEL A VYRAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.910671315308 | $17.65 |
| ANSEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.891858229784 | $13.04 |
| ANSEL FLOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (95.440573887) | ($2,832.04) |
| ANSEL FLOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 95.440573887 | $2,832.04 |
| ANSEL FLOY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (95.440573887) | ($3,187.72) |
| ANSEL FLOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.836590104) | ($29,962.09) |
| ANSEL FLOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.836590104 | $29,962.09 |
| ANSEL FLOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9044487198) | ($26,320.80) |
| ANSEL FLOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9044487198 | $26,320.80 |
| ANSEL FLOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.83) | ($27,323.80) |
| ANSEL FLOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904448) | ($25,715.27) |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052540719348716 | $182.83 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13952553556436 | $333.69 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020178801536 | $0.02 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013166860194 | $0.00 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054017661887 | $0.00 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020258181001 | $0.07 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50905578772573 | $32.04 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014284551256 | $0.01 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.31383831 | $0.26 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20355012152 | $0.31 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042648487611 | $0.30 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038578283822 | $0.00 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000068254545683 | $0.00 |
| ANSEL FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0048441266563 | $0.00 |
| ANSEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000434195588889999 | $0.00 |
| ANSEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113629676504 | $0.00 |
| ANSELL ANSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANSELL ANSELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANSELL ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025194279603 | $0.00 |
| ANSELL ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85756682949999 | $2.86 |
| ANSELL ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7622767556 | $3.76 |
| ANSELL ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.443115913 | $34.44 |
| ANSELL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8347411416 | $8.83 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 199.98001 | $199.98 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,018.296614 | $12,018.30 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 27,731.77655635 | $37,436.50 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074998771193 | $2.22 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182311741029999 | $35.57 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.008103907 | $34.01 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 594.232081532 | $419.44 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8731671389 | $16.54 |
| ANSELM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.962970023 | $6.71 |
| ANSELM EECKELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018633334282 | $0.55 |
| ANSELM EECKELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.921893999 | $36.92 |
| ANSELM JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020056163998 | $60.23 |
| ANSELM JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015240293499 | $29.74 |
| ANSELM JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0587644112919999 | $0.06 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6845649137) | ($1.56) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8857142857) | ($1.86) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06005781129) | ($0.09) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.877769483) | ($1.56) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.317358904) | ($1.88) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158603) | ($248.35) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.466912536 | $3,733.02 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.465) | ($3,740.39) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102045) | ($294.65) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (506.033804) | ($272.18) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018056) | ($516.57) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.00) | ($3,000.00) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1838939545 | $5,263.01 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183894) | ($5,257.02) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00114902 | $31.73 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | DOT | 15.2 | $117.50 |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001149) | ($31.63) |
| ANSELM OGBUNUGAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7315844877499 | $41.47 |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2176952748) | ($415.61) |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0077171) | ($242.76) |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (182.526834206) | ($117.65) |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (237.361947) | ($237.36) |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074600235235218 | $2.54 |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001979567698411 | $4.68 |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70154515786869 | $2.70 |
| ANSELM VAN BERKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07016228751222 | $1.94 |
| ANSELME AGBIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007330131181 | $0.00 |
| ANSELME AGBIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081709572382 | $0.00 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042653630394 | $0.00 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0991449102639999 | $0.12 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023558499668999 | $0.00 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20356399399339 | $0.20 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01994134854 | $0.00 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020437498159 | $0.01 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002144268782 | $0.00 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024117683506 | $0.02 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.43484716946 | $0.43 |
| ANSELME B MVILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00176566685937 | $0.00 |
| ANSELME PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408723344989 | $0.47 |
| ANSELMO ANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014841684417 | $0.00 |
| ANSELMO ANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594395408976758 | $0.07 |
| ANSELMO ANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000016646670319999 | $0.00 |
| ANSELMO BERARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $415.25 |
| ANSELMO BERARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $49,750.80 |
| ANSELMO BERARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.204151916) | ($50,000.00) |
| ANSELMO BERARDI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003559661938) | ($10.43) |
| ANSELMO BERARDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.642 | $1,234.26 |
| ANSELMO BERARDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 23.0 | $44,390.04 |
| ANSELMO BERARDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (22.792366794) | ($44,000.00) |
| ANSELMO BERARDI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| ANSELMO BERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANSELMO BERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,950.0) | ($7,950.00) |
| ANSELMO BERARDI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005692889619) | ($10.43) |
| ANSELMO BERARDI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004773565852) | ($9.18) |
| ANSELMO BORNAY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.288343956024 | $4.83 |
| ANSELMO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1849719858 | $0.18 |
| ANSELMO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59351810984 | $0.37 |
| ANSELMO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056764514183 | $0.02 |
| ANSELMO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036378394064 | $0.00 |
| ANSELMO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089665375009 | $0.00 |
| ANSGAR EIGK STOLLBURGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049119422403 | $1.52 |
| ANSGAR MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122027045137 | $0.04 |
| ANSGAR MICHAEL FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011580913365 | $0.00 |
| ANSH BHAKTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1112046935) | ($3,318.43) |
| ANSH BHAKTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1112046935 | $3,318.43 |
| ANSH BHAKTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.660952536) | ($3,376.95) |
| ANSH BHAKTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.660952536 | $3,376.95 |
| ANSH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006261154112341 | $23.03 |
| ANSH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009271653683081 | $25.01 |
| ANSH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.302671784 | $37.30 |
| ANSH MORAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162751538679 | $4.82 |
| ANSH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027387086508 | $0.00 |
| ANSH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0339890917359999 | $0.03 |
| ANSHHIKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001844501263 | $0.55 |
| ANSHHIKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102133166834 | $0.01 |
| ANSHIKA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230988937929999 | $45.07 |
| ANSHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1681082856332 | $3.96 |
| ANSHOOM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110460639356 | $0.02 |
| ANSHU KALRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANSHU KALRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANSHU KALRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANSHU KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259004206673399 | $50.07 |
| ANSHU KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020872797891 | $0.04 |
| ANSHU KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.278878011 | $87.28 |
| ANSHU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012782353311 | $0.00 |
| ANSHU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053490822641 | $0.00 |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6325760349) | ($1,720.12) |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6325760349 | $1,720.12 |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.6325760349) | ($1,724.43) |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,859.704380993) | ($11,859.70) |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11,859.704380993 | $11,859.70 |
| ANSHU PATEL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANSHU PATEL | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANSHU PATEL | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (11,559.70438) | ($11,559.70) |
| ANSHU PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341804601859999 | $0.10 |
| ANSHU PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025756387345405 | $7.53 |
| ANSHU PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.81372576491 | $61.81 |
| ANSHUL A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047243204651 | $0.14 |
| ANSHUL A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.164224923 | $100.00 |
| ANSHUL A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13737240016 | $278.67 |
| ANSHUL A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.36031394 | $901.36 |
| ANSHUL A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.95111515718 | $185.62 |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006405121957) | ($2.48) |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.017837856) | ($2.36) |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001269767267) | ($2.48) |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226979979 | $49.32 |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.820062426098 | $97.04 |
| ANSHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003965447873 | $0.00 |
| ANSHUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095175031 | $0.00 |
| ANSHUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116819711695477 | $0.00 |
| ANSHUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008051789343 | $0.00 |
| ANSHUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111723290978 | $0.00 |
| ANSHUL BERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 45.5 | $98.28 |
| ANSHUL BERI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,057.819876 | $1,057.82 |
| ANSHUL BERI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,059.404759) | ($1,059.40) |
| ANSHUL BERI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01961677 | $767.72 |
| ANSHUL BERI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00121276 | $46.39 |
| ANSHUL BERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0012825 | $46.21 |
| ANSHUL BERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 43.3 | $120.75 |
| ANSHUL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003704615137 | $150.00 |
| ANSHUL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3882713715386 | $87.21 |
| ANSHUL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148944809399999 | $0.03 |
| ANSHUL BERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2406604592525 | $0.24 |
| ANSHUL BHATIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 572.64996134 | $630.27 |
| ANSHUL BHATIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 46.22496148 | $51.03 |
| ANSHUL BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (309.5) | ($173.57) |
| ANSHUL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021516478533 | $0.64 |
| ANSHUL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021603506281 | $0.03 |
| ANSHUL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.171732825 | $18.38 |
| ANSHUL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20025893769999 | $1.38 |
| ANSHUL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081271588043 | $0.01 |
| ANSHUL CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021999076077 | $0.65 |
| ANSHUL CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142977241279999 | $2.79 |
| ANSHUL DHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.706353211846 | $2.76 |
| ANSHUL GUPTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANSHUL GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANSHUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052165065078 | $15.44 |
| ANSHUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,010.868063493 | $2,010.87 |
| ANSHUL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139258397674 | $0.41 |
| ANSHUL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03170738563 | $0.04 |
| ANSHUL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00860256499999 | $5.56 |
| ANSHUL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0916503014 | $2.91 |
| ANSHUL KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017597587661 | $0.02 |
| ANSHUL KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012864032938 | $0.00 |
| ANSHUL LAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000398495856499999 | $0.00 |
| ANSHUL LAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019442838862 | $0.00 |
| ANSHUL LAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000177212506669999 | $0.00 |
| ANSHUL NARANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (473.0) | ($473.00) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANSHUL NARANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (441.471573296) | ($441.47) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 441.471573296 | $441.47 |
| ANSHUL NARANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (441.47) | ($441.47) |
| ANSHUL NARANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648595382) | ($476.03) |
| ANSHUL NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648595382 | $476.03 |
| ANSHUL NARANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01648595) | ($477.24) |
| ANSHUL NARANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.251430483) | ($106.99) |
| ANSHUL NARANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.251430483 | $106.99 |
| ANSHUL NARANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (10.251430483) | ($96.40) |
| ANSHUL NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013247779457229 | $4.60 |
| ANSHUL NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1823945531136 | $2.18 |
| ANSHUL NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13019939301462 | $1.75 |
| ANSHUL SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032949653632 | $0.98 |
| ANSHUL SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816342444683997 | $0.09 |
| ANSHUL SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53147229559 | $0.53 |
| ANSHUL SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6392802599 | $11.64 |
| ANSHUL SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0346849242039999 | $2.54 |
| ANSHULA VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018675382598 | $0.55 |
| ANSHULA VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.192505642 | $18.19 |
| ANSHUMAAN BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196797504293 | $0.02 |
| ANSHUMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524873126742206 | $0.06 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 43,766.906861 | $43,766.91 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (43,667.706861) | ($43,667.71) |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1039620771 | $183.21 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103962) | ($195.72) |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.06251222145 | $77.74 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0340732661533 | $246.81 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.990895506601 | $8.39 |
| ANSHUMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003962195755735 | $0.07 |
| ANSHUMAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029637195033 | $0.01 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.388063) | ($8,025.00) |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.272017 | $8,025.00 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (6,139.585) | ($3,718.83) |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1264877 | $3,718.83 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (195.6511) | ($1,805.12) |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0612877 | $1,805.12 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010952) | ($20.13) |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017683743318736 | $42.41 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77774024309999 | $2.07 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02905080475199 | $73.45 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073942207973 | $0.01 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.29415076861 | $57.59 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1968936744 | $1.38 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2521336450371 | $31.08 |
| ANSHUMAN MALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000182662636109999 | $0.00 |
| ANSHUMAN PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.52994551584 | $245.70 |
| ANSHUMAN PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00837155953 | $9.62 |
| ANSHUMAN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016770454363 | $0.02 |
| ANSHUMAN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058116993887 | $0.11 |
| ANSHUMAN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056777004093 | $0.00 |
| ANSHUMAN THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043961876652 | $0.01 |
| ANSHUMAN TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 964.0082962771 | $969.22 |
| ANSHUMAN TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7596698177 | $76.61 |
| ANSIL DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041712172055 | $0.08 |
| ANSIL DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02195983896 | $0.64 |
| ANSIL DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05852706677 | $1.37 |
| ANSIS ROZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.217805963 | $14.44 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4963) | ($1.00) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4963 | $1.00 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.5188) | ($1.00) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.5188 | $1.00 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37,619.428305585) | ($24,791.69) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37,619.428305585 | $24,791.69 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.029380407) | ($23.03) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.029380407 | $23.03 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | CEL | (37,621.4434) | ($24,828.29) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (23.02) | ($23.02) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.012851 | $23.02 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8123946391) | ($7.44) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8123946391 | $7.44 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.8123946391) | ($7.46) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (298.814413096) | ($7,228.32) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 298.814413096 | $7,228.32 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (298.814413096) | ($7,285.59) |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073581909695 | $0.22 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.81876883803 | $561.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27048844451161 | $0.27 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024293224753213 | $0.02 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016747729525999 | $0.00 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.2308786131777 | $302.04 |
| ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017245639246 | $0.00 |
| ANSMYR VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001859356815 | $0.00 |
| ANSMYR VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036190392888 | $0.07 |
| ANSMYR VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072270560553 | $0.00 |
| ANSMYR VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00016016768056 | $0.01 |
| ANSMYR VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040770304284 | $0.00 |
| ANSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015269249509 | $2.98 |
| ANSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9351691655 | $1.94 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013172934 7249 | $38.99 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038039902262 | $0.00 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019023237242 | $37.12 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5611425163 | $0.98 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72412787029 | $8.05 |
| ANSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145127288414 | $8.68 |
| ANSON CHOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000020769743) | ($0.08) |
| ANSON CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.79) | ($0.79) |
| ANSON CHOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000262) | ($0.08) |
| ANSON CHOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| ANSON CHOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANSON CHOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006449879161 | $156.44 |
| ANSON CHOW | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048725142097 | $1.20 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.796474355 | $3.80 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8469648001 | $2.26 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.760076984 | $1.73 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49033224467 | $0.49 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107224023162 | $0.00 |
| ANSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019835460027 | $0.63 |
| ANSON DAVIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | SNX | 39.035814102 | $67.53 |
| ANSON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034907401286 | $0.00 |
| ANSON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.92693936029999 | $5.49 |
| ANSON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28586156313999 | $4.39 |
| ANSON GIRIYIL REJI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ANSON GIRIYIL REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327418828 | |
| ANSON GIRIYIL REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.437419924364 | $2.40 |
| ANSON HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.015358 | $635.02 |
| ANSON HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.5) | ($498.94) |
| ANSON HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.386434) | ($479.45) |
| ANSON HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 29.36 | $227.25 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063609869918 | $174.64 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088798946116 | $0.00 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079220454667 | $0.15 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003889071021 | $0.00 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18152399360285 | $1.33 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000270016368759999 | $0.00 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000802619879999999 | $0.00 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021043426863 | $0.01 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148519786639999 | $5.88 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02948286872818 | $2.58 |
| ANSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000006931026975 09999 | $0.00 |
| ANSON HIN CHEUK CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,814.49 |
| ANSON HIN CHEUK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110152418770999 | $116.11 |
| ANSON HIN CHEUK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028512614373 | $51.06 |
| ANSON JOANES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $282.37 |
| ANSON JOANES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 412.33593 | $370.73 |
| ANSON JOANES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.20) |
| ANSON JOANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($423.00) |
| ANSON JOANES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $396.59 |
| ANSON JOANES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($313.04) |
| ANSON JOANES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $730.14 |
| ANSON JOANES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($497.83) |
| ANSON JOANES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,520.33 |
| ANSON JOANES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,547.67) |
| ANSON JOANES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($518.38) |
| ANSON JOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2192097117 | $5.84 |
| ANSON KAKEUNG AU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 8.088476036 | $18,210.93 |
| ANSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024153151672 | $0.00 |
| ANSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015819313232 | $0.02 |
| ANSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028068381207 | $8.31 |
| ANSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002328234658 | $4.54 |
| ANSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125887152264999 | $0.00 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496333563044 | $152.93 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.210422599591 | $9.68 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100421682859 | $202.97 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.030795628999 | $461.03 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3697637738 | $1.56 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5658954157 | $42.29 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60456140576 | $5.60 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.458707258 | $180.46 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067550200404 | $7.88 |
| ANSON LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079147724743 | $26.32 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026697692227999 | $7.90 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96090804167 | $5.50 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085916956942 | $173.26 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3500824513 | $9.79 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7191482996 | $1.08 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5351058383 | $17.06 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.241511338199999 | $2.13 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.087581097 | $31.10 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.72722562848 | $38.30 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075940386611 | $0.47 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014663734159 | $4.67 |
| ANSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0748338184599999 | $4.26 |
| ANSON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103233491194 | $30.56 |
| ANSON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005865805678 | $11.45 |
| ANSON MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,965.507142268) | ($1,350.00) |
| ANSON MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (65,516.904742283) | ($45,000.00) |
| ANSON MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 79,511.515638885 | $54,612.14 |
| ANSON MCDANIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.737637105) | ($15,029.00) |
| ANSON MCDANIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.894242991 | $18,753.45 |
| ANSON MCDANIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.38212911131) | ($450.87) |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053126810099 | $1.57 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00997702983084 | $11.60 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446389049739999 | $0.45 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075486942561 | $0.01 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.9470725492426 | $40.86 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081153977103 | $0.00 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021454820108 | $0.00 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016749795223 | $0.01 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066702998231 | $0.09 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001710327477 | $0.00 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001611176522053 | $6.09 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684607972125999 | $20.05 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9288060908 | $4.93 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.437344656 | $32.06 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274615513725 | $4.67 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.5288474649999 | $46.22 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042854632993 | $4.71 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3960679703 | $1.15 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19422008012 | $0.25 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0225541413369999 | $2.44 |
| ANSON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92010041133 | $2.76 |
| ANSON NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608245862468999 | $0.59 |
| ANSON NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006911852826 | $13.49 |
| ANSON RHODES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01018921729) | ($389.95) |
| ANSON RHODES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01018921729 | $389.95 |
| ANSON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003597417834625 | $1.42 |
| ANSON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0149198118 | $44.62 |
| ANSON SHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02003238 | $808.73 |
| ANSON SHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000486) | ($0.95) |
| ANSON SHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.95) |
| ANSON SHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202988) | ($420.24) |
| ANSON SHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055079) | ($1,654.21) |
| ANSON SHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002484) | ($4.95) |
| ANSON SHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000219) | ($6.54) |
| ANSON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030746886054129 | $11.20 |
| ANSON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054269116373 | $0.00 |
| ANSON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115824374725602 | $3.12 |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 19.07123 | $1,000.00 |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,851.852 | $1,000.00 |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANSON SO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.48196 | $1,000.00 |
| ANSON SO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ANSON SO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.073528832) | ($2,000.00) |
| ANSON SO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06220586496) | ($60.00) |
| ANSON SO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.570603224 | $2,479.45 |
| ANSON SO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANSON SO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANSON SO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANSON SO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 2.745320087 | $3,113.70 |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.3803998954 | $7,573.88 |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 1.116409658 | $22,228.05 |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANSON SO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.5714612264 | $11,368.44 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080107173905 | $248.28 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14744406235 | $294.57 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.665852864 | $457.67 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.8836238309999 | $27.65 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.238267348 | $45.99 |
| ANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.53664477 | $271.25 |
| ANSON TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (930.564038) | ($546.32) |
| ANSON TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.776382) | ($3,074.35) |
| ANSON TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061827) | ($1,815.18) |
| ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4219632289077 | $82.98 |
| ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018298375885502 2 | $0.00 |
| ANSON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019397824709999 | $0.57 |
| ANSON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084572052509 | $16.50 |
| ANSON THOMAS ANGAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138964846809 | $54.40 |
| ANSON THOMAS ANGAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038440389428999 | $7.50 |
| ANSON THOMAS ANGAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18902729174 | $0.75 |
| ANSON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040890234063 | $12.10 |
| ANSON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.337391517874 | $10.07 |
| ANSON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096254430151999 | $1.88 |
| AN-SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017204281394 | $0.00 |
| ANSON UY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (36.163597962) | ($75,609.22) |
| ANSON UY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00863195) | ($29,040.07) |
| ANSON UY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.6551 | $2,859.32 |
| ANSON UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003445950420052 | $131.96 |
| ANSON UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000189544377 | $0.00 |
| ANSON UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16267006165602 | $441.43 |
| ANSON UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066754654235 | $0.01 |
| ANSON WESTBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069868932757 | $0.00 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005067 | $20.51 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051597 | $20.46 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053188 | $20.50 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00056792 | $20.42 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069792 | $20.33 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00069709 | $20.43 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379743564379999 | $11.12 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028710590994 | $5.60 |
| ANSON YAT FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.975890562899999 | $0.61 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 225.0 | $225.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,582.550497) | ($8,000.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,582.550497 | $8,000.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13,582.550497) | ($7,754.36) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.64) | ($3.64) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.888675343) | ($16.89) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.888675343 | $16.89 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,265.755141 | $7,265.76 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 966.104861056 | $7,091.21 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,945.945945946 | $3,291.05 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,936.757283768) | ($5,976.96) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,936.757283768 | $5,976.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.19404) | ($6.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.19404 | $6.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.337629) | ($100.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.337629 | $100.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (442.675258) | ($200.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 442.675258 | $200.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (13,462.539795099) | ($6,075.65) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 7,547.169162115 | $3,781.93 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,547.169162115) | ($3,781.93) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.66) | ($66.66) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220669443694 | $6.53 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7546781921 | $9.35 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775626569049999 | $15.13 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106566335300629 | $0.11 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000823114316911 | $0.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 242.448537642 | $167.10 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6491519107 | $85.01 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3495158826 | $51.31 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000406981267419999 | $0.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015546038528 | $0.05 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101707007456 | $0.01 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0127306640599999 | $0.00 |
| ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011311270727 | $0.00 |
| ANSSI HIRVIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802382810008 | $0.00 |
| ANSSI HIRVIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014685660853 | $0.00 |
| ANSSI KOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066072408531 | $0.20 |
| ANSSI KOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022972922654 | $2.52 |
| ANSSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470466862 | $0.49 |
| ANSSI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248189288559999 | $0.03 |
| ANSSI PAJUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043734709515 | $0.13 |
| ANSSI PEKKA PUUSTINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03029577) | ($1,204.59) |
| ANSSI PEKKA PUUSTINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002679) | ($1.04) |
| ANSSI PEKKA PUUSTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026797751292379 | $1.08 |
| ANT CHARALAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083041479122 | $0.00 |
| ANT CHARALAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000869305191939999 | $0.17 |
| ANTAL ERDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 1,400.03 | $170.38 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076380099033 | $0.23 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817819179269999 | $0.10 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016447657525 | $32.09 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14071371648 | $1.56 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1625544695 | $0.43 |
| ANTAL ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 186.916319888 | $89.32 |
| ANTAL GYORI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1299582 | $4,505.32 |
| ANTAL GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016337167885 | $0.00 |
| ANTAL GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.83236102 | $61.05 |
| ANTAL GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0762781598289999 | $153.51 |
| ANTAL GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.478743985 | $94.48 |
| ANTAL HAMVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.84081108616 | $11.46 |
| ANTAL NAGY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10062013 | $3,008.94 |
| ANTAL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288221245741 | $65.29 |
| ANTAL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.754281114012 | $8.20 |
| ANTAL OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034006139098 | $6.64 |
| ANTAL OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2729498317 | $3.03 |
| ANTAL RACZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.523527561) | ($2,237.00) |
| ANTAL RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140129411238 | $0.41 |
| ANTAL RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31917078482 | $0.36 |
| ANTAL RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153182318080829 | $35.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.80 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 49.858318 | $4,044.01 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($30.74) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.303044) | ($11,736.43) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 199.0 | $199.24 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 73,174.125574 | $73,247.30 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.605935) | ($50.19) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.777568) | ($4,057.30) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 30,108.977272 | $29,923.31 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (33.85355) | ($13.76) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (103,500.0) | ($50,523.78) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (295.166381) | ($26.41) |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022717312493 | $75.08 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058056505695 | $116.18 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.33239329 | $686.33 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016270777687 | $0.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019965725126 | $0.01 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00304453100329999 | $0.03 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001421426466 | $0.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016998079276 | $0.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0434104916498814 | $3.36 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0025142425984 | $0.00 |
| ANTAL SZABADKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 297.9170853927 | $137.18 |
| ANTAL SZABÓ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (23.701026) | ($224.68) |
| ANTAL SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.098534584797 | $4.28 |
| ANTAL SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0348252124107 | $0.34 |
| ANTAL SZÉCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15927799792 | $0.19 |
| ANTAL SZÉCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000198833228489999 | $0.00 |
| ANTAL SZÉCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.544545773899999 | $0.43 |
| ANTAL TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.699799497057 | $133.29 |
| ANTAL TOTH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001653865919 | $0.49 |
| ANTAL TOTH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2978861939 | $6.58 |
| ANTAL TOTH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.74598206 | $13.03 |
| ANTAL TOTH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8756623157 | $1.00 |
| ANTAL VASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55619005575 | $6.87 |
| ANTAL VASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031511684146 | $61.80 |
| ANTALNÉ WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.949756292099 | $1.94 |
| ANTANAS BUDRIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127907895395 | $0.02 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017360612772 | $5.14 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731391383410163 | $0.01 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116493403468 | $22.73 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25846634952 | $1.00 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44578459274 | $4.95 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000174554811529999 | $0.00 |
| ANTARA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15194460848 | $0.01 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01613783 | $50.14 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01628798397) | ($31.91) |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01628798397 | $31.91 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01628798397) | ($31.99) |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125293986756 | $0.00 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000060343254498 | $0.00 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000912240300837299 | $0.23 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018423440237 | $0.00 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000313607890999999 | $0.00 |
| ANTARDEB GUHARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000627037 | $0.00 |
| ANTARES REICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $43.10 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127211814083 | $0.38 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708046448359 | $0.83 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8346386412 | $6.83 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00958240563 | $0.80 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22251546911 | $0.14 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00472727901129999 | $0.18 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18640590807 | $0.09 |
| ANTARES REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000023145492 | $0.00 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06253634925) | ($100.00) |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.07586137653 | $121.31 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001931622756) | ($3.09) |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001851075938) | ($2.96) |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024813880768 | $0.45 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0876203736 | $1.66 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.305435447 | $0.19 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016014675801 | $0.00 |
| ANTARIAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119832012048 | $0.13 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,092.162211 | $1,092.16 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,008.848673 | $1,008.85 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (162.049656109) | ($148.82) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 162.049656109 | $148.82 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (162.00307) | ($136.53) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,185.049828182) | ($2,185.05) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,185.049828182 | $2,185.05 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,175.0) | ($2,175.00) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,053.286768828) | ($4,053.29) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,053.286768828 | $4,053.29 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,153.0) | ($4,153.00) |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | UST | 6,623.82 | $293.89 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125159044501 | $3.71 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030322612075 | $0.59 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.406525329709 | $7.41 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24742717615941 | $0.23 |
| ANTARIKSH B SEETHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.5005715952249 | $24.50 |
| ANTARJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102316987341 | $3.03 |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (684.2519) | ($1,408.10) |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,769.84) |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (18.1176) | ($6.63) |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011416167266 | $29.67 |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6134728617874 | $59.29 |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002302041513 | $0.00 |
| ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000000915653369799999 | $0.00 |
| ANTE BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013874543676 | $0.00 |
| ANTE BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286679634179999 | $0.85 |
| ANTE BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6707233314 | $1.97 |
| ANTE BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1706248664 | $5.68 |
| ANTE BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5858563661 | $0.76 |
| ANTE BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035148704202 | $3.86 |
| ANTE BUBIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,941.255051813) | ($1,941.26) |
| ANTE BUBIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,322.247612) | ($8,322.25) |
| ANTE BUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066780748459 | $0.00 |
| ANTE BUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067962275941 | $1.33 |
| ANTE BUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.3261348404 | $82.33 |
| ANTE BUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.354342126873 | $18.35 |
| ANTE CALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001600000508) | ($4.75) |
| ANTE CALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128799) | ($51.70) |
| ANTE CALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (551.479052) | ($465.92) |
| ANTE CALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128826203925291 | $50.01 |
| ANTE CALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004732246498082 | $0.01 |
| ANTE CALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.245232621196 | $1.12 |
| ANTE ĆOSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121206968394999 | $3.59 |
| ANTE ĆOSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205969439124 | $0.24 |
| ANTE ĆOSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346705634369999 | $0.00 |
| ANTE ĐIDARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.37 |
| ANTE ĐIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029249576777 | $0.84 |
| ANTE ĐIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.31049204179999 | $7.31 |
| ANTE DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230560027609999 | $0.68 |
| ANTE DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5371544984 | $1.21 |
| ANTE GUGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0034857129899 | $10.76 |
| ANTE JELIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5465 | $1,143.61 |
| ANTE JELIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5459682058) | ($1,137.94) |
| ANTE JELIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,400.1353 | $3,400.14 |
| ANTE JELIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.72) | ($141.72) |
| ANTE JELIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,167.0) | ($3,167.00) |
| ANTE JELIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.038968206 | $6,343.79 |
| ANTE JELIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.040165168) | ($6,338.17) |
| ANTE JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30520940851599 | $1.73 |
| ANTE JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391664351069999 | $0.01 |
| ANTE JELICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020974696689 | $6.21 |
| ANTE JELICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015705053405 | $3.06 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.103984897 | $316.42 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2031571 | $497.65 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,025.56) |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.201144281 | $367.69 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.683879385) | ($2,980.35) |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.200733673 | $250.24 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126483887523 | $0.37 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2331336346999 | $101.22 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017939682049 | $0.00 |
| ANTE JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025033435417 | $0.00 |
| ANTE KRCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.66 | $30.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTE KRCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09351011 | $265.72 |
| ANTE KRCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 36.0 | $21.45 |
| ANTE KRCE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 665.35783 | $85.09 |
| ANTE KRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004632459036 | |
| ANTE KRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7530791557679 | $11.88 |
| ANTE KUTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.007267 | $20.11 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 200.9 | $28.90 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (200.9) | ($28.90) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 28.668 | $28.90 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (28.66) | ($28.66) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.016188 | $28.66 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 20,623.1 | $3,033.16 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (18,000.0) | ($2,648.45) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,633.877 | $2,648.45 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,633.8) | ($2,633.80) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.088285 | $2,633.80 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (2,623.1) | ($385.83) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 384.362 | $385.83 |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (384.44) | ($384.44) |
| ANTE KUTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.215202 | $384.44 |
| ANTE KUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225604972425299 | $63.16 |
| ANTE KUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145224263261059 | $0.02 |
| ANTE KUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00930569852299999 | $17.25 |
| ANTE KUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00481628390107 | $0.00 |
| ANTE LANDIKUŠIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3,361.018916) | ($1,767.48) |
| ANTE LANDIKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32049890017 | $4.30 |
| ANTE LANDIKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.059256519148 | $12.04 |
| ANTE LANDIKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6102130516 | $2.20 |
| ANTE LOVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92526298145999 | $2.19 |
| ANTE LOVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062930301268 | $126.17 |
| ANTE LOVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.293819341 | $25.60 |
| ANTE MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030251372 | $0.00 |
| ANTE MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001195849047 | $0.00 |
| ANTE MARASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043828880209899 | $0.00 |
| ANTE MATIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1,557.119305947) | ($20,709.69) |
| ANTE MATIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,675.47) |
| ANTE MATIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09214555) | ($2,689.40) |
| ANTE MATIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2415031649) | ($1.66) |
| ANTE MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101450962238434 | $38.06 |
| ANTE MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087968569644 | $0.01 |
| ANTE MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.762435700372022 | $10.60 |
| ANTE MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010403843704 | $0.00 |
| ANTE MATIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039532546 | $0.50 |
| ANTE MATIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29915034091 | $0.14 |
| ANTE MATULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268503539281 | $0.03 |
| ANTE MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24472967238599 | $1.20 |
| ANTE MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058208777019 | $1.14 |
| ANTE MUNIVRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543446563533142 | $0.01 |
| ANTE MUSAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($10.00) |
| ANTE MUSAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000846) | ($34.15) |
| ANTE MUSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.07) |
| ANTE MUSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (326.262075) | ($174.39) |
| ANTE MUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123622952064 3 | $0.05 |
| ANTE MUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1181736420584 | $3.70 |
| ANTE NEVISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000676682557079999 | $0.00 |
| ANTE PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124346806971 | $0.37 |
| ANTE PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029248743573 | $57.17 |
| ANTE PETRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204601028) | ($0.82) |
| ANTE PETRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001896302211) | ($0.76) |
| ANTE PETRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000199610759) | ($0.08) |
| ANTE PETRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000199610759) | ($0.08) |
| ANTE PETRIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227137) | ($88.56) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.08) | ($4.08) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 139.676105373 | $214.96 |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.79) | ($3.79) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 494.766043291 | $326.78 |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 116.0 | $116.00 |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 23.054765043 | $275.17 |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANTE PETRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 291.97080292 | $274.78 |
| ANTE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7168066894885 | $10.66 |
| ANTE PETRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.876181653523 | $2.85 |
| ANTE PILEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189603947 05 | $0.56 |
| ANTE PILEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5599070647 | $1.61 |
| ANTE ROMIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.014) | ($440.03) |
| ANTE ROMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298879709099999 | $100.00 |
| ANTE ROMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3789898357233 | $34.10 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.087305198) | ($32,401.96) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.087305198 | $32,401.96 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.297169266) | ($8,646.46) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.297169266 | $8,646.46 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (634.870558766) | ($250.78) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 634.870558766 | $250.78 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0002419238525) | $0.00 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0002419238525 | $0.00 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.919793582) | ($95.21) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.919793582 | $95.21 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2741004639) | ($0.27) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2741004639 | $0.27 |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (634.870558766) | ($255.05) |
| ANTE ROTIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (16.919793582) | ($95.75) |
| ANTE ROTIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.297169266) | ($8,454.30) |
| ANTE ROTIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08730519) | ($31,905.85) |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045878921013957 | $167.08 |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02681733952295 | $69.22 |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023488092521902 | $0.00 |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052324702819104 | $0.38 |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79548842999446 | $0.46 |
| ANTE ROTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000087438920429 | $0.00 |
| ANTE SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017453510137 | $0.00 |
| ANTE SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3107085333 | $2.74 |
| ANTE SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6136185868 | $5.51 |
| ANTE SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019113038191 | $2.07 |
| ANTE SLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.84202632089 | $41.52 |
| ANTE SOKOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0114774 | $439.09 |
| ANTE SOKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140060538533 | $40.99 |
| ANTE SOKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.410700051 | $19.09 |
| ANTE SPAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210407490839999 | $7.10 |
| ANTE SPAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66700963624671 | $3.30 |
| ANTE SPAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019092978063 | $4.45 |
| ANTE SRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139178251693999 | $4.12 |
| ANTE SRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.740129273018 | $1.74 |
| ANTE SRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119479869686 | $1.33 |
| ANTE ŠTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141381341812 | $4.18 |
| ANTE STIPANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75417101116 | $0.88 |
| ANTE SURAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 56.0 | $119.59 |
| ANTE SURAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2123330689764 | $13.47 |
| ANTE SURAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1358529617 | $1.97 |
| ANTE SUSNJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30986402332756 | $0.30 |
| ANTE TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004392369865372 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003458999464 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024043827869 | $0.03 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006387563882 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000027828 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000130111177587 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001388711743 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000022258548404 | $0.00 |
| ANTE VUČEMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004941950299 | $0.00 |
| ANTE VUCKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.02) |
| ANTE VUCKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (51.54795247) | ($361.45) |
| ANTE VUCKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127665) | ($37.39) |
| ANTE VUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02472273151811 | $1.63 |
| ANTE VUKASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009856357048 | $0.00 |
| ANTE VUKASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027902785026 | $0.00 |
| ANTEA CABANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135638724663 | $4.01 |
| ANTEA CABANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043536595872 | $0.00 |
| ANTEA CABANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104012168335 | $0.00 |
| ANTEA CABANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035133536857 | $0.00 |
| ANTENOR MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.86660913938 | $28.44 |
| ANTERO TÖRHÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.037320460721 | $10.60 |
| ANTEUES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025142398815 | $0.00 |
| ANTHEA COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.60518481 | $7,908.30 |
| ANTHEA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045375750131 | $150.45 |
| ANTHEA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080537058151 | $158.81 |
| ANTHEA CURTIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013354) | ($402.68) |
| ANTHEA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006742182537722 | $0.21 |
| ANTHEA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30851130556299 | $4.12 |
| ANTHEA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049058071588 | $14.52 |
| ANTHEA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010129851683 9 | $0.03 |
| ANTHEA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37618577196 | $4.53 |
| ANTHEA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015307903255 | $28.62 |
| ANTHEA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064743155148 | $19.16 |
| ANTHEA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563291485489999 | $10.99 |
| ANTHEA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.994575981859999 | $0.62 |
| ANTHEA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065624673999 | $0.01 |
| ANTHEA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135702873273 | $0.00 |
| ANTHEA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083087351447 | $257.01 |
| ANTHEA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115996317826999 | $234.88 |
| ANTHERE RUZINDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139383851 | $0.00 |
| ANTHERE RUZINDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019449777569 | $0.02 |
| ANTHERE RUZINDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130077020435 | $0.13 |
| ANTHERE RUZINDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.325277209829999 | $0.16 |
| ANTHERE RUZINDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.897047689 | $0.85 |
| ANTHNY REC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019405550054 | $0.00 |
| ANTHNY REC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1532219638 | $0.09 |
| ANTHNY REC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051689544011 | $0.00 |
| ANTHON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293740905479999 | $8.70 |
| ANTHON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178702703 | $0.02 |
| ANTHON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039610440099 | $7.73 |
| ANTHON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6879336528 | $1.69 |
| ANTHON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8413375215 | $3.84 |
| ANTHON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0703642811459 | $58.32 |
| ANTHON HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28083801475704 | $6.13 |
| ANTHON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103017761118 | $0.00 |
| ANTHON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084964234368 | $0.00 |
| ANTHON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055980498942 | $0.00 |
| ANTHON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000007172929093599 99 | $0.00 |
| ANTHON MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153957969107 | $45.62 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008411727757 | $0.00 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98336112793 | $1.17 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5082737504 | $1.51 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40664802421 | $4.52 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026918524147 | $0.00 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55068627346 | $1.88 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052769448336 | $0.00 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14140956762999 | $1.14 |
| ANTHON THISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024846473482 | $0.00 |
| ANTHONE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001861855316 | $0.00 |
| ANTHONE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033250721399 | $0.00 |
| ANTHONEAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62707734308899 | $1.76 |
| ANTHONEIL NICKALE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199636275029999 | $0.01 |
| ANTHONEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018147498326 | $0.54 |
| ANTHONEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3041025394 | $3.87 |
| ANTHONEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3141740998 | $5.31 |
| ANTHONEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8066516189 | $3.02 |
| ANTHONEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112369729327 | $0.00 |
| ANTHONEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685989546959999 | $0.01 |
| ANTHONEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00407014403939999 | $0.00 |
| ANTHONEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000319190903919999 | $0.02 |
| ANTHONEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00035306506583 | $0.00 |
| ANTHONEY VUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025328880506 | $0.07 |
| ANTHONEY VUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106252818935 | $0.02 |
| ANTHONEY VUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036413420477 | $0.00 |
| ANTHONI MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20789271729999 | $19.49 |
| ANTHONI SULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264250487739999 | $0.52 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06274552 | $195.69 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $23,308.96 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.3578169 | $14,085.08 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044842880441 | $132.58 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2932758206205 | $0.63 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0806626640069999 | $150.73 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.369945024 | $12.84 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100004755706999 | $1.05 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065902970853 | $3.69 |
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034090294892 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79093653373 | $0.74 |
| ANTHONIA EJE OKORE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06909465 | $2,486.53 |
| ANTHONIA EJE OKORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07048244 | $2,448.77 |
| ANTHONIA EJE OKORE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.08314703 | $2,505.78 |
| ANTHONIA EJE OKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060935152932 | $16.97 |
| ANTHONIA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025265053399 | $0.01 |
| ANTHONIA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17855748419999 | $2.18 |
| ANTHONIA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068630216887 | $0.61 |
| ANTHONIA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124235060868999 | $0.00 |
| ANTHONIA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076620105342 | $1.74 |
| ANTHONIA SULEIMAN HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210015818122999 | $0.20 |
| ANTHONIE CHIU SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108263216013 | $0.00 |
| ANTHONIE CHIU SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033574401553 | $0.07 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.938620769) | ($632.01) |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.152219233) | ($2,444.09) |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.226708327) | ($70.33) |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235155) | ($66.13) |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125385143364529 | $0.47 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005778679229191 | $16.01 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052775449551 | $0.01 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019088123973 | $0.00 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165085489587464 | $0.20 |
| ANTHONIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010106851552265 | $3.98 |
| ANTHONIMUTHU SANTIAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539165365202339 | $0.01 |
| ANTHONIN CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076472046523 | $0.01 |
| ANTHONIUS DARWINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004671261135 | $0.01 |
| ANTHONIUS KUNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.485004704) | ($1.02) |
| ANTHONIUS KUNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.608146) | ($1.61) |
| ANTHONIUS KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025531406503 | $0.00 |
| ANTHONIUS KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010584742968963 | $0.01 |
| ANTHONIUS KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011233581054578 | $0.01 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01110751 | $452.45 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01110751) | ($452.24) |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01110751 | $452.24 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112811323358 | $33.21 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48275848556 | $0.54 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075443794598 | $14.72 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.336059707 | $17.34 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002504136400569 | $0.00 |
| ANTHONY A MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1096645613 | $1.04 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.58028862 | $1,759.94 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.31886396 | $944.71 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.58028862) | ($1,718.51) |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.58028862 | $1,718.51 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.31886396) | ($938.85) |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.31886396 | $938.85 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000015757277) | ($0.06) |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000015757277 | $0.06 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7390576238) | ($1.79) |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.7390576238 | $1.79 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07652201988) | ($150.00) |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07652201988 | $150.00 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,007.517063 | $4,007.52 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,996.330904 | $1,996.33 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003474310516 | $0.00 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.16346195561 | $143.77 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108552439787 | $217.94 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,258.939560488 | $3,258.94 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034263696438 | $0.03 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 762.906528585 | $436.65 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027003872405 | $0.00 |
| ANTHONY A PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014050240404517 | $0.00 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.359264396) | ($541.00) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.359264396 | $541.00 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (35.359264) | ($479.00) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.249372 | $589.85 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1762279433) | ($5,053.76) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1762279433 | $5,053.76 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.012154833) | ($7,774.86) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.012154833 | $7,774.86 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9857257887) | ($45.24) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9857257887 | $45.24 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (338.082983791) | ($2,424.05) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 338.082983791 | $2,424.05 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,494.387349489) | ($1,372.50) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,494.387349489 | $1,372.50 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.541755932) | ($72.33) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.541755932 | $72.33 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.261526) | ($8,153.75) |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014657957399711 | $49.57 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20407393803 | $428.28 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.861949612648 | $27.95 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2005072182739 | $3.48 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04331635734584 | $10.15 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17980476446 | $13.16 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7718557141 | $12.89 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034727008372249 | $1.58 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00149466631679999 | $0.16 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030418064773564 | $0.27 |
| ANTHONY ABADEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.551486084699999 | $0.85 |
| ANTHONY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986963659 | $47.48 |
| ANTHONY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.465846138 | $10.68 |
| ANTHONY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3709837323 | $1.49 |
| ANTHONY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1167050634 | $3.82 |
| ANTHONY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024342868338 | $2.67 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00812902 | $250.36 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.10387924 | $240.08 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028959860549 | $0.00 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117404132953 | $0.01 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030385880414 | $92.60 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.507059814 | $87.66 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036308463237 | $71.63 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03942817546 | $0.35 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6576714364 | $1.26 |
| ANTHONY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.120586712 | $87.30 |
| ANTHONY ABBRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8308556210985 | $30.48 |
| ANTHONY ABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000206041132979999 | $0.00 |
| ANTHONY ABREBOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00086591 | $25.85 |
| ANTHONY ABREBOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094099) | ($28.38) |
| ANTHONY ABREBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135542489685999 | $0.01 |
| ANTHONY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137273035535 | $4.06 |
| ANTHONY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584129317669999 | $11.40 |
| ANTHONY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115204819486999 | $0.00 |
| ANTHONY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1971857179 | $6.50 |
| ANTHONY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.6528291829999 | $35.65 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99949422) | ($5,999.87) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99949422 | $5,999.87 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,675.397371487) | ($25,675.40) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,675.397371487 | $25,675.40 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,185.800931047) | ($26,185.80) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,185.800931047 | $26,185.80 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008186999557) | ($32.53) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008186999557 | $32.53 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034102) | ($99.88) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (47.369399897) | ($47.37) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 47.369399897 | $47.37 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,622.76) | ($10,622.76) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (34.81534162) | ($23.03) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 34.81534162 | $23.03 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034798) | ($100.08) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.93059422) | ($5,580.60) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000107425928) | ($0.04) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000107425928 | $0.04 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002800869078) | ($8.07) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002800869078 | $8.07 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081977) | ($32.10) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.312659816) | ($48.31) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.312659816 | $48.31 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002800869078) | ($8.09) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,184.11) | ($6,184.11) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.00359) | ($10,000.00) |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001075340754655 | $0.04 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280320052669609 | $8.49 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3658656047453 | $48.37 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.626833126 | $149.54 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018669978880985 | $0.01 |
| ANTHONY ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.4190207712421 | $47.42 |
| ANTHONY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011612303276 | $0.00 |
| ANTHONY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020837016419 | $0.00 |
| ANTHONY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076536297263 | $0.01 |
| ANTHONY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064557984615 | $0.01 |
| ANTHONY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000191570835289999 | $0.01 |
| ANTHONY ADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065178288737 | $0.00 |
| ANTHONY ADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044012976835 | $0.00 |
| ANTHONY ADEBUKOLA OYEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003082704803611 | $0.12 |
| ANTHONY ADLAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03927442028 | $116.51 |
| ANTHONY ADLAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.039663904 | $69.77 |
| ANTHONY ADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8136374874443 | $3.53 |
| ANTHONY ADLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,580.9) | ($7,580.90) |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004566205714999999 | $0.00 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.0554287712 | $4.06 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041809365811 | $128.40 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7678047215 | $12.55 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064240982661 | $12.53 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.31967144262 | $48.32 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.931952709 | $13.42 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.808294925539999 | $8.98 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15146522807 | $1.34 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150645822359999 | $1.10 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7471818713 | $4.18 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26428983589 | $10.46 |
| ANTHONY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05702575851 | $18.15 |
| ANTHONY ADOVISO PANAGLIMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0102737 | $408.76 |
| ANTHONY ADOVISO PANAGLIMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01012367 | $293.89 |
| ANTHONY ADOVISO PANAGLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192133659363 | $55.81 |
| ANTHONY AGBOFOATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.563511151 | $21.56 |
| ANTHONY AHEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.121263904555 | $5.54 |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113331439) | ($3,369.72) |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113331439 | $3,369.72 |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.452039889) | ($11.06) |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.452039889 | $11.06 |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.452039889) | ($11.08) |
| ANTHONY AIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11133314) | ($3,351.46) |
| ANTHONY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634785536156399 | $23.29 |
| ANTHONY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109674204205 | $0.00 |
| ANTHONY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026307590452 | $0.00 |
| ANTHONY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026044805549722 | $0.03 |
| ANTHONY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040769181671 | $0.00 |
| ANTHONY AIME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.477850767) | ($4,500.00) |
| ANTHONY AIME | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.477850767 | $4,500.00 |
| ANTHONY AIME | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.477850767) | ($4,504.80) |
| ANTHONY AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02256736455 | $680.31 |
| ANTHONY AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.470838985 | $60.00 |
| ANTHONY AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50906382952 | $1,034.11 |
| ANTHONY AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09468252896 | $0.09 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 97.59 | $97.59 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY AKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 24,679.87 | $24,679.87 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 18,496.94 | $18,496.94 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 31,031.28 | $31,031.28 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 77,975.0 | $77,975.00 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (31,780.0) | ($31,780.00) |
| ANTHONY AKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 1.0001167 | $31,780.00 |
| ANTHONY AKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,544.17) |
| ANTHONY AKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,542.40) |
| ANTHONY AKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40011693) | ($12,655.30) |
| ANTHONY AKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.5) | ($15,905.24) |
| ANTHONY AKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.51118913) | ($16,221.20) |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003711332782674 | $0.11 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.48010072488 | $796.43 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001103771631499999 | $0.00 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,289.70310422499 | $1,289.70 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31254520519 | $0.31 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.323242800019999 | $0.32 |
| ANTHONY AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00453929192549389 | $157.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03207858 | $100.23 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.96194464 | $15,493.51 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.946029043 | $100.13 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 28.451928988 | $3,011.92 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,081.90690905 | $1,547.13 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 29.66784626 | $420.98 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 29.86896409 | $424.44 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030108387556 | $91.73 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560050823898 | $107.80 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8310023758 | $13.40 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74960822539999 | $2.98 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242501906522 | $2.05 |
| ANTHONY AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.333545875484 | $18.87 |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90303694) | ($1,579.41) |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06530618) | ($1,877.13) |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (15.438207704) | ($140.78) |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (21.6946) | ($14.03) |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (106.639657) | ($216.36) |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525843709023 | $18.27 |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2199413489935 | $18.66 |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001095602525437 | $0.20 |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21933842384257 | $2.85 |
| ANTHONY AKOCHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74555456617908 | $1.76 |
| ANTHONY ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061311161309 | $0.06 |
| ANTHONY ALAIN ALBAN L'HUISSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026514 | $10.19 |
| ANTHONY ALAIN ALBAN L'HUISSIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033215 | $10.03 |
| ANTHONY ALAIN ALBAN L'HUISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002719529892 | $0.78 |
| ANTHONY ALAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053879761385 | $0.00 |
| ANTHONY ALAN PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108531496399999 | $0.32 |
| ANTHONY ALAN PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.206996571 | $100.00 |
| ANTHONY ALAN PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.777719097 | $22.78 |
| ANTHONY ALAN PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39489675879 | $1.35 |
| ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006704) | ($20.94) |
| ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001299643104879 | $0.00 |
| ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2497628396 | $4.25 |
| ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38846289009999 | $2.12 |
| ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141246926294 | $1.56 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 28.16462575 | $38.89 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00040048 | $15.91 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00032102 | $12.70 |
| ANTHONY ALARY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00075269 | $29.31 |
| ANTHONY ALARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00141704 | $48.27 |
| ANTHONY ALARY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00152512 | $45.56 |
| ANTHONY ALARY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 106.41084654 | $66.19 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38355576129099 | $6.76 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072729684451 | $1.42 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44286894004999 | $0.95 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091613503339 | $0.06 |
| ANTHONY ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.031949450434 | $0.07 |
| ANTHONY ALBERT ADRIEN LEMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070362916825 | $0.08 |
| ANTHONY ALBERT ADRIEN LEMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020614669515 | $0.00 |
| ANTHONY ALBERT ADRIEN LEMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043418033425999 | $0.00 |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028290303237 | $8.36 |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122873878178 | $0.14 |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682933075469999 | $13.33 |
| ANTHONY ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031913626855 | $0.00 |
| ANTHONY ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094274484746999 | $0.00 |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017135445) | ($32,283.11) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017135445 | $32,283.11 |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005021895464) | ($10.00) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005021895464 | $10.00 |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2796947159) | ($558.00) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2796947159 | $558.00 |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001575) | ($49.99) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2847166114) | ($565.05) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00922) | ($292.19) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.547196532) | ($82,395.44) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.547196532 | $82,395.44 |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,658.13) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (21.547196532) | ($42,714.30) |
| ANTHONY ALCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00634044) | ($31,881.43) |
| ANTHONY ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049791724646642 | $177.73 |
| ANTHONY ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25414352559925 | $635.87 |
| ANTHONY ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39887285211 | $0.32 |
| ANTHONY ALDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061658010877999 | $0.01 |
| ANTHONY ALEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048386145425 | $14.32 |
| ANTHONY ALEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01594215684 | $31.11 |
| ANTHONY ALEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4965523878 | $1.98 |
| ANTHONY ALEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5830567312 | $1.62 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340670792749999 | $1.01 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17827652944 | $1.40 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77047540949999 | $6.77 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01633121886 | $0.81 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25034033665 | $2.78 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00390045627079999 | $0.00 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00115920150354 | $0.13 |
| ANTHONY ALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014686635147 | $0.09 |
| ANTHONY ALEXANDER LABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.29950880884 | $13.11 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,512.09) | ($5,512.09) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1380228 | $5,512.09 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.034554) | ($1,381.91) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,376.809 | $1,381.91 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.050009) | ($1,999.31) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,993.788 | $1,999.31 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,220.67) | ($2,220.67) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.73442 | $2,220.67 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019849 | $60.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1433922116) | ($15.65) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1433922116 | $15.65 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (0.14339) | ($15.57) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 15.554 | $15.57 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009149132763) | ($20.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009149132763 | $20.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.009149) | ($20.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19.877 | $20.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19.9) | ($19.90) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7362022449) | ($1,450.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7362022449 | $1,450.00 |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.736202) | ($1,460.67) |
| ANTHONY ALEXION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,427.085 | $1,460.67 |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01229517579) | ($22.10) |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01229517579 | $22.10 |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.012295) | ($22.11) |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 22.005 | $22.11 |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078394709364 | $22.81 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316177270476587 | $8.50 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.312206534 | $117.31 |
| ANTHONY ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00028352658078269 | $0.03 |
| ANTHONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.570267587 | $10.48 |
| ANTHONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019487180682 | $3.80 |
| ANTHONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137483102993 | $0.00 |
| ANTHONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.109093857799 | $0.00 |
| ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273406767779999 | $8.09 |
| ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199336201249999 | $3.89 |
| ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091313178706 | $0.01 |
| ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010950253567 | $0.43 |
| ANTHONY ALLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051102873307 | $15.12 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016547 | $51.66 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.29696785 | $513.38 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00173778 | $52.89 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200768054489999 | $5.80 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37228091305 | $1.48 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017396870416 | $32.76 |
| ANTHONY ALLIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057984454463 | $0.14 |
| ANTHONY ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211454950019999 | $63.64 |
| ANTHONY ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023981092611 | $0.05 |
| ANTHONY ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048165397483 | $0.05 |
| ANTHONY ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028807217616 | $0.00 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 40.1418 | $3,367.53 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (40.1418) | ($3,370.68) |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 40.1418 | $3,370.68 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $4,029.63 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.995) | ($4,027.71) |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.995 | $4,027.71 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 199.887348 | $0.05 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.055963459) | ($40.09) |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.055963459 | $40.09 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (199.887348) | ($0.03) |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 199.887348 | $0.03 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.446836 | $2,563.16 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.446836) | ($2,613.27) |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.446836 | $2,613.27 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017698200934 | $52.83 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4785095199879 | $100.30 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023105808468 | $32.93 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005846543403 | $0.01 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005311042028 | $0.00 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030087960534 | $0.00 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036050512083 | $0.02 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07564302259 | $2.89 |
| ANTHONY ALOIS KRICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.305604383 | $86.30 |
| ANTHONY ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087739135295 | $0.26 |
| ANTHONY ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065993874449 | $0.05 |
| ANTHONY ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00431089871559999 | $0.01 |
| ANTHONY ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000950407256429999 | $0.01 |
| ANTHONY ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019942843852 | $0.00 |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154511) | ($1,266.00) |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154511 | $1,266.00 |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03154511) | ($1,266.85) |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117647314897 | $35.15 |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0781425564305 | $0.10 |
| ANTHONY ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003364077806482 | $0.34 |
| ANTHONY ALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462489366 | $52.10 |
| ANTHONY ALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16832158295 | $0.17 |
| ANTHONY ALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3671222078 | $0.06 |
| ANTHONY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016837912386 | $50.14 |
| ANTHONY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038378106174 | $75.00 |
| ANTHONY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00060188375394 | $0.00 |
| ANTHONY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110488222839999 | $0.01 |
| ANTHONY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364771151609999 | $1.08 |
| ANTHONY AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015517714585 | $0.02 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1008049944 | $314.62 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011173) | ($35.02) |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008001) | ($25.00) |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03569563294 | $111.34 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01751598999 | $53.00 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.102765939 | $318.57 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102765939) | ($304.71) |
| ANTHONY AMARU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04502650031 | $127.73 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04502650031) | ($128.02) |
| ANTHONY AMARU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001212) | ($47.42) |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212579637 | $50.00 |
| ANTHONY AMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030426945731 | $59.43 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $272.43 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $116.14 |
| ANTHONY AMATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.18055) | ($14.47) |
| ANTHONY AMATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.773654) | ($11.73) |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0941802494893135 | $0.17 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049714054673 | $14.69 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750269660229999 | $14.54 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20267187175 | $0.13 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054663923838 | $0.48 |
| ANTHONY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021599420646 | $0.85 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041909386391 | $0.01 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02024190586 | $0.02 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001460346342 | $0.00 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000796727605849999 | $0.01 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052693233396 | $15.60 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066623571396999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3086931802 | $0.48 |
| ANTHONY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103419354912999 | $0.01 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014162508248 | $41.92 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146054160949999 | $28.50 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159385553338 | $0.16 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.519569919 | $21.82 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.372066168 | $31.00 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022089059237 | $0.02 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25765795249 | $2.27 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083528304903 | $0.00 |
| ANTHONY AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000866341879199999 | $0.00 |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02919184) | ($40,000.00) |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02919184 | $40,000.00 |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.008608009) | ($39,200.00) |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008056559981) | ($24.10) |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001252524539) | ($24.10) |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117540251081 | $371.16 |
| ANTHONY AMICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001581449558 | $0.00 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1672388) | ($6,011.51) |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1672388 | $6,011.51 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,875.69) |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087238) | ($3,135.87) |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651120964233 | $25.25 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010788966745 | $0.00 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216422556859 | $0.02 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000804855746 | $0.00 |
| ANTHONY AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027106018399 | $0.00 |
| ANTHONY AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035761427071 | $10.54 |
| ANTHONY AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074642372153 | $1.46 |
| ANTHONY AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.275632111 | $4.98 |
| ANTHONY AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4450016541 | $5.30 |
| ANTHONY AN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052604572805 | $2.08 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00179977 | $72.32 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6971140151 | $2.14 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.031124415518 | $0.06 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002516427548 | $0.00 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041259991094 | $0.00 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024070498055 | $0.00 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024586129412 | $0.02 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015902794393 | $0.00 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114936009995 | $0.00 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023629994982 | $0.07 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075478304874 | $22.34 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3946725547 | $1.90 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00054106661879 | $0.06 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194991952519999 | $0.67 |
| ANTHONY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02162408996 | $2.37 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001214627455) | ($48.58) |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001214627455 | $48.58 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006875515664) | ($2.75) |
| ANTHONY ANDRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008723636706) | ($2.75) |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,327.529659 | $3,327.53 |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2882291446 | $9,042.31 |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2882307471) | ($8,745.37) |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2882307471 | $8,745.37 |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (16.529659) | ($16.53) |
| ANTHONY ANDRE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28928938) | ($8,779.64) |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060484787105083 | $1.83 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015866857114 | $0.03 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051082155023 | $0.05 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096673175693 | $0.01 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010589713618 | $0.01 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025497706773 | $0.00 |
| ANTHONY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040554676942 | $0.00 |
| ANTHONY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033608724287 | $9.95 |
| ANTHONY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,199.56204157 | $1,199.56 |
| ANTHONY ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062639934482 | $193.69 |
| ANTHONY ANGELOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8300284513 | $1.15 |
| ANTHONY ANH TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016201710465 | $0.05 |
| ANTHONY ANH TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044650323596 | $0.05 |
| ANTHONY ANH TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049763884414 | $0.36 |
| ANTHONY ANH TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0593078557899999 | $0.17 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 122.459 | $100.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 1.74887 | $150.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (122.459) | ($68.29) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 974.849 | $500.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (974.849) | ($500.11) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 1,608.752 | $1,000.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,608.752) | ($974.48) |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 903.26 | $903.26 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153805420743 | $45.57 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033460110826 | $65.79 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.179658023 | $45.18 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1746740095 | $2.52 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20796973794 | $2.31 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24631114581 | $2.17 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12541686975 | $4.96 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01657786988 | $0.94 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078458679929 | $0.00 |
| ANTHONY ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069835422961 | $0.09 |
| ANTHONY ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154265551 | $0.02 |
| ANTHONY ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0291535409 | $3.03 |
| ANTHONY ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150654957483 | $4.46 |
| ANTHONY ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384681192219999 | $0.45 |
| ANTHONY ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118771997929999 | $0.23 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02681 | $775.67 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02681) | ($768.41) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00169176886) | ($3.49) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3409385356) | ($500.00) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01780381033) | ($26.11) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4176828973 | $612.55 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01076227038) | ($15.78) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04475560317) | ($52.29) |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000731878313329999 | $0.00 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515176100593 | $0.05 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205143106849853 | $0.25 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050949030923 | $0.01 |
| ANTHONY ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025181153341 | $4.69 |
| ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001152738322) | ($4.55) |
| ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001152738322 | $4.55 |
| ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011454) | ($4.74) |
| ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157042003775 | $0.01 |
| ANTHONY APICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030718626908 | $0.91 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026322278656 | $51.36 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.026953761 | $62.65 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.723848182 | $19.92 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56875595211 | $6.32 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9765302127 | $6.98 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.596350384 | $2.72 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31082926896 | $22.75 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023339691266 | $2.56 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054249340895 | $0.12 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00357881196919999 | $0.27 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.475777289319999 | $0.73 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00113270392451 | $0.08 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00094706941868 | $0.10 |
| ANTHONY APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0403244205 | $2.73 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0055 | $217.42 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002813047573) | ($10.77) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001876987145) | ($74.38) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000418974883) | ($1.66) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001809062381) | ($0.63) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00328171) | ($103.78) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03367165357) | ($1,003.35) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03367165357 | $1,003.35 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1119993526) | ($221.17) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1119993526 | $221.17 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 9,462.239 | $9,462.24 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 727.8999 | $727.90 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03687256711) | ($74.37) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.5489379338 | $16,635.37 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5489379338) | ($16,613.72) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5489379338 | $16,613.72 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58260959) | ($17,593.91) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00183653 | $54.84 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00183653) | ($55.71) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (114.88) | ($114.88) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.33508696 | $9,995.53 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007916109637) | ($229.77) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008310933228) | ($241.23) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.31885992) | ($9,210.42) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.31885992 | $9,039.07 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3188976375) | ($9,090.55) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3188976375 | $9,090.55 |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.15944882) | ($4,661.24) |
| ANTHONY APONTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.15944882) | ($4,661.24) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000930018) | ($1.67) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006016129653) | ($10.85) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.665106688) | ($2,000.00) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001373713018) | ($1.65) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04999441203) | ($60.05) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.942435912 | $2,333.11 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002646113765) | ($60.94) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0131058706) | ($301.83) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4342162397) | ($10,000.00) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5226873715 | $12,037.49 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4441118563) | ($9,610.14) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.480145272) | ($10,389.86) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6612497347 | $14,308.78 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.48014527 | $10,389.86 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005677249411) | ($122.85) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02789803133) | ($603.69) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9945065353) | ($21,000.00) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03003372352) | ($633.74) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005906421671) | ($124.72) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.054932871 | $22,275.96 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.16273053 | $3,436.22 |
| ANTHONY APONTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6798896487) | ($13,000.00) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02041371285) | ($390.33) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005674463606) | ($10.85) |
| ANTHONY APONTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8476924832 | $16,208.52 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122815818426072 | $28.94 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018012874401754 | $3.10 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040314521631 | $0.00 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000810202451 | $0.00 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141628333382 | $0.03 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060453322201 | $0.01 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051098742901 | $0.05 |
| ANTHONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088636243575 | $0.01 |
| ANTHONY APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000788887588519999 | $0.00 |
| ANTHONY APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13023985496 | $0.02 |
| ANTHONY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133169621 | $0.54 |
| ANTHONY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,018.430148744 | $1,018.43 |
| ANTHONY ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033764305387 | $0.00 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.095 | $39.65 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 148.9247525 | $62,070.35 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009155592308 | $0.00 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4535467738103 | $0.52 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003191142602 | $0.00 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254920646731099 | $0.04 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.759324723 | $57.26 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001250488098 | $0.00 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.60677527802999 | $483.25 |
| ANTHONY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2364055962 | $0.34 |
| ANTHONY ARCULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6399891198 | $0.24 |
| ANTHONY ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002306020787 | $0.00 |
| ANTHONY ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018311260286 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103276169716999 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019152575226 | $0.06 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127818366626 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098183152328 | $0.02 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016393059673 | $0.02 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086177630812 | $0.07 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027792021355 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064494454073 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120438729491 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074918327913 | $0.03 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114985425703 | $0.01 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044903197003 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001862433187 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0323032814579999 | $2.44 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044330636350999 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018971364717 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00107811324364 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015493674456 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000089154937464 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081735447367 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019842925753 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025156018749 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016481569881 | $1.03 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000088604145587 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00050759251441 | $0.00 |
| ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0113979801806 | $0.01 |
| ANTHONY ARGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156514844127 | $0.46 |
| ANTHONY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.924944859602 | $3.98 |
| ANTHONY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039722498383 | $11.76 |
| ANTHONY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070774910411 | $0.01 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05105222 | $1,996.78 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.6605 | $25,000.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.128905042) | ($11.60) |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.128905042 | $11.60 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.17435 | $5,000.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030717268191 | $93.64 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149617010479999 | $29.16 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.841019497 | $412.84 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1298192299999 | $9.50 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3505343182 | $26.12 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000114146615987999 | $0.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057525203349999 | $0.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68427001179 | $40.91 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002708702833 | $0.00 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05497837597205 | $3.91 |
| ANTHONY ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041047146351 | $0.00 |
| ANTHONY ARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074045089416999 | $0.01 |
| ANTHONY ARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00455722292259999 | $0.00 |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.321501489) | ($51,000.00) |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 68.079103647 | $61,646.69 |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.689645045) | ($1,530.00) |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019431785073 | $58.27 |
| ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616286798658 | $134.53 |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.142086191) | ($100.29) |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.142086191 | $100.29 |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (10.142086191) | ($99.84) |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12.653576309) | ($1.67) |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12.653576309 | $1.67 |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0013968741) | ($0.14) |
| ANTHONY ASADI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0013968741 | $0.14 |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.727610927) | ($130.44) |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.727610927 | $130.44 |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.601461454) | ($39.36) |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.601461454 | $39.36 |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (201.72761) | ($130.74) |
| ANTHONY ASADI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (4.601461454) | ($40.42) |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054338941849 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107496812025 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071463519844999 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087444729252 | $0.01 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35485790669201 | $0.94 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11399735868208 | $1.59 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0135334395195356 | $0.13 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0165385475849563 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035316446557 | $0.01 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000865676302569 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000121687295408 | $0.00 |
| ANTHONY ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000104097488789 | $0.00 |
| ANTHONY ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063927802242 | $0.02 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.337091014) | ($44.70) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.337091014 | $44.70 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.408713472) | ($72.41) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.408713472 | $72.41 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.253669147) | ($5,000.00) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.737840331 | $6,074.18 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0168078645) | ($37.29) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06811431034) | ($151.12) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3992490314) | ($822.43) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3992490314 | $822.43 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3992490314) | ($783.45) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35.118713) | ($35.12) |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008131844502 | $0.24 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010369112683521 | $0.02 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2254384471463 | $0.23 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022113296968 | $0.02 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09063238073966 | $0.08 |
| ANTHONY ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5607890878 | $0.27 |
| ANTHONY ASTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.017797182685 | $1.94 |
| ANTHONY ASTOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185379755339999 | $0.55 |
| ANTHONY ASTOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.891582457 | $26.89 |
| ANTHONY ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.846411599729999 | $0.85 |
| ANTHONY ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206532917895899 | $0.21 |
| ANTHONY ATPUTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103075323521 | $0.00 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.232867442) | ($2.69) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01342 | $521.94 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.941569) | ($11,809.84) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2947507 | $11,809.84 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (861.527) | ($952.04) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0246474 | $952.04 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,057.27) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.425146191) | ($2.69) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001590478343) | ($2.83) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005737237548) | ($102.08) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1910822038) | ($3,400.00) |
| ANTHONY AUCHTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2316920415 | $4,122.59 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043111092381 | $145.70 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3774209856585 | $39.96 |
| ANTHONY AUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.369702681309999 | $22.10 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073426862881 | $21.73 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16351609978 | $1.36 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057275770548 | $11.18 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114524080328 | $0.01 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117571620399 | $0.00 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003650453312 | $0.00 |
| ANTHONY AUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103795579949999 | $0.01 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,595.35) | ($1,595.35) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,595.35 | $1,595.35 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,595.35) | ($1,595.35) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0430266 | $1,595.35 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0430266) | ($1,592.43) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0430266 | $1,592.43 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.67) | ($496.67) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.67 | $496.67 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (196.67) | ($196.67) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0062837 | $196.67 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0062837) | ($193.34) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0062837 | $193.34 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003307 | $100.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003307) | ($99.31) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003307 | $99.31 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003351 | $100.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003351) | ($100.49) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003351 | $100.49 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.045994 | $100.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (495.05) | ($495.05) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 495.05 | $495.05 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.045994) | ($91.59) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.045994 | $91.59 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (470.05) | ($470.05) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (492.79) | ($492.79) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 492.79 | $492.79 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (492.79) | ($492.79) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0163114 | $492.79 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0163114) | ($496.09) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0163114 | $496.09 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.24925 | $513.02 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1166832 | $3,544.72 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1166832) | ($3,557.74) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1166832 | $3,557.74 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.24925) | ($517.27) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.24925 | $517.27 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.06848 | $2,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.050176 | $100.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.017045 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.202656 | $400.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0172851 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.259115 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.03393 | $1,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1367401) | ($4,014.33) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1367401 | $4,014.33 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.511947) | ($1,003.46) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.511947 | $1,003.46 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.54088 | $1,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.03421 | $1,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03421) | ($1,001.36) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03421 | $1,001.36 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.54088) | ($1,000.95) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.54088 | $1,000.95 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03508 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.28815 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.01761 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.28954 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05269) | ($1,501.44) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05269 | $1,501.44 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57769) | ($1,003.78) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57769 | $1,003.78 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.01764 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01764) | ($501.54) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01764 | $501.54 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0087775 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.144695 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0087775) | ($250.01) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0087775 | $250.01 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.144695) | ($250.14) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.144695 | $250.14 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.583915 | $1,043.59 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.583915) | ($1,043.59) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.583915 | $1,043.59 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0689 | $1,999.65 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0689) | ($1,999.65) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0689 | $1,999.65 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.02) | ($389.02) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.02 | $389.02 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (389.02) | ($389.02) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0127016 | $389.02 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0127016) | ($388.90) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0127016 | $388.90 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 646.648446 | $646.65 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (646.64) | ($646.64) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0217207 | $646.64 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0217207) | ($645.76) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0217207 | $645.76 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.00829 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00829) | ($249.87) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00829 | $249.87 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.008415 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008415) | ($249.69) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008415 | $249.69 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0084101 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0084101) | ($250.44) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0084101 | $250.44 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.139213) | ($250.22) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.139213 | $250.22 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.139213 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.008 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008) | ($249.57) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008 | $249.57 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.00792 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00792) | ($249.50) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00792 | $249.50 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,843.72) | ($3,843.72) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,843.72 | $3,843.72 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,843.728446) | ($3,843.73) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03383 | $1,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0167101 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0505401) | ($1,512.59) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0505401 | $1,512.59 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,502.40 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,509.60) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,509.60 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.016675 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.008255 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02493) | ($754.47) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02493 | $754.47 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.141113 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.141113) | ($250.43) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.141113 | $250.43 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01667 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01667) | ($500.12) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01667 | $500.12 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0624375 | $1,874.67 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0624375) | ($1,838.60) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0624375 | $1,838.60 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01698 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01698) | ($500.26) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01698 | $500.26 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.017215 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017215) | ($500.27) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017215 | $500.27 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.29853 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.29853) | ($468.72) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.29853 | $468.72 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0086925 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0086925) | ($249.69) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0086925 | $249.69 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.00883 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00883) | ($250.44) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00883 | $250.44 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.340231 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.340231) | ($502.51) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.340231 | $502.51 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.018155 | $500.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018155) | ($502.11) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018155 | $502.11 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00916 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00916) | ($250.52) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00916 | $250.52 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.172685 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.172685) | ($251.29) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.172685 | $251.29 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0091775 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0091775) | ($251.50) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0091775 | $251.50 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0092425 | $250.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491293208109999 | $133.04 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049323583926 | $87.07 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,218.875961565 | $5,218.88 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083653812405 | $0.00 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.0059592349999 | $31.40 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37188550313 | $3.28 |
| ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77478306783 | $2.65 |
| ANTHONY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161060371825 | $0.05 |
| ANTHONY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105943321966 | $20.67 |
| ANTHONY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0550835799749999 | $0.06 |
| ANTHONY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78885217736 | $8.77 |
| ANTHONY AURECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202047919519999 | $5.98 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030012053391 | $0.00 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025102824405 | $0.49 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063432553451 | $0.00 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129001739974 | $0.00 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000075733513099 | $0.00 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0150409606309999 | $0.05 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000083642441445 | $0.00 |
| ANTHONY AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000193552938499999 | $0.00 |
| ANTHONY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025973802236 | $0.00 |
| ANTHONY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018915141809 | $3.69 |
| ANTHONY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049722374592 | $0.00 |
| ANTHONY AVILA JR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.927110649) | ($23,450.30) |
| ANTHONY AVILA JR | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.927110649 | $23,450.30 |
| ANTHONY AVILA JR | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,964.10) |
| ANTHONY AVILA JR | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.92711) | ($21,327.33) |
| ANTHONY AVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063676286678715 | $170.91 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.781225 | $2,417.81 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5023312442) | ($900.00) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5023312442 | $900.00 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5023312442) | ($899.46) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003297777093) | ($95.96) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003297777093 | $95.96 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.017891635) | ($11,789.68) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.017891635 | $11,789.68 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.155958945) | ($1,153.29) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.155958945 | $1,153.29 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.017891635) | ($11,741.63) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.045618926) | ($4.84) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.045618926 | $4.84 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.705065571) | ($7.71) |
| ANTHONY AWOYELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.705065571 | $7.71 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034373839164815 | $1.16 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601858235014629 | $142.28 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09317288665905 | $0.09 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11160325410689 | $0.10 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42612311152 | $0.43 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00083822830258 | $0.01 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0216957037999999 | $0.00 |
| ANTHONY AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152830193243878 | $1.89 |
| ANTHONY AYMARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5571 | $1,675.95 |
| ANTHONY AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022429347335 | $0.03 |
| ANTHONY AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146197794629999 | $27.03 |
| ANTHONY AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.509743858 | $17.51 |
| ANTHONY B ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088764066612 | $286.94 |
| ANTHONY B ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028654272733 | $55.95 |
| ANTHONY B ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.124709179 | $20.71 |
| ANTHONY B ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.113388855 | $25.19 |
| ANTHONY B ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.628946299 | $37.60 |
| ANTHONY B CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001687003082 | $0.05 |
| ANTHONY B CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018288410792 | $1.34 |
| ANTHONY B CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07133194789 | $0.07 |
| ANTHONY BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000523402948859999 | $0.02 |
| ANTHONY BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024258860072 | $0.00 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117032645614 | $0.03 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143657544319999 | $28.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23815346996 | $2.10 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.60767374299999 | $0.67 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.956634583 | $13.52 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55501976463 | $3.42 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.00331342331 | $0.08 |
| ANTHONY BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95754710949 | $1.48 |
| ANTHONY BADOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.13100640551 | $24.18 |
| ANTHONY BADOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026390050133 | $51.49 |
| ANTHONY BADOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47561201883 | $0.48 |
| ANTHONY BAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156969263515 | $0.46 |
| ANTHONY BAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6300682744 | $3.63 |
| ANTHONY BAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.327586619 | $41.48 |
| ANTHONY BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194343825899999 | $58.28 |
| ANTHONY BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119983387936 | $243.05 |
| ANTHONY BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.536823249 | $70.98 |
| ANTHONY BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00500698 | $201.58 |
| ANTHONY BAKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04587905 | $1,828.80 |
| ANTHONY BAKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00500611 | $199.46 |
| ANTHONY BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00501808 | $194.00 |
| ANTHONY BAKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.04211566 | $1,553.52 |
| ANTHONY BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1067804707) | ($2,907.85) |
| ANTHONY BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1067804707 | $2,907.85 |
| ANTHONY BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.209806) | ($6,351.04) |
| ANTHONY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054599076146899 | $20.38 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134338752724 | $39.76 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047423037481 | $9.25 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.619478102 | $17.62 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26283148361999 | $0.79 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108349243974 | $1.20 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034264663456 | $0.30 |
| ANTHONY BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.966029147 | $54.55 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,320.910973085 | $21,608.44 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,116.9493776) | ($18,500.00) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (21.795406696) | ($30.74) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (394.162343529) | ($555.92) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,874.03998181) | ($1,958.37) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,874.03998181 | $1,958.37 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (653.782812562) | ($277.27) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 653.782812562 | $277.27 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,213.41372979) | ($900.90) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01995481417) | ($529.94) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.682870806) | ($71,249.00) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.315612039 | $88,052.71 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08108476861) | ($2,153.37) |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035207339816 | $98.12 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5666642987132 | $1.03 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043176220412 | $0.00 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2547366906 | $0.25 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036260023029 | $0.00 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090415421823 | $0.01 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058560245662 | $0.00 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016156740043 | $0.01 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0333494958709999 | $0.11 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039047111809 | $0.04 |
| ANTHONY BALDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.457679244824613 | $0.34 |
| ANTHONY BALDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.23916389 | $95.51 |
| ANTHONY BALDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.10267819 | $39.72 |
| ANTHONY BALDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.34184208) | ($104.40) |
| ANTHONY BALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066482936485 | $0.00 |
| ANTHONY BALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33909066854752 | $0.47 |
| ANTHONY BALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039008150901 | $0.00 |
| ANTHONY BALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093816490149 | $0.28 |
| ANTHONY BALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259611918779999 | $0.05 |
| ANTHONY BALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56057339302 | $0.56 |
| ANTHONY BALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079308961205 | $0.06 |
| ANTHONY BALME | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (202.298196832) | ($6,000.00) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 219.298245614 | $6,504.21 |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.8429091535) | ($25.00) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.09423318) | ($180.75) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3348734518) | ($8.40) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (79.731774236) | ($2,000.00) |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 84.632882527 | $2,122.94 |
| ANTHONY BALME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.401999431) | ($60.25) |
| ANTHONY BALME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (12.2) | ($12.20) |
| ANTHONY BALME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51.73) | ($51.73) |
| ANTHONY BALME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.51) | ($3.93) |
| ANTHONY BALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1854997633569 | $1.57 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050963126446 | $15.08 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141651130604999 | $2.76 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5670597948 | $3.57 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06624081067 | $0.58 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01291511709999 | $0.44 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.19623639529999 | $7.50 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02040256567 | $0.13 |
| ANTHONY BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24479891023 | $0.38 |
| ANTHONY BAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162226475359999 | $48.21 |
| ANTHONY BAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14272694121 | $1.33 |
| ANTHONY BAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078126820727 | $157.30 |
| ANTHONY BANDALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007260912978 | $0.00 |
| ANTHONY BANDALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030696325924 | $0.00 |
| ANTHONY BANDALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043160817425 | $0.01 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,950.894728 | $3,950.89 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 9.33532 | $1,000.00 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (950.93) | ($950.93) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 8.87061 | $950.93 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 4.66244 | $500.00 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (68.404728867) | ($7,320.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 536.021 | $500.00 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 268.27 | $250.00 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,830.0 | $1,830.00 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,830.0) | ($1,830.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,839.19) | ($1,839.19) |
| ANTHONY BANDY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,839.19 | $1,839.19 |
| ANTHONY BANDY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.18) | ($9.18) |
| ANTHONY BANDY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,830.0) | ($1,830.00) |
| ANTHONY BANDY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | LTC | 68.404728867 | $3,649.86 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135346850408 | $40.06 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029186454113 | $5.69 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.02839070921 | $12.03 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8172616554999 | $10.37 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0391628587429999 | $0.35 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075393034574 | $0.01 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01616929306958 | $1.77 |
| ANTHONY BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.6218370879999 | $87.62 |
| ANTHONY BARBAPICCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854610878249999 | $1.00 |
| ANTHONY BARI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00248958 | $77.72 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018239115937 | $5.40 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6068852765 | $1.87 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026878508325 | $0.52 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4245087192 | $6.42 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6155909849999 | $12.38 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3208907102999 | $6.48 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111753145971 | $0.99 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.473395138119999 | $34.65 |
| ANTHONY BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25640787926 | $6.02 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143732298269 | $0.43 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43838658869 | $0.52 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23979745617 | $0.24 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20997037793 | $0.96 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112975010765 | $1.26 |
| ANTHONY BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60812952584 | $2.08 |
| ANTHONY BARNCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019873571707 | $0.04 |
| ANTHONY BARNCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016446125704 | $0.00 |
| ANTHONY BARNCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13265843605 | $0.02 |
| ANTHONY BARNCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018461265947999 | $0.00 |
| ANTHONY BARONCI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.008919 | $280.47 |
| ANTHONY BARONCI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.20296409 | $358.42 |
| ANTHONY BARONCI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00849276 | $247.14 |
| ANTHONY BARONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046302473176 | $139.51 |
| ANTHONY BARONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049693999913 | $0.00 |
| ANTHONY BARONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035192107369 | $0.01 |
| ANTHONY BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429020628659999 | $0.50 |
| ANTHONY BARSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.10 |
| ANTHONY BARSBY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| ANTHONY BARSBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| ANTHONY BARSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| ANTHONY BARSBY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| ANTHONY BARSBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| ANTHONY BARSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014907382095 | $0.36 |
| ANTHONY BARSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392636652583199 | $0.47 |
| ANTHONY BARSZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575189556699999 | $17.02 |
| ANTHONY BARSZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003816417473 | $0.01 |
| ANTHONY BARSZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104809254963 | $0.00 |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1624052742) | ($4,459.97) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1624052742 | $4,459.97 |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.447893233) | ($6,514.21) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.447893233 | $6,514.21 |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034458) | ($50.00) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.413435233) | ($6,409.28) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15240527) | ($4,160.97) |
| ANTHONY BARTHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014083002251235 | $47.33 |
| ANTHONY BARTHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039156780451297 | $91.07 |
| ANTHONY BARTHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599638975 | $0.36 |
| ANTHONY BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123730946947 | $0.00 |
| ANTHONY BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00594268842 | $0.01 |
| ANTHONY BASILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.793102842) | ($5,011.36) |
| ANTHONY BASILE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.793102842 | $5,011.36 |
| ANTHONY BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008911824542 | $0.00 |
| ANTHONY BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250902164216 | $59.09 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00651539) | ($250.00) |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00651539 | $250.00 |
| ANTHONY BASKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00651539) | ($253.86) |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017292943918 | $5.30 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020151164383 | $39.32 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.719914732299999 | $0.45 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11889900407 | $1.05 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1169903437 | $0.46 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6002594729 | $0.11 |
| ANTHONY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0097104043689 | $0.01 |
| ANTHONY BASQUIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $49.05 |
| ANTHONY BASQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058162) | ($166.40) |
| ANTHONY BASQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006175680255964 | $2.06 |
| ANTHONY BASQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094295420217 | $18.30 |
| ANTHONY BAUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25372764760745 | $8.96 |
| ANTHONY BAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021015098956171 | $0.00 |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00117328832) | ($45.68) |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00117328832 | $45.68 |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (91.834200081) | ($16.33) |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 91.834200081 | $16.33 |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001173) | ($45.68) |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LTC | 0.45316 | $45.68 |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (91.8342) | ($16.34) |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004217829279173 | $0.17 |
| ANTHONY BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0601466804934009 | $0.01 |
| ANTHONY BAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044683192748 | $0.00 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075378005434 | $233.61 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097018712045 | $196.00 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0060202671 | $9.52 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8280328376 | $1.15 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23047097816 | $2.56 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126073001048 | $0.00 |
| ANTHONY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0287283310329999 | $3.15 |
| ANTHONY BEBEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107642978055 | $0.01 |
| ANTHONY BEBEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141714933076 | $2.77 |
| ANTHONY BEBEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4437997432 | $3.42 |
| ANTHONY BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060825738470999 | $0.18 |
| ANTHONY BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000401003418699999 | $0.00 |
| ANTHONY BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055371518988 | $0.00 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,997.5 | $8,997.50 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,002.5 | $1,002.50 |
| ANTHONY BECHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,000.003 | $10,000.00 |
| ANTHONY BECHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,008.51) | ($5,008.51) |
| ANTHONY BECHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,012.613594) | ($5,012.61) |
| ANTHONY BECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 6.44 | $2.44 |
| ANTHONY BECHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.66) | ($5,001.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BECHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.023277) | ($5.02) |
| ANTHONY BECHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.098913 | $180.08 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.15573479 | $47.25 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03953744 | $1,194.78 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.033) | ($991.85) |
| ANTHONY BECHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 975.759 | $991.85 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.15573479) | ($46.88) |
| ANTHONY BECHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY BECHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003203 | $100.00 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY BECHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.053014 | $100.00 |
| ANTHONY BECHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059078572045 | $1.34 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084967929589791 | $1.08 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.974097486 | $46.97 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.1500403786641 | $26.15 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000807043740446 | $0.02 |
| ANTHONY BECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.014747646085 | $0.00 |
| ANTHONY BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173536229019999 | $0.51 |
| ANTHONY BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000612881816969999 | $1.20 |
| ANTHONY BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049044201875 | $0.01 |
| ANTHONY BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018765344592 | $0.56 |
| ANTHONY BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.009244825 | $18.01 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6164879749 | $1,861.52 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2557792197 | $750.34 |
| ANTHONY BENDAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.216279876 | $435.80 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024493966999 | $74.14 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039779219388 | $76.73 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003496269833 | $0.00 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013623810813 | $0.00 |
| ANTHONY BENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000499220968409999 | $0.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009551206) | ($17.00) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (237.3155405) | ($34.00) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009551206 | $17.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 237.3155405 | $34.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.432782) | ($12.00) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325644) | ($97.00) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.432782 | $12.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325644 | $97.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.374013907) | ($7.00) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (7.337391435) | ($22.50) |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 7.337391435 | $22.50 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.374013907 | $7.00 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311542546877 | $1.06 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000878184099696 | $0.21 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1424998222717 | $0.10 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3793395103134 | $0.06 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054699868310731 | $0.04 |
| ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01256852461445 | $0.05 |
| ANTHONY BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000168868868864 | $0.00 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141790127046 | $0.42 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.21465389 | $472.26 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277408442 | $5.41 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6002028461 | $3.60 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17934553783 | $0.93 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 525.925431571 | $330.22 |
| ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058915254608 | $0.65 |
| ANTHONY BERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127359887057 | $0.04 |
| ANTHONY BERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075648475018 | $0.08 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035584763123 | $10.53 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022815156983 | $44.52 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4232718324 | $1.92 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599771015 | $0.36 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060474727305 | $0.14 |
| ANTHONY BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031544269185 | $0.02 |
| ANTHONY BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015741006236 | $46.70 |
| ANTHONY BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016294054804 | $31.79 |
| ANTHONY BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037563789752 | $0.01 |
| ANTHONY BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038205117424 | $0.01 |
| ANTHONY BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105102344635 | $0.01 |
| ANTHONY BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109568570767 | $0.01 |
| ANTHONY BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002389832512 | $0.00 |
| ANTHONY BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342419017689999 | $1.01 |
| ANTHONY BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017020537953 | $0.02 |
| ANTHONY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588443322855 | $1.74 |
| ANTHONY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7850219399 | $1.79 |
| ANTHONY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4789914934 | $0.38 |
| ANTHONY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.256341013 | $20.25 |
| ANTHONY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022998886386 | $0.26 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038965471308 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001524327458 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025315008985 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014763504491 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00252153980199999 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105194027244 | $0.00 |
| ANTHONY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000922781527689999 | $0.00 |
| ANTHONY BEUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5545771 | $1,683.06 |
| ANTHONY BEUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00796921 | $322.27 |
| ANTHONY BEUMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (109.630828) | ($46.47) |
| ANTHONY BEUMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161053) | ($4,897.05) |
| ANTHONY BEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553792302 | $68.35 |
| ANTHONY BEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073265085649 | $13.64 |
| ANTHONY BEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27609124531895 | $0.17 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01515827 | $470.79 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023249247335 | $69.85 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5962503378 | $1.81 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283940348 | $55.41 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98545624135 | $0.62 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.419004946449999 | $4.66 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077953843601 | $0.69 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056532445776 | $0.41 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.31530367079999 | $1.11 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016124679625 | $1.77 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00874511634449999 | $2.78 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10722828858 | $6.10 |
| ANTHONY BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45371007627 | $0.70 |
| ANTHONY BIALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,317.954160633) | ($37,317.95) |
| ANTHONY BIALY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,317.954160633 | $37,317.95 |
| ANTHONY BIALY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANTHONY BIALY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 11.597 | $25,000.00 |
| ANTHONY BIALY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (12,317.95) | ($12,317.95) |
| ANTHONY BIALY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 6.88672 | $12,317.95 |
| ANTHONY BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146139494809999 | $0.55 |
| ANTHONY BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.93645588613 | $236.94 |
| ANTHONY BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0058700020656 | $0.29 |
| ANTHONY BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2005028246) | ($400.00) |
| ANTHONY BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2005028246 | $400.00 |
| ANTHONY BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031445698625 | $0.93 |
| ANTHONY BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018132345603 | $36.16 |
| ANTHONY BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6811038174 | $2.13 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.480861) | ($1,500.00) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0362551 | $1,500.00 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.352631) | ($1,100.34) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,098.614 | $1,100.34 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 5.67392 | $600.00 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (596.12) | ($596.12) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 5.63126 | $596.12 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.396336) | ($1,200.00) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0299327 | $1,200.00 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.598702) | ($1,812.71) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,810.201 | $1,812.71 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.2) | ($1,810.20) |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 17.92013 | $1,810.20 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035088721473 | $106.84 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171592071759999 | $5.18 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00898521332902 | $0.01 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019091805356 | $0.02 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080836623202 | $0.01 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127815548872 | $0.00 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104299293048999 | $0.04 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1730890873 | $128.43 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00107325896688 | $0.04 |
| ANTHONY BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025239686946 | $0.00 |
| ANTHONY BIBBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 787.1 | $688.75 |
| ANTHONY BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032142708486 | $0.00 |
| ANTHONY BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053782010181 | $0.06 |
| ANTHONY BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000240592964029999 | $0.00 |
| ANTHONY BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3472291198 | $3.55 |
| ANTHONY BILLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05292314027) | ($1,515.57) |
| ANTHONY BILLANTE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05292314027 | $1,515.57 |
| ANTHONY BILLANTE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05292314) | ($1,488.27) |
| ANTHONY BILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027967654658173 | $10.47 |
| ANTHONY BILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042855303899 | $0.01 |
| ANTHONY BILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101517368386999 | $0.00 |
| ANTHONY BINNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY BINNS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 58.6458 | $134.89 |
| ANTHONY BINNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.692282274) | ($5.55) |
| ANTHONY BINNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ADA | (497.012310902) | ($404.00) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0213585 | $658.89 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 90.2827 | $91.36 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.60 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01463537505) | ($421.25) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4330599873) | ($0.36) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101.0) | ($101.00) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 497.012310902 | $279.40 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 204.5627 | $165.49 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (498.774176) | ($264.06) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 659.246134 | $659.25 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.06948542242 | $2,040.26 |
| ANTHONY BINNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07151939) | ($2,117.47) |
| ANTHONY BINNS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 195.1644 | $128.82 |
| ANTHONY BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4190382586539 | $11.52 |
| ANTHONY BIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($641.81) |
| ANTHONY BIRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.020681004) | ($19,726.75) |
| ANTHONY BIRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,449.988594) | ($2,316.29) |
| ANTHONY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034266659659403 | $97.86 |
| ANTHONY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8266559214898 | $9.92 |
| ANTHONY BISAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140529474204 | $0.04 |
| ANTHONY BISAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062151578384 | $0.01 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001351579421974 | $52.69 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5117190956 | $1.76 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.272235763 | $14.27 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7644826767 | $1.11 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102587255009 | $11.26 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63704318183 | $3.92 |
| ANTHONY BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106471743583 | $2.50 |
| ANTHONY BLANC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241869) | ($72.16) |
| ANTHONY BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023897646201863 | $0.81 |
| ANTHONY BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02049372527 | $0.02 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 21.7286 | $49.76 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 83.6609 | $68.37 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187437425331 | $6.96 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4227407906 | $39.61 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3888043384 | $1.39 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.793859079 | $9.67 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062394616264 | $0.66 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5862123398 | $1.59 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.588997510249999 | $1.92 |
| ANTHONY BLESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8162323477 | $0.49 |
| ANTHONY BLINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.290731426272 | $7.01 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.745154185) | ($3.96) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.444052863) | ($5.55) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | MATIC | (10,158.73015873) | ($12,800.00) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($79.94) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.0) | ($2,795.45) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($399.35) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($1,051.89) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.766224594) | ($3.96) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.675000391) | ($5.55) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (15,844.397811482) | ($9,905.27) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000924104747 3) | ($2.67) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,319.416906491) | ($3,200.00) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 10,158.73015873 | $3,907.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BLOUIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (250.623734217) | ($96.40) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (34.707567407) | ($13.35) |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148169689268 | $16.55 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.066389512698 | $4.79 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371151102019 | $73.28 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.55863450654 | $199.27 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.62174965 | $28.02 |
| ANTHONY BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.308388468399999 | $23.29 |
| ANTHONY BLUCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.37 |
| ANTHONY BLUCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 45,000.0 | $33,193.17 |
| ANTHONY BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.292129325232 | $122.29 |
| ANTHONY BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,051.7924867 | $3,212.17 |
| ANTHONY BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 508.4759074 | $319.27 |
| ANTHONY BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16729090653 | $0.19 |
| ANTHONY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006507490008999 | $0.00 |
| ANTHONY BOETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328369584926 | $0.97 |
| ANTHONY BOETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614428790169999 | $0.01 |
| ANTHONY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218724482549999 | $65.92 |
| ANTHONY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150253597709999 | $29.32 |
| ANTHONY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0357920644 | $0.30 |
| ANTHONY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50369528199999 | $5.14 |
| ANTHONY BOGNANNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ANTHONY BOGNANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109132060819999 | $0.32 |
| ANTHONY BOGNANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036062268043 | $0.00 |
| ANTHONY BOGNANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.4849828069999 | $59.48 |
| ANTHONY BOGNANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016658992071 | $0.00 |
| ANTHONY BOHANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000861509596515 | $0.00 |
| ANTHONY BOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1175) | ($3,723.38) |
| ANTHONY BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.523800546234 | $25.32 |
| ANTHONY BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038385143211 | $0.11 |
| ANTHONY BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059118458178 | $1.15 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678801007409999 | $210.11 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13985122633 | $283.75 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.661537064379999 | $0.66 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.345781449 | $229.39 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.585520078 | $19.20 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021073932236 | $0.23 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.207710473 | $2.95 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119313369733 | $8.73 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.3215647879999 | $103.59 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38692013016 | $0.39 |
| ANTHONY BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.52988508943 | $0.53 |
| ANTHONY BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039461105906 | $11.68 |
| ANTHONY BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132859527418 | $25.92 |
| ANTHONY BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6632926269999 | $6.70 |
| ANTHONY BONFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4387499241563 | $1.44 |
| ANTHONY BONJEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.995493 | $1,999.81 |
| ANTHONY BONJEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.995493) | ($1,799.65) |
| ANTHONY BONJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04018077811793 | $5.45 |
| ANTHONY BONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018247452) | ($31,359.99) |
| ANTHONY BONS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018247452 | $31,359.99 |
| ANTHONY BONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.442671848) | ($9,306.69) |
| ANTHONY BONS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.442671848 | $9,306.69 |
| ANTHONY BONS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.442671) | ($9,175.32) |
| ANTHONY BONS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.018247) | ($30,789.75) |
| ANTHONY BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037934483376771 | $142.57 |
| ANTHONY BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023208389452728 | $63.00 |
| ANTHONY BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000523981644799999 | $0.00 |
| ANTHONY BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000023794507696 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (25.65114953) | ($10,673.44) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6550717481) | ($2,000.00) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6550717481 | $2,000.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6550717481) | ($1,992.59) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01129779) | ($29,900.00) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01129779 | $29,900.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65999) | ($19,958.93) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,975.24) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,925.062753) | ($3,331.03) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,925.062753 | $3,331.03 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.415857824) | ($2,537.40) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50303501) | ($14,961.55) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.415857824 | $2,537.40 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50303501 | $14,961.55 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.965805915) | ($0.36) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.716638) | ($755.26) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.965805915 | $0.36 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.716638 | $755.26 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (159.3246095) | ($5.97) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SGB | 159.3246095 | $5.97 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.415857824) | ($2,531.02) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.534951865) | ($2.86) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.534951865 | $2.86 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003125954753) | ($9.40) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003125954753 | $9.40 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001587394439) | ($2.76) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001587394439 | $2.76 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (101.716638037) | ($892.52) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52365539) | ($15,487.60) |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005684715174733 | $205.87 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93966136145 | $1.09 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132049926808172 | $31.86 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032230137106 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.2622467476087 | $26.07 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27946637544556 | $2.75 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000862867229391 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001452257419594 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000844974844169999 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3538220516871 | $0.06 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000218930131046999 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000497717790659999 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066218731465243 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000803583735038 | $0.00 |
| ANTHONY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001361748377156 | $0.00 |
| ANTHONY BORG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08657272624) | ($200.00) |
| ANTHONY BORG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08657272624 | $200.00 |
| ANTHONY BORG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08657272624) | ($202.89) |
| ANTHONY BORG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07588410993) | ($165.72) |
| ANTHONY BORG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07588410993 | $165.72 |
| ANTHONY BORG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07588410993) | ($157.80) |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056988696791 | $16.87 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007883825472723 | $2.20 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001589401928 | $0.00 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020324783666 | $0.23 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000246894709349999 | $0.00 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0833338189399999 | $0.28 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000175509922049999 | $0.00 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28598836091 | $0.29 |
| ANTHONY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000337331251689999 | $0.00 |
| ANTHONY BORRIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5291105747) | ($16,504.55) |
| ANTHONY BORRIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5291105747 | $16,504.55 |
| ANTHONY BORRIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52911) | ($15,243.66) |
| ANTHONY BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189255844518839 | $72.38 |
| ANTHONY BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0153148908779999 | $0.01 |
| ANTHONY BORTOLAZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (61.893083859) | ($124.45) |
| ANTHONY BORTOLAZZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 61.893083859 | $124.45 |
| ANTHONY BORTOLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025464600916 | $0.01 |
| ANTHONY BORTOLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251830315937299 | $0.53 |
| ANTHONY BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434912516 | $1.21 |
| ANTHONY BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6707922758435 | $0.91 |
| ANTHONY BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79746354265 | $0.61 |
| ANTHONY BOSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02994823598 | $0.03 |
| ANTHONY BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120254713770722 | $0.14 |
| ANTHONY BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50435783076 | $4.45 |
| ANTHONY BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034649531502 | $10.26 |
| ANTHONY BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0641961323 | $66.77 |
| ANTHONY BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101532823 | $19.14 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 87.50820389 | $100.22 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.50820389) | ($100.01) |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001516118213 1 | $0.00 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078201230498 | $0.01 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079958419255 | $0.01 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038106326547 | $0.04 |
| ANTHONY BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044067237342 | $0.00 |
| ANTHONY BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092220132482 | $283.79 |
| ANTHONY BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1164813146 | $235.87 |
| ANTHONY BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051201429211 | $0.04 |
| ANTHONY BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016040779722 | $0.00 |
| ANTHONY BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36972208423 | $22.11 |
| ANTHONY BOUCEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00078) | ($23.10) |
| ANTHONY BOUCEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 23.037 | $23.10 |
| ANTHONY BOUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007294009690584 | $0.25 |
| ANTHONY BOUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14649568339 | $0.15 |
| ANTHONY BOUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101044601033999 | $0.00 |
| ANTHONY BOULC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049178976892 | $0.55 |
| ANTHONY BOUTET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.089167663) | ($3,004.45) |
| ANTHONY BOUTET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022483) | ($615.02) |
| ANTHONY BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002399425971326 | $7.99 |
| ANTHONY BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020745797662442 | $47.54 |
| ANTHONY BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036222530852 | $0.04 |
| ANTHONY BOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,904.966520888) | ($4,904.97) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,904.966520888 | $4,904.97 |
| ANTHONY BOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,904.96) | ($4,904.96) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,431.01694452) | ($5,431.02) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,431.01694452 | $5,431.02 |
| ANTHONY BOVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,431.016944) | ($5,431.02) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2259076725) | ($6,721.88) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2259076725 | $6,721.88 |
| ANTHONY BOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.124510508) | ($2,268.60) |
| ANTHONY BOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.124510508 | $2,268.60 |
| ANTHONY BOVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22590767) | ($6,484.04) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.124510508) | ($2,178.50) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002324123049) | ($7.28) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002324123049 | $7.28 |
| ANTHONY BOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001619126408) | ($3.08) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001619126408 | $3.08 |
| ANTHONY BOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023241) | ($7.30) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001619126408) | ($2.84) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.214524047) | ($4.21) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.214524047 | $4.21 |
| ANTHONY BOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.65147082) | ($6.65) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.65147082 | $6.65 |
| ANTHONY BOVA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.22) | ($4.22) |
| ANTHONY BOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.651471) | ($6.65) |
| ANTHONY BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101003351686564 | $37.61 |
| ANTHONY BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624881969441617 | $16.89 |
| ANTHONY BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2242709978155 | $35.22 |
| ANTHONY BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.0175919471379 | $30.02 |
| ANTHONY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8421443334 | $1.84 |
| ANTHONY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112572521687999 | $0.33 |
| ANTHONY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016072276939 | $0.31 |
| ANTHONY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17352012868 | $0.17 |
| ANTHONY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027939633357 | $0.02 |
| ANTHONY BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021707933914 | $0.42 |
| ANTHONY BOYADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60907203492 | $0.71 |
| ANTHONY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245870399609999 | $0.01 |
| ANTHONY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2625645261 | $8.93 |
| ANTHONY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3853319873 | $2.75 |
| ANTHONY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017021110799999 | $0.00 |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,854.56) |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,854.56 |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,887.97) |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848751711589999 | $262.25 |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32585485601 | $668.05 |
| ANTHONY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0080607016717 | $0.02 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00108831 | $43.49 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5756181838) | ($1.31) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009971 | $40.66 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.560867955) | ($3.25) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 29,395.87 | $6.46 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.788976537) | ($1.49) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.532086147) | ($3.68) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08360532634 | $120.38 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.39645215 | $575.53 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (510.203) | ($259.68) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 259.591 | $259.68 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.98686985 | $1,444.57 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.381808) | ($265.38) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.10951632 | $1,621.00 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,813.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,782.949104 | $5,782.95 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,200.0) | ($5,200.00) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.33) | ($4.33) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.257211605 | $7,675.42 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (259.59) | ($259.59) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0094128 | $259.59 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (884.988) | ($458.02) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 454.512 | $458.02 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.055901) | ($1,547.16) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,537.201 | $1,547.16 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.135886) | ($200.00) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 198.928 | $200.00 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,190.64) | ($2,190.64) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5,341.499 | $2,190.64 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.173878504) | ($1.31) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.496547736) | ($2,208.75) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,187.804915 | $2,187.80 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1757123881 | $4,850.60 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (666.424019) | ($666.42) |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107424767777 | $28.49 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.600798842 | $39.81 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030638552648 | $54.46 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403640673270599 | $0.00 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.035976346652 | $9.95 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6202767471381 | $2.49 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.248971051089 | $3.25 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004151222586 | $0.00 |
| ANTHONY BRANCHFLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.286973962 | $0.00 |
| ANTHONY BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116839273849099 | $3.46 |
| ANTHONY BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024198888736 | $4.72 |
| ANTHONY BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3214825276 | $1.46 |
| ANTHONY BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14001157739 | $1.56 |
| ANTHONY BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023743394767 | $71.78 |
| ANTHONY BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29686880637 | $606.35 |
| ANTHONY BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,757.73286326199 | $3,757.73 |
| ANTHONY BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.115784712 | $58.76 |
| ANTHONY BRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6498595226 | $6.69 |
| ANTHONY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017105327552999 | $0.00 |
| ANTHONY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000055271358294 | $0.00 |
| ANTHONY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052273223304 | $1.55 |
| ANTHONY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137448506821999 | $26.82 |
| ANTHONY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.591782714 | $29.88 |
| ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806709946679 | $0.83 |
| ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1658213385 | $0.17 |
| ANTHONY BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022249369732 | $0.66 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1023072507) | ($253.09) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1023072507 | $253.09 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04744399939) | ($1,605.39) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04744399939 | $1,605.39 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.1637946) | ($475.98) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.1637946 | $475.98 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.437518582) | ($31.25) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.437518582 | $31.25 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.437518) | ($28.56) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102307) | ($213.15) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047443) | ($1,446.30) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (48.163794) | ($345.84) |
| ANTHONY BRESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002287692901273 | $8.71 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004714740871296 | $1.34 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1934260743007 | $0.24 |
| ANTHONY BRESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071284552178787 | $0.88 |
| ANTHONY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046539106261 | $0.00 |
| ANTHONY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013942552493999 | $0.00 |
| ANTHONY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043888294325 | $0.01 |
| ANTHONY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143603565979999 | $0.01 |
| ANTHONY BREVOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.0) | ($1,510.00) |
| ANTHONY BREVOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,113.074386) | ($4,113.07) |
| ANTHONY BREVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.637784683992 | $2.53 |
| ANTHONY BREVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3072320166409 | $55.31 |
| ANTHONY BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004698484816764 | $0.01 |
| ANTHONY BRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.083618784566 | $2,574.35 |
| ANTHONY BRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 100.764589895 | $344.25 |
| ANTHONY BRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59183198623 | $64.98 |
| ANTHONY BRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 112.854475585 | $112.85 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.957153849) | ($105.86) |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.951979241) | ($46.66) |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2127821043) | ($35.73) |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2127821043 | $35.73 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2127821043) | ($35.69) |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062285241503 | $0.00 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029497264361 | $0.00 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070595050951 | $0.01 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0435119510449099 | $0.06 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00945830709401 | $0.17 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00375626756709999 | $0.00 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000069108050155 | $0.00 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00201699516629 | $0.15 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000574828445526799 | $0.10 |
| ANTHONY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036184566239 | $0.71 |
| ANTHONY BRODSCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022016109406 | $0.65 |
| ANTHONY BRODSCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.52055250549999 | $2.84 |
| ANTHONY BRODSCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0905176932 | $0.01 |
| ANTHONY BRODSCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7004603243 | $0.81 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023743811753 | $0.70 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78743808166 | $0.93 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013375905737 | $0.03 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019319020824 | $0.00 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056447507994 | $0.01 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18865219671 | $0.03 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054563995323 | $0.40 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080183667185 | $0.00 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.85982365199999 | $1.86 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016373197357 | $0.37 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03935477622 | $0.06 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018095128727 | $1.29 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23462926856 | $0.12 |
| ANTHONY BROGLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0113434025647999 | $0.03 |
| ANTHONY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238690415389999 | $720.70 |
| ANTHONY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.229160276899 | $501.01 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 171.924697 | $156.24 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 98.773980172 | $465.34 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006495595459 | $12.42 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1849152672 | $3.99 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73050308315 | $2.23 |
| ANTHONY BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4678809006 | $6.71 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 64.1 | $64.10 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.000792 | $32.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (32.01) | ($32.01) |
| ANTHONY BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.010513 | $32.01 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0375845 | $105.69 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,122.65 | $4,122.65 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 61.61 | $61.61 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.001291 | $50.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017705 | $50.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 61.34 | $61.34 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010537 | $31.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.015252 | $31.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.167 | $10.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 52.0 | $52.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010469 | $31.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.017609 | $31.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04157266965) | ($63.24) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04157266965 | $63.24 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.733289901) | ($16.73) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.733289901 | $16.73 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.08273224 | $125.54 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64711 | $988.18 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.31671 | $2,008.18 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 61.0 | $61.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.039718 | $61.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,594.860735) | ($3,594.86) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.575050637) | ($18,900.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4072515191) | ($567.00) |
| ANTHONY BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.637507015 | $23,163.74 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010118865126 | $29.80 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092328010635 | $0.07 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107714416836 | $20.54 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9701368667422 | $27.97 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126225587586 | $0.04 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04312097426 | $0.03 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041988311324 | $0.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071281033091 | $0.01 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01135976096359 | $13.44 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036406626898 | $0.02 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20231584398914 | $0.20 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79596443179999 | $1.13 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003834682333 | $117.55 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088777106037 | $179.12 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000573383360759999 | $0.17 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5423985028282 | $23.94 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16770321937 | $0.13 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01786687327 | $0.02 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000008617020174 | $0.00 |
| ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.060110555286 | $0.08 |
| ANTHONY BROWN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7868412994 | $0.79 |
| ANTHONY BROWN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026480421435 | $0.00 |
| ANTHONY BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126256869474 | $0.37 |
| ANTHONY BRUCE HENRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (24.621821) | ($192.79) |
| ANTHONY BRUCE HENRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($45.23) |
| ANTHONY BRUCE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639499216 | $50.00 |
| ANTHONY BRUCE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66041111140523 | $4.85 |
| ANTHONY BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01736882063 | $522.60 |
| ANTHONY BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110582059636 | $223.79 |
| ANTHONY BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1603408193 | $7.16 |
| ANTHONY BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.473974633 | $59.83 |
| ANTHONY BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076422255346 | $2.26 |
| ANTHONY BRUSCANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034440774569 | $103.35 |
| ANTHONY BRUSCANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557341694 | $0.02 |
| ANTHONY BRYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 1.05186108 | $24.64 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019682254156 | $0.58 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025197109731 | $0.49 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0018422865 | $4.76 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000771442541399999 | $0.01 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014654812368 | $0.00 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035022711353 | $0.00 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0451027960569999 | $1.78 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126169504198 | $0.00 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039405660199 | $0.00 |
| ANTHONY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039583249736 | $0.00 |
| ANTHONY BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135320697708 | $0.40 |
| ANTHONY BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025480970409 | $4.97 |
| ANTHONY BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102971626938 | $3.04 |
| ANTHONY BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067234489952 | $13.12 |
| ANTHONY BUCKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4420474703 | $1.44 |
| ANTHONY BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.4540966032 | $107.74 |
| ANTHONY BUI-TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092601477378 | $0.07 |
| ANTHONY BUI-TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00364438063569999 | $0.01 |
| ANTHONY BUI-TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045836116084 | $0.05 |
| ANTHONY BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037094725338 | $1.10 |
| ANTHONY BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6372586995 | $3.64 |
| ANTHONY BUKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.372434608 | $8.11 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069125622412 | $20.46 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134574972908 | $26.26 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016993534943 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121148520059 | $0.01 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021470728719 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25583602683 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7036971475 | $0.54 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028538514695 | $2.09 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000269092902 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00250169326679999 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035915235907 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088510733179 | $0.00 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039307365772 | $2.80 |
| ANTHONY BULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0549821957679999 | $0.16 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021861387008 | $65.89 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058959013669 | $118.03 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.3608298869999 | $39.13 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0651861389999 | $16.99 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025032114454 | $0.22 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025337822018 | $1.85 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030561360485 | $2.18 |
| ANTHONY BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21397264064 | $0.28 |
| ANTHONY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088814733734 | $0.17 |
| ANTHONY BUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410437412029999 | $0.48 |
| ANTHONY BUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060743627027 | $0.12 |
| ANTHONY BUOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019411350218 | $0.57 |
| ANTHONY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005205261372 | $0.00 |
| ANTHONY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.39818859094 | $17.98 |
| ANTHONY BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.356433848959999 | $0.05 |
| ANTHONY BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103987749741 | $3.08 |
| ANTHONY BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2756708096 | $7.28 |
| ANTHONY BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19855113605999 | $0.95 |
| ANTHONY BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.491657343439999 | $0.31 |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (258.0) | ($258.00) |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.21470753 | $422.87 |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03799383) | ($1,100.34) |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49413095241) | ($748.94) |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7622922073203 | $26.50 |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236376453141289 | $4.21 |
| ANTHONY BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26977953504 | $0.65 |
| ANTHONY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000998822175839999 | $0.00 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142827015959999 | $0.00 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028927037904 | $0.01 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072286370715 | $0.01 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917735526679999 | $0.01 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018592012562 | $0.02 |
| ANTHONY BURWELL-LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048730171191 | $0.00 |
| ANTHONY BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111478407816 | $0.33 |
| ANTHONY BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020456641981 | $0.04 |
| ANTHONY BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049176759987 | $0.04 |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001341088088087 | $51.48 |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004947847249 | $0.97 |
| ANTHONY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7612024809 | $11.76 |
| ANTHONY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031821024335 | $9.42 |
| ANTHONY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.285383588999 | $103.29 |
| ANTHONY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89443316474 | $0.13 |
| ANTHONY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000130200842728 | $0.01 |
| ANTHONY BUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035658500143 | $0.00 |
| ANTHONY BUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024264232212 | $0.00 |
| ANTHONY BUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000035939867776 | $0.01 |
| ANTHONY BUTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297992629 | $0.00 |
| ANTHONY BUTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040918682146 | $0.00 |
| ANTHONY BUTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159627940024826 | $0.19 |
| ANTHONY CABANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $27.61 |
| ANTHONY CABANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00887991 | $306.72 |
| ANTHONY CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080966643875 | $23.57 |
| ANTHONY CABRERA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001152092 | $0.50 |
| ANTHONY CABRERA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.444199029 | $17.44 |
| ANTHONY CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8882242802133 | $2.78 |
| ANTHONY CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7210246088 | $7.71 |
| ANTHONY CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.53101956299999 | $0.18 |
| ANTHONY CAFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001351410315 | $0.00 |
| ANTHONY CAFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121567960315 | $0.02 |
| ANTHONY CAFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029810327879 | $0.00 |
| ANTHONY CAFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01531011839 | $0.01 |
| ANTHONY CAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76070711178 | $5.42 |
| ANTHONY CALCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024874455824 | $0.00 |
| ANTHONY CALDALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148339704198 | $43.91 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0221933 | $836.41 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03222245 | $962.90 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.04151 | $1,236.36 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,970.48 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.467105304) | ($45,914.53) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.467105304 | $45,914.53 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (51,299.720998822) | ($20,623.01) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 51,299.720998822 | $20,623.01 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.735630856) | ($22,000.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 12.79394 | $500.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 763.476 | $500.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 274.64 | $175.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0043125 | $125.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059832 | $100.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 1.34478 | $50.00 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006654216631) | ($13.54) |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071363309563541 | $248.67 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.466765815 | $19.20 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119517700467 | $241.89 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9740517815 | $3.97 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.90701927 | $28.47 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28936720965 | $11.38 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7105097288 | $12.68 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.233272040999 | $4.25 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027607106816 | $0.08 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015526220139 | $0.03 |
| ANTHONY CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15617153223 | $8.89 |
| ANTHONY CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144495722224 | $0.43 |
| ANTHONY CALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018152562201 | $0.02 |
| ANTHONY CALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086490056672 | $0.02 |
| ANTHONY CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025743160661 | $0.08 |
| ANTHONY CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061041460805 | $0.01 |
| ANTHONY CAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0261025753) | ($724.01) |
| ANTHONY CAM | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0261025753 | $724.01 |
| ANTHONY CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028109172428021 | $9.33 |
| ANTHONY CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003564860099 | $0.00 |
| ANTHONY CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058066113875 | $0.01 |
| ANTHONY CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108811404155 | $0.00 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,729.655676634) | ($12,980.88) |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,729.655676634 | $12,980.88 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26,933.881411887) | ($3,395.40) |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26,933.881411887 | $3,395.40 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8,935.299604409) | ($3,003.00) |
| ANTHONY CAMARDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8,935.299604409 | $3,003.00 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080516557993 | $0.24 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.86257182456 | $266.03 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.8357318117009 | $7.58 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.875294678 | $1.59 |
| ANTHONY CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.0829732703039 | $6.12 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.8074183575 | $1,539.32 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094651952943 | $0.03 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8350504411145 | $28.95 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016151498804 | $0.32 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 817.697495372 | $817.70 |
| ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0641760064749999 | $119.35 |
| ANTHONY CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132052889614 | $0.04 |
| ANTHONY CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34628135061 | $0.35 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (1,268.70167598) | ($1,200.00) |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1858352261) | ($180.00) |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.194507537) | ($6,000.00) |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.717513447 | $7,475.18 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022012954257 | $0.07 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099689440997 | $0.01 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465983730877 | $5.76 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102631049586 | $0.01 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059661817755 | $0.06 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5678007524 | $5.36 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014778682521 | $0.01 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119034946057 | $0.04 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031964113444 | $0.04 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00474757049763 | $0.00 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08824935926 | $0.97 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5358061138 | $1.34 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.95442795 | $47.29 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.094364899 | $1.63 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023916992521 | $0.04 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116211461936 | $0.03 |
| ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0074875050424 | $0.01 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,520.197152091) | ($6,637.15) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | XTZ | 2,520.197152091 | $6,637.15 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3491745975) | ($4.04) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.3491745975 | $4.04 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001768317358) | ($4.94) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001768317358 | $4.94 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.397570761) | ($10.25) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 9.397570761 | $10.25 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.983002863) | ($27.95) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 5.983002863 | $27.95 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.431992779) | ($3.43) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3.431992779 | $3.43 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1265842628) | ($0.13) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1265842628 | $0.13 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001768317358) | ($4.94) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (3.431992) | ($3.43) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | XTZ | (2,520.197152) | ($6,552.51) |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005783677631233 | $0.02 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014664120025762 | $0.01 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409747045328199 | $0.05 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000377348699183279 | $0.01 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005408727240555 | $0.00 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04920971397112 | $0.27 |
| ANTHONY CAMPITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.519898674927 | $19.44 |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (742.277992278) | ($769.00) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 818.085106383 | $847.54 |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Operation Cost | CEL | (22.2683397683) | ($23.07) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (65.015) | ($50.95) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 50.62 | $50.95 |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.138496) | ($272.30) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.62) | ($50.62) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SGB | (3,994.50969) | ($135.01) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000553) | ($15.95) |
| ANTHONY CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16509492974033 | $5.70 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010359064335 | $0.00 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146656097199999 | $0.01 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019304359672 | $0.00 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0079916609713 | $0.00 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022503416091 | $0.00 |
| ANTHONY CANELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000103184006821 | $0.00 |
| ANTHONY CANEPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.010789) | ($341.45) |
| ANTHONY CANEPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 339.265 | $341.45 |
| ANTHONY CANEPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY CANEPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,985.54) | ($3,985.54) |
| ANTHONY CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009511507307981 | $3.27 |
| ANTHONY CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.1215727 | $100.12 |
| ANTHONY CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 53.445397367 | $38.00 |
| ANTHONY CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005048225876 | $0.00 |
| ANTHONY CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020075249554 | $0.04 |
| ANTHONY CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09791276332769 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000189392549828939 | $0.02 |
| ANTHONY CANNON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1939799722 | $384.23 |
| ANTHONY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130411226480228 | $50.44 |
| ANTHONY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.801787097 | $3,585.12 |
| ANTHONY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 414.766535423 | $260.43 |
| ANTHONY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017521364735 | $0.00 |
| ANTHONY CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00694048278689999 | $13.54 |
| ANTHONY CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.90198050789999 | $0.72 |
| ANTHONY CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.464312706 | $2.14 |
| ANTHONY CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03999752306 | $0.06 |
| ANTHONY CAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139517417579999 | $0.00 |
| ANTHONY CAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2890849669999 | $18.46 |
| ANTHONY CAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0506882883755 | $0.03 |
| ANTHONY CAPLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.015317) | ($30.26) |
| ANTHONY CAPLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 30.288 | $30.26 |
| ANTHONY CAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30.29) | ($30.29) |
| ANTHONY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009599964158547 | $0.25 |
| ANTHONY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04736054776689 | $0.05 |
| ANTHONY CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001562542937999 | $0.00 |
| ANTHONY CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082736503723 | $0.00 |
| ANTHONY CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044514077373 | $0.00 |
| ANTHONY CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000614218082049999 | $0.00 |
| ANTHONY CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000088812142510999 | $0.00 |
| ANTHONY CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000783562108 | $0.00 |
| ANTHONY CAPOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019134119787 | $0.00 |
| ANTHONY CAPPAERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (106,727.687030821) | ($106,727.69) |
| ANTHONY CAPPAERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 106,727.687030821 | $106,727.69 |
| ANTHONY CAPPAERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (106,727.68) | ($106,727.68) |
| ANTHONY CAPPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.758194026 | $1,057.76 |
| ANTHONY CAPPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 250.9173178245 | $250.92 |
| ANTHONY CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011451560435129 | $0.00 |
| ANTHONY CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9995306815 | $4.00 |
| ANTHONY CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122948017201 | $0.90 |
| ANTHONY CARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131433918491 | $38.90 |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01039288832) | ($210.00) |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3464296105) | ($7,000.00) |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4282786258 | $8,653.85 |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072598008489999 | $19.03 |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002124585722 | $0.00 |
| ANTHONY CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036757641303 | $0.04 |
| ANTHONY CARBONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00040606 | $16.25 |
| ANTHONY CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571916303089999 | $1.69 |
| ANTHONY CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150331132229999 | $2.93 |
| ANTHONY CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59409885566 | $0.59 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1082554347) | ($4,350.01) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1082554347 | $4,350.01 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044355869) | ($3,170.01) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044355869 | $3,170.01 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.807788753) | ($1,032.19) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.807788753 | $1,032.19 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.108255) | ($4,349.99) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 42.53841 | $4,349.99 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.027456) | ($100.03) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (41.510954) | ($3,962.72) |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.044354) | ($2,852.68) |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,844.177 | $2,852.68 |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (56.8076) | ($818.03) |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 813.939 | $818.03 |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 43.57595 | $3,600.00 |
| ANTHONY CAREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (43.57595) | ($3,599.50) |
| ANTHONY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103257993813999 | $4.13 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001062452648001 | $3.21 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113361312014 | $0.01 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0964889560131 | $1.74 |
| ANTHONY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037862058351 | $0.00 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,518.242149848) | ($21,518.24) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,518.242149848 | $21,518.24 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,918.242149) | ($5,918.24) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($22,968.75) |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $22,968.75 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006205775529 | $191.87 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149650677215 | $342.55 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.6786448129 | $136.68 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2487496779999 | $18.43 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22784285669999 | $1.40 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110816040987999 | $0.00 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016782644678 | $0.00 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21426425018 | $15.68 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93816657949 | $0.94 |
| ANTHONY CARLO MORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.082007603906 | $18.59 |
| ANTHONY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040345861354 | $1.19 |
| ANTHONY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040564550093 | $0.79 |
| ANTHONY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59087416547 | $0.59 |
| ANTHONY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035768715315935 | $0.00 |
| ANTHONY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000637559884 | $0.00 |
| ANTHONY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414668391 | $0.02 |
| ANTHONY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076408102744 | $0.00 |
| ANTHONY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000324946390749999 | $0.00 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (14.85) | ($33.92) |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.011378 | $33.92 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UNI | (5.5389) | ($53.34) |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 53.284 | $53.34 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (53.28) | ($53.28) |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.017545 | $53.28 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1.775) | ($1.70) |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.000557 | $1.70 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12789691 | $4,966.69 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.18497381 | $542.47 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07504014648 | $199.97 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.12806) | ($3,437.64) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,364.371 | $3,437.64 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.004) | ($2.12) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.006 | $2.12 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 427.636366114 | $2,511.85 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (85.8856) | ($498.44) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 493.498 | $498.44 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 572.960196349 | $2,285.96 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (272.9602) | ($1,240.56) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,241.262 | $1,240.56 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,601.14) | ($1,601.14) |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.814837 | $1,601.14 |
| ANTHONY CARRELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.26059374 | $496.72 |
| ANTHONY CARRELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($3.67) |
| ANTHONY CARRELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00193 | $3.67 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278145188952748 | $9.52 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13027911931509 | $4.43 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121273222249599 | $18.21 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102682208207 | $0.00 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5488570036 | $26.84 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.915912647999999 | $6.45 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063386678359 | $0.01 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16385236857802 | $5.90 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019525528596 | $0.01 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000167636808325 | $0.00 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058758515869 | $0.00 |
| ANTHONY CARRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000063831469659 | $0.00 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888103934979999 | $273.79 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033124691748 | $65.11 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037968881995 | $0.00 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109921491295 | $0.00 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9456402927 | $0.43 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40534067316 | $29.67 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28533193012 | $0.97 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017100917564 | $0.00 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.25585378 | $0.91 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117203599679 | $0.27 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130959338341 | $0.93 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8589924217 | $2.82 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89063116652 | $0.47 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072144701766 | $1.69 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.65709116987 | $1.89 |
| ANTHONY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041465377893 | $0.00 |
| ANTHONY CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001016929392) | ($42.14) |
| ANTHONY CARTER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001016929392 | $42.14 |
| ANTHONY CARTER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00101692) | ($41.56) |
| ANTHONY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165174171171099 | $0.07 |
| ANTHONY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043764627956 | $0.01 |
| ANTHONY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| ANTHONY CARUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.282 | $562.14 |
| ANTHONY CARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024208802128 | $46.06 |
| ANTHONY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4731712708 | $0.92 |
| ANTHONY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88850337981 | $0.13 |
| ANTHONY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24974965631 | $0.20 |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.771232) | ($2.00) |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.771232 | $2.00 |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003573) | ($1.00) |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003573 | $1.00 |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.892122526) | ($1.00) |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.892122526 | $1.00 |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4405286344) | ($1.00) |
| ANTHONY CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4405286344 | $1.00 |
| ANTHONY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020065082633 | $60.26 |
| ANTHONY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0141324369999 | $23.80 |
| ANTHONY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8252887392 | $6.17 |
| ANTHONY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68471386909999 | $5.76 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,679.553960423) | ($3,526.88) |
| ANTHONY CASILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,679.553960423 | $3,526.88 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,679.553960423) | ($3,531.24) |
| ANTHONY CASILLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6300820306) | ($1,186.69) |
| ANTHONY CASILLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6300820306 | $1,186.69 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007673042529 | $0.02 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005229849447 | $0.01 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9800993282619 | $26.71 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017647468344 | $0.00 |
| ANTHONY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0059922264348539 | $11.31 |
| ANTHONY CASSATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.231081564619999 | $0.15 |
| ANTHONY CASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100489080518 | $0.00 |
| ANTHONY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034310241619999 | $0.01 |
| ANTHONY CASTRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18878263694263 | $0.19 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002169963934 | $0.64 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028772003451 | $0.56 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.482993239239999 | $0.38 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487145236429999 | $0.31 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057409804665 | $0.64 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109393232578 | $0.10 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61361977396 | $0.09 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063825625116 | $0.38 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00765855827459999 | $0.30 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006760230764 | $0.38 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14290311127 | $0.07 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011846611483 | $0.02 |
| ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45065002236 | $0.04 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.494475893) | ($22.49) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.494475893 | $22.49 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01556714282) | ($591.43) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01556714282 | $591.43 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (22.49) | ($22.49) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005924 | $22.49 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01615954) | ($613.31) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,564.613435 | $2,564.61 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.371884236) | ($39.39) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.178055346) | ($0.10) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.371884236 | $39.39 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.178055346 | $0.10 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.08032676) | ($41.51) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000548161) | ($0.03) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.22756942) | ($0.14) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.020671607) | ($0.02) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000131) | ($0.39) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.020671607 | $0.02 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000548161 | $0.03 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.08032676 | $41.51 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.22756942 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000131 | $0.39 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | UNI | (8.08) | ($41.54) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,564.638582) | ($2,564.64) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013895 | $41.54 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.371884236) | ($39.51) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140263) | ($42.24) |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061135567078019 | $2.40 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109501169565024 | $0.11 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025564041961261 | $0.00 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011389268181163 | $0.00 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028375179944071 | $0.36 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03210039367066 | $0.22 |
| ANTHONY CASTROVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000153417959629899 | $0.00 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 3,889.98 | $544.00 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.11346684 | $4,420.25 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.464927 | $1,332.96 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.46) | ($1,305.21) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0339105 | $1,305.21 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.036844) | ($1,065.60) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 21.63422 | $1,065.60 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (21.63422) | ($1,071.54) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (507.405493696) | ($300.00) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 507.405493696 | $300.00 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (507.405) | ($300.61) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 300.256 | $300.61 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.25) | ($300.25) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 7.5861 | $300.25 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (7.585886) | ($299.51) |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205377068039999 | $6.08 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121347596106999 | $23.68 |
| ANTHONY CATANZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.1119387799999 | $33.41 |
| ANTHONY CATLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9014423077) | ($1.88) |
| ANTHONY CATLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.209438042) | ($2.49) |
| ANTHONY CATLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9245049505) | ($1.87) |
| ANTHONY CATLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.331179025) | ($1.88) |
| ANTHONY CATLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.189480587) | ($2.49) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.289983124) | ($1.87) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.024251) | ($43.89) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 62.326 | $43.89 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,094.206017 | $3,094.21 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.714962232) | ($2.37) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1947419669 | $5,546.45 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.194742) | ($5,543.72) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,525.838 | $5,543.72 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.690513535 | $5,614.42 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.641998) | ($5,500.00) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1935785 | $5,500.00 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.193578) | ($5,342.75) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,335.665 | $5,342.75 |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001985939548) | ($2.50) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY CATLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.08007423 | $3,877.35 |
| ANTHONY CATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6816010528504 | $41.68 |
| ANTHONY CAVUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02957447464194 | $0.03 |
| ANTHONY CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000049861606243 | $0.01 |
| ANTHONY CELESTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109882883402099 | $0.11 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048469049183 | $0.01 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025251472584 | $0.00 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306315663649999 | $0.01 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009884124074 | $0.01 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029418865115 | $0.00 |
| ANTHONY CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083096594151 | $0.00 |
| ANTHONY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.75334714669999 | $6.75 |
| ANTHONY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092934260404 | $0.06 |
| ANTHONY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031504214788 | $9.33 |
| ANTHONY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068029674673 | $13.27 |
| ANTHONY CERRA-LANGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202280526283 | $0.22 |
| ANTHONY CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.137163) | ($2,101.12) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,343.671) | ($1,797.38) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,789.159 | $1,797.38 |
| ANTHONY CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1633 | $5,000.00 |
| ANTHONY CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,017.152495) | ($593.06) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (27.968) | ($19.22) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006509 | $19.22 |
| ANTHONY CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.050024) | ($1,480.01) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,257.37) | ($8,257.37) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.065481) | ($2,000.00) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.082374) | ($2,499.06) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.083016) | ($2,499.99) |
| ANTHONY CETIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.054868) | ($1,608.35) |
| ANTHONY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654635971748699 | $19.47 |
| ANTHONY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.153880951251 | $240.26 |
| ANTHONY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000521704040412899 | $0.93 |
| ANTHONY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6395941182 | $9.64 |
| ANTHONY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4499078654755 | $0.28 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024419905421 | $0.00 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003750351135 | $0.01 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066721082683 | $0.07 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.123019301 | $67.48 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028225882627 | $0.00 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025007437219 | $0.00 |
| ANTHONY CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038060877135 | $0.00 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1991729201 | $590.12 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1978426011 | $551.22 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.201718981 | $494.07 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1997141523 | $489.33 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1997912014 | $402.11 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1992790263 | $391.08 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.199148871 | $353.57 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.204154087 | $367.49 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005170730001 | $0.11 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.31287485625 | $93.86 |
| ANTHONY CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018874319858 | $21.44 |
| ANTHONY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013232254 | $0.53 |
| ANTHONY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375742636609999 | $7.33 |
| ANTHONY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7296614743 | $8.51 |
| ANTHONY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026286748073 | $795.70 |
| ANTHONY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8361509345 | $5.64 |
| ANTHONY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02504752074381 | $0.02 |
| ANTHONY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017681492601 | $5.23 |
| ANTHONY CHAN KAM LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049412902925 | $9.64 |
| ANTHONY CHAN KAM LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01461816266 | $1.07 |
| ANTHONY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036235477292 | $1.07 |
| ANTHONY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036866226763 | $72.77 |
| ANTHONY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.576883319 | $132.58 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.792618) | ($54.79) |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 54.8 | $54.80 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 248.9932 | $98.33 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010051892 | $0.00 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.432078324512 | $108.78 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000003706203462999999 | $0.00 |
| ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008808873 | $0.00 |
| ANTHONY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019276441588 | $0.01 |
| ANTHONY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016323347289 | $0.03 |
| ANTHONY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094384909626 | $0.01 |
| ANTHONY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.376752884089999 | $0.38 |
| ANTHONY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114208413976999 | $33.80 |
| ANTHONY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131996785569 | $25.76 |
| ANTHONY CHARLES BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127923237153999 | $50.37 |
| ANTHONY CHARLES BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3428131496689 | $4.76 |
| ANTHONY CHARLES CORALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.972505161184 | $5.75 |
| ANTHONY CHARLES HENRI FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183311395489999 | $0.54 |
| ANTHONY CHARLES HENRI FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121162719282 | $1.35 |
| ANTHONY CHARLES HENRI FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.05169077709999 | $7.05 |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.476133595) | ($4,454.37) |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.476133595 | $4,454.37 |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.476133595) | ($4,454.53) |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124294628) | ($50.88) |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124294628 | $50.88 |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124294) | ($51.51) |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124299211356976 | $50.00 |
| ANTHONY CHARLES LAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022443881498818 | $6.78 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($64.08) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (70.0) | ($4,467.95) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (65.515331) | ($4,127.60) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.154367) | ($9.39) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($19.73) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325) | ($99.43) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39419223) | ($11,916.83) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57579787) | ($17,675.27) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053624) | ($16.33) |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345142443564341 | $131.33 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001944993848 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021041201146 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125600859187 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000865381843119999 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000135794461767 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001660495608 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.66477424285459 | $52.69 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000007444381299 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016830366315 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001633238585 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00114449226105 | $0.00 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106735888043999 | $31.59 |
| ANTHONY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4244927118 | $16.14 |
| ANTHONY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026845702608 | $7.94 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,302.781179 | $1,302.78 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05364268506) | ($2.43) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05364268506 | $2.43 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002261383216) | ($7.10) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002261383216 | $7.10 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001756576637) | ($4.06) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001756576637 | $4.06 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00906219266) | ($0.73) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00906219266 | $0.73 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.166653117) | ($0.99) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.166653117 | $0.99 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246.0) | ($246.00) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246.0 | $246.00 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (246.0) | ($246.00) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000226) | ($7.11) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6.99 | $7.11 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.05) | ($2.25) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2.221 | $2.25 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9.211) | ($9.21) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,607.963363386) | ($13,607.96) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,607.963363386 | $13,607.96 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,607.963633) | ($13,607.96) |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011590155085699 | $0.04 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008280266698414 | $0.02 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.47568697843 | $99.48 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007099556096862 | $0.01 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013725430045537 | $0.00 |
| ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026072183492436 | $0.02 |
| ANTHONY CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157329084803 | $0.47 |
| ANTHONY CHEESEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020768202884 | $0.04 |
| ANTHONY CHEESEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005037004793 | $0.00 |
| ANTHONY CHELLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001770600216 | $0.05 |
| ANTHONY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095666097127 | $2.83 |
| ANTHONY CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433562320949999 | $0.00 |
| ANTHONY CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (98,735.998704586) | ($39,083.26) |
| ANTHONY CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,302.823939175) | ($14,307.89) |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024315360507 | $734.54 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.506578528999 | $197.58 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.6520260836 | $7,244.37 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.65898021245 | $247.46 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 160.142356629 | $1,779.68 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 60.211159023 | $531.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 161.612793833 | $552.14 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.1831673842 | $239.72 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050704934132 | $0.04 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0111649381281 | $0.01 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 107.8788239425009 | $66.49 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026539803452999 | $0.06 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.44550940901 | $0.45 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000037285733697 | $0.00 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 4.8640760823 | $18.18 |
| ANTHONY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20805927067 | $0.28 |
| ANTHONY CHERBUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023050610498 | $0.00 |
| ANTHONY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023776827745894 | $0.00 |
| ANTHONY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000075805593654 | $0.00 |
| ANTHONY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009038187459 | $0.00 |
| ANTHONY CHHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062741981285 | $0.19 |
| ANTHONY CHHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010472589434399 | $0.20 |
| ANTHONY CHHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061304113696 | $0.01 |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (534.009122286) | ($297.24) |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294552) | ($89.57) |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016377028175309 | $0.61 |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019599799462 | $0.00 |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5136258769035 | $4.10 |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018466625686999 | $0.00 |
| ANTHONY CHI AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061258652152 | $0.01 |
| ANTHONY CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.686292805 | $20.36 |
| ANTHONY CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8696570469 | $6.82 |
| ANTHONY CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3596057318 | $48.45 |
| ANTHONY CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,685.320278512 | $1,685.32 |
| ANTHONY CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034554008694 | $0.04 |
| ANTHONY CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43517902878 | $8.81 |
| ANTHONY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017877052927999 | $0.00 |
| ANTHONY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042940930713 | $0.00 |
| ANTHONY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01428714948 | $0.01 |
| ANTHONY CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0898 | $2,477.04 |
| ANTHONY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111871641308 | $29.62 |
| ANTHONY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096116514036 | $18.75 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.186395 | $7,686.36 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.65345 | $39,597.81 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.55922 | $23,137.17 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2,466.62 | $35,175.58 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 49.38968 | $5,452.56 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00333224 | $138.08 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067866125008 | $204.89 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174321999129999 | $343.90 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 898.556271084 | $898.56 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0741159295 | $94.22 |
| ANTHONY CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.201372883822 | $14.23 |
| ANTHONY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017990479897 | $0.02 |
| ANTHONY CHRIS MALINAB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106946 | $41.20 |
| ANTHONY CHRIS MALINAB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00110796 | $33.29 |
| ANTHONY CHRIS MALINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688950275789 | $1.96 |
| ANTHONY CHRIS MALINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401950903258999 | $0.47 |
| ANTHONY CHRIS MALINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042186635334 | $0.01 |
| ANTHONY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065022141234999 | $0.01 |
| ANTHONY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020431746205 | $0.02 |
| ANTHONY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06481658591 | $0.67 |
| ANTHONY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029512503763 | $0.00 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02351336756) | ($736.99) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02351336756 | $736.99 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8815265906) | ($2,033.08) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8815265906 | $2,033.08 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,313.521990858) | ($1,015.36) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,313.521990858 | $1,015.36 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.814684536) | ($516.81) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.814684536 | $516.81 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,313.521990858) | ($978.11) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02351336) | ($688.59) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8815265906) | ($1,815.05) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (516.814684) | ($516.81) |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011772173640746 | $4.40 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041861336512098 | $11.56 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25408234260109 | $3.25 |
| ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4382311177366 | $9.94 |
| ANTHONY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022775997460999 | $0.67 |
| ANTHONY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01479446746 | $1.08 |
| ANTHONY CHUDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130911413846 | $0.04 |
| ANTHONY CHUNG CHOI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.105713543 | $320.09 |
| ANTHONY CHUNG CHOI | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.204659564 | $236.70 |
| ANTHONY CHUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017276964759 | $0.51 |
| ANTHONY CHUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051201080123 | $9.99 |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,967.10 |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.805730827) | ($5,050.00) |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.805730827 | $5,050.00 |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($4,938.62) |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027239560077 | $82.74 |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422840230766 | $84.55 |
| ANTHONY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13721748783 | $10.04 |
| ANTHONY CHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000996159164 | $0.00 |
| ANTHONY CHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075759806789 | $0.00 |
| ANTHONY CHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.825687465 | $12.55 |
| ANTHONY CHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023923154544 | $0.00 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110222214538 | $0.33 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220705610632121 | $0.27 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70340741258 | $0.70 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.494163089329999 | $0.39 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067059561373 | $0.07 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00981678161909999 | $0.03 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112808667813 | $0.00 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053615703815 | $0.00 |
| ANTHONY CICCOMANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000158732735908999 | $0.00 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | KNC | 186.27019103 | $923.84 |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($13.48) |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (23,277.290458) | ($12,496.36) |
| ANTHONY CICERAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (17.836644) | ($8.45) |
| ANTHONY CICERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (110.470464) | ($117.87) |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105069305098 | $0.31 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55021799665965 | $5.29 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3910084428 | $0.39 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 397.313712081 | $314.98 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.630061233565 | $81.74 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.390984226 | $0.39 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.700501312739999 | $27.72 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.188629608291 | $0.38 |
| ANTHONY CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.93211627711 | $1.94 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167811965029999 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033955500492 | $0.01 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.675226693 | $546.68 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082684034598 | $0.01 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117803140984 | $0.01 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016390987361 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125620553145 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00459972208149999 | $0.02 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054799300161 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036894149189 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000071971260837 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017236530646 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002861745709 | $0.00 |
| ANTHONY CICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000095813695484 | $0.00 |
| ANTHONY CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012622110784 | $3.73 |
| ANTHONY CIMINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028605910717 | $87.02 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,144.581043201) | ($1,033.10) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,144.581043201 | $1,033.10 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (293.441396598) | ($345.23) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 293.441396598 | $345.23 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.17) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.17) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (291.441396598) | ($343.75) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,144.581043) | ($898.85) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05) | ($0.05) |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05 | $0.05 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022121975208 | $0.65 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023980345304 | $0.05 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070645597445 | $0.07 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.516107649276 | $1.94 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.361299429901 | $2.95 |
| ANTHONY CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7707132594 | $1.77 |
| ANTHONY CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003008901163 | $0.09 |
| ANTHONY CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015054311148 | $0.00 |
| ANTHONY CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026439279178 | $0.00 |
| ANTHONY CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013271323844 | $0.00 |
| ANTHONY CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000051933650968 | $0.00 |
| ANTHONY CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037494071019 | $0.01 |
| ANTHONY CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00372661707019999 | $0.00 |
| ANTHONY CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0312966266209999 | $0.11 |
| ANTHONY CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002223467297 | $0.00 |
| ANTHONY CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001599777448 | $0.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 3.142559256 | $156.15 |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 63.228 | $50.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.00168 | $50.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 5.3374 | $50.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 1.30904 | $50.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY CIVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 6.8102 | $50.00 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055974692269 | $16.49 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.10809689759 | $14.37 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032564303049 | $6.46 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0778563376 | $2.08 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92145065511 | $10.38 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29820411402 | $2.72 |
| ANTHONY CIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084717767295 | $4.92 |
| ANTHONY CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029025091694 | $8.59 |
| ANTHONY CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.083848146972 | $6.58 |
| ANTHONY CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001581749304 | $3.09 |
| ANTHONY CLARIZIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 3.608886884 | $146,643.38 |
| ANTHONY CLARIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023999504849 | $709.38 |
| ANTHONY CLARIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085831042988 | $16.75 |
| ANTHONY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019641135556 | $0.58 |
| ANTHONY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393746881229999 | $0.77 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000182179112599999 | $0.00 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01375156914 | $0.01 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068089425538 | $0.00 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082366849689 | $0.00 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048638350191 | $0.00 |
| ANTHONY CLARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017908448264 | $0.00 |
| ANTHONY CLARKE BENYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407161297959999 | $12.05 |
| ANTHONY CLARKE BENYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014192317847 | $27.69 |
| ANTHONY CLARKE BENYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1325603948 | $1.47 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023017270206 | $0.01 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049246170988999 | $0.00 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023360212345 | $0.00 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095151759223 | $0.06 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093956960511 | $0.00 |
| ANTHONY CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003321354845 | $0.00 |
| ANTHONY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062687992579 | $1.86 |
| ANTHONY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601757798269999 | $0.71 |
| ANTHONY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119588476869 | $2.33 |
| ANTHONY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019245120802 | $0.02 |
| ANTHONY CLERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032384843717 | $0.96 |
| ANTHONY CLERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219601146169999 | $0.26 |
| ANTHONY CLERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018130468547 | $0.00 |
| ANTHONY CLERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88668385017 | $3.03 |
| ANTHONY CLERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03961878128 | $1.60 |
| ANTHONY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2402589275965 | $10.31 |
| ANTHONY CLERVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089779185725 | $0.27 |
| ANTHONY CLERVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615125593829999 | $123.26 |
| ANTHONY CLEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308367928019999 | $9.13 |
| ANTHONY CLOQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.6017204958 | $138.97 |
| ANTHONY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004901401889 | $14.51 |
| ANTHONY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091345521326 | $17.82 |
| ANTHONY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2143136522 | $1.39 |
| ANTHONY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3976884979 | $0.79 |
| ANTHONY COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587458182281 | $0.05 |
| ANTHONY CODILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1098250958 | $6.35 |
| ANTHONY COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000273341528199999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000179417590169999 | $0.00 |
| ANTHONY COIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000691420785 | $0.00 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,990.685245 | $4,990.69 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (738.68) | ($738.68) |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 738.68 | $738.68 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (738.68) | ($738.68) |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078175874546 | $242.38 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206346508959999 | $419.97 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,646.866710936 | $1,646.87 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9301173353 | $1.84 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090585922292 | $0.80 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344590333469999 | $0.05 |
| ANTHONY COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032124900848 | $0.02 |
| ANTHONY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060666338492 | $1.80 |
| ANTHONY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198809819486 | $61.98 |
| ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131055641697999 | $38.79 |
| ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4030117701999 | $57.28 |
| ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.081037382 | $18.30 |
| ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58710137119999 | $12.26 |
| ANTHONY COLLINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 70.52186178 | $495.86 |
| ANTHONY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018464863266 | $0.55 |
| ANTHONY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4344428009 | $12.66 |
| ANTHONY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071069831337 | $0.78 |
| ANTHONY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036041543889 | $110.33 |
| ANTHONY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52075402405 | $5.79 |
| ANTHONY COMBEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650159949179999 | $12.69 |
| ANTHONY COMBEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003050922787 | $0.02 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.70493602 | $17,795.98 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | WBTC | 0.24987868 | $10,349.23 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.80589293 | $5,634.06 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,068.40 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,999.0 | $1,953.82 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,444.00 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08259854 | $3,423.21 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19,999.0 | $19,568.59 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.2622 | $52,261.94 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.049 | $365.23 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,493.089816 | $10,493.09 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00034695 | $41,352.40 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.1 | $143.40 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $599.57 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53106796) | ($41,997.19) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53106796 | $41,997.19 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4602768621) | ($671.42) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4602768621 | $671.42 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,587.39) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,587.39 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4602768621) | ($676.31) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03106796) | ($854.64) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.161023436) | ($26,999.60) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035744412155 | $1,092.55 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.619405041 | $19.37 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55211773963 | $1,130.58 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.264427822999 | $187.26 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.091669427 | $159.42 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 413.652618616 | $255.08 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.552527201 | $261.74 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0411137612622 | $0.35 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.4245750631 | $16.42 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124338590562 | $13.65 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.39945173899999 | $39.39 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031360209064 | $0.62 |
| ANTHONY COMEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00176309892998 | $51.64 |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,790.49 | $16,790.49 |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16,790.49) | ($16,790.49) |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.404483 | $16,790.49 |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.050482207) | ($92,100.16) |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.050482207 | $92,100.16 |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.758787208) | ($43,250.59) |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.758787208 | $43,250.59 |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058787) | ($122.69) |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.7) | ($42,970.30) |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00482) | ($144.89) |
| ANTHONY CONDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.045662) | ($92,411.48) |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079044608226991 | $291.35 |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10101870541022 | $277.26 |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.254922350872799 | $0.25 |
| ANTHONY CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018770231012 | $0.01 |
| ANTHONY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790202438427 | $3.83 |
| ANTHONY CONIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945910303479999 | $28.00 |
| ANTHONY CONIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19553042816 | $0.20 |
| ANTHONY CONIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009204473835 | $0.67 |
| ANTHONY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069476415071 | $20.56 |
| ANTHONY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037366729811 | $6.96 |
| ANTHONY CONNOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,399.055505) | ($7,399.06) |
| ANTHONY CONNOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9.761062) | ($9.76) |
| ANTHONY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9947171705541 | $19.99 |
| ANTHONY CONOSCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015702422442 | $0.46 |
| ANTHONY CONSALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498515889250554 | $0.53 |
| ANTHONY CONSALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001715189347 | $0.00 |
| ANTHONY CONSOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121892368323362 | $0.00 |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,202.004978797) | ($3,202.00) |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,202.004978797 | $3,202.00 |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,132.004978) | ($3,132.00) |
| ANTHONY CONSOLAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.232422423993 | $24.23 |
| ANTHONY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107307517211 | $3.18 |
| ANTHONY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119337185188999 | $2.33 |
| ANTHONY COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97351964713543 | $2.30 |
| ANTHONY COONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37399855529 | $0.44 |
| ANTHONY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019933794213 | $0.59 |
| ANTHONY COPELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.185593805) | ($32.94) |
| ANTHONY COPELLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.185593805 | $32.94 |
| ANTHONY COPELLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.182087) | ($32.97) |
| ANTHONY COPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05170499036919 | $0.07 |
| ANTHONY CORBISIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874899418139999 | $0.26 |
| ANTHONY CORBISIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025216384485 | $0.00 |
| ANTHONY CORDERO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036986072127 | $0.01 |
| ANTHONY CORDERO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022998357312 | $0.04 |
| ANTHONY CORDERO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071467993612 | $0.01 |
| ANTHONY CORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181555425339999 | $0.02 |
| ANTHONY CORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005362698456 | $1.59 |
| ANTHONY COSENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57147749) | ($21,695.00) |
| ANTHONY COSENTINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57147749 | $21,695.00 |
| ANTHONY COSENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007905) | ($3.00) |
| ANTHONY COSENTINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007905 | $3.00 |
| ANTHONY COSENTINO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.571556) | ($20,559.41) |
| ANTHONY COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657295699915 | $65.68 |
| ANTHONY COSENZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00467649 | $145.17 |
| ANTHONY COSENZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00497492 | $144.96 |
| ANTHONY COSENZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00616956 | $149.35 |
| ANTHONY COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85411592979999 | $1.85 |
| ANTHONY COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252187448559999 | $0.04 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (431.024837225) | ($23,279.65) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 431.024837225 | $23,279.65 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.504256668) | ($1,804.71) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 35.504256668 | $1,804.71 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (89.071117444) | ($7,332.37) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 89.071117444 | $7,332.37 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.111014553) | ($942.81) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.111014553 | $942.81 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (50.547368473) | ($229.73) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 50.547368473 | $229.73 |
| ANTHONY COSTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.390854) | ($19.98) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (430.63398322) | ($21,660.89) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (127.111014553) | ($795.71) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (89.07111744) | ($7,079.37) |
| ANTHONY COSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DASH | (35.50425666) | ($1,642.78) |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498828447489999 | $0.00 |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39086430102259 | $3.81 |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.32535926896411 | $108.44 |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22053835958174 | $1.46 |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.127951837822336 | $10.30 |
| ANTHONY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.104432222476837 | $12.88 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01606329063 | $500.00 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057760149933 | $11.27 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,035.829869304 | $1,035.83 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0767629273 | $2.44 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131128948353 | $7.84 |
| ANTHONY COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20323283476 | $0.26 |
| ANTHONY COTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.912314037 | $1.45 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019695448495 | $0.02 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003376337434 | $1.00 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032623753353 | $6.37 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2295584338 | $0.03 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029186139182 | $8.64 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.551505225639999 | $1,112.42 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1898161292 | $12.19 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347684502 | $3.07 |
| ANTHONY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047227009061 | $0.00 |
| ANTHONY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00744274519239999 | $0.01 |
| ANTHONY CRECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089387393236 | $1.74 |
| ANTHONY CRESPO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00819733 | $234.98 |
| ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042246851487 | $12.16 |
| ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120357455773 | $0.01 |
| ANTHONY CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016818908851 | $0.00 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14565764582 | $295.64 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.107039221999 | $152.30 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.597587134 | $122.19 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0180775784 | $66.88 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0865621656 | $9.59 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.737374981 | $89.74 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102684665162 | $0.00 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048635401182 | $0.00 |
| ANTHONY CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000110133746044 | $0.00 |
| ANTHONY CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.46716127506 | $146.77 |
| ANTHONY CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084376594535 | $5.04 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03163 | $1,281.12 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.07671682 | $3,194.10 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.368556) | ($10,716.13) |
| ANTHONY CROUCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (354.57702) | ($354.58) |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012686723376827 | $47.65 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038167978829 | $0.00 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125332761276 | $0.00 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2059325915989 | $4.21 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016356469511 | $0.00 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080659209691 | $0.00 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000086670219109 | $0.02 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077567810934999 | $0.01 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018555019747 | $0.00 |
| ANTHONY CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00046336435097 | $0.00 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | GUSD | 243.62 | $243.62 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016097787876 | $0.05 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034783729587 | $68.50 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1165579982 | $5.12 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018906126229 | $0.00 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116438326780999 | $0.00 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.120835626 | $1.80 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034393069436 | $0.03 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370131645259999 | $113.37 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040092465849 | $0.05 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082159192677 | $165.56 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.79453916029999 | $3.64 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117396138573999 | $0.00 |
| ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3596518212 | $3.36 |
| ANTHONY CUNIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9139176280699 | $63.61 |
| ANTHONY CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138776223827 | $0.02 |
| ANTHONY CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121549924329999 | $0.02 |
| ANTHONY CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068815690748 | $0.07 |
| ANTHONY CURRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANTHONY CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021259869572 | $6.29 |
| ANTHONY CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046943060715 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042457999784 | $130.44 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162599445 | $0.02 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054166835892 | $108.21 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.123273902 | $172.13 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.817597763454 | $7.22 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038359800175 | $0.04 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.101619342 | $4.45 |
| ANTHONY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048437266936 | $0.35 |
| ANTHONY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013484649403 | $0.40 |
| ANTHONY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.828912675 | $10.96 |
| ANTHONY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.530194674 | $0.37 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053803880502 | $0.16 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020809922378 | $0.02 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034329608376 | $0.01 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027887458701 | $0.00 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104926202167999 | $0.01 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.796051202399999 | $0.12 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000262216222952 | $0.00 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000500921443368 | $0.01 |
| ANTHONY CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051024629006 | $0.04 |
| ANTHONY DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039398004817 | $11.66 |
| ANTHONY DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325317748791 | $1.11 |
| ANTHONY DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.895141727399 | $372.10 |
| ANTHONY DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000351486922 | $0.00 |
| ANTHONY DANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147946085468109 | $0.00 |
| ANTHONY DANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67606548309999 | $3.68 |
| ANTHONY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000984678494462 | $2.91 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00409141 | $163.68 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $76.23 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 33.18094676 | $44.99 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590213756609 | $1.71 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.542310097336 | $0.40 |
| ANTHONY DARNELL IVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114873755634 | $0.42 |
| ANTHONY DARWIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 4.69881 | $112.91 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036903328349 | $10.92 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089971466054 | $0.00 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.356925021 | $15.35 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.05717891 | $5.06 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067780289643 | $0.60 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.711853129 | $2.00 |
| ANTHONY DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39072258453 | $1.33 |
| ANTHONY DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055183938954 | $0.02 |
| ANTHONY DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000625803584609999 | $0.00 |
| ANTHONY DAUGHTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906382955 | $0.02 |
| ANTHONY DAUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022860623163 | $6.77 |
| ANTHONY DAUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031357192408 | $61.27 |
| ANTHONY DAUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000847335048699999 | $0.00 |
| ANTHONY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011258134422 | $0.00 |
| ANTHONY DAVID DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017399115738 | $5.40 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,855.0 | $2,855.00 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (25.00486682) | ($949.93) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 25.00486682 | $949.93 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (25.00486682) | ($944.93) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,855.0) | ($2,855.00) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01423353955) | ($0.53) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01423353955 | $0.53 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 17,140.0 | $17,140.00 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,140.0) | ($7,140.00) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.1240638204 | $4.62 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETC | (0.1382973599) | ($5.16) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,750.0) | ($9,750.00) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123789) | ($48.85) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.816073) | ($1,010.82) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.816073 | $1,010.82 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,010.81) | ($1,010.81) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0339127 | $1,010.81 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0339127) | ($1,011.45) |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143363034819999 | $55.79 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219166107379999 | $4.28 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.121760023393 | $10.12 |
| ANTHONY DAVID PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0164322711647723 | $0.61 |
| ANTHONY DAVIDSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00403317 | $153.25 |
| ANTHONY DAVIDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00329685 | $100.17 |
| ANTHONY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028668756876 | $8.49 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03907745 | $114.61 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00293327 | $116.38 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00623628 | $230.81 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $275.79 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032268) | ($978.32) |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 977.871 | $978.32 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.034358) | ($2,152.00) |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,149.226 | $2,152.00 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (978.0) | ($978.00) |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0323229 | $978.00 |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,149.92) | ($2,149.92) |
| ANTHONY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.041938 | $2,149.92 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004016723599 | $11.13 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051063448484 | $0.00 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014625902108 | $28.39 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1973591212178 | $0.20 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056217701697 | $0.00 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018429701382 | $0.02 |
| ANTHONY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085505193442 | $0.00 |
| ANTHONY DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011246502012 | $0.00 |
| ANTHONY DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109368016449 | $0.00 |
| ANTHONY DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5840674488 | $2.25 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 420.0 | $420.00 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | 1INCH | 117.75 | $171.89 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007261819893 | $0.02 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320554290939999 | $97.84 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19512921552 | $13.28 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.44832257 | $0.36 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01705856497 | $27.08 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 120.876581182 | $120.88 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0088131412965 | $0.63 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4859161713 | $1.20 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63107900461 | $0.62 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001999237585 | $5.92 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019013338714 | $0.00 |
| ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00279287630109999 | $0.00 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131911859789 | $0.39 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.564104245 | $13.56 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074418308998 | $22.03 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020245028727 | $0.00 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120762715483 | $0.24 |
| ANTHONY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.0618176031 | $5.09 |
| ANTHONY DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.216) | ($2.58) |
| ANTHONY DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.564 | $2.58 |
| ANTHONY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483962504440263 | $0.04 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.11427412 | $166.45 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0070293 | $192.78 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107442386551999 | $2.90 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216204243929999 | $0.00 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171050490989999 | $32.99 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8370262395 | $1.46 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10499223521 | $0.69 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166924688539999 | $1.86 |
| ANTHONY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017563957571 | $0.69 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387519632489999 | $1.15 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903696544765 | $0.82 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001654748164 | $3.23 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5450384442 | $1.22 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21035981314 | $0.13 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02406336569 | $0.27 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037050708105 | $0.03 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00802400994479999 | $0.48 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15492644639 | $0.07 |
| ANTHONY DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000857282732289999 | $0.06 |
| ANTHONY DE BOER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (15.963038295) | ($112.51) |
| ANTHONY DE BOER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (414.731949) | ($166.77) |
| ANTHONY DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001200302804 | $0.00 |
| ANTHONY DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023366452895 | $0.00 |
| ANTHONY DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089028703304 | $0.07 |
| ANTHONY DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036180470092542 | $0.38 |
| ANTHONY DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.33406691649986 | $0.78 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,936.715747898) | ($1,936.72) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,936.715747898 | $1,936.72 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,986.715747) | ($1,986.72) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.01838243) | ($355.56) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.01838243 | $355.56 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06840431647) | ($196.57) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06840431647 | $196.57 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04469045398) | ($1,744.25) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04469045398 | $1,744.25 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (4.01838243) | ($373.15) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06840431647) | ($200.86) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04469045) | ($1,767.92) |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001790435192002 | $7.02 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026364444460686 | $0.77 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.366274457905 | $6.37 |
| ANTHONY DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01555042819102 | $1.51 |
| ANTHONY DE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118950253479999 | $0.30 |
| ANTHONY DE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149333275780273 | $0.26 |
| ANTHONY DE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000931228 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.17470904 | $518.14 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.174707) | ($515.76) |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0129499 | $515.76 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.192689568) | ($2.19) |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.192689568 | $2.19 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1291468323) | ($4,032.42) |
| ANTHONY DE MARCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1291468323 | $4,032.42 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14209673) | ($4,441.09) |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007000922620968 | $25.72 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004917250464 | $0.01 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061329247095251 | $0.06 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004215001018 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013521286096 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029121761591 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037315011473 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000079606901709 | $0.00 |
| ANTHONY DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004886500208519 | $0.04 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126934339829 | $37.57 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77576478042 | $0.90 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077764800458 | $15.17 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.890106988 | $12.60 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0933150771 | $12.15 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032941872936 | $0.29 |
| ANTHONY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074000684232 | $0.81 |
| ANTHONY DE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002045624837 | $0.06 |
| ANTHONY DE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1137577404 | $0.37 |
| ANTHONY DE PREZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 72.2182 | $720.74 |
| ANTHONY DE PREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.27765416066 | $28.67 |
| ANTHONY DE PREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3585103495 | $7.13 |
| ANTHONY DE PREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4860037499 | $125.14 |
| ANTHONY DE PREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7210973248 | $4.65 |
| ANTHONY DE RUEDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| ANTHONY DE RUEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (92.0) | ($92.00) |
| ANTHONY DE RUEDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| ANTHONY DE RUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (70,243.0) | ($70,243.00) |
| ANTHONY DE RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.73647913068 | $427.74 |
| ANTHONY DE VINCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123021755670395 | $0.14 |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00423991782) | ($129.83) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00423991782 | $129.83 |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05353699044) | ($97.86) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05353699044 | $97.86 |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.429898469) | ($99.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.429898469 | $99.45 |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.379981305) | ($206.38) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.379981305 | $206.38 |
| ANTHONY DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05353699044) | ($82.18) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (206.379981) | ($206.38) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (36.429898469) | ($84.32) |
| ANTHONY DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00423991) | ($121.30) |
| ANTHONY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043147091647326 | $1.46 |
| ANTHONY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051216672785235 | $1.20 |
| ANTHONY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40746221735039 | $2.41 |
| ANTHONY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8116582354772 | $3.15 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191623684439999 | $0.00 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000165737273377 | $0.00 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015334180306 | $0.00 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023343531545 | $0.00 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000024411540583 | $0.00 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024343305003 | $73.66 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024366335201 | $0.48 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.932268046 | $25.93 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14404979101 | $0.91 |
| ANTHONY DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077892390769 | $0.87 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02193644499) | ($43.27) |
| ANTHONY DEBELLO | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02193644499 | $43.27 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02193644499) | ($43.31) |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01740271084 | $0.02 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120156300284929 | $0.33 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050304803995 | $0.00 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.006068166559 | $0.00 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044409217923 | $0.00 |
| ANTHONY DEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006712844232 | $0.00 |
| ANTHONY DEBETS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 2,425.85641013 | $207.57 |
| ANTHONY DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2229972551531 | $51.56 |
| ANTHONY DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5133460382 | $0.11 |
| ANTHONY DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8269740546 | $1.83 |
| ANTHONY DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127937041013 | $0.38 |
| ANTHONY DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.332693812 | $71.33 |
| ANTHONY DECONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028653126469 | $8.48 |
| ANTHONY DEFABIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005755797189999 | $0.00 |
| ANTHONY DEGENNARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.61097863 | $1,455.13 |
| ANTHONY DEGENNARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $476.33 |
| ANTHONY DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793559481359999 | $23.49 |
| ANTHONY DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495205497061999 | $0.47 |
| ANTHONY DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075744028973 | $11.45 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.150459275) | ($8,201.56) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.150459275 | $8,201.56 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.150459275) | ($8,220.57) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004667760334) | ($8.79) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004667760334 | $8.79 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08045481059) | ($5.32) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08045481059 | $5.32 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004667760334) | ($8.79) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.08045481) | ($5.32) |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024741990098 | $0.00 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02481569898819 | $65.02 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15278260547 | $0.15 |
| ANTHONY DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020152029071175 | $0.02 |
| ANTHONY DEILHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02152768565283 | $0.02 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00619223 | $222.48 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 12.12 | $321.56 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582695227979999 | $17.25 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226469690449999 | $4.42 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0924078003 | $5.62 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8522111121 | $2.42 |
| ANTHONY DEITA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0962469898429999 | $3.81 |
| ANTHONY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037957704561 | $11.23 |
| ANTHONY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354548447159999 | $69.88 |
| ANTHONY DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096084823505 | $0.28 |
| ANTHONY DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19834629972 | $0.23 |
| ANTHONY DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051549649659 | $0.00 |
| ANTHONY DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002613256197 | $0.01 |
| ANTHONY DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021123869254 | $0.00 |
| ANTHONY DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339781253692181 | $0.04 |
| ANTHONY DELEGGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.15614359 | $466.69 |
| ANTHONY DELEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090308770856 | $26.73 |
| ANTHONY DELEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054886554742 | $10.71 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (229.288534) | ($205.00) |
| ANTHONY DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 229.288534 | $205.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (229.288) | ($205.00) |
| ANTHONY DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.069244 | $205.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069244) | ($204.49) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.691817729) | ($191.69) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.691817729 | $191.69 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (191.69) | ($191.69) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.065489 | $191.69 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065489) | ($192.15) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (454.296143) | ($260.00) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 454.296143 | $260.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (454.296) | ($260.00) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.127021 | $260.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127021) | ($259.06) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,535.620411664) | ($708.77) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,535.620411664 | $708.77 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (167.548142348) | ($159.66) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 167.548142348 | $159.66 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,535.618) | ($707.37) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.39711 | $707.37 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MANA | (167.54) | ($159.03) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 157.99 | $159.03 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (157.99) | ($157.99) |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.089059 | $157.99 |
| ANTHONY DELEON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.486169) | ($864.40) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (390.5037899) | ($227.32) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 390.5037899 | $227.32 |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (390.473) | ($227.30) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 226.724 | $227.30 |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (226.72) | ($226.72) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.129025 | $226.72 |
| ANTHONY DELEON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129025) | ($227.18) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.435043649) | ($68.97) |
| ANTHONY DELEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.435043649 | $68.97 |
| ANTHONY DELEON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05060693244 | $72.54 |
| ANTHONY DELEON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05060693244) | ($73.08) |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138265653449999 | $0.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000148854943679999 | $0.00 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9836517529617 | $0.98 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2556885760615 | $4.04 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.830125579116 | $7.97 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045079638165942 | $0.37 |
| ANTHONY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0661978239973575 | $0.10 |
| ANTHONY DELEPLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125294343123 | $0.15 |
| ANTHONY DELL'ANNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01795254) | ($573.78) |
| ANTHONY DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014180191325 | $4.94 |
| ANTHONY DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523305656345484 | $0.42 |
| ANTHONY DELLEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254461769944817 | $0.03 |
| ANTHONY DELLEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014514390872 | $2.83 |
| ANTHONY DELLEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.798075660539999 | $0.50 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154047326737 | $45.65 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.455687434609 | $8.69 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015787839148 | $30.81 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105141069627 | $0.01 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05051879309999 | $3.21 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.105305205 | $2.58 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.915846921 | $20.92 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024143161041 | $0.08 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339288241 | $0.47 |
| ANTHONY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.060771171914 | $0.06 |
| ANTHONY DELP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00123 | $46.91 |
| ANTHONY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070626187827 | $2.09 |
| ANTHONY DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018060700823 | $0.00 |
| ANTHONY DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085103615251 | $0.00 |
| ANTHONY DELUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029615879774 | $8.77 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02884201466) | ($52.10) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02884201466 | $52.10 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (123.475892) | ($17.45) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 123.475892 | $17.45 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.32) | ($61.32) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 61.32 | $61.32 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (518.8807) | ($354.26) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 518.8807 | $354.26 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.0469) | ($5.13) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 4.0469 | $5.13 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01586655818) | ($1.56) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.01586655818 | $1.56 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.028842) | ($51.79) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (61.32) | ($61.32) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | CEL | (518.88) | ($338.05) |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5144825711932 | $7.68 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027166757010455 | $0.64 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70460769624037 | $0.70 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20787779923228 | $0.03 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127985687839499 | $0.02 |
| ANTHONY DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027910676233651 | $0.05 |
| ANTHONY DEME CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.03141804579 | $13.73 |
| ANTHONY DEMILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019877314816 | $0.59 |
| ANTHONY DEMILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80479472779999 | $1.43 |
| ANTHONY DEMILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5753699702 | $0.23 |
| ANTHONY DEMILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67756961739999 | $5.73 |
| ANTHONY DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041049162 | $126.02 |
| ANTHONY DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038440565904 | $76.00 |
| ANTHONY DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.509445872 | $253.51 |
| ANTHONY DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7192533391 | $1.08 |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01788776051) | ($725.41) |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01788776051 | $725.41 |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1125322813) | ($343.14) |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1125322813 | $343.14 |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1125322813) | ($343.01) |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01788776) | ($725.58) |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891026943112 | $0.76 |
| ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007772279166465 | $0.23 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.63 | $4,950.78 |
| ANTHONY DESANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.940870535) | ($43,602.31) |
| ANTHONY DESANTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.940870535 | $43,602.31 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068962929339 | $20.41 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026178010032 | $51.08 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000002522817818 | $0.00 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6402725449 | $6.85 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90966860799 | $0.57 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046386670076 | $0.41 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040218123864 | $0.00 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117212787195 | $0.40 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106901435353 | $1.17 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002953904414 | $0.00 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190170367439999 | $56.97 |
| ANTHONY DESANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19866546232612 | $473.62 |
| ANTHONY DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.89081261658 | $22.95 |
| ANTHONY DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034870327453 | $1.03 |
| ANTHONY DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.348237085879999 | $3.87 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BCH | 0.0001438 | $0.04 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00019766 | $6.30 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021197258457 | $0.63 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9089417057 | $4.91 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016454007178 | $0.01 |
| ANTHONY DEVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018213457229 | $0.00 |
| ANTHONY DEVELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1643167863 | $1.51 |
| ANTHONY DEWEESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5247939246) | ($15,227.62) |
| ANTHONY DEWEESE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5247939246 | $15,227.62 |
| ANTHONY DEWEESE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.524793) | ($15,235.02) |
| ANTHONY DEWEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026991285766559 | $96.21 |
| ANTHONY DEWEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035511595532 | $0.00 |
| ANTHONY DEWEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000635055410479999 | $0.00 |
| ANTHONY DEYMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875348836089 | $0.97 |
| ANTHONY DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121547365989 | $0.36 |
| ANTHONY DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021794193054 | $42.53 |
| ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003026995604 1 | $0.90 |
| ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575201450553099 | $0.06 |
| ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069902620775 | $1.36 |
| ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022214814946 | $0.00 |
| ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0053659920802 | $0.13 |
| ANTHONY DIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66781036685 | $2.64 |
| ANTHONY DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006081067831 | $0.18 |
| ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041219295977 | $81.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.1399004699999 | $15.16 |
| ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37610776412 | $4.18 |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115666) | ($207.37) |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($0.96) |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (4.162116) | ($1,330.12) |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440601392799999 | $0.00 |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5418142918 | $0.61 |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898357312198499 | $2.21 |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008791294527 | $0.00 |
| ANTHONY DIBERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032428423926813 | $11.80 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062295400749 | $18.44 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1721308493 | $0.14 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.385390694 | $3.71 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13484915975 | $9.87 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026132840998 | $0.00 |
| ANTHONY DIBSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0294177977539999 | $0.69 |
| ANTHONY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007135808093 | $2.11 |
| ANTHONY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0026296628 | $0.15 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000687917231009999 | $1.34 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034247894617 | $0.02 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036963704542 | $0.00 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069276099055 | $0.00 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046631657238 | $0.01 |
| ANTHONY DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.725263344829999 | $1.83 |
| ANTHONY DIGNAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050141392092 | $14.84 |
| ANTHONY DIGNAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3612231453736 | $23.54 |
| ANTHONY DIIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083004724896 | $2.46 |
| ANTHONY DIIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698719974569999 | $0.01 |
| ANTHONY DIIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002527279426 | $0.00 |
| ANTHONY DIIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016807750291 | $0.02 |
| ANTHONY DILEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033845220784 | $103.44 |
| ANTHONY DILEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362944409479999 | $71.59 |
| ANTHONY DILEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.245879003 | $143.25 |
| ANTHONY DILEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014252433106 | $1.56 |
| ANTHONY DILEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036687334891 | $1.06 |
| ANTHONY DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019404937471 | $0.57 |
| ANTHONY DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076179512286 | $14.86 |
| ANTHONY DINUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6570546372 | $4.66 |
| ANTHONY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161835190345299 | $0.06 |
| ANTHONY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5210549196 | $7.60 |
| ANTHONY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028136975503 | $0.01 |
| ANTHONY DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023647628323 | $0.02 |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.815304324 | $7,690.20 |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02083350065) | ($20.50) |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1897423775) | ($186.71) |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.303912417) | ($6,203.00) |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205881967589999 | $618.91 |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318907127179999 | $650.01 |
| ANTHONY DIPRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4856107793 | $1.49 |
| ANTHONY DIRINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035546944147 | $0.01 |
| ANTHONY DIRINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012620019957762 | $0.01 |
| ANTHONY DIRINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089372319687 | $0.02 |
| ANTHONY DIRINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020847197342 | $0.00 |
| ANTHONY DIRINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005616632237 | $0.00 |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025378) | ($10.00) |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00025378 | $10.00 |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00025363) | ($10.04) |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.9) | ($234,648.90) |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 5.9 | $234,648.90 |
| ANTHONY DISANTI | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (5.9) | ($175,151.36) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003546) | ($1.00) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003546 | $1.00 |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02083467503) | ($31.84) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02083467503 | $31.84 |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.817881896) | ($48,550.27) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 31.817881896 | $48,550.27 |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9967319504) | ($28,016.33) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9967319504 | $28,016.33 |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (31.838) | ($48,503.92) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.99676756) | ($28,033.82) |
| ANTHONY DISANTI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0007165711629) | ($1.07) |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100752329932835 | $371.50 |
| ANTHONY DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24662823472096 | $583.20 |
| ANTHONY DISERAFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154140602818999 | $0.46 |
| ANTHONY DISERAFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024742154263 | $48.28 |
| ANTHONY DISERAFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.475459169 | $10.68 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4499964469 | $76.97 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3777173796 | $0.10 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899626671 | $0.53 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105232372322 | $212.83 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0424820971689999 | $0.04 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6392244591 | $4.47 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.72611534 | $11.69 |
| ANTHONY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087732991134 | $4.99 |
| ANTHONY DO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 228.238478 | $216.23 |
| ANTHONY DO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | UNI | 13.15412903 | $125.10 |
| ANTHONY DO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 13.52382325 | $191.50 |
| ANTHONY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267466818 | $0.42 |
| ANTHONY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467953838 | $28.64 |
| ANTHONY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56084743489999 | $2.24 |
| ANTHONY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076957836189 | $0.68 |
| ANTHONY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17593866436 | $1.08 |
| ANTHONY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023944708658 | $72.42 |
| ANTHONY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053290160629 | $10.40 |
| ANTHONY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1783175124 | $0.18 |
| ANTHONY DOCQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.80089648053 | $38.37 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041692721278 | $12.34 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03277161151 | $64.38 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128229198369 | $0.01 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.935717597 | $13.15 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.2846493089999 | $3.55 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014436373379999 | $0.00 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.879786670569999 | $3.01 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059712769786 | $0.14 |
| ANTHONY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050673054276 | $0.32 |
| ANTHONY DONISI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,901.673078928) | ($33,901.67) |
| ANTHONY DONISI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,901.673078928 | $33,901.67 |
| ANTHONY DONISI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY DONISI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (33,881.673078) | ($33,881.67) |
| ANTHONY DONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342138063459999 | $0.01 |
| ANTHONY DONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028395611064 | $0.01 |
| ANTHONY DONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.00659998065 | $112.01 |
| ANTHONY DONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133816158889999 | $0.01 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009299713084 | $0.00 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081697972117 | $0.00 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111180785015 | $0.00 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000274491222969999 | $0.00 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041816560028 | $0.00 |
| ANTHONY DORLEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002510908965 | $0.00 |
| ANTHONY D'ORONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059392764205 | $17.58 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $157.92 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($114.06) |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048638236229 | $1.44 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058573471923 | $0.00 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6706677818 | $5.71 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122283788009999 | $0.73 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113967640431 | $1.25 |
| ANTHONY DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00167611827149999 | $0.18 |
| ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055195968178 | $1.63 |
| ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01865047913071 | $0.02 |
| ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061761505481 | $0.06 |
| ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005919501628 | $0.00 |
| ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021126300288 | $0.01 |
| ANTHONY DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866418837239999 | $1.01 |
| ANTHONY DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014212506764 | $0.00 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177216482849999 | $52.91 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039294710494 | $77.75 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50773925204 | $20.09 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48485602581 | $27.60 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345880638139999 | $105.77 |
| ANTHONY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5968977981 | $0.23 |
| ANTHONY DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210586196901 | $75.05 |
| ANTHONY DRAFT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330786) | ($100.00) |
| ANTHONY DRAFT | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00330786 | $100.00 |
| ANTHONY DRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098212388947 | $29.21 |
| ANTHONY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056357792454 | $1.67 |
| ANTHONY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82268369416 | $0.96 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131185208337 | $3.88 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.185117445 | $20.24 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017115178441 | $33.40 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.54828412 | $18.55 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2723356433 | $2.68 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7294223912 | $0.40 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107907039419 | $0.79 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.164257408 | $105.16 |
| ANTHONY DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00185745361 | $0.20 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027634096655 | $8.18 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73842514007 | $5.26 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106582355693 | $215.59 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.988953299 | $82.87 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.434606624 | $32.22 |
| ANTHONY DRUIVENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03404704294 | $1.59 |
| ANTHONY DRUMMER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOT | 3.672 | $28.65 |
| ANTHONY DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008572952204 | $25.37 |
| ANTHONY DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016070583722 | $3.14 |
| ANTHONY DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672198216849999 | $7.47 |
| ANTHONY DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060208870561 | $0.53 |
| ANTHONY DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146092772806307 | $0.16 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 4.2864232 | $164,293.66 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (4.2864232) | ($166,421.97) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.8) | ($25.80) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.8 | $25.80 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | USDC | 5,175.0 | $5,175.00 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,149.0) | ($5,149.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (25.8) | ($25.80) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 235.985 | $7,561.90 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDC | 6,496.41 | $6,496.41 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.11) | ($2.11) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.11 | $2.11 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (32.52) | ($32.52) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (6,492.0) | ($6,492.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 323.952095808 | $9,986.62 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 36,960.51 | $36,960.51 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (24.72) | ($24.72) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,938.0) | ($4,938.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,460.578415623 | $9,388.51 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (15,850.0) | ($15,850.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (52.68) | ($52.68) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,920.841063698 | $24,936.55 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.0) | ($167.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 167.0 | $167.00 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (16,208.0) | ($16,208.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (53.88) | ($53.88) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 59,795.174533084 | $27,288.48 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (236.090348525) | ($0.03) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 236.090348525 | $0.03 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 287,715.985 | $175,426.19 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 90,977.0 | $6.43 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | MATIC | (287,836.951350512) | ($164,033.39) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ADA | (80,442.816401017) | ($46,821.50) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (90,977.266963) | ($6.49) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 41,064.0 | $41,064.00 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,742.0 | $11,742.00 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.18) | ($73.18) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.32) | ($250.32) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 63.722881931 | $76,539.48 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.5495268187 | $589.09 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LINK | 111.462687458 | $689.44 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.03265774 | $707.57 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6043941692) | ($601.62) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.63473202) | ($3,618.05) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (120.55333983) | ($120,000.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 148.72007783 | $148,037.45 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1542873634) | ($146.36) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.391222523) | ($1,319.74) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.219796721) | ($43,845.00) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 56.707405046 | $53,793.75 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001724489883) | ($3.43) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004927113952) | ($9.80) |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001309076943841 | $2.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240437863032909 | $307.64 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.610609333 | $65.61 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.6102952755 | $89.51 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.105067467394 | $142.98 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.769890659698 | $75.96 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.341394599 | $1.17 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6922658539531 | $76.59 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00062760873522 | $0.07 |
| ANTHONY DUANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37231222672453 | $0.21 |
| ANTHONY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035543895817 | $0.01 |
| ANTHONY DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055705029755 | $0.01 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (386.093678662) | ($495.38) |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (14.146896505) | ($245.05) |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01312375) | ($506.42) |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320735665145 | $1.29 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576982074679999 | $0.07 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010046044478 | $0.00 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049750320441 | $0.05 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28463760006599 | $1.75 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05820989982927 | $1.04 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031746308484 | $0.00 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088641568292 | $0.00 |
| ANTHONY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000026964637412 | $0.00 |
| ANTHONY DUCHENNE--BROUILLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (7.780672) | ($20.32) |
| ANTHONY DUCHENNE--BROUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091963120837 | $0.00 |
| ANTHONY DUCHENNE--BROUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0898859505350799 | $0.42 |
| ANTHONY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084524719654 | $0.25 |
| ANTHONY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000086111401244 | $0.00 |
| ANTHONY DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.088897351768 | $0.18 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($144.31) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($138.62) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($137.63) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.80) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.999) | ($27,830.31) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.999) | ($28,454.08) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.17) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.001) | ($28,885.79) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($116.93) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,059.34) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,576.00355083 | $818.05 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (51.004455819) | ($4,330.94) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2999) | ($8,933.99) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.307088863) | ($2.31) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,576.293459) | ($834.89) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($101.28) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.20) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,816.26) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.049 | $96.09 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0599) | ($1,840.60) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.048350349 | $3,701.64 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.946601) | ($5,331.16) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 14.747122731 | $26,777.68 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (14.747123) | ($26,763.00) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (274.453) | ($178.04) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 175.43 | $178.04 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (175.43) | ($175.43) |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004197110701631 | $152.93 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8314921986707 | $43.89 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114798296546235 | $333.78 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06454828130268 | $0.06 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2100342778072 | $0.62 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00299021395189999 | $0.00 |
| ANTHONY DUMONTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018934836420027 | $0.02 |
| ANTHONY DUNCAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 54.7344238 | $10.21 |
| ANTHONY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106390775173999 | $0.01 |
| ANTHONY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055932419747 | $0.00 |
| ANTHONY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032021931276 | $0.00 |
| ANTHONY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026122690652 | $0.02 |
| ANTHONY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135045195703999 | $4.00 |
| ANTHONY DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051824338872 | $0.00 |
| ANTHONY DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.070675482 | $52.07 |
| ANTHONY DUPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904567342087458 | $0.01 |
| ANTHONY DUPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084585188969 | $0.00 |
| ANTHONY DUPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000275255626909999 | $0.00 |
| ANTHONY DYBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048727285562 | $0.14 |
| ANTHONY DYBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7437546068 | $1.74 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3933079298) | ($900.00) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3933079298 | $900.00 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07170440568) | ($164.08) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,000.0 | $22,000.00 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2872997723) | ($656.32) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.124514414 | $34,732.87 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.13064253) | ($34,922.15) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.13064253 | $34,922.15 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4593998736) | ($1,041.85) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4593998736 | $1,041.85 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.513853499) | ($32.51) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.513853499 | $32.51 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4937036253) | ($1,108.91) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13064252) | ($34,720.90) |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030359804932357 | $1.15 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400545399219919 | $11.29 |
| ANTHONY E SCRIMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.193361035246459 | $0.19 |
| ANTHONY EARL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 341.087967 | $341.09 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,762.75450621) | ($1,762.75) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,762.75450621 | $1,762.75 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (236.363129834) | ($604.43) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 236.363129834 | $604.43 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.762406651) | ($169.76) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.762406651 | $169.76 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (383.358862323) | ($144.34) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 383.358862323 | $144.34 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.955577626) | ($34.29) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.955577626 | $34.29 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001105355658) | ($32.11) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001105355658 | $32.11 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (109.001368448) | ($70.41) |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 109.001368448 | $70.41 |
| ANTHONY EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,762.754506) | ($1,762.75) |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000712486336064299 | $0.26 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29153731515019 | $1.29 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.846173707065699 | $0.92 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.410677961475 | $13.41 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.442865226686 | $15.65 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019079910281921 | $0.14 |
| ANTHONY EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4259426455297 | $0.25 |
| ANTHONY EASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24585385057 | $0.25 |
| ANTHONY EASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012714512815 | $0.04 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (520.601697071) | ($520.60) |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 520.601697071 | $520.60 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (520.6) | ($520.60) |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (926.514189385) | ($926.51) |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 926.514189385 | $926.51 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (926.514189) | ($926.51) |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019599999586 | $5.80 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024496219284 | $4.78 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9320210552557 | $7.93 |
| ANTHONY EBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8780622669525 | $3.88 |
| ANTHONY EDDISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409565087706 | $0.04 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115,790.577449083) | ($115,790.58) |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115,790.577449083 | $115,790.58 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (115,690.57) | ($115,690.57) |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106818465862 | $326.57 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004689672676 | $0.01 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072665345648 | $146.08 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 736.6908873443 | $736.69 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.471291547999 | $131.14 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018250898088 | $0.01 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8595898987 | $31.78 |
| ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023336971041 | $0.00 |
| ANTHONY EDWARD PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314997632869999 | $0.98 |
| ANTHONY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572683798741 | $0.52 |
| ANTHONY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029732083615 | $5.80 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($4,564.60) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,530.337 | $4,564.60 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,680.0) | ($3,680.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1004273 | $3,680.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,680.0) | ($3,680.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1005008 | $3,680.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.366736) | ($13,425.10) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,760.0) | ($3,760.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 50.01744 | $3,760.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (103.0) | ($1,369.64) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,362.421 | $1,369.64 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (6,850.0) | ($6,850.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.201116 | $6,850.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,388.0) | ($1,353.57) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,346.304 | $1,353.57 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.109224 | $3,600.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0465151 | $1,500.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0636201 | $2,000.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 284.12561 | $10,000.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 84.93051 | $3,000.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (200.0) | ($11,024.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,851.175 | $11,024.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,641.45) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,584.373 | $10,641.45 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (75,032.93) | ($75,032.93) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,069.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,039.15 | $3,069.00 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,039.0) | ($3,039.00) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 998,998.0 | $154.23 |
| ANTHONY EGBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (999,874.48742) | ($154.27) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.423108) | ($12,535.42) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.5) | ($22,250.45) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (450.0) | ($19,286.39) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,920.54) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.00752) | ($5,347.31) |
| ANTHONY EGBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (108.789068) | ($4,683.36) |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005636794563904 | $200.25 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1216047715054 | $314.06 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.7270450303 | $533.73 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.24269871192899 | $10.04 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.772714649419 | $12.50 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.13744468701269 | $393.86 |
| ANTHONY EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.0175354426 | $194.98 |
| ANTHONY EGELN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025085969235 | $0.74 |
| ANTHONY EGELN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.021474287 | $18.02 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3604829385) | ($0.07) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3604829385 | $0.07 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01223156295) | ($0.23) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01223156295 | $0.23 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (1.79766633) | ($11.54) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 1.79766633 | $11.54 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3123870543) | ($0.31) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3123870543 | $0.31 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (29.933432908) | ($138.95) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 29.933432908 | $138.95 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (411.234018095) | ($882.58) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 411.234018095 | $882.58 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (9.318958) | ($20.00) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (401.915060095) | ($860.10) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01570966799) | ($0.07) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01570966799 | $0.07 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (104.187839003) | ($76.84) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 104.187839003 | $76.84 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (51.34863437) | ($37.46) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 51.34863437 | $37.46 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.075972617) | ($114.58) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.075972617 | $114.58 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.344251969) | ($836.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.344251969 | $836.97 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($5,560.00) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $5,560.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,560.00) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | UMA | (1.79766633) | ($11.47) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.179905) | ($20.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (7.164346) | ($798.25) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00270234468) | ($0.04) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00270234468 | $0.04 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.002878214702) | ($0.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.002878214702 | $0.01 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.03506321501) | ($0.02) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.03506321501 | $0.02 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.009874737372) | ($0.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.009874737372 | $0.01 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002457499695) | ($0.26) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002457499695 | $0.26 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0395417325) | ($0.08) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0395417325 | $0.08 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.10536628) | ($35.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.10536628 | $35.01 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.07311712389) | ($6.12) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.07311712389 | $6.12 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.128727421) | ($155.31) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.128727421 | $155.31 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2491230817) | ($26.56) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2491230817 | $26.56 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.70485035) | ($168.75) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.70485035 | $168.75 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000001510544999) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000001510544999 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002032314508) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00002032314508 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00006932364198) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00006932364198 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.601107838) | ($233.83) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.601107838 | $233.83 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (57.059592536) | ($526.61) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 57.059592536 | $526.61 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0003457050632) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0003457050632 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0002703349501) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0002703349501 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETC | (0.536337) | ($20.03) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETC | (4.16851335) | ($155.81) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (2.098636) | ($20.00) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.124062) | ($20.04) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (54.960956536) | ($523.73) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.47704583) | ($237.52) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (0.10536627) | ($35.42) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1.414109) | ($20.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | OMG | (4.128705) | ($20.11) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (27.704301) | ($20.04) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (0.24912308) | ($26.96) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (76.518601218) | ($55.31) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | OMG | (25.807606123) | ($126.20) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (6.664565961) | ($94.10) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | COMP | (0.140203) | ($19.91) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BAT | (26.950001) | ($20.03) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | COMP | (0.9885244206) | ($139.27) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BAT | (24.408508107) | ($18.33) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.001203683856) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.001203683856 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000122704526) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000122704526 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001909998832) | ($0.02) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001909998832 | $0.02 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001020538101) | ($0.03) |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001020538101 | $0.03 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.002264844422) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.002264844422 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002309862648) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002309862648 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000003100532793) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000003100532793 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000001216080618) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000001216080618 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00001422575669) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00001422575669 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000003358058966) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000003358058966 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000229977396) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000229977396 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004987092802) | ($0.05) |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004987092802 | $0.05 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00004217217573) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00004217217573 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000002017239856) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000002017239856 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000007821945278) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000007821945278 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01372169295) | ($0.09) |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01372169295 | $0.09 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0003298613534) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0003298613534 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00003908731121) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00003908731121 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.001220020118) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.001220020118 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000001410438969) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000001410438969 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00007790810464) | ($0.01) |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00007790810464 | $0.01 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0000001778118796) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0000001778118796 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000005722207611) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000005722207611 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0003295017347) | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0003295017347 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030235488564 | $8.95 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137495979053 | $26.83 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.303674933 | $24.58 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022635026705757 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00303226259904909 | $0.04 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077146357057319 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00295629446613174 | $0.32 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115914394409 | $0.40 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000301354388706032 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008591603571 | $0.94 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0408154756464259 | $0.39 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63225029782 | $0.03 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101989112915644 | $0.03 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056859669064486 | $0.08 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28348092478 | $0.44 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000257580282468197 | $0.03 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0110785428480219 | $0.01 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0418066341454828 | $0.09 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0362832951270914 | $0.03 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00369739009195692 | $0.14 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000693485883248027 | $0.10 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00320773264623513 | $0.02 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042339718840051 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001688365624779 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000384796221959326 | $0.00 |
| ANTHONY EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.106316202318 | $0.14 |
| ANTHONY EIKORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02204411) | ($762.33) |
| ANTHONY EIKORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (37.0) | ($499.17) |
| ANTHONY EIKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54800786876905 | $12.53 |
| ANTHONY EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012823799336 | $0.35 |
| ANTHONY EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453075916432 | $0.91 |
| ANTHONY EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005445176308 | $0.91 |
| ANTHONY EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95851155416 | $0.39 |
| ANTHONY EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.125301172254 | $4.03 |
| ANTHONY EKOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2716445329469 | $0.26 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117386779623999 | $3.47 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49985532972 | $0.58 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102062139975 | $19.91 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5584050949 | $5.56 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28614269782 | $1.02 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011008682848 | $0.12 |
| ANTHONY ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027156768493 | $0.02 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00854476 | $352.83 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $21.77 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00776295 | $24.15 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.075198451 | $110.61 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.07519) | ($43.56) |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0014446 | $43.56 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008616223866) | ($259.68) |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008616223866 | $259.68 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008205008100814 | $2.72 |
| ANTHONY ELISHA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198278393789999 | $0.37 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01137153 | $470.95 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02433343 | $2.63 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01143299 | $459.19 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01147203 | $465.59 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01145994 | $462.41 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01141648 | $454.70 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01152556 | $469.52 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01149122 | $475.19 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01144484 | $476.85 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01141919 | $462.96 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01145243 | $453.91 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01142147 | $454.11 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01148758 | $450.85 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01153413 | $466.70 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01150826 | $441.96 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.02516602 | $2.53 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02416922 | $2.33 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00936933 | $355.79 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01081865 | $417.29 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01086632 | $418.06 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.02340613 | $2.34 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01084947 | $414.98 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01089564 | $433.41 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01095716 | $398.66 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.02342463 | $2.26 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01100021 | $395.08 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01090265 | $377.45 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01088544 | $366.90 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.02344008 | $1.84 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01099476 | $344.22 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01097614 | $345.41 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (720.0) | ($720.00) |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01048345 | $302.80 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0229214 | $1.49 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01059095 | $313.85 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01060301 | $314.94 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.73) |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38) | ($41,035.06) |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0106059 | $315.59 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.02456338 | $1.71 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01044613 | $317.64 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01051605 | $318.79 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01051393 | $314.15 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0250707 | $1.64 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01044263 | $300.57 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01034462 | $310.82 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,632.92) | ($3,632.92) |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01020357 | $297.82 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02534057 | $1.77 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0101293 | $297.94 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01011305 | $305.08 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01012429 | $296.67 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.02490076 | $1.74 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01023712 | $308.00 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01039899 | $309.74 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01060575 | $307.43 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.02430856 | $1.50 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01060986 | $304.83 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01053726 | $304.88 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01053951 | $317.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.02358407 | $1.62 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01053406 | $333.86 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0104551 | $332.68 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01066446 | $317.45 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02278305 | $1.47 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01055212 | $321.85 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01053871 | $313.04 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01060389 | $315.99 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.02578437 | $1.68 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01054746 | $326.54 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0105289 | $308.98 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01054789 | $328.43 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02451252 | $1.51 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0102399 | $310.71 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01031043 | $309.29 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01047794 | $306.70 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.02463678 | $1.27 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0103795 | $283.69 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00974047 | $247.61 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01059063 | $233.35 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $5.33 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057773752844 | $197.16 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.245774769009 | $277.33 |
| ANTHONY ELKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006894007437 | $0.02 |
| ANTHONY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076878173301 | $0.00 |
| ANTHONY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019802597386 | $59.43 |
| ANTHONY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (51,082.510032048) | ($51,082.51) |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 51,082.510032048 | $51,082.51 |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,329.300400325) | ($59,329.30) |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,329.300400325 | $59,329.30 |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (51,082.51) | ($51,082.51) |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (57,100.0) | ($57,100.00) |
| ANTHONY ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,229.3) | ($2,229.30) |
| ANTHONY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043626723773 | $1.29 |
| ANTHONY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077359865244 | $0.15 |
| ANTHONY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.85505258723 | $379.86 |
| ANTHONY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16716224165 | $9.10 |
| ANTHONY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 331.03740495766 | $331.04 |
| ANTHONY ELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021890262239 | $0.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($38.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $38.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000939) | ($37.72) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 1.0 | $3.20 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.0) | ($3.21) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($37.04) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $37.04 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.34) | ($6.34) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.34 | $6.34 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6.34) | ($6.34) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($36.94) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001208) | ($49.98) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001208 | $49.98 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001208) | ($49.93) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($14.35) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $14.35 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.30) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00143352 | $57.97 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143352) | ($57.89) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 1.17679 | $21.42 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.17679) | ($21.62) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 20.697394066 | $28.29 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.697394066) | ($27.18) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.34) | ($6.34) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.34 | $6.34 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022) | ($86.24) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022 | $86.24 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6.34) | ($6.34) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022) | ($85.87) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268) | ($51.29) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001268 | $51.29 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001236) | ($49.94) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001236 | $49.94 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001268) | ($51.51) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001236) | ($50.21) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.30 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.235 | $9,529.01 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2355) | ($9,566.95) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283) | ($50.18) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283 | $50.18 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001283) | ($50.26) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129) | ($49.98) |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129 | $49.98 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129) | ($49.93) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.29498) | ($827.92) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.29498 | $827.92 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29498) | ($822.37) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,575.76) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,575.76 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,535.52) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001319) | ($50.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001319 | $50.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001319) | ($49.99) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,800.0) | ($3,800.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,800.0 | $3,800.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00274697 | $106.63 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($21.30) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $21.30 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274697) | ($106.64) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($21.22) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (233.077302509) | ($351.46) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 233.077302509 | $351.46 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01833) | ($52.54) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01833 | $52.54 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001294) | ($50.01) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001294 | $50.01 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01833) | ($52.59) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (233.077302509) | ($354.28) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001294) | ($50.06) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,861.45) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,861.45 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,860.71) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296) | ($49.88) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296 | $49.88 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001296) | ($49.67) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (678.64457286) | ($407.96) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 678.64457286 | $407.96 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BAT | (678.64457286) | ($404.92) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.33) | ($6.33) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.33 | $6.33 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6.33) | ($6.33) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,019.73) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,019.73 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,143.70) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,056.10) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,056.10 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,077.68) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001277) | ($50.88) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001277 | $50.88 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001277) | ($50.66) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001382) | ($49.81) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001382 | $49.81 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001382) | ($49.78) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002781) | ($100.11) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002781 | $100.11 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002781) | ($100.16) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $10,144.69 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($10,127.10) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,935.37) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,935.37 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,952.35) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012068) | ($27.84) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012068 | $27.84 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012068) | ($27.82) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,211.42 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00211) | ($64.77) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00211 | $64.77 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20211) | ($6,100.55) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001597) | ($50.53) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001597 | $50.53 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001597) | ($50.61) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 32.480714576 | $1,155.99 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,659.45) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,659.45 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,231.99) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,231.99 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.947155316) | ($8,800.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,666.666666667 | $1,528.89 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 7.981801493 | $735.94 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SUSHI | 551.005698484 | $815.49 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,666.672659331) | ($1,540.87) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,666.672659331 | $1,540.87 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (1,666.672659331) | ($1,495.12) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.404 | $11,680.85 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.404) | ($11,802.01) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.270610243) | ($203.27) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.270610243 | $203.27 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,660.35) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,660.35 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.973704892) | ($5,600.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (203.27061) | ($203.27) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 123.935598833 | $775.84 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07913979176) | ($160.58) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.15 | $62,163.24 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.065853624) | ($60,000.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08414637) | ($2,474.89) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001981) | ($59.21) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001981 | $59.21 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00365051) | ($109.07) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (57.51156811) | ($91.57) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 57.51156811 | $91.57 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | KNC | (57.51156811) | ($92.59) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (100.824561418) | ($41.20) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 100.824561418 | $41.20 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (100.824561418) | ($40.93) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163892) | ($50.06) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016886) | ($49.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.098331) | ($2,931.49) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.098331 | $2,931.49 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098331) | ($2,974.54) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,105.76 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,120.05) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0018295 | $53.85 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018295) | ($54.95) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126509 | $36.56 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000307) | ($8.87) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000307 | $8.87 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157209) | ($45.43) |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.001315 | $38.97 |
| ANTHONY ELMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001315) | ($39.17) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.10300675 | $3,081.29 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10300675) | ($3,084.31) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.49007679 | $2,728.45 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.49007679) | ($2,729.30) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169267) | ($50.15) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.300263) | ($8,894.33) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.300263 | $8,894.33 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.300263) | ($8,896.70) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00268544 | $80.41 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00268544) | ($80.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ELMORE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000264) | ($7.92) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000264 | $7.92 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00266713 | $80.04 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00293113) | ($88.17) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.40373718 | $11,931.77 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40373718) | ($11,935.84) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0025816 | $71.08 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025816) | ($71.03) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,011.0 | $1,011.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 15.923387915 | $770.69 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 5.531279385 | $811.44 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.533133323) | ($812.49) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.533133323 | $812.49 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BCH | (5.53313332) | ($809.28) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 505.065311 | $505.07 |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY ELMORE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XTZ | 536.193029491 | $739.95 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0426046046646 | $1,363.76 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082382646886 | $224.09 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.293286741731 | $23.29 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0326380889695 | $0.04 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.159934947199999 | $0.10 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002181858716 | $0.02 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33602054335805 | $2.37 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013956874577 | $0.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192047166144696 | $1.01 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8042853588 | $40.33 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124559250489 | $0.74 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.268520420302 | $6.53 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056925544878 | $4.79 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129611930283 | $0.80 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000523667592117077 | $0.18 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047204811942 | $0.36 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21743681652 | $1.88 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119410821544 | $0.85 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48383883562841 | $0.34 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0508274133106206 | $0.10 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0778304190794385 | $0.06 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101688862573 | $2.39 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028972892713 | $0.08 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0305446679043005 | $0.11 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0036847593943 | $0.00 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.93966985671999 | $5.31 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0354367114344 | $0.13 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.84064405057 | $2.90 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0103487483229999 | $0.01 |
| ANTHONY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8834530746 | $2.52 |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002628) | ($39,714.33) |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (615.203936) | ($8,260.44) |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.113841) | ($10,672.82) |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (25.08304) | ($45,376.47) |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207921128190699 | $63.65 |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21126985065099 | $519.97 |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.403416096 | $108.93 |
| ANTHONY ELTOUKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48285610389499 | $6.60 |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4061355) | ($3.13) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5890218791) | ($1.25) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.5178443344) | ($3.13) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (655.0) | ($655.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.471871458) | ($3.13) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,810.573560809 | $7,936.66 |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.895759321) | ($3.13) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.695162944) | ($1.25) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.585111295) | ($3.13) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4018340481 | $9,705.50 |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2563292158) | ($4,913.79) |
| ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.668192757795 | $310.21 |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,836.453644 | $8,836.45 |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (947.971078685) | ($947.97) |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 947.971078685 | $947.97 |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,784.424722) | ($9,784.42) |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026919176669 | $81.74 |
| ANTHONY EMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1212444016877 | $3.12 |
| ANTHONY ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054694915115 | $1.07 |
| ANTHONY ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046352168476 | $0.34 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116493408496 | $0.00 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000408792694669999 | $0.08 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121346036515 | $0.00 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72431140689999 | $1.08 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7023251251 | $0.39 |
| ANTHONY ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03058039799 | $0.04 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019721736539 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059758495255 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039563760538 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050587295785 | $0.01 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027355069282 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012672093148093 | $50.56 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148678929279999 | $0.01 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090498720547 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081369381056 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113745423824 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0202825072771199 | $0.11 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025653198375 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0931311344 | $0.09 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078391498491 | $0.01 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037442195821 | $0.06 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00204739992579999 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105200071145999 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000806670378469999 | $0.00 |
| ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000115295635246 | $0.00 |
| ANTHONY EOVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151427728126 | $0.45 |
| ANTHONY EOVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.75867045 | $39.76 |
| ANTHONY EPEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060476308725 | $0.18 |
| ANTHONY EPEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0875255213 | $5.93 |
| ANTHONY EPEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017175577212 | $0.34 |
| ANTHONY EPEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041181312547 | $0.00 |
| ANTHONY EPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036174312657 | $7.06 |
| ANTHONY ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016813458704 | $0.00 |
| ANTHONY ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017351975183 | $0.02 |
| ANTHONY ERICSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.770954969) | ($3.56) |
| ANTHONY ERICSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,935.835066) | ($905.98) |
| ANTHONY ERICSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,305.285589033) | ($763.93) |
| ANTHONY ERICSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08605062916) | ($154.22) |
| ANTHONY ERICSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (23.494043672) | ($153.02) |
| ANTHONY ERICSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.55230842) | ($3.56) |
| ANTHONY ERICSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008172503219) | ($7.50) |
| ANTHONY ERICSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.903501931) | ($4,500.00) |
| ANTHONY ERICSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.974389782 | $5,482.77 |
| ANTHONY ERICSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.147350233) | ($135.23) |
| ANTHONY ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5587690629225 | $62.44 |
| ANTHONY ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.480525205 | $1.41 |
| ANTHONY ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04507317308 | $4.58 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (14.205) | ($14.48) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004779 | $14.48 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7.996) | ($4.49) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001481 | $4.49 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (90.591) | ($228.29) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 227.383 | $228.29 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.44226) | ($916.19) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 903.464 | $916.19 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,130.8) | ($1,130.80) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0404035 | $1,130.80 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202375) | ($6,154.63) |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007995419505604 | $29.46 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07055244121931 | $0.14 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163386483481499 | $0.16 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46497531040599 | $2.34 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0964890302814 | $5.40 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456683447988209 | $6.93 |
| ANTHONY ERIK J IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31122294569 | $17.72 |
| ANTHONY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026462824191 | $0.00 |
| ANTHONY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61299281293 | $0.49 |
| ANTHONY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11248623087 | $0.07 |
| ANTHONY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105013924651 | $1.17 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.23541408 | $705.22 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01778426 | $708.20 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3169004516) | ($0.71) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1449131015) | ($6,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01755087 | $694.04 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0087263 | $341.37 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01787463 | $687.60 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,011.30) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2956247536) | ($12,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,008.80) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02745127 | $1,075.87 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1005554788) | ($4,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 373.535012 | $373.54 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2959186858) | ($0.62) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2959186858) | ($0.62) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 281.84603664 | $343.14 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 19.0857 | $40.20 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04587340389 | $134.02 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0036012 | $142.53 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 144.69382229 | $172.30 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02321278 | $889.14 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 980.153091 | $980.15 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 147.25014343 | $169.93 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01752933 | $678.39 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4552680571) | ($0.94) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 153.36348673 | $170.23 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0086528 | $335.11 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.12264459 | $337.47 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,943.49) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,405.730314 | $1,405.73 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1005960315) | ($4,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00933196 | $334.58 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0055444 | $197.20 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00970675 | $335.58 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0655222 | $166.95 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $63.81 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 4.132771 | $263.57 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.011317 | $386.22 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5017954743) | ($0.94) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01993951 | $670.60 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 387.49359416 | $335.66 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01068366 | $330.78 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 7.534772 | $199.89 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00189272 | $58.65 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 12.767724 | $49.39 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 256.390256 | $73.43 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 624.98 | $20.41 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.387478573) | ($3.11) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08464496098 | $2,396.13 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00554991 | $159.54 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,291.825267 | $58.97 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01097848 | $330.02 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.619598542) | ($2.13) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02271409 | $667.95 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8654498052) | ($0.71) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003395) | ($101.57) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($639.68) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($662.56) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,144.301913052) | ($2,075.21) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 6.96934115 | $338.22 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.048177819 | $100.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.302305455) | ($2.09) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 235.623695 | $235.62 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.98735335386) | ($0.71) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.955588636) | ($2.82) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1010458863 | $3,005.62 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.98595192225) | ($0.71) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4848667353) | ($1.06) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.40240084 | $735.88 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 11.47900172 | $458.59 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.094212223 | $171.97 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (638.457) | ($499.96) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0165385 | $499.96 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 49.335 | $30.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0582384 | $1,783.32 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (614.124) | ($500.69) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 497.563 | $500.69 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.03274) | ($1,000.01) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 998.292 | $1,000.01 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.01017 | $300.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 172.897 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.140635 | $250.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 6.89446 | $250.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 271.592 | $150.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (13.06419) | ($498.99) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 496.922 | $498.99 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,793.90) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,788.799 | $1,793.90 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.90225722) | ($2.99) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.348426069 | $2,526.05 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.032087) | ($1,000.38) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 998.805 | $1,000.38 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (11.55627) | ($500.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 501.646 | $500.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,029.261 | $700.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 366.785 | $250.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03395 | $1,000.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.346704 | $600.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 456.274 | $300.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.2706451504) | ($8,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (157.573) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055371 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (114.022) | ($74.12) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0024298 | $74.12 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 150.331 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 164.545 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 152.882 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 125.55 | $80.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (3.03644) | ($119.61) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0040186 | $119.61 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (155.124) | ($99.77) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.634 | $99.77 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 160.385 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 87.54541 | $87.55 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 170.391 | $90.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 190.376159 | $190.38 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00979797 | $285.52 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 153.847 | $60.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 83.809 | $50.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 334.764051 | $334.76 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 483.326 | $200.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006824 | $200.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 27.671 | $10.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($36.93) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 36.758 | $36.93 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 98.898 | $35.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 162.855323 | $162.86 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003494 | $100.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 188.274 | $70.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($33.93) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.034 | $33.93 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 80.276 | $35.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($67.88) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0023949 | $67.88 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (346.118) | ($151.19) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0053669 | $151.19 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,521.61) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0535651 | $1,521.61 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,463.28) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0528777 | $1,463.28 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (314.599) | ($162.18) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0058562 | $162.18 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1453013186) | ($4,000.00) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (433.531) | ($201.73) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0069351 | $201.73 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($63.63) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0023298 | $63.63 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.804184767) | ($1.06) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1453013186 | $4,000.00 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002099481848) | ($2.50) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00198851964) | ($2.46) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003977039281) | ($4.92) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0011791957) | ($1.25) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 44.409428 | $44.41 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008565565007 | $25.57 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.68429275638 | $516.71 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009795248712 | $18.26 |
| ANTHONY ERNEST PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04664644431 | $1.94 |
| ANTHONY ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019079637447 | $0.01 |
| ANTHONY ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021970445656 | $0.01 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.51 | $1,577.53 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 453.226613 | $453.23 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 47.023512 | $47.02 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | DOT | 54.329558986 | $776.37 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.907432114) | ($165.83) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.907432114 | $165.83 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 545.690632 | $545.69 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48.952264759) | ($48.95) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48.952264759 | $48.95 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 525.0 | $525.00 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 147.318582019 | $1,474.34 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (223.907432) | ($142.12) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 442.277753 | $442.28 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,445.0 | $1,445.00 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 334.318132448 | $2,865.08 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2301024869) | ($0.13) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2301024869 | $0.13 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,059.654323947) | ($15,591.58) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,059.654323947 | $15,591.58 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.614331) | ($19.86) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,057.039992947) | ($15,597.24) |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003384188924 | $10.02 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057104792806 | $113.78 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.743575819826971 | $0.63 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.982681279 | $42.15 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6030647042769 | $52.80 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.282323616728999 | $0.28 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037778785966 | $0.00 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6885755272 | $2.19 |
| ANTHONY ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.528696460039999 | $1.33 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.919317) | ($5.00) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.919317 | $5.00 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,768.175120787) | ($1,494.63) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,768.175120787 | $1,494.63 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009002798173) | ($34.97) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009002798173 | $34.97 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006465029302) | ($18.62) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006465029302 | $18.62 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2352238453) | ($3.00) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2352238453 | $3.00 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (451.079710513) | ($576.98) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 451.079710513 | $576.98 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (451.079710513) | ($565.19) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006465029302) | ($19.00) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2352238453) | ($2.99) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090027) | ($35.85) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,774.094437) | ($1,485.60) |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002393994531576 | $0.10 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017128241024017 | $0.05 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6059626673774 | $2.18 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5883347814982 | $3.27 |
| ANTHONY ESCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020789120741165 | $0.00 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (365.482812511) | ($12,467.74) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 11,484.83364 | $11,484.83 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.060097104 | $14,796.58 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.05) | ($12.05) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726063777709999 | $21.49 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148272553068999 | $275.28 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4302899317999 | $10.43 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.502045893 | $11.50 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43897053683 | $3.88 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4398968894887 | $230.01 |
| ANTHONY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088141309715 | $9.68 |
| ANTHONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91118509447 | $3.11 |
| ANTHONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352264322 | $0.42 |
| ANTHONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065019867953 | $12.69 |
| ANTHONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2775934366 | $1.43 |
| ANTHONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015992881545 | $0.14 |
| ANTHONY ESTILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008738902313 | $0.31 |
| ANTHONY ESTILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.346694702568 | $2.34 |
| ANTHONY ESTILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29893873133 | $1.34 |
| ANTHONY ESTILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.80632350069999 | $2.05 |
| ANTHONY ESTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227288418699999 | $68.60 |
| ANTHONY ESTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016417977401 | $32.04 |
| ANTHONY ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047612) | ($14.00) |
| ANTHONY ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047612 | $14.00 |
| ANTHONY ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (365.8245093) | ($45.00) |
| ANTHONY ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 365.8245093 | $45.00 |
| ANTHONY ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (365.8245093) | ($46.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002622289309864 | $0.10 |
| ANTHONY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.355547399722899 | $0.06 |
| ANTHONY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000110105760703999 | $0.00 |
| ANTHONY EUGENE BELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $13.79 |
| ANTHONY EUGENE BELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 435.96875 | $500.72 |
| ANTHONY EUGENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657486379354 | $50.17 |
| ANTHONY EUGENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1415975610403 | $0.10 |
| ANTHONY EUGENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.98511941679999 | $3.73 |
| ANTHONY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009420903043 | $0.00 |
| ANTHONY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016047536115 | $0.00 |
| ANTHONY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022081873858 | $6.54 |
| ANTHONY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152249028 | $0.02 |
| ANTHONY EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028320651167 | $0.00 |
| ANTHONY EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0483905343 | $0.03 |
| ANTHONY EVIDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68596986336 | $0.43 |
| ANTHONY EVIDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026126565422 | $0.02 |
| ANTHONY EZEONWUKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1502) | ($4,399.66) |
| ANTHONY EZEONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020243522763 | $64.24 |
| ANTHONY FABBRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $805.96 |
| ANTHONY FABBRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03299046 | $1,347.46 |
| ANTHONY FABBRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.70) |
| ANTHONY FABBRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,304.84) |
| ANTHONY FABBRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0994849) | ($2,902.44) |
| ANTHONY FABBRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012939) | ($3.70) |
| ANTHONY FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999676948614362 | $36.44 |
| ANTHONY FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064157914731 | $0.08 |
| ANTHONY FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283200991629999 | $0.00 |
| ANTHONY FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017138788363 | $0.01 |
| ANTHONY FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083941203312 | $0.05 |
| ANTHONY FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024141978523 | $0.00 |
| ANTHONY FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032148852559 | $9.52 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,900.26) | ($2,900.26) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,900.26 | $2,900.26 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.26) | ($2,900.26) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,000.002888182) | ($85,000.00) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,000.002888182 | $85,000.00 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (85,000.002888) | ($85,000.00) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.060209099) | ($115.06) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.060209099 | $115.06 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (115.06) | ($115.06) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0039466 | $115.06 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003296802096) | ($9.63) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003296802096 | $9.63 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00427628) | ($124.43) |
| ANTHONY FAIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213539040677 | $0.08 |
| ANTHONY FAIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.636218687175 | $582.64 |
| ANTHONY FALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31915247247 | $0.15 |
| ANTHONY FALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104300887634 | $0.12 |
| ANTHONY FALGIANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.63 |
| ANTHONY FALGIANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $173.62 |
| ANTHONY FALGIANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.66) |
| ANTHONY FALGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250020997729999 | $0.73 |
| ANTHONY FALGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126368037447 | $24.32 |
| ANTHONY FAMEREE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13712308) | ($4,105.65) |
| ANTHONY FAMEREE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13712308 | $4,105.65 |
| ANTHONY FAMEREE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13712308) | ($4,138.26) |
| ANTHONY FAMEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020608719833 | $64.96 |
| ANTHONY FAMEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142263204244 | $27.76 |
| ANTHONY FAMULARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (29.713873263) | ($536.93) |
| ANTHONY FAMULARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075099597539 | $0.09 |
| ANTHONY FAMULARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05303778328117 | $0.96 |
| ANTHONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084695313434 | $0.01 |
| ANTHONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13989849885 | $3.28 |
| ANTHONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.074154890494 | $0.07 |
| ANTHONY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019666570849999 | $5.82 |
| ANTHONY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.318138524 | $451.32 |
| ANTHONY FARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097164705282 | $0.00 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026915902135 | $0.08 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036322052675 | $0.04 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000846126584409999 | $0.17 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095725283065 | $0.01 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046405646599 | $0.00 |
| ANTHONY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031607034676 | $0.01 |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.377947536) | ($162.63) |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.377947536 | $162.63 |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002291325556) | ($7.53) |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002291325556 | $7.53 |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000229) | ($7.13) |
| ANTHONY FARRELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (42.377947) | ($136.88) |
| ANTHONY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024950544115 | $0.03 |
| ANTHONY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001118664495448 | $0.04 |
| ANTHONY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4794072192096 | $2.43 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.09 | $1,415.76 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.444444444) | ($98.67) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.444444444 | $98.67 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,012.622482597) | ($1,275.90) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,012.622482597 | $1,275.90 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,012.619) | ($1,274.66) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,272.271 | $1,274.66 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,272.271) | ($1,272.27) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,272.271 | $1,272.27 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.007944 | $300.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007944) | ($300.89) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007944 | $300.89 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.010556 | $400.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010556) | ($400.66) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010556 | $400.66 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (574.220368825) | ($574.22) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 574.220368825 | $574.22 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (574.22) | ($574.22) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0148322 | $574.22 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0148322) | ($574.33) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0148322 | $574.33 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06562857) | ($2,000.00) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06562857 | $2,000.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.065628) | ($1,998.83) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,000.774 | $1,998.83 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.02904 | $800.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.02904) | ($851.10) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 841.909 | $851.10 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,042.68) | ($2,042.68) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 38.52229 | $2,042.68 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (38.52229) | ($2,037.83) |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 38.52229 | $2,037.83 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025006393412 | $76.12 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9907739387799 | $100.56 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023732747584 | $46.31 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.904012880835 | $2.90 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.693618504185 | $5.00 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39946976767 | $4.44 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00584151267639999 | $0.01 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69065344479 | $35.06 |
| ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7633855545 | $24.45 |
| ANTHONY FAUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5561010942 | $5.20 |
| ANTHONY FAVOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20565138812 | $0.21 |
| ANTHONY FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679638906809999 | $1.33 |
| ANTHONY FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27753219226 | $0.19 |
| ANTHONY FELMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192405674290789 | $0.17 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (296.117469096) | ($296.12) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 296.117469096 | $296.12 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (296.11) | ($296.11) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 621.167 | $296.11 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006246288379) | ($0.01) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006246288379 | $0.01 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (83.766162496) | ($31.61) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 83.766162496 | $31.61 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.056028336) | ($32,200.42) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.056028336 | $32,200.42 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($0.99) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (619.167) | ($307.59) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,777.005144456) | ($5,353.73) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,777.005144456 | $5,353.73 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (10,777.005144) | ($5,333.85) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($20.28) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05534033) | ($31,345.72) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.985631498) | ($5.48) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.985631498 | $5.48 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006134593106) | ($18.59) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006134593106 | $18.59 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3577605206) | ($0.36) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3577605206 | $0.36 |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (83.766162) | ($35.59) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (9.985631) | ($5.47) |
| ANTHONY FENECH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061346) | ($18.65) |
| ANTHONY FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367109385838263 | $139.44 |
| ANTHONY FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032176494772 | $0.00 |
| ANTHONY FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91544245368439 | $1.92 |
| ANTHONY FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.9205671529322 | $34.21 |
| ANTHONY FERNAND ERIC DURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 728.021 | |
| ANTHONY FERNAND ERIC DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051070187887 | |
| ANTHONY FERNAND ERIC DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.07895043 | |
| ANTHONY FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANTHONY FERNANDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0099 | $341.04 |
| ANTHONY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76640250715499 | $1.35 |
| ANTHONY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038074004588 | $11.27 |
| ANTHONY FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078217554008 | $0.00 |
| ANTHONY FERRARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031179935254 | $0.92 |
| ANTHONY FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025238963112 | $0.00 |
| ANTHONY FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014390492002 | $0.03 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | LTC | (71.427440451) | ($8,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $94.04 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $53.07 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00055748 | $21.97 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.580059 | $48.00 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129243 | $50.02 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LTC | (79.986800204) | ($8,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.96904205 | $101.72 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (86.14077072) | ($4,895.38) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001748) | ($49.79) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.915709) | ($98.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2675357694) | ($8,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| ANTHONY FERRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005699554589) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (20.0) | ($605,279.63) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (12.0) | ($351,392.84) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.05382) | ($2.15) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000715 | $2.15 |
| ANTHONY FERRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($82,911.84) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,712.25) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (111.82505493) | ($4,925.16) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| ANTHONY FERRO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | LTC | (82.953140077) | ($4,298.63) |
| ANTHONY FERRO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| ANTHONY FERRO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067051305057 | $2,374.81 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.625076358989999 | $1,278.49 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.902954668409999 | $0.90 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.991865687389 | $84.55 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057353618949 | $0.18 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34318650873 | $0.34 |
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00053754937337291 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0066045549713 | $0.25 |
| ANTHONY FERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.75772309) | ($114.53) |
| ANTHONY FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51084242844 | $3.12 |
| ANTHONY FESTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074076450312 | $21.92 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 230.2252 | $461.32 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01900559 | $600.60 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01996657 | $568.16 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,308.244) | ($423.60) |
| ANTHONY FEUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 423.871 | $423.60 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (423.87) | ($423.87) |
| ANTHONY FEUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.278123 | $423.87 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058644286468 | $15.75 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8208541282233 | $24.06 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174632349959999 | $33.11 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165128306518 | $0.02 |
| ANTHONY FEUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06898617286 | $0.50 |
| ANTHONY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054771159737 | $0.04 |
| ANTHONY FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02498351129 | $0.02 |
| ANTHONY FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029000404315 | $0.01 |
| ANTHONY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026481012454 | $7.84 |
| ANTHONY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2776259521 | $5.77 |
| ANTHONY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085595417135 | $0.01 |
| ANTHONY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68997041397 | $7.67 |
| ANTHONY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0700591063 | $4.07 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004462 | $18.04 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053674175431 | $15.89 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127874151423 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342644394869999 | $6.69 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14504117967 | $0.15 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36422828505 | $0.29 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2977893274 | $1.44 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053997600937 | $0.60 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014532094366 | $0.13 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037747354088 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050732558278 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102192918288 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148888756040999 | $0.89 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062825806231 | $0.25 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014143445174 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063779538457 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101458717053 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020210843985 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000139186199486 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000193421212669999 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072617333493 | $0.01 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000181931993819999 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104173260367 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000577757675899999 | $0.00 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034775675722 | $6.48 |
| ANTHONY FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.313190059859999 | $0.03 |
| ANTHONY FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035631717955 | $109.04 |
| ANTHONY FIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046462777079 | $92.43 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017210793605 | $0.51 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015325698051 | $0.02 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006514426684 | $0.01 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022511496431 | $0.00 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38929867111 | $0.02 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180746821 | $0.02 |
| ANTHONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055060739319 | $0.00 |
| ANTHONY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79866773030099 | $4.62 |
| ANTHONY FLAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096022012834999 | $0.00 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058141157793 | $176.39 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035110776265 | $69.17 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25652993383 | $0.04 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023475951223 | $1.72 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05641589052 | $6.19 |
| ANTHONY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024116954404 | $0.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.058142 | $177.89 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058) | ($177.83) |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009796360384) | ($409.78) |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009796360384 | $409.78 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.004781) | ($199.99) |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.86825 | $199.99 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.005015) | ($209.78) |
| ANTHONY FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.067685 | $209.78 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 107.0 | $121.38 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (1.86214) | ($164.23) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 163.719 | $164.23 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (163.0) | ($163.00) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.057491 | $163.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0632163214) | ($179.37) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0632163214 | $179.37 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1776298284) | ($495.56) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.096499 | $264.69 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.771723838) | ($150.00) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.771723838 | $150.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.77172) | ($150.00) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 149.06 | $150.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.054341 | $149.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.161744493) | ($443.51) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.990110608) | ($163.25) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.990110608 | $163.25 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (1.99007) | ($163.25) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 162.737 | $163.25 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.279251073) | ($108.75) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.279251073 | $108.75 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.28534) | ($109.27) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 109.124 | $109.27 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (272.64) | ($272.64) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.099176 | $272.64 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099176) | ($272.37) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.041923 | $115.22 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041923) | ($115.09) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (107.0) | ($105.43) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.102165917 | $5.01 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 4.1 | $201.33 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (4.20215) | ($206.62) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 207.313 | $206.62 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (207.31) | ($207.31) |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.105119 | $207.31 |
| ANTHONY FLORES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1046536526) | ($206.31) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.12 | $216.22 |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.120271) | ($216.90) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 216.396 | $216.90 |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (215.99) | ($215.99) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 5.46714 | $215.99 |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (5.46579) | ($216.50) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 216.904 | $216.50 |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (217.31) | ($217.31) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.120731 | $217.31 |
| ANTHONY FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.120925347) | ($217.74) |
| ANTHONY FLORES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.00165 | $2.97 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163383411356 | $61.29 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017098111900406 | $0.69 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019831269050238 | $0.58 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003216389364 | $0.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023436029294 | $0.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288632623699999 | $0.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012435462666556 | $1.20 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027284681605 | $0.00 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007266566851651 | $0.63 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019534714929 | $5.78 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017707632645 | $0.52 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000464384703369999 | $0.91 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9358464987 | $1.53 |
| ANTHONY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050405230788 | $1.99 |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058746597) | ($29,036.25) |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058746597 | $29,036.25 |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (384.947816401) | ($2,988.50) |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 384.947816401 | $2,988.50 |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,748.503846564) | ($10,748.50) |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,748.503846564 | $10,748.50 |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,692.139661386) | ($10,692.14) |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10,692.139661386 | $10,692.14 |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,415.319059247) | ($10,150.40) |
| ANTHONY FLORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,415.319059247 | $10,150.40 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125692099576999 | $0.37 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.447637193999 | $150.45 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.045631385 | $12.72 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.500036678 | $39.24 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.6667187939999 | $89.67 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061611193639538 | $211.82 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037647958427999 | $0.00 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.11070118862 | $219.11 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.967666904346 | $75.13 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.44948084478 | $132.45 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063964080343 | $0.00 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000433301949479999 | $0.00 |
| ANTHONY FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 131.75534917297 | $131.76 |
| ANTHONY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9402153975 | $15.47 |
| ANTHONY FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171177708609999 | $0.51 |
| ANTHONY FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136060028593 | $275.98 |
| ANTHONY FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.325692724 | $19.28 |
| ANTHONY FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19821138135 | $11.85 |
| ANTHONY FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329452218 | $0.27 |
| ANTHONY FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073655609357 | $0.07 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00038689 | $14.95 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (229.450414136) | ($250.00) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 229.450414136 | $250.00 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (229.45) | ($250.00) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0065198 | $250.00 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (198.502852008) | ($34.37) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 198.502852008 | $34.37 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (198.49) | ($34.37) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 34.33 | $34.37 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (34.33) | ($34.33) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0008978 | $34.33 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00780449) | ($296.72) |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158864567344 | $4.68 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000716442634119 | $0.00 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2031268554 | $5.52 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139021154033609 | $0.03 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100481251514 | $0.00 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023179821565 | $0.00 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8710844527 | $0.12 |
| ANTHONY FORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003411748486 | $0.00 |
| ANTHONY FOSSACECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021815954558 | $0.01 |
| ANTHONY FOSSACECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121778614506 | $0.00 |
| ANTHONY FOSSACECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118737606411 | $0.01 |
| ANTHONY FOSSACECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019906037939 | $0.00 |
| ANTHONY FOSSACECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021790693457 | $0.00 |
| ANTHONY FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095314697443 | $0.28 |
| ANTHONY FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15857692008 | $0.18 |
| ANTHONY FOWLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.899052133) | ($12.45) |
| ANTHONY FOWLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.792825892) | ($20.18) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,626.40) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 22,834.4154 | $22,536.41 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20367134) | ($5,919.50) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $288,765.43 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 2,043.19388254 | $4,942.86 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,152.00) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,086.11) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (24,000.0) | ($18,014.78) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,001.97) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.31626817) | ($20.18) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.297346686) | ($12.45) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2,043.19388254) | ($4,924.41) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.660194071) | ($2,884.51) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 17,917.455668 | $17,917.46 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,600.0) | ($16,600.00) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.35260592 | $39,040.15 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35260592) | ($39,079.49) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25,692.181935 | $25,692.18 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,900.0) | ($26,900.00) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.271515111 | $65,412.71 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.271515111) | ($65,378.31) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,895.9637) | ($1,001.40) |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,888.5796 | $1,448.49 |
| ANTHONY FOWLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,136.395011 | $1,136.40 |
| ANTHONY FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,002.896) | ($968.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0325029 | $968.21 |
| ANTHONY FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,246.03) | ($1,246.03) |
| ANTHONY FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0423775 | $1,246.03 |
| ANTHONY FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0748804) | ($2,173.30) |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.743222063427 | $410.46 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546117134459999 | $16.16 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041211057761 | $8.04 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046285375351 | $0.00 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9950183154 | $0.62 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020442223935 | $0.00 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016794098133 | $0.00 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009656030227 | $0.00 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020869210144 | $0.00 |
| ANTHONY FRAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062308650813 | $0.00 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.460043538) | ($510.13) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 70.460043538 | $510.13 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,748.126543465) | ($964.21) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,748.126543465 | $964.21 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.461371673) | ($6,923.91) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.461371673 | $6,923.91 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35707008884) | ($10,245.77) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.35707008884 | $10,245.77 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.461371) | ($6,605.85) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (70.460043) | ($469.26) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,748.126543) | ($914.05) |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035967672180809 | $132.89 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038592589431744 | $90.14 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.625826187511 | $19.59 |
| ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21739870639527 | $2.11 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.142557698) | ($15,736.79) |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.142557698 | $15,736.79 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.142557) | ($15,757.62) |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,548.485398965) | ($2,131.34) |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,548.485398965 | $2,131.34 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,548.485398) | ($2,131.04) |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007974743505604 | $24.10 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.184823603064 | $39.48 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00344578315079999 | $0.04 |
| ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00055724516836 | $0.02 |
| ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15746629873 | $0.18 |
| ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4787264155 | $1.17 |
| ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016862171068 | $1.01 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,167.546091804) | ($14,167.55) |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,167.546091804 | $14,167.55 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (167.55) | ($167.55) |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13,999.0) | ($13,999.00) |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003934521694 | $120.68 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014938508090999 | $0.00 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.63595551571 | $144.64 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.944196462 | $39.59 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013567649724 | $0.00 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5380994019 | $5.25 |
| ANTHONY FRANCISKATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112512526117 | $0.00 |
| ANTHONY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827064322409999 | $24.48 |
| ANTHONY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102330859735 | $19.97 |
| ANTHONY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.41083118 | $23.41 |
| ANTHONY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.484453381 | $7.52 |
| ANTHONY FRANKENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041517663504 | $0.00 |
| ANTHONY FRANKENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089212282601 | $0.01 |
| ANTHONY FRANKENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111308864746 | $0.00 |
| ANTHONY FRANKENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000133296594752 | $0.01 |
| ANTHONY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068709998458 | $0.20 |
| ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 987.194168 | $987.19 |
| ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (991.809485106) | ($991.81) |
| ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016416) | ($48.89) |
| ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164219864002136 | $50.02 |
| ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.79587723643199 | $5.80 |
| ANTHONY FREITAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050564 | $20.90 |
| ANTHONY FREITAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00053409 | $20.97 |
| ANTHONY FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052953 | $20.94 |
| ANTHONY FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00065405 | $19.15 |
| ANTHONY FREITAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00070022 | $20.33 |
| ANTHONY FREITAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070703 | $21.03 |
| ANTHONY FREITAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006638 | $20.05 |
| ANTHONY FREITAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00069472 | $21.15 |
| ANTHONY FREITAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00095368 | $19.78 |
| ANTHONY FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7448820231898 | $7.61 |
| ANTHONY FRÊMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464015473619999 | $0.01 |
| ANTHONY FRÊMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349289498189999 | $0.68 |
| ANTHONY FRÊMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103460923229999 | $0.02 |
| ANTHONY FREMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105333440098 | $31.18 |
| ANTHONY FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000130681095649999 | $0.00 |
| ANTHONY FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058849916618 | $0.01 |
| ANTHONY FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023392457401 | $0.00 |
| ANTHONY FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057645098695 | $0.01 |
| ANTHONY FRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89497850719999 | $6.47 |
| ANTHONY FULGINITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.179683879 | $67.30 |
| ANTHONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002065311638 | $0.61 |
| ANTHONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101872828489999 | $0.01 |
| ANTHONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000095153526763 | $0.00 |
| ANTHONY FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428902482 | $73.49 |
| ANTHONY FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62089637725284 | $0.72 |
| ANTHONY FUSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.683545 | $27,211.24 |
| ANTHONY FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685840808689999 | $206.98 |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,416.807889055) | ($39,142.53) |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,416.807889055 | $39,142.53 |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,362.325248627) | ($30,362.33) |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,362.325248627 | $30,362.33 |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (6,416.807889) | ($45,751.84) |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,362.325248) | ($25,362.33) |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.62457766962 | $196.62 |
| ANTHONY G GRIGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5451140381216 | $124.13 |
| ANTHONY GAGLIONE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00062529 | $25.85 |
| ANTHONY GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074156070011 | $229.78 |
| ANTHONY GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063962681762 | $0.00 |
| ANTHONY GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.870679784 | $761.87 |
| ANTHONY GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109218049944 | $0.00 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159976470325 | $0.47 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160648869009999 | $3.13 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4054714423 | $4.41 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.60363069109999 | $5.24 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145306377499999 | $0.00 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120253753811999 | $1.34 |
| ANTHONY GAGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000217500784499999 | $0.00 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072753363086 | $225.39 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.436308425479999 | $884.60 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72064299434 | $6.36 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.078804962 | $10.07 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00196283425089999 | $0.01 |
| ANTHONY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8239490748 | $0.28 |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8694295579) | ($27,095.77) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8694295579 | $27,095.77 |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,099.06114789) | ($26,099.06) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,099.06114789 | $26,099.06 |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86876655) | ($26,503.68) |
| ANTHONY GALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (21,097.061147) | ($21,097.06) |
| ANTHONY GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032831974463711 | $123.42 |
| ANTHONY GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.63871580066 | $185.64 |
| ANTHONY GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6350669749999 | $16.36 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038143617040999 | $0.00 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.959976407 | $6.95 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032507484583 | $0.06 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.572007396 | $84.90 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03512889814 | $0.65 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2635632498 | $25.16 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88802735764 | $7.84 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8651192117 | $1.72 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070676844556 | $0.05 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2752092664 | $18.02 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035597878448 | $3.91 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66781730869 | $4.11 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 339.709772187 | $13.85 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029457655318 | $0.00 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013782019394 | $1.04 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31831328421 | $0.49 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023413916414 | $0.17 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24759350606 | $0.12 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026587769767 | $0.01 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020126559656 | $0.00 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019485938818 | $0.05 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026819297021 | $0.10 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7515085806 | $3.68 |
| ANTHONY GALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.69488866263 | $0.93 |
| ANTHONY GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0417151678 | $3.17 |
| ANTHONY GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16790316544 | $1.87 |
| ANTHONY GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101002773004 | $0.89 |
| ANTHONY GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000601384626779999 | $0.00 |
| ANTHONY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007450090745 | $15.48 |
| ANTHONY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,569.33546282381 | $1,662.58 |
| ANTHONY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005839811804 | $0.00 |
| ANTHONY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.172150965 | $548.17 |
| ANTHONY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134387335886 | $4.28 |
| ANTHONY GALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184378458539999 | $0.02 |
| ANTHONY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001729617563 | $0.00 |
| ANTHONY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016226064651 | $0.00 |
| ANTHONY GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016935489264 | $50.45 |
| ANTHONY GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009559086439 | $18.65 |
| ANTHONY GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61981129727 | $0.39 |
| ANTHONY GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 167.071048925999 | $167.07 |
| ANTHONY GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30240461069 | $0.24 |
| ANTHONY GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020274472638 | $0.01 |
| ANTHONY GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100953268194 | $0.03 |
| ANTHONY GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000170263489689999 | $0.00 |
| ANTHONY GANTENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022577427946 | $0.01 |
| ANTHONY GANTENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095649872046 | $0.00 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.824902876) | ($617.91) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.824902876 | $617.91 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (345.194454155) | ($2,934.59) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 345.194454155 | $2,934.59 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,033.026743272) | ($2,014.40) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,033.026743272 | $2,014.40 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.655867722) | ($2,121.32) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.655867722 | $2,121.32 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,267.523828224) | ($4,323.13) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,267.523828224 | $4,323.13 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (345.194454) | ($2,885.83) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 2,868.03 | $2,868.03 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (927.948109115) | ($5,061.42) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 927.948109115 | $5,061.42 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (820.44) | ($820.44) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (656.32) | ($656.32) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,267.523828) | ($4,108.68) |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (161.655867) | ($2,026.84) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (927.948109) | ($4,031.66) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (1,033.026743) | ($1,404.92) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (164.12) | ($164.12) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,000.0 | $22,000.00 |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.824902) | ($271.04) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| ANTHONY GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.865968199 | $36,610.90 |
| ANTHONY GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.859926542) | ($22,000.00) |
| ANTHONY GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4157977963) | ($660.00) |
| ANTHONY GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.319168322 | $27,490.89 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574617705 | $46.72 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005644710821 | $11.01 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.97924519542 | $0.04 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.221979089029999 | $0.12 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027523042186 | $0.54 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002375783128 | $0.05 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316651072459999 | $0.01 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586416765919999 | $11.44 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136962969806698 | $202.38 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68919432207 | $0.69 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7795542287229 | $14.70 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131648967728699 | $1.80 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0233793340299999 | $0.02 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.81880254413999 | $32.60 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00852759744318999 | $1.49 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3993630158976 | $3.67 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000195897901419999 | $0.01 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.170323833394093 | $0.35 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055384845528 | $1.64 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000360485447909999 | $0.07 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6802939619 | $3.68 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109788675145999 | $0.09 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100225850701 | $0.00 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035132145352 | $69.22 |
| ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.247159336 | $71.55 |
| ANTHONY GARCIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8931441417 | $5.46 |
| ANTHONY GARCIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26747421394 | $2.97 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019895375239 | $5.89 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245548500309999 | $4.79 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.266371828 | $87.27 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001647675168 | $4.88 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3099439254484 | $0.31 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023486334602 | $45.83 |
| ANTHONY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42772380068 | $4.75 |
| ANTHONY GARDNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0609212551769999 | $0.05 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 196.6357431 | $33.24 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.10681354 | $287.34 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 925.78652988 | $121.64 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 1.97974869 | $54.74 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.286648232796 | $1.00 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006001161041 | $0.76 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1891455637 | $0.02 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042486805498 | $0.07 |
| ANTHONY GARGADENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.44517527992 | $0.03 |
| ANTHONY GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122680528307 | $0.04 |
| ANTHONY GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111449819739 | $0.02 |
| ANTHONY GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00975792183649999 | $0.01 |
| ANTHONY GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054390841259 | $167.84 |
| ANTHONY GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132889286925 | $25.93 |
| ANTHONY GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6063266682 | $6.66 |
| ANTHONY GARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4698857228 | $10.77 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02394099 | $46.22 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09293034 | $180.51 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 199.48414 | $95.36 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00226162 | $65.50 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.146116 | $287.73 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 119.60770372 | $70.63 |
| ANTHONY GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00420201 | $124.18 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018897802798 | $56.60 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044143331509 | $87.68 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5831613312 | $2.05 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.603376016 | $12.94 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47358357303 | $4.18 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33767929475 | $1.15 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.92583198231 | $0.93 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01895031143 | $2.08 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089553220592 | $0.55 |
| ANTHONY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.061223845374 | $0.15 |
| ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568100643414 | $0.06 |
| ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017970428637 | $0.04 |
| ANTHONY GATET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 42.6870968 | $557.52 |
| ANTHONY GATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633081463129999 | $0.01 |
| ANTHONY GATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040944860284 | $0.01 |
| ANTHONY GATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.611899067673649 | $5.18 |
| ANTHONY GATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73705302049 | $0.74 |
| ANTHONY GATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101873531126 | $0.00 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128408693683 | $0.00 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000203091290709999 | $0.00 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015890742413 | $0.01 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036409719956 | $0.00 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044904082792999 | $0.00 |
| ANTHONY GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025945630839 | $0.00 |
| ANTHONY GATTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093295997883 | $0.00 |
| ANTHONY GAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017520139016 | $0.52 |
| ANTHONY GAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.096580771065 | $0.10 |
| ANTHONY GAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 80.153291563 | $3.27 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.49372039 | $61,607.00 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285968023852 | $849.85 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.755765682 | $100.00 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17575378035 | $356.48 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.825130470124 | $0.83 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.93050384 | $218.75 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 854.39617623 | $536.47 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039729173475 | $0.00 |
| ANTHONY GEE MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2674820383 | $135.57 |
| ANTHONY GENE WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014358626666 | $4.25 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089045862377 | $274.48 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151115058579999 | $0.02 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181097649659999 | $368.25 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.096861069 | $217.30 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.12580357 | $16.40 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2040379759 | $19.46 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 313.531085963 | $45.81 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0017039556 | $12.32 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 281.312087811 | $11.47 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002155798491 | $0.02 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50230014018 | $0.77 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.930819622 | $13.94 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.385104246 | $10.85 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025430168942 | $2.76 |
| ANTHONY GENIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 6.7712403137 | $19.46 |
| ANTHONY GENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.88159070629999 | $65.36 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1908404218) | ($5,509.18) |
| ANTHONY GENOVESE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1908404218 | $5,509.18 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19084) | ($5,580.43) |
| ANTHONY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009878252939784 | $36.05 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00522471555769999 | $0.01 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3074264433 | $1.45 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17688356891 | $1.97 |
| ANTHONY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2990574734 | $0.34 |
| ANTHONY GERALD SPIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045853844013 | $13.57 |
| ANTHONY GERALD SPIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070958844509 | $13.83 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.871) | ($31.23) |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.017288 | $31.23 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.64 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 516.84 | $329.25 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (77.065) | ($50.00) |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027481 | $50.00 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (231.197) | ($150.00) |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 148.012 | $150.00 |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (54.539) | ($29.92) |
| ANTHONY GESLOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.019819 | $29.92 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042862916905 | $0.01 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38058053278699 | $0.56 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031546447043229 | $0.38 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.830026518029999 | $0.83 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.529683752383399 | $0.26 |
| ANTHONY GESLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112175019348 | $0.00 |
| ANTHONY GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021789132348 | $0.00 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53412239) | ($59,000.00) |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53412239 | $59,000.00 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (81.67384731) | ($8,200.00) |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 81.67384731 | $8,200.00 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53412239) | ($59,357.51) |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (79.0) | ($6,295.00) |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389892049807999 | $148.85 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037482504948 | $7.31 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78518816 | $5.38 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.47032655139999 | $3.43 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7329569308 | $8.73 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8802994366 | $0.27 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111361803884 | $11.25 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00603623252 | $1.01 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117889749872 | $2.67 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.120220032448 | $0.19 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.812006150829999 | $0.39 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126208667144 | $0.07 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16821174192 | $3.95 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039933609178 | $0.43 |
| ANTHONY GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01739849849 | $0.05 |
| ANTHONY GIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021769494917 | $0.00 |
| ANTHONY GIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150749297969999 | $0.02 |
| ANTHONY GIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094485909568 | $0.00 |
| ANTHONY GIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039323970135 | $0.06 |
| ANTHONY GIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0033910897178 | $0.08 |
| ANTHONY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9575790572222 | $0.93 |
| ANTHONY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043425810858 | $0.01 |
| ANTHONY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0056493966 | $2.01 |
| ANTHONY GIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025628698129 | $0.08 |
| ANTHONY GIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160240553899999 | $0.03 |
| ANTHONY GIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048420264775 | $0.05 |
| ANTHONY GIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048884496572 | $0.05 |
| ANTHONY GIFUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922303065797863 | $0.89 |
| ANTHONY GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199780512459999 | $59.98 |
| ANTHONY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158908471764999 | $4.70 |
| ANTHONY GINESTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3746526007 | $79.94 |
| ANTHONY GIOELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177350286289999 | $0.05 |
| ANTHONY GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098306080861 | $0.00 |
| ANTHONY GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0936964163 | $5.09 |
| ANTHONY GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.52280669119999 | $3.52 |
| ANTHONY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08445062054599 | $6.04 |
| ANTHONY GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006227137623999 | $0.00 |
| ANTHONY GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086706873559 | $0.00 |
| ANTHONY GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016631550762 | $0.02 |
| ANTHONY GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.700563081 | $87.80 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010400799482 | $0.03 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037161605712 | $0.04 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021280917769 | $0.00 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103761210346 | $0.00 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089377704824 | $0.09 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090043194103 | $0.00 |
| ANTHONY GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043308497888 | $0.04 |
| ANTHONY GIUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138039119412 | $0.41 |
| ANTHONY GIUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9053385954 | $8.91 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00714939 | $295.62 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,088.364351325) | ($5,088.36) |
| ANTHONY GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,088.364351325 | $5,088.36 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04186922292) | ($1,152.41) |
| ANTHONY GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04186922292 | $1,152.41 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,088.36) | ($5,088.36) |
| ANTHONY GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095506042552625 | $14.66 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001726244024 | $0.00 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007201915631 | $0.01 |
| ANTHONY GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.1351265543199 | $62.14 |
| ANTHONY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138439999413999 | $27.01 |
| ANTHONY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.613595117 | $21.61 |
| ANTHONY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.513821721 | $1.99 |
| ANTHONY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6441584537 | $2.29 |
| ANTHONY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6724144742 | $0.24 |
| ANTHONY GJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031807648919 | $97.06 |
| ANTHONY GJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075434205104 | $151.78 |
| ANTHONY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178500806839999 | $0.05 |
| ANTHONY GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073475655651 | $0.01 |
| ANTHONY GLEDHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014346168519859 | $0.00 |
| ANTHONY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088289261298 | $272.26 |
| ANTHONY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36130651252 | $736.26 |
| ANTHONY GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018129135842 | $0.54 |
| ANTHONY GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3729132098 | $7.37 |
| ANTHONY GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81794797423 | $0.51 |
| ANTHONY GOLEMBRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058929145042 | $1.74 |
| ANTHONY GONKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.10108987 | $307.90 |
| ANTHONY GONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019012273466 | $0.56 |
| ANTHONY GONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767181439599999 | $14.97 |
| ANTHONY GONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5392919772 | $4.11 |
| ANTHONY GONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6204314326 | $1.89 |
| ANTHONY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035803021753 | $0.07 |
| ANTHONY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053121904784 | $0.00 |
| ANTHONY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073700521222 | $0.00 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5377936627 | $0.22 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121186818344999 | $3.59 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014638853909 | $2.86 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5542093353 | $3.55 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029403956 | $0.50 |
| ANTHONY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021619514142 | $4.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.808391926 | $67.53 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 3.341357478 | $57.61 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 105.0 | $93.65 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 159.75 | $103.40 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $79.99 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 136.75 | $78.26 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 7.849476746 | $67.19 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.823756123 | $16.69 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 100.485312 | $48.26 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $38.82 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 105.244605 | $61.11 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 210.75 | $73.71 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130179672414 | $3.85 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030883669089 | $0.04 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021725774319 | $42.39 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015751090267 | $0.00 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8958352419999 | $16.57 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.308066902 | $9.47 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0266132285 | $44.30 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51576267721 | $4.55 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007902881405 | $0.32 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.88573344472 | $4.06 |
| ANTHONY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018850282832 | $0.02 |
| ANTHONY GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182243853199999 | $0.02 |
| ANTHONY GOUJJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371511833668 | $1.10 |
| ANTHONY GOUJJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020795102644 | $40.58 |
| ANTHONY GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05955404925215 | $0.06 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00696919 | $0.70 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00823704 | $0.83 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00550377 | $0.55 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 10.53846154 | $1.37 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00520377 | $0.56 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 10.95384615 | $1.48 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 11.33846154 | $1.44 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00870011 | $0.84 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00724074 | $0.70 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00773148 | $0.74 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 12.63636364 | $1.34 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02196234 | $1.82 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01613064 | $1.29 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001958 | $5.80 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01130001 | $0.77 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.39491352) | ($0.12) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.39491352 | $0.12 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7230779234) | ($0.72) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7230779234 | $0.72 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02482758294) | ($1.70) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02482758294 | $1.70 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.1237) | ($8.49) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8.484 | $8.49 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOGE | 103.74 | $9.20 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.0109514 | $0.80 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01017711 | $0.74 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00168315 | $49.16 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 54.55555556 | $4.67 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01553944 | $1.05 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.03073421 | $2.10 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00793804 | $0.57 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01296399 | $0.93 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOGE | (205.15760195) | ($17.60) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01713187 | $1.20 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00917298 | $0.63 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00979878 | $0.67 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00949818 | $0.60 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (5.194141153) | ($5.06) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 5.194141153 | $5.06 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.555425542) | ($2.26) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.555425542 | $2.26 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | 1INCH | (5.194) | ($5.05) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.045 | $5.05 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.017822782) | ($27.65) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.017822782 | $27.65 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (1.01781) | ($27.50) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 27.381 | $27.50 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (32.43) | ($32.43) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 50.807 | $32.43 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (54.357) | ($34.69) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0011274 | $34.69 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001495599477) | ($47.50) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001495599477 | $47.50 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.13401267) | ($9.14) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00450194) | ($136.97) |
| ANTHONY GOURLEY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045876 | $9.49 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037583 | $7.65 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012837359584602 | $0.44 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046073757170113 | $0.00 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0318395399089619 | $0.03 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000182159519432088 | $0.02 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0072977693517127 | $0.34 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0230172547344418 | $0.00 |
| ANTHONY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.03260441651395 | $0.04 |
| ANTHONY GOURRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027324281035 | $0.00 |
| ANTHONY GOURRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018140734489 | $0.00 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 230.881691326 | $332.19 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.45179112 | $18,747.98 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($11,072.21) |
| ANTHONY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003829687031 | $115.88 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181518017897 | $0.20 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012482010384 | $24.36 |
| ANTHONY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.615322181 | $16.02 |
| ANTHONY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034399853947 | $1.02 |
| ANTHONY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051539738796 | $1.01 |
| ANTHONY GRAJALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025186832623 | $49.15 |
| ANTHONY GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081848610988 | $0.24 |
| ANTHONY GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.26327414149999 | $19.98 |
| ANTHONY GRANDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| ANTHONY GRANDE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| ANTHONY GRANDE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ANTHONY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019243769365 | $57.68 |
| ANTHONY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.094426934 | $392.09 |
| ANTHONY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.454855204 | $52.68 |
| ANTHONY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.545580794 | $83.86 |
| ANTHONY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06785182664 | $3.86 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060547817493 | $0.18 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.13128030685 | $6.94 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018125132088 | $0.35 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059194654369 | $0.05 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062532772564 | $0.04 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7576652287 | $56.43 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080910831143 | $0.08 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124463622552999 | $0.00 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01950036086 | $0.49 |
| ANTHONY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0092755977711 | $0.01 |
| ANTHONY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70926547432099 | $1.65 |
| ANTHONY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100554702127 | $29.76 |
| ANTHONY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014777439787 | $28.83 |
| ANTHONY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.483599034 | $36.48 |
| ANTHONY GRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05312212 | $1,623.43 |
| ANTHONY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077144463605 | $0.23 |
| ANTHONY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033836755842 | $0.00 |
| ANTHONY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067998465699 | $21.11 |
| ANTHONY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.661569998364 | $8.12 |
| ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011218072517 | $0.00 |
| ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006842153003 | $0.00 |
| ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00624878929459999 | $0.02 |
| ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014277844886 | $0.00 |
| ANTHONY GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00063560298394 | $0.00 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023568257) | ($30,623.50) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023568257 | $30,623.50 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.381167652) | ($51,127.40) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.381167652 | $51,127.40 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,751.709583927) | ($2,843.00) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,751.709583927 | $2,843.00 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (91.319856434) | ($2,049.22) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 91.319856434 | $2,049.22 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.65) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($22,009.50) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($18.70) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.13) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.281167) | ($22,352.33) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (90.319856) | ($1,703.25) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.54) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,766.00) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.513568) | ($14,051.73) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($26.88) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,691.709583) | ($2,480.43) |
| ANTHONY GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057939192108582 | $202.41 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231570491523669 | $555.79 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.1316840135079 | $52.99 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083221400465 | $0.03 |
| ANTHONY GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.888621748018069 | $40.62 |
| ANTHONY GRECH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (24.2692) | ($48.54) |
| ANTHONY GRECH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,421.00) |
| ANTHONY GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9723908403295 | $43.85 |
| ANTHONY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41145463991 | $0.33 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016171027963 | $0.00 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128478869072 | $38.03 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009569996188 | $18.67 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88201933347 | $0.88 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24904847995 | $0.99 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9173233239999 | $8.74 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037310028171 | $0.41 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018422864185 | $0.16 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0531311735549999 | $2.10 |
| ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.919529155 | $0.28 |
| ANTHONY GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497127191539999 | $99.09 |
| ANTHONY GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50205831163 | $30.02 |
| ANTHONY GRIECO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52.60663303) | ($52.61) |
| ANTHONY GRIECO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 52.60663303 | $52.61 |
| ANTHONY GRIECO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | GUSD | (52.6) | ($52.60) |
| ANTHONY GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015762748259 | $0.00 |
| ANTHONY GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3696947735927 | $0.37 |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.40253638) | ($0.40) |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.40253638 | $0.40 |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.60852252) | ($34.61) |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.60852252 | $34.61 |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043816141161278 | $0.00 |
| ANTHONY GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37671596560896 | $0.38 |
| ANTHONY GRONDIN-GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1643290881 | $0.16 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (113,121.644472) | ($113,121.64) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 39,803.694362 | $39,803.69 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.6) | ($17,729.36) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.585870085) | ($575.92) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (20.89325992) | ($1,456.71) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (3,409.9151513) | ($447.26) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (34.365874865) | ($245.85) |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065821760532 | $0.02 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467578131159999 | $0.55 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076701300528 | $182.28 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.3433902999 | $649.34 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077342769360102 | $0.81 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.41176113572123 | $0.73 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0470185440307249 | $4.21 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3788054037 | $1.29 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0453576339 | $1.46 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034264354330193 | $4.61 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98032832504 | $0.04 |
| ANTHONY GROSBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045220654362 | $1.02 |
| ANTHONY GRÜNENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00280125162379999 | $5.22 |
| ANTHONY GUADAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02094775326 | $0.02 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (217.687869) | ($204.32) |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.09507702) | ($56.38) |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 3.09507702 | $56.38 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | DOT | (3.09507702) | ($56.40) |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.07875567419) | ($11.19) |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.07875567419 | $11.19 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | COMP | (0.07875567419) | ($11.19) |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230792583705 | $0.49 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128409655480599 | $0.39 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111390254245499 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4779778594029 | $0.66 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161727576079 | $0.15 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005272051751453 | $0.09 |
| ANTHONY GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028587519812924 | $0.00 |
| ANTHONY GUDDEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128236535549 | $0.00 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09627686 | $176.73 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116466800051 | $354.86 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061164695867 | $0.01 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24543621452 | $500.05 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.508500438 | $109.81 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0775120041169999 | $0.05 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3073960527 | $2.06 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02702898498 | $50.35 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.99535744462 | $2.07 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704252499 | $50.00 |
| ANTHONY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128974497879 | $2.52 |
| ANTHONY GUIALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016187473563 | $0.00 |
| ANTHONY GULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2589508207) | ($7,127.98) |
| ANTHONY GULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2589508207 | $7,127.98 |
| ANTHONY GULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (414.3436657) | ($3,265.03) |
| ANTHONY GULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 414.3436657 | $3,265.03 |
| ANTHONY GULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25895) | ($7,185.60) |
| ANTHONY GULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031870242315962 | $115.23 |
| ANTHONY GULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.398197855924 | $80.69 |
| ANTHONY GUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293759000038 | $8.70 |
| ANTHONY GUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2867033773 | $1.81 |
| ANTHONY GUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0408897 | $3.17 |
| ANTHONY GUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132022722224 | $1.17 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 2.240802465 | $217.98 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 165.850753 | $110.80 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 8.0 | $5.34 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 137.062398 | $79.74 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035092564078 | $1.03 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035029828143 | $6.84 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.932493714139999 | $0.72 |
| ANTHONY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027597928074 | $0.00 |
| ANTHONY GUTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.003328) | ($4,400.06) |
| ANTHONY GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.112291129107 | $72.46 |
| ANTHONY GUY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 24.8 | $23.63 |
| ANTHONY GUY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.867 | $107.00 |
| ANTHONY GUY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.360995 | $241.73 |
| ANTHONY GUY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 7.6 | $10.56 |
| ANTHONY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155061446408 | $4.59 |
| ANTHONY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8417004703 | $7.01 |
| ANTHONY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9264221186 | $3.72 |
| ANTHONY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085256346677 | $0.95 |
| ANTHONY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165304335185 | $9.88 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.284834 | $817.83 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.37) | ($30.37) |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.015671 | $30.37 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193648838353 | $356.51 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.315073115779999 | $643.47 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305593650003216 | $0.31 |
| ANTHONY GUYE-VUILLEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099868808898 | $0.00 |
| ANTHONY GUYOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05424) | ($110.91) |
| ANTHONY GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008963695172 | $0.00 |
| ANTHONY GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023673826877 | $0.00 |
| ANTHONY GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028376505831 | $0.78 |
| ANTHONY H WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03389918 | $1,000.29 |
| ANTHONY H WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051765973629 | $157.75 |
| ANTHONY H WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479895658669999 | $0.54 |
| ANTHONY H WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092422784171 | $184.74 |
| ANTHONY H WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.664751459 | $17.66 |
| ANTHONY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095784776173 | $2.84 |
| ANTHONY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221395578 | $4.32 |
| ANTHONY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| ANTHONY HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127020918837 | $0.38 |
| ANTHONY HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030515787562 | $5.95 |
| ANTHONY HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091839153611596 | $0.01 |
| ANTHONY HALIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.072 | $2,068.89 |
| ANTHONY HALIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (997.007356097) | ($997.01) |
| ANTHONY HALIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 997.007356097 | $997.01 |
| ANTHONY HALIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.21801245 | $6,571.55 |
| ANTHONY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133098071259 | $403.62 |
| ANTHONY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.962289079999 | $262.96 |
| ANTHONY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.449328441042 | $6.45 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016642897578 | $49.53 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028954887262 | $5.65 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098262340838 | $5.88 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115100356757999 | $3.41 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044664753927 | $0.09 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039467124914 | $0.03 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014227144298 | $0.01 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046122105806 | $0.05 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010149400074 | $0.00 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15202346666 | $0.15 |
| ANTHONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.67279786457 | $16.02 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020945192708 | $0.62 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000653804536 | $0.00 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9567609825 | $1.23 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3777945467 | $5.38 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2394893846 | $2.50 |
| ANTHONY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00168567826 | $0.54 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01102188559) | ($463.45) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01102188559 | $463.45 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,021.727691365) | ($144.31) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,021.727691365 | $144.31 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.367289846) | ($407.88) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.367289846 | $407.88 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1888863684) | ($581.34) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1888863684 | $581.34 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (370.457415592) | ($370.46) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 370.457415592 | $370.46 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01102188) | ($463.26) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0008289151342) | ($0.05) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0008289151342 | $0.05 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.0816121147) | ($0.01) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.0816121147 | $0.01 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02954308544) | ($0.44) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02954308544 | $0.44 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001573880364) | ($0.45) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001573880364 | $0.45 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4065860227) | ($0.41) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4065860227 | $0.41 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000792668214) | ($0.31) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000792668214 | $0.31 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $14.74 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1890437564) | ($349.74) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (21.396832931) | ($200.25) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (370.864001) | ($370.86) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,021.80930347) | ($81.22) |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182652831022 | $0.74 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346534193849471 | $1.05 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.773847548686555 | $0.77 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0650107987795866 | $1.19 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000031007929773 | $0.00 |
| ANTHONY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.179849504182267 | $0.03 |
| ANTHONY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152958255196999 | $0.45 |
| ANTHONY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020306547552 | $0.04 |
| ANTHONY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087241521925 | $0.64 |
| ANTHONY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023665520472 | $46.18 |
| ANTHONY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00789603865559999 | $1.79 |
| ANTHONY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017777523757 | $0.53 |
| ANTHONY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151271104709999 | $0.02 |
| ANTHONY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63047803353 | $0.63 |
| ANTHONY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0067753381312 | $0.00 |
| ANTHONY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000029034530621 | $0.00 |
| ANTHONY HANIFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160463812327 | $4.75 |
| ANTHONY HANIFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347061323 | $0.40 |
| ANTHONY HANIFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001771094042 | $3.46 |
| ANTHONY HANIFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6857299763 | $1.34 |
| ANTHONY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1906983399 | $3.72 |
| ANTHONY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092822815421 | $0.01 |
| ANTHONY HANNON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.48124634) | ($41.48) |
| ANTHONY HANNON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.48124634 | $41.48 |
| ANTHONY HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0775020967029 | $0.08 |
| ANTHONY HARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063980460105 | $0.01 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199695028459999 | $59.96 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018821261508 | $36.72 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033020327203 | $0.03 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.98649780609999 | $3.76 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023448502742 | $2.57 |
| ANTHONY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067472969461 | $0.01 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022747329307 | $0.03 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049968229466 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016233944905 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014576339429 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004225636352 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000008803934464 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019809422676 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118929188253 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00119896003358 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018939186068 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028082194927 | $0.00 |
| ANTHONY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000126797907372 | $0.00 |
| ANTHONY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882701394260128 | $0.01 |
| ANTHONY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041036087891 | $0.00 |
| ANTHONY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023512924467 | $6.96 |
| ANTHONY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3322679009 | $1.85 |
| ANTHONY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064250080624 | $0.47 |
| ANTHONY HASSARATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (9,518.460571) | ($3,341.92) |
| ANTHONY HASSARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.22516261409 | $101.86 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 33.19743739 | $284.83 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823716990859999 | $24.38 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6475839223 | $5.42 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023638574216 | $0.00 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.406898606 | $34.41 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.8945218459999 | $56.20 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36476609349999 | $12.05 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2191724068 | $0.91 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115978757955999 | $4.59 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 70.132788681 | $70.13 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101685998946 | $0.63 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46218206852 | $0.22 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000108697249429 | $0.00 |
| ANTHONY HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39255029412 | $0.72 |
| ANTHONY HAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257976298555673 | $0.03 |
| ANTHONY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053957418751 | $0.00 |
| ANTHONY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019639449077 | $0.58 |
| ANTHONY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8523617959 | $10.42 |
| ANTHONY HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014455416572 | $28.21 |
| ANTHONY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008137269263 | $251.99 |
| ANTHONY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.468546141 | $8.46 |
| ANTHONY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12420166092 | $12.49 |
| ANTHONY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014252195894 | $0.04 |
| ANTHONY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471039544818 | $0.05 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (659.757173902) | ($718.25) |
| ANTHONY HEIDAL | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 659.757173902 | $718.25 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (659.757173902) | ($723.72) |
| ANTHONY HEIDAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.723482512) | ($101.72) |
| ANTHONY HEIDAL | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 101.723482512 | $101.72 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5773727019) | ($0.34) |
| ANTHONY HEIDAL | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.5773727019 | $0.34 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (101.723482) | ($101.72) |
| ANTHONY HEIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000831247048 | $0.00 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1440542469278 | $1.14 |
| ANTHONY HEIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23506435464495 | $4.18 |
| ANTHONY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137590954418 | $0.41 |
| ANTHONY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063815345629 | $1.25 |
| ANTHONY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0606942088 | $7.06 |
| ANTHONY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00147271722099999 | $0.11 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (783.651552448) | ($497.48) |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149169502688 | $0.00 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051611809029 | $102.98 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.308783037 | $94.09 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50847028659999 | $16.76 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117889680545 | $0.00 |
| ANTHONY HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023711807507 | $0.00 |
| ANTHONY HENRI CHARLES MONDOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $13.32 |
| ANTHONY HENRI CHARLES MONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.155321369234 | $0.09 |
| ANTHONY HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096879032876 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HENRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038091516131 | $0.04 |
| ANTHONY HENRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037706527577 | $0.01 |
| ANTHONY HERANVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002357800186 | $0.00 |
| ANTHONY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0020590168192 | $0.00 |
| ANTHONY HERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01552187566) | ($31.17) |
| ANTHONY HERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01552187566 | $31.17 |
| ANTHONY HERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01552187566) | ($31.76) |
| ANTHONY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089664535310438 | $0.24 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231488 | $93.53 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10,247.0 | $10,247.00 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,247.0) | ($10,247.00) |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00330975 | $100.40 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190458457499999 | $57.06 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497688642449999 | $99.20 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.882465897999 | $188.59 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0304894674999 | $144.81 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56353256818 | $4.97 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3462417128 | $0.64 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.895954456 | $74.81 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24760049771 | $74.59 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27924854625 | $11.05 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35935677263 | $39.46 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13584888417 | $10.28 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31482355469 | $0.41 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3545309106 | $7.98 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.0623704761 | $9.88 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039848446323 | $11.79 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94698677679999 | $1.54 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137933293449999 | $0.00 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184332019809999 | $0.00 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355861506719999 | $10.53 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3320560272 | $4.33 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6608600513 | $1.32 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7468133107 | $4.24 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132362519163999 | $0.39 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.565719081 | $169.57 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.06014832599999 | $182.97 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016606032737 | $0.49 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075163888425 | $0.01 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47556764911 | $0.48 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1589502212 | $1.40 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117077083906 | $3.47 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015299988658 | $0.30 |
| ANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049263269285 | $1.12 |
| ANTHONY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019279021463 | $0.57 |
| ANTHONY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285164191949999 | $0.33 |
| ANTHONY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018519623679 | $36.14 |
| ANTHONY HERRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 81.767102029 | $785.78 |
| ANTHONY HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 111.168180937 | $968.27 |
| ANTHONY HERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 53.559363675 | $434.84 |
| ANTHONY HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.32538402 | $478.20 |
| ANTHONY HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 28.0 | $14.76 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098148183221 | $2.90 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091653746049 | $1.79 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5253407307 | $0.96 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0320364025 | $0.30 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127467420474 | $0.38 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034171078356 | $0.03 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13783336649999 | $1.34 |
| ANTHONY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079139185226 | $0.09 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13404449) | ($4,214.00) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13404449 | $4,214.00 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015904) | ($5.00) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015904 | $5.00 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1341637796) | ($4,217.75) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159295) | ($50.00) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159295 | $50.00 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0008942824418) | ($28.07) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 257.42086839 | $257.42 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (67.22) | ($67.22) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 9,339.33483371 | $9,339.33 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (336.1) | ($336.10) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,000.0) | ($9,000.00) |
| ANTHONY HESTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4384042087 | $13,074.64 |
| ANTHONY HESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.1350580621 | $4,027.87 |
| ANTHONY HESTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02972542 | $886.18 |
| ANTHONY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069219855727 | $210.25 |
| ANTHONY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050873194344 | $9.93 |
| ANTHONY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.867144457 | $68.98 |
| ANTHONY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.073073247184 | $0.07 |
| ANTHONY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9457201065 | $0.08 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1121328462 | $349.55 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1220278125 | $371.79 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1073690153 | $316.98 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1069346726 | $303.89 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1102627523 | $304.54 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1202547965 | $354.29 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1092130819 | $266.97 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2128609981 | $430.59 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2097825118 | $418.49 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2160860548 | $317.86 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018645080835 | $0.55 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077631756 | $156.15 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0138477675999 | $10.19 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13442934484 | $1.19 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034368054075 | $0.03 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.57535916559999 | $12.21 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076229449847 | $8.37 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051920362395 | $0.00 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10358066806 | $5.90 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043777257466 | $3.31 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14538292531 | $0.19 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0986931923 | $5.68 |
| ANTHONY HEYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.740956201 | $18.37 |
| ANTHONY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4285989220228 | $21.48 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041184386602 | $0.01 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007182496631 | $0.00 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277392416669999 | $0.03 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234885989779999 | $0.00 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127484112741 | $0.00 |
| ANTHONY HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014849667625 | $0.01 |
| ANTHONY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028344993702 | $0.84 |
| ANTHONY HILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140776385168 | $0.00 |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9525029378) | ($28,963.71) |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9525029378 | $28,963.71 |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.434614116) | ($11,321.32) |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.434614116 | $11,321.32 |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004831478321) | ($9.71) |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004831478321 | $9.71 |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005260927408) | ($15.65) |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005260927408 | $15.65 |
| ANTHONY HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95302903) | ($28,340.22) |
| ANTHONY HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.439445594) | ($11,257.97) |
| ANTHONY HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002267298494) | ($6.97) |
| ANTHONY HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002267298494 | $6.97 |
| ANTHONY HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002089482041) | ($4.03) |
| ANTHONY HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002089482041 | $4.03 |
| ANTHONY HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022673) | ($6.97) |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3528361149) | ($3.35) |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3528361149 | $3.35 |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.3526) | ($3.35) |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0001111 | $3.35 |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000111) | ($3.34) |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.001836 | $3.34 |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.00392) | ($7.11) |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002361 | $7.11 |
| ANTHONY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002362) | ($7.03) |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288867299762959 | $106.78 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028038044089589 | $76.25 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045491946053 | $0.06 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115593263950999 | $0.00 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072310736749 | $0.00 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043661278898 | $0.01 |
| ANTHONY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00774808438479999 | $0.03 |
| ANTHONY HINES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (133.759713753) | ($131.79) |
| ANTHONY HINES | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 133.759713753 | $131.79 |
| ANTHONY HINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1800611523) | ($0.15) |
| ANTHONY HINES | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.1800611523 | $0.15 |
| ANTHONY HINES | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (133.939774906) | ($114.48) |
| ANTHONY HINES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (144.714910448) | ($89.82) |
| ANTHONY HINES | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 144.714910448 | $89.82 |
| ANTHONY HINES | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (144.71491) | ($74.45) |
| ANTHONY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008741730394 | $25.87 |
| ANTHONY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112455271137 | $21.94 |
| ANTHONY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081648938826 | $0.00 |
| ANTHONY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78606445712382 | $0.96 |
| ANTHONY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51728603156673 | $0.43 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154414877381 | $45.77 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028083263026 | $0.00 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131904589783 | $25.74 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.437689303 | $10.65 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9968397441 | $5.02 |
| ANTHONY HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19459193205 | $1.72 |
| ANTHONY HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175736349599999 | $0.05 |
| ANTHONY HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101910447144999 | $0.00 |
| ANTHONY HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079599050334 | $0.16 |
| ANTHONY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026158444798 | $79.35 |
| ANTHONY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052839171698 | $105.49 |
| ANTHONY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.783626733999 | $419.78 |
| ANTHONY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0608187362149999 | $1.43 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.871608843 | $1.87 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057009675338 | $0.01 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289448914559999 | $0.86 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.861783616 | $98.86 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021948050905 | $0.00 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18353176559 | $13.15 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013072739262 | $0.00 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041822206354 | $0.00 |
| ANTHONY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007742819638 | $0.00 |
| ANTHONY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005884075614 | $0.00 |
| ANTHONY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507633213081999 | $0.57 |
| ANTHONY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017236655543 | $0.01 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004046545617 | $0.01 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40897790638 | $0.48 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471607867079999 | $0.92 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020629521189 | $0.02 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039578227362 | $0.03 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000151605542629999 | $0.01 |
| ANTHONY HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014924728005 | $0.01 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.124991 | $289.11 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021523566809 | $64.76 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094364909591 | $18.41 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76944969379999 | $2.77 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8551183549999 | $12.57 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4838972729 | $1.56 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070151901954 | $0.62 |
| ANTHONY HOLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32276681908 | $0.05 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.332558238) | ($3,548.42) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.332558238 | $3,548.42 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($6,137.76) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $6,137.76 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.987882372) | ($123.61) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.987882372 | $123.61 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01942050304) | ($5.49) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01942050304 | $5.49 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BCH | (0.01941) | ($5.49) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.463 | $5.49 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01880826963) | ($1.38) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01880826963 | $1.38 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.931673062) | ($5.35) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.931673062 | $5.35 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (4.93) | ($5.35) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.343 | $5.35 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.300105487) | ($1.30) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.300105487 | $1.30 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.036611239) | ($9.04) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.036611239 | $9.04 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (58.332558238) | ($3,561.22) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($6,219.62) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (10.987882372) | ($122.50) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.744) | ($2,174.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.744 | $2,174.43 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.744) | ($2,037.25) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (97.828537879) | ($97.83) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 97.828537879 | $97.83 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103) | ($3,711.92) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103 | $3,711.92 |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (97.828537) | ($97.83) |
| ANTHONY HOLMES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103) | ($3,641.02) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($20.06) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $20.06 |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($18.87) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($16.23) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $16.23 |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($16.31) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.941714889) | ($679.56) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.941714889 | $679.56 |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.941714888) | ($676.00) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00186706) | ($50.00) |
| ANTHONY HOLMES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00186706 | $50.00 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088814697481 | $277.47 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062891584494 | $128.51 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006245353823768 | $0.01 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024172390479529 | $0.03 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4417927404 | $7.81 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01334150132996 | $0.17 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5126269360526 | $0.51 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8609562914 | $0.27 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023004690926 | $1.68 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4242340636 | $11.70 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208612847397909 | $13.87 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22712424954576 | $16.13 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028478250404016 | $0.03 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070563005368 | $0.43 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77950192222 | $0.03 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000286809478133 | $0.01 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048719261919 | $0.37 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041159582284 | $0.06 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19209650909 | $0.25 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021841985105 | $0.24 |
| ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000026338738888697 | $0.00 |
| ANTHONY HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022259894533 | $0.07 |
| ANTHONY HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83312699913 | $0.83 |
| ANTHONY HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893979114569999 | $0.89 |
| ANTHONY HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020200819641 | $0.15 |
| ANTHONY HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00176553137939999 | $0.13 |
| ANTHONY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130942817894 | $0.04 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,631.5) | ($1,631.50) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,631.5 | $1,631.50 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,631.5) | ($1,631.50) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 26.13357 | $1,631.50 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,133.939121236) | ($50,133.94) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,133.939121236 | $50,133.94 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001492532262) | ($43.78) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001492532262 | $43.78 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1378160821) | ($9.59) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1378160821 | $9.59 |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149253) | ($43.95) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.286869) | ($20.04) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (25.98451708) | ($1,815.28) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY HORTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,113.939121) | ($50,113.94) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000951) | ($0.03) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000951 | $0.03 |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000242) | $0.00 |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.77320474) | ($34.77) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.77320474 | $34.77 |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000242 | $0.00 |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (34.77) | ($34.77) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0011694 | $34.77 |
| ANTHONY HORTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117035) | ($34.79) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04587372994) | ($0.05) |
| ANTHONY HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04587372994 | $0.05 |
| ANTHONY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010947430517213 | $0.39 |
| ANTHONY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.336502560519 | $440.34 |
| ANTHONY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000300627945868136 | $0.03 |
| ANTHONY HOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026573099426 | $0.79 |
| ANTHONY HOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00292156739489999 | $0.93 |
| ANTHONY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4301706566 | $1.13 |
| ANTHONY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022830941227 | $68.92 |
| ANTHONY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2094785939 | $3.21 |
| ANTHONY HOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,203.574078 | $1,203.57 |
| ANTHONY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7889329667449 | $14.71 |
| ANTHONY HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202208899489999 | $0.04 |
| ANTHONY HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000069507652114 | $0.00 |
| ANTHONY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.7336287894 | $136.19 |
| ANTHONY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56,835.064069883) | ($33,498.84) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56,835.064069883 | $33,498.84 |
| ANTHONY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01344411375) | ($391.30) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01344411375 | $391.30 |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001628806083) | ($0.52) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001628806083 | $0.52 |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.508739754) | ($50.23) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.508739754 | $50.23 |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315) | ($99.80) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0103104) | ($325.09) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.290905) | ($102.84) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.152023) | ($104.27) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.012523) | ($103.19) |
| ANTHONY HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (56,453.117358637) | ($37,371.80) |
| ANTHONY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110515158329848 | $3.83 |
| ANTHONY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129350142123 | $0.00 |
| ANTHONY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 553.12861828258 | $546.91 |
| ANTHONY HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820500708189089 | $0.65 |
| ANTHONY HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009747450727 | $0.39 |
| ANTHONY HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003634579118 | $0.11 |
| ANTHONY HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8507429778 | $2.85 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083923067717 | $259.46 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.354872181 | $33.58 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.935764697 | $71.53 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019160945564 | $4.34 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025410445617 | $1.59 |
| ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030410431976 | $0.00 |
| ANTHONY HULSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($194,781.78) |
| ANTHONY HULSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.021275831) | ($37.60) |
| ANTHONY HULSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.773771903) | ($21,891.87) |
| ANTHONY HULSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (10.000000005) | ($3,047.40) |
| ANTHONY HULSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.59313845) | ($37.60) |
| ANTHONY HULSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,114.08454166606 | $1,306.55 |
| ANTHONY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89548415042 | $0.90 |
| ANTHONY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0461668414819999 | $0.51 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,920.62 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789665319167 | $49.37 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895663494559999 | $17.48 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7551218753 | $3.76 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32138487739999 | $14.68 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015640420552 | $0.00 |
| ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0390116187679999 | $4.28 |
| ANTHONY HURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080128069851 | $23.72 |
| ANTHONY HURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5848597217288 | $0.58 |
| ANTHONY HURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08305842541 | $4.73 |
| ANTHONY HURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016635590614 | $4.92 |
| ANTHONY HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127984459068999 | $0.38 |
| ANTHONY HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4422212087 | $7.18 |
| ANTHONY HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.487124002679999 | $5.41 |
| ANTHONY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078671817722 | $2.33 |
| ANTHONY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427741181244216 | $0.00 |
| ANTHONY HUTZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097529383778 | $0.03 |
| ANTHONY HUTZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046957053852 | $0.01 |
| ANTHONY HUTZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114277499944 | $0.01 |
| ANTHONY HUTZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077468221444 | $0.00 |
| ANTHONY IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017755146828 | $0.00 |
| ANTHONY IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022599744912 | $0.00 |
| ANTHONY ILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001139110845 | $0.00 |
| ANTHONY ILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053839370265 | $0.00 |
| ANTHONY INDURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096784588 | $0.00 |
| ANTHONY INDURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026710644775 | $0.00 |
| ANTHONY INDURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000013725829674999 | $0.00 |
| ANTHONY ING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.12 |
| ANTHONY ING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7212841726) | ($19,813.17) |
| ANTHONY ING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7212841726 | $19,813.17 |
| ANTHONY ING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($19.97) |
| ANTHONY ING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72115617) | ($19,690.67) |
| ANTHONY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043843325375782 | $151.02 |
| ANTHONY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45162836049999 | $3.95 |
| ANTHONY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6796717937 | $12.57 |
| ANTHONY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.822378546726 | $2.72 |
| ANTHONY INNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09076672412295 | $0.10 |
| ANTHONY INSWASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020201275882 | $0.00 |
| ANTHONY INZUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002297799199 | $0.45 |
| ANTHONY INZUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249410969899999 | $0.02 |
| ANTHONY IOVANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.745485159 | $14.80 |
| ANTHONY IUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101820681816 | $30.12 |
| ANTHONY IUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000697942803199999 | $0.00 |
| ANTHONY IUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46874359265999 | $5.21 |
| ANTHONY IUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000621040446344 | $0.00 |
| ANTHONY IUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071814821272 | $0.53 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,578.432161373) | ($2,578.43) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,578.432161373 | $2,578.43 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,577.432161) | ($2,577.43) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,002.727314826) | ($3,517.43) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,002.727314826 | $3,517.43 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,034.641836432) | ($1,907.05) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,034.641836432 | $1,907.05 |
| ANTHONY J DANESE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.0) | ($1.42) |
| ANTHONY J DANESE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (1.0) | ($1.50) |
| ANTHONY J DANESE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (1,033.641836432) | ($1,591.81) |
| ANTHONY J DANESE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,000.727314826) | ($2,867.69) |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093556991609 | $287.67 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20068883388 | $408.38 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92214012260199 | $8.92 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.379717706 | $20.91 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.6850468719999 | $36.22 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09235889867 | $9.64 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.7744717039999 | $9.12 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.64790289321 | $47.42 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4970915329 | $41.19 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2434202848 | $134.13 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037187630753 | $0.84 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.190285836296134 | $0.39 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.04861197027135 | $1.62 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041815077588 | $0.00 |
| ANTHONY J DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.5315305625 | $0.52 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,595.65507202) | ($1,595.66) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,595.65507202 | $1,595.66 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.75068404) | ($10,682.97) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.75068404 | $10,682.97 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029648) | ($49.98) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.72103604) | ($9,629.65) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,312.710860186) | ($1,296.93) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,312.710860186 | $1,296.93 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04766493373) | ($1,363.03) |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04766493373 | $1,363.03 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050528301808894 | $16.87 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045021206460009 | $108.65 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.776281954793 | $17.78 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.124911024 | $15.95 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.302232099725 | $11.23 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0629389662 | $34.04 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45024652419 | $3.97 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15185057164 | $11.11 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6286984144 | $3.87 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024313491419 | $0.00 |
| ANTHONY J DIVALERIO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17331958115 | $0.32 |
| ANTHONY J GUEVARAHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1.808155 | $1.01 |
| ANTHONY J JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016601815444 | $64.29 |
| ANTHONY J PERAGALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,979.27 |
| ANTHONY J PERAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216305449329999 | $436.85 |
| ANTHONY J TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.129917411 | $100.00 |
| ANTHONY JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124368477665 | $0.37 |
| ANTHONY JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032130009148 | $6.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41786154 | $2.77 |
| ANTHONY JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.1511) | ($10.00) |
| ANTHONY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.1511 | $10.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4808800738) | ($0.79) |
| ANTHONY JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.39 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.179813642) | ($0.80) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.328538582) | ($342.39) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.328538582 | $342.39 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (4.32853) | ($341.88) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 339.659 | $341.88 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01210998123) | ($347.36) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01210998123 | $347.36 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (248.847361084) | ($137.59) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 248.847361084 | $137.59 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.012109) | ($347.25) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 345.641 | $347.25 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (248.847) | ($137.38) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 136.791 | $137.38 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.128899) | ($200.00) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.128899 | $200.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.128899) | ($199.95) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 199.016 | $199.95 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.49423668) | ($0.78) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9609863564 | $1,489.19 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.278495363) | ($3,533.76) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.278495363 | $3,533.76 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.010258196) | ($46.37) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.010258196 | $46.37 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.089321642) | ($53.32) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 95.089321642 | $53.32 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10.149403978) | ($3.43) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10.149403978 | $3.43 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (156.336264973) | ($49.24) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 156.336264973 | $49.24 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.837773409) | ($88.55) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.837773409 | $88.55 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.932780041) | ($3.31) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.932780041 | $3.31 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.790697614) | ($12.84) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.790697614 | $12.84 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2615036042) | ($13.81) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2615036042 | $13.81 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.147842841) | ($46.64) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.147842841 | $46.64 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,314.256393881) | ($37.88) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,314.256393881 | $37.88 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.557342002) | ($15.79) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.557342002 | $15.79 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.736860178) | ($3.25) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.736860178 | $3.25 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.278495) | ($3,530.97) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,502.097 | $3,530.97 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (20.12) | ($46.62) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 46.336 | $46.62 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (10.8) | ($88.28) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 87.804 | $88.28 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (1.0) | ($45.69) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 45.53 | $45.69 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (95.08) | ($53.35) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 53.121 | $53.35 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (1.7902) | ($12.89) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12.782 | $12.89 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (3.5) | ($15.51) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15.428 | $15.51 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BAT | (10.06) | ($3.40) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.372 | $3.40 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (2.659) | ($3.00) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.983 | $3.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (25.71) | ($3.24) |
| ANTHONY JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.217 | $3.24 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003622121776 | $1.01 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013687686167475 | $0.03 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821794900569999 | $9.13 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059135037938 | $0.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072959467593 | $0.01 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0533271115179999 | $0.05 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072066716896 | $0.01 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128379641905409 | $4.29 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.544555258323 | $2.08 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014402822526254 | $33.07 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056374704777 | $0.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07822304481889 | $2.79 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6702079477958 | $0.46 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16532667044066 | $2.10 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055260525296419 | $0.05 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045668915515614 | $0.01 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080702374754441 | $0.07 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4667892677171 | $1.78 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15168832133 | $1.15 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0361884028011979 | $4.52 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155764852388641 | $0.10 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.464450964376 | $0.56 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003117481044701 | $0.28 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021188146433703 | $0.04 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0180085637007045 | $0.01 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00127478087237 | $0.00 |
| ANTHONY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014197565573 | $0.00 |
| ANTHONY JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067788238632 | $0.00 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004998323) | ($148.86) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004998323 | $148.86 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.104775812) | ($185.40) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.104775812 | $185.40 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.004398762) | ($62.88) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.004398762 | $62.88 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.253645166) | ($52.05) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 2.253645166 | $52.05 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.104775812) | ($188.45) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | AVAX | (2.253645166) | ($55.69) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00499832) | ($155.21) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.00439876) | ($64.37) |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046196099433197 | $1.58 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009182690500096 | $2.19 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027396935017965 | $0.23 |
| ANTHONY JACOB MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019707059012775 | $0.95 |
| ANTHONY JADIR ACEVEDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849022077398 | $54.68 |
| ANTHONY JADIR ACEVEDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5555325625801 | $0.31 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.267911868) | ($109.75) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.267911868 | $109.75 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3381633801) | ($13,736.53) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3381633801 | $13,736.53 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (281.238192996) | ($281.24) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 281.238192996 | $281.24 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.034027635) | ($237.03) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.034027635 | $237.03 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (281.23) | ($281.23) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BSV | (1.26791186) | ($103.70) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33816338) | ($13,188.03) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (237.034027) | ($237.03) |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003638958317014 | $14.57 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359134002371899 | $0.36 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.426094738634999 | $0.43 |
| ANTHONY JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005537965397226 | $0.05 |
| ANTHONY JAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056517298191 | $16.73 |
| ANTHONY JAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15777830421 | $8.30 |
| ANTHONY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006009767037 | $0.18 |
| ANTHONY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019511595683 | $0.38 |
| ANTHONY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8397129096 | $8.84 |
| ANTHONY JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079023068227 | $23.14 |
| ANTHONY JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758490906649999 | $14.55 |
| ANTHONY JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11296465747 | $1.21 |
| ANTHONY JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3410748564 | $4.58 |
| ANTHONY JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0480109986119999 | $2.74 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 192.26733874 | $192.27 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.58) | ($30.58) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0471546 | $1,442.09 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03664958463) | ($1,120.82) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.58) | ($30.58) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,405.065455164) | ($777.06) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,405.065455164 | $777.06 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.022422199) | ($40.10) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.022422199 | $40.10 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003652549746) | ($10.37) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003652549746 | $10.37 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.489990211) | ($132.25) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.489990211 | $132.25 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002733106784) | ($0.04) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002733106784 | $0.04 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.742990012) | ($52.63) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.742990012 | $52.63 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.801084357) | ($22.80) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.801084357 | $22.80 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.02110798) | ($68.45) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.02110798 | $68.45 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,405.065455) | ($780.43) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01087027) | ($309.79) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.58) | ($30.58) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2149076844) | ($4,100.00) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006447230532) | ($123.00) |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2314815502 | $4,416.20 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03664958463 | $699.20 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608054099963 | $1.31 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000272857589395 | $0.00 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21229465066389 | $1.10 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.927616484257 | $6.84 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25217268794595 | $3.19 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019051714403115 | $1.27 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019862534959095 | $0.90 |
| ANTHONY JAMES CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18209338471383 | $0.18 |
| ANTHONY JAMES CRINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211913816769999 | $0.04 |
| ANTHONY JAMES GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 760.82433311347 | $782.75 |
| ANTHONY JAMES HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024744727792 | $0.00 |
| ANTHONY JAMES HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054691439893 | $0.00 |
| ANTHONY JAMES HODGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.20833645 | $6,344.68 |
| ANTHONY JAMES HODGES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08267107 | $2,616.62 |
| ANTHONY JAMES HODGES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06852294 | $2,077.82 |
| ANTHONY JAMES HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023273227749 | $69.13 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.710968804) | ($99.36) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.710968804 | $99.36 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 19.39404 | $3,000.00 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LINK | 250.7314 | $3,000.00 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (19.39404) | ($2,757.25) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 19.39404 | $2,757.25 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (250.7314) | ($2,777.75) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 250.7314 | $2,777.75 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (59.572839174) | ($5,763.16) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 59.572839174 | $5,763.16 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (59.572839) | ($5,710.96) |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011250010556 | $343.24 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2111406592399 | $100.43 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15644849136 | $317.75 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0403134677999 | $28.04 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.927779384 | $40.77 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.2974750494 | $107.34 |
| ANTHONY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3177903310829 | $39.98 |
| ANTHONY JAMES RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020488086825 | $6.07 |
| ANTHONY JAMES RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042792030485 | $8.35 |
| ANTHONY JAMES RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013354715821 | $0.98 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 57.2426 | $997.40 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257708777731399 | $50.07 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000765012510619999 | $0.00 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0486921604 | $21.15 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.774160391 | $16.77 |
| ANTHONY JAMES SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037823705618 | $12.04 |
| ANTHONY JAMES THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019555145294 | $0.58 |
| ANTHONY JAMES THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.214882102 | $91.21 |
| ANTHONY JAMES THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00513513899739999 | $1.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY JAMES UTRIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XTZ | 134.351145 | $442.02 |
| ANTHONY JAMES UTRIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (134.351145) | ($419.03) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.343784994 | $52,073.95 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.03130838 | $30,335.80 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.03130838) | ($30,833.96) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.03130838 | $30,833.96 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.307549818) | ($100.36) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.307549818 | $100.36 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (87.5) | ($87.50) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 87.5 | $87.50 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 1,569.9 | $16,402.46 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,569.9) | ($16,324.31) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,569.9 | $16,324.31 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $148,426.70 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,302.03) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.0 | $148,302.03 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $8,351.26 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($8,360.82) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,000.0 | $8,360.82 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 3.00457806 | $91,287.54 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.00457806) | ($91,042.81) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.00457806 | $91,042.81 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $90,795.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,579.63) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $90,579.63 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.53926547) | ($530,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.53926547 | $530,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (16.546476859) | ($500,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125,000.0 | $125,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (110,000.0) | ($110,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 110,000.0 | $110,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9927886113) | ($29,912.72) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9927886113 | $29,912.72 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.0554 | $30,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0554) | ($30,173.04) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0554 | $30,173.04 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.5) | ($307.50) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,690.0) | ($3,690.00) |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010429875067 | $390.17 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 808.30504536213 | $598.47 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208273842053 | $0.01 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.247288848 | $1,054.25 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.627774977 | $481.03 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403138658149 | $0.56 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23900366316 | $20.43 |
| ANTHONY JAMES VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 178.330662758 | $178.33 |
| ANTHONY JAMES VU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,930.974186505) | ($1,834.77) |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,930.974186505 | $1,834.77 |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,930.974186) | ($1,594.46) |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026225518096 | $0.01 |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.404345277 | $17.76 |
| ANTHONY JAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85598896472 | $2.67 |
| ANTHONY JANOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023902140073 | $7.07 |
| ANTHONY JANSEN-YOCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030473511118 | $0.90 |
| ANTHONY JANSEN-YOCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.554848117 | $273.55 |
| ANTHONY JANZERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018807439743 | $0.00 |
| ANTHONY JANZERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00964788352959999 | $0.01 |
| ANTHONY JANZERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018385512968 | $0.00 |
| ANTHONY JASMIN JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110157959 | $0.00 |
| ANTHONY JASMIN JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044397304503 | $0.01 |
| ANTHONY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033135000177 | $9.81 |
| ANTHONY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1491737286 | $0.17 |
| ANTHONY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00518856576979999 | $0.00 |
| ANTHONY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0634667172 | $3.18 |
| ANTHONY JAVIER DE JESUS TUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183255138035 | $0.05 |
| ANTHONY JAY DEATON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00170912 | $68.75 |
| ANTHONY JAY DEATON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025356) | ($10.18) |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262263731659999 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291071481969999 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000191038526669999 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14764290093 | $0.15 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059612710956 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047127503882 | $0.01 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003795399602 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040072022432 | $0.00 |
| ANTHONY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061260789936 | $0.04 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.767046745) | ($299.99) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 209.767046745 | $299.99 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9.516223 | $9.52 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9.516223) | ($9.52) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.767046745) | ($302.52) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.31 | $50.31 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6802462022) | ($0.68) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6802462022 | $0.68 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.990246) | ($50.99) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.00 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,993.135804 | $1,993.14 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | UST | (9.0) | ($8.99) |
| ANTHONY JIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,993.135804) | ($1,993.14) |
| ANTHONY JIANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,990.89 | $1,990.89 |
| ANTHONY JIANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.89) | ($1,990.89) |
| ANTHONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013971077568999 | $0.01 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150981099911955 | $0.15 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.234268929303599 | $0.33 |
| ANTHONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0248632918903 | $0.02 |
| ANTHONY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018950616856 | $0.56 |
| ANTHONY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080553684648 | $0.08 |
| ANTHONY JOEL FRANCIS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020999587864 | $0.04 |
| ANTHONY JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000730244012 | $0.00 |
| ANTHONY JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105762126438 | $0.01 |
| ANTHONY JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000142943316669999 | $0.00 |
| ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154381515774 | $4.57 |
| ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053327085254 | $0.00 |
| ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7991048403 | $1.13 |
| ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134099225316 | $4.27 |
| ANTHONY JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.06 |
| ANTHONY JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000724319489277 | $0.02 |
| ANTHONY JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002044612697 | $0.61 |
| ANTHONY JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115176952023 | $0.22 |
| ANTHONY JOHN KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026104067177 | $79.18 |
| ANTHONY JOHN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003867434303 | $0.00 |
| ANTHONY JOHN MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873048687469999 | $269.38 |
| ANTHONY JOHN MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536166225149999 | $10.46 |
| ANTHONY JOHN MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.10452131 | $12.62 |
| ANTHONY JOHN MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4437367007 | $39.23 |
| ANTHONY JOHN MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.068377965672 | $15.50 |
| ANTHONY JOHN OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.65649112 | $145.55 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.18) | ($52.18) |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.313696613) | ($4,500.00) |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01921207658) | ($26.09) |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.0629034977 | $5,517.42 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09998726068) | ($135.78) |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033003209374 | $9.77 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076499010031 | $12.87 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0666726895489999 | $0.07 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8980275932 | $3.70 |
| ANTHONY JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4449255772999 | $11.44 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311053042199999 | $9.21 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021392497929 | $0.00 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.932857636999 | $15.01 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.013288576 | $13.19 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058369810039 | $0.00 |
| ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8482791064 | $43.89 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($357.06) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $357.06 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($357.50) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.889137985) | ($72.22) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.889137985 | $72.22 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.889137985) | ($72.40) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2651159773) | ($0.34) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2651159773 | $0.34 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.005181101 | $0.45 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.093421511) | ($1,504.88) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.093421511 | $1,504.88 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2502304929) | ($7,216.15) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2502304929 | $7,216.15 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1019366127) | ($177.51) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1019366127 | $177.51 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25023049) | ($7,202.37) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (37.098602612) | ($1,545.27) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1019366127) | ($181.03) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.947119302) | ($422.26) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.947119302 | $422.26 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.947119302) | ($421.64) |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001430903404924 | $50.76 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006864169587164 | $1.66 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.669783834613117 | $0.94 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26710631372432 | $20.10 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13159748693532 | $6.75 |
| ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035914375004 | $2.04 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09960504216 | $200.66 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09952309431 | $196.19 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0992216622 | $180.52 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025235382924 | $0.82 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34588473661 | $2.66 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255188435759 | $4.95 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2925338927 | $0.87 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023850650954 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085321400177 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024203357117 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009019772884 | $0.01 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008490465837 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000088116060316 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008822821664 | $0.06 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179568727 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017914362741 | $0.02 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081961346229999 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001461590664 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001939223003 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105390983699999 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000465711837069999 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027862226935 | $0.01 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000039033527068 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079064197577 | $245.16 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038106220167 | $0.00 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024354300243 | $0.02 |
| ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053244276122 | $0.00 |
| ANTHONY JOINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001482069266) | ($5.79) |
| ANTHONY JOINER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.838410107) | ($4.01) |
| ANTHONY JOINER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.872456693) | ($12.81) |
| ANTHONY JOINER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01662965 | $597.27 |
| ANTHONY JOINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003012261928) | ($1.08) |
| ANTHONY JOINER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001939633513) | ($5.79) |
| ANTHONY JOINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.175777085) | ($12.66) |
| ANTHONY JOINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.060239343) | ($3.96) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01989362 | $603.45 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.331027693) | ($1.03) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 76.0 | $2,878.88 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.038373) | ($1,137.01) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,133.181 | $1,137.01 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.117809) | ($5,485.91) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (89.5837) | ($3,253.68) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3,242.909 | $3,253.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5,466.757 | $5,485.91 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 296.6101695 | $10,795.22 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,624.0) | ($1,624.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 41.23617 | $1,624.00 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.040344 | $1,200.00 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9626857994) | ($1,300.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02890456707) | ($39.03) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007997697411) | ($1.08) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.202228747 | $1,623.48 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.760020455) | ($5,000.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003135857059) | ($4.17) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.659712822 | $6,196.39 |
| ANTHONY JOINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1128946893) | ($150.13) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006491722875) | ($13.33) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339552153) | ($480.40) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7792015454) | ($16,000.00) |
| ANTHONY JOINER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9654256924 | $19,823.90 |
| ANTHONY JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117542442054 | $357.43 |
| ANTHONY JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035116989976 | $12.03 |
| ANTHONY JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.345754986262 | $139.35 |
| ANTHONY JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11161096054 | $7.92 |
| ANTHONY JOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017773246622 | $0.05 |
| ANTHONY JON ROSAINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.861767 | $535.88 |
| ANTHONY JON ROSAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223987238136199 | $70.49 |
| ANTHONY JON ROSAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.014921580503 | $2.12 |
| ANTHONY JON ROSAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021020714826 | $0.04 |
| ANTHONY JON ROSAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14348212038 | $7.30 |
| ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064800653826 | $0.04 |
| ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01146775871999 | $1.01 |
| ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687009303133781 | $0.62 |
| ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2200268382 | $1.54 |
| ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04149010938 | $0.04 |
| ANTHONY JONKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $734.30 |
| ANTHONY JONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043171153633 | $143.65 |
| ANTHONY JONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023244103853 | $43.48 |
| ANTHONY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.417535835799 | $184.93 |
| ANTHONY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018587516698 | $0.01 |
| ANTHONY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077987179489 | $0.02 |
| ANTHONY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014740587151 | $0.01 |
| ANTHONY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061512106662 | $0.02 |
| ANTHONY JOSE SOLIS SERRACIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00126699 | $47.89 |
| ANTHONY JOSE SOLIS SERRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015036586553 | $0.40 |
| ANTHONY JOSEPH CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020902741621 | $0.04 |
| ANTHONY JOSEPH CILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136341424135 | $40.35 |
| ANTHONY JOSEPH CILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032975491104 | $64.80 |
| ANTHONY JOSEPH CILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.287016609 | $0.23 |
| ANTHONY JOSEPH CONTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098058801666 | $29.02 |
| ANTHONY JOSEPH CONTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002091539693 | $0.04 |
| ANTHONY JOSEPH CONTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.20272465261 | $0.11 |
| ANTHONY JOSEPH DIBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041495765007 | $12.28 |
| ANTHONY JOSEPH DIBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022410091589 | $4.37 |
| ANTHONY JOSEPH MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193456186366076 | $0.23 |
| ANTHONY JOSEPH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046777867854 | $0.35 |
| ANTHONY JOSEPH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25972998874 | $0.14 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080552908863 | $249.58 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.79479088 | $100.00 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051992508063 | $10.14 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.602298814 | $56.72 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2399283923 | $70.58 |
| ANTHONY JOSEPH POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8181014408 | $0.88 |
| ANTHONY JOSEPH RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010586744191 | $0.00 |
| ANTHONY JOSEPH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110893341 | $0.04 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.16757699 | $5,091.62 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.173571 | $5,273.74 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.34114799) | ($10,313.09) |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.34114799 | $10,313.09 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478234635179999 | $140.17 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035095379371 | $69.14 |
| ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004453920528 | $0.00 |
| ANTHONY JOSEPH WALSH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158079926951 | $0.47 |
| ANTHONY JUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370731304169999 | $1.10 |
| ANTHONY JUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000012429199273 | $0.00 |
| ANTHONY JUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601573864 | $4.46 |
| ANTHONY JUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5562776424 | $1.23 |
| ANTHONY JUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.231596649 | $90.23 |
| ANTHONY JULES AMBERT GELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011560848568 | $3.42 |
| ANTHONY JULES AMBERT GELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35586447534 | $0.36 |
| ANTHONY JULES AMBERT GELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00087654361877999 | $1.63 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.1716229 | $18.19 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LTC | (0.1716) | ($18.03) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 17.99 | $18.03 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00771212 | $309.47 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.007683) | ($307.87) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 308.031 | $307.87 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.48) | ($9.48) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.01616706881 | $647.84 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01616709737) | ($648.30) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01616709737 | $648.30 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01619621) | ($649.33) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00865529 | $350.71 |
| ANTHONY JUNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.6009866515 | $3.55 |
| ANTHONY JUNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.4531502423 | $2.81 |
| ANTHONY JUNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 29.64 | $29.64 |
| ANTHONY JUNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 28.65 | $28.65 |
| ANTHONY JUNO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00865529) | ($261.28) |
| ANTHONY JUNO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (58.29) | ($58.29) |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004825006188 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038374463997 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016049352037 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017527043019 | $0.02 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053835672576 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031725213731 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033842156616 | $0.00 |
| ANTHONY JUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004991844538 | $0.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 2.214783783 | $91,709.77 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.46 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001) | ($41.58) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001 | $41.58 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,250.0) | ($5,250.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,250.0 | $5,250.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1266001 | $5,000.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1266001) | ($4,986.90) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1266001 | $4,986.90 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,200.0) | ($15,200.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,200.0 | $15,200.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36297491) | ($13,270.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36297491 | $13,270.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60466984) | ($22,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60466984 | $22,000.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.687152) | ($24,999.96) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 24,921.154 | $24,999.96 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.686403283) | ($61,349.38) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.686403283 | $61,349.38 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($728.93) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.94689603) | ($71,174.63) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,021.154) | ($25,021.15) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,021.154 | $25,021.15 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001326926472) | ($42.08) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001326926472 | $42.08 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00243611907) | ($5.86) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00243611907 | $5.86 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,260.325111014) | ($40,260.33) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,260.325111014 | $40,260.33 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002434) | ($4.99) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.999 | $4.99 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.314706959) | ($4.51) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.314706959 | $4.51 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001326) | ($37.97) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 37.71 | $37.97 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (7.28) | ($5.43) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5.417 | $5.43 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,288.451111014) | ($40,288.45) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,288.451111014 | $40,288.45 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05709603 | $1,719.55 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05709695933) | ($1,712.44) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05709695933 | $1,712.44 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00125 | $37.74 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.83794 | $25,331.15 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.83919) | ($25,374.59) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.83919 | $25,374.59 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,250.0) | ($3,250.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.10829 | $3,250.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10829) | ($3,256.39) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10829 | $3,256.39 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004578002) | ($29,107.33) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004578002 | $29,107.33 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008654308113) | ($2.60) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008654308113 | $2.60 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,750.0) | ($26,750.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,750.0 | $26,750.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,111.275186437) | ($37,111.28) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,111.275186437 | $37,111.28 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37,011.275186) | ($37,011.28) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 3.950855 | $148.28 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.950855) | ($148.55) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.950855 | $148.55 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.004664545) | ($29,315.11) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.004664545 | $29,315.11 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01714 | $500.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004664619) | ($27,745.82) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004664619 | $27,745.82 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.995763) | ($27,581.74) |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 27,402.543 | $27,581.74 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037971595791718 | $144.26 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011815489404711 | $0.03 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.36436763853 | $329.36 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04735718429969 | $0.06 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000250555191982 | $0.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032717515435 | $0.00 |
| ANTHONY K STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111451008179999 | $0.39 |
| ANTHONY KAFUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026696276849 | $81.04 |
| ANTHONY KAKUCSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6471354685981 | $3.68 |
| ANTHONY KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018123633502 | $0.01 |
| ANTHONY KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025658542293 | $0.03 |
| ANTHONY KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033595930451 | $0.01 |
| ANTHONY KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024797739311 | $0.00 |
| ANTHONY KARABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001610579894 | $0.00 |
| ANTHONY KARABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009288927044 | $0.00 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 87.260967 | $87.26 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015492 | $55.87 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00122875 | $37.34 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001856662145081 | $50.91 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060300669975 | $1.18 |
| ANTHONY KARIM ADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.732364169 | $2.73 |
| ANTHONY KARL SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156619138832599 | $54.55 |
| ANTHONY KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178651637909999 | $0.02 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119984313476 | $0.36 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.274586501 | $72.27 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.030530298 | $23.25 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80193556385 | $7.08 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7803593816 | $0.41 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05275029579 | $3.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44817243045 | $26.80 |
| ANTHONY KARPOWICH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.34996070109999 | $2.31 |
| ANTHONY KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274419361077 | $92.78 |
| ANTHONY KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412838443559999 | $81.82 |
| ANTHONY KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079670111172 | $0.01 |
| ANTHONY KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015677991809 | $0.01 |
| ANTHONY KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110105107301 | $32.59 |
| ANTHONY KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360421164294 | $733.70 |
| ANTHONY KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013483326078 | $0.01 |
| ANTHONY KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061329683786 | $0.00 |
| ANTHONY KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000923710698099 | $0.00 |
| ANTHONY KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075672160987999 | $0.00 |
| ANTHONY KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41058524024 | $0.26 |
| ANTHONY KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107458123085 | $0.09 |
| ANTHONY KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000400973112639999 | $0.00 |
| ANTHONY KELANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1591643883) | ($4,790.81) |
| ANTHONY KELANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1591643883 | $4,790.81 |
| ANTHONY KELANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15916438) | ($4,834.94) |
| ANTHONY KELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081136032450061 | $29.88 |
| ANTHONY KELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051401818503 | $1.00 |
| ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683907258966522 | $0.07 |
| ANTHONY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019390832904 | $58.14 |
| ANTHONY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7973273459 | $3.80 |
| ANTHONY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6780215025 | $1.05 |
| ANTHONY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461945988339999 | $5.13 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00002571238881) | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00002571238881 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008063362807) | ($0.04) |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008063362807 | $0.04 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.003403014359) | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.003403014359 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041824248750999 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692222078309999 | $0.81 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035481689384 | $0.07 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111426077619 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036162052987 | $0.03 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111951031378 | $0.01 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088983173119 | $0.10 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006878363485782 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049982160938 | $0.20 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000078749727219999 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000234715165809999 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000019123768899817 | $0.00 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129238105808 | $0.38 |
| ANTHONY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8757976337 | $1.81 |
| ANTHONY KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021748353007 | $0.04 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.010659 | $31.22 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000401 | $15.70 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.014493 | $40.97 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003993 | $15.40 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040397 | $15.66 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.012889 | $36.22 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.021634 | $51.55 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00067773 | $22.32 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.019732 | $40.41 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051857 | $15.61 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.015695 | $32.51 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00045055 | $13.74 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.016751 | $31.77 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046008 | $14.09 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.020502 | $39.14 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00037282 | $11.74 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02886 | $35.30 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00086085 | $20.49 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.033751 | $39.36 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00077992 | $16.24 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023173227583 | $69.89 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031836970277 | $5.56 |
| ANTHONY KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.7429639665 | $0.64 |
| ANTHONY KIEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ANTHONY KIEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 13.939614641 | $27,121.33 |
| ANTHONY KIEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 17,131.708374 | $6,565.47 |
| ANTHONY KIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031216156718 | $9.24 |
| ANTHONY KIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87771828009 | $1,720.87 |
| ANTHONY KIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.144366623999 | $728.14 |
| ANTHONY KIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7356324324 | $10.74 |
| ANTHONY KIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 568.840816625 | $265.15 |
| ANTHONY KIEM TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTHONY KIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016667777785 | $50.00 |
| ANTHONY KIERAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8857746582 | $5.69 |
| ANTHONY KILBORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08109266) | ($2,465.92) |
| ANTHONY KILBORN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04352421 | $1,297.59 |
| ANTHONY KILBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043491) | ($1,193.33) |
| ANTHONY KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9706975269561 | $21.80 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019116213507 | $0.57 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126038169792 | $0.15 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072591572573999 | $0.01 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038754712683 | $0.00 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068275944442 | $0.01 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072229517287 | $0.00 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104024300854 | $0.00 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005914806929 | $0.00 |
| ANTHONY KILVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00299904917809999 | $0.00 |
| ANTHONY KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00222087 | $80.15 |
| ANTHONY KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04413107 | $80.08 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001412744032599999 | $4.09 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018022154967 | $3.35 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014185499477 | $429.29 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622308310499999 | $124.74 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209969589389999 | $6.21 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019845190746 | $38.72 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.493172799 | $106.49 |
| ANTHONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5176342344 | $7.23 |
| ANTHONY KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117561400835 | $0.02 |
| ANTHONY KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024216826345 | $0.02 |
| ANTHONY KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028541837207 | $0.00 |
| ANTHONY KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000416267558309999 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.049265905) | ($23.67) |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.049265905 | $23.67 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.610129373) | ($4.57) |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.610129373 | $4.57 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (7.581) | ($4.56) |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.537 | $4.56 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07095186238) | ($0.07) |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07095186238 | $0.07 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.04884) | ($23.66) |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 23.503 | $23.66 |
| ANTHONY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28.110951) | ($28.11) |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044194089287 | $0.01 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092979355093999 | $0.02 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000851027139059199 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09312928855635 | $0.08 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001497375148 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102122380813341 | $0.47 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037995208431 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048850930335 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24043504065 | $0.24 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95488563469999 | $3.95 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000180652304091 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056663636453 | $174.96 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005839648046099999 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.748047678 | $17.24 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032438611694 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053540233051 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000094769075359 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019822402489 | $0.00 |
| ANTHONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000000490040985489999 | $0.00 |
| ANTHONY KO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,923.37) |
| ANTHONY KO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,387.04) |
| ANTHONY KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.073459723) | ($15,943.06) |
| ANTHONY KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91302453) | ($26,295.11) |
| ANTHONY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005349375614342 | $185.44 |
| ANTHONY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551073012607004 | $0.06 |
| ANTHONY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126689310262499 | $314.97 |
| ANTHONY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78553090261 | $8.73 |
| ANTHONY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049587586002 | $0.00 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058300843) | ($41,686.47) |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058300843 | $41,686.47 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006060245076) | ($17.63) |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006060245076 | $17.63 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.097017384) | ($2.33) |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.097017384 | $2.33 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (583.130648035) | ($1,322.87) |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 583.130648035 | $1,322.87 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0583) | ($41,086.26) |
| ANTHONY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023577214110501 | $94.81 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032050865442364 | $0.01 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016843583133746 | $0.05 |
| ANTHONY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3551465277555 | $3.28 |
| ANTHONY KODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41382560619999 | $9.60 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045143103834 | $138.85 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089774731966 | $181.16 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030840623221 | $0.03 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.64238379 | $37.77 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70308081652 | $6.21 |
| ANTHONY KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102677811799999 | $0.00 |
| ANTHONY KOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013816570121 | $0.00 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018964281819 | $0.56 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271818155993 | $51.55 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.228647598 | $16.83 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022587790256 | $0.00 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60210669461 | $2.06 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126709490278 | $1.39 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024415723966 | $0.00 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025513461566 | $0.00 |
| ANTHONY KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000412496796 | $0.00 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (325.536192882) | ($2,189.94) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 325.536192882 | $2,189.94 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (325.536192882) | ($2,070.41) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020559164) | ($2,000.00) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020559164 | $2,000.00 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020559164) | ($2,003.89) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299336391) | ($2,567.11) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299336391 | $2,567.11 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.299336391) | ($2,563.04) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 10,094.915382 | $10,094.92 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 9.725692991 | $19,547.77 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.725692991) | ($19,548.40) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.725692991 | $19,548.40 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.222382232) | ($108.22) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.222382232 | $108.22 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003558230877) | ($10.66) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003558230877 | $10.66 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (9.725692991) | ($19,545.63) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (186.457764) | ($186.46) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035582) | ($10.39) |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025527535695699 | $0.09 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148417563868779 | $38.55 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9109622963379 | $0.91 |
| ANTHONY KOLNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.524329776319519 | $6.22 |
| ANTHONY KOOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021139828668 | $48.96 |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,423.80) |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,423.80 |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,098.70) |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,002.33) |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,002.33 |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.01) |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076753204857 | $242.90 |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020423976605 | $0.04 |
| ANTHONY KOSTUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31615733565 | $12.51 |
| ANTHONY KOTERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055378353271 | $0.16 |
| ANTHONY KOTERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15590520929 | $0.16 |
| ANTHONY KOTERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068789336208 | $0.01 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3038876469502 | $9.77 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116390277505 | $0.23 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052719704247 | $0.03 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087798385394 | $0.01 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0379842991949999 | $0.02 |
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.031914548 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY KOUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029785285978 | $0.01 |
| ANTHONY KOZLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018214992646 | $0.54 |
| ANTHONY KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058387395516 | $0.00 |
| ANTHONY KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083017990974 | $0.00 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665767677656 | $50.86 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13731811836 | $278.56 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.343083199 | $87.34 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.904607584 | $24.11 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.48437201 | $50.56 |
| ANTHONY KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.883969519 | $17.88 |
| ANTHONY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7717398563) | ($22,896.75) |
| ANTHONY KRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7717398563 | $22,896.75 |
| ANTHONY KRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77173985) | ($23,545.82) |
| ANTHONY KRESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033661093) | ($10.06) |
| ANTHONY KRESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033661093 | $10.06 |
| ANTHONY KRESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033661) | ($10.18) |
| ANTHONY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266145262466582 | $102.06 |
| ANTHONY KRICHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152044639389 | $45.02 |
| ANTHONY KRICHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044096418232 | $87.58 |
| ANTHONY KRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037960995859 | $1.12 |
| ANTHONY KRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0328962681 | $2.42 |
| ANTHONY KRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037560611495 | $7.33 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001560067644) | ($63.41) |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001560067644 | $63.41 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06235131193) | ($1.15) |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.06235131193 | $1.15 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.774666729) | ($1.77) |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.774666729 | $1.77 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.673826429) | ($2.34) |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.673826429 | $2.34 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00156006) | ($63.27) |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166577617504999 | $0.07 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002568780303555 | $0.00 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118539927280099 | $0.00 |
| ANTHONY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002668103884206 | $0.00 |
| ANTHONY KUCEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.13 |
| ANTHONY KUCEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.08 |
| ANTHONY KUCEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $76.49 |
| ANTHONY KUCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07038976108956 | $7.02 |
| ANTHONY KUCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023216467561 | $0.00 |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02660491 | $1,038.80 |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,847.21 |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.95) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009905) | ($20.03) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,528.96) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.968482204) | ($2,983.85) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07019826) | ($1,986.96) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18310993) | ($5,024.27) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.372334513) | ($3,498.48) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16394119) | ($4,489.16) |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037354911051 | $119.82 |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56897425415 | $0.66 |
| ANTHONY KUKULJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095156773522 | $205.83 |
| ANTHONY KURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000422381106659999 | $0.13 |
| ANTHONY KURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033352850531 | $0.07 |
| ANTHONY KUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92885547517699 | $8.04 |
| ANTHONY KUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142557020839999 | $0.00 |
| ANTHONY KUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00585663197769999 | $0.01 |
| ANTHONY KWAME FOBI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01500197 | $428.39 |
| ANTHONY KWAME FOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018985374340185 | $53.90 |
| ANTHONY L SCAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.458383694599999 | $1.15 |
| ANTHONY LA FORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178614735519999 | $3.49 |
| ANTHONY LABURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051052376013 | $0.01 |
| ANTHONY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010053557615 | $0.00 |
| ANTHONY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024409897627 | $4.76 |
| ANTHONY LACOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069318538255 | $0.02 |
| ANTHONY LACOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000329274412829999 | $0.00 |
| ANTHONY LACOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115569953491 | $0.00 |
| ANTHONY LACOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039666435391 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004637260217 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062592762141 | $0.07 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038388918088 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029799260383 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006738237645 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027250370967 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143539232324 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000088596458681 | $0.00 |
| ANTHONY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000380869219309999 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051443282184 | $0.02 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163096888249999 | $0.02 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001123038636466 | $0.34 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148404966879999 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000543359025959999 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000085729187763 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032198004422 | $0.02 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029376296891 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000156299879568 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029064522167 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045571846562 | $0.00 |
| ANTHONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0023816250939727 | $0.00 |
| ANTHONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026613044351 | $0.79 |
| ANTHONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258839895939999 | $0.00 |
| ANTHONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016137091865 | $3.15 |
| ANTHONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7468780738 | $1.10 |
| ANTHONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644263858319999 | $0.01 |
| ANTHONY LAMBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022976990389 | $0.00 |
| ANTHONY LAMBERT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128576205006 | $0.00 |
| ANTHONY LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114075670684 | $0.03 |
| ANTHONY LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085925973733 | $0.02 |
| ANTHONY LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01622682524 | $0.02 |
| ANTHONY LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099172917959 | $0.00 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $87.23 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003559 | $142.25 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8157 | $81.48 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $50.37 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $50.19 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.001887 | $73.43 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00139 | $51.75 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0015995 | $53.80 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00158 | $48.11 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00034 | $9.82 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $43.32 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.001551 | $46.55 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $11.62 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $38.43 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.24 | $10.52 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.76 | $33.57 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 15.2 | $9.51 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $62.75 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $44.41 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $40.06 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 30.0 | $15.37 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00178 | $44.95 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0019 | $45.76 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039699769243 | $11.70 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126783411383 | $2.46 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0025646553 | $3.12 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0837582226499999 | $0.93 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061330227241 | $0.54 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037729468566 | $2.22 |
| ANTHONY LAMONT LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00579300938489999 | $0.30 |
| ANTHONY LAMONT SIMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002267 | $90.23 |
| ANTHONY LAMONT SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007607697052 | $22.52 |
| ANTHONY LAMOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05724 | $2,199.48 |
| ANTHONY LAMOT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.85935 | $5,194.62 |
| ANTHONY LAMOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANTHONY LAMOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| ANTHONY LAMOT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 8,772.0 | $6,845.78 |
| ANTHONY LAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.5920167222 | $220.06 |
| ANTHONY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012151187177 | $0.36 |
| ANTHONY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014915054128 | $2.91 |
| ANTHONY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033372354112 | $0.00 |
| ANTHONY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013537989643 | $0.00 |
| ANTHONY LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078465815514 | $0.08 |
| ANTHONY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109898525413 | $3.25 |
| ANTHONY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099206825002 | $0.00 |
| ANTHONY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001291657918 | $2.52 |
| ANTHONY LANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000571) | ($22.85) |
| ANTHONY LANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.007543 | $22.85 |
| ANTHONY LANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007543) | ($22.84) |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011027 | $0.04 |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (11.023) | ($15.65) |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003778 | $15.65 |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BAT | (23.62) | ($17.99) |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 17.984 | $17.99 |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (17.98) | ($17.98) |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004346 | $17.98 |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000813) | ($33.59) |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.010854 | $33.59 |
| ANTHONY LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010852) | ($33.56) |
| ANTHONY LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001517 | $0.03 |
| ANTHONY LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010995 | $0.02 |
| ANTHONY LANE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013907 | $0.02 |
| ANTHONY LANE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00022313 | $0.02 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000542193806073 | $0.02 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001802690646555 | $0.01 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006740981814 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249918022440399 | $0.03 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0570629045679999 | $0.01 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000972556582759999 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041646570994 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000268352787759999 | $0.03 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076968919748 | $0.02 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007570460520387 | $0.01 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000869968259849999 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012391039063 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127079466226 | $0.01 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000078006075718 | $0.00 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095913032648 | $2.84 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075239353399 | $14.68 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.35452315269999 | $1.60 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0739077844 | $0.04 |
| ANTHONY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.17478621964999 | $1.47 |
| ANTHONY LANE HAYESLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224741432728 | $50.46 |
| ANTHONY LANE HAYESLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9370304609 | $6.94 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1937209328804 | $2.44 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050120568623 | $0.04 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052676616442 | $0.06 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031919785548 | $0.11 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105566472224999 | $0.00 |
| ANTHONY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000091984017943 | $0.00 |
| ANTHONY LANTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.79) |
| ANTHONY LANTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016039) | ($477.08) |
| ANTHONY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215285766225 | $653.74 |
| ANTHONY LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023579689656 | $0.01 |
| ANTHONY LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032440996346 | $0.00 |
| ANTHONY LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000667424157979999 | $0.01 |
| ANTHONY LAP TAK PAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07097216 | $2,209.85 |
| ANTHONY LAP TAK PAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.60506781 | $1,073.96 |
| ANTHONY LAP TAK PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911076791969999 | $24.04 |
| ANTHONY LAP TAK PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115269250853 | $20.18 |
| ANTHONY LAP TAK PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.278570603 | $222.28 |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000512896575) | ($2.13) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001843025099) | ($0.75) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277213664) | ($0.83) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007098639976) | ($2.13) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002549680673) | ($0.75) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002651418349) | ($0.83) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00010591596087) | ($2.13) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003723753914) | ($0.75) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014531800188 | $4.31 |
| ANTHONY LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066571965609 | $0.00 |
| ANTHONY LAPOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015647747723 | $0.46 |
| ANTHONY LAPOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5725960401 | $3.57 |
| ANTHONY LAPOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11695657771999 | $0.17 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809637300339999 | $250.79 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451942397339999 | $89.83 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 898.220112163 | $898.22 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,076.381893359 | $853.33 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22044338976 | $16.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| ANTHONY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.1069170008 | $13.09 |
| ANTHONY LASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039950675157 | $1.18 |
| ANTHONY LASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.76362937089999 | $5.76 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 135.794453 | $191.47 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (200.6350881) | ($37.16) |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (361.436422) | ($312.16) |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.995079054) | ($173.36) |
| ANTHONY LATORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.293016114) | ($112.26) |
| ANTHONY LATORRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005852 | $17.07 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047505946276 | $0.12 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037282612552 | $0.01 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.319126281144 | $0.43 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6909277883114 | $0.63 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09621319826753 | $0.02 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046241371596899 | $0.45 |
| ANTHONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000038478293138 | $0.00 |
| ANTHONY LATTUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577830957281969 | $0.07 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.389515373) | ($41,442.87) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.389515373 | $41,442.87 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.546760935) | ($3.55) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3.546760935 | $3.55 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.039189722) | ($4.04) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.039189722 | $4.04 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.389515) | ($40,983.92) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006711767347) | ($19.07) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006711767347 | $19.07 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005864670221) | ($16.66) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004877082423) | ($0.00) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.004877082423 | $0.00 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004419381828) | ($8.33) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01592939918) | ($300.25) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5305380345) | ($10,000.00) |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6393861893 | $12,051.66 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528723560971236 | $189.64 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0314221003171836 | $0.03 |
| ANTHONY LAUDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027622976001771 | $0.03 |
| ANTHONY LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007203433401 | $0.21 |
| ANTHONY LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016589639386991 | $50.43 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.085205 | $257.60 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 125.92 | $174.49 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 12.06 | $167.27 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.085205) | ($257.60) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.085205 | $257.60 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (125.92) | ($174.24) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 125.92 | $174.24 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (12.06) | ($167.00) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | LINK | 12.06 | $167.00 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0063 | $253.99 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0063) | ($254.30) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0063 | $254.30 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.094185 | $263.78 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 220.94 | $240.90 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 21.94 | $246.33 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.094185) | ($263.95) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.094185 | $263.95 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (21.94) | ($246.59) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 21.94 | $246.59 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (220.94) | ($240.45) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 220.94 | $240.45 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00701 | $266.17 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00701) | ($266.67) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00701 | $266.67 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 17,658.3235 | $19,335.86 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17,658.3235) | ($19,353.52) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17,658.3235 | $19,353.52 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 264.6492 | $293.35 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (264.6492) | ($293.35) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 264.6492 | $293.35 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.404320027) | ($5,000.00) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.404320027 | $5,000.00 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.404317) | ($5,005.30) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,988.972 | $5,005.30 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,988.972) | ($4,988.97) |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,988.972 | $4,988.97 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 8,546.737 | $3,485.58 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393323576 | $50.00 |
| ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,682.6118138485 | $3,578.15 |
| ANTHONY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103844694186 | $0.31 |
| ANTHONY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155898800169999 | $0.02 |
| ANTHONY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0153608665289999 | $0.02 |
| ANTHONY LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.094661911) | ($63,662.34) |
| ANTHONY LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.094661911 | $63,662.34 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017068426072 | $0.51 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30097776200099 | $712.29 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081144152144 | $251.32 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54275257029 | $0.63 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184486442339999 | $375.19 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16513150731 | $0.10 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040065740567 | $0.45 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5816072644 | $49.27 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.10987027 | $21.56 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00046192740114 | $0.15 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106393032478 | $0.03 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028699409834 | $5.60 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017703642762 | $0.00 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5274022225 | $1.39 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.099328475741 | $0.10 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.42285283649999 | $0.14 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78342178852 | $1.01 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312786899369999 | $95.40 |
| ANTHONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064484418354 | $0.08 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (384.440233) | ($384.44) |
| ANTHONY LE PHERO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.001302 | $49.78 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179468314942 | $5.26 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220436246802 | $4.19 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.219494594523 | $1.22 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012542952383 | $0.00 |
| ANTHONY LE PHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000115134489508 | $0.00 |
| ANTHONY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271823877659999 | $0.01 |
| ANTHONY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066048275774 | $0.01 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019995626798 | $0.59 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.970676237 | $34.97 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.651449003999999 | $0.52 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19286124083 | $0.75 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1775223979 | $1.97 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021705448627 | $0.19 |
| ANTHONY LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.467703771169999 | $0.07 |
| ANTHONY LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519329978460823 | $0.50 |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03372269959) | ($1,042.47) |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03372269959 | $1,042.47 |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002106906266) | ($4.89) |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002106906266 | $4.89 |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00621480684) | ($193.04) |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00621480684 | $193.04 |
| ANTHONY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03372269) | ($1,065.23) |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017639029930018 | $6.61 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010508692015199 | $0.03 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079945453701 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00145072625059999 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001755565488 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010911158866 | $32.30 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143509081059878 | $0.02 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02082096229 | $40.63 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018317171141 | $54.78 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020860198782 | $40.70 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36706212161 | $0.37 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0427957673 | $1.28 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024857612068 | $0.28 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29961689574 | $2.64 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3308257864 | $0.78 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0106629621328 | $0.07 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29510595082 | $6.93 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156823173801 | $0.17 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325103062077579 | $1.22 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036262301685 | $0.07 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000698186372129999 | $0.01 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109442766582 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649918698 | $80.42 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032013624056 | $62.83 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018162974964 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020973696748 | $0.02 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072129937579 | $0.00 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018512878515 | $0.02 |
| ANTHONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1602178595 | $1.41 |
| ANTHONY LEE TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00263059 | $79.13 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124) | ($47.52) |
| ANTHONY LEIPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.79774 | $1,571.48 |
| ANTHONY LEIPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.397562) | ($701.08) |
| ANTHONY LEIPER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.009400258 | $16.90 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123589492088398 | $50.08 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27601124687728 | $1.75 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022233823253 | $3.65 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582310794859999 | $0.01 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.329687630609999 | $0.29 |
| ANTHONY LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019672533194 | $0.16 |
| ANTHONY LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6312283955 | $94.39 |
| ANTHONY LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.131066342316999 | $41.71 |
| ANTHONY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045716883012 | $1.35 |
| ANTHONY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020622288661 | $4.02 |
| ANTHONY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6776150442 | $2.12 |
| ANTHONY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109425158322 | $0.00 |
| ANTHONY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017498979433 | $52.21 |
| ANTHONY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026399031064 | $5.15 |
| ANTHONY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8307183831 | $12.83 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594690397 | $1.24 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8144931166974 | $13.40 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022890981321 | $0.26 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9843887836 | $0.54 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028513344886 | $0.10 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004323379729 | $0.08 |
| ANTHONY LEONARD SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0781872203 | $0.11 |
| ANTHONY LERAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 30.861666225 | $75,661.08 |
| ANTHONY LERAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.861666) | ($60,857.13) |
| ANTHONY LERAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 6,998.87 | $1.03 |
| ANTHONY LERAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 7.30810917 | $211,007.04 |
| ANTHONY LERAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.75) | ($50,541.04) |
| ANTHONY LERAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.28) | ($68,254.14) |
| ANTHONY LERAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($22,147.30) |
| ANTHONY LERAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,847.21) |
| ANTHONY LERAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($37.75) |
| ANTHONY LERAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104004) | ($3,266.93) |
| ANTHONY LERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009280702338 | $235.59 |
| ANTHONY LERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027853263915 | $47.42 |
| ANTHONY LERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.271229583 | $0.00 |
| ANTHONY LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018733864798 | $0.55 |
| ANTHONY LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029177790917 | $0.03 |
| ANTHONY LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8810021213 | $0.42 |
| ANTHONY LESOISMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.90348387977 | $10.04 |
| ANTHONY LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.660029434746 | $5.45 |
| ANTHONY LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015323887389 | $2.99 |
| ANTHONY LEUNG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.91031684453 | $305.54 |
| ANTHONY LEUNG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52135340288 | $90.96 |
| ANTHONY LEUNG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20065919254 | $7.94 |
| ANTHONY LEUTENEGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (823.04884229) | ($432.39) |
| ANTHONY LEUTENEGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08004429) | ($2,202.02) |
| ANTHONY LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008623272788478 | $28.62 |
| ANTHONY LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.339063853793 | $9.28 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009816931735) | ($3.79) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001014858109) | ($4.00) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($528.72) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($861.36) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (4,643.533795) | ($3,444.68) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (70.0) | ($936.17) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($541.49) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,818.953089 | $4,818.95 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 9,918.019764032 | $7,331.04 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (4,918.0) | ($3,638.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($524.30) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($515.63) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 19.99002833 | $1,047.55 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5,011.679988) | ($2,770.93) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (199.438100493) | ($2,086.12) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (45.389063579) | ($1,471.73) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,029.202901083) | ($1,405.96) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.75) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105929) | ($3,136.89) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.79) | ($3.79) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3094414586 | $5,551.28 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002112636495) | ($3.79) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007612631982) | ($136.57) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2535431358) | ($4,548.48) |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013661391929962 | $46.20 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027053613771 | $0.05 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187759308349 | $0.19 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.610529192179 | $18.26 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.395763697091 | $19.85 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9099919228659 | $43.08 |
| ANTHONY LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34656432329418 | $19.52 |
| ANTHONY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048776912826 | $14.44 |
| ANTHONY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0829009611169999 | $167.08 |
| ANTHONY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.448560971 | $10.33 |
| ANTHONY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095265301711 | $0.01 |
| ANTHONY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091824856697 | $0.01 |
| ANTHONY LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031095066807 | $0.92 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12393109) | ($5,000.00) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12393109 | $5,000.00 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($80.73) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.121931) | ($4,937.64) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5773206078) | ($1,732.47) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5773206078 | $1,732.47 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05087622146) | ($2,053.77) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05087622146 | $2,053.77 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.050876) | ($2,066.22) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5773206078) | ($1,680.30) |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028885972740904 | $11.62 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014724533233884 | $4.42 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134587093119 | $3.98 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071950144035 | $0.00 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023150816388 | $0.00 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024510031333 | $1.47 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0300207317209999 | $1.71 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017867011632 | $0.02 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082948361455 | $0.02 |
| ANTHONY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018527191081 | $0.00 |
| ANTHONY LEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.759334174222 | $405.24 |
| ANTHONY LI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,843.851978605) | ($15,843.85) |
| ANTHONY LI | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 15,843.851978605 | $15,843.85 |
| ANTHONY LI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005871721246) | ($1.70) |
| ANTHONY LI | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005871721246 | $1.70 |
| ANTHONY LI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005871) | ($1.69) |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.103341956) | ($0.86) |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.103341956 | $0.86 |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007113816096) | ($0.00) |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000007113816096 | $0.00 |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.254614372) | ($36,088.01) |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.254614372 | $36,088.01 |
| ANTHONY LI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (18.254614372) | ($35,837.09) |
| ANTHONY LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01449578618) | ($30.11) |
| ANTHONY LI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01449578618 | $30.11 |
| ANTHONY LI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.014495) | ($30.09) |
| ANTHONY LI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ANTHONY LI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | GUSD | (15,842.85) | ($15,842.85) |
| ANTHONY LI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 18.269109892 | $32,996.49 |
| ANTHONY LI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (18.269109892) | ($33,215.09) |
| ANTHONY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001348005442) | ($2.54) |
| ANTHONY LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001348005442 | $2.54 |
| ANTHONY LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001348005442) | ($2.54) |
| ANTHONY LI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001290764071) | ($0.00) |
| ANTHONY LI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001290764071 | $0.00 |
| ANTHONY LI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001402387358) | ($0.00) |
| ANTHONY LI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001402387358 | $0.00 |
| ANTHONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033697861999 | $0.01 |
| ANTHONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708520385328953 | $0.01 |
| ANTHONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099475880329628 | $265.06 |
| ANTHONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.540008905 | $62.54 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1171171774 | $361.42 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07488107861 | $231.04 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (2.474639866) | ($7,260.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1622952467) | ($6,460.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,815.0 | $1,815.00 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,615.0 | $1,615.00 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00834556 | $331.06 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,419.512276) | ($2,419.51) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,617.939597 | $1,617.94 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003078056173) | ($8.10) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,615.0) | ($1,615.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1622952467 | $5,735.67 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,509.356026 | $1,509.36 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17082328) | ($6,020.67) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 340.878236 | $340.88 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.06) | ($9.06) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,815.0) | ($1,815.00) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.474639866 | $6,322.72 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (29.11) | ($29.11) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3.036915) | ($3.04) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.47476) | ($5,921.02) |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045235017736255 | $18.09 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763794042007529 | $22.08 |
| ANTHONY LIEMAREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57444456815338 | $3.57 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035940301021 | $0.04 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1858439891 | $4.90 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5178508256 | $0.37 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5689374622 | $6.01 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51354301237 | $0.79 |
| ANTHONY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020098376855 | $1.43 |
| ANTHONY LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6233117746) | ($17,869.44) |
| ANTHONY LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6233117746 | $17,869.44 |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,317.946879802) | ($8,317.95) |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,317.946879802 | $8,317.95 |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.63871313) | ($20,128.48) |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.63871313 | $20,128.48 |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,317.946879) | ($8,317.95) |
| ANTHONY LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (11.63871313) | ($20,257.71) |
| ANTHONY LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62331177) | ($18,397.67) |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000565214455399999 | $0.00 |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093487857044 | $0.01 |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030567746531626 | $109.55 |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07397158224593 | $187.92 |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.85002634341 | $77.85 |
| ANTHONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3413084491 | $0.34 |
| ANTHONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153770535192 | $58.27 |
| ANTHONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003839475373 | $7.49 |
| ANTHONY LINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159851230156 | $0.47 |
| ANTHONY LINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02034660311 | $39.70 |
| ANTHONY LINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023757005286 | $2.61 |
| ANTHONY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075939648068 | $0.00 |
| ANTHONY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022331184972 | $0.00 |
| ANTHONY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024921246426 | $0.00 |
| ANTHONY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013802498585 | $0.00 |
| ANTHONY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000076582404513 | $0.00 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,702.17) |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,702.17 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,702.17) |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,687.101 | $5,702.17 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.370669153) | ($1.37) |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.370669153 | $1.37 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,588.471669) | ($5,588.47) |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140585401631 | $0.04 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438946672689999 | $91.89 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004479157717926 | $0.00 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6922227354 | $2.32 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003112935556 | $0.00 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055662472184 | $0.00 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000042547125861 | $0.00 |
| ANTHONY LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.906308045919999 | $0.44 |
| ANTHONY LIONETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08081321503) | ($2,349.60) |
| ANTHONY LIONETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08081321503 | $2,349.60 |
| ANTHONY LIONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052515528050222 | $18.94 |
| ANTHONY LIONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2338287485 | $4.15 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081584520093 | $24.15 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55934603169999 | $2.99 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127549039237 | $0.02 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28083852791 | $0.28 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33970967858 | $3.00 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7922268609 | $0.28 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080418697494 | $1.82 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00036427236 | $1.54 |
| ANTHONY LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020433428514 | $0.00 |
| ANTHONY LISICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010212711024 | $0.01 |
| ANTHONY LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130973493328 | $0.00 |
| ANTHONY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.771220405 | $44.21 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 6.0 | $458.28 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5543522111) | ($1,565.04) |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5543522111 | $1,565.04 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (5.97658) | ($412.26) |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 408.194 | $412.26 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (408.19) | ($408.19) |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.145802 | $408.19 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7001542111) | ($1,977.40) |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151339725519 | $0.00 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014961075669691 | $4.48 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026468319041 | $0.03 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46480014886 | $5.17 |
| ANTHONY LIVADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.183492005279999 | $0.18 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009872230922 | $0.00 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018139623578 | $0.02 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052242103477 | $0.00 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011919941037 | $0.00 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096498567274 | $0.00 |
| ANTHONY LLACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030893046626 | $0.00 |
| ANTHONY LLANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056816492761 | $1.68 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.07297109 | $7.67 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008795428357) | ($349.06) |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008795428357 | $349.06 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.363174746) | ($143.61) |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.363174746 | $143.61 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.912958042) | ($22.18) |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.912958042 | $22.18 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008795) | ($340.11) |
| ANTHONY LLERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (1.436145) | ($91.88) |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002083646713227 | $0.84 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0458108038132299 | $0.04 |
| ANTHONY LLERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010931095669549 | $0.12 |
| ANTHONY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000318495794149999 | $0.00 |
| ANTHONY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31538553251 | $0.20 |
| ANTHONY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013258877275 | $0.00 |
| ANTHONY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028991641199 | $0.00 |
| ANTHONY LOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088553574787 | $273.04 |
| ANTHONY LOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463055401299999 | $0.00 |
| ANTHONY LOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263731783659999 | $51.46 |
| ANTHONY LOMAISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025308597055 | $0.07 |
| ANTHONY LOMAISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015494877873 | $0.03 |
| ANTHONY LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004109097624299999 | $0.00 |
| ANTHONY LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000033383884399 | $0.00 |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (545.006081094) | ($545.01) |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 545.006081094 | $545.01 |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (545.0) | ($545.00) |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035273747703 | $1.04 |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020441433483 | $1.16 |
| ANTHONY LOMELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.21653300992199 | $2.22 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162183073 97 | $48.20 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01538395654 | $0.02 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002132045131 | $4.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5927533264 | $1.26 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041793105197 | $0.04 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054423837765 | $0.31 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093198528108 | $27.58 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01538397263 | $0.02 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045894540058 | $8.96 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5857552569 | $2.05 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118162074417999 | $0.00 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6511326136 | $2.65 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000496791661 | $0.00 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021959472038 | $1.25 |
| ANTHONY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24085947730762 | $5.33 |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($46,035.00) |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,535.00) |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067408444543 | $226.20 |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241859427207 | $570.74 |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.53849217 | $127.27 |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037537665077 | $0.42 |
| ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.40264753888 | $750.11 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,601.14) |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00632047152348999 | $214.93 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047857998133 | $0.09 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343212538099999 | $0.34 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.182857680059999 | $0.14 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079651323177 | $0.09 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80566662652 | $7.11 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014166281698 | $0.05 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051174356798 | $5.62 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13105998907 | $41.71 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019815814489 | $0.11 |
| ANTHONY LONG (EIPL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.9177458624 | $7.91 |
| ANTHONY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020279456361 | $0.06 |
| ANTHONY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023663032469 | $0.00 |
| ANTHONY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031520497926 | $0.06 |
| ANTHONY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023042710681 | $0.00 |
| ANTHONY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014784114537 | $0.00 |
| ANTHONY LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031862412517999 | $0.09 |
| ANTHONY LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084910464421 | $0.17 |
| ANTHONY LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01562952275 | $0.02 |
| ANTHONY LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018384913499 | $0.01 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00110419 | $43.09 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00111154 | $41.98 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1540585146) | ($412.95) |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1540585146 | $412.95 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.154057) | ($413.26) |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00157811 | $50.05 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00169925 | $50.05 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00111143 | $33.23 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00082701 | $23.99 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117478854884 | $34.77 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006528315623103 | $1.89 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016393756633 | $0.01 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063954962331 | $0.00 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037706101251 | $0.00 |
| ANTHONY LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015413169483 | $0.01 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148023001656 | $57.41 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028086845693 | $0.55 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7333569478 | $1.73 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54792189078 | $0.43 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40557694006 | $0.25 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045821969509 | $0.51 |
| ANTHONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86624547083 | $0.87 |
| ANTHONY LOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019134134728 | $0.57 |
| ANTHONY LOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2695014452 | $9.27 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00768799 | $301.27 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($19.99) |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00717999) | ($279.17) |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045278851531 | $139.28 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014328336617 | $27.96 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03003446545 | $0.65 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122328640405 | $0.73 |
| ANTHONY LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638170632 | $0.36 |
| ANTHONY LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081448004431 | $250.24 |
| ANTHONY LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27850371787 | $566.07 |
| ANTHONY LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.171871862 | $18.17 |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80065627) | ($24,400.00) |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80065627 | $24,400.00 |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01167007) | ($355.76) |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7889862) | ($24,052.24) |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.844481666) | ($25,696.73) |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.844481666 | $25,696.73 |
| ANTHONY LOUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84448166) | ($25,698.42) |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050785955125732 | $189.78 |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000373543294259999 | $0.07 |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108844571667999 | $0.11 |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035204855077 | $0.00 |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105097298664 | $0.12 |
| ANTHONY LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075069419318 | $0.01 |
| ANTHONY LOUKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3582399738 | $1.22 |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4391262787) | ($877.08) |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4391262787 | $877.08 |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07441206771) | ($2,364.05) |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07441206771 | $2,364.05 |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4391262787) | ($876.33) |
| ANTHONY LOVELAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07441206) | ($2,362.36) |
| ANTHONY LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367144281671 | $21.96 |
| ANTHONY LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035423951207257 | $8.63 |
| ANTHONY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482169664289999 | $1.43 |
| ANTHONY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020485780547 | $0.00 |
| ANTHONY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009007801817 | $0.01 |
| ANTHONY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4853843834 | $7.49 |
| ANTHONY LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (37.5) | ($70,403.08) |
| ANTHONY LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252777) | ($7,057.13) |
| ANTHONY LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010333460045262 | $39.09 |
| ANTHONY LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0632164768 | $8.23 |
| ANTHONY LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159041232481399 | $444.54 |
| ANTHONY LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,396.813113166 | $1,396.81 |
| ANTHONY LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000014821159229 | $0.00 |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | UNI | 42.165 | $182.57 |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 1.502494 | $73.53 |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01201653 | $333.45 |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05606071022 | $84.25 |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250954664 | |
| ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67645588087069 | $1.93 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058494963575 | $180.70 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.672731827289999 | $0.67 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.180846103 | $95.55 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087826651058 | $0.78 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7824563927 | $6.09 |
| ANTHONY LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2537337514 | $74.96 |
| ANTHONY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011153741244 | $0.33 |
| ANTHONY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.77193803759999 | $4.77 |
| ANTHONY LUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082766004315 | $0.24 |
| ANTHONY LUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.817689392 | $58.82 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014903480544 | $0.00 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001761936978 | $0.00 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121932833616 | $0.00 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000354739556889999 | $0.00 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001760065391 | $0.00 |
| ANTHONY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018160504864 | $0.00 |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,375.0) | ($1,375.00) |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,375.0 | $1,375.00 |
| ANTHONY LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,375.0) | ($1,375.00) |
| ANTHONY LUNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ANTHONY LUNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ANTHONY LUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (642.48734168) | ($642.49) |
| ANTHONY LUNA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 642.48734168 | $642.49 |
| ANTHONY LUNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (942.487341) | ($942.49) |
| ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001272423963213 | $0.50 |
| ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.70242096665099 | $7.70 |
| ANTHONY LUNLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198335957) | ($589.40) |
| ANTHONY LUNLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.048419086 | $97.42 |
| ANTHONY LUNLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048419086) | ($96.14) |
| ANTHONY LUNLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686797593418 | $1.36 |
| ANTHONY LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026021218218 | $78.92 |
| ANTHONY LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035056346491 | $0.03 |
| ANTHONY LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0603292091 | $34.01 |
| ANTHONY LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54487408652 | $32.58 |
| ANTHONY LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02970280882 | $1.69 |
| ANTHONY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049007130313 | $0.01 |
| ANTHONY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027093963168 | $0.05 |
| ANTHONY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5878035757 | $4.59 |
| ANTHONY LUZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.525456258985 | $3.19 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.104448267) | ($306.41) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.104448267 | $306.41 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0164999874) | ($612.20) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0164999874 | $612.20 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.105019577) | ($88.60) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.105019577 | $88.60 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (25.084468988) | ($36.92) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 25.084468988 | $36.92 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.417387204) | ($83.36) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.417387204 | $83.36 |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1430872341) | ($0.11) |
| ANTHONY LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1430872341 | $0.11 |
| ANTHONY LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.417387204) | ($83.84) |
| ANTHONY LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.104448267) | ($287.43) |
| ANTHONY LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (25.084468988) | ($37.02) |
| ANTHONY LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (6.105019577) | ($89.43) |
| ANTHONY LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01649998) | ($601.70) |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006954620201945 | $2.72 |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004154423691869 | $1.22 |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4147029348474 | $0.53 |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000430089633806059 | $0.00 |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0398554200466099 | $0.68 |
| ANTHONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00593946626048276 | $0.01 |
| ANTHONY LYAMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019936917712 | $59.85 |
| ANTHONY LYAMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111858229499999 | $226.09 |
| ANTHONY LYAMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0348047398779999 | $0.03 |
| ANTHONY LYAMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021648448612 | $0.00 |
| ANTHONY LYAMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000118674910275 | $0.00 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363418469629999 | $1.08 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095979244469 | $0.19 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052133680241 | $0.05 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35539484044 | $0.28 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6694245522 | $1.05 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062916067216 | $0.70 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2383586533 | $2.10 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.695319236239999 | $0.10 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017852036303 | $0.71 |
| ANTHONY LYNN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101041493922999 | $0.13 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,015.22 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9902077337) | ($2,000.00) |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9902077337 | $2,000.00 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.0384) | ($95.00) |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.0384 | $95.00 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00128899) | ($39.00) |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00128899 | $39.00 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292895427 | $50.00 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.391636488893 | $117.20 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010962706451 | $2.87 |
| ANTHONY M AIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5887412237 | $1.59 |
| ANTHONY M CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091801850473 | $282.54 |
| ANTHONY M CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0995618996319999 | $200.35 |
| ANTHONY M CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.56224937 | $101.55 |
| ANTHONY M CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.196602477789999 | $0.20 |
| ANTHONY M CINELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANTHONY M CINELLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY M CINELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY M CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.040918634 | $20.04 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003784576122) | ($15.00) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002419 | $70.52 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004922979942) | ($15.00) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363887) | ($100.10) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (51.407438611) | ($75,622.69) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (936.124485613) | ($6,309.48) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.92952486) | ($53,166.13) |
| ANTHONY MABARRACK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007292843244) | ($15.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096682162933704 | $327.85 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3680538713717 | $863.75 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.360857432 | $75.60 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.555204482 | $44.30 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9194719185313 | $28.29 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089035031428 | $5.32 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11334204559 | $6.45 |
| ANTHONY MABARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.436868620229999 | $0.57 |
| ANTHONY MACAISA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,085.290402343) | ($4,085.29) |
| ANTHONY MACAISA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,085.290402343 | $4,085.29 |
| ANTHONY MACAISA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY MACAISA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,585.290402) | ($3,585.29) |
| ANTHONY MACAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208198629099999 | $0.62 |
| ANTHONY MACAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.118223452478 | $19.12 |
| ANTHONY MACAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9726392884 | $7.91 |
| ANTHONY MACAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134594976686 | $5.33 |
| ANTHONY MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020723638419 | $62.31 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.17) |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2,364.762841) | ($1,504.30) |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02072675 | $625.86 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04364 | $1,273.49 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02038811 | $644.81 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649548528405561 | $15.68 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049263442331 | $0.00 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019936778355 | $0.02 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2565866105482 | $6.88 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132752161289999 | $0.01 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101910003452 | $0.10 |
| ANTHONY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026297553353 | $0.01 |
| ANTHONY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548357583469999 | $169.23 |
| ANTHONY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044877415836 | $89.18 |
| ANTHONY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095647595271 | $0.72 |
| ANTHONY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.08861007763999 | $0.58 |
| ANTHONY MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044621656045 | $137.22 |
| ANTHONY MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02901177229 | $56.68 |
| ANTHONY MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.8665886058 | $1,055.87 |
| ANTHONY MADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020695574447 | $0.00 |
| ANTHONY MADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015455997744 | $0.00 |
| ANTHONY MADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000489235041829999 | $0.00 |
| ANTHONY MADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108209595183 | $0.00 |
| ANTHONY MADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097982914054 | $0.00 |
| ANTHONY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093872231263 | $2.78 |
| ANTHONY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8196813057 | $3.82 |
| ANTHONY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53773929703 | $5.98 |
| ANTHONY MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074807149783 | $0.22 |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,939.61) |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,939.61 |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258463019908999 | $91.70 |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215630385499999 | $42.07 |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24054686377 | $0.24 |
| ANTHONY MAGGITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.836111988 | $22.50 |
| ANTHONY MAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057898537573 | $0.17 |
| ANTHONY MAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119323486312999 | $0.00 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024876201988 | $7.36 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005698542551 | $1.11 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38075925489999 | $1.38 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51709172897 | $0.41 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42422740831 | $0.27 |
| ANTHONY MAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000254600379699999 | $0.00 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2099912646) | ($8,000.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2099912646) | ($8,000.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2099912646 | $8,000.00 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06615 | $2,390.05 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,002.132778) | ($2,002.13) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175) | ($5,317.73) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18491) | ($5,654.15) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1629606809) | ($298.83) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (144.80814187) | ($88.22) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (6.824117467) | ($45.62) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,535.2926 | $2,535.29 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | USDC | 8,000.0 | $8,000.00 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2099912646 | $6,164.62 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00854336) | ($249.93) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2094284697 | $6,117.16 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20144878) | ($5,886.40) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20942847) | ($6,121.97) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2022714908 | $5,916.35 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,037.489439) | ($2,037.49) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20227149) | ($5,950.81) |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021977054579532 | $81.33 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032697839645 | $0.00 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012099438977768 | $3.01 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8927322176629 | $4.89 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3520221627268 | $1.36 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158726265174905 | $0.16 |
| ANTHONY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100948466585 | $0.10 |
| ANTHONY MAHNESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011353743308 | $0.00 |
| ANTHONY MAHNESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014412962967 | $0.00 |
| ANTHONY MAHNESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09295463294 | $0.07 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112343503938 | $33.25 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013281881933 | $0.03 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70259468669999 | $2.94 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007665316384 | $0.01 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020665822883 | $0.00 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092016782977 | $0.67 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04781782518999 | $0.04 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5941891126 | $2.46 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0266630091859999 | $1.90 |
| ANTHONY MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0312387610259999 | $0.12 |
| ANTHONY MAILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112904752963999 | $0.00 |
| ANTHONY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642855812 | $1.90 |
| ANTHONY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12364002312 | $1.31 |
| ANTHONY MALDONADO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.934855343 | $95.09 |
| ANTHONY MALDONADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.2 | $96.26 |
| ANTHONY MALDONADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.737 | $47.88 |
| ANTHONY MALDONADO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.978 | $46.42 |
| ANTHONY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081728910016 | $4.88 |
| ANTHONY MALELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022659766312 | $0.01 |
| ANTHONY MALELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014627960812 | $0.02 |
| ANTHONY MALELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000046604424702 | $0.00 |
| ANTHONY MALKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (145.06) | ($145.06) |
| ANTHONY MALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492369853435 | $0.77 |
| ANTHONY MALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038620181775 | $71.95 |
| ANTHONY MALONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0048903 | $186.00 |
| ANTHONY MALONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0022124 | $66.14 |
| ANTHONY MALONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09210402) | ($2,635.12) |
| ANTHONY MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009476647813454 | $31.48 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00215116 | $87.09 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00236336 | $93.95 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00225328 | $88.11 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016479506179 | $49.02 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141638730837 | $27.64 |
| ANTHONY MALUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002900806793 | $0.00 |
| ANTHONY MAMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026259160138 | $0.78 |
| ANTHONY MAMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.665685116 | $21.67 |
| ANTHONY MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094156305885 | $2.79 |
| ANTHONY MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033076798866 | $65.01 |
| ANTHONY MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.3694032 | $109.37 |
| ANTHONY MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014185972802 | $0.00 |
| ANTHONY MANFREDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,070.20) |
| ANTHONY MANFREDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96677146) | ($39,984.70) |
| ANTHONY MANFREDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213315) | ($502.37) |
| ANTHONY MANFREDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000987) | ($29.98) |
| ANTHONY MANFREDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 40.085 | $29.98 |
| ANTHONY MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.721572895999 | $645.68 |
| ANTHONY MANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004086) | ($12.70) |
| ANTHONY MANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000247) | ($10.18) |
| ANTHONY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213265317422 | $0.01 |
| ANTHONY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003724297590477 | $0.01 |
| ANTHONY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.288048702339999 | $0.98 |
| ANTHONY MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4949562217 | $6.49 |
| ANTHONY MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019630989945 | $0.58 |
| ANTHONY MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210892293589999 | $0.21 |
| ANTHONY MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022470650538578 | $0.03 |
| ANTHONY MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016192637047 | $48.12 |
| ANTHONY MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4857664947 | $8.49 |
| ANTHONY MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3212460891 | $2.09 |
| ANTHONY MARASOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357617283622999 | $0.07 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069445611171 | $2.06 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023311148285 | $4.55 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7316363544 | $1.73 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.037379824 | $14.30 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1578679199999 | $15.80 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8850069359 | $20.95 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442879553969999 | $3.91 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5320136016 | $1.83 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69725281559999 | $12.63 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25564133729 | $10.11 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.365372559559999 | $0.67 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2218570956 | $6.11 |
| ANTHONY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00052028936558 | $0.00 |
| ANTHONY MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003231534227 | $0.00 |
| ANTHONY MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041003044638999 | $0.00 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016385 | $6.52 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00014832 | $5.86 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006679 | $24.06 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00689929 | $247.15 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001066 | $3.23 |
| ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008558468167558 | $2.21 |
| ANTHONY MARENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.098320342 | $289.10 |
| ANTHONY MARENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.099122934 | $191.72 |
| ANTHONY MARENO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.098355796 | $180.80 |
| ANTHONY MARENO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.098353664 | $109.74 |
| ANTHONY MARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002100827425 | $6.22 |
| ANTHONY MARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030043965331 | $58.79 |
| ANTHONY MARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9765265813 | $10.17 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513132233509999 | $1.52 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042160696759 | $0.82 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9714491024 | $2.36 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23015718458 | $0.77 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14165025378 | $1.57 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064329419838 | $0.22 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015818108975 | $0.63 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026960028782 | $0.06 |
| ANTHONY MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029543917543 | $0.03 |
| ANTHONY MARION BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072224785562 | $1.41 |
| ANTHONY MARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.121400838) | ($324.00) |
| ANTHONY MARMON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 446.121400838 | $324.00 |
| ANTHONY MARMON | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (446.121400838) | ($300.76) |
| ANTHONY MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034645109241 | $1.03 |
| ANTHONY MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022947843604 | $0.45 |
| ANTHONY MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50115457601 | $0.50 |
| ANTHONY MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.236868533417 | $3.62 |
| ANTHONY MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011607581725 | $0.00 |
| ANTHONY MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001330422576 | $0.00 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.6222369813 | $1,438.63 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (6,363.962661358) | ($2,500.00) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 7,596.144614961 | $2,984.05 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (10.487810466) | ($4.12) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BAT | (191.233514155) | ($75.12) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04388196976) | ($3.32) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.7943641054) | ($60.10) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (26.434921544) | ($2,000.00) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 30.594690504 | $2,314.72 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.743535916) | ($945.58) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.743535916 | $945.58 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,475.966004927) | ($872.15) |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,475.966004927 | $872.15 |
| ANTHONY MARQUES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.743535916) | ($938.18) |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172144923739999 | $0.01 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03067714259999 | $5.93 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017583686738 | $0.00 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022003558358 | $0.02 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8237361586989 | $13.87 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015775003677 | $0.02 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047746628194 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000021187542329999 | $0.00 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025898175962 | $0.09 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047291494909259 | $6.03 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0150386862129999 | $1.14 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.23721375499 | $0.93 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032058974787 | $0.00 |
| ANTHONY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0248094308719999 | $2.69 |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.241786) | ($10,000.00) |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.241786 | $10,000.00 |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.241786) | ($10,073.29) |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601683726149999 | $20.08 |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115771952821 | $0.23 |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065747636129 | $0.07 |
| ANTHONY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125072100418999 | $0.01 |
| ANTHONY MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027637108184 | $83.91 |
| ANTHONY MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443129861239999 | $0.05 |
| ANTHONY MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.232431138 | $27.93 |
| ANTHONY MARRINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4003431815 | $2.76 |
| ANTHONY MARROITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846851909059999 | $2.51 |
| ANTHONY MARROITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.532437250449999 | $0.33 |
| ANTHONY MARROITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108593090558999 | $0.37 |
| ANTHONY MARROITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035661465262 | $0.02 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248029) | ($100.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248029 | $100.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005538493388) | ($22.33) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3468846291) | ($1,000.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3468846291 | $1,000.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01915476) | ($750.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01915476 | $750.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.602797713) | ($1,000.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 76.602797713 | $1,000.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($288.61) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($588.80) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22) | ($632.02) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0058) | ($226.98) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009885981715) | ($0.40) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5009238365) | ($1,400.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5009238365 | $1,400.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02637693) | ($1,000.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02637693 | $1,000.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (76.602797713) | ($863.77) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5278084656) | ($1,474.78) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026) | ($987.30) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($31.13) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $31.13 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.742152322) | ($4,000.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.742152322 | $4,000.00 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (400.0) | ($3,451.85) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 400.0 | $3,451.85 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($42.93) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 50.02501251 | $50.03 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,441.87) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 3,001.50075038 | $3,001.50 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.38) | ($22.38) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1581903208 | $4,888.51 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (390.0) | ($3,347.49) |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155592902249 | $42.98 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559790952579999 | $120.20 |
| ANTHONY MARSILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3319216801 | $22.91 |
| ANTHONY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944005028869999 | $2.79 |
| ANTHONY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020854189007 | $4.07 |
| ANTHONY MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63575268535 | $0.40 |
| ANTHONY MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117432751052 | $0.14 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087562991961 | $25.92 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.160247394 | $23.91 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202425675029999 | $1.79 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050680732417 | $1.50 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014922165426 | $0.01 |
| ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0162008161 | $0.29 |
| ANTHONY MARTIN DIOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ANTHONY MARTIN DIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345537353 | $50.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.083625 | $240.13 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.437 | $101.22 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00865928 | $338.65 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.083625) | ($239.97) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00865928) | ($339.65) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0556008545) | ($2,151.54) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0556008545 | $2,151.54 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.320351729) | ($6,688.81) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.320351729 | $6,688.81 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.279359002) | ($3,400.28) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 49.279359002 | $3,400.28 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.716359002) | ($3,494.25) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05560085) | ($2,131.83) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.320351729) | ($6,629.67) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $288.29 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.20739395 | $6,285.01 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $303.02 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.11311943 | $3,423.62 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03268405072) | ($953.90) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03268405072 | $953.90 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.313896806) | ($378.26) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.313896806 | $378.26 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.516768343) | ($179.46) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.516768343 | $179.46 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032684) | ($930.38) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2451789192) | ($6,967.37) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2451789192 | $6,967.37 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24517891) | ($6,896.76) |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300491586 | $50.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03008050915999 | $0.65 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28551320219 | $17.07 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128941501753 | $0.51 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340468156294789 | $11.44 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31685873711 | $0.25 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30836664475469 | $3.93 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035653329017725 | $4.48 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5392543444 | $0.97 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111358446682 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034052052738 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047272144094 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136264879020827 | $54.82 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006028754240613 | $18.06 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165769022549999 | $0.01 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017133210324 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000292265739589999 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027076150792 | $0.01 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1376361864329 | $10.26 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022663878996 | $68.40 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114556716782 | $0.02 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37619393063 | $0.38 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026162184465 | $0.03 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024051007107 | $0.01 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022560138135 | $0.02 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018385749598864 | $62.47 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078893898702999 | $0.02 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068056814711 | $0.00 |
| ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013728981676 | $0.00 |
| ANTHONY MARTINEZ BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105352314409999 | $0.00 |
| ANTHONY MARTINEZ BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016879821855 | $0.00 |
| ANTHONY MARTINEZ BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002751715993 | $0.00 |
| ANTHONY MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.320094074) | ($95.26) |
| ANTHONY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97184673262 | $1.03 |
| ANTHONY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.730333127 | $107.73 |
| ANTHONY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19647439267 | $2.18 |
| ANTHONY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.129611785 | $104.13 |
| ANTHONY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027022450868326 | $0.97 |
| ANTHONY MARTURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040963540871 | $1.21 |
| ANTHONY MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071407948754 | $0.21 |
| ANTHONY MARZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05330828 | $2,209.24 |
| ANTHONY MARZANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25389453 | $10,152.48 |
| ANTHONY MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130601061749 | $394.45 |
| ANTHONY MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118518822350999 | $240.05 |
| ANTHONY MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17333301883 | $0.17 |
| ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159512771291 | $0.00 |
| ANTHONY MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044298986277 | $1.31 |
| ANTHONY MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108698304398999 | $0.01 |
| ANTHONY MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000392575948679999 | $0.00 |
| ANTHONY MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.629544825111 | $2.53 |
| ANTHONY MASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007932968894 | $0.00 |
| ANTHONY MASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048175351179 | $0.00 |
| ANTHONY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096647345425 | $28.16 |
| ANTHONY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4687087812 | $0.21 |
| ANTHONY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028481983079 | $0.67 |
| ANTHONY MASSINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (211.68) | ($211.68) |
| ANTHONY MASSINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 357.931 | $211.68 |
| ANTHONY MASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63747846975187 | $5.81 |
| ANTHONY MASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3745301035 | $0.70 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,078.70979137) | ($7,059.41) |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,078.70979137 | $7,059.41 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.392909) | ($20.00) |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,064.31688237) | ($7,039.40) |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645530837649999 | $199.69 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17958278663 | $365.14 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9131640469 | $13.86 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.757596088 | $33.75 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.96843709589999 | $32.99 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000435125370829999 | $0.00 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000923164495129999 | $0.00 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0450379350529999 | $3.30 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.785835985 | $47.10 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0350951506829999 | $3.85 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31692013499 | $1.95 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033277730106 | $0.00 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101269515258999 | $0.00 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132296738768999 | $0.00 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20748618407 | $0.38 |
| ANTHONY MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000053248197374 | $0.00 |
| ANTHONY MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005956929217999 | $0.00 |
| ANTHONY MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125112959784999 | $0.00 |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (47.212348939) | ($47.21) |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 47.212348939 | $47.21 |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032507597) | ($27,772.84) |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032507597 | $27,772.84 |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (47.212348) | ($47.21) |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060640073532716 | $208.51 |
| ANTHONY MATARANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.582844913989199 | $0.58 |
| ANTHONY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018214041129 | $54.45 |
| ANTHONY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100549210954 | $19.62 |
| ANTHONY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039740183673 | $0.00 |
| ANTHONY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.472272235 | $5.32 |
| ANTHONY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093541653659 | $0.10 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0129023 | $373.61 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.121 | $228.10 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 799.75 | $317.52 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $105.85 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 409.9 | $56.34 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487377402 | $50.00 |
| ANTHONY MATTHEW PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7979025027456 | $4.73 |
| ANTHONY MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018926588417 | $56.69 |
| ANTHONY MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3490721094 | $5.07 |
| ANTHONY MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050491801405 | $9.85 |
| ANTHONY MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.711170365 | $103.62 |
| ANTHONY MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023020905762 | $1.64 |
| ANTHONY MATTOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129494392627999 | $0.38 |
| ANTHONY MAUCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738483173869999 | $228.82 |
| ANTHONY MAUCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286115921169999 | $549.65 |
| ANTHONY MAURIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.01862) | ($27,193.29) |
| ANTHONY MAURIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,164.0) | ($9,164.00) |
| ANTHONY MAURIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8,262.364371) | ($8,262.36) |
| ANTHONY MAURIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00643758) | ($30,741.50) |
| ANTHONY MAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.277981960513 | $570.69 |
| ANTHONY MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055123915578 | $16.32 |
| ANTHONY MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50203678842 | $0.32 |
| ANTHONY MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119203542152 | $0.00 |
| ANTHONY MAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018077134794 | $0.53 |
| ANTHONY MAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014676278527 | $2.86 |
| ANTHONY MAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8578424238 | $1.17 |
| ANTHONY MAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418755266549999 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038701261832 | $76.53 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.860044476289999 | $0.86 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9871307369999 | $11.29 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208198575359999 | $2.31 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051881725767 | $0.46 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034024549883 | $0.00 |
| ANTHONY MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052773019751 | $1.20 |
| ANTHONY MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097266053394 | $0.11 |
| ANTHONY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201586143209999 | $0.00 |
| ANTHONY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027017751113 | $0.05 |
| ANTHONY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004193167844799999 | $0.00 |
| ANTHONY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000034750535350999 | $0.00 |
| ANTHONY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045078214449 | $0.00 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046080418395 | $0.14 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3806897329999 | $20.26 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023978504673 | $0.05 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044958770279 | $0.05 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000384537233239999 | $0.00 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133127102229999 | $0.05 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038716516237 | $0.00 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053256881504 | $0.00 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.136924568 | $1.19 |
| ANTHONY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0159095713046 | $0.01 |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2595480787) | ($530.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2595480787 | $530.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25677) | ($531.81) |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1154025686) | ($223.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1154025686 | $223.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1181806473) | ($232.48) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0067238) | ($200.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0067238 | $200.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1098988231) | ($200.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1098988231 | $200.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1098988231) | ($200.01) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.452972286) | ($800.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.452972286 | $800.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.452972286) | ($798.72) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.027981748) | ($50.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.027981748 | $50.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025190306) | ($45.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01897894781) | ($35.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01897894781 | $35.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01897894781) | ($35.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02768104789) | ($50.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02768104789 | $50.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027681) | ($50.15) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05599292249) | ($100.00) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05599292249 | $100.00 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055993) | ($100.08) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08620353522) | ($132.65) |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08620353522 | $132.65 |
| ANTHONY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08899494724) | ($137.03) |
| ANTHONY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041924916859 | $12.69 |
| ANTHONY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091771277254462 | $22.42 |
| ANTHONY MCCARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017785966897 | $5.27 |
| ANTHONY MCCLEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041019611799 | $0.00 |
| ANTHONY MCCLEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026707888796 | $0.03 |
| ANTHONY MCCLEVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000006234729550999999 | $0.00 |
| ANTHONY MCCROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480648401109999 | $0.38 |
| ANTHONY MCCROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138107394257999 | $0.55 |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.09958) | ($1,992.29) |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (468.294969) | ($222.68) |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.797185) | ($147.64) |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (9.237746) | ($61.86) |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039997) | ($1,175.83) |
| ANTHONY MCCUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.063193) | ($454.72) |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033299757030475 | $11.52 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863048076413 | $21.18 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4305488523304 | $2.39 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6248746910874 | $1.87 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079886148555999 | $0.01 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022656159524703 | $0.23 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077570064185689 | $5.66 |
| ANTHONY MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001423157086 | $0.01 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 3,333.0 | $3,539.13 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 13,054.611122 | $2.50 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,172.674359) | ($2.53) |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.88 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,104.915734) | ($1.91) |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.646963) | ($18,765.18) |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.906124) | ($3,782.93) |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,491.128499) | ($8,505.24) |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032162409831135 | $115.00 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814921273546 | $0.09 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01473258731786 | $35.41 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.7548368449 | $101.53 |
| ANTHONY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2070782116 | $85.88 |
| ANTHONY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017386489144 | $0.05 |
| ANTHONY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051444011882 | $0.00 |
| ANTHONY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042463395075 | $0.00 |
| ANTHONY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071112412417977 | $0.08 |
| ANTHONY MCHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2497742851 | $2.62 |
| ANTHONY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021194305705 | $63.80 |
| ANTHONY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68499210859999 | $2.31 |
| ANTHONY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.044707022 | $13.82 |
| ANTHONY MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BAT | 6.25 | $4.50 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2338623934) | ($9,201.97) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2338623934 | $9,201.97 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.233862) | ($9,159.44) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,048.191555704) | ($2,048.19) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,048.191555704 | $2,048.19 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,178.433623124) | ($41,178.43) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,178.433623124 | $41,178.43 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (41,078.433623) | ($41,078.43) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,948.191555) | ($1,948.19) |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059993334915 | $24.08 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.25181930277 | $269.25 |
| ANTHONY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.392213589821 | $13.39 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.91) | ($11.91) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05575 | $2,143.57 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2981 | $691.82 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0281 | $65.41 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3121873219) | ($726.73) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (27.51389179) | ($912.35) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2806 | $650.67 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 338.0 | $338.00 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (371.0) | ($371.00) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 44.753282743 | $652.91 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02284 | $721.72 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,249.0 | $1,249.00 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 61.364752086 | $3,275.59 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1694 | $351.59 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4318873291) | ($763.18) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 57,422.76 | $10.78 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (57,468.095244) | ($10.73) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.91) | ($11.91) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5141 | $700.29 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5329143939) | ($725.92) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.643 | $693.44 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6480238951) | ($690.36) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.65) | ($47.65) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,584.0) | ($1,584.00) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | LUNC | 2.973727867 | $2,987.63 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002787980994687 | $79.39 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087055816358399 | $10.25 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88177460923999 | $1.88 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71856921062 | $33.87 |
| ANTHONY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24539055307 | $10.47 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.614251 | $4,930.17 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (8,823.971) | ($12,088.84) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 12,042.447 | $12,088.84 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.922196) | ($17,911.15) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 17,827.769 | $17,911.15 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (105.066296) | ($100.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 105.066296 | $100.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (105.066296) | ($99.34) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.401459854) | ($88.23) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 64.401459854 | $88.23 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (64.401459854) | ($88.87) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (105.825218) | ($100.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 105.825218 | $100.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (105.825218) | ($100.79) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03280765821) | ($100.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03280765821 | $100.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006551760153) | ($26.23) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006551760153 | $26.23 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03249314919) | ($94.99) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.087872808) | ($17,789.12) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.087872808 | $17,789.12 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.088187317) | ($17,779.33) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01006566938) | ($29.51) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01006566938 | $29.51 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.677887134) | ($41.29) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 29.677887134 | $41.29 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01006566938) | ($29.49) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (29.677887134) | ($40.66) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00065517) | ($25.15) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,014.921059) | ($8,440.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 10,014.921059 | $8,440.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ADA | (10,014.921059) | ($8,425.57) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (756.0) | ($756.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 756.0 | $756.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (756.0) | ($756.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (317.0) | ($317.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 317.0 | $317.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.782) | ($175.01) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 283.782 | $175.01 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (282.866357) | ($172.14) |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000851644602018999 | $0.03 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015296589062 | $0.02 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012761689847591 | $38.64 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 971.644178273999 | $971.64 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7124514604426 | $41.30 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.085264653 | $120.42 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059470085278 | $0.00 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00772335668689999 | $0.03 |
| ANTHONY MCMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061486103027 | $0.00 |
| ANTHONY MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106361866796 | $0.09 |
| ANTHONY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4830158462 | $1.73 |
| ANTHONY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 181.214093009 | $181.21 |
| ANTHONY MEAD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1184 | $3,505.94 |
| ANTHONY MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080524705816 | $23.83 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139260667679 | $4.12 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036065262649 | $10.67 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448227070819999 | $89.07 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2669345429 | $0.17 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021816768823 | $0.00 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028396726363 | $0.00 |
| ANTHONY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082931394268 | $0.00 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03407656324) | ($68.40) |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03407656324 | $68.40 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03407656324) | ($68.28) |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.520112796) | ($974.28) |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.520112796 | $974.28 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (35.1219) | ($991.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 995.424 | $991.27 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (0.09462) | ($2.68) |
| ANTHONY MEGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2.675 | $2.68 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (998.099) | ($998.10) |
| ANTHONY MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000309120291199999 | $0.00 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027477258507161 | $0.67 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022361921349 | $0.00 |
| ANTHONY MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97642483152039 | $34.02 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017202609420999 | $0.00 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018164099716 | $0.02 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074959146807 | $0.01 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066009440228 | $0.00 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013625844231 | $0.00 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013401326483 | $0.00 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002058619856 | $0.00 |
| ANTHONY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015741489803 | $0.00 |
| ANTHONY MELISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002309543713 | $0.09 |
| ANTHONY MELISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12672709285838 | $1.03 |
| ANTHONY MELVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143353438239999 | $2.80 |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,048.108612056) | ($6,048.11) |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,048.108612056 | $6,048.11 |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,048.108612) | ($6,048.11) |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020791843794 | $0.06 |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02421959355 | $47.26 |
| ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.912894982259 | $43.91 |
| ANTHONY MENCINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002597) | ($1.00) |
| ANTHONY MENCINI | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002597 | $1.00 |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01886755626) | ($558.96) |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01886755626 | $558.96 |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2300340366) | ($464.03) |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2300340366 | $464.03 |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2300339009) | ($477.39) |
| ANTHONY MENCINI | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01889352) | ($572.88) |
| ANTHONY MENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011502279535357 | $4.19 |
| ANTHONY MENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013308338382501 | $3.56 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0582 | $181.75 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000894 | $37.02 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053802420662 | $15.92 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468714681059999 | $9.09 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3122067347 | $1.45 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18112515327 | $2.01 |
| ANTHONY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029444366602 | $0.00 |
| ANTHONY MENGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603841696 | $47.64 |
| ANTHONY MENGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077101054865 | $0.02 |
| ANTHONY MENGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41650041109999 | $5.09 |
| ANTHONY MENGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.88791102139999 | $3.07 |
| ANTHONY MENGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114626744054 | $0.15 |
| ANTHONY MENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07469606) | ($3,091.15) |
| ANTHONY MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006033634935935 | $2.41 |
| ANTHONY MENOLASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018146855137 | $5.37 |
| ANTHONY MENOLASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58137850569999 | $1.25 |
| ANTHONY MENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133214841019999 | $2.60 |
| ANTHONY MEONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.028006108) | ($33,900.00) |
| ANTHONY MEONI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.028006108 | $33,900.00 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008195260691 | $253.69 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.409782042 | $100.00 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200785095152999 | $464.93 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,084.713464765 | $1,084.71 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 927.040348182 | $582.08 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.781435916 | $15.73 |
| ANTHONY MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041735425379 | $3.05 |
| ANTHONY MERCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078607825607 | $0.00 |
| ANTHONY MERCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019195680712999 | $0.00 |
| ANTHONY MERCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.523309) | ($20.04) |
| ANTHONY MERCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,636.293335934) | ($22,958.08) |
| ANTHONY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (99.757) | ($243.41) |
| ANTHONY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 242.978 | $243.41 |
| ANTHONY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (242.97) | ($242.97) |
| ANTHONY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 44.804 | $242.97 |
| ANTHONY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.037424254864 | $220.09 |
| ANTHONY MERCURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125 | $37.82 |
| ANTHONY MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071499059671 | $2.05 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000453761003 | $0.00 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324871044619254 | $0.37 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001831272235 | $0.04 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024452816472 | $0.00 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052260557998 | $0.00 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012451179088 | $0.01 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9528079725 | $0.24 |
| ANTHONY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030296553473 | $0.00 |
| ANTHONY MESSINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1604173264) | ($411.41) |
| ANTHONY MESSINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001482) | ($347.55) |
| ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004721533340432 | $1.81 |
| ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061445567052 | $0.07 |
| ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007232655479213 | $2.06 |
| ANTHONY MEZENBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00030585 | $11.81 |
| ANTHONY MEZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081479952256 | $24.11 |
| ANTHONY MEZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408757275229999 | $0.00 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043660392845 | $134.21 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497531995889999 | $0.58 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061692618652 | $0.12 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264538003409999 | $0.03 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089364514957 | $0.00 |
| ANTHONY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034814003732 | $0.00 |
| ANTHONY MICHAEL BENTANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080794210376 | $250.29 |
| ANTHONY MICHAEL BENTANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.428750742247999 | $787.29 |
| ANTHONY MICHAEL BENTANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4332716035 | $47.57 |
| ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031479494272 | $9.32 |
| ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004276030418 | $8.34 |
| ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.663570932 | $6.08 |
| ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.834236428 | $5.55 |
| ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037321901967 | $2.23 |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161874343) | ($362.53) |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01161874343 | $362.53 |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.001407901) | ($22.39) |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.001407901 | $22.39 |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.13) |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01094174) | ($326.54) |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057460007261425 | $2.18 |
| ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015056605134845 | $0.24 |
| ANTHONY MICHAEL DESILVALUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021297827676999 | $0.04 |
| ANTHONY MICHAEL DESILVALUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017672650579 | $0.01 |
| ANTHONY MICHAEL DESILVALUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031917860445 | $0.28 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.24164512) | ($10,000.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01385 | $572.95 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.031923 | $1,318.39 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1462596108) | ($5,840.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.025139 | $1,003.40 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.2367 | $731.98 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001622922204) | ($0.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001623671836) | ($0.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001663915659) | ($0.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002941502131) | ($0.83) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007314644212) | ($0.21) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005200010613) | ($0.15) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002184004458) | ($0.63) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003744007642) | ($1.08) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001193452834) | ($3.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,556.20 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 624.6 | $579.39 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 540.0 | $540.00 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 826.446280992 | $768.28 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,402.4 | $2,402.40 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.15) | ($3.15) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (755.0) | ($755.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 180.730101735 | $1,579.52 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.6) | ($0.60) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (180.0) | ($180.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 267.657992565 | $306.56 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.4) | ($5.40) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,290.0) | ($1,290.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 48.193163745 | $3,144.78 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001924121884) | ($0.44) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 377.0 | $377.00 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 69.783670621 | $425.17 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 10,632.0 | $10,632.00 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.0) | ($7.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,200.0) | ($4,200.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3625612362 | $10,904.75 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.5) | ($1.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.8330411904 | $1,731.40 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.48) | ($12.48) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.24164512 | $7,280.04 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.88) | ($0.88) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (525.0) | ($525.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05073076459 | $1,527.91 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.32) | ($7.32) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,460.0) | ($1,460.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1462596108 | $4,402.43 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1100352113 | $3,315.03 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.0) | ($2.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05950533426 | $1,792.72 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 580.0 | $580.00 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.5) | ($1.50) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.06108735492 | $1,828.45 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003243) | ($0.99) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($100.08) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0416626) | ($1,241.55) |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543790737244 | $130.83 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230359105599999 | $41.47 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.680160877 | $37.30 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.13786406859999 | $5.74 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44613776713 | $4.96 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7065947668381 | $4.99 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4877956235 | $0.22 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18215249761 | $0.62 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36465963876099 | $14.86 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031277753931 | $1.24 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005321062387599 | $0.04 |
| ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21893828218 | $0.25 |
| ANTHONY MICHAEL KUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041445334699 | $12.27 |
| ANTHONY MICHAEL MARSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00006202 | $2.51 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,877.474096859) | ($952.97) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,877.474096859 | $952.97 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,791.238) | ($900.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 887.916 | $900.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (887.0) | ($887.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 1,784.35 | $887.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,870.581) | ($930.98) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0323049 | $930.98 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (93.845778301) | ($2,715.19) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 93.845778301 | $2,715.19 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (93.36099) | ($2,700.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,674.381 | $2,700.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,675.0) | ($2,675.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 93.14305 | $2,675.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,789.973265849) | ($2,956.02) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,789.973265849 | $2,956.02 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.68324507) | ($37,655.62) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.68324507 | $37,655.62 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.471511531) | ($71,167.17) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.471511531 | $71,167.17 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.31350816) | ($3,098.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.31350816 | $3,098.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.729617531) | ($98.62) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.729617531 | $98.62 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.68324507) | ($38,400.44) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.68324507 | $38,400.44 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50381643) | ($75,604.95) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.68324507) | ($39,844.79) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.68324507 | $39,844.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.68324507) | ($39,844.79) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.68324507 | $39,844.79 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.68324507) | ($39,818.54) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.68324507 | $39,818.54 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (93.627838301) | ($2,791.01) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,789.973265849) | ($3,140.36) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,958.129884 | $9,958.13 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,511.878423 | $10,511.88 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02440377349) | ($49.98) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 13.274556495 | $27,186.87 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (49.98) | ($49.98) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.9997500625 | $30,367.16 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9997500625) | ($30,386.34) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9997500625 | $30,386.34 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.274556495) | ($27,243.23) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.274556495 | $27,243.23 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (32.933397791) | ($67,291.49) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99975006) | ($29,252.69) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (63.31350816) | ($3,144.78) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001048720207) | ($30.67) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001048720207 | $30.67 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104872) | ($30.68) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (420.028307) | ($420.03) |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076589751380027 | $280.20 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.88618719401 | $100.82 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11215141631035 | $302.64 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.5810461796239 | $40.73 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3801660132621 | $6.44 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001992462982 | $0.00 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38049203842352 | $31.09 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.588088228702589 | $34.12 |
| ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017100572839 | $0.03 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028388051548 | $8.40 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046878279175 | $9.15 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49775749963 | $0.39 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80137002868 | $0.50 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0184205818249999 | $1.10 |
| ANTHONY MICHAEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00621242186939999 | $0.25 |
| ANTHONY MICHAEL VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207584320299999 | $0.04 |
| ANTHONY MICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044837599517 | $13.27 |
| ANTHONY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453598463 | $0.49 |
| ANTHONY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5444662220999 | $8.36 |
| ANTHONY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014337848923 | $0.02 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,575.7591 | $1,575.76 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 13.3387 | $79.77 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 48.81746 | $288.76 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 30.49656 | $137.24 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 18.82719 | $85.45 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 11.0232 | $38.17 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,690.0) | ($3,690.00) |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168612731885 | $50.41 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.28169611939 | $41.28 |
| ANTHONY MICHEL MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.05666071945 | $8.36 |
| ANTHONY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125449835871 | $0.04 |
| ANTHONY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076834986615 | $0.01 |
| ANTHONY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132910788242 | $0.26 |
| ANTHONY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013838758474 | $0.01 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 43.28794852 | $6.21 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | LTC | 0.02170393 | $2.45 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.300508546) | ($33.95) |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.300508546 | $33.95 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.32221247) | ($36.38) |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (43.301883828) | ($5.88) |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 43.301883828 | $5.88 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | DOGE | (43.30188382) | ($5.89) |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422391086462 | $0.02 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040468810522 | $0.01 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028430593157 | $0.03 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018958695485475 | $0.02 |
| ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0051619800226748 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353562377 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004019572837 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030393808577 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015894589732 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020508779343 | $0.00 |
| ANTHONY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041006781481 | $0.00 |
| ANTHONY MILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,406.020635344 | $2,480.79 |
| ANTHONY MILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.84346768 | $4.23 |
| ANTHONY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109511165644 | $0.00 |
| ANTHONY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000066893799661 | $0.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04546124 | $137.78 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 82,000.0 | $51,187.09 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (82,000.0) | ($51,718.92) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35,979.506073) | ($15,000.00) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35,979.506073 | $15,000.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 258,683.451571774 | $142,386.10 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 82,000.0 | $45,134.93 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (264,726.701965647) | ($145,984.60) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 264,726.701965647 | $145,984.60 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (382,706.20803) | ($224,315.21) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.328718459) | ($16.83) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.328718459 | $16.83 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (28.328727) | ($16.70) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,309.279557371) | ($850.00) |
| ANTHONY MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,309.279557371 | $850.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,270.771335095) | ($824.57) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.53) | ($202.53) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.53 | $202.53 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (495.3185952) | ($308.11) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.82107411) | ($11.82) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.82107411 | $11.82 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 495.3185952 | $308.11 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.461714291) | ($12.97) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.146884406) | ($16.11) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.559259829) | ($20.29) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006532145) | ($202.46) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.461714291 | $12.97 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.146884406 | $16.11 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.559259829 | $20.29 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006532145 | $202.46 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.444302743) | ($14.05) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.444302743 | $14.05 |
| ANTHONY MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.55914) | ($23.75) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (495.316848) | ($316.98) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (214.35) | ($214.35) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (2.461293) | ($12.80) |
| ANTHONY MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006529) | ($196.85) |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160039798388 | $0.47 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.649299209 | $25.65 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089946467461 | $0.27 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132865261937 | $0.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4688803828 | $1.47 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1451827544 | $12.63 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2626116776 | $2.05 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.96259905629999 | $1.02 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7255881177 | $12.73 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2119262367 | $0.33 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023418984154 | $0.01 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006286328821416 | $2.14 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3719657722239 | $2.37 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.592654064608 | $5.25 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020112794551821 | $0.26 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072012747920948 | $0.07 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011264875928707 | $0.14 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00982941294319 | $0.07 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109290427424 | $32.35 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116369005225 | $354.58 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105502864065 | $213.21 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086535226561 | $0.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.741877040886 | $128.25 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115568404948999 | $0.01 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037948746359 | $0.01 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019213529070999 | $0.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053119661122 | $0.00 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043267695777 | $0.01 |
| ANTHONY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000047182307069 | $0.00 |
| ANTHONY MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039312279544 | $0.00 |
| ANTHONY MINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023560549518 | $0.70 |
| ANTHONY MINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.499294059 | $13.70 |
| ANTHONY MINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017624320027 | $34.39 |
| ANTHONY MINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7020738319 | $22.90 |
| ANTHONY MINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30360606568 | $1.87 |
| ANTHONY MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040555159959 | $0.08 |
| ANTHONY MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060507146982 | $0.00 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019703393118 | $0.58 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.702605885999 | $116.70 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.6049310039999 | $38.53 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.341607564 | $3.35 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.396922946599999 | $0.04 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000996899498 | $0.00 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004689384546l9999 | $0.00 |
| ANTHONY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001119638332589 | $0.00 |
| ANTHONY MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019967663767 | $0.00 |
| ANTHONY MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347001506149999 | $0.07 |
| ANTHONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034465982481 | $10.20 |
| ANTHONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.95987218 | $18.99 |
| ANTHONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119310021198 | $0.01 |
| ANTHONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027558644214 | $0.24 |
| ANTHONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057395612257 | $0.00 |
| ANTHONY MMADUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000527008176329999 | $0.00 |
| ANTHONY MOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130306715751 | $0.00 |
| ANTHONY MOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000673231633199999 | $0.00 |
| ANTHONY MOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343853552489999 | $0.00 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 36.16169 | $609.65 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (2.013445215) | ($80,000.00) |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ANTHONY MOGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005779650222) | ($16.68) |
| ANTHONY MOGAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| ANTHONY MOGAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ANTHONY MOGAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 2.013445215 | $40,514.09 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048293912888 | $177.16 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.24769616932 | $259.95 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33513247295 | $689.40 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.747489312 | $105.75 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.8645446309999 | $10.52 |
| ANTHONY MOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.324320057 | $0.44 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6781681412 | $4.29 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064180513914 | $128.73 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.7384794479999 | $68.76 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.683556189 | $0.39 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 360.994886385 | $172.50 |
| ANTHONY MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104602432724 | $7.46 |
| ANTHONY MOITTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000261253614349999 | $0.00 |
| ANTHONY MOITTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024644186111 | $0.06 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00509678 | $204.71 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00504198 | $204.61 |
| ANTHONY MONACO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00507127 | $192.56 |
| ANTHONY MONACO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015193) | ($437.55) |
| ANTHONY MONACO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00976967 | $286.28 |
| ANTHONY MONACO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009763) | ($288.45) |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849411586 | $50.18 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038571013519 | $0.75 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7631020549999 | $17.25 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5698275066 | $2.24 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41813354178 | $4.65 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15937385952 | $1.41 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020669543249 | $0.23 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015060787825 | $0.09 |
| ANTHONY MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.052512691916 | $0.03 |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2214716125) | ($0.47) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175771121) | ($0.38) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (5.1222) | ($10.94) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2.0624) | ($3.61) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (445.502587401) | ($600.00) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 524.203040881 | $705.99 |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3712521562) | ($0.50) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (13.376215187) | ($18.02) |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8061158059) | ($0.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3886390531883 | $39.00 |
| ANTHONY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027636798892 | $0.03 |
| ANTHONY MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149433299308 | $4.42 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00104934 | $40.68 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120454603169 | $35.65 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075301629835 | $14.69 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5552405899 | $0.98 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079552150917 | $0.01 |
| ANTHONY MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000594143969519999 | $0.00 |
| ANTHONY MONISTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058437666982 | $1.73 |
| ANTHONY MONISTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019277332631 | $0.04 |
| ANTHONY MONISTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013829023493 | $0.01 |
| ANTHONY MONISTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003834737585 | $0.00 |
| ANTHONY MONJANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105326098182 | $0.01 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.910692223) | ($26.57) |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.910692223 | $26.57 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.12313262) | ($41.12) |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.12313262 | $41.12 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (36.123132) | ($36.12) |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181306673149999 | $0.02 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160694839608 | $4.76 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251289838198029 | $0.25 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18925585526566 | $0.23 |
| ANTHONY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018964914164 | $0.00 |
| ANTHONY MONTECALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070788492112 | $20.95 |
| ANTHONY MONTECALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289281083399999 | $5.64 |
| ANTHONY MONTECALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1836690022 | $2.18 |
| ANTHONY MONTECALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024046347776 | $0.95 |
| ANTHONY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016383767418 | $0.48 |
| ANTHONY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503293468989999 | $100.35 |
| ANTHONY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.259938824 | $21.61 |
| ANTHONY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7077650528 | $4.84 |
| ANTHONY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073236747809 | $0.00 |
| ANTHONY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005217599511 | $0.01 |
| ANTHONY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00581516712239999 | $0.01 |
| ANTHONY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073626303517 | $0.01 |
| ANTHONY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017556242485 | $0.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02324259 | $930.80 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0076641 | $305.77 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOGE | 56.89 | $5.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065549) | ($20.00) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065549 | $20.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.443523249) | ($43,719.99) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.443523249 | $43,719.99 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.754496702) | ($22,327.73) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.754496702 | $22,327.73 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($19.57) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($36,399.60) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.754496702) | ($20,901.20) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.754496702 | $20,901.20 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2435237392) | ($7,071.81) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2435237392 | $7,071.81 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (56.89) | ($4.75) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 56.89 | $4.75 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.002456879) | ($82.76) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.002456879 | $82.76 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2449716013) | ($7,159.54) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2449716013 | $7,159.54 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.78406627) | ($18,094.91) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.78406627 | $18,094.91 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.78406627) | ($1,318.04) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.78406627 | $1,318.04 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,809.92) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244) | ($7,143.56) |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052968581408229 | $193.23 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.954585356644 | $412.30 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079503265778 | $192.93 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.964555314 | $610.96 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5140614337 | $5.30 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4370727502 | $2.49 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09916619043 | $1.27 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11383869303 | $1.16 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0432774389899999 | $0.01 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057313370206 | $0.20 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091774399178 | $0.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015923549285 | $2.08 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13202753821 | $0.91 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000194178134799999 | $0.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12909362933 | $0.07 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046597126357 | $0.07 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037829891816 | $0.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020014463791 | $0.00 |
| ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009822766019 | $0.01 |
| ANTHONY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029748851423 | $0.00 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088279380457 | $272.23 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016401449417 | $0.32 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3512361747 | $1.07 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.570099262 | $7.53 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 170.508657438 | $582.53 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000115256887652 | $0.00 |
| ANTHONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80690395937299 | $6.56 |
| ANTHONY MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076592478017 | $0.23 |
| ANTHONY MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.04857776759999 | $5.05 |
| ANTHONY MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061639969239 | $0.05 |
| ANTHONY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097051695882 | $0.00 |
| ANTHONY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002064439152 | $0.00 |
| ANTHONY MOREL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,032.8324) | ($12,032.83) |
| ANTHONY MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6147642761599 | $87.30 |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031362127) | ($32,109.40) |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.031362127 | $32,109.40 |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.021362) | ($31,680.06) |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($310.17) |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007922989533) | ($23.08) |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007922989533 | $23.08 |
| ANTHONY MORELLA | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000792) | ($23.08) |
| ANTHONY MORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381336169679848 | $143.38 |
| ANTHONY MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683078005 | $0.49 |
| ANTHONY MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.809114107 | $124.81 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 259.0 | $50.97 |
| ANTHONY MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,012.95960357) | ($4,444.33) |
| ANTHONY MORENO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,012.95960357 | $4,444.33 |
| ANTHONY MORENO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,012.95960357) | ($4,439.34) |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236494061599999 | $0.70 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0732968923 | $0.07 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.114607592 | $38.14 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.125928107 | $28.96 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029297202236 | $0.00 |
| ANTHONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5042376489 | $24.16 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000373350169999999 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077575494401 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045002667609 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030151053011 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023881758802 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023207042904 | $0.00 |
| ANTHONY MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018668243055 | $0.00 |
| ANTHONY MORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.717291) | ($3,450.97) |
| ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3512860173857 | $26.77 |
| ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00667248680269999 | $0.01 |
| ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097776501667 | $0.00 |
| ANTHONY MORGAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.54594514208 | $41.51 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2377464 | $9,807.51 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070770928659 | $214.40 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122020491996999 | $23.03 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.399719318 | $234.40 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.519803115 | $17.28 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062656724502 | $0.06 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035351183243 | $0.00 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113512853807999 | $0.83 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030184352342 | $0.03 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102147869082 | $2.32 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000777878076439999 | $0.00 |
| ANTHONY MORINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 139.703450445 | $139.70 |
| ANTHONY MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147604932269999 | $0.00 |
| ANTHONY MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019616361411 | $0.02 |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.168021 | $56.81 |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BCH | (0.16802) | ($56.75) |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 56.607 | $56.75 |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (56.6) | ($56.60) |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0013601 | $56.60 |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029663728187 | $0.88 |
| ANTHONY MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146349115 | $0.02 |
| ANTHONY MORRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | ETH | 0.203038972 | $491.88 |
| ANTHONY MORRIS | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | ETH | 0.200229133 | $213.74 |
| ANTHONY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967828764 | $0.50 |
| ANTHONY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311594286789999 | $61.08 |
| ANTHONY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3879424998092 | $0.40 |
| ANTHONY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.1137543447 | $260.89 |
| ANTHONY MUCHIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026) | ($10.04) |
| ANTHONY MUCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99015434947 | $1.02 |
| ANTHONY MUCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019564225926 | $0.00 |
| ANTHONY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001786152048 | $0.00 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018516670942 | $0.55 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155323274479999 | $30.31 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017447954814 | $0.01 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032802644471 | $0.00 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015542554512 | $30.33 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67697763304 | $1.05 |
| ANTHONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041281656126 | $0.81 |
| ANTHONY MURGA OTINIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152609808335599 | $0.01 |
| ANTHONY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047797334514 | $14.15 |
| ANTHONY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87921024705 | $8.43 |
| ANTHONY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023176299541 | $4.52 |
| ANTHONY MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370253136139999 | $0.00 |
| ANTHONY MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081869240493 | $15.97 |
| ANTHONY MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014518203617 | $0.01 |
| ANTHONY MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0485102829669999 | $0.03 |
| ANTHONY MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2071) | ($5,833.18) |
| ANTHONY MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.183104) | ($1,795.27) |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549608677624 | $55.83 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17213340671 | $0.20 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119575042364649 | $27.25 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0539205544309999 | $0.05 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061840978702 | $0.00 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069670680128 | $0.77 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000882658931229999 | $0.00 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02516578159 | $0.09 |
| ANTHONY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034899124601 | $0.00 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0998469) | ($3,000.00) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0998469 | $3,000.00 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.10) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,158.99) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0548469) | ($1,603.61) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06902263) | ($2,000.00) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06902263 | $2,000.00 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06902263) | ($2,085.58) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07884583) | ($2,350.00) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07884583 | $2,350.00 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07884583) | ($2,355.43) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,178.23) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,178.23 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,174.65) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.4860064798 | $10,170.33 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214466991981 | $72.14 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026626393640463 | $0.80 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.986542015 | $129.99 |
| ANTHONY MURRIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028102002473929 | $0.28 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02356328 | $2.62 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.0245187 | $2.62 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02264199 | $2.30 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.02805599 | $2.82 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.03107647 | $3.05 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0776872449999 | $3.12 |
| ANTHONY MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012152282069 | $0.89 |
| ANTHONY MUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004790189565 | [illegible] |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2266560646911 | $11.07 |
| ANTHONY MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167538891736 | $0.50 |
| ANTHONY MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25817788384 | $1.00 |
| ANTHONY MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21584476131999 | $0.18 |
| ANTHONY MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114051719537 | $1.25 |
| ANTHONY MUTUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.326683990439999 | $0.16 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 15.70479969 | $258.78 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (15.7047) | ($258.78) |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 257.431 | $258.78 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ANTHONY MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (257.431) | ($257.43) |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008749319106 | $0.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060197940263 | $11.75 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100980870436999 | $0.10 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5133787543 | $6.60 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41408164627 | $4.60 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110215816419999 | $0.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000198359002194 | $0.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060238032211 | $0.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000730410367839999 | $0.00 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039861740142 | $0.01 |
| ANTHONY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044701903894 | $0.00 |
| ANTHONY MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268907524089999 | $0.02 |
| ANTHONY MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017259467739 | $0.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.102585) | ($318.28) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 317.148 | $318.28 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (317.53) | ($317.53) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.9969 | $317.53 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.004845836 | $210.61 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03237086 | $94.42 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00491189 | $196.26 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.03237) | ($99.06) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 98.785 | $99.06 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (98.78) | ($98.78) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.96722 | $98.78 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00491099999999999) | ($203.51) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 1.87929 | $203.51 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00238045 | $96.38 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 3.323435606 | $291.48 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.10188925 | $291.70 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00751701 | $290.67 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005206028581) | ($2.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009119151543) | ($3.17) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,534.86 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.13144) | ($315.79) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0103142 | $315.79 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.154369403) | ($1,295.54) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.154369403 | $1,295.54 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,498.68 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (12.59643) | ($674.92) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0226565 | $674.92 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (12.59644) | ($674.92) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 670.861 | $674.92 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (670.86) | ($670.86) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0223866 | $670.86 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09967440795) | ($3,061.10) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09967440795 | $3,061.10 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.214786) | ($6,274.97) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,106.23 | $6,274.97 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.85) | ($15.85) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.620750811 | $9,765.64 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.060681) | ($125.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 124.926 | $125.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.747991962 | $5,660.71 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.31) | ($5.31) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.10656 | $5.31 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.368951181) | ($14,091.20) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.368951181 | $14,091.20 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.10509) | ($4.70) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4.619 | $4.70 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4.62) | ($4.62) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 55.79 | $4.62 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.911353286) | ($16,000.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.06784 | $2,000.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.247335 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.016985 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03357 | $1,000.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (55.77) | ($4.84) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0001656 | $4.84 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02058 | $627.40 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.346142) | ($669.82) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 667.296 | $669.82 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $96.77 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.01725 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (167.0) | ($167.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.086605 | $167.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01974996021) | ($0.96) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01974996021 | $0.96 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.02114) | ($1.03) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1.031 | $1.03 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00689 | $208.24 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.034149) | ($999.97) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 996.853 | $999.97 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (998.18) | ($998.18) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0344472 | $998.18 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.136603) | ($267.84) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 266.573 | $267.84 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (266.57) | ($266.57) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 5.51917 | $266.57 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.040894) | ($1,185.91) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 27.0688 | $1,185.91 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (32.588) | ($1,515.76) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,508.124 | $1,515.76 |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,507.13) | ($1,507.13) |
| ANTHONY N GRECO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0491626 | $1,507.13 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.060522) | ($1,799.98) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.012063 | $1,799.98 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.059992) | ($1,784.99) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.003176 | $1,784.99 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.017979) | ($538.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 13.62882 | $538.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.354401) | ($641.01) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 640.831 | $641.01 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (640.0) | ($640.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 16.13595 | $640.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.439979) | ($800.36) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (801.14) | ($801.14) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 799.314 | $800.36 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 20.15903 | $801.14 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.19152) | ($350.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 348.552 | $350.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (348.0) | ($348.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 8.77348 | $348.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.444642) | ($807.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (804.51) | ($804.51) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 803.957 | $807.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 20.27393 | $804.51 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.033071) | ($60.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (59.79) | ($59.79) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 59.792 | $60.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 1.50302 | $59.79 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.137546) | ($250.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 248.523 | $250.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 6.23476 | $248.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.413631) | ($752.20) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 751.158 | $752.20 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (751.0) | ($751.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 18.82677 | $751.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (4.6232) | ($200.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 199.056 | $200.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001438) | ($45.02) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 44.961 | $45.02 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (10.38374) | ($458.76) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 459.563 | $458.76 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0072 | $226.74 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (5.0) | ($221.71) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 220.96 | $221.71 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.007317) | ($229.98) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 229.617 | $229.98 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0318) | ($998.68) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 996.203 | $998.68 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009493867772) | ($2.97) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009493867772 | $2.97 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0009549 | $30.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.7487 | $120.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 11.48686 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000319) | ($10.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.22919 | $10.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 5.70568 | $250.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (4.57359) | ($200.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 198.278 | $200.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 9.30038 | $400.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 11.65719 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (549.32) | ($549.32) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 12.79482 | $549.32 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 4.510084 | $176.71 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (50.59888) | ($2,005.74) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,944.771 | $2,005.74 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03357 | $1,000.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 12.93025 | $500.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (444.77) | ($444.77) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0149176 | $444.77 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.013747) | ($399.98) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 10.75598 | $399.98 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.017184) | ($499.98) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 13.4417 | $499.98 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (125.91714) | ($4,650.12) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1593028 | $4,650.12 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.137972) | ($4,015.95) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,002.041 | $4,015.95 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006884941767) | ($20.04) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 7.911353286 | $12,691.63 |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.911804291) | ($12,627.48) |
| ANTHONY N GRECO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03892995) | ($1,126.83) |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517145054060875 | $19.37 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005755457707792 | $1.29 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003498035710433 | $0.00 |
| ANTHONY N GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117239451256786 | $10.33 |
| ANTHONY NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079087715098 | $2.34 |
| ANTHONY NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002428665931 | $0.00 |
| ANTHONY NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0652932067609999 | $0.73 |
| ANTHONY NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11114184251 | $8.14 |
| ANTHONY NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118256919846 | $3.50 |
| ANTHONY NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055407764784 | $10.81 |
| ANTHONY NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040436410064 | $0.30 |
| ANTHONY NANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065898158241 | $0.20 |
| ANTHONY NANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000686343492469999 | $0.13 |
| ANTHONY NANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033233382713 | $0.00 |
| ANTHONY NANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077461291856 | $0.04 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021386619408 | $0.63 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058626836101 | $1.14 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.125253251 | $78.13 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.830349744 | $13.08 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30361298733 | $3.37 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1760552435 | $1.55 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.214538624 | $7.57 |
| ANTHONY NAPODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087748527337 | $0.96 |
| ANTHONY NATALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (269.045380208) | ($19,621.44) |
| ANTHONY NATALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 269.045380208 | $19,621.44 |
| ANTHONY NATALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007255405044) | ($22.07) |
| ANTHONY NATALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007255405044 | $22.07 |
| ANTHONY NATALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($68.57) |
| ANTHONY NATALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (268.04538) | ($18,406.71) |
| ANTHONY NATALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($21.56) |
| ANTHONY NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000485632018295199 | $0.17 |
| ANTHONY NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.538196372158739 | $49.99 |
| ANTHONY NATERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.21) | ($0.21) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.21 | $0.21 |
| ANTHONY NATERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| ANTHONY NATERA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001300846583) | ($1.26) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007782159818) | ($7.54) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2581044807) | ($250.00) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3202288965 | $310.17 |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001301182424) | ($1.26) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007784168947) | ($7.54) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2581711158) | ($250.00) |
| ANTHONY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3202288965 | $310.09 |
| ANTHONY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032266405678 | $99.82 |
| ANTHONY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339637214259999 | $66.90 |
| ANTHONY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8761479139 | $7.04 |
| ANTHONY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 38.8249545118 | $38.82 |
| ANTHONY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000102803283392 | $0.01 |
| ANTHONY NDU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0104448 | $422.75 |
| ANTHONY NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088150374153 | $271.86 |
| ANTHONY NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152143894859999 | $29.69 |
| ANTHONY NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015171311713 | $0.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004123707224) | ($167.81) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.348833498) | ($7,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.348833498 | $7,000.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.747716077) | ($1,981.68) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.747716077 | $1,981.68 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25095992) | ($10,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25095992 | $10,000.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (2.348833) | ($6,991.28) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 7,001.686 | $6,991.28 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (19.74768) | ($1,976.87) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,994.486 | $1,976.87 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.250959) | ($9,973.07) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 10,025.51 | $9,973.07 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03638188 | $1,426.75 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.2731301 | $11,000.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.359245323) | ($3,719.29) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.359245323 | $3,719.29 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.359245) | ($3,719.18) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,717.085 | $3,719.18 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45218812) | ($17,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45218812 | $17,000.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.699051) | ($26,280.80) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 26,252.659 | $26,280.80 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01492474419) | ($582.25) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2981269432) | ($10,864.04) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2981269432 | $10,864.04 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.324395) | ($11,812.52) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 11,770.967 | $11,812.52 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (389.60541385) | ($788.95) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 389.60541385 | $788.95 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007160685389) | ($261.04) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,107.296549 | $2,107.30 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,151.130786 | $21,151.13 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,500.0) | ($22,500.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (167.81) | ($167.81) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 17.581473388 | $46,339.68 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004265941386) | ($148.56) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007926) | ($19.99) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (17.623904052) | ($44,479.13) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,990.0 | $21,990.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.590070073) | ($141.13) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,918.0) | ($19,918.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 14.905390547 | $37,664.43 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.905390547) | ($37,673.27) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,990.0 | $36,990.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007641567949) | ($261.04) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.73701049 | $59,337.20 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74788849) | ($59,785.98) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74,990.0 | $74,990.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (78,067.0) | ($78,067.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (582.25) | ($582.25) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.78302881 | $129,390.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.78302881) | ($129,362.91) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.987360389) | ($3.99) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.987360389 | $3.99 |
| ANTHONY NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,766.38036) | ($24,766.38) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.481909614) | ($44,970.03) |
| ANTHONY NELSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.481909614 | $44,970.03 |
| ANTHONY NELSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (993.367335) | ($993.37) |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053068145963766 | $194.35 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3671558980506 | $16.88 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025830309969833 | $102.88 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6342707746829 | $3.43 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093472916442 | $27.97 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023944614129161 | $0.02 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035249489033 | $0.03 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002442206865 | $0.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103538787245 | $0.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027907319979 | $0.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04213566988097 | $4.30 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017881912287 | $0.00 |
| ANTHONY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047384935893 | $0.05 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003973440447 | $121.90 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863573043309999 | $174.16 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.26509819999999 | $9.27 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.93766142 | $34.04 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316262690029999 | $0.05 |
| ANTHONY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (277.28) | ($277.28) |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.134955 | $277.28 |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001143) | ($34.37) |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.01672 | $34.37 |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.151675) | ($311.90) |
| ANTHONY NGAI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.151675 | $311.90 |
| ANTHONY NGAI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.151675) | ($221.86) |
| ANTHONY NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000718291620398 | $0.26 |
| ANTHONY NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000099467704473 | $0.00 |
| ANTHONY NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.058512310925 | $2.06 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02628531 | $781.10 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152536335701 | $45.18 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05937486334 | $118.74 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6201027542 | $9.62 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.705412746 | $14.83 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8818802636 | $2.44 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089465118993 | $0.09 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00702967739414 | $241.50 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8969314478 | $1.90 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162629811751 | $0.48 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020150559335 | $0.01 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006989088864 | $20.69 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563250188259999 | $10.99 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004963720854 | $0.00 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001619125042 | $0.00 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245498152029999 | $0.73 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026857311006 | $0.52 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036909961441 | $1.09 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.60022758679999 | $6.03 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877120798089999 | $2.60 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.02891454 | $113.03 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677354265 | $3.47 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153098756322 | $0.45 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058894969892 | $0.11 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036017822737 | $0.00 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111756114157999 | $0.00 |
| ANTHONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019755194735 | $3.85 |
| ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73674252709999 | $1.38 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000215818154049999 | $0.06 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.770770291 | $284.43 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9032495729 | $54.49 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121422111101 | $0.00 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8352429142 | $0.71 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.86999292479999 | $9.81 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49913455467 | $29.84 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07470119583 | $42.52 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000200076070639999 | $0.00 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105717774329 | $0.00 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029409719874 | $0.01 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000105762015108 | $0.00 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.279211627 | $11.51 |
| ANTHONY NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.98989456879999 | $3.92 |
| ANTHONY NICOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108549 | $44.96 |
| ANTHONY NICOLO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00116985 | $48.27 |
| ANTHONY NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066636218212 | $19.71 |
| ANTHONY NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039557849446 | $78.28 |
| ANTHONY NINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08354074268299 | $2.01 |
| ANTHONY NOCLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172362623369999 | $0.00 |
| ANTHONY NORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042778873366 | $0.01 |
| ANTHONY NORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 136.7708 | $84.75 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031782617599 | $9.41 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059537403863 | $11.62 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7537798788 | $1.39 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.055599421 | $3.11 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106033170036999 | $0.00 |
| ANTHONY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.03617416399999 | $1.45 |
| ANTHONY NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130794635364 | $2.55 |
| ANTHONY NUEVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01087914595 | $31.26 |
| ANTHONY NUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19555937360689 | $0.16 |
| ANTHONY NUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030086091658 | $0.07 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016691957015 | $0.49 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4490571473 | $7.49 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.270740983 | $40.98 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18348491011 | $13.15 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.339966793379999 | $3.00 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31395441714 | $18.77 |
| ANTHONY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30281581783 | $11.98 |
| ANTHONY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195564318399999 | $0.01 |
| ANTHONY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115804275951 | $0.00 |
| ANTHONY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000328562669249999 | $0.00 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.1237 | $4,671.80 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12799999 | $4,944.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,925.90 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $4,830.69 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02128021 | $622.40 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.241569 | $2,466.51 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029475807756 | $8.72 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724121796039999 | $14.13 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.515624093 | $16.26 |
| ANTHONY NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.653583401 | $13.60 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033210514569 | $0.98 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028255323499 | $55.13 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307837727049999 | $0.03 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00119253099999 | $5.55 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50635595511 | $5.63 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09805631824 | $3.75 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054729789313 | $6.01 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017906605645 | $0.11 |
| ANTHONY NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000123882717073 | $0.00 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $19.32 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 198.01968 | $2,013.13 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (200.613393788) | ($1,518.92) |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166830764959 | $0.00 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047893115369 | $0.09 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035408535866 | $0.00 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018589476639 | $0.00 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12288249725264 | $10.25 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034925103614 | $0.01 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015225297558 | $0.00 |
| ANTHONY O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008300069759 | $0.05 |
| ANTHONY O FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017883453554 | $0.00 |
| ANTHONY O FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027751867503 | $0.00 |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.44) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($13,271.58) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066409) | ($4,315.34) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.405018) | ($3.64) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10432628) | ($3,012.69) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001878499893) | ($2.89) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025726) | ($7.36) |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188599290957505 | $72.08 |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103631187107049 | $28.72 |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0350181350486759 | $0.04 |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086468610539 | $0.01 |
| ANTHONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001441390989 | $0.00 |
| ANTHONY OBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY OBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($504.00) |
| ANTHONY OBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY OBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY OBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($41.13) |
| ANTHONY OBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (14.0) | ($4,470.22) |
| ANTHONY OBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($93.55) |
| ANTHONY OBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (261.9383765) | ($2,430.79) |
| ANTHONY OBI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,022.36 | $10,022.36 |
| ANTHONY OBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,858.80) |
| ANTHONY OBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.80) |
| ANTHONY OBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,769.83) |
| ANTHONY OBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,050.56) |
| ANTHONY OBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.014373384) | ($7,586.82) |
| ANTHONY OBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.002508293) | ($1,604.59) |
| ANTHONY OBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50174247) | ($14,424.59) |
| ANTHONY OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 966.827992546617 | $1,044.20 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010210571353 | $0.00 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077819789432 | $0.00 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007042406375 | $0.00 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019019399605 | $0.00 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003169319951 | $0.00 |
| ANTHONY OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000008454331983 | $0.00 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123073495873999 | $0.36 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07671917297278 | $0.08 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135910246282 | $0.27 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4606982693 | $1.16 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1136870059 | $3.84 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446916534669999 | $0.33 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42147686131 | $0.65 |
| ANTHONY OGBUJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115776604225 | $0.06 |
| ANTHONY OGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000673964385 | $0.00 |
| ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0229754 | $45.15 |
| ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0229754) | ($45.09) |
| ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.002739233155 | $3.08 |
| ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116382440001 | $0.03 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01351 | $521.57 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00021967 | $7.25 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020447 | $6.02 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00024276 | $7.00 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00015494 | $4.52 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 44.316147 | $23.74 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262768997875 | $7.29 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371783734339999 | $0.04 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214879443889999 | $4.19 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89478074132 | $0.54 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021918241635 | $0.24 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031829482375 | $0.03 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129988214994 | $0.78 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073727294029 | $0.04 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119954980141 | $0.47 |
| ANTHONY OGHIEAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007001293129 | $0.40 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.006052157888 | $17.22 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020702725565 | $0.61 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002962322642 | $5.78 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0791456032 | $3.23 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22700850262 | $0.77 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3044935314 | $4.46 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063416832689 | $6.96 |
| ANTHONY OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.18161414275 | $1.16 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131277096632 | $0.39 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0118846219 | $4.68 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058263144765 | $0.11 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24606771106 | $0.25 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10551909811 | $0.08 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077022855989 | $0.05 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051090980847 | $0.57 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029197539729 | $0.00 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5326266484 | $0.37 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052083059576 | $0.00 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01449761007 | $0.05 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040328678147 | $0.00 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000251462216019999 | $0.01 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033653404055 | $0.01 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018525338252 | $0.00 |
| ANTHONY OKINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00058282683522 | $0.00 |
| ANTHONY OKORO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ANTHONY OKORO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.08092775085) | ($2.03) |
| ANTHONY OKORO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5812805135) | ($14.58) |
| ANTHONY OKORO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.295089365) | ($484.00) |
| ANTHONY OKORO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 20.18 | $506.20 |
| ANTHONY OKORO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,267.516406) | ($976.64) |
| ANTHONY OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16171898222252 | $5.91 |
| ANTHONY OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015193673347 | $0.01 |
| ANTHONY OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21888167607 | $0.07 |
| ANTHONY OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.60980056739999 | $0.08 |
| ANTHONY OKUBALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.090695934064 | $7.57 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.057501974) | ($1,222.00) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.057501974 | $1,222.00 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.512) | ($21.33) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.512 | $21.33 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.941878201) | ($11.88) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 852.234601659 | $7,571.42 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (91.8392) | ($69.00) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 91.8392 | $69.00 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.618418812) | ($7.92) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,164.967469974) | ($1,164.97) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,164.967469974 | $1,164.97 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,164.967469) | ($1,164.97) |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910185166889999 | $280.26 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5735726044 | $3.31 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15355756293 | $311.83 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.913027958 | $90.91 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2663222503 | $2.05 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.63508253041 | $19.65 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.438048125701 | $10.44 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1867181785 | $4.05 |
| ANTHONY OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.41040844265 | $0.85 |
| ANTHONY OLII | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,118.165099672) | ($1,904.00) |
| ANTHONY OLII | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 476.0 | $476.00 |
| ANTHONY OLII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (476.0) | ($476.00) |
| ANTHONY OLII | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.580477 | $180.58 |
| ANTHONY OLII | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.580477) | ($180.58) |
| ANTHONY OLII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 393.473241 | $393.47 |
| ANTHONY OLII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 82.53 | $82.53 |
| ANTHONY OLII | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (476.0) | ($476.00) |
| ANTHONY OLII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,118.165099672 | $934.50 |
| ANTHONY OLII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.92464398804 | $55.31 |
| ANTHONY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018695426541 | $5.53 |
| ANTHONY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136517804953 | $2.66 |
| ANTHONY OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048759355602 | $14.43 |
| ANTHONY OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.896353908 | $75.90 |
| ANTHONY OLYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43450161836808 | $0.42 |
| ANTHONY OLYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0289721339 | $7.95 |
| ANTHONY OMOLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.274080480842 | $5.26 |
| ANTHONY OMOLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021169128529 | $0.15 |
| ANTHONY OMOLAYOLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.513656278) | ($283.06) |
| ANTHONY OMOLAYOLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117331) | ($35.10) |
| ANTHONY OMOLAYOLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (3.381376049) | ($36.69) |
| ANTHONY OMOLAYOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173310942 | $50.00 |
| ANTHONY OMOLAYOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03006837315915 | $3.62 |
| ANTHONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019033212314 | $0.37 |
| ANTHONY ONORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2590875903) | ($7,709.85) |
| ANTHONY ONORIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2590875903 | $7,709.85 |
| ANTHONY ONORIO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.259087) | ($7,362.99) |
| ANTHONY ONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010352367529523 | $39.31 |
| ANTHONY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055100403118 | $1.63 |
| ANTHONY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7018238988 | $5.48 |
| ANTHONY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099775144529 | $1.95 |
| ANTHONY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296605315579999 | $0.09 |
| ANTHONY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007654450536 | $0.00 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001674 | $0.69 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001676 | $0.67 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001682 | $0.68 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001679 | $0.68 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000166 | $0.66 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001685 | $0.69 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001724 | $0.71 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001753 | $0.73 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001621 | $0.66 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000167 | $0.66 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001659 | $0.66 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001638 | $0.64 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001693 | $0.69 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001626 | $0.62 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001604 | $0.63 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001498 | $0.59 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001524 | $0.59 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001463 | $0.56 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001496 | $0.58 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001541 | $0.59 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001471 | $0.56 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001551 | $0.62 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001472 | $0.54 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001447 | $0.52 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000139 | $0.48 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000134 | $0.45 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001251 | $0.39 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001262 | $0.39 |
| ANTHONY OSBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.28 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002157483466 | $64.98 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046514576951 | $0.01 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070949816048 | $13.84 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88760101212 | $0.70 |
| ANTHONY OSBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0146709955439999 | $0.09 |
| ANTHONY OSEI TUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007012552528 | $2.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY OSORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041812456544 | $1.24 |
| ANTHONY OSORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121255995 | $2.37 |
| ANTHONY OSORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35291071263 | $0.22 |
| ANTHONY OSORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042639150515 | $0.47 |
| ANTHONY OSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8894874525 | $1.89 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01064696 | $436.99 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5566649248) | ($16,612.55) |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5566649248 | $16,612.55 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.322495319) | ($474.06) |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.322495319 | $474.06 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55666492) | ($16,504.41) |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (8.32249531) | ($498.14) |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022895620679575 | $84.85 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022559973653 | $0.00 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106572984177 | $0.00 |
| ANTHONY OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0205267249501793 | $1.88 |
| ANTHONY OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015435849854 | $0.02 |
| ANTHONY OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022818858302 | $0.00 |
| ANTHONY P BEVILACQUA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.01187287 | $23.98 |
| ANTHONY P BEVILACQUA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00488606 | $9.93 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004021613768) | ($1.66) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016712) | ($5.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016712 | $5.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016712) | ($4.99) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | USDC | 1,653.975685 | $1,653.98 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | USDC | 725.5 | $725.50 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1588310038 | $4,704.99 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083893) | ($25.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00083893 | $25.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06733099) | ($2,000.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06733099 | $2,000.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0003) | ($8.92) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06786992) | ($2,018.38) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.998375429) | ($112.21) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 9.998375429 | $112.21 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (358.352122256) | ($256.73) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 358.352122256 | $256.73 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.354754836) | ($9,130.27) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.354754836 | $9,130.27 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2095291903) | ($6,392.28) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2095291903 | $6,392.28 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.354754) | ($9,138.68) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.209529) | ($6,405.09) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | USDC | 6,890.0 | $6,890.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3743916136 | $11,418.74 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1686660623 | $5,140.99 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5430576759) | ($16,566.52) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5430576759 | $16,566.52 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.49828405) | ($153.50) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 153.49828405 | $153.50 |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (408.02) | ($408.02) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.543057) | ($16,587.60) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5.0) | ($3.42) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.0) | ($10.49) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (353.352122256) | ($242.12) |
| ANTHONY P MAHER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | DOT | (8.998375429) | ($94.30) |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700395421157699 | $25.47 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139842588825999 | $0.16 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023570321128208 | $63.43 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1357535149855 | $1.14 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69508235885939 | $2.97 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0927562042510899 | $1.38 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110090668945 | $0.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045339035667 | $0.00 |
| ANTHONY P MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000062011402353 | $0.00 |
| ANTHONY P PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396155331 | $50.00 |
| ANTHONY P PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536688515757289 | $0.39 |
| ANTHONY P PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01992466006 | $38.88 |
| ANTHONY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115963380841 | $0.34 |
| ANTHONY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000643348798 | $0.00 |
| ANTHONY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001457607924 | $0.00 |
| ANTHONY PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002851524797 | $0.00 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 97.918422 | $97.92 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ANTHONY PADILLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 7.0 | $7.00 |
| ANTHONY PADILLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| ANTHONY PADILLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANTHONY PADILLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.09513209091 | $187.99 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555550438143 | $16.44 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021543918972 | $41.64 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009373878904 | $0.00 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031102635564 | $0.35 |
| ANTHONY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15646999301 | $1.38 |
| ANTHONY PAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003434063614 | $1.02 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.194690957) | ($0.37) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.194690957 | $0.37 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (59.111833244) | ($249.72) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 59.111833244 | $249.72 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (59.111) | ($248.86) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 248.62 | $248.86 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.32574 | $25.00 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008465800086) | ($29.26) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008465800086 | $29.26 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (173.068509913) | ($170.52) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 173.068509913 | $170.52 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.034408034) | ($903.06) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.034408034 | $903.06 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (7.03441) | ($903.06) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 901.81 | $903.06 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000846) | ($29.24) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 29.152 | $29.24 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (173.068) | ($170.52) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 170.255 | $170.52 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,324.83) | ($1,324.83) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 17.30406 | $1,324.83 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (17.6298) | ($990.97) |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003928745273495 | $0.15 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000797516753117099 | $0.00 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.997141649485099 | $1.23 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6411522412835 | $3.32 |
| ANTHONY PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0274809809792859 | $4.39 |
| ANTHONY PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020642758671 | $6.11 |
| ANTHONY PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014528355193 | $2.83 |
| ANTHONY PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.504530942 | $26.56 |
| ANTHONY PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9302232306 | $6.59 |
| ANTHONY PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00372724014759999 | $0.84 |
| ANTHONY PALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080994727128 | $0.00 |
| ANTHONY PALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56952542729999 | $4.57 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259253018109999 | $78.62 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0537840066 | $3.05 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55442224122 | $6.16 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0857059709409999 | $5.12 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050645878143 | $1.50 |
| ANTHONY PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.499194442 | $92.50 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,955.94324693) | ($56,955.94) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,955.94324693 | $56,955.94 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (56,955.943246) | ($56,955.94) |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097831604992 | $0.29 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089176991257 | $0.17 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 979.789341504199 | $979.79 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057442604096 | $0.01 |
| ANTHONY PALLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000831774960519999 | $0.01 |
| ANTHONY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000723) | ($20.98) |
| ANTHONY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 40.733 | $20.98 |
| ANTHONY PALMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,250.0) | ($1,250.00) |
| ANTHONY PALMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,051.571936) | ($1,051.57) |
| ANTHONY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004773305077219 | $0.17 |
| ANTHONY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.222136503841999 | $0.11 |
| ANTHONY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.186417192392 | $19.19 |
| ANTHONY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.040884426027 | $0.05 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.41) | ($0.41) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.41 | $0.41 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.41) | ($0.41) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.41) | ($0.41) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.41 | $0.41 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.41) | ($0.41) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002763994714) | ($4.25) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002763994714 | $4.25 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2926518131) | ($449.60) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2926518131 | $449.60 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07120193089) | ($2,034.98) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07120193089 | $2,034.98 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (21.554184545) | ($395.48) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 21.554184545 | $395.48 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (43.261613048) | ($100.86) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 43.261613048 | $100.86 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.052360303) | ($160.79) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.052360303 | $160.79 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004070301531) | ($0.08) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004070301531 | $0.08 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1054879488) | ($0.11) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1054879488 | $0.11 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.013824637) | ($0.02) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.013824637 | $0.02 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002772104534) | ($0.01) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002772104534 | $0.01 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008530615207) | ($0.06) |
| ANTHONY PALMIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008530615207 | $0.06 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755603669662599 | $25.22 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029448749955446 | $6.76 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128114900466789 | $0.00 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026363985136278 | $0.00 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0036891336497 | $3.82 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039946967139619 | $0.00 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017181607869193 | $2.15 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000121611670332379 | $0.00 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1075687661 | $5.11 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088345983013808 | $2.36 |
| ANTHONY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000131283335768689 | $0.00 |
| ANTHONY PANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000501985237 | $0.00 |
| ANTHONY PANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033543664342 | $0.00 |
| ANTHONY PANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000121137414197 | $0.00 |
| ANTHONY PANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114578339567999 | $0.01 |
| ANTHONY PANCERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154567901574 | $0.46 |
| ANTHONY PANCERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079975713081 | $0.01 |
| ANTHONY PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011494550509058 | $0.00 |
| ANTHONY PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051899639018999 | $0.00 |
| ANTHONY PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051309950801 | $0.00 |
| ANTHONY PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076063504342 | $0.01 |
| ANTHONY PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000512612653169999 | $0.00 |
| ANTHONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005824058324 | $179.90 |
| ANTHONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9653105392999 | $12.78 |
| ANTHONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.93405526 | $148.99 |
| ANTHONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 330.040197906 | $1,127.55 |
| ANTHONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.47248997034999 | $161.68 |
| ANTHONY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046571431834 | $92.65 |
| ANTHONY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.7696511149999 | $72.77 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4266885512) | ($12,805.35) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4266885512 | $12,805.35 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.89) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42602255) | ($12,738.50) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002763309075) | ($8.22) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002763309075 | $8.22 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027633) | ($8.22) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.524066142) | ($13,003.48) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.524066142 | $13,003.48 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011572) | ($20.00) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.512494142) | ($12,992.42) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,986.640258 | $4,986.64 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009534584128) | ($2.86) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009534584128 | $2.86 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006406603691) | ($11.68) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006406603691 | $11.68 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,966.640258) | ($4,966.64) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006406603691) | ($11.65) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009534) | ($2.86) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007252251056) | ($1.39) |
| ANTHONY PANIZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007252251056 | $1.39 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197447850009671 | $71.76 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488358795342417 | $123.70 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022117576977 | $0.00 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.291777193 | $20.05 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48675286467 | $5.41 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027813847356 | $0.00 |
| ANTHONY PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016369415101 | $0.00 |
| ANTHONY PANZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162971767373 | $0.00 |
| ANTHONY PANZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000527189794249999 | $0.00 |
| ANTHONY PANZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041425403344 | $0.01 |
| ANTHONY PANZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112530500532999 | $0.01 |
| ANTHONY PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006728158429 | $0.01 |
| ANTHONY PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035304751934 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166628952439999 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075421456082 | $0.01 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121709014959999 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032677855877 | $0.03 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008791859398 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037889230419 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028879181748 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026882145938 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000008032341002 | $0.00 |
| ANTHONY PAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0061022373419 | $0.01 |
| ANTHONY PARIS KOHBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.45611169 | $18,348.92 |
| ANTHONY PARIS KOHBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07955) | ($3,166.15) |
| ANTHONY PARIS KOHBELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.379881) | ($11,131.27) |
| ANTHONY PARIS KOHBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331999377399999 | $100.00 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025334610516 | $0.03 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100804087997 | $0.02 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.997702859 | $97.00 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078053379923 | $0.00 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014667096523 | $0.02 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467864294489999 | $0.47 |
| ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25427227828 | $1.31 |
| ANTHONY PARKINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,862.94 |
| ANTHONY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012017555600088 | $32.27 |
| ANTHONY PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108167159912999 | $3.20 |
| ANTHONY PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038912207741 | $0.76 |
| ANTHONY PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.465139229 | $188.47 |
| ANTHONY PARMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049660808086 | $0.00 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079616546328 | $23.56 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126438295656 | $0.02 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038271309102 | $0.04 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.778884343 | $13.30 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174095297389999 | $1.93 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025570837005999 | $0.00 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005404093669 | $0.00 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112139736687 | $0.00 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067620854229 | $0.00 |
| ANTHONY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00357636057239999 | $0.00 |
| ANTHONY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000516375535499999 | $1.01 |
| ANTHONY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2811543489 | $1.81 |
| ANTHONY PARROVECHIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (135.937) | ($302.44) |
| ANTHONY PARROVECHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113344615843 | $0.24 |
| ANTHONY PARROVECHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.960240442408 | $0.96 |
| ANTHONY PARROVECHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045773202718 | $0.02 |
| ANTHONY PARROVECHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.173614248302 | $0.07 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335133572139999 | $100.88 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090593132026 | $182.84 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0540601909999 | $15.11 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8530639654 | $25.19 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061107386737 | $2.42 |
| ANTHONY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.2367762199999 | $1.80 |
| ANTHONY PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 945.088950262 | $945.09 |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241759) | ($100.00) |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241759 | $100.00 |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02649080104) | ($76.03) |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02649080104 | $76.03 |
| ANTHONY PATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,841.603389859) | ($1,841.60) |
| ANTHONY PATERRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,841.603389859 | $1,841.60 |
| ANTHONY PATERRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,841.603389) | ($1,841.60) |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479386992889999 | $147.63 |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000748036407639 | $0.22 |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.674370718144 | $11.67 |
| ANTHONY PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22623446147 | $0.18 |
| ANTHONY PATRICK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618488050673 | $1.83 |
| ANTHONY PATRICK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017334000039 | $3.38 |
| ANTHONY PATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520634482 | $0.01 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000659592917363 | $1.95 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01532781598 | $0.02 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5601202033 | $0.56 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4022258065 | $3.49 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025976948601 | $0.00 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1705545812 | $0.17 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00077097839207 | $0.00 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19648124497 | $0.20 |
| ANTHONY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00140811905671 | $0.00 |
| ANTHONY PAUL FRANZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ANTHONY PAUL FRANZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| ANTHONY PAUL FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.800866167935 | $3.00 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.815427307) | ($68.82) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.815427307 | $68.82 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.510646623) | ($4.20) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.420048995) | ($2.38) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02355062865) | ($669.29) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02355062865 | $669.29 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02355062) | ($710.76) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 295.160692 | $295.16 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.2) | ($100.20) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01933595861) | ($410.17) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6350848775) | ($13,472.00) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009447076118) | ($200.40) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7658896988 | $16,246.75 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02355062 | $499.58 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.183195149 | $6,601.77 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.963962512) | ($5,300.00) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1491672608) | ($159.27) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008279514831) | ($8.84) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7396167103) | ($14,000.00) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9215608522 | $17,443.97 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02220701286) | ($420.35) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006170516555) | ($11.68) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004414057218 | $1.78 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.626069220552 | $326.84 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003099039074 | $9.37 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13499144252 | $0.13 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.929103041 | $23.70 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002383711327 | $0.00 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004649198445 | $0.01 |
| ANTHONY PAUL LANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3511970667 | $35.98 |
| ANTHONY PAUL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043278823889 | $0.84 |
| ANTHONY PAUL VELOTTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANTHONY PAUL VELOTTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0101978 | $303.66 |
| ANTHONY PAUL VELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338564359 | $50.00 |
| ANTHONY PAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007388162005 | $0.00 |
| ANTHONY PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000737963091523599 | $0.00 |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (11.387983606) | ($4,848.21) |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 11.38429697 | $4,789.49 |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031830221212 | $97.13 |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72576568554336 | $5.71 |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057621643681 | $115.29 |
| ANTHONY PAUTHONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119365015528 | $35.53 |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14,380.04157094) | ($14,380.04) |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14,380.04157094 | $14,380.04 |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120194958) | ($34.00) |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120194958 | $34.00 |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02169289432) | ($41.40) |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02169289432 | $41.40 |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120194) | ($37.09) |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02169289432) | ($46.30) |
| ANTHONY PAVONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,380.04157) | ($14,380.04) |
| ANTHONY PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006494076048488 | $0.24 |
| ANTHONY PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001116530031881 | $0.31 |
| ANTHONY PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.09812554147 | $93.10 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (117.366718815) | ($200.00) |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 137.117784178 | $233.66 |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.347334376) | ($4.00) |
| ANTHONY PAYANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (3.591421596) | ($6.12) |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032059139003 | $9.49 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150940144422 | $0.12 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050346908435 | $0.01 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063917306347 | $0.01 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045509132631 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.672609979 | $14.67 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000477827618969999 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080260318362 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020281718439 | $0.00 |
| ANTHONY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058876702515 | $0.14 |
| ANTHONY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271961228189999 | $0.80 |
| ANTHONY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28480673911 | $0.34 |
| ANTHONY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089423216371 | $1.74 |
| ANTHONY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64057907474 | $0.31 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 14.83559467 | $77.29 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174711109314 | $42.41 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027506611135 | $5.35 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.01738667 | $15.85 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4522004579 | $4.04 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.365546932 | $4.04 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66173982379999 | $9.02 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075396608657 | $4.43 |
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090113307704 | $3.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0501816183849999 | $2.86 |
| ANTHONY PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019238669907 | $5.69 |
| ANTHONY PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042617578281 | $0.38 |
| ANTHONY PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061957497536 | $0.01 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023924378315 | $72.35 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009569558412 | $1.87 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3401743744 | $6.61 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.480232191529999 | $0.30 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037863393634 | $0.33 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70485835182 | $0.10 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68367627774 | $2.34 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12717273439 | $0.05 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016947404605 | $1.21 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052086269003 | $0.33 |
| ANTHONY PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.9971236872 | $3.00 |
| ANTHONY PECORARO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 136.587652 | $86.24 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125287855623 | $3.71 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021210064449 | $0.41 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9509457869 | $5.51 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5712953678 | $0.99 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.58278520599999 | $0.52 |
| ANTHONY PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044443260577 | $0.33 |
| ANTHONY PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006159486561 | $0.01 |
| ANTHONY PEGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048064607397 | $0.00 |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.039331119) | ($1,956.50) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 21.039331119 | $1,956.50 |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,123.704984129) | ($281.14) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 2,123.704984129 | $281.14 |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (161.570125802) | ($69.57) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 161.570125802 | $69.57 |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.213398) | ($20.03) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | AAVE | (20.825933119) | ($1,947.22) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | XLM | (2,123.7049841) | ($260.54) |
| ANTHONY PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.44171151472341 | $0.42 |
| ANTHONY PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11477442333213 | $16.02 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.296296296) | ($95.71) |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.296296296 | $95.71 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188220585344 | $348.40 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.80223265396 | $100.46 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31676611963 | $647.80 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3183367658585 | $10.32 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.1441018559999 | $61.16 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011390030582 | $0.00 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26715553751999 | $50.14 |
| ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000856930818639999 | $0.00 |
| ANTHONY PELACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099558213127 | $0.00 |
| ANTHONY PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027523040106 | $82.71 |
| ANTHONY PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2875327399999 | $32.73 |
| ANTHONY PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.585183412 | $9.79 |
| ANTHONY PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.374820339009999 | $21.68 |
| ANTHONY PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02425248) | ($998.68) |
| ANTHONY PENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05728865821) | ($2,303.98) |
| ANTHONY PENA | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05728865821 | $2,303.98 |
| ANTHONY PENA | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04966006) | ($2,002.29) |
| ANTHONY PENA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.002047561578) | ($74.65) |
| ANTHONY PENA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.00558103) | ($163.81) |
| ANTHONY PENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005795212459) | ($149.30) |
| ANTHONY PENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3881589055) | ($10,000.00) |
| ANTHONY PENA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4784573853 | $12,326.33 |
| ANTHONY PENA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | BTC | 0.00558103 | $143.78 |
| ANTHONY PENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01181862354) | ($304.48) |
| ANTHONY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412476300191799 | $10.43 |
| ANTHONY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09643967001 | $0.11 |
| ANTHONY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019438291126 | $0.04 |
| ANTHONY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0629090510119999 | $0.06 |
| ANTHONY PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995411199 | $0.04 |
| ANTHONY PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018084821212 | $0.02 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805289067954899 | $3.22 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058525453175 | $0.01 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013560218955 | $0.00 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034277456166 | $0.00 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115705099567 | $0.00 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045211225256 | $0.00 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143213313264 | $1.45 |
| ANTHONY PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00011011901731 | $0.00 |
| ANTHONY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20619585271999 | $6.13 |
| ANTHONY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029686689553 | $5.79 |
| ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017747926791 | $0.00 |
| ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024470060242 | $7.24 |
| ANTHONY PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4705072951 | $5.02 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $21.33 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048157 | $20.31 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.364713634 | $39.15 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.50138 | $39.59 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 18.12146 | $26.09 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00778 | $23.20 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000723319697634 | $0.24 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455421617719299 | $0.31 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051166634197504 | $0.11 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.148699715417 | $0.12 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00229035071361 | $0.14 |
| ANTHONY PERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00528496582195999 | $0.17 |
| ANTHONY PERSICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437814331079999 | $12.96 |
| ANTHONY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152975764128 | $4.53 |
| ANTHONY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45478373193 | $0.29 |
| ANTHONY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086616993883 | $0.96 |
| ANTHONY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026893125783 | $0.00 |
| ANTHONY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015982000919 | $0.00 |
| ANTHONY PETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121735771091999 | $0.10 |
| ANTHONY PETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090364624037 | $0.00 |
| ANTHONY PETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003959204677 | $0.00 |
| ANTHONY PETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0078814756956 | $0.00 |
| ANTHONY PETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00610882789989999 | $0.00 |
| ANTHONY PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24885215094 | $507.05 |
| ANTHONY PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069289333103 | $7.61 |
| ANTHONY PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156152233199 | $1.69 |
| ANTHONY PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186088819899999 | $0.55 |
| ANTHONY PETRUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014691018346 | $0.01 |
| ANTHONY PEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204946296339999 | $0.61 |
| ANTHONY PEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000315445412589999 | $0.62 |
| ANTHONY PEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76955046952 | $0.48 |
| ANTHONY PEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16090845309 | $1.16 |
| ANTHONY PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325754892539999 | $9.64 |
| ANTHONY PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041897612009 | $8.18 |
| ANTHONY PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4244589374 | $0.35 |
| ANTHONY PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068206485483 | $0.00 |
| ANTHONY PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027728689046 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $78.25 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3586491557) | ($6.57) |
| ANTHONY PHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.3586491557 | $6.57 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.399237749) | ($10,227.32) |
| ANTHONY PHAM | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.399237749 | $10,227.32 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003320455345) | ($9.98) |
| ANTHONY PHAM | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.395917294) | ($10,116.62) |
| ANTHONY PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.387366321) | ($45.66) |
| ANTHONY PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.387366321 | $45.66 |
| ANTHONY PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.855904765) | ($40.86) |
| ANTHONY PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.855904765 | $40.86 |
| ANTHONY PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (61.387366321) | ($48.24) |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050858503827 | $0.15 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017106997217 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39343317827267 | $0.46 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16839615048286 | $0.17 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017871635149 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006230602622332 | $18.78 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.750184168525 | $3.79 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011264223712567 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0374872059927672 | $0.68 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019346481121 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053998137676 | $0.00 |
| ANTHONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003914510012 | $0.00 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 16.528926 | $14.19 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.14102666 | $13.51 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1.006542 | $13.42 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 1.027586 | $85.73 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.961 | $61.93 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($98.39) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.10207664) | ($73.64) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($99.99) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.029607) | ($25.03) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.02759314) | ($106.69) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09503777) | ($2,806.72) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (51.346779) | ($29.89) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.006542) | ($11.21) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (110.65775052) | ($9.64) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006116) | ($1.78) |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616686879230365 | $22.49 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17412269762964 | $0.29 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334178149299999 | $0.06 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0462620501558699 | $0.05 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02721419202241 | $0.01 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001165486353693 | $0.01 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000229944141241909 | $0.02 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000056567394042868 | $0.01 |
| ANTHONY PHAM TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0147272249066454 | $0.00 |
| ANTHONY PHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (76.829849929) | ($159.66) |
| ANTHONY PHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 76.829849929 | $159.66 |
| ANTHONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.239649671343729 | $0.56 |
| ANTHONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004217730027 | $0.01 |
| ANTHONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058555748969 | $0.01 |
| ANTHONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2976006242 | $3.95 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367718039679999 | $0.01 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043115178778 | $0.00 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092635743887 | $0.01 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042238476439 | $0.03 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108965932798 | $0.00 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075195122102 | $0.00 |
| ANTHONY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082686290832 | $0.00 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,629.43668538 | $234.05 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.15449615 | $10.14 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (678.0) | ($678.00) |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,470.397 | $678.00 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOGE | (1,629.43) | ($139.45) |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0047611 | $139.45 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 4.5 | $2.10 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 984.05 | $455.18 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295113536 | $50.00 |
| ANTHONY PHILIP OZORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5750962522165 | $73.85 |
| ANTHONY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448972426428 | $0.51 |
| ANTHONY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.130326849 | $13.13 |
| ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127820641648669 | $50.42 |
| ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052414764 | $0.04 |
| ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4273877774 | $3.77 |
| ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025943534528 | $1.03 |
| ANTHONY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054911792507 | $16.25 |
| ANTHONY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168111814 | $32.80 |
| ANTHONY PHIPPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($384.91) |
| ANTHONY PHIPPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,150.05) |
| ANTHONY PHIPPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (7,042.204728) | ($4,049.73) |
| ANTHONY PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017773292974 | $0.53 |
| ANTHONY PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072017612007 | $0.01 |
| ANTHONY PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.8782803668199 | $12.76 |
| ANTHONY PHORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020082389198 | $0.59 |
| ANTHONY PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67841572279287 | $6.62 |
| ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066590007821 | $1.97 |
| ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059657563133 | $0.00 |
| ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044858421602 | $0.88 |
| ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000332808786 | $0.02 |
| ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0381509655109999 | $0.08 |
| ANTHONY PICA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07895178 | $3,170.70 |
| ANTHONY PICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.678998675) | ($200.68) |
| ANTHONY PICA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.678998675 | $200.68 |
| ANTHONY PICA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.67) | ($200.67) |
| ANTHONY PICA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.068429 | $200.67 |
| ANTHONY PICA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068429) | ($200.56) |
| ANTHONY PICA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 771.96 | $771.96 |
| ANTHONY PICA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (771.96) | ($771.96) |
| ANTHONY PICA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07908552) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PICA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07908552 | $2,500.00 |
| ANTHONY PICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003163) | ($100.04) |
| ANTHONY PICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025275) | ($803.06) |
| ANTHONY PICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050647) | ($1,608.54) |
| ANTHONY PICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.171644) | ($5,447.21) |
| ANTHONY PICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.171644 | $5,447.21 |
| ANTHONY PICA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171644) | ($5,420.00) |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035351100226 | $111.66 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128335507595 | $2.59 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.807063192749099 | $0.81 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03878335269999 | $3.99 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3201572987 | $7.74 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230175111582 | $2.56 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.300334070759999 | $17.91 |
| ANTHONY PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16354198565 | $0.25 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,782.110259 | $4,782.11 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,781.110259) | ($4,781.11) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,607.510806 | $3,607.51 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,600.0) | ($3,600.00) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2472257333 | $9,901.82 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.247877) | ($9,927.90) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9,859.852 | $9,927.90 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,866.978008) | ($9,866.98) |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017690671364 | $0.07 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7169740077178 | $8.94 |
| ANTHONY PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123306759875 | $0.12 |
| ANTHONY PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185523342 | $0.02 |
| ANTHONY PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030247554921 | $0.59 |
| ANTHONY PICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.517598297 | $4,736.82 |
| ANTHONY PICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.509479991 | $1,555.04 |
| ANTHONY PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133869051736 | $405.88 |
| ANTHONY PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271087303044 | $51.08 |
| ANTHONY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96970993342 | $1.97 |
| ANTHONY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046714179079 | $0.00 |
| ANTHONY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026522597287 | $0.00 |
| ANTHONY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000020498985 | $0.00 |
| ANTHONY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000020272208058 | $0.00 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 454.59711 | $95.86 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (454.59) | ($95.86) |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 95.472 | $95.86 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (47.74) | ($47.74) |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 229.98 | $47.74 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (47.72) | ($47.72) |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 230.95 | $47.72 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (460.93711) | ($94.34) |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058372999038 | $1.73 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197616018 | $0.02 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091400229344 | $1.78 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035119392777 | $0.00 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070628402753 | $0.04 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28686879753 | $0.29 |
| ANTHONY PIGNATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033483782947 | $0.62 |
| ANTHONY PIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074711237275 | $5.47 |
| ANTHONY PILOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.088) | ($2,034.73) |
| ANTHONY PILOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (45.348667) | ($84,904.71) |
| ANTHONY PILOTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03384505772) | ($67.22) |
| ANTHONY PILOTTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01459325752) | ($25.85) |
| ANTHONY PILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142774397451401 | $0.00 |
| ANTHONY PILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272469472141858 | $684.15 |
| ANTHONY PINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00668124) | ($200.00) |
| ANTHONY PINK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00668124 | $200.00 |
| ANTHONY PINK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($118.02) |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34683684) | ($10,000.00) |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34683684 | $10,000.00 |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69389291) | ($20,000.00) |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69389291 | $20,000.00 |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.346837) | ($9,982.60) |
| ANTHONY PINK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.696548) | ($19,976.16) |
| ANTHONY PINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18933505) | ($5,401.70) |
| ANTHONY PINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18933505 | $5,401.70 |
| ANTHONY PINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.189361) | ($5,432.77) |
| ANTHONY PINK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6556517178) | ($600.00) |
| ANTHONY PINK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.85505726) | ($20,000.00) |
| ANTHONY PINK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.586817591 | $24,330.13 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005728444681815 | $202.76 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8839183341 | $1.03 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1550093587 | $307.17 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.082833218 | $160.08 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063972439522 | $4.68 |
| ANTHONY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26527791745 | $7.79 |
| ANTHONY PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2497146998 | $11.25 |
| ANTHONY PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (13.655601594) | ($985.00) |
| ANTHONY PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 16.58830337 | $1,196.54 |
| ANTHONY PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.302918675) | ($21.85) |
| ANTHONY PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DASH | (0.4187556081) | ($30.21) |
| ANTHONY PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002930473079) | ($88.77) |
| ANTHONY PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09903592696) | ($3,000.00) |
| ANTHONY PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1230533953 | $3,727.54 |
| ANTHONY PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003058992001) | ($92.66) |
| ANTHONY PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.339536724429 | $6.21 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126844413181 | $37.54 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145920623399999 | $28.47 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4814537445 | $9.90 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0751256478429999 | $0.66 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51183492649999 | $0.37 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26174693513 | $10.36 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13428682524 | $0.83 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1731079901 | $9.85 |
| ANTHONY PIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49005138326 | $0.63 |
| ANTHONY PIRRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61694892063624 | $1.66 |
| ANTHONY PISASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408893114299999 | $123.33 |
| ANTHONY PISASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061172345364 | $122.57 |
| ANTHONY PIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000360269128 | $0.00 |
| ANTHONY PIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033014960047999 | $0.01 |
| ANTHONY PIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053163635649 | $0.00 |
| ANTHONY PIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011127722004599 | $0.00 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004981469579 | $162.16 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.86664930347 | $79.45 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13248112258 | $289.00 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.965512871 | $42.06 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.3940979399999 | $17.35 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.41784564239999 | $40.54 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5359165752 | $14.23 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.072017168 | $6.40 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28606190061 | $21.99 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.48423817 | $62.89 |
| ANTHONY PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 38.518276856 | $19.02 |
| ANTHONY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017948426675 | $0.35 |
| ANTHONY PLEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2477612774188 | $0.27 |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.190027) | ($2,840.20) |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.337305) | ($11,124.10) |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000111) | ($3.31) |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000625) | ($1.11) |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120914695060142 | $46.63 |
| ANTHONY PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552486381853316 | $15.63 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082709630635 | $255.91 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.356511649 | $19.07 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.523118827429999 | $1,056.28 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.838990292 | $125.13 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 45.49475899 | $401.62 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4814737532 | $1.48 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045642354095 | $3.34 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.703090681 | $125.39 |
| ANTHONY POER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.1848111251 | $13.98 |
| ANTHONY POIX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0313 | $921.74 |
| ANTHONY POIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03910208) | ($1,122.58) |
| ANTHONY POIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193217034848149 | $5.99 |
| ANTHONY POIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113686376268 | $0.01 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04943486267 | $149.54 |
| ANTHONY POLLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03764963422 | $74.73 |
| ANTHONY POLLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.08 | $700.08 |
| ANTHONY POLLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| ANTHONY POLLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8893795117 | $1,103.86 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034205064949 | $10.12 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.746610908214 | $3.23 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088131770373 | $14.17 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0914741415 | $4.83 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183674523649999 | $2.04 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26807869556 | $10.61 |
| ANTHONY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38142808982 | $0.59 |
| ANTHONY POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552213771149999 | $170.44 |
| ANTHONY POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050173837675 | $100.03 |
| ANTHONY POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.661225046 | $25.10 |
| ANTHONY POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.226304014 | $15.84 |
| ANTHONY POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8287817052 | $9.21 |
| ANTHONY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085939746721 | $25.44 |
| ANTHONY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035292436774 | $69.55 |
| ANTHONY PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275533482052399 | $0.28 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107710843847 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041414976168 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104358521963 | $0.01 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068523732629 | $0.01 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042332727569 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011234094627 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054000265548 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000041592404366 | $0.00 |
| ANTHONY PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000104590010502 | $0.00 |
| ANTHONY PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019711897122 | $5.84 |
| ANTHONY PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00073465726276 | $0.00 |
| ANTHONY POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037825861854 | $0.01 |
| ANTHONY POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062919502678 | $0.01 |
| ANTHONY POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.911327883 | $20.54 |
| ANTHONY POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086621443766 | $0.01 |
| ANTHONY POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000184729224659999 | $0.00 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0113823 | $442.91 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360883) | ($414.40) |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.575) | ($5.22) |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.000184 | $5.22 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (13.12) | ($7.77) |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002732 | $7.77 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046685) | ($13.32) |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 2,159.459342 | $828.87 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,159.489768) | ($920.97) |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042869689391464 | $1.43 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013210203237 | $0.00 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035990425473 | $0.01 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014742164079 | $0.01 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121682155401809 | $0.12 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006578173573729 | $0.09 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000848130603439999 | $0.01 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000299259719609999 | $0.00 |
| ANTHONY POSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.289926346696169 | $0.12 |
| ANTHONY POUZOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181948114708 | $0.00 |
| ANTHONY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022795580595 | $68.81 |
| ANTHONY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020457595781 | $39.92 |
| ANTHONY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050168339363 | $3.67 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05182286) | ($2,000.00) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05182286 | $2,000.00 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00259114) | ($100.04) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04923172) | ($1,890.99) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,875.60) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.35 | $10,875.60 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003218) | ($99.14) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.346782) | ($10,767.91) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07405439824) | ($2,297.64) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07405439824 | $2,297.64 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07405439) | ($2,294.01) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.519221369) | ($308.28) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 3.519221369 | $308.28 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (745.960626276) | ($411.83) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 745.960626276 | $411.83 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.634501692) | ($399.50) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 52.634501692 | $399.50 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.829790087) | ($131.25) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 1.829790087 | $131.25 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.846431039) | ($398.26) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 5.846431039 | $398.26 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3655145444) | ($19.62) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.3655145444 | $19.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.988331978) | ($137.67) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 50.988331978 | $137.67 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1377428164) | ($1.50) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.1377428164 | $1.50 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.606667029) | ($76.73) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 14.606667029 | $76.73 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (67.971300291) | ($27.70) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 67.971300291 | $27.70 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161.208673384) | ($110.70) |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 161.208673384 | $110.70 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163542984195 | $63.06 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094415600479 | $1.84 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1623751230813 | $1.30 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0577444945018 | $2.41 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012258828989729 | $0.02 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09432049808668 | $1.07 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104768981996087 | $1.00 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.691260095944599 | $3.24 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020172558059647 | $0.17 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017213083112511 | $2.50 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037158610138807 | $0.29 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032789897488275 | $0.37 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070004887905264 | $0.04 |
| ANTHONY PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000065067353879 | $0.00 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00016192 | $6.38 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02442274 | $963.89 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02458466) | ($942.01) |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017185648739 | $0.51 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.05277175 | $13.05 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59250428465 | $0.47 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084423062898 | $0.94 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128667488485 | $0.02 |
| ANTHONY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14423054499 | $0.22 |
| ANTHONY PRÉMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012189942 | $0.00 |
| ANTHONY PRÉMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066880269559999 | $0.00 |
| ANTHONY PRENCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034755309789999 | $10.29 |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00162652 | $64.46 |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,721.20) |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,484.95) |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017507720569899 | $58.42 |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04033006365 | $3.15 |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024815958716999 | $51.71 |
| ANTHONY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.809535934439999 | $9.00 |
| ANTHONY PRESTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047816984666 | $14.11 |
| ANTHONY PRESTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021141130536099 | $8.46 |
| ANTHONY PRESTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9219972983 | $9.23 |
| ANTHONY PRESTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015097262541899 | $4.56 |
| ANTHONY PRESTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3810484480319 | $1.38 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189734492 | $0.00 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025808042247 | $0.01 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050401211754 | $0.01 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006601645836 | $0.00 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00040793539199 | $0.00 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146983737351 | $0.44 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023908448609 | $0.47 |
| ANTHONY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36923642041 | $4.10 |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.037 | $65.34 |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.449997) | ($2,678.29) |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,274.608503) | ($794.66) |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (132.4011) | ($87.54) |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| ANTHONY PREVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00891) | ($279.66) |
| ANTHONY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883220635738 | $2.99 |
| ANTHONY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9311622961768 | $2.97 |
| ANTHONY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013265986106995 | $31.14 |
| ANTHONY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.643814002 | $13.01 |
| ANTHONY PRICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05636727619) | ($1,752.43) |
| ANTHONY PRICE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05636727619 | $1,752.43 |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.653688204) | ($516.50) |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 65.653688204 | $516.50 |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (794.659623891) | ($421.69) |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 794.659623891 | $421.69 |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.554202046) | ($96.74) |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 42.554202046 | $96.74 |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (103.688676735) | ($124.43) |
| ANTHONY PRICE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 103.688676735 | $124.43 |
| ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560985002788809 | $19.01 |
| ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.98025320270799 | $8.96 |
| ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0168251748114 | $12.81 |
| ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0008804934154 | $3.78 |
| ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75484565045154 | $1.59 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.2166 | $90.10 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.289 | $118.03 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1491 | $59.37 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00620707 | $239.35 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0069 | $267.42 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18.2) | ($18.20) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01267404 | $486.87 |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260654) | ($100.13) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.228350092) | ($907.07) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03945769) | ($1,489.84) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.286684383) | ($503.23) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 4.45 | $4.44 |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1,999.00192 | $2,000.59 |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02969214) | ($1,000.79) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02842529) | ($954.60) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02360261488) | ($1.17) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (4.283034883) | ($1,420.03) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010184) | ($3.33) |
| ANTHONY PRINZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UST | (2,002.0) | ($109.43) |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003589817982133 | $13.74 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030566094783 | $0.03 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010425074669699 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0770278320923 | $0.08 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052226392532999 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029006912323 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027363028388 | $0.01 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000077775358775 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0543904352495964 | $3.89 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000088676547135 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024412624193889 | $9.66 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000070063375449999 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047482612346 | $0.00 |
| ANTHONY PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.885273851 | $0.54 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022550458015 | $6.67 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015594244184 | $30.43 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7055442734 | $6.90 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3981456648 | $2.13 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29061462021 | $3.23 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097707383224 | $0.86 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070327475806 | $4.20 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0625027829899999 | $2.47 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112338137647 | $1.23 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087950124757 | $0.11 |
| ANTHONY PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24215468035 | $0.44 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016914574282 | $0.50 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5307910223 | $1.78 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111788193508 | $0.01 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.359671666989999 | $0.29 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027879394217 | $0.00 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084361151121 | $0.03 |
| ANTHONY PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000649667100699999 | $0.00 |
| ANTHONY PROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138840399829999 | $420.45 |
| ANTHONY PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050432628011999 | $1.49 |
| ANTHONY PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836001933279999 | $0.98 |
| ANTHONY PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018884182468 | $0.37 |
| ANTHONY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005455909849 | $1.06 |
| ANTHONY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045216548999 | $0.33 |
| ANTHONY PSIHRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050388050522 | $1.49 |
| ANTHONY PSIHRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030750155162 | $0.00 |
| ANTHONY PSIHRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00319642129999999 | $0.01 |
| ANTHONY PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106052424670999 | $0.12 |
| ANTHONY PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0523706351279999 | $0.04 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.451649841) | ($18,643.00) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.451649841 | $18,643.00 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.632907673) | ($48,039.23) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.632907673 | $48,039.23 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.632907) | ($48,825.55) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (9.451649) | ($19,545.16) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,987.0) | ($57,987.00) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,987.0 | $57,987.00 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (57,987.0) | ($57,987.00) |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005718552277532 | $208.74 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052662740674761 | $139.80 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.684360856769 | $569.68 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35327061468 | $0.22 |
| ANTHONY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049299364074 | $0.00 |
| ANTHONY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078665782892 | $2.33 |
| ANTHONY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350044213269999 | $0.41 |
| ANTHONY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029650788183 | $0.01 |
| ANTHONY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0334755755 | $8.75 |
| ANTHONY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86926195137 | $7.67 |
| ANTHONY Q OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057514733499 | $17.02 |
| ANTHONY QUAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017461099917 | $5.17 |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.039 | $2.22 |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 2.85311299 | $162.80 |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2771276039959 | $0.20 |
| ANTHONY QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063087183065 | $0.01 |
| ANTHONY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060231599295 | $17.83 |
| ANTHONY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142427584129999 | $0.17 |
| ANTHONY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082907013758 | $16.18 |
| ANTHONY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019753369908 | $0.01 |
| ANTHONY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108375199336 | $0.00 |
| ANTHONY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050339588953 | $0.00 |
| ANTHONY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002517254969 | $0.00 |
| ANTHONY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000009867601877999 | $0.00 |
| ANTHONY QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019148519351 | $57.38 |
| ANTHONY QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0650712864 | $130.55 |
| ANTHONY QUSHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131039999 | $0.00 |
| ANTHONY QUSHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5895221490258 | $0.81 |
| ANTHONY QUSHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000093303826946 | $0.00 |
| ANTHONY R LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5234700544 | $6.52 |
| ANTHONY R LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071313890631 | $0.24 |
| ANTHONY R MELILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,070.83) | ($2,070.83) |
| ANTHONY R MELILLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.02) |
| ANTHONY R MELILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,075.0) | ($2,075.00) |
| ANTHONY R MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0435277166599999 | $1,330.58 |
| ANTHONY R MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.684073659715 | $100.57 |
| ANTHONY R MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58578249359 | $1,180.33 |
| ANTHONY R MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,178.271152442 | $1,178.27 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006518899326) | ($20.00) |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006518899326 | $20.00 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006518) | ($11.68) |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005568328418) | ($10.00) |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005568328418 | $10.00 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005569227744) | ($10.01) |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044855629258 | $136.69 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060396624543 | $119.66 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.393651378099 | $1.39 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052973404164 | $0.04 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00683010434429999 | $0.00 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076519484932 | $0.01 |
| ANTHONY R PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068327985025999 | $0.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY RACITI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003379 | $100.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY RACITI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003351 | $100.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY RACITI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003333 | $100.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY RACITI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003317 | $100.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTHONY RACITI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016725 | $50.00 |
| ANTHONY RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118875129046999 | $2.88 |
| ANTHONY RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38431489335 | $0.45 |
| ANTHONY RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2808088287 | $6.28 |
| ANTHONY RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24746580583 | $0.20 |
| ANTHONY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317790497 | $96.97 |
| ANTHONY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068099460081 | $0.08 |
| ANTHONY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090305424622 | $0.01 |
| ANTHONY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25391473398 | $2.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714208404479999 | $21.14 |
| ANTHONY RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.277991577 | $3.31 |
| ANTHONY RAINOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037902344085 | $0.11 |
| ANTHONY RAINOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442009694159999 | $0.05 |
| ANTHONY RAINOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020819078341 | $40.62 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.002932 | $117.85 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001021 | $37.12 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001221 | $37.85 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01945 | $40.32 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164 | $49.10 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.007345 | $14.21 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.299645 | $14.50 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000531 | $15.36 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $49.49 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.004818 | $140.88 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003729) | ($111.58) |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.45 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04178808 | $1,257.19 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $29.32 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015933428365 | $4.71 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.50774303049999 | $0.71 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988776292006 | $2.93 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000810668296919999 | $1.58 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035559235264 | $107.84 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023964957876594 | $0.03 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016700375072 | $32.47 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.320783213151 | $0.24 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04748682166 | $2.59 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025402883192 | $2.17 |
| ANTHONY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.115223052599999 | $0.01 |
| ANTHONY RAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540316421 | $0.55 |
| ANTHONY RAMLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022715249999 | $0.00 |
| ANTHONY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117494731937 | $237.95 |
| ANTHONY RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01068465 | $427.16 |
| ANTHONY RANIERI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.38 | $11,307.28 |
| ANTHONY RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061745972453 | $190.80 |
| ANTHONY RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060636119216 | $121.47 |
| ANTHONY RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.540941388 | $13.91 |
| ANTHONY RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23027302836 | $73.56 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 8,506.0 | $8,506.00 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 8,729.0 | $8,729.00 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,012.57892511) | ($20,012.58) |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024537914825 | $0.73 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045221263606 | $0.09 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.077530803 | $62.08 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018791882538 | $0.02 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108998202637999 | $0.01 |
| ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 158.55259595688 | $158.55 |
| ANTHONY RATANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180945442299999 | $0.54 |
| ANTHONY RATANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.0082780279999 | $97.01 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7.77) | ($7.77) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,992.23) | ($1,992.23) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0335793) | ($1,000.00) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0335793 | $1,000.00 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001957674) | ($58.30) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000135) | ($0.04) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001521835761) | ($29.17) |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055377243285 | $171.62 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20103338061 | $409.09 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.808362297 | $73.81 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63195535189999 | $3.67 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117472955630999 | $0.07 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.867186469 | $4.95 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081334394287 | $0.60 |
| ANTHONY RAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115736756421 | $1.27 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00091507 | $36.59 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004919298902) | ($10.00) |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004919298902 | $10.00 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004919298902) | ($9.77) |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163645) | ($50.00) |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163645 | $50.00 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163645) | ($49.93) |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469016610496 | $161.07 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040316993143 | $79.72 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135589025641 | $0.81 |
| ANTHONY RAUL FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.8899951417 | $0.56 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019281246753 | $0.57 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051320394063 | $102.38 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 663.672263253 | $526.14 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39961237373 | $3.53 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015586115169 | $0.00 |
| ANTHONY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045896160699 | $0.00 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 149.985001 | $149.99 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (149.985001) | ($149.99) |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01707727622 | $48.11 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017077) | ($48.68) |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0357501526 | $96.33 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03575042883) | ($96.16) |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02687568274 | $72.09 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02687568274) | ($72.10) |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.01875820042 | $48.03 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01875820042) | ($48.05) |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.01330082068 | $33.67 |
| ANTHONY RAYMOND PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01330082068) | ($33.56) |
| ANTHONY REALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.203682713 | $413.86 |
| ANTHONY REALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.205777887 | $391.84 |
| ANTHONY REALE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.202021046 | $246.35 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002552537537 | $0.76 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19496927894 | $396.66 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047333103885 | $0.00 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.134740385 | $19.93 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.454632693 | $27.28 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.981978928889999 | $10.91 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000096393530258 | $0.00 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054701115017 | $2.16 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633011201 | $0.36 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033685080661 | $3.70 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66033792751 | $0.35 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000805410546329999 | $0.00 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.81388707706 | $1.49 |
| ANTHONY REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.478042218459999 | $0.99 |
| ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | SNX | 2.06825233 | $4.95 |
| ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518424621 | $10.04 |
| ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.247244614 | $17.25 |
| ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.7010623379999 | $193.71 |
| ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109479759178 | $2.48 |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.784925991) | ($3.96) |
| ANTHONY REBELO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7433028164) | ($1.59) |
| ANTHONY REBELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4523809524) | ($0.95) |
| ANTHONY REBELO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.926356342) | ($3.96) |
| ANTHONY REBELO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.136692139) | ($1.59) |
| ANTHONY REBELO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720228548) | ($0.95) |
| ANTHONY REBELO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,189.88 | $1,189.88 |
| ANTHONY REBELO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008291558715) | ($1.67) |
| ANTHONY REBELO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004789272031) | ($1.00) |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236913416219999 | $71.62 |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04230441172 | $1.25 |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01903585791 | $37.14 |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7431903590029 | $6.74 |
| ANTHONY REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.355963648019999 | $0.36 |
| ANTHONY REGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.333192866) | ($8.33) |
| ANTHONY REGA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.333192866 | $8.33 |
| ANTHONY REGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| ANTHONY REGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 111.27 | $977.77 |
| ANTHONY REGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (111.27) | ($943.24) |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (348.852361793) | ($1,895.43) |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | LINK | (111.27) | ($604.57) |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 426.413981364 | $2,316.85 |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 111.27 | $604.57 |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7582816522) | ($4.12) |
| ANTHONY REGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (13.826419303) | ($75.12) |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3903313912 | $5.27 |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0747711347545343 | $0.50 |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018091656697531 | $0.02 |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03872418306 | $2.83 |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9360146453 | $6.61 |
| ANTHONY REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.298073127789999 | $6.99 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892428730929999 | $26.41 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049328955256 | $0.01 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2311888715 | $3.35 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018080498711 | $0.00 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73907206186 | $8.21 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044904196929 | $0.33 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026635211786 | $7.88 |
| ANTHONY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055847311909 | $10.90 |
| ANTHONY REMENSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136204603875 | $40.31 |
| ANTHONY RENICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16710796507159 | $1.36 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605404831641 | $146.07 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376912485539999 | $7.35 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062078563053 | $0.06 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021808939441 | $0.00 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043898504223 | $0.00 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111083579953 | $0.98 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085807151928 | $5.13 |
| ANTHONY REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406877388549999 | $2.32 |
| ANTHONY RETOURNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,165.15) |
| ANTHONY RETOURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.14992115798 | $44.39 |
| ANTHONY REVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058890248954 | $1.74 |
| ANTHONY REVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006061588056 | $1.18 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019428325476 | $5.75 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013659933933 | $0.00 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.656042508 | $13.81 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164941805 71 | $0.00 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041101512346 | $0.00 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030807084041 9999 | $0.00 |
| ANTHONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071810892677 | $0.21 |
| ANTHONY RHI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $39.14 |
| ANTHONY RHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $47.59 |
| ANTHONY RHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 90.0 | $854.09 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (97.0) | ($835.32) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,020.672005744) | ($598.33) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,020.672005744 | $598.33 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.672005) | ($594.51) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,162.679834527) | ($1,233.18) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,162.679834527 | $1,233.18 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023486258) | ($1,615.45) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023486258 | $1,615.45 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.645723854) | ($426.96) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.645723854 | $426.96 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.44) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.663748549) | ($370.35) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.663748549 | $370.35 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,152.679834527) | ($1,166.05) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.01) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.245768251) | ($589.39) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.245768251 | $589.39 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (100.015895254) | ($119.02) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 100.015895254 | $119.02 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01288355726) | ($364.85) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01288355726 | $364.85 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (103.485289679) | ($115.13) |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 103.485289679 | $115.13 |
| ANTHONY RHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (50.663748549) | ($366.30) |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013624041010748 | $4.55 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01013403234015 | $23.34 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.608772806757 | $24.18 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1535695565495 | $4.94 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.800573524365999 | $10.16 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155860517416521 | $1.52 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034625836331021 | $2.83 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7461034994574 | $1.31 |
| ANTHONY RHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.715709279550799 | $1.53 |
| ANTHONY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117998577515999 | $3.49 |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1496932747 | $423.97 |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01865963879 | $52.94 |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.84) |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1673529135) | ($475.66) |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081494533828 | $15.78 |
| ANTHONY RIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.442104200629999 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.017104) | ($66,960.80) |
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.993874) | ($29,140.39) |
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018034) | ($32.26) |
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000509) | ($14.77) |
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346094038799752 | $132.14 |
| ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130938315386868 | $369.58 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8111061467 | $3.81 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44493377788 | $0.07 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526962116149999 | $1.56 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43495530929999 | $5.43 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000437686625335 | $0.00 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004737215116 | $0.00 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0741247072549999 | $0.07 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010865444143 | $0.00 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000739747348 | $0.00 |
| ANTHONY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035395727634 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16504 | $515.58 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088921287998 | $266.53 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.801015196 | $101.41 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222581610481 | $4.19 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4503075808 | $2.45 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3651297999 | $0.29 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120401556375 | $0.08 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118839766853 | $0.01 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00190999966256 | $0.02 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016386944873 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016444970493 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083979306284 | $0.03 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018755348336 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00155733933259999 | $0.01 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1544915889 | $0.33 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030793530287 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050261153288 | $2.86 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000665486493 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021465135342 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029902062697 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022553001573 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00125384775111 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002061587791 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000108966005984 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000125918680251 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000346291448 | $0.00 |
| ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0031318075897 | $0.00 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10021 | $299.92 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.31705384 | $3,960.78 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 3,582.378 | $3,095.44 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,699.027718346) | ($3,193.15) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,699.027718346 | $3,193.15 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.90735717 | $4,008.98 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.90735717) | ($4,003.92) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.90735717 | $4,003.92 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 2,505.5263 | $1,980.17 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,505.5263) | ($1,980.17) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,505.5263 | $1,980.17 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $41.35 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 51,478.0 | $21,280.39 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 158.0 | $65.21 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (51,736.0) | ($21,245.85) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | XRP | 51,736.0 | $21,245.85 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 2,604.131 | $1,985.37 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,604.131) | ($1,993.07) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,604.131 | $1,993.07 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 4,599.8324 | $3,536.64 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,599.8324) | ($3,538.21) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,599.8324 | $3,538.21 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 6,395.1011 | $4,922.94 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,395.1011) | ($4,922.94) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,395.1011 | $4,922.94 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 472.793 | $365.95 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (472.793) | ($366.17) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 472.793 | $366.17 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 2,232.5888 | $1,709.84 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,232.5888) | ($1,704.64) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,232.5888 | $1,704.64 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 2,684.1774 | $1,794.62 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,684.1774) | ($1,794.62) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,684.1774 | $1,794.62 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.25639726 | $489.76 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25639726) | ($488.51) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25639726 | $488.51 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.558218 | $4,726.23 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.558218) | ($4,717.68) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.558218 | $4,717.68 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.22068707 | $397.80 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.22068707) | ($397.31) |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.22068707 | $397.31 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050399061667 | $0.19 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,332.75757725121 | $958.81 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9979910466 | $2,358.88 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6771304332 | $45.87 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008675659049 | $0.00 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.80434253041 | $66.45 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.130410081 | $3.19 |
| ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021353088669 | $0.00 |
| ANTHONY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064536576762 | $1.91 |
| ANTHONY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026969752597 | $0.53 |
| ANTHONY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9155767243 | $1.52 |
| ANTHONY RICKS-ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015032189361 | $0.00 |
| ANTHONY RICKS-ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016075498063 | $0.00 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.84) |
| ANTHONY RIGGIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08648388405 | $254.85 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 0.24882513 | $74.68 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062458087491 | $0.00 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031346731349 | $5.84 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000154928064 | $0.00 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020719582011 | $0.82 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082288636039 | $0.00 |
| ANTHONY RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048799546108 | $1.46 |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,534.90) |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.777) | ($7.24) |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002401 | $7.24 |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013025) | ($20.01) |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.639826612) | ($8,658.59) |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018719315439 | $62.85 |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1744551584821 | $7.83 |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047904782845 | $112.60 |
| ANTHONY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072442232566 | $0.00 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021392381847 | $0.63 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070653824474 | $0.01 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015745848181 | $3.07 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078032474301 | $0.02 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256617721039999 | $0.01 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114656408041 | $0.11 |
| ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023437527037 | $0.00 |
| ANTHONY RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087793573812 | $0.26 |
| ANTHONY RINEER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028567421271 | $8.46 |
| ANTHONY RINEER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015414701077 | $30.08 |
| ANTHONY RINEER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80318244774 | $0.64 |
| ANTHONY RINEER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153741650573 | $0.92 |
| ANTHONY RINEER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038038517257 | $1.51 |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1740038661) | ($344.94) |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1740038661 | $344.94 |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01440398472) | ($422.19) |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01440398472 | $422.19 |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.393749065) | ($248.65) |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.393749065 | $248.65 |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (96.403021318) | ($96.40) |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 96.403021318 | $96.40 |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.343341332) | ($99.04) |
| ANTHONY RINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186.343341332 | $99.04 |
| ANTHONY RINI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000515) | ($1.01) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1.907642) | ($1.00) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000508) | ($1.00) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.009678) | ($1.00) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (95.403021) | ($95.40) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (184.435699) | ($96.92) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17298) | ($341.39) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.384071) | ($245.15) |
| ANTHONY RINI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014369) | ($422.02) |
| ANTHONY RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009326308406759 | $3.36 |
| ANTHONY RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010682507534888 | $2.82 |
| ANTHONY RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8266808138405 | $0.64 |
| ANTHONY RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7364936276762 | $0.74 |
| ANTHONY RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00202543648849232 | $0.28 |
| ANTHONY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048202499468 | $0.01 |
| ANTHONY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037161174459 | $0.04 |
| ANTHONY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.844277203 | $17.48 |
| ANTHONY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003257027452 | $0.64 |
| ANTHONY RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003127371164639 | $0.00 |
| ANTHONY RISI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,019.931675821) | ($2,019.93) |
| ANTHONY RISI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,019.931675821 | $2,019.93 |
| ANTHONY RISI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,019.93) | ($2,019.93) |
| ANTHONY RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328245925 | $9.71 |
| ANTHONY RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045416928572 | $8.86 |
| ANTHONY RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.600301685495 | $14.60 |
| ANTHONY RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126721921657 | $0.38 |
| ANTHONY RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8396655001 | $7.80 |
| ANTHONY RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00556097860139999 | $0.22 |
| ANTHONY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016410813232 | $48.80 |
| ANTHONY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032058924872 | $62.92 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 119.580112 | $119.58 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (31.114165965) | ($23.05) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 31.114165965 | $23.05 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BAT | (31.11) | ($23.04) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 22.847 | $23.04 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (22.84) | ($22.84) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | 1INCH | 15.681 | $22.84 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | 1INCH | (15.68) | ($22.83) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 22.732 | $22.83 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (22.73) | ($22.73) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 16.653 | $22.73 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (119.580112) | ($119.58) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.653) | ($11.70) |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062124304334 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007681207339 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016356270175 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013787648185 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065110455474 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000948500416869999 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019947181205 | $0.00 |
| ANTHONY RIVERA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.011330101685912 | $0.01 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030075136912 | $8.90 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101085112679 | $19.72 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7571996586 | $5.36 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.293208808 | $8.96 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001376707013 | $0.00 |
| ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000812991406121 | $0.06 |
| ANTHONY RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108558987) | ($33.82) |
| ANTHONY RIZZO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00108558987 | $33.82 |
| ANTHONY RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,019.146818792) | ($27,019.15) |
| ANTHONY RIZZO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27,019.146818792 | $27,019.15 |
| ANTHONY RIZZO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (27,019.146818) | ($27,019.15) |
| ANTHONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005675480787142 | $0.21 |
| ANTHONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041165303959 | $0.00 |
| ANTHONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.79964837708 | $169.80 |
| ANTHONY ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063043854932279 | $0.01 |
| ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004317 | $17.48 |
| ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00022351 | $8.91 |
| ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00131692 | $39.62 |
| ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112138491784 | $33.19 |
| ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18547849933 | $0.19 |
| ANTHONY ROBERT BOSPFLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129070608125 | $0.00 |
| ANTHONY ROBERT BOSPFLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.091841133498 | $0.09 |
| ANTHONY ROBERT CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098099109707 | $0.29 |
| ANTHONY ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.38373492139999 | $0.22 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035405738937 | $0.01 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024598276492 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091173973301 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014928411036 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111851974984 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00185696955039999 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013406929247 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000394101595069999 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019358353218 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014901560435 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342139142042918 | $0.00 |
| ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015596136972 | $0.00 |
| ANTHONY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046344515321 | $1.37 |
| ANTHONY ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036125163836 | $0.00 |
| ANTHONY ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029240310661 | $0.00 |
| ANTHONY ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078233999746 | $0.00 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09938664015 | $297.20 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.099384) | ($294.36) |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0073437 | $294.36 |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09948422211 | $265.43 |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09956771961 | $207.74 |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.06) |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0066757) | ($200.12) |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1990545819) | ($371.91) |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.09974555743 | $177.51 |
| ANTHONY ROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09974555743) | ($179.79) |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09908801604 | $180.24 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.099086) | ($167.00) |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 166.57 | $167.00 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (166.57) | ($166.57) |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 301.103 | $166.57 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 386.476781 | $215.47 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,387.14190764) | ($3,387.14) |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,387.14190764 | $3,387.14 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,387.14) | ($3,387.14) |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 6,743.11 | $3,387.14 |
| ANTHONY ROCCO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.09896781253 | $110.92 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076692608735 | $22.70 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147185594133 | $28.66 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4358578157489 | $41.44 |
| ANTHONY ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3416549362 | $2.10 |
| ANTHONY RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062827118476003 | $0.07 |
| ANTHONY RODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033262243804 | $9.85 |
| ANTHONY RODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045105377665 | $8.80 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (8.630347634) | ($96.20) |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (83.544336) | ($46.77) |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 31.4611719 | $3.86 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00023591 | $6.84 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399605487139999 | $1.18 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018506634081 | $0.02 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051066949143 | $1.00 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77061870779999 | $1.77 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048615997618 | $0.28 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019839733331 | $0.58 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092452116562 | $0.00 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024862277182 | $4.85 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3408836752144 | $0.27 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07603172356595 | $1.15 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3132938483 | $0.63 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.908972025659999 | $0.43 |
| ANTHONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063575825421 | $0.14 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00811283 | $324.67 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00148899 | $59.88 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00144044 | $58.33 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00200225 | $81.14 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493168) | ($193.16) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00170176 | $67.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170176) | ($69.44) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00165777 | $67.98 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 53.08860931 | $7.53 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOGE | (53.0) | ($7.77) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001864 | $7.77 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00175886 | $73.36 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360303) | ($150.11) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00175396 | $73.75 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175396) | ($69.83) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 51.53985964 | $6.93 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00506998 | $201.18 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00506998) | ($201.89) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (50.45) | ($8.10) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002086 | $8.10 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00484606 | $188.83 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00505466) | ($198.10) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 51.54671101 | $6.99 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOGE | (52.65) | ($7.16) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001849 | $7.16 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00530286 | $203.58 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 53.61962073 | $6.98 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOGE | (53.68) | ($7.13) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0001855 | $7.13 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00567326) | ($215.81) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 23.49159013 | $3.12 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00555989 | $213.81 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00555989) | ($212.82) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00529933 | $190.40 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529933) | ($191.11) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOGE | (23.5) | ($3.00) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0000832 | $3.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00489494 | $151.89 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004978) | ($153.06) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 2.34639 | $153.06 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00464732 | $142.28 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00547697 | $164.72 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012443) | ($313.19) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 34.19396543 | $3.09 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOGE | (34.14) | ($3.09) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001009 | $3.09 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.04) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.05297 | $3.04 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00535402 | $155.29 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00535492) | ($156.11) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00500062 | $147.79 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00500062) | ($147.41) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.12915113) | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.12915113 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00475356 | $139.81 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475356) | ($139.53) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 147,000.0 | $23.61 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (147,010.129151) | ($27.31) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00463871 | $132.77 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00463871) | ($132.19) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00472583 | $143.59 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00472583) | ($144.82) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00475036 | $143.96 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475036) | ($144.53) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00430699 | $128.38 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00430699) | ($128.80) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (2.39936) | ($100.34) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0042584 | $129.13 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0042584) | ($128.99) |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00606755 | $120.97 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016342396145 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363901469439999 | $0.71 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024196342922 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.574540859 | $0.02 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118177898284 | $375.45 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03934850577 | $76.15 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031714081962 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00342128270889999 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019583035718 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014070080692 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054438429213 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40310049844 | $83.89 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125758710497 | $4.66 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10909627963 | $0.11 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06845123029 | $3.90 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019613746407 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000155778439597 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002046250260715 | $0.82 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047926029692 | $0.09 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5625868282 | $4.41 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.931479658489999 | $0.14 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042164050758 | $0.46 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126627429921 | $0.01 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18759259753 | $2.08 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056671688551 | $190.74 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9556435442537 | $73.88 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11724427013 | $267.03 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016018151778 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015147843 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028127829952 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014853162752 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016351186052 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000539066426 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029063269338 | $88.46 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7041279056 | $7.82 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.860875952 | $29.22 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013510198009 | $0.02 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041343330406 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030514600142 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081796811117 | $0.00 |
| ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096518485169 | $0.10 |
| ANTHONY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0938079163147 | $4.22 |
| ANTHONY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088188368379 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022490066703 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002290774544 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024108759311 | $0.05 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029854010158 | $0.02 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055925589902 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011624219661 | $0.01 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021047519569 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4849458736 | $1.48 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098488013247 | $0.00 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015595310305 | $0.01 |
| ANTHONY ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028240483348 | $0.00 |
| ANTHONY ROLLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6938647684099 | $33.38 |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.458937032) | ($19.31) |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087293639869973 | $0.07 |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015252000595 | $0.30 |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025952533294115 | $0.21 |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054097019562 | $0.11 |
| ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0029068474443 | $0.19 |
| ANTHONY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028005563974 | $0.83 |
| ANTHONY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025930647209 | $50.60 |
| ANTHONY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028597288929 | $0.00 |
| ANTHONY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92283698717 | $0.92 |
| ANTHONY ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034371911644 | $1.02 |
| ANTHONY ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000812336654079999 | $1.59 |
| ANTHONY ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112735585444 | $0.10 |
| ANTHONY ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.487370054859999 | $1.67 |
| ANTHONY ROMERO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | ETH | 0.04998567161 | $154.69 |
| ANTHONY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029268984358 | $0.87 |
| ANTHONY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04047951429 | $80.14 |
| ANTHONY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9348267348 | $5.93 |
| ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,125.922574 | $14,125.92 |
| ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (174,799.009011) | ($174,799.01) |
| ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.040176) | ($209.04) |
| ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493130710559999 | $0.55 |
| ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,056.11691706806 | $1,056.12 |
| ANTHONY RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083973277601 | $259.61 |
| ANTHONY RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063244539678 | $126.81 |
| ANTHONY RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0786103986 | $7.20 |
| ANTHONY RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6449854511 | $0.53 |
| ANTHONY RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016572929218 | $0.01 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 309.30845684 | $336.13 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 434.730345 | $343.49 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021803392417 | $6.45 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030229014723 | $59.17 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3253024499 | $5.81 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.833732199 | $6.17 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2539891395 | $0.62 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031430785172 | $0.23 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034956990443 | $0.31 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.860034249 | $2.03 |
| ANTHONY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.037855429 | $2.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.484954821214 | $1.43 |
| ANTHONY ROSS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANTHONY ROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.72) | ($59.72) |
| ANTHONY ROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034129) | ($10.00) |
| ANTHONY ROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034129 | $10.00 |
| ANTHONY ROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00034129) | ($10.36) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.002247 | $67.58 |
| ANTHONY ROSS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001985582248) | ($59.72) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.00026141) | ($7.70) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002633737596) | ($59.72) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01066335612) | ($241.79) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3528114664) | ($8,000.00) |
| ANTHONY ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4364727913 | $9,897.02 |
| ANTHONY ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0006027 | $13.67 |
| ANTHONY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029792151712353 | $6.23 |
| ANTHONY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17372792324 | $0.17 |
| ANTHONY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090111069146 | $277.58 |
| ANTHONY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04454232329 | $88.48 |
| ANTHONY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.697125573 | $15.70 |
| ANTHONY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91517310464 | $10.17 |
| ANTHONY ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048592649285 | $0.06 |
| ANTHONY ROY RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005825476274 | $0.00 |
| ANTHONY ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017764705596 | $0.00 |
| ANTHONY RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083068258298 | $2.46 |
| ANTHONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029264908749 | $0.87 |
| ANTHONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022425866411999 | $0.02 |
| ANTHONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0979074503 | $17.42 |
| ANTHONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.231786442289999 | $0.15 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 115.12127318 | $157.72 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.105480729) | $0.00 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.105480729 | $0.00 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($991.41) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $991.41 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.499) | ($989.25) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0335233 | $989.25 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0335233) | ($1,006.57) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,461.43) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,461.43 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.800313) | ($1,461.46) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0495472 | $1,461.46 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.049787) | ($489.68) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.049787 | $489.68 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (11.04978) | ($491.97) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0166555 | $491.97 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049547) | ($1,467.94) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016655) | ($492.59) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (552.8900422) | ($317.12) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 552.8900422 | $317.12 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (552.89) | ($316.40) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0111147 | $316.40 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.062558) | ($1,947.56) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.062558 | $1,947.56 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,104.560912412) | ($1,104.56) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,104.560912412 | $1,104.56 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073673) | ($2,297.04) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,104.560912) | ($1,104.56) |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138047772869 | $43.12 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023600002112 | $51.22 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.943695784416 | $9.94 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.113804257952 | $5.04 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079079103860331 | $5.97 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07513397732 | $4.28 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568279450429 | $0.52 |
| ANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15251615159999 | $1.98 |
| ANTHONY RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (261.689758112) | ($206.21) |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5292789742 | $5.18 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001935046561 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241453471129999 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095160442773 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6790031997238 | $1.98 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079513032633 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114889422125999 | $0.01 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032548788951 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038861810171 | $0.00 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025876619806 | $7.66 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022048770351 | $0.04 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43038027469999 | $4.31 |
| ANTHONY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50769622614 | $1.73 |
| ANTHONY RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.622730326 | $17.62 |
| ANTHONY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042847178197 | $12.68 |
| ANTHONY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.86441123 | $283.86 |
| ANTHONY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.450343626 | $104.21 |
| ANTHONY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019512616953 | $0.01 |
| ANTHONY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0282790790516 | $0.04 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235832) | ($400.00) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235832 | $400.00 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000858903724) | ($27.80) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004656476668) | ($149.58) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.210741115) | ($5,000.00) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.210741115 | $5,000.00 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.210741115) | ($5,058.80) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.754386265) | ($6,153.63) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.754386265 | $6,153.63 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.754386265) | ($6,704.61) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01704148639) | ($529.99) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01704148639 | $529.99 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($19.30) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,202.0 | $4,202.00 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009360584531) | ($27.80) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.426906425 | $7,418.12 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.426906425) | ($7,432.78) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.426906425 | $7,432.78 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.426906425) | ($7,508.33) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02231136) | ($656.67) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02679049756) | ($608.97) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8798557037) | ($20,000.00) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01316088162) | ($299.16) |
| ANTHONY RUTTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.070374098 | $24,330.67 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02231136 | $507.16 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067468224078417 | $16.57 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020814004338 | $0.02 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02175691444093 | $61.77 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4753921433 | $1.48 |
| ANTHONY RUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9466596116 | $6.65 |
| ANTHONY RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05798286 | $1,750.51 |
| ANTHONY RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007038725176) | ($21.25) |
| ANTHONY RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001440123171) | ($43.48) |
| ANTHONY RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04730023318) | ($1,428.00) |
| ANTHONY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039738849628 | $7.75 |
| ANTHONY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42021720219 | $2.43 |
| ANTHONY RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021815912231 | $657.00 |
| ANTHONY RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.74643022815 | $100.67 |
| ANTHONY RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1269312697 | $257.28 |
| ANTHONY RYAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072791723196 | $0.07 |
| ANTHONY SABITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.51730789176 | $28.13 |
| ANTHONY SACCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021737553135 | $6.43 |
| ANTHONY SACCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9972710006 | $7.93 |
| ANTHONY SACCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8071164067 | $0.41 |
| ANTHONY SACCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24030529016 | $0.37 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14,599.72) | ($14,599.72) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4607672 | $14,599.72 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.460767) | ($14,214.86) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,005.594 | $14,214.86 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 10,531.45 | $5,500.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 2,172.74 | $2,000.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (10,531.876) | ($6,157.43) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.2013694 | $6,157.43 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.20137) | ($5,915.04) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,920.436 | $5,915.04 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12,257.790739) | ($12,257.79) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,369.178) | ($1,525.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,497.789 | $1,525.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,490.0) | ($1,490.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2,444.379 | $1,490.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2,442.79) | ($1,998.52) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,985.869 | $1,998.52 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.29) | ($2,010.29) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 3,149.197 | $2,010.29 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 1.1 | $198.07 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 30.01 | $5,341.78 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (25.33843) | ($4,500.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,467.844 | $4,500.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 6,778.286 | $4,400.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.56946) | ($101.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 100.327 | $101.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTHONY SAELE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 154.608 | $100.00 |
| ANTHONY SAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002929770579744 | $0.88 |
| ANTHONY SAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5942955091851 | $37.87 |
| ANTHONY SAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.04277430827 | $125.04 |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.77) | ($14,532.23) |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.18) | ($18,831.06) |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5368) | ($18,520.87) |
| ANTHONY SALERNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 3.9997 | $122,670.80 |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029565051925 | $829.84 |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47311971432 | $978.48 |
| ANTHONY SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08720940774995 | $7.14 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020143738387 | $605.12 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29551281062 | $1.51 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32667093719 | $667.77 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25299061298 | $0.25 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 696.225651155 | $551.95 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019223610867 | $0.00 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091524092561 | $0.03 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28511904449 | $17.05 |
| ANTHONY SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066458264122 | $0.01 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.21259286 | $628.51 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05109493 | $1,548.92 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.40766252 | $717.94 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.21933014 | $393.69 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.21499593 | $288.68 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.2186298 | $234.49 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000059523212103 | $0.00 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002130958048 | $0.63 |
| ANTHONY SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067514683818 | $135.08 |
| ANTHONY SAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249692 | $100.77 |
| ANTHONY SAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| ANTHONY SAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.73 |
| ANTHONY SAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| ANTHONY SAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| ANTHONY SAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304869994716 | $89.17 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406146271029999 | $0.00 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119982250002 | $23.41 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039275755506 | $0.03 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1974271587 | $2.01 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0960607450939999 | $1.07 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029685427688 | $0.26 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7992158792 | $0.26 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54594459032 | $1.87 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3075571408 | $3.01 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019495238368 | $0.21 |
| ANTHONY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4479673273 | $0.14 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 356.46776802 | $489.44 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.04648152 | $467.15 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07196273 | $2,864.76 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 4.2211519 | $255.84 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (82.406) | ($68.66) |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.503329693) | ($182.51) |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00206259) | ($57.37) |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4127758641) | ($737.69) |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.447296661) | ($132.86) |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019699286555 | $5.83 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062939871878 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4463882221727 | $9.19 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002321236721485 | $4.39 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3938213879665 | $0.89 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0388120777567749 | $1.05 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00168292566690754 | $0.10 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021479272062 | $64.13 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087229163737 | $175.95 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3185744541 | $9.32 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.643068169 | $15.30 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.869878114 | $2.43 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0721937518 | $10.50 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135442066114999 | $8.10 |
| ANTHONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26502211692 | $10.23 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022038730096 | $0.00 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029520187354 | $0.00 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000133189171823 | $0.00 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030225603438 | $0.00 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000110468485233999 | $0.00 |
| ANTHONY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000060904475269 | $0.00 |
| ANTHONY SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000863231978911 | $0.00 |
| ANTHONY SANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025172443974 | $7.45 |
| ANTHONY SANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002453079651 | $4.79 |
| ANTHONY SANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.296595267 | $3.55 |
| ANTHONY SANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042916188184 | $0.31 |
| ANTHONY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.873152898184 | $0.87 |
| ANTHONY SANTIN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045506472328 | $0.01 |
| ANTHONY SANTIN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017526633978 | $0.02 |
| ANTHONY SANTIN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000382233558599999 | $0.00 |
| ANTHONY SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084773160371 | $2.45 |
| ANTHONY SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546833615742 | $0.69 |
| ANTHONY SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.0) | ($141.00) |
| ANTHONY SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.0 | $141.00 |
| ANTHONY SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| ANTHONY SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02005113) | ($36.00) |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02005113 | $36.00 |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02005113) | ($36.03) |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2500178121) | ($386.00) |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2500178121 | $386.00 |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($77.17) |
| ANTHONY SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2000178121) | ($308.05) |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077406480716 | $22.91 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009764401893 | $19.97 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6380151059 | $2.64 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3577636317 | $7.42 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44169135269999 | $3.42 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11269904408 | $12.37 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74628810088 | $0.11 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046384004651999 | $0.00 |
| ANTHONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063962392503 | $2.53 |
| ANTHONY SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.87686132427 | $26.48 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009253011782 | $284.69 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136529313799 | $276.94 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5960926512 | $5.26 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.0670299 | $2.49 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075156667273 | $5.50 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031514178341 | $2.25 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.7998637254 | $3.28 |
| ANTHONY SATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.06902960249999 | $1.63 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007809746251) | ($15.00) |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0260324875) | ($500.00) |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03269095605 | $627.89 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027961959538 | $8.10 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4595723689 | $1.74 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00372812997799999 | $0.00 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03964114772 | $3.55 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0787772226 | $2.08 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082774676511 | $0.91 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040921284475 | $0.31 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00119424272143 | $0.09 |
| ANTHONY SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016922609963 | $0.01 |
| ANTHONY SAURINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004965592527 | $0.00 |
| ANTHONY SAURINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018174247136 | $0.02 |
| ANTHONY SAURINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128988569524 | $0.00 |
| ANTHONY SAURINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002233809915 | $0.00 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122445945598999 | $36.24 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16151260129 | $0.19 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232013616929999 | $45.27 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.758773532 | $22.76 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056075378437 | $0.50 |
| ANTHONY SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120024063010999 | $0.12 |
| ANTHONY SAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0801480014693 | $0.09 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10,011.592402 | $10,011.59 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8465250148 | $25,035.43 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67736007) | ($20,000.00) |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67736007 | $20,000.00 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67736007) | ($19,837.44) |
| ANTHONY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053194295582 | $160.48 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232981817719999 | $0.23 |
| ANTHONY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014055944091 | $0.00 |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09423532522) | ($2,734.52) |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09423532522 | $2,734.52 |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.297467056) | ($8,880.46) |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.297467056 | $8,880.46 |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.297467056) | ($8,169.65) |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09594004) | ($2,737.55) |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026863931331119 | $83.01 |
| ANTHONY SAVASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445495135716339 | $105.40 |
| ANTHONY SAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01989654008274 | $0.02 |
| ANTHONY SCALZITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.587385138896 | $6.28 |
| ANTHONY SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076017569143 | $1.48 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,125.78598272) | ($14,125.79) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,125.78598272 | $14,125.79 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.7578) | ($719.72) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.7578 | $719.72 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (14,125.785982) | ($14,125.79) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.641643092) | ($18.64) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.641643092 | $18.64 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (18.64) | ($18.64) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 0.17536 | $18.64 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.17536) | ($18.72) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.7578) | ($832.14) |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002646447719 | $0.01 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061681207971 | $0.01 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6579692704344 | $18.66 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000081435318902 | $0.01 |
| ANTHONY SCATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00969245380162 | $0.79 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06413006 | $2,596.11 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015153500462 | $457.66 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24645479274 | $502.14 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087264208206 | $0.00 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.654959581 | $12.41 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15745827967 | $10.22 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0416403628 | $12.57 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018232484559 | $1.38 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032068711017 | $2.29 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8327833088 | $2.33 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028787215774 | $0.00 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124388455749 | $1.35 |
| ANTHONY SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071002263839 | $0.00 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052209 | $20.49 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.29798067 | $874.41 |
| ANTHONY SCHAER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09501378 | $269.20 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692318258313 | $0.19 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112407394741 | $0.01 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437387525073 | $7.27 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18785247299 | $0.03 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005768790026 | $0.00 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030692517601 | $0.02 |
| ANTHONY SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013533225069 | $0.00 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007398660394 | $0.22 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159293723979999 | $0.02 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015807587355 | $0.00 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000019011742491 | $0.00 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026882103358 | $0.00 |
| ANTHONY SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000003869287226 | $0.00 |
| ANTHONY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327330586026 | $50.93 |
| ANTHONY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033582059762 | $0.01 |
| ANTHONY SCIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022747306795 | $0.67 |
| ANTHONY SCIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.980245505619999 | $0.98 |
| ANTHONY SCIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000483443921459999 | $0.00 |
| ANTHONY SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045862764951 | $141.11 |
| ANTHONY SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24870209333 | $506.74 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019121445463 | $0.06 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78083392612 | $0.91 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141621868757 | $0.03 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906375971139999 | $0.01 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014563520095 | $0.01 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014368721425 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001714369748 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056157807632 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102996740516 | $0.01 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021759642323 | $0.01 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045319562179 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096481289696 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039737779741 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000275504069799999 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000114521856032999 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016977029796 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000618735621559999 | $0.00 |
| ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029156746008 | $0.00 |
| ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093255567411 | $0.00 |
| ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025338892589 | $0.49 |
| ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087169526383 | $0.00 |
| ANTHONY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036361867001 | $0.00 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001441 | $5.80 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001441) | ($5.79) |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00009877 | $3.98 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009877) | ($3.98) |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00010287 | $4.29 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010287) | ($4.29) |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00012204 | $3.51 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012204) | ($3.55) |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00033068 | $9.99 |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019831) | ($5.97) |
| ANTHONY SCOTT FINCHUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013237) | ($3.99) |
| ANTHONY SCOTT HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602845571223 | $0.18 |
| ANTHONY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36128768359999 | $1.08 |
| ANTHONY SEGARRA NIEVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 96.187478 | $55.15 |
| ANTHONY SEGARRA NIEVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 384.15228979 | $34.32 |
| ANTHONY SENZAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.497320125 | $14.50 |
| ANTHONY SENZAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046931427438 | $0.00 |
| ANTHONY SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021337971398 | $6.32 |
| ANTHONY SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046379996752 | $92.26 |
| ANTHONY SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72025447669999 | $1.08 |
| ANTHONY SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13442740381 | $1.49 |
| ANTHONY SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087973670671 | $0.64 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001963542768 | $58.91 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97950011769999 | $10.47 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044326490586 | $88.05 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,355.212969397 | $3,452.71 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.195439669 | $59.20 |
| ANTHONY SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056496008674 | $6.20 |
| ANTHONY SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125071442284 | $37.02 |
| ANTHONY SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030261479746 | $59.24 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $702.47 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00036403 | $14.99 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,506.42 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 989.643344 | $989.64 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 268.662824 | $268.66 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025038482115 | $75.25 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2949692866 | $6.17 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021355684334 | $41.47 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.134673132999 | $148.13 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.690570859 | $31.47 |
| ANTHONY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.496690638759999 | $0.05 |
| ANTHONY SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094591660765 | $28.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019803938205 | $38.64 |
| ANTHONY SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0377538962389999 | $0.33 |
| ANTHONY SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064746164382 | $0.01 |
| ANTHONY SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046881313498 | $0.35 |
| ANTHONY SGARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (43.001) | ($28.98) |
| ANTHONY SGARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00094 | $28.98 |
| ANTHONY SGARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.86264) | ($53.72) |
| ANTHONY SGARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161808) | ($48.98) |
| ANTHONY SGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949499290429957 | $1.20 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,069.03) |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.531308411) | ($52.50) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,905.39) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,615.209308 | $12,615.21 |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (41.259087243) | ($95,031.23) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,077.247863) | ($47,077.25) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (751.70672367) | ($5,337.12) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,867.729408596) | ($13,475.53) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,034.465385 | $70,034.47 |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.33) | ($58.33) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 66.468684941 | $138,786.67 |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (66.492317041) | ($138,889.19) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (6.04) | ($182,281.16) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,050.219) | ($816.53) |
| ANTHONY SHADUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (11,361.408102) | ($5,434.62) |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127023572940499 | $467.41 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4605784664 | $12.18 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186405587680547 | $528.03 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4877716651 | $4.49 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.199917962779 | $157.46 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.5257588918979 | $43.57 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.980935570129999 | $10.90 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29943568841082 | $15.00 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.82837762097 | $220.83 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0242739471589999 | $0.08 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.462632568219999 | $0.46 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046292698377 | $0.00 |
| ANTHONY SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031095322106 | $0.00 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206081371877 | $46.24 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062098359869 | $1.21 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2315786848 | $4.94 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067438604764 | $4.03 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.915333326 | $163.92 |
| ANTHONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30168960874 | $0.61 |
| ANTHONY SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160896906409999 | $0.03 |
| ANTHONY SHELTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 69.6491 | $45.34 |
| ANTHONY SHELTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 69.6133 | $43.64 |
| ANTHONY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96170551864271 | $0.70 |
| ANTHONY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156864530909999 | $0.00 |
| ANTHONY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047791459309 | $0.01 |
| ANTHONY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15984613260418 | $0.13 |
| ANTHONY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128679746575769 | $0.10 |
| ANTHONY SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581623151 | $0.55 |
| ANTHONY SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028928070065 | $56.51 |
| ANTHONY SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.123214065 | $15.77 |
| ANTHONY SHEPPARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00011692 | $3.42 |
| ANTHONY SHEPPARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011692) | ($3.48) |
| ANTHONY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000795239717049999 | $0.00 |
| ANTHONY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018071589469 | $0.02 |
| ANTHONY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049579163452 | $0.01 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022138413047 | $66.75 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043639082099 | $0.85 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000016351158679 | $0.00 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917423974559999 | $0.01 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00499144523489999 | $0.00 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030164239287 | $0.00 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059483396535 | $0.00 |
| ANTHONY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0747609216519999 | $4.47 |
| ANTHONY SHEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032445983936 | $0.00 |
| ANTHONY SHIFFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000800500819859999 | $0.24 |
| ANTHONY SHIFFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6895952295 | $0.15 |
| ANTHONY SHINTAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021582566746 | $0.01 |
| ANTHONY SIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039267278979 | $0.00 |
| ANTHONY SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023084307385 | $0.07 |
| ANTHONY SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008177787128 | $0.00 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MANA | 99.549431 | $182.98 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 99.241507 | $125.10 |
| ANTHONY SILVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | COMP | 1.005947 | $106.20 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035203810943 | $10.42 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036465336364 | $71.95 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002060354924 | $0.00 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00026860350254 | $0.00 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156022303834 | $46.27 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076798476213 | $14.99 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6001338568 | $2.85 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06230435006 | $0.67 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39923704483 | $4.44 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38640196169999 | $0.20 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3649917166 | $4.66 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022823406725 | $2.51 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092232187888 | $0.70 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067406297391 | $0.09 |
| ANTHONY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5212237134 | $4.52 |
| ANTHONY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025369275226 | $0.08 |
| ANTHONY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019349170721 | $0.04 |
| ANTHONY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049826171937 | $0.03 |
| ANTHONY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00120374189355 | $0.00 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.382) | ($18.90) |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004759 | $18.90 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.715) | ($9.52) |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.425 | $9.52 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.4) | ($9.40) |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.5317 | $9.40 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.957) | ($10.00) |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.915 | $10.00 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.5621 | $9.94 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01060612 | $316.14 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386053321205 | $87.97 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396854820101 | $0.07 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149633335104 | $29.20 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004048451310679 | $0.00 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.86766992 | $11.79 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38930257874 | $4.31 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000222289974249999 | $0.00 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039236387518 | $0.00 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154634185166 | $9.25 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4008156755 | $2.10 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07746603354699 | $25.50 |
| ANTHONY SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46867796006 | $26.68 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.990165671) | ($30,809.00) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.990165671 | $30,809.00 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99016567) | ($29,008.17) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000418437431) | ($12.61) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000418437431 | $12.61 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5162987742) | ($0.52) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5162987742 | $0.52 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.103675173) | ($2,049.01) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.103675173 | $2,049.01 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (281.553436006) | ($1,958.30) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 281.553436006 | $1,958.30 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (281.5103) | ($1,964.79) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0655018 | $1,964.79 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.103671) | ($2,054.22) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0684015 | $2,054.22 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13432173) | ($4,052.69) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001749419114) | ($2.66) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001749419114 | $2.66 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1331251362) | ($0.92) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1331251362 | $0.92 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007167248283) | ($0.02) |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007167248283 | $0.02 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308560525779999 | $0.00 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150924213519999 | $0.02 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.397727751749999 | $0.06 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0045902872414 | $0.01 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336015999423109 | $128.97 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087556162070887 | $21.43 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00503733488522899 | $0.01 |
| ANTHONY SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.697797304847192 | $7.05 |
| ANTHONY SINATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263713688 | $80.02 |
| ANTHONY SINATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0639659839709999 | $0.71 |
| ANTHONY SINATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003369533363 | $0.24 |
| ANTHONY SINATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.070598347917 | $7.65 |
| ANTHONY SINATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0073440589504 | $0.46 |
| ANTHONY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001926534313 | $0.00 |
| ANTHONY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013294833606 | $0.00 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00345068 | $141.03 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (949.0) | ($949.00) |
| ANTHONY SIPE | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1623894058) | ($294.56) |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1623894058 | $294.56 |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00305640119) | ($90.76) |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00305640119 | $90.76 |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.828242766) | ($812.19) |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 34.828242766 | $812.19 |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.690111763) | ($1,219.32) |
| ANTHONY SIPE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 30.690111763 | $1,219.32 |
| ANTHONY SIPE | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTHONY SIPE | ADDRESS REDACTED | 7/8/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTHONY SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272452257448228 | $0.94 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013636847361412 | $3.29 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52885459761 | $2.53 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2469919537019 | $17.69 |
| ANTHONY SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29227546286993 | $14.39 |
| ANTHONY SISCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETC | (15.468247434) | ($321.50) |
| ANTHONY SISCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (6,704.605076) | ($2,685.18) |
| ANTHONY SISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02553674) | ($742.25) |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268921337118 | $9.00 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035465320483 | $0.00 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085523123886 | $0.17 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.33611412 | $12.16 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52539557512 | $5.84 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.342725293087 | $15.31 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062006338352 | $1.97 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0491871806779999 | $3.51 |
| ANTHONY SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041959239639811 | $1.23 |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9997841403) | ($3,029.69) |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05865952) | ($2,361.81) |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00305424) | ($1.03) |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002801) | ($1.13) |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561706404299 | $0.71 |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006980940931718 | $2.11 |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028262811345999 | $0.00 |
| ANTHONY SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002629218585075 | $0.00 |
| ANTHONY SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128629200890999 | $0.38 |
| ANTHONY SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062997393598 | $126.30 |
| ANTHONY SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025963530102 | $0.23 |
| ANTHONY SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0116225574172 | $0.07 |
| ANTHONY SMANIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000028605632101 | $0.00 |
| ANTHONY SMEDIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022091039009 | $0.43 |
| ANTHONY SMEDIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53891483692 | $0.08 |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005945592) | ($2,083.80) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.005945592 | $2,083.80 |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03863344227) | ($1,160.59) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03863344227 | $1,160.59 |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.548434592) | ($993.27) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 18.548434592 | $993.27 |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005945) | ($12.31) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.18) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.038633) | ($1,167.68) |
| ANTHONY SMETAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | SOL | (18.548434) | ($1,021.65) |
| ANTHONY SMETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022925911749323 | $8.40 |
| ANTHONY SMETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567170205799699 | $15.26 |
| ANTHONY SMETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10218397522661 | $8.64 |
| ANTHONY SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06213583065597 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4866392902) | ($1,500.00) |
| ANTHONY SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4866392902 | $1,500.00 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1107493272) | ($312.50) |
| ANTHONY SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1047836805) | ($302.26) |
| ANTHONY SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($88.01) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.075153643) | ($8,267.12) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.075153643 | $8,267.12 |
| ANTHONY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01898622474) | ($45.88) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $18,656.52 |
| ANTHONY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.5427620857) | ($16,852.22) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.327273701) | ($6,600.61) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28728) | ($563.68) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01049397226) | ($312.50) |
| ANTHONY SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01047281324) | ($302.26) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001523139234) | ($45.88) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 34.212547117 | $52,017.44 |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.558174715) | ($41,900.00) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8390773602) | ($1,275.75) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4110706252) | ($625.00) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.407423304) | ($8,227.07) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.407423304 | $8,227.07 |
| ANTHONY SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,787.16) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (166.77) | ($57.53) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04696599885) | ($906.78) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06438095891) | ($1,243.01) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.521555889) | ($29,376.92) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5775100753) | ($11,150.08) |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.067756831 | $39,922.51 |
| ANTHONY SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5427620857 | $10,479.19 |
| ANTHONY SMITH | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03857147661) | ($45.88) |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000165675511999999 | $0.00 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123808560827 | $0.00 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003314533637 | $0.00 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020249061413591 | $5.12 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121185137667 | $0.12 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.734929258071489 | $0.39 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017029613009 | $0.03 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822238755254 | $17.39 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133267206005823 | $38.94 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159300362549999 | $0.16 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014864954799 | $0.01 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135477531797 | $40.10 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063285083119 | $12.44 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.181337916 | $10.45 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5473213447 | $2.55 |
| ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356381385 | $0.36 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00109509 | $43.82 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06812385889 | $206.30 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01132203 | $429.90 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00157 | $59.70 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01895701 | $584.03 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00218749 | $65.07 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0008466454319) | ($25.00) |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.999589345) | ($15,000.00) |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.428890128 | $18,674.36 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4203376701) | ($450.38) |
| ANTHONY SMUCLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01166632445) | ($12.50) |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172634330847399 | $52.59 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195842521359999 | $391.72 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.87546191159999 | $9.88 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026652537982 | $0.00 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032682041227 | $0.00 |
| ANTHONY SMUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002003068859907 | $59.35 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (951.451091) | ($926.34) |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002497) | ($99.97) |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499685) | ($19,962.81) |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 148.0 | $204.24 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 2,818.7 | $2,683.10 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,818.7) | ($2,693.99) |
| ANTHONY SNOOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 2,346.7 | $1,863.10 |
| ANTHONY SNOOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | EOS | 311.078 | $662.93 |
| ANTHONY SNOOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,346.7) | ($1,856.72) |
| ANTHONY SNOOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | EOS | 5.0 | $6.90 |
| ANTHONY SNOOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | EOS | 230.0 | $315.77 |
| ANTHONY SNOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002068574117) | ($59.05) |
| ANTHONY SNOOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002068574117 | $59.05 |
| ANTHONY SNOOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206857) | ($59.05) |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475704171671434 | $18.96 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.430458282571 | $1.81 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.610498038326799 | $0.58 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028846003672 | $0.00 |
| ANTHONY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025365732355 | $0.00 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142342262981 | $4.21 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040079144779 | $0.00 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019083402946 | $3.72 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5637882798 | $0.98 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53483233611 | $5.94 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7799124853 | $5.78 |
| ANTHONY SOEHARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039900957285 | $12.70 |
| ANTHONY SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152472639939999 | $0.02 |
| ANTHONY SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031880870116 | $0.00 |
| ANTHONY SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00538986168249999 | $0.38 |
| ANTHONY SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000514174614809999 | $0.00 |
| ANTHONY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017477076548 | $5.17 |
| ANTHONY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16310452021801 | $2.29 |
| ANTHONY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016412299809 | $0.32 |
| ANTHONY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001826792055 | $0.00 |
| ANTHONY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389700865239999 | $1.15 |
| ANTHONY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6948383958 | $11.69 |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $519.30 |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.566304 | $14,015.49 |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (67,599.755471) | ($67,599.76) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048573) | ($101.76) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (5.013716502) | ($248.53) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.529507337) | ($9,499.46) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.42) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80867592) | ($55,472.09) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004150087275) | ($8.55) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (71.928685) | ($71.93) |
| ANTHONY SOROKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092779) | ($28.01) |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051320734352424 | $193.65 |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159295612527745 | $42.61 |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.580137847991 | $427.58 |
| ANTHONY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01887519195683 | $1.54 |
| ANTHONY SPAGNOLETTI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 2.9999958 | $189.84 |
| ANTHONY SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375133813289999 | $11.10 |
| ANTHONY SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158010694 | $3.08 |
| ANTHONY SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160932524499999 | $1.18 |
| ANTHONY SPILOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588460626889999 | $17.42 |
| ANTHONY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000300891031179999 | $0.00 |
| ANTHONY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015442503218 | $0.02 |
| ANTHONY SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.386856962 | $0.55 |
| ANTHONY ST CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004074145043 | $0.00 |
| ANTHONY STACCUNEDDU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00148025 | $57.24 |
| ANTHONY STACCUNEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034487835495 | $0.97 |
| ANTHONY STACHOWITZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,425.333557414) | ($3,425.33) |
| ANTHONY STACHOWITZ | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,425.333557414 | $3,425.33 |
| ANTHONY STACHOWITZ | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,400.333557) | ($3,400.33) |
| ANTHONY STACHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.462116105606 | $6.46 |
| ANTHONY STACHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081676007415 | $1.59 |
| ANTHONY STALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091737720531 | $282.37 |
| ANTHONY STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2973087387352 | $0.31 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0046654 | $160.96 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $67.30 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 99.844177 | $73.56 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.029084 | $57.65 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049089851953 | $1.26 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178790276729999 | $0.24 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6622774992 | $0.34 |
| ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071977804848 | $0.61 |
| ANTHONY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.644485510403 | $17.02 |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (450.907760873) | ($35,693.86) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 450.907760873 | $35,693.86 |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,543.487402475) | ($76,440.28) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,543.487402475 | $76,440.28 |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.491543667) | ($69,064.22) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.491543667 | $69,064.22 |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (760.980614507) | ($859.91) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 760.980614507 | $859.91 |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (44.491543667) | ($66,055.71) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10,543.487402475) | ($71,379.41) |
| ANTHONY STARCEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (450.907760873) | ($33,448.34) |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245912777089999 | $0.73 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32127544875223 | $760.04 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.230184516 | $169.25 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 32.5293462070639 | $316.37 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.526132971 | $59.88 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.76970600003789 | $471.14 |
| ANTHONY STARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.21571335745309 | $12.05 |
| ANTHONY STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 651.985607636 | $516.88 |
| ANTHONY STAUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081880912) | ($2,329.58) |
| ANTHONY STAUP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.081880912 | $2,329.58 |
| ANTHONY STAUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02836719367) | ($846.72) |
| ANTHONY STAUP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02836719367 | $846.72 |
| ANTHONY STAUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015060323462857 | $5.63 |
| ANTHONY STAUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547436770370199 | $15.14 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087566430755 | $0.00 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125714094692 | $0.00 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014961180766 | $0.01 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085338247285 | $0.00 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000562465164489999 | $0.00 |
| ANTHONY STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019938169837 | $0.00 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,217.16098097) | ($1,144.33) |
| ANTHONY STELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,217.16098097 | $1,144.33 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (465.7237027) | ($465.72) |
| ANTHONY STELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 465.7237027 | $465.72 |
| ANTHONY STELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1305855415) | ($4,059.41) |
| ANTHONY STELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1305855415 | $4,059.41 |
| ANTHONY STELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,217.16098) | ($777.31) |
| ANTHONY STELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.711657747) | ($8,728.93) |
| ANTHONY STELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.711657747 | $8,728.93 |
| ANTHONY STELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13058554) | ($4,138.04) |
| ANTHONY STELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (465.723702) | ($465.72) |
| ANTHONY STELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.711657747) | ($6,797.31) |
| ANTHONY STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058824191585502 | $22.39 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017202719320688 | $48.25 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.022362060777 | $1.02 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54652848244749 | $1.45 |
| ANTHONY STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058951413618 | $0.00 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 25.21 | $2,052.85 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.512 | $3,464.40 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 130.0 | $1,263.60 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 467.0 | $457.09 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046651 | $19.30 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047014 | $18.85 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SUSHI | 21.0 | $69.09 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | COMP | 1.2 | $170.97 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047904 | $19.45 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0004717 | $19.01 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0004704 | $18.72 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00047451 | $19.32 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00046959 | $19.42 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00047789 | $19.93 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00047383 | $19.22 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00047654 | $18.85 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00046935 | $18.58 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047019 | $18.36 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00047536 | $19.27 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0004772 | $18.31 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006970363995) | ($272.53) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006970363995 | $272.53 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012655) | ($492.99) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.000466 | $18.39 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00045468 | $18.06 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00045217 | $17.52 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004461 | $16.96 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044631 | $17.21 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045416 | $17.44 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00044966 | $17.11 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00045127 | $17.96 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00045286 | $16.54 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00045207 | $16.28 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00044842 | $15.50 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00045669 | $15.39 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00045213 | $14.08 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00045193 | $14.25 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00042984 | $12.40 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00043542 | $13.10 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00043965 | $13.04 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.000439 | $13.10 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043586 | $13.31 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00043363 | $13.08 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0004316 | $13.03 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00042625 | $12.39 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00044122 | $13.37 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00043087 | $12.58 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00042788 | $12.60 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00039433 | $11.87 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00043081 | $12.60 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00043708 | $13.15 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00044214 | $13.15 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00044597 | $12.92 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00045233 | $12.97 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0004569 | $13.23 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00044511 | $13.42 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0004334 | $13.77 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004507 | $14.31 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.014019751) | ($63,587.35) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.014019751 | $63,587.35 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.029561528) | ($9,866.90) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.029561528 | $9,866.90 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044916 | $13.46 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($49.89) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.029561528) | ($9,139.57) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045606 | $13.91 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01) | ($59,202.54) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00045278 | $13.37 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044805 | $13.35 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00045288 | $14.04 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017754) | ($557.46) |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00044798 | $13.14 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00044741 | $13.91 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00044808 | $13.49 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00044013 | $13.26 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00044367 | $12.96 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00043546 | $11.99 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00043877 | $11.01 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00045887 | $9.66 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004485 | $9.83 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043387 | $9.75 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044751 | $9.30 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00045489 | $9.30 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00034841 | $6.50 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00037529 | $7.42 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00044564 | $9.10 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00040074 | $8.20 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076866634911203 | $265.40 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033052540120282 | $79.41 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2611725096 | $6.27 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36253835388 | $2.64 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05131581907 | $11.26 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.369028018454 | $20.88 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.295354200683 | $10.81 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.752591781875 | $4.44 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0226360105889999 | $1.51 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0096534263419 | $0.98 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178226926790259 | $0.71 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.027950306 | $180.03 |
| ANTHONY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.209234478 | $89.21 |
| ANTHONY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025304249723 | $0.00 |
| ANTHONY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045785012107999 | $0.00 |
| ANTHONY STEWART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 192.7577255 | $27.78 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67073615299999 | $7.67 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36455107659999 | $1.87 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.415051016309999 | $4.61 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.87503759629999 | $1.00 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035158498573 | $0.03 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16654905573 | $0.22 |
| ANTHONY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93694121747 | $0.09 |
| ANTHONY STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036470078555 | $0.00 |
| ANTHONY STOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026602671071 | $0.79 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032616307289 | $0.00 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032585683066 | $0.00 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742911074029999 | $0.01 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1959752395 | $0.09 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025037604324 | $0.01 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064113080351 | $0.00 |
| ANTHONY STRANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0131051226769999 | $0.01 |
| ANTHONY STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031060571603 | $943.80 |
| ANTHONY STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232973393809999 | $474.52 |
| ANTHONY STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3939594718 | $56.44 |
| ANTHONY STUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105113073976 | $0.00 |
| ANTHONY STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020357872757 | $0.00 |
| ANTHONY STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8196284907 | $1.82 |
| ANTHONY STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022767257686 | $0.00 |
| ANTHONY STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018914687218 | $0.04 |
| ANTHONY STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031521721806 | $0.00 |
| ANTHONY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018292087813 | $0.54 |
| ANTHONY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082933725035 | $16.16 |
| ANTHONY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.255990023 | $53.26 |
| ANTHONY SUCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014076532091 | $0.00 |
| ANTHONY SUCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025263870578 | $0.08 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143985209533 | $4.26 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1825137935 | $4.18 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80472165531 | $3.02 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15697857873 | $0.10 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033611016115999 | $0.00 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001378020202 | $0.00 |
| ANTHONY SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015602382823 | $0.00 |
| ANTHONY SUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1046736 | $3,537.71 |
| ANTHONY SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270548642306999 | $77.22 |
| ANTHONY SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.24284646334 | $74.61 |
| ANTHONY SULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025716152361999 | $0.08 |
| ANTHONY SWANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001833 | $73.19 |
| ANTHONY SWANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058502 | $23.36 |
| ANTHONY SWANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00131157 | $49.52 |
| ANTHONY SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049474167463 | $152.40 |
| ANTHONY SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111822740711999 | $226.33 |
| ANTHONY SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.207904524 | $45.34 |
| ANTHONY SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453901023103 | $131.84 |
| ANTHONY SWIHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71431502347 | $40.89 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.390103773) | ($867.44) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 4.390103773 | $867.44 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.053406845) | ($4,005.56) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.053406845 | $4,005.56 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5434013206) | ($40.56) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.5434013206 | $40.56 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001866903768) | ($5.36) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001866903768 | $5.36 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,852.089620394) | ($1,737.53) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,852.089620394 | $1,737.53 |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.053406845) | ($3,990.16) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,852.089620394) | ($1,663.21) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.5434013206) | ($42.50) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00018669) | ($5.37) |
| ANTHONY TAIT | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BCH | (4.39010377) | ($835.52) |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001016863828979 | $0.04 |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010614150029206 | $29.19 |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.981159438191 | $22.04 |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002454021570766 | $0.37 |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007849305206247 | $2.44 |
| ANTHONY TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018942240896 | $0.00 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006427022994) | ($0.18) |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006427022994 | $0.18 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1418600161) | ($1.30) |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1418600161 | $1.30 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051530934341 | $0.00 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073298492833 | $147.41 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.777617807 | $10.92 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8550147105 | $6.82 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016637834374232 | $0.02 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28053813735 | $2.48 |
| ANTHONY TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38545871429 | $15.25 |
| ANTHONY TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070899236989 | $20.98 |
| ANTHONY TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046947766495 | $0.01 |
| ANTHONY TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8512178379 | $15.74 |
| ANTHONY TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02483596341 | $1.82 |
| ANTHONY TALORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2483254136 | $88.96 |
| ANTHONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71392049289999 | $1.08 |
| ANTHONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3401442699 | $14.89 |
| ANTHONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088208872036 | $0.78 |
| ANTHONY TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.38) |
| ANTHONY TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (14.709201) | ($28,936.38) |
| ANTHONY TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028944573759 | $0.01 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020458657796 | $0.04 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408795958847 | $120.99 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057878110 22 | $0.17 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5738662778326 | $76.36 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08150831528203 | $216.38 |
| ANTHONY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003314807868 | $0.00 |
| ANTHONY TANG III | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05177112) | ($2,000.00) |
| ANTHONY TANG III | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05177112 | $2,000.00 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16553) | ($386.97) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16553 | $386.97 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.276414555) | ($151,205.41) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.276414555 | $151,205.41 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3803444892) | ($11,755.63) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3803444892 | $11,755.63 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,311.87266344) | ($10,171.25) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,311.87266344 | $10,171.25 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.432115) | ($13,408.53) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05042806951) | ($103.33) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05042806951 | $103.33 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002543174781) | ($7.69) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002543174781 | $7.69 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4389727754) | ($3.32) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4389727754 | $3.32 |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000254) | ($7.63) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (71.4923727) | ($146,150.63) |
| ANTHONY TANG III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,312.311636) | ($9,938.08) |
| ANTHONY TANG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016983530058591 | $63.81 |
| ANTHONY TANG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29298293169351 | $799.02 |
| ANTHONY TANG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.36265439613579 | $26.84 |
| ANTHONY TANKERSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5403070287) | ($1,637.87) |
| ANTHONY TANKERSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10304178) | ($4,165.46) |
| ANTHONY TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031925525009079 | $1.28 |
| ANTHONY TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003904229926333 | $1.18 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019985554646 | $0.00 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018517876286 | $0.02 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120291043781 | $0.02 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087580429303 | $0.00 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23206740385 | $0.01 |
| ANTHONY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083882619104 | $0.01 |
| ANTHONY TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125953722304 | $0.37 |
| ANTHONY TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056541813764 | $11.03 |
| ANTHONY TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60094315304 | $6.68 |
| ANTHONY TAVERNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.228815382) | ($10.00) |
| ANTHONY TAVERNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.228815382 | $10.00 |
| ANTHONY TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,232.752071266 | $977.32 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.289610881) | ($0.18) |
| ANTHONY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.289610881 | $0.18 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4927860653 | $3.49 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.873924477 | $15.76 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.27832697 | $9.59 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42560025475 | $4.73 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124973358014261 | $0.00 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148100452911 | $8.85 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025040165333 | $0.74 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35805028919999 | $3.94 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033901577248 | $6.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36102149934 | $1.23 |
| ANTHONY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.29212636065999 | $1.29 |
| ANTHONY TAYNOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02603464) | ($53.93) |
| ANTHONY TAYNOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02603464 | $53.93 |
| ANTHONY TAYNOR | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02603155627) | ($51.06) |
| ANTHONY TAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001781497041378 | $0.46 |
| ANTHONY TELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.97090569819999 | $0.43 |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (57.025367663) | ($30.53) |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 57.025367663 | $30.53 |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006550721251) | ($196.03) |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006550721251 | $196.03 |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.492344718) | ($25.15) |
| ANTHONY TERAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.492344718 | $25.15 |
| ANTHONY TERAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (57.025367) | ($31.39) |
| ANTHONY TERAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (2.492344718) | ($26.18) |
| ANTHONY TERAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655072) | ($197.32) |
| ANTHONY TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004686334442858 | $1.66 |
| ANTHONY TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129849646459 | $0.01 |
| ANTHONY TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27737529821814 | $0.21 |
| ANTHONY TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262962342343019 | $0.37 |
| ANTHONY TERESAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093760750543 | $1.83 |
| ANTHONY TERESAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016461522328 | $0.00 |
| ANTHONY TERESAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059949926788 | $0.02 |
| ANTHONY TERESAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00082548991436999 | $0.00 |
| ANTHONY TERESAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31896093026 | $0.17 |
| ANTHONY TERRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083478141348 | $0.00 |
| ANTHONY TERRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000139439088309999 | $0.00 |
| ANTHONY TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000240759709719999 | $0.01 |
| ANTHONY TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016209605448 | $0.03 |
| ANTHONY TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.231355940069 | $0.31 |
| ANTHONY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039960161026 | $1.18 |
| ANTHONY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022985164102 | $4.48 |
| ANTHONY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00642234789649999 | $0.00 |
| ANTHONY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.369767073939999 | $4.11 |
| ANTHONY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066633388351 | $0.01 |
| ANTHONY THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859690930381 | $50.30 |
| ANTHONY THEODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.609274781 | $143.61 |
| ANTHONY THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182971739619813 | $0.02 |
| ANTHONY THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54923281236 | $0.08 |
| ANTHONY THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02554950171 | $0.49 |
| ANTHONY THIERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BSV | (0.41326893) | ($23.71) |
| ANTHONY THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728308301791 | $0.09 |
| ANTHONY THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010480317232828 | $0.01 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026655148431 | $80.91 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022352141821 | $1.69 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067862141465 | $4.84 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0024023936803 | $0.00 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121277038633 | $0.00 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5794753879 | $4.58 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35643557826 | $0.36 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015041198397 | $454.37 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060063357343 | $120.29 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,423.14273217899 | $2,423.14 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.617955566 | $61.53 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45125842998 | $5.01 |
| ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071926952189 | $0.63 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1566067531) | ($324.83) |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1566067531 | $324.83 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006157571472) | ($185.13) |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006157571472 | $185.13 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1566067531) | ($306.64) |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00615757) | ($178.41) |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003434098219024 | $1.25 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008861612001506 | $2.38 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0325813908707999 | $0.04 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00900362532635 | $0.01 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003866949502 | $0.07 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085148131945 | $0.01 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50494709415 | $1.73 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000206898502080299 | $0.02 |
| ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117859468714 | $0.02 |
| ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068536547957999 | $0.00 |
| ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0300181778099999 | $0.03 |
| ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030796726431 | $0.00 |
| ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542602485 | $0.36 |
| ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9554277732 | $89.25 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01229721928) | ($0.01) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01229721928 | $0.01 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003780505062) | ($0.01) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003780505062 | $0.01 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001334332011) | ($0.56) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001334332011 | $0.56 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002232555526) | ($0.70) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002232555526 | $0.70 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,028.0) | ($2,028.00) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,028.0 | $2,028.00 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.202191985) | ($338.15) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.202191985 | $338.15 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,028.0) | ($2,028.00) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003404695938) | ($0.24) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003404695938 | $0.24 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (4.20538) | ($297.62) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 298.619 | $297.62 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (298.619) | ($298.62) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.7) | ($28.70) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.7 | $28.70 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.03) | ($7.03) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.379489 | $969.60 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02701098 | $935.99 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01505365882) | ($434.10) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2271209354) | ($450.24) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.03) | ($7.03) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.061939217) | ($36.06) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.061939217 | $36.06 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.152583) | ($301.56) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0102248 | $301.56 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 264.515 | $264.52 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.022195) | ($664.04) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 664.29 | $664.04 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.04) | ($14.04) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.7313230674 | $1,468.31 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.2271209354 | $456.00 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7313232364) | ($1,465.99) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7313232364 | $1,465.99 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.958452) | ($1,921.25) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,918.016 | $1,921.25 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.66) | ($14.66) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (990.0) | ($990.00) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.05360861379 | $1,612.43 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.01505365882 | $452.78 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0475740196) | ($0.05) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0475740196 | $0.05 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05360862326) | ($1,612.86) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05360862326 | $1,612.86 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.068662) | ($2,065.49) |
| ANTHONY THORNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,062.062 | $2,065.49 |
| ANTHONY THORNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,976.292513) | ($2,976.29) |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005308721626839 | $0.01 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133273306539259 | $0.53 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000510140141846701 | $1.18 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40752902669522 | $3.41 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000896813240792999 | $0.00 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016545329585142 | $0.00 |
| ANTHONY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00791904324981632 | $0.61 |
| ANTHONY THUY BA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079756688761 | $23.61 |
| ANTHONY TILLMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018276921695 | $0.02 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $72.34 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00120862 | $48.24 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 303.626 | $102.99 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (303.626) | ($33.84) |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038007751956 | $102.00 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014935913088 | $29.12 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072486982353 | $0.01 |
| ANTHONY TILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020059600704 | $0.00 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075743321968 | $234.76 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00491894016799999 | $0.05 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075289227753 | $0.01 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054155772286 | $0.01 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019292776223 | $6.14 |
| ANTHONY TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034199238507 | $0.00 |
| ANTHONY TIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06159101596) | ($1,749.62) |
| ANTHONY TIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06159101596 | $1,749.62 |
| ANTHONY TIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06159101) | ($1,853.09) |
| ANTHONY TIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033517009380011 | $12.48 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $17.37 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00661723 | $261.18 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00109428 | $43.55 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.009046873047 | $25.65 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01940927 | $55.03 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (701.05) | ($701.05) |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009409) | ($272.97) |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028546) | ($50.79) |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171209335535933 | $51.33 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656265932745809 | $1.38 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013234723500167 | $0.28 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016740168669 | $0.15 |
| ANTHONY TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85158709980099 | $1.85 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07773355697) | ($158.37) |
| ANTHONY TOBIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07773355697 | $158.37 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07773355697) | ($158.89) |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806214339 | $0.00 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015838290048 | $0.02 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004295338924418 | $1.16 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008754043393 | $0.00 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023061382103 | $0.00 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000221217604769999 | $0.01 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000394344936689999 | $0.03 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0136995781241 | $0.02 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000421574607509999 | $0.00 |
| ANTHONY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000108971974232999 | $0.00 |
| ANTHONY TODD MINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161886327275899 | $54.84 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 15,000.0 | $2,896.82 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 1,999.8 | $1,786.08 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MANA | 997.6 | $1,993.07 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.67 | $1,978.12 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261118535 | $50.00 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1853467430279 | $64.16 |
| ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000870368715 | $0.00 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.84) | ($10.84) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.84) | ($10.84) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8573784007 | $16,229.08 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005726746528) | ($10.84) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0206207886) | ($390.33) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6867869453) | ($13,000.00) |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061573826056 | $14.98 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183144324 | $0.02 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95376869128 | $0.95 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032833067018 | $0.23 |
| ANTHONY TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02536809881 | $0.03 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039347076175 | $7.68 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.599138146 | $44.08 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26435091852 | $2.94 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.691634953579999 | $6.11 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4778281811 | $0.95 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8567237262 | $6.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05802486996 | $6.37 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31678038718 | $1.95 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009592186833 | $0.73 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112091555775 | $0.05 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30909149409 | $0.40 |
| ANTHONY TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073001968125 | $0.01 |
| ANTHONY TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003716089031 | $0.00 |
| ANTHONY TORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022674471701 | $0.00 |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.0) | ($159.87) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.0 | $159.87 |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (32.251390559) | ($1,712.87) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 32.251390559 | $1,712.87 |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,551.20) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,551.20 |
| ANTHONY TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.0) | ($150.42) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (32.25139055) | ($1,622.24) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,484.20) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.316649682) | ($41,664.27) |
| ANTHONY TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.316649682 | $41,664.27 |
| ANTHONY TORRES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05913676653) | ($62.34) |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122397327263 | $36.23 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23087299169146 | $545.36 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7893341249999 | $14.90 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5895786155 | $14.03 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078378101576 | $0.00 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108761339880322 | $8.89 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050312908626 | $0.17 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000816432708369999 | $0.01 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056545537778 | $0.00 |
| ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028394316053 | $0.00 |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001499816985) | ($58.29) |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001499816985 | $58.29 |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.60577972) | ($94.61) |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.60577972 | $94.61 |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (94.605779) | ($94.61) |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000416671516001 | $0.17 |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076785883974 | $0.00 |
| ANTHONY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3423441313405 | $0.34 |
| ANTHONY TRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035727778895 | $0.04 |
| ANTHONY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.143 | $342.53 |
| ANTHONY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.0815 | $2,121.55 |
| ANTHONY TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.72) |
| ANTHONY TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.06832 | $134.79 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151457072049999 | $0.02 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49143246779 | $35.97 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022518930506 | $6.67 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121570240707 | $245.46 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044287584125 | $136.17 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12797808258373 | $0.15 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20139128903 | $405.69 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057712349917 | $0.01 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110227867003 | $0.00 |
| ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04296752137 | $85.27 |
| ANTHONY TRASATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029402647884 | $0.00 |
| ANTHONY TRAUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02010533) | ($596.06) |
| ANTHONY TRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197761856762739 | $6.71 |
| ANTHONY TRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126872664189 | $0.00 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151376354666 | $4.48 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226614336739999 | $4.42 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58496488 | $5.58 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3276744775 | $1.85 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05760847428999 | $0.66 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55177965945 | $0.08 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571637964 | $0.36 |
| ANTHONY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059277052297 | $0.14 |
| ANTHONY TRESALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079143888525 | $0.00 |
| ANTHONY TRESALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015678361839 | $0.00 |
| ANTHONY TRESALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037181848242 | $0.04 |
| ANTHONY TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008049500501299999 | $0.00 |
| ANTHONY TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060108932082 | $0.00 |
| ANTHONY TREVINO LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021087614652 | $0.04 |
| ANTHONY TREVINO LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0077284432795 | $0.31 |
| ANTHONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196541889419999 | $0.04 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.01754) | ($511.73) |
| ANTHONY TRINQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.257794 | $511.73 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (3.0241) | ($30.00) |
| ANTHONY TRINQUET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.015126 | $30.00 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.302317104) | ($2,549.06) |
| ANTHONY TRINQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012921770525981 | $4.55 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044088671 | $0.54 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007557430136506 | $18.89 |
| ANTHONY TRINQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0347382373753 | $0.48 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 56.0 | $43.78 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 95.0 | $61.64 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03710037 | $107.11 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02280402 | $65.83 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 84.520131 | $54.88 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01061466 | $418.21 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.003381 | $133.27 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0356311 | $70.69 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 70.87179 | $29.06 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00316163 | $92.82 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963000692909999 | $27.94 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016722294329 | $0.02 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027207986053 | $4.98 |
| ANTHONY TROPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.010984347 | $9.47 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022660341562 | $68.39 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0463358820017 | $42.39 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034515569456 | $67.96 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036213059484 | $0.00 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0083274031931 | $0.05 |
| ANTHONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022310266815 | $0.00 |
| ANTHONY TRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001654064768699999 | $0.00 |
| ANTHONY TRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043137969159 | $0.13 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07591425446149 | $0.09 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128796490739 | $0.00 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103600975238999 | $0.00 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9669901424 | $5.00 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87286661635 | $9.70 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020545387221 | $0.00 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077771215344 | $0.48 |
| ANTHONY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043215191416 | $80.51 |
| ANTHONY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745420217189999 | $0.02 |
| ANTHONY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117546423181 | $12.91 |
| ANTHONY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25961636609 | $0.34 |
| ANTHONY TSITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039744255667 | $0.05 |
| ANTHONY TU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002992231215) | ($12.44) |
| ANTHONY TU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00141421) | ($42.66) |
| ANTHONY TU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.743085371) | ($9.22) |
| ANTHONY TU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 316.8639 | $233.87 |
| ANTHONY TU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,648.0 | $1,648.00 |
| ANTHONY TU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.340986089) | ($11.06) |
| ANTHONY TU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,648.0) | ($1,648.00) |
| ANTHONY TU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.09356315625 | $2,714.16 |
| ANTHONY TU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.36) |
| ANTHONY TU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03356315) | ($965.52) |
| ANTHONY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137381414182 | $4.22 |
| ANTHONY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5658706656263 | $8.58 |
| ANTHONY TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017555146775 | $52.39 |
| ANTHONY TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32875076019999 | $1.85 |
| ANTHONY TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034105058863 | $0.00 |
| ANTHONY TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087415893905 | $0.00 |
| ANTHONY TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094889935408 | $0.00 |
| ANTHONY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8565477414591 | $0.84 |
| ANTHONY TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135166793558 | $0.40 |
| ANTHONY TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3685416737 | $4.26 |
| ANTHONY TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9314608435 | $1.21 |
| ANTHONY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014458664885 | $28.21 |
| ANTHONY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044071710914 | $0.00 |
| ANTHONY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.644473202 | $175.64 |
| ANTHONY TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141344299443 | $41.84 |
| ANTHONY TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4797934068 | $5.22 |
| ANTHONY TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023413712247 | $45.69 |
| ANTHONY TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.382855281 | $19.33 |
| ANTHONY TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120543506291 | $1.06 |
| ANTHONY TYNDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249278233083 | $0.26 |
| ANTHONY UCKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025276819254 | $0.00 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (3.741266445) | ($67.19) |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084301739874 | $2.50 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000974803036739999 | $1.90 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.816557157619999 | $0.65 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015697922809634 | $0.28 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014841885834 | $0.00 |
| ANTHONY ULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00139599001105 | $0.15 |
| ANTHONY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079309637962 | $2.35 |
| ANTHONY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004089965373 | $7.98 |
| ANTHONY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29268496653 | $0.18 |
| ANTHONY ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022166300878 | $0.20 |
| ANTHONY UVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000492959633 | $0.00 |
| ANTHONY UVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018862972704 | $0.00 |
| ANTHONY V BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241152581209999 | $7.14 |
| ANTHONY V BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17508837192 | $0.93 |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.385573091) | ($62.56) |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3179034522) | ($0.67) |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.678047336) | ($3.54) |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.423241577) | ($2.93) |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.899142742) | ($22.46) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2978757191) | ($3.34) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (356.737388113) | ($4,000.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 427.68061 | $4,795.47 |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | LINK | (10.711057915) | ($120.10) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3772727273) | ($0.71) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1909090909) | ($0.36) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (1,576.69048895) | ($4,500.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | OMG | 1,825.186490747 | $5,209.23 |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (9.141301079) | ($26.09) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | OMG | (47.574953701) | ($135.78) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | OMG | (191.779747017) | ($573.42) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (27.066176471) | ($73.62) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (4,669.117647059) | ($12,700.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | OMG | 5,693.692806819 | $15,486.84 |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | OMG | (140.885514706) | ($383.21) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (928.3745) | ($763.67) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (1.3142455) | ($87.28) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (74.8532) | ($55.88) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| ANTHONY VAGNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (48.9809) | ($37.37) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (42.8162) | ($32.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002734941347) | ($0.83) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383308082) | ($0.42) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,911.088913579) | ($988.28) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 2,911.088913579 | $988.28 |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 12.969883792 | $623.34 |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (10.403536974) | ($500.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3123682783) | ($15.01) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.008738971058) | ($0.42) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.06328071853) | ($4.17) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (2.278183261) | ($150.13) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (75.876161308) | ($5,000.00) |
| ANTHONY VAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZEC | 92.76529984 | $6,112.94 |
| ANTHONY VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 506.149792861131 | $555.41 |
| ANTHONY VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121512763125 | $0.36 |
| ANTHONY VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.029152968 | $195.03 |
| ANTHONY VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22447503803 | $0.77 |
| ANTHONY VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044141020815 | $0.32 |
| ANTHONY VALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156395868348 | $4.63 |
| ANTHONY VALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366458227393599 | $0.00 |
| ANTHONY VALLDEPERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158287731888 | $0.47 |
| ANTHONY VALLDEPERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020940989318 | $0.41 |
| ANTHONY VALLECILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 258.68 | $258.68 |
| ANTHONY VALLECILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (258.68) | ($258.68) |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $2,052.37 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.9339879 | $2,902.85 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1996 | $8,280.82 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.4659939 | $1,454.65 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1996 | $8,256.80 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04955954 | $2,001.66 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.466394 | $1,386.62 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.3994 | $15,386.89 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 6.42639875 | $446.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 28.891107068 | $1,385.57 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (35.33679) | ($1,476.10) |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,470.351 | $1,476.10 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.646447) | ($3,000.00) |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,981.059 | $3,000.00 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.232695) | ($360.08) |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 359.043 | $360.08 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055788357464 | $157.69 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045695693902 | $0.01 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129005684080263 | $28.84 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.2249127737 | $32.22 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13532964521 | $0.46 |
| ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04916877608427 | $2.11 |
| ANTHONY VANNACHAIVONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.072754) | ($28,384.40) |
| ANTHONY VANNACHAIVONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,024.78) |
| ANTHONY VANNACHAIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078915628056 | $244.70 |
| ANTHONY VANNACHAIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023104744112 | $54.49 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037991124344999 | $116.44 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018728030618 | $3.65 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27856411014 | $0.22 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031266534286 | $0.00 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067117124044 | $0.00 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109802866369 | $0.00 |
| ANTHONY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80737051886 | $0.51 |
| ANTHONY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000934145423929999 | $0.00 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.084833729) | ($1,965.26) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.084833729 | $1,965.26 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.383155288) | ($11,504.75) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.383155288 | $11,504.75 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.03) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.927678816) | ($236.07) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.927678816 | $236.07 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011229) | ($20.81) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.073604) | ($1,992.80) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (26.927678) | ($232.66) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.382481) | ($11,562.40) |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023507192928221 | $82.04 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009792040257242 | $23.20 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1216558447 | $1.33 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08850958040999 | $12.10 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077956476974597 | $0.77 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071977687050999 | $0.79 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059863403412 | $0.37 |
| ANTHONY VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13641135173 | $0.25 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,251.313826 | $1,185.77 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,250.719) | ($1,180.68) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,175.543 | $1,180.68 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 448.206 | $1,020.00 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.7253 | $77.00 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LINK | 4.9054 | $70.00 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (451.687) | ($772.38) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 767.596 | $772.38 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (194.03) | ($194.03) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0065486 | $194.03 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.006832 | $200.00 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.16427) | ($45.71) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015347 | $45.71 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (4.9136) | ($36.35) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0012189 | $36.35 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.837) | ($2.24) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000743 | $2.24 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (382.1) | ($382.10) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.181599) | ($336.97) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (60.130491) | ($24.08) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025156) | ($760.89) |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011879799583147 | $3.73 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69338797656677 | $8.61 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004894225253 | $0.00 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104076284060269 | $0.09 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007587327973375 | $0.45 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18987956202238 | $0.09 |
| ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008722296513492 | $1.62 |
| ANTHONY VEEDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105136013 | $0.00 |
| ANTHONY VEEDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000098264119196 | $0.00 |
| ANTHONY VEEDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000832770767439999 | $0.00 |
| ANTHONY VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005447501479 | $0.00 |
| ANTHONY VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005370531569 | $0.00 |
| ANTHONY VEKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021455062185 | $0.64 |
| ANTHONY VEKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014600237235 | $0.02 |
| ANTHONY VEKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123030174662 | $24.01 |
| ANTHONY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094465943542 | $2.80 |
| ANTHONY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015941216407 | $3.11 |
| ANTHONY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26814863792 | $0.17 |
| ANTHONY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031100538094 | $0.27 |
| ANTHONY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023565983181 | $0.03 |
| ANTHONY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006018732282 | $0.00 |
| ANTHONY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014478208948 | $0.00 |
| ANTHONY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00317106098669999 | $0.00 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005290247) | ($30,314.53) |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005290247 | $30,314.53 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.78329254) | ($86,889.19) |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.78329254 | $86,889.19 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (41.78329254) | ($85,603.52) |
| ANTHONY VENDITTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00529024) | ($30,347.70) |
| ANTHONY VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037291323305842 | $140.46 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18588088126396 | $509.58 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.674303282 | $292.28 |
| ANTHONY VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.1661827399999 | $257.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VON LENO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 7,949.13 | $900.00 |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (219.0581) | ($2,442.50) |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 219.0581 | $2,442.50 |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (98.77) | ($98.77) |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 715.94 | $98.77 |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (28,110.65) | ($3,879.52) |
| ANTHONY VON LENO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XLM | 28,110.65 | $3,879.52 |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3335236149) | ($606.40) |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3335236149 | $606.40 |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 195.1603 | $1,500.00 |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (195.1603) | ($1,485.70) |
| ANTHONY VON LENO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 195.1603 | $1,485.70 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105079057735 | $321.48 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.758693093616 | $101.97 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88591286123 | $1,711.63 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.196192328 | $145.20 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 695.22544532 | $548.64 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.7797077167 | $173.91 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1637382818 | $63.24 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 159.002139161 | $22.35 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.036125022 | $123.11 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 207.060650307 | $8.44 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.07876021429 | $17.85 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28954081516 | $0.51 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022494227092 | $0.09 |
| ANTHONY VON LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.486320611 | $1.85 |
| ANTHONY VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530894026 | $1.57 |
| ANTHONY VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064467930901 | $0.01 |
| ANTHONY VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0991874988 | $7.10 |
| ANTHONY VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.449972985 | $17.01 |
| ANTHONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382284600109999 | $117.18 |
| ANTHONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037946584868 | $74.98 |
| ANTHONY VUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06796574 | $2,286.79 |
| ANTHONY VUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0418698 | $1,269.15 |
| ANTHONY VUONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02740727 | $790.30 |
| ANTHONY VUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00263465 | $80.58 |
| ANTHONY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130876129955 | $34.52 |
| ANTHONY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047860617287 | $0.00 |
| ANTHONY VYENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020636087691 | $0.61 |
| ANTHONY WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007145972508 | $2.12 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007358011129 | $0.00 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041762244383 | $0.00 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130541779572999 | $0.00 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108978287302 | $0.10 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047447674769 | $0.05 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.616078207009999 | $0.09 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067334352902 | $0.02 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016566826415 | $0.00 |
| ANTHONY WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047539931553 | $88.56 |
| ANTHONY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000620901308239999 | $1.21 |
| ANTHONY WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,450.593114001) | ($15,622.89) |
| ANTHONY WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,450.593114001 | $15,622.89 |
| ANTHONY WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,450.279177853) | ($12,075.76) |
| ANTHONY WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,985.0 | $3,985.00 |
| ANTHONY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.108814626) | ($12,000.00) |
| ANTHONY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.108814626 | $12,000.00 |
| ANTHONY WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.108814626) | ($10,867.20) |
| ANTHONY WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.14) | ($23.14) |
| ANTHONY WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.776079441) | ($8,888.00) |
| ANTHONY WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.776079441 | $8,888.00 |
| ANTHONY WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.776079441) | ($8,871.54) |
| ANTHONY WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.489959839) | ($8,888.00) |
| ANTHONY WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.489959839 | $8,888.00 |
| ANTHONY WANG | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01942994877) | ($23.14) |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017576656245 | $528.70 |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48676815036 | $1,022.13 |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.471564734 | $94.71 |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 271.614932291 | $170.54 |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.81462721479999 | $53.51 |
| ANTHONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9144298113387 | $24.58 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017140462585 | $51.09 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.419281008893 | $850.76 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078814014545 | $0.01 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04468858737 | $0.03 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065344850075 | $0.00 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122295202681 | $0.04 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037682340067999 | $0.00 |
| ANTHONY WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000800395869007 | $0.00 |
| ANTHONY WANJAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158820173096 | $4.70 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004942990857) | ($0.02) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000010872136099) | ($0.42) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000010765809946) | ($0.42) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006061769708) | ($2.21) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035949539) | ($0.73) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 29.92492437 | $359.75 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 517.401997 | $517.40 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 71.480816207 | $858.50 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (105.684964652) | ($1,269.30) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (0.4014577551) | ($4.81) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (14.820363035) | ($9.02) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02772569974) | ($59.21) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DOT | (9.428174255) | ($108.14) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (0.01945891763) | ($0.01) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000030721572) | ($0.91) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000014040477797) | ($0.42) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007059800664) | ($2.21) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002472204661) | ($0.73) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,002.43991068) | ($1,091.00) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (60.123304204) | ($32.76) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.67022944) | ($0.91) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,466.525215211 | $1,343.85 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.82173512899) | ($875.00) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02467262072) | ($26.27) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000685561879) | ($0.73) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.001781604 | $1,066.72 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001104322909) | ($2.21) |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366358898446 | $10.85 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04926296800613 | $0.10 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071428596826306 | $1.05 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19326192391013 | $0.19 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07877905810394 | $1.08 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013899387957 | $0.00 |
| ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1139504869382 | $1.79 |
| ANTHONY WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027501429718 | $8.14 |
| ANTHONY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.34505447504 | $17.63 |
| ANTHONY WARRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.095647 | $170.92 |
| ANTHONY WARRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01413022 | $446.51 |
| ANTHONY WARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.356385343788 | $189.37 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004339800038 | $0.13 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117754457803 | $0.02 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053337856684 | $0.00 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040954529164 | $0.01 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000211092706109999 | $0.00 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002626709592 | $0.00 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.008336679825 | $0.00 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036113210658 | $0.00 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091287722727 | $0.01 |
| ANTHONY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052596189826 | $0.00 |
| ANTHONY WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5787949321 | $0.08 |
| ANTHONY WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021903130311 | $1.60 |
| ANTHONY WAYNE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149689446821 | $4.43 |
| ANTHONY WAYNE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02880040069 | $0.15 |
| ANTHONY WAYNE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.302295598169999 | $0.03 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006213) | ($25.00) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006213 | $25.00 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001033380418) | ($4.17) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005659121172) | ($2.21) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004319079333) | ($1.75) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002721757665) | ($0.83) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001366138121) | ($4.17) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007397823581) | ($2.21) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005950842855) | ($1.75) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082031) | ($25.00) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082031 | $25.00 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002854705342) | ($0.87) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001354364793) | ($4.13) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000718174067) | ($2.19) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 192.509707585 | $99.12 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SNX | 12.470838009 | $28.43 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001914975105) | ($0.04) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000103816125) | ($0.02) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008688759133) | ($1.75) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004047171245) | ($0.79) |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025331082023 | $7.54 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6637019219999 | $13.21 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016531416715 | $0.00 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000282433880719999 | $0.00 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049969787014 | $0.00 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01512266348 | $0.02 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0249632691669999 | $2.74 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0570487769039999 | $0.09 |
| ANTHONY WAYNE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13640040533 | $0.25 |
| ANTHONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5076667859 | $1.99 |
| ANTHONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033230892042 | $0.29 |
| ANTHONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26563635432 | $0.91 |
| ANTHONY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.73059951763 | $60.50 |
| ANTHONY WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006272039729) | ($179.25) |
| ANTHONY WEBBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006272039729 | $179.25 |
| ANTHONY WEBBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,397.306831989) | ($11,397.31) |
| ANTHONY WEBBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,397.306831989 | $11,397.31 |
| ANTHONY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665400101 0533 | $2.22 |
| ANTHONY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.33317829853 | $138.33 |
| ANTHONY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277620018199999 | $0.00 |
| ANTHONY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009239944598 | $0.00 |
| ANTHONY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000173006741279999 | $0.00 |
| ANTHONY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028867846595 | $0.03 |
| ANTHONY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312949202259999 | $95.45 |
| ANTHONY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045061874656 | $89.56 |
| ANTHONY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 87.941028909 | $42.02 |
| ANTHONY WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001803513234 | $0.53 |
| ANTHONY WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4141008789999 | $43.41 |
| ANTHONY WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8775437904 | $9.83 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055006244918 | $16.28 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016273374252 | $31.75 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.847864293 | $13.85 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2621414813 | $2.59 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091448114243 | $0.67 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089295737026 | $0.00 |
| ANTHONY WENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016221076408 | $0.00 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (83.231684617) | ($180.47) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 83.231684617 | $180.47 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001156020869) | ($0.35) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001156020869 | $0.35 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01578233795) | ($628.28) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01578233795 | $628.28 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3421721328) | ($0.34) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3421721328 | $0.34 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.88) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015282) | ($607.77) |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002113160751513 | $0.85 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1479106123315 | $0.31 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000165056982535 | $0.00 |
| ANTHONY WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006449849041718 | $0.00 |
| ANTHONY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256423972 | $50.00 |
| ANTHONY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164825490469999 | $3.22 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2863967053) | ($807.13) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2863967053 | $807.13 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (129.345080751) | ($16.84) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 129.345080751 | $16.84 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.65256193) | ($22.55) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.65256193 | $22.55 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.577360731) | ($84.92) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.577360731 | $84.92 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (48.562274908) | ($8.49) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 48.562274908 | $8.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY WESTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2863967053) | ($841.40) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (5.577360731) | ($90.24) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.975776672) | ($131.39) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.975776672 | $131.39 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.63) | ($44.63) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.65256193) | ($21.72) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.64443466) | ($132.88) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.64443466 | $132.88 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.975776672) | ($112.71) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.644434) | ($120.71) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (358.044650742) | ($186.77) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 358.044650742 | $186.77 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.39804948) | ($392.66) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.39804948 | $392.66 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07724602548) | ($2,222.34) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07724602548 | $2,222.34 |
| ANTHONY WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.398049479) | ($361.12) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (358.04465) | ($164.98) |
| ANTHONY WESTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07724602) | ($2,374.29) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| ANTHONY WESTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.63) | ($44.63) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003833491131) | ($89.26) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00784554925) | ($182.68) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2576848172) | ($6,000.00) |
| ANTHONY WESTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3215951118 | $7,488.10 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063077226524302 | $19.89 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010742859110836 | $3.15 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8541370116 | $3.85 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10372969567677 | $0.13 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3199282750901 | $1.08 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03458115100516 | $0.59 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034845075493458 | $0.01 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04168641084084 | $3.68 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008245177855933 | $0.58 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00751547949206899 | $0.63 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00035181527844 | $0.66 |
| ANTHONY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0463929368544232 | $0.01 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711616112089999 | $0.71 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037449878853 | $0.00 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024218490089 | $4.73 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.321156614 | $28.00 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32175468129999 | $14.69 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22243294265 | $8.80 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580040911 | $0.36 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0887249467499999 | $9.74 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00876182403099999 | $0.66 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7135204638 | $2.27 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26759688877 | $0.67 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54528648488 | $1.37 |
| ANTHONY WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38733788541 | $0.71 |
| ANTHONY WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015837176119 | $47.01 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080288388504 | $248.81 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5341623874 | $1.79 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015295311571 | $29.84 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8344559829999 | $24.44 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46321865085 | $4.09 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.039031718752 | $0.15 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768702873309999 | $238.29 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042254891786 | $83.81 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8350070752 | $10.18 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20219532434 | $1.24 |
| ANTHONY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008507023812899999 | $0.00 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2517286123) | ($7,395.44) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2517286123 | $7,395.44 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.1771596) | ($42,505.30) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.1771596 | $42,505.30 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.177) | ($42,113.90) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25172861) | ($7,640.59) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 16.870832686 | $168.26 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,707.045310129) | ($10,657.43) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,707.045310129 | $10,657.43 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (588.529516185) | ($5,389.11) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 588.529516185 | $5,389.11 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01286971931) | ($23.01) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01286971931 | $23.01 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (605.40034887) | ($5,776.05) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,707.045310129) | ($11,000.06) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.182560882) | ($16.80) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.182560882 | $16.80 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9778644215) | ($10.09) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9778644215 | $10.09 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001558335289) | ($4.94) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001558335289 | $4.94 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01302931899) | ($25.71) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015583) | ($4.94) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.182560882) | ($17.02) |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101321109804839 | $38.46 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08929938898290214 | $251.46 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.689868894378 | $177.34 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8937471097603 | $94.61 |
| ANTHONY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100001378054999 | $0.01 |
| ANTHONY WHITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014121036305 | $0.02 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28099839) | ($489.13) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (6.09846751) | ($129.04) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06576292) | ($1,934.02) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2809983888) | ($489.91) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2809983888 | $489.91 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (6.0984675) | ($131.60) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06576292) | ($2,030.50) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06576292 | $2,030.50 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 6.0984675 | $129.90 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.441384077) | ($2,219.61) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08863398) | ($2,542.37) |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024029615813 | $0.00 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283231034909999 | $86.48 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9122398862503392 | $1.06 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061716339743 | $126.67 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054764990458 | $0.02 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01122095731 | $0.18 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001060404075 | $36.53 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76306836211017 | $6.43 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048030495736 | $11.52 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33974966852 | $0.02 |
| ANTHONY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000103895135107999 | $0.00 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052245155781 | $15.46 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023933855194 | $46.30 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.228142195 | $99.28 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82530277069999 | $2.40 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1981716939 | $4.20 |
| ANTHONY WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86922434402 | $51.97 |
| ANTHONY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034641130732 | $0.00 |
| ANTHONY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040005044841 | $0.01 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.45) | ($12.45) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.4069175992 | $16,690.54 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($6,971.77) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 6,935.845 | $6,971.77 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (400.0) | ($2,212.00) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,193.309 | $2,212.00 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($11,832.98) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 11,805.514 | $11,832.98 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 26,044.237 | $26,044.24 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (48.81) | ($100.00) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 99.572 | $100.00 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 13,547.342749 | $13,547.34 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (9.548886) | ($16,785.99) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16,776.043 | $16,785.99 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (11,465.289) | ($6,639.32) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6,633.438 | $6,639.32 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,030.86) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,027.605 | $2,030.86 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (56.466) | ($43.29) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.267397) | ($7,875.80) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7,858.138 | $7,875.80 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 45.901 | $43.29 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (94,478.52971) | ($94,478.53) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.354) | ($5.81) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.781 | $5.81 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (86.435345) | ($86.44) |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2423834780327 | $61.62 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686670080128959 | $168.83 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.51018016802 | $461.51 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.78920018114 | $137.19 |
| ANTHONY WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.8341285014 | $81.26 |
| ANTHONY WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733977213346 | $0.68 |
| ANTHONY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16510584068 | $0.13 |
| ANTHONY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14843257487 | $0.51 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.493288824) | ($92.99) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.493288824 | $92.99 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,768.0 | $5,768.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,768.0) | ($5,768.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,768.0 | $5,768.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02037598 | $839.73 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02037598) | ($839.65) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02037598 | $839.65 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 989.938404 | $989.94 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (989.93) | ($989.93) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0249067 | $989.93 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0249067) | ($991.89) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0249067 | $991.89 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.008404) | ($0.01) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.008404 | $0.01 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02897 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02897) | ($999.04) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02897 | $999.04 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.08714883 | $3,001.49 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08714883) | ($3,001.49) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08714883 | $3,001.49 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0315 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03276 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06426) | ($1,967.01) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06426 | $1,967.01 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.47255 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.47255) | ($902.07) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.47255 | $902.07 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.48) | ($33.48) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.48 | $33.48 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (33.48) | ($33.48) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.016529 | $33.48 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.016529) | ($34.46) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.016529 | $34.46 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.14032047 | $282.14 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14032047) | ($282.14) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14032047 | $282.14 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.6) | ($9.60) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.6 | $9.60 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.6) | ($9.60) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.6 | $9.60 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,009.608083649) | ($10,009.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,009.608608349 | $10,009.61 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10,009.0) | ($10,009.00) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.3410067 | $10,009.00 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.341006) | ($10,260.83) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,192.945 | $10,260.83 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.768034391) | ($6.77) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.768034391 | $6.77 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000007) | ($0.02) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000007 | $0.02 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,200.32164274) | ($10,200.32) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,200.32164274 | $10,200.32 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,201.473338751) | ($10,201.47) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,201.473338751 | $10,201.47 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,201.473338) | ($10,201.47) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.042691901) | ($157,143.07) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.042691901 | $157,143.07 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.329854975) | ($608,839.38) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 21.329854975 | $608,839.38 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (102.042691901) | ($157,043.70) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (21.32985497) | ($610,236.18) |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.051267252095638 | $1,763.10 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.06046150797 | $100.59 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67082548067962 | $1,571.48 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.67082435869 | $81.67 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.041176538999 | $91.99 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.98864937 | $42.06 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0927671241 | $134.39 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6397747618 | $23.30 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11187298369 | $66.48 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.751043901839999 | $29.72 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45723654976 | $50.21 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5507440865 | $9.54 |
| ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.59068011759999 | $5.94 |
| ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.241774 | $399.24 |
| ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024827617507303 | $0.02 |
| ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.440431333 | $2.44 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (665.631873139) | ($307.28) |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 665.631873139 | $307.28 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (665.631873) | ($442.84) |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1410803051) | ($40.67) |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09034081646) | ($132.18) |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118424) | ($32.44) |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001270115844311 | $0.42 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009101762489192 | $2.08 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012985305464689 | $0.46 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061265233007 | $1.81 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16742510375 | $0.17 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.421497238 | $230.34 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072397084175 | $21.43 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102530344962999 | $0.20 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043116893241 | $0.03 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61125763307989 | $2.59 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025120065 | $0.00 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85807253564 | $2.93 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0548011158 | $0.08 |
| ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270373880949999 | $0.01 |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4190725617) | ($647.94) |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4190725617 | $647.94 |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6124286122) | ($17,519.13) |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6124286122 | $17,519.13 |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.422178895) | ($271.42) |
| ANTHONY WINDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.422178895 | $271.42 |
| ANTHONY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378391824605509 | $130.40 |
| ANTHONY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041795258612861 | $9.59 |
| ANTHONY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2961945698847 | $3.30 |
| ANTHONY WING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.27) | ($13.27) |
| ANTHONY WING | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13.27 | $13.27 |
| ANTHONY WING | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (13.21) | ($13.21) |
| ANTHONY WING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.19) | ($13.19) |
| ANTHONY WING | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13.19 | $13.19 |
| ANTHONY WING | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (13.19) | ($13.19) |
| ANTHONY WING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006646376971) | ($14.00) |
| ANTHONY WING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002868386404) | ($60.42) |
| ANTHONY WING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09494824245) | ($2,000.00) |
| ANTHONY WING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1184342257 | $2,494.71 |
| ANTHONY WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041416149997 | $11.52 |
| ANTHONY WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61517130797 | $0.62 |
| ANTHONY WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016187813661 | $48.10 |
| ANTHONY WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014826438597 | $0.29 |
| ANTHONY WITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560294921372346 | $0.07 |
| ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00190647 | $76.20 |
| ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001473828246986 | $53.01 |
| ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074762992265 | $0.83 |
| ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2096686357 | $0.32 |
| ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000210796026269999 | $0.00 |
| ANTHONY WOLFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.788650355) | ($445.79) |
| ANTHONY WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.788650355 | $445.79 |
| ANTHONY WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (445.7) | ($445.70) |
| ANTHONY WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0150068 | $445.70 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154009775022 | $45.64 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159121354279999 | $31.05 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2379539931751 | $3.24 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7163729484 | $6.91 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.940679668199999 | $10.45 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0630272446519999 | $3.77 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123666709728 | $0.36 |
| ANTHONY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7912992641 | $2.74 |
| ANTHONY WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050336 | $19.30 |
| ANTHONY WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($19.32) |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082670410924 | $262.02 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6795352017 | $5.46 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034723939731 | $68.25 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.833986579 | $17.31 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080330533977 | $0.01 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0739925644725899 | $5.74 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08037808267522 | $6.58 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03134737542 | $2.07 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69840010665 | $0.90 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.7012764901 | $8.62 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162953578979999 | $4.82 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060993884046 | $11.90 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.811910941549999 | $0.51 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05148807783 | $0.57 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105173202100999 | $0.09 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081059078388 | $0.89 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207644726539999 | $6.14 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023022424398 | $69.52 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045941900938 | $91.36 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.842005807 | $14.34 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6677275427 | $3.67 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014493527317 | $0.00 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118193948658 | $0.14 |
| ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029545786089 | $0.00 |
| ANTHONY WOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| ANTHONY WOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $2,958.94 |
| ANTHONY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053448054982 | $11.57 |
| ANTHONY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000312441685079 | $0.00 |
| ANTHONY WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018322907946 | $550.57 |
| ANTHONY WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057807321708 | $115.67 |
| ANTHONY WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.682757101 | $169.40 |
| ANTHONY WOODARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2127886542) | ($6,432.39) |
| ANTHONY WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2127886542 | $6,432.39 |
| ANTHONY WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21278865) | ($6,430.06) |
| ANTHONY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016110849151788 | $55.26 |
| ANTHONY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059282403586 | $0.12 |
| ANTHONY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002140022685 | $0.00 |
| ANTHONY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.570338340959999 | $0.45 |
| ANTHONY WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16382209263 | $332.86 |
| ANTHONY WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7701879109 | $0.26 |
| ANTHONY WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ANTHONY WRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.508946328877 | $4.58 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETC | (499.984832) | ($18,283.08) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | LTC | (122.867627316) | ($13,728.00) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (1.15503364) | ($48,000.00) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,432.0 | $3,432.00 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,587.0 | $4,587.00 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.83) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($12,408.72) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.1 | $31,935.66 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 188.05965529 | $8,566.51 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | LTC | (178.119052839) | ($8,124.01) |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031343876996999 | $0.61 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298585806793 | $61.92 |
| ANTHONY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,882.602055557303 | $2,120.06 |
| ANTHONY WROBLEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01547875) | ($300.00) |
| ANTHONY WROBLEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.51595833333) | ($10,000.00) |
| ANTHONY WROBLEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6187482314 | $11,992.21 |
| ANTHONY WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.784490639213 | $8.71 |
| ANTHONY WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2011010136) | ($290.33) |
| ANTHONY WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2011010136 | $290.33 |
| ANTHONY WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114440351) | ($31.34) |
| ANTHONY WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114440351 | $31.34 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020020918608 | $60.12 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070380762804 | $141.43 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114619894712662 | $50.31 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201516889386189 | $4.61 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018295227099 | $0.00 |
| ANTHONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138596628228 | $0.01 |
| ANTHONY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34556521729 | $1.18 |
| ANTHONY XU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.882589153) | ($59,851.45) |
| ANTHONY XU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.882589153 | $59,851.45 |
| ANTHONY XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,825.30) |
| ANTHONY XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (29.882589) | ($54,509.43) |
| ANTHONY XU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01705648935) | ($31.71) |
| ANTHONY XU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01705648935 | $31.71 |
| ANTHONY XU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017046) | ($31.65) |
| ANTHONY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202148468500556 | $505.75 |
| ANTHONY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002894016122 | $0.86 |
| ANTHONY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.115278658 | $13.12 |
| ANTHONY YIU JOE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2269683355 | $2.54 |
| ANTHONY YIU JOE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3191805701 | $1.27 |
| ANTHONY YIU JOE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018508868244 | $0.50 |
| ANTHONY YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019821053166 | $0.00 |
| ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.825379775799 | $13.96 |
| ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083842023711 | $0.68 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 24.99 | $1,855.72 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 27.99 | $1,955.86 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 29.99 | $1,995.98 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 30.79661357 | $1,841.08 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 6.08 | $503.87 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633972574567 | $54.90 |
| ANTHONY YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.087277005646 | $3.35 |
| ANTHONY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026610553317 | $80.77 |
| ANTHONY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051278056986999 | $0.01 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (436.578027347) | ($398.54) |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 436.578027347 | $398.54 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.54881942) | ($913.26) |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.54881942 | $913.26 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5675100143) | ($22,621.52) |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5675100143 | $22,621.52 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.609941146) | ($10,635.93) |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.609941146 | $10,635.93 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.359571068) | ($266.27) |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.359571068 | $266.27 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803562742274 | $32.35 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545492806423199 | $16.49 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00503331302839999 | $0.01 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.394864481775 | $0.55 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5033499922319 | $0.47 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03400503233628 | $0.47 |
| ANTHONY ZAAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015770125923999 | $0.00 |
| ANTHONY ZALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503735432 | $0.01 |
| ANTHONY ZALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097973584605999 | $0.02 |
| ANTHONY ZALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081958435369 | $0.01 |
| ANTHONY ZALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001730839985 | $0.00 |
| ANTHONY ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031412038073 | $0.01 |
| ANTHONY ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0218667352 | $3.19 |
| ANTHONY ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.580890461 | $42.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058064182959999 | $0.00 |
| ANTHONY ZANELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08557459559) | ($2,440.67) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08557459559 | $2,440.67 |
| ANTHONY ZANELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004202676045) | ($119.86) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004202676045 | $119.86 |
| ANTHONY ZANELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05713114766) | ($1,745.70) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003422537059) | ($104.36) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3669287486) | ($6,990.00) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0110900356) | ($211.27) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002739104736) | ($52.18) |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4003894613 | $7,627.43 |
| ANTHONY ZANELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05713114766 | $1,088.35 |
| ANTHONY ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122658036019 | $38.57 |
| ANTHONY ZARZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089194005965 | $274.91 |
| ANTHONY ZARZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62657263579999 | $3.63 |
| ANTHONY ZARZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112569453063 | $8.24 |
| ANTHONY ZASIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024429473202 | $0.72 |
| ANTHONY ZASIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.58270185 | $21.58 |
| ANTHONY ZASIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122130875098 | $0.36 |
| ANTHONY ZBITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107158118319 | $0.00 |
| ANTHONY ZEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029131393965 | $0.04 |
| ANTHONY ZEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037865583425999 | $0.00 |
| ANTHONY ZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124684061635 | $3.69 |
| ANTHONY ZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030662702147 | $5.98 |
| ANTHONY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000289596368599999 | $0.00 |
| ANTHONY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,945.39274226399 | $1,945.39 |
| ANTHONY ZICARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.300523) | ($20.03) |
| ANTHONY ZICARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 25.7995 | $53.68 |
| ANTHONY ZICARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (390.951289991) | ($416.43) |
| ANTHONY ZICARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 71.0342 | $44.53 |
| ANTHONY ZICARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 169.4075 | $53.18 |
| ANTHONY ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3317498949658 | $52.80 |
| ANTHONY ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.7994397829999 | $9.46 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03349356 | $101.35 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 87.9 | $81.97 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.14 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 0.01 | $0.14 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.33 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.06 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 581.943698 | $425.04 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.99 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 497.9 | $71.83 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 15.02599 | $1,510.71 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01355278 | $541.84 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 353.4 | $488.40 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 214.4 | $201.90 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $3.78 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,682.553693 | $1,273.72 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 16.23628879 | $226.98 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060523825746 | $17.78 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076849554963999 | $14.96 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9175107521 | $3.92 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2347881077 | $6.25 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2438465358 | $8.24 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56110475999 | $6.24 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057465868506 | $0.51 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25273908046 | $0.18 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1689299070335 | $9.46 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123990740177 | $4.91 |
| ANTHONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.575819663376 | $0.05 |
| ANTHONY ZINSMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205001591139999 | $0.61 |
| ANTHONY ZINSMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146158205469999 | $28.49 |
| ANTHONY ZINSMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6456766894 | $7.65 |
| ANTHONY ZINSMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5144388285 | $8.59 |
| ANTHONY ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015820582372 | $0.02 |
| ANTHONY ZWIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012064656859 | $0.04 |
| ANTHOULA KOFIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028265280672999 | $8.37 |
| ANTHOULLA PAPAXENOFONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046507065990719 | $0.01 |
| ANTHOYLA MITKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033508900098 | $0.99 |
| ANTHOYLA MITKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671528126785 | $0.01 |
| ANTHOYLA MITKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030900112570999 | $0.00 |
| ANTI MAGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000466003565 | $0.00 |
| ANTI NOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032562718882 | $0.00 |
| ANTI NOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016958146102 | $0.00 |
| ANTI NOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00151456607471 | $0.00 |
| ANTICA ARSOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01074255 | $423.27 |
| ANTICA ARSOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00253691 | $99.39 |
| ANTICA ARSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00976132 | $290.32 |
| ANTICA ARSOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01301797 | $393.56 |
| ANTICA ARSOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00187608 | $55.46 |
| ANTICA ARSOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.71298635 | $65.09 |
| ANTICA ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020496410735 | $58.45 |
| ANTICA ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004866956129 | $0.17 |
| ANTICH MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019197978141 | $57.54 |
| ANTICH MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6588076034106 | $50.86 |
| ANTIGONI SOUFLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041363349139 | $12.24 |
| ANTIGONI SOUFLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6158985594199 | $22.30 |
| ANTIGONI SOUFLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026456272195 | $4.93 |
| ANTIKA JUNRAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125812914408 | $3.72 |
| ANTIKA JUNRAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147908065179999 | $28.86 |
| ANTIKA JUNRAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.762056079 | $461.76 |
| ANTILLE ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021611693147 | $0.01 |
| ANTILLE ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034356792328 | $0.00 |
| ANTILLE ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000274923240119999 | $0.00 |
| ANTIMO AMATO DE SERPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546955511317009 | $0.01 |
| ANTIMO CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110177646853999 | $0.00 |
| ANTIMO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078717496818 | $23.30 |
| ANTIMO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129443740384 | $0.15 |
| ANTIMO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.21303782089999 | $7.21 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5606905416) | ($17,555.01) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5606905416 | $17,555.01 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.13) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56059) | ($17,535.50) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,594.033432421) | ($590.10) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,594.033432421 | $590.10 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (1,594.033432421) | ($590.31) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 568.183675 | $568.18 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,504.564292 | $3,504.56 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (555.954940276) | ($555.95) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 555.954940276 | $555.95 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.669072576 | $19,532.24 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.669072576) | ($19,532.24) |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.669072576 | $19,532.24 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032538742295373 | $113.94 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051899901528 | $0.10 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.639921932241 | $6.64 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14433085997 | $0.09 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009115819856 | $0.00 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051898366687999 | $0.01 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.145034647 | $2.29 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043530278005 | $0.03 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04650998833 | $1.61 |
| ANTIMO PONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.78537555104332 | $1.45 |
| ANTIOCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178297628829999 | $53.25 |
| ANTIOCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106343793734 | $20.75 |
| ANTIOCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5589496312 | $1.61 |
| ANTIONE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17118253567999 | $0.05 |
| ANTIOPI VOULTSIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026106123529 | $79.19 |
| ANTIOPI VOULTSIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020883934189 | $40.75 |
| ANTJE BARBARA HUBER-RIEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015717691664 | $0.49 |
| ANTJE GADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467310754649999 | $1.45 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114408419332 | $3.39 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506202805469999 | $0.01 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010454817064 | $0.00 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91370739158 | $0.91 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035904019461 | $0.00 |
| ANTJE SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112679984451 | $0.00 |
| ANTO BUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153724743836 | $0.45 |
| ANTO BUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036493766627 | $0.00 |
| ANTO BUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99074755586 | $0.62 |
| ANTO BUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47661469153 | $0.23 |
| ANTO MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55364083427 | $6.69 |
| ANTO MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245700698733187 | $0.03 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00629247) | ($180.29) |
| ANTOAN KATSAROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.402035374) | ($127.28) |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001046750176835 | $22.24 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027813572144 | $0.00 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006809243603 | $0.01 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093161160289 | $0.00 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062876180861969 | $2.86 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001758666475 | $0.01 |
| ANTOAN KATSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037663203842 | $2.14 |
| ANTOAN MILKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47994) | ($730.45) |
| ANTOAN MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.89614963114 | $13.21 |
| ANTOAN TONEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012102) | ($24.18) |
| ANTOAN TONEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (11.0669) | ($13.39) |
| ANTOAN TONEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007524) | ($215.64) |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003870980779826 | $1.14 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23684503567744 | $2.15 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001293904393511 | $0.03 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017293012268 | $0.00 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004639534976 | $0.00 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000011797721403 | $0.00 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000002759076923 | $0.00 |
| ANTOAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0324096764184919 | $0.04 |
| ANTOAN ZHIZGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96605989371199 | $9.14 |
| ANTOANETA BELUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012533959719 | $0.32 |
| ANTOANETA BELUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15344123410375 | $0.27 |
| ANTOANETA BELUHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068596709946 | $13.35 |
| ANTOANETA FRANGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.414731094934 | $3.29 |
| ANTOANETA GENOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| ANTOANETA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6632414950452 | $24.61 |
| ANTOANETA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8401006963 | $0.08 |
| ANTOANETA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308063584459999 | $0.91 |
| ANTOANETA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032679708934 | $0.00 |
| ANTOANETA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156404145999999 | $0.00 |
| ANTOANETA KARAGYOZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29330116293 | $7.36 |
| ANTOANETA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142535531007 | $0.42 |
| ANTOANETA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6360889917 | $1.26 |
| ANTOINE ABRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020777795584127 | $0.02 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.70111945 | $2,013.37 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07571911 | $2,971.55 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.82064796 | $2,102.07 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06079883 | $2,102.68 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0176353 | $524.60 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041652755254 | $127.23 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5168644059018 | $20.14 |
| ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038253123248 | $70.99 |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.649544548) | ($2,901.61) |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08305762) | ($2,391.77) |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001849393207) | ($3.52) |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010062) | ($3.08) |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067099390129045 | $23.30 |
| ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125722849763857 | $31.09 |
| ANTOINE ALARY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041339589) | ($31,096.88) |
| ANTOINE ALARY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041339589 | $31,096.88 |
| ANTOINE ALARY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04133958) | ($31,031.92) |
| ANTOINE ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052176688115424 | $185.28 |
| ANTOINE ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.693663167 | $24.92 |
| ANTOINE ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7628337433 | $12.86 |
| ANTOINE ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3390380889 | $54.89 |
| ANTOINE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020635711013 | $62.04 |
| ANTOINE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061030352579 | $122.27 |
| ANTOINE ALEXANDRE BALESI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01467439409) | ($44.42) |
| ANTOINE ALEXANDRE BALESI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0485 | $137.93 |
| ANTOINE ALEXANDRE BALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051682666622 | $0.84 |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 498.0 | $498.00 |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (498.0) | ($498.00) |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685503 | $50.00 |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42552203251349 | $3.90 |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.272149176 | $5,077.91 |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,640.00) |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.273351776) | ($4,520.86) |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0308153374499999 | $953.71 |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001595919576869 | $3.29 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.054837 | $100.05 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.651152493 | $3,009.82 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.001912676675 | $2.80 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56967634527454 | $2.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007671580979 | $8.72 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01459640697 | $0.01 |
| ANTOINE AMOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032501637001 | $0.00 |
| ANTOINE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005680600863 | $0.12 |
| ANTOINE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6838341086799 | $43.20 |
| ANTOINE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.885006401 | $5.89 |
| ANTOINE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.074037907 | $7.07 |
| ANTOINE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.188214361 | $4.19 |
| ANTOINE ANICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031797280273 | $9.41 |
| ANTOINE ANICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098290799511 | $19.18 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 24.9985 | $53.60 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.19582598 | $60.07 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $49.62 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 62.4239 | $48.94 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2756303083969 | $2.69 |
| ANTOINE AUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08082508494 | $0.59 |
| ANTOINE BALEGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04610209 | $102.09 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023607972879 | $6.99 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785231160869999 | $15.13 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129710406776 | $0.00 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43762373316 | $1.50 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048787862732 | $0.54 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048863002865 | $0.30 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030398804955 | $0.23 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000183849769869999 | $0.00 |
| ANTOINE BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000091605398407 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180464220119999 | $0.05 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372284 | $0.02 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016393344046 | $0.03 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037799120429 | $0.03 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00538984440619999 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049543402248 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000628766929409999 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042260398228 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111388186451 | $0.02 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000055589158129 | $0.00 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0117595207694 | $0.01 |
| ANTOINE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016123773169 | $0.00 |
| ANTOINE BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127786651825 | $0.38 |
| ANTOINE BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4048359749 | $2.14 |
| ANTOINE BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109125247580999 | $1.21 |
| ANTOINE BARUXAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 60.497287 | $50.22 |
| ANTOINE BARUXAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128379 | $50.38 |
| ANTOINE BARUXAKIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 80.673666 | $50.38 |
| ANTOINE BARUXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0379919362078 | $0.82 |
| ANTOINE BASSILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352839427739 | $0.36 |
| ANTOINE BATON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4479397087) | ($808.90) |
| ANTOINE BATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064119460826 | $1.90 |
| ANTOINE BATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111756705919 | $0.01 |
| ANTOINE BATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042102090102672 | $9.88 |
| ANTOINE BATTAGLIOTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (11.715719) | ($8.27) |
| ANTOINE BATTAGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004667578118279 | $0.01 |
| ANTOINE BAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029209126974 | $0.86 |
| ANTOINE BAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1756259779 | $2.54 |
| ANTOINE BAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115964798708 | $0.26 |
| ANTOINE BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537250194 | $0.49 |
| ANTOINE BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.60045520939999 | $1.72 |
| ANTOINE BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016871426358 | $0.00 |
| ANTOINE BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000780277657799999 | $0.00 |
| ANTOINE BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002650345029 | $0.00 |
| ANTOINE BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021546663535 | $0.00 |
| ANTOINE BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1124327165 | $0.13 |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (461.41) | ($182.48) |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 181.98 | $182.48 |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (166.105) | ($116.16) |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 115.559 | $116.16 |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (13.5263) | ($105.10) |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 104.977 | $105.10 |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (6.254) | ($16.95) |
| ANTOINE BELMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.967 | $16.95 |
| ANTOINE BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11569547772729 | $7.03 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01778246 | $732.83 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00232351 | $94.11 |
| ANTOINE BENOIT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232351) | ($83.49) |
| ANTOINE BENOIT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.520347524) | $0.00 |
| ANTOINE BENOIT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.520347524 | $0.00 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045531496289 | $13.32 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027688249286 | $5.40 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2903746796 | $6.57 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21657805826 | $0.76 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49028255619 | $5.45 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004129574356 | $0.00 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030582349081 | $1.74 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0084653538361 | $0.01 |
| ANTOINE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03267941174 | $0.08 |
| ANTOINE BENOIT JACQUES MARIE DE SAINT-JULIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (759.350833) | ($759.35) |
| ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019306914573 | $0.04 |
| ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97099131233617 | $7.62 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.53 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $490.47 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 4.765 | $424.04 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 33.985 | $3,019.06 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.054901 | $2,118.26 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252078328043799 | $72.50 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0990874292068299 | $0.21 |
| ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13160062056 | $3.53 |
| ANTOINE BENQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041472476925 | $0.01 |
| ANTOINE BENQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199741564 | $0.02 |
| ANTOINE BENQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003983472115 | $1.27 |
| ANTOINE BERAUD BOUVIER D' ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.72209633557 | $48.20 |
| ANTOINE BERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060181948439 | $0.18 |
| ANTOINE BERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.2951482719999 | $14.30 |
| ANTOINE BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156853223978 | $46.53 |
| ANTOINE BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19552588206 | $0.23 |
| ANTOINE BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028566484036 | $55.77 |
| ANTOINE BERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094535524378 | $0.00 |
| ANTOINE BERTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857950593079999 | $0.01 |
| ANTOINE BERTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.237327064079999 | $0.11 |
| ANTOINE BERTRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 26.57597 | $28.44 |
| ANTOINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16197971034499 | $7.27 |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.24) |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (83.22) | ($103.19) |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053998046895 | $0.00 |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57128784057667 | $1.03 |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000729375939959999 | $0.00 |
| ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000077817640755 | $0.00 |
| ANTOINE BLANC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.842348329) | ($25,057.28) |
| ANTOINE BLANC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,496.103238415) | ($1,008.63) |
| ANTOINE BLANC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006659798382) | ($12.44) |
| ANTOINE BLANC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201073) | ($61.34) |
| ANTOINE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014595714797982 | $0.52 |
| ANTOINE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016876958489 | $0.02 |
| ANTOINE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0710837652309 | $12.29 |
| ANTOINE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0777842328485851 | $148.36 |
| ANTOINE BLASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000321926486899999 | $0.00 |
| ANTOINE BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163587364516999 | $60.48 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031772620534 | $0.94 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33536070454 | $0.39 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015124541209 | $0.03 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3855508464 | $1.50 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122071367836 | $0.01 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051203440072 | $3.75 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9776673498 | $6.76 |
| ANTOINE BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022016171503 | $7.01 |
| ANTOINE BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086594160647 | $2.56 |
| ANTOINE BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09214301677 | $0.11 |
| ANTOINE BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016538271307 | $3.23 |
| ANTOINE BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96060584979999 | $1.96 |
| ANTOINE BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7717781301439 | $20.20 |
| ANTOINE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.237470193863 | $64.51 |
| ANTOINE BOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000630322901420106 | $0.00 |
| ANTOINE BOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014542721238 | $0.00 |
| ANTOINE BOURBIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014950559422 | $0.00 |
| ANTOINE BOURBIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044543482288 | $8.69 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,570.2247) | ($3,377.63) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,498.26766) | ($10,498.27) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,044.0 | $10,044.00 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047) | ($1,401.73) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.314629538) | ($6,303.45) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.98373) | ($11.98) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10064713) | ($3,161.83) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15,486.524203) | ($15,486.52) |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114363007577726 | $39.48 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8897393308211 | $16.85 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027552282345218 | $65.95 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.75109313645 | $259.75 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104571008585 | $0.01 |
| ANTOINE BOUSSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.430737138892 | $53.43 |
| ANTOINE BOUTROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4823196596561 | $0.44 |
| ANTOINE BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09913554973099 | $4.19 |
| ANTOINE BRISSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264745687206569 | $0.03 |
| ANTOINE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05221031575999 | $0.06 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011789619383 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61598178209999 | $1.91 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093418368402 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000882293767039999 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066332047733 | $0.01 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285302014489999 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00670581893789999 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008969422523549999 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026922432092 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0234642176 | $0.16 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123566125368 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000058069712862 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000958639613409999 | $0.07 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0684030624109999 | $0.03 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106706220269 | $0.14 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047963260156 | $0.03 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054137482021 | $0.13 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00119956378067 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06940606794 | $0.17 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00081111581516 | $0.00 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018351408212 | $5.43 |
| ANTOINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9894038416 | $3.99 |
| ANTOINE BRUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.278672352) | ($2,376.21) |
| ANTOINE BRUYNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.278672352 | $2,376.21 |
| ANTOINE BRUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,864.174567614) | ($22,864.17) |
| ANTOINE BRUYNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,864.174567614 | $22,864.17 |
| ANTOINE BRUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117003620470249 | $27.62 |
| ANTOINE BRUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.50801794592 | $255.51 |
| ANTOINE BUYSSECHAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06675106746) | ($123.27) |
| ANTOINE BUYSSECHAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108098) | ($33.97) |
| ANTOINE BUYSSECHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010518877451614 | $0.36 |
| ANTOINE BUYSSECHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433033310356999 | $0.47 |
| ANTOINE BUYSSECHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00058362610142888 | $1.10 |
| ANTOINE CAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065575918241 | $1.94 |
| ANTOINE CAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35319647852 | $0.41 |
| ANTOINE CAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136774525511 | $0.27 |
| ANTOINE CAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.552421332 | $52.55 |
| ANTOINE CALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (40.5195) | ($76.43) |
| ANTOINE CALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21804615659021 | $0.44 |
| ANTOINE CAMPOVECCHIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (637.633581) | ($539.77) |
| ANTOINE CAMPOVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523201205 | $0.52 |
| ANTOINE CAMPOVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2033051384191 | $1.10 |
| ANTOINE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.82484180587 | $49.21 |
| ANTOINE CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600098858125617 | $0.70 |
| ANTOINE CARLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (22.018) | ($10.11) |
| ANTOINE CARLU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003419 | $10.11 |
| ANTOINE CARLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2439926169) | ($376.15) |
| ANTOINE CARLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01843464) | ($525.83) |
| ANTOINE CARLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495646388184 | $1.45 |
| ANTOINE CARLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36616103178011 | $10.70 |
| ANTOINE CARLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006126787066546 | $1.06 |
| ANTOINE CASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.35548912285 | $148.75 |
| ANTOINE CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173507322636 | $0.00 |
| ANTOINE CEDRIC SICEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040208860421 | $0.00 |
| ANTOINE CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028169362712 | $0.00 |
| ANTOINE CHAPUY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | COMP | 1.81735575 | $119.56 |
| ANTOINE CHAPUY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01451356 | $420.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 22,442.191115159 | $15,388.70 |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (543.645799304) | ($372.78) |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (3,777.016) | ($2,502.53) |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,500.459 | $2,502.53 |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000471040833) | ($1.10) |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTOINE COLLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.459) | ($2,480.46) |
| ANTOINE COLLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.710898454) | ($17,253.00) |
| ANTOINE COLLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5013269536) | ($517.59) |
| ANTOINE COLLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.311327335 | $20,970.23 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317769554918 | $51.07 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100233585071663 | $11.50 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5723472471511 | $0.57 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.955094896 | $11.86 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0478599583940116 | $0.03 |
| ANTOINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000071010104633 | $0.00 |
| ANTOINE COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030590557435 | $0.01 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | UNI | 47.78099006 | $243.68 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 48.7502 | $27.32 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 49.86490914 | $29.49 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077005370188 | $0.23 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1506657832544 | $0.10 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.304031634 | $17.60 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.88720694869999 | $3.05 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1216299518 | $12.46 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25491942111 | $2.25 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061646846241 | $3.69 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077052312242 | $3.05 |
| ANTOINE CORNUAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09084858502 | $0.45 |
| ANTOINE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022362706638 | $0.71 |
| ANTOINE COUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000249840208077099 | $0.00 |
| ANTOINE CUGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07377439119999 | $7.07 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028668 | $11.44 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00027476 | $11.42 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00028526 | $11.43 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.83 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 3.365571357 | $9,516.38 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00029124 | $10.54 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00039435 | $11.28 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00085565 | $25.72 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16415566) | ($4,770.91) |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.498496344) | ($2,693.67) |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.90570093) | ($3,206.30) |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09027264) | ($2,634.07) |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009745417750645 | $30.38 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3307370402596 | $41.05 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017358824950576 | $35.22 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044508735708 | $0.00 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025526586359 | $0.00 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053279898064 | $0.00 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000387680019999999 | $0.00 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008954926034 | $0.00 |
| ANTOINE DABONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026017773893 | $0.00 |
| ANTOINE DANEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21331362) | ($6,332.85) |
| ANTOINE DANEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017498) | ($5.51) |
| ANTOINE DANEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.559918814) | ($1,003.62) |
| ANTOINE DANEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.18895758) | ($310.92) |
| ANTOINE DANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145664993933155 | $50.64 |
| ANTOINE DANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020171807866 | $0.00 |
| ANTOINE DANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053979641919069 | $12.59 |
| ANTOINE DANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155229538136288 | $1.28 |
| ANTOINE DE PERTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002208326753 | $0.01 |
| ANTOINE DE PERTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896360465605149 | $0.10 |
| ANTOINE DE PERTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080939421703 | $0.00 |
| ANTOINE DE PERTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000220140563929999 | $0.00 |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49039914) | ($15,054.00) |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.406373092) | ($9,947.83) |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020215890414764 | $75.24 |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066317137789 | $0.08 |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035590233613 | $0.69 |
| ANTOINE DE ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0483369975011629 | $91.31 |
| ANTOINE DE ROOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137531392219999 | $0.00 |
| ANTOINE DE ROOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069267263733 | $0.01 |
| ANTOINE DE ROOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019184899656999 | $0.00 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087102239282 | $0.26 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18599547898 | $1.39 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044488541189 | $8.68 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045476688394 | $0.40 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089256702659 | $0.65 |
| ANTOINE DEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30549113155 | $1.04 |
| ANTOINE DECALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30873379720459 | $1.26 |
| ANTOINE DEFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.25843037 | $397.37 |
| ANTOINE DEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2361735662041 | $0.88 |
| ANTOINE DEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002897402033 | $0.36 |
| ANTOINE DEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074257297163 | $0.00 |
| ANTOINE DEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036149195364 | $0.00 |
| ANTOINE DELCAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023950870613 | $0.00 |
| ANTOINE DELCAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071281496156 | $0.00 |
| ANTOINE DENIAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02407043 | $48.86 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102275396314 | $0.00 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322984138989999 | $0.00 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002038978429541 | $0.30 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013603353461 | $0.00 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119557661944999 | $0.00 |
| ANTOINE DENIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007240156541 | $0.00 |
| ANTOINE DESANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170087036249999 | $50.68 |
| ANTOINE DESANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096373397214 | $0.01 |
| ANTOINE DESANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014077312922 | $2.75 |
| ANTOINE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015891977485 | $0.00 |
| ANTOINE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0944830235419999 | $0.09 |
| ANTOINE DESMIER DE CHENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6383205224591 | $0.61 |
| ANTOINE DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018159883109 | $5.38 |
| ANTOINE DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ANTOINE DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122454504808999 | $23.89 |
| ANTOINE DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000329298538049999 | $0.02 |
| ANTOINE DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019734113 | $0.00 |
| ANTOINE DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664050951969999 | $0.01 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064 | $25.91 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00077 | $25.52 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00337 | $104.68 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118847461432999 | $3.34 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054802208528 | $1.07 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22791815704 | $0.14 |
| ANTOINE DIEUDONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19780461708 | $0.02 |
| ANTOINE DIVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,867.762945774) | ($7,867.76) |
| ANTOINE DIVAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,867.762945774 | $7,867.76 |
| ANTOINE DIVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,867.762945) | ($7,867.76) |
| ANTOINE DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020248971078 | $60.83 |
| ANTOINE DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4823182829999 | $54.49 |
| ANTOINE DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.6236202308799 | $49.62 |
| ANTOINE DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.965907574 | $26.98 |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31,009.334218) | ($31,009.33) |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (42.750489) | ($42.75) |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213755) | ($355.85) |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010172195061431 | $3.52 |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64586920336 | $0.75 |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.872341255694 | $205.87 |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.190714556 | $14.42 |
| ANTOINE DOMERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1898666805 | $1.68 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042668974299 | $0.13 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025754642701 | $0.50 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038002670641 | $0.04 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19745456303 | $0.20 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024510547392 | $0.00 |
| ANTOINE DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076079916793 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE FIMALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9215293130605 | $5.31 |
| ANTOINE FOLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| ANTOINE FOLIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ANTOINE FOLIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (335.0) | ($335.00) |
| ANTOINE FOLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| ANTOINE FOLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (446.974571) | ($446.97) |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (341.571200145) | ($208.65) |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (101.442) | ($65.46) |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021281 | $65.46 |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172573) | ($52.48) |
| ANTOINE FOLIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021281) | ($64.71) |
| ANTOINE FOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0130988570449 | $24.47 |
| ANTOINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071115631293 | $2.48 |
| ANTOINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15745052834909 | $3.63 |
| ANTOINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338828850997 | $0.84 |
| ANTOINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30266467851 | $0.22 |
| ANTOINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18673026316 | $2.57 |
| ANTOINE FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349476487799999 | $106.90 |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.145 | $5,267.36 |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078124) | ($2,813.93) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (27,767.134618) | ($27,767.13) |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121064446491 | $33.13 |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026731090813 | $51.87 |
| ANTOINE FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.4852981416 | $909.49 |
| ANTOINE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105908409057 | $31.35 |
| ANTOINE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020777398775 | $0.00 |
| ANTOINE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044891690904 | $8.76 |
| ANTOINE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.786871997 | $14.79 |
| ANTOINE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014916611917 | $4.75 |
| ANTOINE FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033536582633 | $0.99 |
| ANTOINE FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014019791944 | $0.00 |
| ANTOINE FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6767402731 | $4.68 |
| ANTOINE FURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.920137048 | $20.92 |
| ANTOINE GABRIEL DEBAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129849875962099 | $50.40 |
| ANTOINE GABRIEL DEBAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2967967136 | $10.30 |
| ANTOINE GAGNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($50.18) |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183045230843999 | $46.11 |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117594776390999 | $0.00 |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060984297601 | $0.01 |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093211526975 | $0.00 |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080529557577 | $0.01 |
| ANTOINE GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0409578162919999 | $2.33 |
| ANTOINE GAILLARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 3.13928118 | $59.41 |
| ANTOINE GAILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 33.57204 | $22.27 |
| ANTOINE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219736378709999 | $0.11 |
| ANTOINE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0565972711629999 | $0.55 |
| ANTOINE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000523126262769999 | $0.04 |
| ANTOINE GARDERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097983659194 | $29.00 |
| ANTOINE GARDERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.24246850122 | $15.06 |
| ANTOINE GARDERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016213267384 | $31.64 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03578202 | $1,033.26 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.164218 | $4,664.51 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200016) | ($5,972.88) |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012297) | ($3.73) |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,241.0) | ($1,241.00) |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001088) | ($32.85) |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.130835) | ($225.98) |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001111618248709 | $0.38 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.06064356925 | $16.73 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012764609103658 | $2.96 |
| ANTOINE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139022372471384 | $4.19 |
| ANTOINE GAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403624205 | $0.42 |
| ANTOINE GAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16028934521 | $0.19 |
| ANTOINE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116841995786 | $50.90 |
| ANTOINE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115250220707 | $22.49 |
| ANTOINE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111787379162 | $0.01 |
| ANTOINE GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93492764708406 | $5.15 |
| ANTOINE GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073634601486 | $2.18 |
| ANTOINE GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049947637036 | $0.01 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008560244 | $0.00 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024415641465 | $0.00 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018753928802 | $0.37 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94770116945 | $0.95 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009972179055 | $0.01 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82167010956 | $0.82 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00638014060449999 | $0.00 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000182716629839999 | $0.01 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035427176116 | $0.00 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122531859501 | $0.12 |
| ANTOINE GONSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129741603121 | $0.01 |
| ANTOINE GORENE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052372) | ($2,106.58) |
| ANTOINE GORENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (639.6854) | ($523.91) |
| ANTOINE GORENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.502902) | ($928.91) |
| ANTOINE GORENE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (22.87) | ($9.52) |
| ANTOINE GORENE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.465 | $9.52 |
| ANTOINE GORENE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005128) | ($1.61) |
| ANTOINE GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051163399760073 | $2.05 |
| ANTOINE GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64596282136941 | $8.00 |
| ANTOINE GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016956224419999 | $0.00 |
| ANTOINE GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030739317455429 | $5.85 |
| ANTOINE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50971312122683 | $7.50 |
| ANTOINE GOULET-ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626635605774999 | $0.01 |
| ANTOINE GRANDJEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 33.5225 | $51.48 |
| ANTOINE GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66945199411999 | $6.36 |
| ANTOINE GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.859219818 | $4.86 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12232466 | $5,045.47 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.56) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.44) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2733108) | ($10,490.23) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.181695058) | ($6,146.43) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 14,875.0 | $14,875.00 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000516) | ($20.01) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09969128) | ($3,864.50) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,881.372012493) | ($4,881.37) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.299784217) | ($9.30) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0498349 | $1,565.16 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04989466) | ($1,562.85) |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.10448405 | $3,283.13 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096256585540675 | $35.40 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.138944258472 | $8.59 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005721703948359 | $17.14 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082101354589 | $0.01 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093171783642 | $0.00 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014299133434 | $0.00 |
| ANTOINE GRISSONNANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.2459823100174 | $25.25 |
| ANTOINE GROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 22.45881784 | $249.97 |
| ANTOINE GROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00791367 | $251.84 |
| ANTOINE GROS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07877687 | $152.71 |
| ANTOINE GROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTOINE GROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,072.478013) | ($1,072.48) |
| ANTOINE GROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1405874289) | ($252.40) |
| ANTOINE GROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103426) | ($311.98) |
| ANTOINE GROS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (29.182332369) | ($270.37) |
| ANTOINE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006318611764678 | $1.99 |
| ANTOINE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103179407933999 | $0.00 |
| ANTOINE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680628546042 | $1.54 |
| ANTOINE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.724804845999 | $12.72 |
| ANTOINE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2559484500655 | $2.76 |
| ANTOINE GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016415916269043 | $0.00 |
| ANTOINE GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035015967716 | $0.00 |
| ANTOINE GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009271391988 | $0.00 |
| ANTOINE GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055785578537 | $0.00 |
| ANTOINE GUERMONPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239793567679999 | $7.10 |
| ANTOINE GUERMONPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33710803530999 | $8.53 |
| ANTOINE GUERRE-GENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017957387769 | $0.04 |
| ANTOINE GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152409004408 | $0.45 |
| ANTOINE GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087158134121 | $0.10 |
| ANTOINE GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029623301531 | $5.75 |
| ANTOINE GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.019032461 | $5.02 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10,018.494877 | $10,018.49 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,204.50) |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067753697447 | $219.84 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094085330078 | $189.99 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.4454491938548 | $97.45 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028724427552 | $0.00 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00368920817749999 | $0.00 |
| ANTOINE GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028585060318 | $0.00 |
| ANTOINE GUY FREDERIC GUERMEUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.859909 | $43.86 |
| ANTOINE GUY FREDERIC GUERMEUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.859909) | ($43.86) |
| ANTOINE GUY FREDERIC GUERMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01010401465962 | $0.01 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.971148 | $263.63 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.971148) | ($240.28) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 1,210.768 | $245.60 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (1,210.68) | ($231.07) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 230.235 | $231.07 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (230.2) | ($230.20) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005907 | $230.20 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,052.98 | $207.70 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,053.06) | ($207.46) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 206.82 | $207.46 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (206.85) | ($206.85) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0051196 | $206.85 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 2,238.081 | $411.69 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (2,238.1) | ($410.44) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 409.079 | $410.44 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (409.08) | ($409.08) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0105257 | $409.08 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.00 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 783.891854 | $784.99 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (788.89) | ($788.72) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0216472 | $788.72 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,563.0 | $1,553.60 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,563.0) | ($1,536.31) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0482811 | $1,536.31 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 20.340105836 | $908.18 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (20.3401) | ($909.81) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 908.999 | $909.81 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (909.0) | ($909.00) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0291335 | $909.00 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.015381) | ($2,018.79) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0634764 | $2,018.79 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000635) | ($20.07) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18509807) | ($5,853.73) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($3.24) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001697 | $3.24 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002356535741) | ($4.14) |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174650164404522 | $65.78 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822859210645271 | $20.03 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0784955155352519 | $0.08 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016292828395201 | $0.00 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000332244101167999 | $0.00 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001670558975337 | $0.15 |
| ANTOINE HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.107460371142299 | $0.01 |
| ANTOINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104648024254 | $0.00 |
| ANTOINE HASTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038256347161 | $1.13 |
| ANTOINE HASTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068963304282 | $0.00 |
| ANTOINE HASTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208390947019999 | $40.66 |
| ANTOINE HASTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063473890965 | $0.06 |
| ANTOINE HASTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98565026531 | $10.95 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108106223829999 | $0.00 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000488836029249788 | $0.00 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045710035337 | $0.01 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000601819609749999 | $0.00 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016836061788 | $0.00 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033013469466 | $0.03 |
| ANTOINE HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023448795436 | $0.00 |
| ANTOINE HIRSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009819) | ($20.01) |
| ANTOINE HIRSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.91) |
| ANTOINE HIRSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.697) | ($21,113.77) |
| ANTOINE HIRSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,680.80) |
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041731497787 | $143.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8371827929616 | $28.65 |
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103269911853999 | $248.36 |
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28159713893 | $4.38 |
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54109757044 | $21.41 |
| ANTOINE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2863800703 | $91.14 |
| ANTOINE HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001479633426) | ($5.99) |
| ANTOINE HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441507981) | ($5.88) |
| ANTOINE HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968995913) | ($5.83) |
| ANTOINE HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001993128257) | ($5.83) |
| ANTOINE HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 7.91100606 | $13,170.93 |
| ANTOINE HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (10.383473736) | ($17,280.80) |
| ANTOINE HO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002675874297) | ($5.83) |
| ANTOINE HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003018203513) | ($5.83) |
| ANTOINE HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01088079968) | ($210.17) |
| ANTOINE HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3623915024) | ($7,000.00) |
| ANTOINE HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4518534058 | $8,728.06 |
| ANTOINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130195080219999 | $37.18 |
| ANTOINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255704290788 | $58.58 |
| ANTOINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057131362251 | $0.01 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255406826765 | $76.39 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01400473659 | $0.02 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024001334673 | $46.83 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18207101427 | $2.02 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.687989684 | $16.69 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.577459474959999 | $0.08 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440455438519999 | $0.32 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0657786092 | $0.99 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022065976252 | $7.02 |
| ANTOINE HOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07575962285 | $4.31 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 874.743227 | $874.74 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 171.96899 | $171.97 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05142286618) | ($0.05) |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05142286618 | $0.05 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,869.158878505 | $1,726.24 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 20.5003 | $200.00 |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (446.0) | ($446.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.763639) | ($100.76) |
| ANTOINE HOUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (20.5003) | ($171.79) |
| ANTOINE HOUFF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.395265399) | ($1,500.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04185796196) | ($45.00) |
| ANTOINE HOUFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.717620463 | $1,846.55 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000709349462879999 | $0.02 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010368207815915 | $1.20 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031471755818569 | $0.00 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.7245322077 | $14.94 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00992912202249999 | $0.01 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015092226658 | $0.02 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000630588788989999 | $0.00 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061184377436 | $0.01 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49564544985 | $0.07 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022690425716 | $0.08 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3411653192 | $0.65 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116936267988999 | $2.74 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49230098334 | $0.90 |
| ANTOINE HOUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017429700133 | $0.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04561575568) | ($120.00) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04561575568 | $120.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,133.165692921) | ($20,133.17) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,133.165692921 | $20,133.17 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,133.16) | ($20,133.16) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104.704859146) | ($105.41) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104.704859146 | $105.41 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00005914571136) | $0.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00005914571136 | $0.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.01) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.01 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (104.704859146) | ($105.41) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.237 | $6,791.36 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.082 | $2,338.59 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.225621963) | ($6,535.42) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 2.885052304 | $5,720.52 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.979634867) | ($11,677.41) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.979634867 | $11,677.41 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.025250623) | ($11,718.47) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.85) | ($332.85) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.8100664254 | $23,794.94 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.225621963 | $6,627.43 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9134947802) | ($26,833.05) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9134947802 | $26,833.05 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23414518) | ($36,073.20) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (446.285215167) | ($3,228.55) |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 446.285215167 | $3,228.55 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241436312410883 | $76.87 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2299101502 | $4.16 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020812726732622 | $53.01 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.08830279603 | $120.09 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.715350042 | $41.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000286841110799999 | $0.00 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37707199280371 | $13.39 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000155562298243999 | $0.01 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3055443884 | $12.09 |
| ANTOINE IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034144170947 | $0.00 |
| ANTOINE J.V. VANDELAER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.0) | ($95.00) |
| ANTOINE J.V. VANDELAER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ANTOINE J.V. VANDELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.046307016942 | $1.48 |
| ANTOINE J.V. VANDELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26548716206 | $0.27 |
| ANTOINE JACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226240003969999 | $0.00 |
| ANTOINE JACROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610249508851999 | $0.61 |
| ANTOINE JEAN ANDRE CORRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04634966 | $98.27 |
| ANTOINE JEAN ANDRE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9826086193497 | $1.42 |
| ANTOINE JEAN ANDRE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000982080931399999 | $1.39 |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.98 |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 973.876682 | $586.99 |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659148826 | $50.00 |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84574571116335 | $2.14 |
| ANTOINE JEAN GHISLAIN DE MARSILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002380577928 | $0.01 |
| ANTOINE JEAN GHISLAIN DE MARSILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65788916457 | $0.66 |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,961.08 |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,200.44 |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.51) |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.913956) | ($3,375.55) |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138939) | ($4,123.43) |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009978241736752 | $32.94 |
| ANTOINE JEAN M MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015367161806114 | $33.96 |
| ANTOINE JEAN ROBERT D'HERBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30489005995 | $0.37 |
| ANTOINE JR SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26713149154769 | $3.37 |
| ANTOINE JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463942054679999 | $142.77 |
| ANTOINE JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0760751963229999 | $5.57 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056434873553 | $167.78 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.487032303331 | $97.96 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11671060452 | $225.06 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22756608895 | $1.91 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59539563684 | $0.08 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051366911666 | $3.60 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0255650144 | $4.08 |
| ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.24081075969999 | $0.13 |
| ANTOINE KALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118873873816 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048085803422 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109324732606 | $0.01 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022830438884 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60653668299 | $0.09 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014073692527 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120242283018 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101238915796 | $0.00 |
| ANTOINE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000139781707027 | $0.00 |
| ANTOINE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016154927553 | $0.00 |
| ANTOINE LAMORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5.074161) | ($1.77) |
| ANTOINE LAMORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.230547) | ($1.53) |
| ANTOINE LAMORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001335) | ($1.95) |
| ANTOINE LAMORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (0.333848) | ($2.55) |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628109445879999 | $0.01 |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013465939300572 | $0.03 |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005151625617479 | $0.06 |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071956291626681 | $0.01 |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00374731546269999 | $0.00 |
| ANTOINE LAMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022470265957976 | $0.01 |
| ANTOINE LANCIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123603436095 | $0.00 |
| ANTOINE LANCIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100638449605 | $0.00 |
| ANTOINE LANCIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2704158733 | $0.34 |
| ANTOINE LANTOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021929694444 | $0.00 |
| ANTOINE LANTOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049751055489 | $0.00 |
| ANTOINE LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000007833834136 | $0.00 |
| ANTOINE LAURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.29116795 | $356.29 |
| ANTOINE LAVERDIERE-ALLAIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.375915511) | ($2,006.07) |
| ANTOINE LAVERDIERE-ALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52850744328 | $0.60 |
| ANTOINE LAVERDIERE-ALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013957811403211 | $31.74 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023603113009 | $0.07 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188695411398 | $0.22 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117034415704 | $0.23 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000647788492109999 | $0.01 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011761476390999 | $0.04 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000468149923779999 | $0.00 |
| ANTOINE LAVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000539076493849999 | $0.10 |
| ANTOINE LE BARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224264561456068 | $0.00 |
| ANTOINE LE JAMTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3075634764699 | $25.34 |
| ANTOINE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137362708605 | $0.41 |
| ANTOINE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6630748857 | $4.81 |
| ANTOINE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065516046664 | $0.73 |
| ANTOINE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40526157119999 | $0.19 |
| ANTOINE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0168663249629999 | $0.02 |
| ANTOINE LEBREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038031094941 | $0.01 |
| ANTOINE LEBREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123041192428 | $3.92 |
| ANTOINE LECERF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.37744845 | $10,310.64 |
| ANTOINE LECERF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.994 | $12,046.14 |
| ANTOINE LECERF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256787) | ($9,226.10) |
| ANTOINE LECERF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.071071) | ($18,273.96) |
| ANTOINE LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022591088484 | $74.14 |
| ANTOINE LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661689990405263 | $153.22 |
| ANTOINE LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002463167572) | ($7.34) |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003448091453) | ($7.34) |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122917348534 | $50.62 |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049382939694 | $98.41 |
| ANTOINE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29738487870399 | $1.30 |
| ANTOINE LEGRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.346082) | ($2,607.35) |
| ANTOINE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074478602471 | $0.22 |
| ANTOINE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57369501559489 | $4.05 |
| ANTOINE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838483593394799 | $22.03 |
| ANTOINE LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.955964641 | $87.96 |
| ANTOINE LELOUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003780386306 | $0.11 |
| ANTOINE LELOUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4329318243599 | $18.42 |
| ANTOINE LELOUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155388920889999 | $2.78 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,235.933742 | $1,235.93 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000557 | $23.08 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054 | $21.39 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000681 | $26.14 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 28.9 | $22.59 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $25.89 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00083 | $25.90 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $20.98 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $26.85 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 37.0 | $23.57 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $29.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (199.96) | ($29.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 29.08 | $29.00 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009715 | $29.00 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 9,863.3 | $1,441.44 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (9,874.57) | ($1,442.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,442.0) | ($1,442.00) |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,440.32 | $1,442.00 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0483503 | $1,442.00 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9.85 | $9.85 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,733.667378 | $1,733.67 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00071 | $21.28 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $20.60 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415324188787 | $9.96 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.5167082359999 | $78.52 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.629997748 | $4.13 |
| ANTOINE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57052532592 | $0.08 |
| ANTOINE LESCURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9520817714 | $29.76 |
| ANTOINE LETOURNEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1549614247 | $437.66 |
| ANTOINE LETOURNEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00289725 | $112.81 |
| ANTOINE LETOURNEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00049776 | $15.22 |
| ANTOINE LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021257348459 | $6.19 |
| ANTOINE LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179447948081 | $3.06 |
| ANTOINE LEVAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057048006765 | $0.17 |
| ANTOINE LEVAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014870538532 | $0.02 |
| ANTOINE LEVAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047141960607 | $0.92 |
| ANTOINE LEVEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| ANTOINE LEVEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (29.0) | ($29.00) |
| ANTOINE LEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289202073545 | $0.31 |
| ANTOINE LIÉTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.687985251) | ($2,637.39) |
| ANTOINE LIÉTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132299974796999 | $3.92 |
| ANTOINE LIÉTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590820035962707 | $0.68 |
| ANTOINE LIÉTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168800011979182 | $38.59 |
| ANTOINE LIÉTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100207516545 | $0.06 |
| ANTOINE LONCHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.93260903606 | $67.71 |
| ANTOINE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.093762832784 | $8.25 |
| ANTOINE LOSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (392.0) | ($155.41) |
| ANTOINE LOSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.84) | ($114.07) |
| ANTOINE LOSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,309.4) | ($930.18) |
| ANTOINE LOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (212.0) | ($119.14) |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000036498381 | $0.00 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018248070451843 | $0.02 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4959263072472 | $1.03 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28452847902 | $0.19 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00546272714891819 | $0.45 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.72401859558069 | $5.26 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025435991576 | $0.00 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000011589850572 | $0.00 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.669752421282999 | $0.35 |
| ANTOINE LOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000001953150307 | $0.00 |
| ANTOINE MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000776973126339999 | $0.23 |
| ANTOINE MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06862597331999 | $1.07 |
| ANTOINE MAHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128559) | ($46.36) |
| ANTOINE MAHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.09944104) | ($491.17) |
| ANTOINE MAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128727461077573 | $50.09 |
| ANTOINE MAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026684905803754 | $2.49 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03550136) | ($1,075.65) |
| ANTOINE MALHACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.128659536) | ($10,767.25) |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031522474040441 | $10.82 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045345125974788 | $111.02 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113972205622 | $1.27 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126141418107 | $4.01 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20065030699 | $0.31 |
| ANTOINE MALHACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09384876869299 | $8.24 |
| ANTOINE MALLAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174965) | ($354.59) |
| ANTOINE MANCIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1707779951) | ($343.61) |
| ANTOINE MANCIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70324588344 | $6.69 |
| ANTOINE MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013556497116 | $0.00 |
| ANTOINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099785344989 | $0.03 |
| ANTOINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029777 0518 | $0.01 |
| ANTOINE MAYRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.04) |
| ANTOINE MAYRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTOINE MAYRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,078.604876) | ($4,078.60) |
| ANTOINE MAYRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12130077) | ($3,519.52) |
| ANTOINE MAYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007328936177407 | $26.54 |
| ANTOINE MAYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.271670860207 | $31.27 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 217.71 | $217.71 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (13.0) | ($232.39) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 231.373 | $232.39 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (444.0) | ($444.00) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LTC | 8.201257218 | $881.60 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.929181) | ($100.04) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.27232325) | ($782.20) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 38.005968 | $38.01 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.995847751) | ($97.55) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.995847751 | $97.55 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (13.995847751) | ($97.66) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.97) | ($2.97) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.97) | ($2.97) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006451165622) | ($15.27) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02150388541) | ($509.00) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02687794865 | $636.20 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03390024785) | ($800.00) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04227537129 | $997.64 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001017007436) | ($24.00) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001264561625) | ($2.96) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006548720348) | ($15.33) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02170261166) | ($508.00) |
| ANTOINE MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02689382822 | $629.51 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070412089315915 | $1.46 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380522351329999 | $0.45 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015820468647999 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127803609178 | $0.13 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101402825294 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0524126568879999 | $0.73 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028982484131549 | $0.31 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023132919511855 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042633177413 | $0.15 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00750190544869999 | $0.01 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063639462178 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028037715091 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8216938104 | $0.12 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071764159972 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017962603672 | $0.00 |
| ANTOINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0182509821609999 | $0.02 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 40.084399999 | $739.02 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,024.0782434 | $201.32 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,025.81 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.089995 | $1,015.71 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 9.884399999 | $177.62 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03287363 | $1,317.54 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486210197694999 | $14.07 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01331666627241 | $24.92 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4066381471999 | $6.53 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.011927017041 | $10.71 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.38340689309 | $0.34 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23562732936 | $13.66 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2061534465 | $23.27 |
| ANTOINE MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0291133401969999 | $0.68 |
| ANTOINE MESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039528975204 | $11.70 |
| ANTOINE MESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014383620731 | $0.00 |
| ANTOINE MESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00656331680169999 | $0.01 |
| ANTOINE MESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049255333057 | $0.00 |
| ANTOINE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774779951409483 | $0.78 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (295.6707) | ($374.23) |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119478569149 | $3.54 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00370585166509999 | $0.27 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048464048704 | $1.54 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3821457537 | $0.30 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031326583072 | $0.71 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0296599264236 | $3.64 |
| ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004220734443 | $0.26 |
| ANTOINE MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.07908663331 | $14.89 |
| ANTOINE MILLETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (208.029802) | ($208.03) |
| ANTOINE MILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121707402229 | $21.37 |
| ANTOINE MILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919666279057073 | $1.56 |
| ANTOINE MILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141745405412 | $27.64 |
| ANTOINE MILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3720676728 | $1.13 |
| ANTOINE MINICONI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (63.456095) | ($63.46) |
| ANTOINE MINICONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01625096 | $47.70 |
| ANTOINE MINICONI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01625096) | ($45.04) |
| ANTOINE MINICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077297579282 | $0.00 |
| ANTOINE MINICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005447006437267 | $0.01 |
| ANTOINE MINICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247853758601799 | $0.25 |
| ANTOINE MOISAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3,373.17) | ($2,283.35) |
| ANTOINE MOISAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.074746 | $2,283.35 |
| ANTOINE MOISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074746) | ($2,248.39) |
| ANTOINE MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.375793165621 | $50.92 |
| ANTOINE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026719496264 | $0.00 |
| ANTOINE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076244446723 | $0.00 |
| ANTOINE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020229867757 | $0.01 |
| ANTOINE MONBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166091119204346 | $50.35 |
| ANTOINE MONBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001319155750599999 | $0.00 |
| ANTOINE MONBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000726339859249999 | $0.00 |
| ANTOINE MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600952770037069 | $0.70 |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (73.889) | ($49.17) |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 48.419 | $49.17 |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47.419) | ($47.42) |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016937) | ($4.84) |
| ANTOINE MONFORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($82.58) |
| ANTOINE MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033960599945251 | $1.13 |
| ANTOINE MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838749883691465 | $1.13 |
| ANTOINE MORISSETTE LEVEILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.51916024 | $447.54 |
| ANTOINE MORISSETTE LEVEILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (4.51916024) | ($444.17) |
| ANTOINE MORISSETTE LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89157097910199 | $7.07 |
| ANTOINE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334368164679999 | $0.99 |
| ANTOINE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.469217667 | $11.47 |
| ANTOINE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00537289124589999 | $0.05 |
| ANTOINE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025377587566 | $0.03 |
| ANTOINE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59554072725 | $0.09 |
| ANTOINE MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018758226273 | $0.63 |
| ANTOINE MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02837061359 | $3.93 |
| ANTOINE MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305027200579999 | $59.67 |
| ANTOINE MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7237695623 | $1.08 |
| ANTOINE MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0839117654 | $1.08 |
| ANTOINE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03633847) | ($1,086.61) |
| ANTOINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358673501759669 | $12.16 |
| ANTOINE NION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.3880140078 | $751.56 |
| ANTOINE NION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.1461373747 | $282.10 |
| ANTOINE NION | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.2888143365 | $548.09 |
| ANTOINE NION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103732049180002 | $0.12 |
| ANTOINE NION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00863311269199999 | $15.88 |
| ANTOINE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001986147129599999 | $0.00 |
| ANTOINE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023518169822 | $0.00 |
| ANTOINE OLIVIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (3,800.0) | ($41,826.81) |
| ANTOINE OLIVIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (80.227682697) | ($572.01) |
| ANTOINE OLIVIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.30) |
| ANTOINE OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (28.5) | ($54,235.17) |
| ANTOINE OLIVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($30,803.73) |
| ANTOINE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.721003512126 | $227.52 |
| ANTOINE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2188417855088 | $531.83 |
| ANTOINE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.892546329 | $52.35 |
| ANTOINE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84882165700783 | $3.32 |
| ANTOINE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578723424232 | $0.57 |
| ANTOINE OTTAVIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007799) | ($3.09) |
| ANTOINE OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110420527653 | $0.00 |
| ANTOINE OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032499972162 | $0.00 |
| ANTOINE PANANIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.10078113 | $281.26 |
| ANTOINE PANANIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1008) | ($282.98) |
| ANTOINE PANANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4600676861 | $1,308.60 |
| ANTOINE PANANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.460069) | ($1,308.63) |
| ANTOINE PANANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034009004948 | $1.01 |
| ANTOINE PANANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002176913352731 | $0.01 |
| ANTOINE PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017948388195 | $0.00 |
| ANTOINE PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055373486867999 | $0.00 |
| ANTOINE PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087138409403 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE PEILLERON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203) | ($601.98) |
| ANTOINE PEILLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00953465882489999 | $292.95 |
| ANTOINE PEILLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54528644546 | $1,100.15 |
| ANTOINE PEMEJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $37.57 |
| ANTOINE PEMEJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00056 | $16.64 |
| ANTOINE PEMEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100288184264999 | $2.91 |
| ANTOINE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4353152331655 | $0.42 |
| ANTOINE PETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANTOINE PETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ANTOINE PETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,910.0 | $9,910.00 |
| ANTOINE PETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,964.0) | ($5,964.00) |
| ANTOINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281659761 | $50.00 |
| ANTOINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83477998175976 | $1.59 |
| ANTOINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.458196375 | $105.46 |
| ANTOINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.309869577 | $39.31 |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060931150181 | $1.80 |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123308347978 | $2.41 |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48775477897 | $0.31 |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017901766683 | $1.07 |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($15,748.17) |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07496041) | ($2,198.12) |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,920.790416509) | ($11,920.79) |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (1,016.641485111) | ($1,016.64) |
| ANTOINE PICHOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (501.695951798) | ($501.70) |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002860379726263 | $8.41 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 669.120158039522 | $922.45 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.832521011299 | $101.83 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7206237079 | $0.23 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.6863808677699 | $51.69 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.408380147752 | $4.41 |
| ANTOINE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.179726369001 | $2.18 |
| ANTOINE PIERRE ALEXIS CODOGNI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02288517 | $41.10 |
| ANTOINE PIERRE ALEXIS CODOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255748154 | $50.00 |
| ANTOINE PIERRE ALEXIS CODOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.749994668707 | $32.16 |
| ANTOINE PIERRE JACQUES SIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,611.81972 | $36,611.82 |
| ANTOINE PIERRE JACQUES SIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,611.819722) | ($36,611.82) |
| ANTOINE PIERRE JACQUES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.96936435351 | $23.97 |
| ANTOINE PIETRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018453421565 | $0.55 |
| ANTOINE PIETRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01416402483 | $0.01 |
| ANTOINE PIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.747695755382 | $3.40 |
| ANTOINE PIUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003236136166 | $0.00 |
| ANTOINE PLASAIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (25.834) | ($17.73) |
| ANTOINE PLASAIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.678 | $17.73 |
| ANTOINE PLASAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17.678) | ($17.68) |
| ANTOINE PLASAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27309594411 | $0.38 |
| ANTOINE PLASAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007118375172 | $0.01 |
| ANTOINE POILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722540289075156 | $0.75 |
| ANTOINE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.354039071982 | $1.38 |
| ANTOINE POTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8046991005 | $1.80 |
| ANTOINE QUENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037332077330257 | $0.00 |
| ANTOINE QUENTIN BOUILLAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662291525403 | $50.40 |
| ANTOINE QUENTIN BOUILLAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27982638432426 | $0.59 |
| ANTOINE QUENTIN BOUILLAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001888152473 | $3.35 |
| ANTOINE RADIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025785770206 | $0.00 |
| ANTOINE RAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177471338221814 | $0.21 |
| ANTOINE RANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119967164822 | $3.55 |
| ANTOINE RANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123952519859999 | $0.14 |
| ANTOINE RANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127814153858 | $2.49 |
| ANTOINE RENOUARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.91) |
| ANTOINE RENOUARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.915694) | ($1,638.25) |
| ANTOINE RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064029616462 | $0.00 |
| ANTOINE RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008937252531349 | $20.83 |
| ANTOINE RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143114417529999 | $1.59 |
| ANTOINE REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189006825437529 | $0.02 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.2595905) | ($90.38) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 894.2011 | $2,003.01 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 28.316 | $1,205.68 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 115.337937794 | $156,169.08 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (92.31816261) | ($125,000.00) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2321100172) | ($314.28) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.776508179) | ($3,759.43) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01287670958) | ($244.03) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.651202268) | ($145,000.00) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.551247846 | $181,008.28 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2299223693) | ($4,357.32) |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239845411986388 | $49.95 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3080410675 | $16.11 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056752560358754 | $64.79 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076316386696 | $0.00 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000869066142 | $0.00 |
| ANTOINE RIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094217402817 | $0.00 |
| ANTOINE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012087843157 | $0.02 |
| ANTOINE RIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,508.87) | ($2,508.87) |
| ANTOINE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030308009991 | $0.00 |
| ANTOINE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.844922973802 | $27.84 |
| ANTOINE ROBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,221.711218) | ($1,221.71) |
| ANTOINE ROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95136815541171 | $9.94 |
| ANTOINE ROESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058434236519 | $0.01 |
| ANTOINE ROESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127024013771999 | $0.01 |
| ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001307 | $50.74 |
| ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151253375244 | $0.40 |
| ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02895280754 | $8.27 |
| ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01215886699822 | $21.60 |
| ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36001006159 | $3.54 |
| ANTOINE ROY JAFFREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230014042009999 | $0.68 |
| ANTOINE ROY JAFFREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.816402913 | $2.82 |
| ANTOINE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002118188929 | $63.76 |
| ANTOINE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0818972192539999 | $0.10 |
| ANTOINE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020066429569 | $39.15 |
| ANTOINE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0169189919 | $3.15 |
| ANTOINE SANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016822488803 | $50.09 |
| ANTOINE SANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046771626499 | $0.05 |
| ANTOINE SANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101) | ($28.23) |
| ANTOINE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108617746041499 | $0.36 |
| ANTOINE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043327965317 | $0.01 |
| ANTOINE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007687134536 | $0.01 |
| ANTOINE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085943499732 | $0.01 |
| ANTOINE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055938476472 | $0.00 |
| ANTOINE SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118787059146 | $0.35 |
| ANTOINE SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8953381307 | $9.90 |
| ANTOINE SAVALLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.23505445 | $94.65 |
| ANTOINE SAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.37364713264 | $25.03 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (9,150.0) | ($9,150.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 3.003579 | $9,150.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,493.57) | ($1,493.57) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.513804 | $1,493.57 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5,438.207482 | $5,438.21 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,452.0) | ($5,452.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.869873 | $5,452.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 92,626.747426 | $92,626.75 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 2.25715 | $7,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.2411 | $10,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.2413 | $10,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 39,836.0 | $39,836.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.35805 | $15,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96011) | ($39,992.27) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87408701) | ($34,742.52) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,352.69) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1486) | ($446.40) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 445.847 | $446.40 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000955) | ($38.68) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 38.634 | $38.68 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 4.992988936 | $9,514.39 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 2.58979339 | $4,909.57 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,991.0) | ($9,991.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 5.216735397 | $9,853.69 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.000061) | ($13,829.78) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 13,779.261 | $13,829.78 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,110.0) | ($2,110.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1,001.283 | $2,110.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005951) | ($16.82) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16.529 | $16.82 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,972.610905 | $4,972.61 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,425.22 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.91086) | ($35,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 34,912.32 | $35,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.089184) | ($3,475.50) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,467.677 | $3,475.50 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11,740.0) | ($11,740.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 4.008858 | $11,740.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.20232 | $8,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.20232) | ($7,282.28) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 7,254.997 | $7,282.28 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.008681) | ($10,803.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 10,767.794 | $10,803.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33,575.0) | ($33,575.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.815393772) | ($23,847.29) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 956.389 | $1,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 955.749 | $1,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1665 | $5,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.18775 | $5,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 553.772 | $500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 658.502 | $500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 698.52 | $500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,500.0 | $13,500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,943.635 | $1,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.354278) | ($10,826.74) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,733.421 | $10,826.74 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (733.41) | ($733.41) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 954.837 | $733.41 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,236.317362 | $5,236.32 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (736.0) | ($736.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,089.886 | $736.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($4,121.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,046.596 | $4,121.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002873) | ($5.82) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.769 | $5.82 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.239585 | $500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2395857481) | ($500.36) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 32,817.0 | $32,817.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (88.49) | ($88.49) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.044837 | $88.49 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (128.72) | ($128.72) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.065928 | $128.72 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11078662) | ($201.52) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.923075 | $3,500.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,825.519) | ($1,491.88) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,493.458 | $1,491.88 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.922956) | ($3,381.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,371.854 | $3,381.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.55417 | $1,000.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5543668677) | ($1,000.60) |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020420048365995 | $81.51 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.819964248623 | $96.66 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140605993824305 | $38.99 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,014.187532377 | $1,014.19 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005612669593 | $0.01 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000088231135536 | $0.00 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052290903423 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093054286576 | $0.01 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024032241449287 | $44.91 |
| ANTOINE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000010785080227 | $0.00 |
| ANTOINE SCHUPPISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047746272581 | $14.13 |
| ANTOINE SCHUPPISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78754166339999 | $2.08 |
| ANTOINE SCHUPPISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1940315333 | $68.83 |
| ANTOINE SCHUPPISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116198233628 | $0.27 |
| ANTOINE SCOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279488672 | $68.81 |
| ANTOINE SCOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.225608785999 | $215.23 |
| ANTOINE SCOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15994671276 | $0.16 |
| ANTOINE SCOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000449161154099999 | $0.00 |
| ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,679.385986691) | ($1,157.14) |
| ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,860.1925) | ($1,796.03) |
| ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3604810922315 | $39.28 |
| ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.299228621609999 | $0.30 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185191290069999 | $0.01 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166477405099999 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009031962723399999 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082324144614 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112055810168999 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086193956321 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026645640976 | $0.01 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022258724159 | $0.00 |
| ANTOINE SERI ZOHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034081154553999 | $0.00 |
| ANTOINE SIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000485413332599999 | $0.00 |
| ANTOINE SIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025362721562 | $0.00 |
| ANTOINE SIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7148636268999 | $0.44 |
| ANTOINE SIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062367760156 | $0.00 |
| ANTOINE SIMENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021325011607 | $0.00 |
| ANTOINE SIMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3419678408 | $4.46 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.542485) | ($9,816.20) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9,783.252 | $9,816.20 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,764.416) | ($9,764.42) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,500.0 | $9,500.00 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,500.0) | ($9,500.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 9,593.693398753 | $14,616.19 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $84.10 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($10,468.71) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,993.46 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,666.88) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 5,646.947 | $5,666.88 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 567.220727839 | $6,383.39 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,146.9) | ($2,146.90) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 2,050.844 | $2,146.90 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.703759) | ($11,026.74) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,006.591 | $11,026.74 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 16,176.470588235 | $18,117.65 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.334634) | ($6,711.96) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,703.507 | $6,711.96 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (472.014) | ($296.33) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 293.814 | $296.33 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 11,814.345992424 | $8,610.31 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (878.22) | ($708.99) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 702.576 | $708.99 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZRX | 3,052.423187951 | $1,092.68 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (20,000.0) | ($19,729.48) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 19,250.925 | $19,729.48 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 32.155308421 | $2,220.68 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,225.0) | ($1,225.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,770.0) | ($6,770.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 94.0 | $263.20 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,053.13789) | ($10,053.14) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (1,500.0) | ($1,238.80) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,228.499 | $1,238.80 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.107274095 | $1,705.81 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.909380559) | ($4,000.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1172814168) | ($120.00) |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.879283477 | $4,992.39 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197570734069999 | $5.85 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3950068546799 | $7.55 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028475791032267 | $64.83 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.05134766 | $67.05 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.526392001 | $266.90 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.95047063286 | $14.34 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53013527156 | $0.53 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07843749131 | $4.42 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6081155091 | $28.28 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023196534948 | $2.55 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2540581541 | $1.28 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.35291301548438 | $4.93 |
| ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1989618725 | $0.36 |
| ANTOINE SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150411134369858 | $0.18 |
| ANTOINE SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001028508342531 | $3.11 |
| ANTOINE SPODOBALSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.956938359) | ($5,484.70) |
| ANTOINE SPODOBALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0222471160114239 | $42.15 |
| ANTOINE STALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056267103302 | $1.67 |
| ANTOINE STALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074042940847 | $1.44 |
| ANTOINE STALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.981197317019999 | $0.62 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01993331826) | ($567.26) |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01993331826 | $567.26 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.463529765) | ($709.59) |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.463529765 | $709.59 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,879.337739651) | ($1,024.94) |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,879.337739651 | $1,024.94 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,468.988146794) | ($5,468.99) |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,468.988146794 | $5,468.99 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210568332108059 | $7.04 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004600393035203 | $10.58 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1026757986 | $66.10 |
| ANTOINE STEIBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.176623208319 | $21.03 |
| ANTOINE STEPHANE CHRISTOPHE JEAN LOUIS ALAIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026288396264 | $0.08 |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $676.28 |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671236861893 | $50.20 |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020836368461 | $1.23 |
| ANTOINE STERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00813081885728209 | $0.01 |
| ANTOINE SZCZOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00662) | ($29,310.76) |
| ANTOINE SZCZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.855657630506 | $575.65 |
| ANTOINE SZCZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.7725041789999 | $1.83 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108667169257999 | $3.22 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016767151197 | $3.27 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0270939105109999 | $0.03 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8573530579 | $2.27 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000459206938589999 | $0.01 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014380502485 | $0.46 |
| ANTOINE TADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00084024383535 | $1.57 |
| ANTOINE TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.245362546957 | $2.03 |
| ANTOINE TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088733866448 | $1.73 |
| ANTOINE THEURILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356849896189149 | $0.04 |
| ANTOINE THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.826934921069 | $98.51 |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030701830247 | $0.00 |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046182032323 | $0.00 |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002191626946 | $0.00 |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0490290526729999 | $0.05 |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00480643608359999 | $0.00 |
| ANTOINE THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,391.62615) | ($6,391.63) |
| ANTOINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715424727759999 | $0.00 |
| ANTOINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.58990901214 | $42.59 |
| ANTOINE THORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041368712465 | $12.24 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2706271 | $823.80 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1996985 | $404.70 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3938042 | $709.51 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00341638 | $98.95 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 126.5285 | $126.53 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (126.5285) | ($126.53) |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003437) | ($108.85) |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.055879 | $108.85 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02558718 | $805.69 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003322) | ($100.18) |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027956) | ($50.30) |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01345833 | $404.50 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00980998 | $287.38 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023891006093527 | $5.15 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031447856641 | $59.39 |
| ANTOINE TREFOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04373605914403 | $0.04 |
| ANTOINE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.500816016 | $3.50 |
| ANTOINE TSIBIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09656517435872 | $0.09 |
| ANTOINE TYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115600053912 | $350.57 |
| ANTOINE TYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068391802822 | $137.36 |
| ANTOINE TYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45335859699999 | $12.83 |
| ANTOINE VACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09937679001514 | $8.28 |
| ANTOINE VACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.185393523 | $320.19 |
| ANTOINE VACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.731241367 | $105.73 |
| ANTOINE VAN HIJFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89488075210399 | $5.67 |
| ANTOINE VAN HIJFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042538746198 | $8.30 |
| ANTOINE VAN HIJFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3244676256 | $1.11 |
| ANTOINE VAN OPHEM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001114) | ($45.97) |
| ANTOINE VAN OPHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13773477023663 | $0.28 |
| ANTOINE VARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21361402081265 | $4.91 |
| ANTOINE VARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551407582 | $0.36 |
| ANTOINE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015455486724 | $0.02 |
| ANTOINE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.807855792 | $0.26 |
| ANTOINE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093892136257 | $0.69 |
| ANTOINE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36403277376 | $0.01 |
| ANTOINE VERDEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048575533947 | $0.01 |
| ANTOINE VERDEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197188713309999 | $38.48 |
| ANTOINE VERDEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00456984956 | $1.00 |
| ANTOINE VERDEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.607092669 | $122.57 |
| ANTOINE VERDEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015887041602 | $0.99 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022710978746 | $52.86 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020841333548 | $40.28 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.672020024 | $17.67 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.48073411309999 | $6.72 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008227192711 | $0.00 |
| ANTOINE VLASSENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24307098333 | $2.70 |
| ANTOINE WABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000429284849 | $0.00 |
| ANTOINE WABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077942167108 | $0.00 |
| ANTOINE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00629145323 | $0.63 |
| ANTOINE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042353163591 | $0.31 |
| ANTOINE WATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43781920585 | $1.48 |
| ANTOINE WATTELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.15913437205 | $16.48 |
| ANTOINE WEISSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000628977278709999 | $0.00 |
| ANTOINE WHEELER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002016179754 3 | $0.00 |
| ANTOINE WHEELER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016386674225 | $0.00 |
| ANTOINE WHEELER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030322337421 | $0.00 |
| ANTOINE WIGNACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.21345665746 | $10.16 |
| ANTOINE WISDORFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.614487) | ($23,706.04) |
| ANTOINE WISDORFF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08095282) | ($2,466.07) |
| ANTOINE WISDORFF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTOINE WISDORFF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (389.433) | ($259.57) |
| ANTOINE WISDORFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0085507 | $259.57 |
| ANTOINE WISDORFF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085507) | ($258.43) |
| ANTOINE WISDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232832705916009 | $88.27 |
| ANTOINE WISDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7294347404591 | $5.15 |
| ANTOINE WISDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121081649114 | $0.02 |
| ANTOINE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000865609121689999 | $0.00 |
| ANTOINE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019319873705 | $3.77 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065176542692 | $0.19 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6686779747 | $2.12 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1329026986 | $1.33 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.148749951105 | $1.62 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73170395036 | $2.48 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18660806599 | $1.15 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101099344125 | $0.01 |
| ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000125720621622 | $0.00 |
| ANTOINETTA GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018301188319 | $5.42 |
| ANTOINETTA GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.577903846 | $13.58 |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06286508) | ($2,500.00) |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06286508 | $2,500.00 |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062865) | ($2,555.79) |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116626099355 | $355.82 |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028454998952 | $0.02 |
| ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034413105836 | $3.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073305113183 | $0.00 |
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6272280074 | $8.89 |
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038237507286 | $0.00 |
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003590276257 | $0.00 |
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097137502677 | $0.00 |
| ANTOINETTE AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2711884845 | $0.21 |
| ANTOINETTE BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088925922818 | $26.32 |
| ANTOINETTE BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052814025745 | $0.47 |
| ANTOINETTE BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74606905919999 | $5.97 |
| ANTOINETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000452394686539999 | $0.13 |
| ANTOINETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359477508549999 | $0.07 |
| ANTOINETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0863210214759999 | $0.01 |
| ANTOINETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014271257993 | $0.01 |
| ANTOINETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059406528291 | $0.14 |
| ANTOINETTE CHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7094887341768 | $0.72 |
| ANTOINETTE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054185969833 | $16.04 |
| ANTOINETTE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026493964454 | $0.00 |
| ANTOINETTE CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040736153349 | $0.12 |
| ANTOINETTE CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032569667788 | $0.06 |
| ANTOINETTE CUNNINGHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (523.97) | ($1,074.14) |
| ANTOINETTE CUNNINGHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0277253 | $1,074.14 |
| ANTOINETTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081524312456 | $252.10 |
| ANTOINETTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09216589636295 | $4.04 |
| ANTOINETTE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016688237673 | $4.94 |
| ANTOINETTE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0965529431 | $4.83 |
| ANTOINETTE MCGURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000905831246 | $0.00 |
| ANTOINETTE MCGURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100649895971 | $0.00 |
| ANTOINETTE MCGURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073531075784 | $0.00 |
| ANTOINETTE MCGURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052461110062 | $0.00 |
| ANTOINETTE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061502915987 | $0.00 |
| ANTOINETTE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002509327396 | $0.00 |
| ANTOINETTE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129041291355 | $0.38 |
| ANTOINETTE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179767676909999 | $0.00 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 6.80410959 | $74.78 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132881605775099 | $50.41 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2166469332299 | $12.22 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3269171451 | $78.01 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040490321336 | $75.43 |
| ANTOINETTE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.7404156045799 | $10.74 |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.916664019) | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.916664019 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023319240319 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8677379859 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.770717434999 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.978414081 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.526228418 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8860928543 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.75412410739999 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8307064553 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000074286362852 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16978530832 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120085837188 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,962.576234561 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.3144079045 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000058627699545 | |
| ANTOINETTE NICOLE CINQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.5918278635 | |
| ANTOINETTE SCURABRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014554567002 | $28.40 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01639386164 | $494.02 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36157268823 | $736.79 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3515427076 | $9.35 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.0918887789999 | $33.37 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.847849358 | $25.65 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45876520927 | $5.10 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03924975861 | $9.17 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18156525278 | $13.29 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9324950152999 | $37.35 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123216859961 | $7.37 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5042958987 | $3.50 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118491167817 | $13.01 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5604929094 | $9.60 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0566502980209999 | $12.84 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0458529289359999 | $3.47 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8146872536 | $7.43 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.7179895226 | $4.20 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4092986759 | $4.42 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.36712096009999 | $2.86 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.1847354122 | $27.80 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.68398996145 | $1.97 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102529775849 | $0.64 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.6016397028 | $6.55 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0361078501 | $1.90 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.33253223225 | $1.24 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.499496612 | $2.45 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.4858824459 | $6.00 |
| ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00022121018893 | $6.64 |
| ANTOINETTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160683973278 | $0.48 |
| ANTOINETTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032240693505 | $6.29 |
| ANTOINETTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108481625308 | $6.49 |
| ANTOLÍN GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008314122684 | $0.00 |
| ANTOLÍN GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036647861041 | $0.00 |
| ANTOLÍN GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025779560699 | $0.01 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10144093) | ($3,100.00) |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10144093 | $3,100.00 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10144093) | ($3,052.66) |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12261504) | ($34,000.00) |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12261504 | $34,000.00 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12261504) | ($33,971.65) |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.245691523) | ($50.00) |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.245691523 | $50.00 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02148243547 | $657.07 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49175307883 | $994.25 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 502.599974076 | $315.58 |
| ANTOLIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.0610780507 | $302.72 |
| ANTON ABRAHAMSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,158.41 |
| ANTON ABRAHAMSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 20.105286 | $1,789.77 |
| ANTON ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390991700377 | $103.98 |
| ANTON ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.173710401811999 | $9.02 |
| ANTON ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.075729443705 | $2.47 |
| ANTON ADINUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005347409120622 | $0.00 |
| ANTON ADINUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028230505302 | $0.00 |
| ANTON AGOSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.56387074985 | $294.25 |
| ANTON ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6280884522 | $9.71 |
| ANTON ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41129978983 | $0.26 |
| ANTON ALEKSANDROVICH GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086681289611717 | $0.01 |
| ANTON ALEXANDER CORNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00905145) | ($367.99) |
| ANTON ALEXANDER CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000672083901963 1 | $0.27 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 3,003.3 | $2,823.72 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 29.0 | $3,080.38 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5028 | $20,430.93 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,044.0 | $9,044.00 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,500.0) | ($10,500.00) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.27063 | $8,578.79 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.954 | $17,772.54 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,672.0) | ($16,672.00) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 10.239 | $21,620.26 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (47.282888795) | ($100,000.00) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.35457 | $10,819.35 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008217610857) | ($20.83) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001066581138) | ($20.83) |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128128219154999 | $374.93 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153011714722 | $405.40 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.1909419391 | $15.27 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,030.82912396299 | $1,030.83 |
| ANTON ALFRED FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.299206424993 | $15.56 |
| ANTON AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158492866902 | $0.00 |
| ANTON AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004495261176 | $0.01 |
| ANTON ANTONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041592564811002 | $0.04 |
| ANTON ANTONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003400027796 | $0.01 |
| ANTON ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026865942297 | $0.80 |
| ANTON ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014790687993 | $0.02 |
| ANTON ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7136561015 | $5.71 |
| ANTON ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.812515652629999 | $2.78 |
| ANTON ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.062655119644 | $19.94 |
| ANTON ARAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005436205642 | $1.61 |
| ANTON ARAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92683532160744 | $6.95 |
| ANTON ARAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109139956274 | $21.11 |
| ANTON ARAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8669344772 | $0.89 |
| ANTON ARKAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220789125204541 | $0.21 |
| ANTON AZELETOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.597402 | $402.60 |
| ANTON AZELETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245166773 | $50.00 |
| ANTON AZELETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87095412050339 | $4.03 |
| ANTON BÄCKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082677935886 | $24.47 |
| ANTON BÄCKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092210372389 | $17.99 |
| ANTON BÄCKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902629508879999 | $0.90 |
| ANTON BÄCKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.534049842 | $35.50 |
| ANTON BÄCKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.3783004669999 | $7.35 |
| ANTON BARRENECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012416058033712 | $0.00 |
| ANTON BARRENECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180944190489999 | $0.00 |
| ANTON BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016600033587 | $0.03 |
| ANTON BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.070490218658 | $1.19 |
| ANTON BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0440479224099999 | $0.01 |
| ANTON BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006964103479 | $0.04 |
| ANTON BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746851275079999 | $231.44 |
| ANTON BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703046239339999 | $141.27 |
| ANTON BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.74065434863 | $4.86 |
| ANTON BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29182766898 | $2.58 |
| ANTON BELYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238322283383 | $0.71 |
| ANTON BELYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019112725901 | $0.00 |
| ANTON BELYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053995726866 | $10.54 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018215262 | $0.00 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002737838748 | $0.00 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006281818 | $0.00 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000348613264 | $0.00 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019600442286 | $0.00 |
| ANTON BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000005257377 | $0.00 |
| ANTON BEZBORODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002373855317 | $0.00 |
| ANTON BEZBORODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000600480823795 | $0.00 |
| ANTON BEZBORODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000704062069819999 | $0.00 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (192.01413224) | ($101.80) |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 192.01413224 | $101.80 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01681614 | $485.51 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01681614) | ($481.55) |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01681614 | $481.55 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.84 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000274) | ($0.84) |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000274 | $0.84 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082492221088 | $274.63 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.74508477244 | $187.94 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033572807744 | $0.72 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.445752066 | $67.45 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126738443557 | $0.01 |
| ANTON BIELIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.220945923 | $34.22 |
| ANTON BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025253567291 | $0.07 |
| ANTON BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006756612578 | $0.00 |
| ANTON BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014673277051 | $0.02 |
| ANTON BLAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082423) | ($25.00) |
| ANTON BLAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082423 | $25.00 |
| ANTON BLAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008241) | ($23.83) |
| ANTON BLAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5574649262) | ($15,792.98) |
| ANTON BLAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5574649262 | $15,792.98 |
| ANTON BLAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.557465) | ($15,804.69) |
| ANTON BLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003477878473022 | $119.49 |
| ANTON BLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019640827829 | $0.02 |
| ANTON BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511283228134269 | $100.16 |
| ANTON BORISLAVOV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040861903239 | $1.27 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01749775 | $50.22 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00129201 | $50.17 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01234990058 | $34.62 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00321957 | $105.77 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00155504 | $49.40 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0201228953 | $42.19 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.931705 | $53.20 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00193894 | $58.58 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00218087 | $63.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.932069735) | ($39.50) |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019996) | ($296.21) |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05007764621) | ($89.85) |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002855927196979 | $0.86 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018093322153012 | $0.37 |
| ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016234678730551 | $0.07 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.10) |
| ANTON BUCKLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $92.17 |
| ANTON BUCKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01211333 | $369.24 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031244680845 | $8.61 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961923384089999 | $0.11 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077071078012 | $15.07 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032267032382 | $0.03 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0998829871 | $1.96 |
| ANTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553941 | $0.04 |
| ANTON BUNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,415.59) |
| ANTON BUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.88539126854 | $267.12 |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (16.62) | ($34.47) |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (16.8684) | ($35.19) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02102196799) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02102196799) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02093254487) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02093254487) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02095195851) | ($800.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.12 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.84) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000000372) | ($8,154.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (150.15981893) | ($1,094.67) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.290663848) | ($8,692.42) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,009.22875 | $2,009.23 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154948015) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.06 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.15492847) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.36 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.15492847) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.36 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154948015) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.06 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154948015) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02093254487 | $618.49 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154599572) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02093254487 | $618.72 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154599572) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.30 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154599572) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02095195851 | $619.30 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154599572) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02102196799 | $621.37 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154599572) | ($0.97) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02102196799 | $621.37 |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9.86233) | ($9.86) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20962077) | ($6,309.17) |
| ANTON CAMILLERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0598) | ($29.04) |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.0413482871014 | $144.48 |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298425726635022 | $0.30 |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130608258809 | $0.01 |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105600313429 | $0.01 |
| ANTON CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020450280733 | $0.01 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217062557802 | $441.93 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065481562832 | $0.07 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.700455257 | $235.22 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0614715661 | $17.62 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1238527862 | $23.60 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00224923627499999 | $0.00 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067563320079 | $0.00 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.533169714 | $193.14 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22782806847 | $13.62 |
| ANTON CHELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016644117834 | $0.00 |
| ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001833656007) | ($5.53) |
| ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001833656007 | $5.53 |
| ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019600028755 | $5.80 |
| ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002804102914661 | $0.01 |
| ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.863409862 | $92.86 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($15.39) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (14.354795613) | ($220.61) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000326014) | ($9.90) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003576274678) | ($9.93) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6526159916) | ($1,809.23) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06647643) | ($2,541.98) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (0.8944777429) | ($10.02) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (12.768179) | ($9.98) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,408.257037) | ($1,109.93) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (21.707425709) | ($244.22) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.538531118) | ($49.78) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (13.51037) | ($1,249.47) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.569104828) | ($146.56) |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237009891226 | $9.39 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20334370009318 | $0.18 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022470936749 | $6.65 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029803665096 | $0.00 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6901602552 | $3.28 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085730684383 | $1.50 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025668354656 | $0.34 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05647739483 | $5.45 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011029369057 | $0.77 |
| ANTON CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001907023554 | $0.00 |
| ANTON CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555820598305199 | $0.56 |
| ANTON CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208761811449999 | $6.18 |
| ANTON CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013152811463 7 | $0.00 |
| ANTON CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058798543481 | $0.01 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036841039367 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089017736026 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004634208051 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000232104137169999 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015496723305 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015338075794 | $0.00 |
| ANTON DAMJANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019416619328 | $0.00 |
| ANTON DANDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126140741272 | $0.37 |
| ANTON DANDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035778700855 | $0.04 |
| ANTON DANDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033270478868999 | $0.00 |
| ANTON DANIEL TIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040159767203 | $0.00 |
| ANTON DANKWAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($115.73) |
| ANTON DANKWAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (163.338473) | ($94.89) |
| ANTON DANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01705117913135 | $0.02 |
| ANTON DANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008461126301 4 | $0.02 |
| ANTON DANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10185534186173 | $0.90 |
| ANTON DANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114675652946 | $0.00 |
| ANTON DAUNHAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141558) | ($60.50) |
| ANTON DAUNHAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05643049 | $2,187.56 |
| ANTON DAUNHAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05643086) | ($2,166.75) |
| ANTON DAUNHAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00349586 | $104.70 |
| ANTON DAUNHAUER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349872) | ($102.00) |
| ANTON DAUNHAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00222191 | $69.76 |
| ANTON DAUNHAUER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222256) | ($67.77) |
| ANTON DAUNHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004192037709279 | $0.15 |
| ANTON DEINEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231869527531639 | $0.24 |
| ANTON DEREVIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113459912777999 | $3.36 |
| ANTON DEREVIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111160529123 | $2.17 |
| ANTON DEREVIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017372083502 | $0.02 |
| ANTON DEREVIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073551261513 | $0.04 |
| ANTON DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24508940458 | $2.54 |
| ANTON DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 137.04308006 | $65.49 |
| ANTON DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.118049789 | $1.80 |
| ANTON DIMITROV IRIBOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210048776159999 | $0.04 |
| ANTON DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007840637814 | $0.00 |
| ANTON DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039890300749 | $0.00 |
| ANTON DMITRIEVICH DOSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 11.80503527 | $415.66 |
| ANTON DMITRIEVICH DOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183405628300299 | $50.17 |
| ANTON DMITRIEVICH DOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084433184545 | $1.88 |
| ANTON DOLENSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,456.716229) | ($6,456.72) |
| ANTON DOLENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.602335738399 | $158.49 |
| ANTON DORFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015865467092 | $0.00 |
| ANTON DORFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023472086143 | $0.05 |
| ANTON DORFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127495342326 | $0.00 |
| ANTON DRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046868684436 | $0.00 |
| ANTON DURO VON SEELEN PLOUG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00062869 | $24.04 |
| ANTON DURO VON SEELEN PLOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073642396765 | $0.20 |
| ANTON EDMUND KOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BCH | 0.03486507 | $10.12 |
| ANTON EDMUND KOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025727 | $10.23 |
| ANTON EDMUND KOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025727) | ($8.40) |
| ANTON EDMUND KOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03486507) | ($8.09) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.930757515) | ($19.00) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 4.47971316 | $8,886.61 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.47971316) | ($8,071.39) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002056786843) | ($62.19) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002056786843 | $62.19 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 10,195.428612927 | $10,195.43 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.00463373) | ($7.00) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.00463373 | $7.00 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 1,733.67955 | $1,733.68 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (39.99) | ($39.99) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (11,900.0) | ($11,900.00) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 1.140447554 | $34,522.79 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002056786843) | ($62.26) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002056786843 | $62.26 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.142504341) | ($33,761.58) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.142504341 | $33,761.58 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24.79600564) | ($19.99) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24.79600564 | $19.99 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (6.122796657) | ($6.12) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 6.122796657 | $6.12 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14250434) | ($34,062.62) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.0) | ($10.00) |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.0 | $10.00 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104996364861899 | $3.25 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1768866365 | $112.16 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000768241731869 | $2.19 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 106.963958103 | $365.47 |
| ANTON EDWARD PISMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.140828711616 | $0.14 |
| ANTON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15651811791 | $0.16 |
| ANTON EMIL BAUTISTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395041200086819 | $0.04 |
| ANTON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074122350009 | $229.68 |
| ANTON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004964338358 | $0.00 |
| ANTON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083899847005 | $0.00 |
| ANTON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033165905935 | $0.00 |
| ANTON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117069690626 | $0.00 |
| ANTON FATEEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,058.5594) | ($3,058.56) |
| ANTON FATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.42485167702 | $36.42 |
| ANTON FEDOSYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037820358026 | $11.19 |
| ANTON FEIST-STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000487635923 1 | $0.00 |
| ANTON FLØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.211761191487 | $28.26 |
| ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.46742345 | $951.58 |
| ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0355396 | $1,062.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323663765519999 | $8.09 |
| ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393898258979999 | $5.73 |
| ANTON FRESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000516610234899999 | $0.00 |
| ANTON FRESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462067412311 | $0.90 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.65) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,641.90) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,895.661577515) | ($9,895.66) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (62,142.624563) | ($62,142.62) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,155.266653) | ($521.68) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9670394911) | ($3,797.33) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06854189) | ($58,759.00) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.31725858) | ($11.32) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001989299942) | ($4.02) |
| ANTON FÜRPAß | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095416) | ($28.41) |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682874660346699 | $260.01 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097263144766 | $0.00 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100872779445381 | $27.82 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.09083056959 | $399.09 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3325761473434 | $3.52 |
| ANTON FÜRPAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.371258309422 | $63.37 |
| ANTON GABRIEL SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067105807399999 | $0.00 |
| ANTON GABRIEL SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014317285463 | $0.00 |
| ANTON GALITCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,782.35 |
| ANTON GALITCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANTON GALITCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6698717949) | ($1.57) |
| ANTON GALITCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 7,291.0 | $7,291.00 |
| ANTON GALITCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ANTON GALITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (3.218) | ($7.00) |
| ANTON GALITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001723 | $7.00 |
| ANTON GALITCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ANTON GALITCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,602.94) |
| ANTON GALITCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1464572 | $5,602.94 |
| ANTON GALITCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ANTON GALITCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| ANTON GALITCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,298.82) |
| ANTON GALITCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.907175586) | ($1.57) |
| ANTON GALITCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANTON GALITCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTON GALITCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.548046604 | $5,123.60 |
| ANTON GALITCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ANTON GALITCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (50.5412) | ($483.43) |
| ANTON GALITCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0165861 | $483.43 |
| ANTON GALITCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (311.096) | ($157.96) |
| ANTON GALITCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0054068 | $157.96 |
| ANTON GALITCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.912758267) | ($598.94) |
| ANTON GALITCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.08706558) | ($19,952.52) |
| ANTON GALITCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0149666 | $441.37 |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.007409) | ($15.17) |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005017 | $15.17 |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.989) | ($1.56) |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000512 | $1.56 |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,493.746364) | ($1,493.75) |
| ANTON GALITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08754006) | ($2,666.47) |
| ANTON GALITCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (900.0) | ($354.88) |
| ANTON GALITCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (901.55767) | ($347.90) |
| ANTON GALITCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004536) | ($1.39) |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336598189485357 | $126.98 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49278033020458 | $6.26 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491779565533284 | $129.91 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.231674764798 | $33.23 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1572057713619 | $0.84 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2515259311568 | $4.48 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6641977052348 | $1.55 |
| ANTON GALITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009979421802902 | $3.66 |
| ANTON GALKOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($22,424.46) |
| ANTON GALKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165653407682 | $55.16 |
| ANTON GAVRILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529102903680174 | $0.01 |
| ANTON GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117125147396 | $0.35 |
| ANTON GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033031969981 | $6.45 |
| ANTON GENERALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104834187330999 | $3.10 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $242.12 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25108656) | ($442.00) |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25108656 | $442.00 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25108656) | ($445.74) |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012947300078082 | $50.43 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043425054945 | $9.17 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6324876875 | $18.09 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2202517951 | $13.17 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025310353074 | $1.00 |
| ANTON GERARD BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1731440101 | $0.17 |
| ANTON GERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.080416 | $402.08 |
| ANTON GERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002506126423 | $50.00 |
| ANTON GERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5959898493189 | $3.86 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008600280138) | ($3.48) |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00727036 | $231.57 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.659 | $116.36 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00642836 | $203.83 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01270991 | $393.48 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02784184987) | ($882.91) |
| ANTON GILLEZEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001140086489) | ($3.48) |
| ANTON GILLEZEAU | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000166507177) | ($3.48) |
| ANTON GILLEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22255439140399 | $9.21 |
| ANTON GILLEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123577108432999 | $0.50 |
| ANTON GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014539089320916 | $50.77 |
| ANTON GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077737348104 | $0.00 |
| ANTON GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081130452697 | $0.00 |
| ANTON GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017181288387 | $0.00 |
| ANTON GODIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233877169915235 | $0.03 |
| ANTON GOLOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030826942949 | $93.98 |
| ANTON GOLOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067845145102 | $136.24 |
| ANTON GOLOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2957779771 | $1.07 |
| ANTON GOLOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0106481769236999 | $0.25 |
| ANTON GORAN VIRKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614752864 | $12.77 |
| ANTON GORAN VIRKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.63337654246 | $52.81 |
| ANTON GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121665462214 | $3.60 |
| ANTON GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038475023601 | $76.07 |
| ANTON GOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150955447589 | $4.47 |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 10,000.04 | $10,000.04 |
| ANTON GORODNIUK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANTON GORODNIUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.04) | ($5,000.04) |
| ANTON GORODNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286351977 | $0.00 |
| ANTON GORODNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.125042992 | $297.13 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 14.11682061 | $40,373.73 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.97935927 | $37,598.88 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064247622623 | $194.11 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7639460315597 | $57.85 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0992893940369448 | $188.27 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00563098247429999 | $0.00 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024970155098 | $0.00 |
| ANTON GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06885130192 | $3.92 |
| ANTON GRIGOROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471149) | ($143.29) |
| ANTON GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027885671549928 | $1.02 |
| ANTON GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01258224615 | $0.75 |
| ANTON GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38823428315 | $0.19 |
| ANTON GRININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022287534401 | $0.07 |
| ANTON GRININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165223032009999 | $0.00 |
| ANTON GRISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3226014047279 | $5.37 |
| ANTON HACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059867872775 | $0.19 |
| ANTON HANNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01597392299) | ($506.56) |
| ANTON HANNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01597392299 | $506.56 |
| ANTON HANNAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01597392) | ($462.87) |
| ANTON HANNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000836361510985099 | $3.14 |
| ANTON HANNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034422423965 | $0.00 |
| ANTON HAVRIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.21 | $407.21 |
| ANTON HAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002315886985 | |
| ANTON HAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20240437913 | $2.20 |
| ANTON HEIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029492492389 | $0.00 |
| ANTON HEIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046041701369 | $0.05 |
| ANTON HEIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031763603334 | $6.20 |
| ANTON HEIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28419220807 | $0.81 |
| ANTON HEIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019757321743 | $0.00 |
| ANTON HENGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027756442842 | $8.22 |
| ANTON HENGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015836712378 | $0.03 |
| ANTON HENGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033737994282 | $0.03 |
| ANTON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019987147493 | $5.92 |
| ANTON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7888623864 | $3.80 |
| ANTON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1307477609 | $1.97 |
| ANTON HERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083902546122 | $2.60 |
| ANTON HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108860685368 | $32.22 |
| ANTON HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36741315946 | $0.43 |
| ANTON HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026561172755 | $0.00 |
| ANTON HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017221692038 | $0.02 |
| ANTON HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113916252002999 | $0.02 |
| ANTON HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014067681903 | $0.00 |
| ANTON HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00158610272109999 | $0.00 |
| ANTON HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011815935057 | $3.76 |
| ANTON HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083170685283 | $24.62 |
| ANTON HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028792013341 | $5.62 |
| ANTON HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0520685374449999 | $3.02 |
| ANTON ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324412082999 | $0.24 |
| ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($48.95) |
| ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.68) | ($402.68) |
| ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164164075446799 | $50.02 |
| ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4302295863663 | $2.43 |
| ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698710494 | $0.05 |
| ANTON JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038871329609 | $12.06 |
| ANTON JARVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.034109) | ($9,079.77) |
| ANTON JARVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9,046.693 | $9,079.77 |
| ANTON JARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTON JARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,265.84 | $1,000.00 |
| ANTON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,038.24033165112 | $1,123.45 |
| ANTON JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263104973949999 | $79.83 |
| ANTON JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121099567401 | $245.33 |
| ANTON JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12824767056 | $7.67 |
| ANTON KALESNIKAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.81 |
| ANTON KALESNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058870169351 | $0.02 |
| ANTON KALLGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02025 | $617.08 |
| ANTON KALLGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0197 | $4.07 |
| ANTON KALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001942746514961 | $4.90 |
| ANTON KALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8130016548928 | $1.97 |
| ANTON KALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007277300822 | $2.00 |
| ANTON KALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034448619156 | $0.00 |
| ANTON KANONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042210942476 | $0.00 |
| ANTON KANONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417271475 | $0.24 |
| ANTON KANONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118070397998999 | $0.01 |
| ANTON KARNEYEU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DASH | 9.8893246 | $587.88 |
| ANTON KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377597261 | $50.00 |
| ANTON KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.882192883373 | $1.31 |
| ANTON KASHCHYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| ANTON KASHCHYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($49.36) |
| ANTON KASHCHYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137284757075371 | $50.01 |
| ANTON KASHCHYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2643228155681 | $2.26 |
| ANTON KATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067478171091 | $0.20 |
| ANTON KATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637478849 | $0.02 |
| ANTON KATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128243019863 | $0.25 |
| ANTON KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062079562787 | $0.00 |
| ANTON KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023442229171 | $0.00 |
| ANTON KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000044580432487 | $0.00 |
| ANTON KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122312882686 | $0.00 |
| ANTON KENIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034306657267 | $0.00 |
| ANTON KENIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024550038396 | $0.02 |
| ANTON KENIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000232368422799999 | $0.01 |
| ANTON KENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110435621099999 | $0.00 |
| ANTON KEREKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123270760747999 | $0.04 |
| ANTON KEREKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015554951174 | $0.00 |
| ANTON KEREKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.271644706159999 | $0.27 |
| ANTON KHAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910484722552 | $0.91 |
| ANTON KHOKHRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017204533629 | $0.51 |
| ANTON KHOKHRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058334079456 | $0.06 |
| ANTON KHOKHRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16958741717 | $1.88 |
| ANTON KIZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342271479709 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON KLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614436871479999 | $0.02 |
| ANTON KLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014355369369 | $0.00 |
| ANTON KLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007981730828 | $0.01 |
| ANTON KLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179876128899999 | $0.00 |
| ANTON KLEMANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018240501205 | $0.02 |
| ANTON KLEMANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048174352534 | $0.00 |
| ANTON KOKORIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123044) | ($49.83) |
| ANTON KOKORIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.20854186) | ($323.48) |
| ANTON KOKORIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0017) | ($49.88) |
| ANTON KOKORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293066232373 | $100.00 |
| ANTON KOKORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045058814308821 | $0.48 |
| ANTON KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172362947959999 | $0.51 |
| ANTON KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0092802283 | $4.01 |
| ANTON KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008348272416 | $17.34 |
| ANTON KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.907852564 | $200.94 |
| ANTON KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163974603279999 | $18.63 |
| ANTON KONEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033237270073 | $9.84 |
| ANTON KONEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053292419382 | $10.40 |
| ANTON KONEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.555407496 | $37.56 |
| ANTON KONEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063746847547 | $0.71 |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003822) | ($1.45) |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (130.092119) | ($188.30) |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001529489706) | ($4.24) |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352473441457256 | $0.07 |
| ANTON KORSHUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74072011144055 | $2.03 |
| ANTON KORUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104887303368 | $0.31 |
| ANTON KORUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022092761614 | $0.00 |
| ANTON KORUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95508783344 | $0.96 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.089997889) | ($4.32) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,132.654072 | $4,132.65 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.98) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.99) | ($5.99) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2930343298 | $11,428.05 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.140924) | ($5,502.80) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,494.201 | $5,502.80 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.62) | ($13.62) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.5940166325 | $23,195.16 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034445) | ($99.78) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009319589) | ($5,824.58) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.047873224) | ($40,981.00) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($20.02) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.04292458 | $2,955.88 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.35765145 | $11,046.78 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (508.127796) | ($508.13) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.97) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3580084) | ($10,907.77) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050113887) | ($1,617.75) |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016494800174794 | $55.67 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45649108267 | $1.57 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011804671579109 | $28.12 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35804881266009 | $1.36 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.297396347966 | $0.30 |
| ANTON KOULIAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014274041473 | $0.00 |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,188.19) |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,530.323221) | ($24,530.32) |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 19,890.323221 | $19,890.32 |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,116.26463256552 | $1,251.13 |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5430212104 | $1.60 |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019797162322 | $6.30 |
| ANTON KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.65485656 | $0.64 |
| ANTON KRINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158661239879999 | $478.55 |
| ANTON KRINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014843975155 | $28.96 |
| ANTON KROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000901279746) | ($3.50) |
| ANTON KROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001460073189) | ($5.67) |
| ANTON KROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001169668817) | ($3.50) |
| ANTON KROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001894863483) | ($5.67) |
| ANTON KROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.63434385) | ($4,200.00) |
| ANTON KROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1091211741) | ($126.11) |
| ANTON KROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003028619875) | ($3.50) |
| ANTON KROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.481533023 | $5,179.05 |
| ANTON KROSS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002946810844) | ($5.67) |
| ANTON KROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017024296563 | $50.74 |
| ANTON KROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312664390471999 | $3.80 |
| ANTON KROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093915717458 | $0.09 |
| ANTON KRUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019875153568 | $0.59 |
| ANTON KRUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017346642722 | $0.02 |
| ANTON KRUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56809845589999 | $2.83 |
| ANTON KUDROVELOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 40.38 | $407.22 |
| ANTON KUDROVELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253424431 | $50.00 |
| ANTON KUDROVELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2168358600668 | $4.27 |
| ANTON KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537044243879999 | $15.84 |
| ANTON KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2526914232999 | $26.60 |
| ANTON KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045902131352 | $8.96 |
| ANTON KUMAIGORODSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2311502658627 | $0.24 |
| ANTON KURCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024267612457 | $0.05 |
| ANTON KURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039824703438 | $1.18 |
| ANTON KURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8223086329999 | $18.63 |
| ANTON KURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.449141081049999 | $32.87 |
| ANTON KURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040995347714 | $0.00 |
| ANTON KUZMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 8.89108 | $791.13 |
| ANTON KUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.594001453152 | $110.17 |
| ANTON LACARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084165907276 | $0.25 |
| ANTON LACARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000436249023 | $0.00 |
| ANTON LACARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082396736249 | $0.01 |
| ANTON LACARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00060167598824 | $0.00 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 44.3 | $98.35 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 74.6 | $168.49 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 32.0 | $71.04 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $146.12 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $106.82 |
| ANTON LAZAREV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $122.52 |
| ANTON LAZAREV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 3,591.25 | $0.69 |
| ANTON LAZAREV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $22.67 |
| ANTON LAZAREV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $115.60 |
| ANTON LAZAREV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $20.35 |
| ANTON LAZAREV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $181.88 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022899318918 | $68.75 |
| ANTON LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8881447553249 | $70.59 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 133.574641 | $120.69 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.96) |
| ANTON LE ROUX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (123.574641) | ($111.22) |
| ANTON LE ROUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (213.960945) | ($192.08) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.006825) | ($20.00) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 23.207 | $20.00 |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.140165) | ($409.96) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 477.89 | $409.96 |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (5.84) | ($4.97) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (493.5) | ($417.62) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01076988465) | ($318.18) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| ANTON LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTON LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.01587 | $50.00 |
| ANTON LE ROUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002081123092) | ($0.61) |
| ANTON LE ROUX | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002984306241) | ($0.61) |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005714028760885 | $2.14 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869616948457699 | $0.61 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076279657939 | $2.06 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76960232042 | $0.59 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102837995139 | $0.09 |
| ANTON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073509964203 | $0.30 |
| ANTON LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.177679624903 | $220.26 |
| ANTON LEPETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007376551402852 | $0.00 |
| ANTON LEPETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000111367183569 | $0.00 |
| ANTON LEWIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057688) | ($238.34) |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009694097255411 | $0.39 |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604576439079999 | $0.07 |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125774096213999 | $2.45 |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106806456557 | $0.01 |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015127610633 | $0.00 |
| ANTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076873292623 | $0.00 |
| ANTON LINEVSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.036910512) | ($64.93) |
| ANTON LINEVSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| ANTON LINEVSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.03666 | $64.00 |
| ANTON LINEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25,571.4696007372 | $23,235.61 |
| ANTON LISHCHENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012232) | ($5.00) |
| ANTON LISHCHENKO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012232 | $5.00 |
| ANTON LISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385905919969999 | $104.15 |
| ANTON LISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168615019506 | $32.00 |
| ANTON LISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015255742467 | $0.02 |
| ANTON LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01527451 | $480.76 |
| ANTON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017300204697 | $51.24 |
| ANTON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269133717129999 | $5.25 |
| ANTON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137753407228 | $8.24 |
| ANTON LOPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034634436552 | $0.00 |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,314.4059 | $1,011.47 |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.68) |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.889801663) | ($17,874.36) |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (973.743593) | ($503.90) |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00401392) | ($123.02) |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($15.36) |
| ANTON LUKANCIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,324.8141) | ($1,016.78) |
| ANTON LUKANCIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (7.8632) | ($5.64) |
| ANTON LUKANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002688022376 | $0.96 |
| ANTON LUKANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2756448237276 | $24.34 |
| ANTON LUKANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546515273749999 | $145.91 |
| ANTON LUKANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4597755141 | $3.40 |
| ANTON LUKANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034798366091 | $0.00 |
| ANTON LUNDBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005508391974) | ($223.12) |
| ANTON LUNDBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005524823573) | ($223.12) |
| ANTON LUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009385881667) | ($3.68) |
| ANTON LUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009385881667) | ($3.68) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $19,989.07 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4184607724) | ($11,937.61) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19996271 | $5,801.82 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3184839699) | ($9,556.43) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007492047547) | ($223.75) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007492047547) | ($223.75) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 30,000.526204 | $30,000.53 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007440463147) | ($223.75) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 1.9996001 | $60,132.08 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.21358593) | ($64,968.75) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 30,232.990189 | $30,232.99 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.103238823 | $62,378.63 |
| ANTON LUNDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.10323882) | ($62,283.42) |
| ANTON LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3836936174819 | $35.31 |
| ANTON LUNDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.628208643828 | $5.56 |
| ANTON LUNYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037242376381 | $0.01 |
| ANTON LUNYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028217937839 | $0.01 |
| ANTON MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056897545857 | $16.84 |
| ANTON MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031805821534 | $6.21 |
| ANTON MAHKATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048173348282 | $0.01 |
| ANTON MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040890936708 | $0.00 |
| ANTON MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070671733339 | $0.00 |
| ANTON MARIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,077.942911893) | ($1,077.94) |
| ANTON MARIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.089854549) | ($1.09) |
| ANTON MARIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (389.498711) | ($221.66) |
| ANTON MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529022818 | $0.49 |
| ANTON MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288557867049373 | $0.41 |
| ANTON MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8929816646 | $0.81 |
| ANTON MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.510036452 | $2.51 |
| ANTON MARIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115026846296 | $0.24 |
| ANTON MARTYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021635501199 | $0.00 |
| ANTON MARTYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019534575451 | $0.02 |
| ANTON MASICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.91 |
| ANTON MASICH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $290.92 |
| ANTON MASICH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.91 |
| ANTON MASICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $19,961.72 |
| ANTON MASICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (5.658516304) | ($16,000.00) |
| ANTON MASICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| ANTON MASICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,247.31 |
| ANTON MASICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANTON MASICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,990.0) | ($3,990.00) |
| ANTON MASICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,834.96 |
| ANTON MASICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001727 | $50.35 |
| ANTON MASICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001722661001) | ($3.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON MASICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $55.91 |
| ANTON MASICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 9.95 | $11,100.82 |
| ANTON MASICH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (8.684445958) | ($9,687.76) |
| ANTON MASICH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003168379856) | ($3.34) |
| ANTON MASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686299968051378 | $185.60 |
| ANTON MASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485555116412 | $76.43 |
| ANTON MASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.10911035801599 | $3.11 |
| ANTON MASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001530006922 | $0.00 |
| ANTON MASLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123074018) | ($33.64) |
| ANTON MATEJEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123074018 | $33.64 |
| ANTON MATEJEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.102) | ($3,751.56) |
| ANTON MATEJEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.102 | $3,751.56 |
| ANTON MATEJEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.102) | ($3,751.73) |
| ANTON MATEJEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112307) | ($30.85) |
| ANTON MATEJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115664104062809 | $0.39 |
| ANTON MATEJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757111561908 | $158.15 |
| ANTON MATEJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14603923484 | $0.12 |
| ANTON MATEJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039883824389999 | $0.00 |
| ANTON MATEJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000171114769986 | $0.00 |
| ANTON MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01172091203274 | $0.01 |
| ANTON MENKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031482015347 | $96.04 |
| ANTON MENKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072289635131 | $145.34 |
| ANTON MENKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033298119545 | $2.44 |
| ANTON MICHAEL FREYDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024361706865 | $7.56 |
| ANTON MILOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014598893068999 | $0.00 |
| ANTON MILOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026282021512 | $0.00 |
| ANTON MILYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326726918099306 | $0.00 |
| ANTON MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007994666693 | $0.00 |
| ANTON MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000366051364373899 | $0.00 |
| ANTON MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002805028766 | $0.00 |
| ANTON MISHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119827263 | $0.00 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012111103056 | $0.04 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059156764851 | $0.01 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087617712343 | $0.09 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4253684933 | $0.21 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075036103431 | $0.55 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4815522234 | $0.71 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47475073173 | $0.02 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00346230323909999 | $0.78 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001171195990853 | $0.00 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01679246953 | $0.02 |
| ANTON MOLCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.094528307763 | $0.27 |
| ANTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146837479289 | $0.00 |
| ANTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.664670035 | $41.86 |
| ANTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 426.41939667 | $426.42 |
| ANTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023466370406 | $7.47 |
| ANTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.0589945019999 | $19.06 |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (488.0817) | ($649.15) |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123334) | ($51.23) |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233342852 | $50.00 |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737665183137217 | $1.55 |
| ANTON NASLEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021085609195 | $63.45 |
| ANTON NASLEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025037802681 | $48.85 |
| ANTON NASLEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.343395517 | $59.34 |
| ANTON NAUDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.507751833) | ($5.33) |
| ANTON NAUDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005116223925) | ($2.07) |
| ANTON NAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.15168911 | $368.00 |
| ANTON NAUDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,367.20 |
| ANTON NAUDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,473.83) |
| ANTON NAUDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,997.213 | $17,473.83 |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1838366327 | $5,345.99 |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.1) | ($7.10) |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,600.0) | ($8,600.00) |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 7.975276642 | $15,435.43 |
| ANTON NAUDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.157210838) | ($15,741.13) |
| ANTON NAUDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($99.66) |
| ANTON NAUDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1974371) | ($5,975.17) |
| ANTON NAUDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (6,149.86) | ($6,149.86) |
| ANTON NAUDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.225725 | $6,149.86 |
| ANTON NAUDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.225912) | ($6,144.52) |
| ANTON NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006329526197491 | $1.90 |
| ANTON NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02109471033678 | $6.37 |
| ANTON NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000464096826761741 | $1.06 |
| ANTON NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.357263572427 | $45.36 |
| ANTON NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019998891891 | $60.05 |
| ANTON NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054402094258 | $108.70 |
| ANTON NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.212419788 | $322.21 |
| ANTON NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3217673659 | $14.69 |
| ANTON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088216623863 | $2.61 |
| ANTON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020296584091 | $0.00 |
| ANTON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032993716946 | $9.77 |
| ANTON NIKITIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTON NIKITIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.18912019 | $2,144.91 |
| ANTON NIKITIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2995 | $539.51 |
| ANTON NIKITIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTON NIKITIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1242460809) | ($2,409.38) |
| ANTON NIKITIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTON NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076474060432 | $238.70 |
| ANTON NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106773574 | $0.02 |
| ANTON NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043652614756 | $81.98 |
| ANTON NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2376053928 | $4.24 |
| ANTON NIKOLAUS POSTELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002272343922 | $0.71 |
| ANTON NORTJE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,470.75) |
| ANTON NORTJE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197398) | ($5,958.46) |
| ANTON NORTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061823230716 | $200.83 |
| ANTON NORTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089853292698 | $0.01 |
| ANTON NORTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116231357121 | $1.28 |
| ANTON NOVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023720583091 | $7.02 |
| ANTON NOVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071029202006 | $0.00 |
| ANTON NOVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024721783952 | $0.48 |
| ANTON NOVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028809339713 | $0.32 |
| ANTON NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030492179862 | $0.00 |
| ANTON NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119555781025 | $0.01 |
| ANTON OSKOMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390017) | ($114.63) |
| ANTON OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021404131598179 | $0.80 |
| ANTON OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103086841896 | $0.00 |
| ANTON OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085149506379 | $0.01 |
| ANTON OSKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000844412651509999 | $0.00 |
| ANTON OTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.358122949 | $293.04 |
| ANTON PAJNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024857025908 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009591 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005643 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003826 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002111 | $0.00 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00020992 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007162 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008658 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010834 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00019609 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010554 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012081 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017104 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00038804 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005358 | $0.00 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00033874 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00042707 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021282 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00039716 | $0.02 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119746184719829 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000103188258469 | $0.01 |
| ANTON PAJTLER FROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000127741005419999 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006301348165 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014547991339 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015282974306 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000797360100639999 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013053628759 | $0.00 |
| ANTON PAKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000127311154458 | $0.00 |
| ANTON PALOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001819364236619 | $50.17 |
| ANTON PANZER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00878 | $352.44 |
| ANTON PANZER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00587 | $227.32 |
| ANTON PANZER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00575 | $160.71 |
| ANTON PANZER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00608999 | $173.26 |
| ANTON PANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210939711613 | $73.96 |
| ANTON PANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26056129977794 | $6.16 |
| ANTON PANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009005785958 | $0.19 |
| ANTON PEHKONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5.2 | $5.20 |
| ANTON PEHKONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,380.87 | $3,380.87 |
| ANTON PEHKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,641.55 |
| ANTON PEHKONEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| ANTON PEHKONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,393.385882) | ($8,393.39) |
| ANTON PEHKONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.495) | ($2,371.41) |
| ANTON PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164881688509999 | $0.45 |
| ANTON PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9435975324787 | $18.13 |
| ANTON PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016466835481 | $2.74 |
| ANTON PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.115881529 | $8.12 |
| ANTON PESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003595772314 | $1.06 |
| ANTON PESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016555392139 | $32.30 |
| ANTON PESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.809217294 | $1.81 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000934888266 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021134637495 | $0.02 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013166940351 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016622108206 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054373742214 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000406900745089999 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088585492004 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.887524725 | $160.19 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000166498820309999 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000141141925119999 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038284125612 | $12.18 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013702476745 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137376711916 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025091019545 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028945577009 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000278348354299999 | $0.00 |
| ANTON PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0028916572003 | $0.00 |
| ANTON PLANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113236701823 | $33.52 |
| ANTON PLANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476124742 | $28.25 |
| ANTON PODGORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010023094561 | $0.00 |
| ANTON PODGORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100124119447 | $0.01 |
| ANTON PRETORIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON PRETORIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.707 | $100.00 |
| ANTON PRETORIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.5) | ($31.50) |
| ANTON PRETORIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 39.849 | $31.50 |
| ANTON PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.188955691098 | $143.23 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.755) | ($8.50) |
| ANTON PRIGGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.755 | $8.50 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4497) | ($3.00) |
| ANTON PRIGGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.4497 | $3.00 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.777834735) | ($7.92) |
| ANTON PRIGGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4931) | ($1.00) |
| ANTON PRIGGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4931 | $1.00 |
| ANTON PRIGGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.140579194) | ($2.38) |
| ANTON PRIGGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.4572) | ($7.45) |
| ANTON PRIGGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.4572 | $7.45 |
| ANTON PRIGGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.6585) | ($1.00) |
| ANTON PRIGGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.6585 | $1.00 |
| ANTON PRIGGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.140548518) | ($7.92) |
| ANTON PRIGGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2485) | ($1.00) |
| ANTON PRIGGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.965341134) | ($2.38) |
| ANTON PRIGGE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2485 | $1.00 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145126242265 | $42.95 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41302214186 | $1.70 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027703706579 | $0.00 |
| ANTON PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011949831322199 | $0.00 |
| ANTON QUINTIN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056758058533 | $0.17 |
| ANTON RADIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010215753294 | $0.00 |
| ANTON RADUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274635440809999 | $0.81 |
| ANTON RAMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02356646082 | $0.03 |
| ANTON RAMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101604475894 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 99.708405308 | $142.98 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.207408 | $129.21 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430100639779999 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000164899722299999 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5186263235395 | $1.05 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00578010930399999 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125855406909 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013432776527 | $0.00 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029400484536 | $0.01 |
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124344408500999 | $0.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061464173282 | $0.00 |
| ANTON RANJITH SELVARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893944584 | $0.00 |
| ANTON RANJITH SELVARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063809789153999 | $0.00 |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($31,943.80) |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $31,943.80 |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.23) | ($23,736.43) |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.23 | $23,736.43 |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.23) | ($24,906.81) |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50375413) | ($15,897.84) |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50375413 | $15,897.84 |
| ANTON RASSADKIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.553754) | ($49,143.69) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.050297204) | ($45,024.58) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.050297204 | $45,024.58 |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5043249384) | ($15,252.80) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5043249384 | $15,252.80 |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.151361974) | ($14.15) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.151361974 | $14.15 |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (25.050297) | ($44,929.21) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.504325) | ($15,277.01) |
| ANTON RASSADKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14.151361) | ($14.15) |
| ANTON RASSADKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087340368404641 | $305.04 |
| ANTON RASSADKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2580774451997 | $629.85 |
| ANTON RASSADKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16577555844879 | $0.17 |
| ANTON RAYKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 176.902667 | $71.60 |
| ANTON RAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032461890852 | $9.61 |
| ANTON RAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018209416937 | $0.00 |
| ANTON RAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122914987469999 | $1.37 |
| ANTON RAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0472432233 | $3.32 |
| ANTON REDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002454 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002532 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002595 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | 1INCH | 85.705 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0027561 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031731 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ANTON REDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.65282 | $300.00 |
| ANTON REDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 93.241 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00331 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003519 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 125.566 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003336 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003458 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 9.9374 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 3.26616 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,502.0 | $1,502.00 |
| ANTON REDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003292 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| ANTON REDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0041895 | $128.00 |
| ANTON REDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (303.0) | ($303.00) |
| ANTON REDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0099415 | $303.00 |
| ANTON REDING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003426 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 131.683 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 144.155 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003528 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 150.785 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ANTON REDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 36.738 | $25.00 |
| ANTON REDING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 4.12695 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003343 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 205.762 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 11.3097 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 221.878 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.38997 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 13.0362 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON REDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003633 | $100.00 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316985213539999 | $95.38 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7851722904766 | $16.36 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.200253271 | $44.20 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4259665775 | $48.24 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050710051732 | $1.02 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032860333359 | $10.46 |
| ANTON REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015557147903 | $0.00 |
| ANTON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020115664825 | $60.41 |
| ANTON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096789369265 | $0.02 |
| ANTON REVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347432375 | $0.24 |
| ANTON REVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410120958 | $0.24 |
| ANTON RILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078951629835479 | $0.01 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072056028184 | $21.33 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053178999487 | $0.06 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019790119209 | $38.62 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191956345059999 | $0.19 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033555868151 | $0.02 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13496920357 | $0.06 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074455308688 | $0.17 |
| ANTON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000118442021822999 | $0.01 |
| ANTON RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103923 | $41.04 |
| ANTON RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.100346005 | $313.73 |
| ANTON RIVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00103164 | $40.97 |
| ANTON RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101156 | $38.76 |
| ANTON RIVERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100813 | $38.97 |
| ANTON RIVERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00105773 | $36.58 |
| ANTON RIVERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00104266 | $31.16 |
| ANTON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029241772618 | $89.01 |
| ANTON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226449550109999 | $44.14 |
| ANTON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.7851474289999 | $2.01 |
| ANTON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00131723753939999 | $0.10 |
| ANTON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65771132499 | $0.85 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004019757914) | ($1.25) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004019757914) | ($1.25) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,122.10572814) | ($3,000.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,443.793962578 | $3,454.77 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.588131703) | ($34.76) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (64.400815795) | ($91.04) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (26.924590763) | ($34.74) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,550.062795813) | ($2,000.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,750.998284488 | $2,259.26 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (47.309621597) | ($61.04) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (944.019635608) | ($973.97) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 944.019635608 | $973.97 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,029.923394298) | ($1,000.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,246.105919003 | $1,209.90 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.564509252) | ($2.49) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (30.974637106) | ($30.07) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.879616891) | ($3.75) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,551.846756489) | ($1,500.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,886.79245283 | $1,823.76 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.671791201) | ($45.11) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,550.054355239) | ($1,500.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,892.068751804 | $1,830.97 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.875135888) | ($3.75) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.617884734) | ($45.11) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,014.158837623 | $5,768.45 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.586841571) | ($8.34) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,946.547704722) | ($5,000.00) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (208.744036389) | ($150.25) |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006432543332 | $0.00 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9428487452925 | $14.52 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484593248389999 | $0.95 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014859726993 | $0.00 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048897351294 | $0.00 |
| ANTON ROBERT HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1069975655 | $0.41 |
| ANTON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071144030447 | $21.03 |
| ANTON ROSBACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00105025 | $31.97 |
| ANTON ROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813141847 | $0.51 |
| ANTON ROUSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANTON ROUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANTON ROUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTON ROUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ANTON ROUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ANTON ROUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| ANTON ROUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTON ROUSH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ANTON ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054577226515 | $168.42 |
| ANTON ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030912190028 | $60.57 |
| ANTON ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.5208427 | $128.52 |
| ANTON ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044137792844 | $0.03 |
| ANTON ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022381825564 | $0.14 |
| ANTON RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024694148999 | $7.31 |
| ANTON RUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107094928872 | $0.03 |
| ANTON RUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237550408279999 | $0.28 |
| ANTON RUZHEKOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101972606688 | $96.86 |
| ANTON RUZHEKOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.139422542774 | $7.52 |
| ANTON SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028833268417 | $8.53 |
| ANTON SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016116055662 | $31.45 |
| ANTON SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01573767477 | $0.94 |
| ANTON SALDUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035597147809 | $1.05 |
| ANTON SALDUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016345456489 | $3.19 |
| ANTON SALDUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7758920779 | $1.74 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $645.82 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (30.905) | ($19.97) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.875 | $19.97 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.75) | ($19.75) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 29.229 | $19.75 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ADA | (965.902724852) | ($624.24) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 206.0 | $206.00 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.226) | ($19.19) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.107 | $19.19 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (206.0) | ($206.00) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ADA | 965.902724852 | $616.91 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.13) | ($14.13) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 22.172 | $14.13 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ADA | (958.221192509) | ($606.06) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (33.034) | ($20.88) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.778 | $20.88 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 31.348 | $20.00 |
| ANTON SARAIVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.78) | ($200.78) |
| ANTON SARAIVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 345.102 | $200.78 |
| ANTON SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0436415620616 | $0.73 |
| ANTON SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3429331011 | $88.27 |
| ANTON SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11844252042 | $1.12 |
| ANTON SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8218510618 | $1.82 |
| ANTON SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14136380421 | $0.14 |
| ANTON SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3297820149 | $1.33 |
| ANTON SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006019199141 | $0.00 |
| ANTON SCHWENDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032315891928 | $0.00 |
| ANTON SERGEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000535231817 | $0.00 |
| ANTON SERGEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049499539894 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.334802046) | ($99.71) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.334802046 | $99.71 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.742742192) | ($4,841.79) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.742742192 | $4,841.79 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,504.590307694) | ($26,504.59) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,504.590307694 | $26,504.59 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,254.391808264) | ($5,254.39) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,254.391808264 | $5,254.39 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (26,504.59) | ($26,504.59) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.204379562) | ($147.91) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.204379562 | $147.91 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,254.39) | ($5,254.39) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.742742) | ($4,842.34) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01861724026) | ($547.48) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01861724026 | $547.48 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.401087635) | ($153.97) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.401087635 | $153.97 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.770228665) | ($2,009.29) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.770228665 | $2,009.29 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (87.770228) | ($1,982.73) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018617) | ($540.33) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (263.401087) | ($157.71) |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019361185955711 | $6.51 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884471075 | $100.49 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236990431530259 | $56.17 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.19980001127 | $299.20 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8232985521074 | $1.26 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.99739507729977 | $206.29 |
| ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 59.3149740325209 | $59.31 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015060347314 | $454.93 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85845246792 | $1.00 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15106122214 | $306.18 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1881125205 | $2.53 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.301889874 | $34.10 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0541169033229999 | $0.48 |
| ANTON SHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44347184507 | $0.68 |
| ANTON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000093338298919 | $0.00 |
| ANTON SHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593406090316499 | $0.58 |
| ANTON SHESTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13854996976942 | $0.09 |
| ANTON SHESTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009461724905 | $0.02 |
| ANTON SHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275119332079999 | $0.00 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38.4581) | ($80.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 38.4581 | $80.00 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (32.178642725) | ($66.94) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (0.3067830996) | ($0.64) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.098905949) | ($207.10) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 207.098905949 | $207.10 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | ETH | 0.006 | $11.59 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | BTC | 0.001 | $28.89 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | BTC | 0.17279256 | $4,988.87 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | ETH | 1.53366483 | $2,958.21 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Collateral | BTC | (0.04446828225) | ($1,290.29) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Collateral | BTC | (0.12932427) | ($3,757.81) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Collateral | ETH | (1.53966483) | ($3,038.09) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (177.52) | ($177.52) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (234.6082) | ($160.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 234.6082 | $160.00 |
| ANTON SHMAKOV | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (163.584284303) | ($111.56) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (0.7806426518) | ($0.64) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (31.33161985) | ($22.19) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (41.21195855) | ($23.49) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02275740103) | ($607.84) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02275740103 | $607.84 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2088773488) | ($300.35) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2088773488 | $300.35 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.65354912 | $893.09 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.398967104) | ($10,000.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.05513710286) | ($74.52) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.2236231262) | ($302.24) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.682910731 | $10,383.76 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | ETH | 1.53966483 | $2,080.92 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.0227574) | ($527.20) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.577297718 | $12,249.68 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Collateral | BTC | 0.12932427 | $2,744.13 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5655308921) | ($12,000.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.008428295396) | ($178.84) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.01721877563) | ($365.37) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.2637993598) | ($295.88) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7165462471 | $14,713.45 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.584401159) | ($12,000.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.008646702149) | ($177.55) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.01779143584) | ($365.33) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.985522839) | ($20,000.00) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.00728991244) | ($147.94) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02978438254) | ($604.44) |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.195171476 | $24,254.57 |
| ANTON SHMAKOV | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Collateral | BTC | (0.04016477) | ($831.95) |
| ANTON SHMAKOV | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06072031) | ($1,250.12) |
| ANTON SHMAKOV | ADDRESS REDACTED | 7/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06072031 | $1,250.12 |
| ANTON SHMAKOV | ADDRESS REDACTED | 7/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (15.66) | ($15.66) |
| ANTON SHMAKOV | ADDRESS REDACTED | 7/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.06072031) | ($1,207.95) |
| ANTON SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103696920572999 | $24.62 |
| ANTON SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,562.79605101 | $1,822.34 |
| ANTON SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003261650789 | $6.12 |
| ANTON SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3216876788085 | $1.32 |
| ANTON SHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.579025101968 | $2.56 |
| ANTON ŠIPOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80166594683399 | $4.09 |
| ANTON ŠIROČKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (25.350327) | ($45,230.26) |
| ANTON ŠIROČKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (64.96855) | ($1,602.12) |
| ANTON ŠIROČKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375125) | ($11,346.41) |
| ANTON ŠIROČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023669813971319 | $82.24 |
| ANTON ŠIROČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186938152486 | $453.91 |
| ANTON ŠIROČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096571761524 | $0.01 |
| ANTON ŠIROČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60170283690057 | $28.20 |
| ANTON SKRIPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008303444324 | $0.00 |
| ANTON SKRIPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011081701475 | $0.00 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.7943819045 | $2,439.95 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 1,763.0 | $1,930.45 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.04718612 | $2,832.04 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5132574397) | ($998.27) |
| ANTON SLOBODKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 445.416732 | $288.44 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.5099256008 | $920.99 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160651949183 | $0.48 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030607359537 | $59.86 |
| ANTON SLOBODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.811411823 | $14.12 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064419800259 | $199.27 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024887062334 | $48.56 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.430410982999 | $261.16 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23108660103 | $13.68 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1356250371 | $10.71 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19772385753 | $7.82 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42314904582 | $24.09 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123821482784 | $376.42 |
| ANTON SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090330108352 | $182.17 |
| ANTON SMYKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113211882179999 | $0.00 |
| ANTON SMYKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009174289033 | $0.00 |
| ANTON SMYKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062284590773 | $0.00 |
| ANTON SMYKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098076658019 | $0.00 |
| ANTON SOBOLYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009074373624 | $0.00 |
| ANTON SOBOLYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000883309815619999 | $0.00 |
| ANTON SOBOLYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021458243653 | $0.00 |
| ANTON SOKOLOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002088254395 | $0.00 |
| ANTON SOKOLOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017992831694 | $0.00 |
| ANTON SPILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000521873619999999 | $0.00 |
| ANTON STANEVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $86,530.98 |
| ANTON STANEVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| ANTON STANEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009306209186 | $0.00 |
| ANTON STANEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.168998992918 | $222.31 |
| ANTON STEPKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| ANTON STEPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329744323 | $50.00 |
| ANTON STEPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0019545821723 | $3.50 |
| ANTON SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024046365282 | $0.71 |
| ANTON SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.485547263 | $16.89 |
| ANTON SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32398974789 | $662.46 |
| ANTON SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.710584779 | $50.05 |
| ANTON SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143744429769999 | $4.57 |
| ANTON SULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131918434172 | $3.91 |
| ANTON SULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081489970674 | $0.00 |
| ANTON SULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13756361702 | $1.53 |
| ANTON SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364516715279999 | $1.08 |
| ANTON SWEERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (19.639116037) | ($58,120.00) |
| ANTON SWEERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,530.0 | $14,530.00 |
| ANTON SWEERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTON SWEERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| ANTON SWEERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 6,493.25 | $4,007.15 |
| ANTON SWEERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.11) | ($12.11) |
| ANTON SWEERE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 417.332 | $161.42 |
| ANTON SWEERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002810862834) | ($0.83) |
| ANTON SWEERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06748924408) | ($60.55) |
| ANTON SWEERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4878803585) | ($437.72) |
| ANTON SWEERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.195189371) | ($14,530.00) |
| ANTON SWEERE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.639116037 | $17,619.82 |
| ANTON SWEERE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349273027814 | $52.35 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509037714400799 | $138.12 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4629830686 | $29.46 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018391800233 | $0.00 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032475512246 | $0.00 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070867118432 | $0.01 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.266650635 | $49.59 |
| ANTON SWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000623871425529999 | $0.05 |
| ANTON TABSENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000879022944989999 | $0.00 |
| ANTON TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00861744947582999 | $48.41 |
| ANTON TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256666217816899 | $0.03 |
| ANTON TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003019545317 | $0.00 |
| ANTON TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003239077150 2 | $0.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANTON TANANAEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ANTON TANANAEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00148154 | $45.17 |
| ANTON TANANAEV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00157191 | $49.16 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604555385279999 | $185.76 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008425307532331 | $0.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001098245336 | $0.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.161552113 | $182.16 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003590763982 | $0.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003899726498 | $0.00 |
| ANTON TANANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000006590927215 | $0.00 |
| ANTON TENAZAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005602900875) | ($0.02) |
| ANTON TENAZAS | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000005602900875 | $0.02 |
| ANTON TENAZAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8732370041) | ($0.87) |
| ANTON TENAZAS | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.8732370041 | $0.87 |
| ANTON TENAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443092985 | $0.00 |
| ANTON TENAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008032204919 | $0.01 |
| ANTON THOMAS BREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137179548178999 | $0.41 |
| ANTON THOMAS BREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.81093694 | $35.81 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,967.53 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,925.90 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.001549) | ($1,580.82) |
| ANTON THORÄNGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0548966 | $1,580.82 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008787805582715 | $21.00 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288282313623 | $5.04 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.39919564 | $22.40 |
| ANTON THORÄNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| ANTON TOMASEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004230524) | ($5,800.00) |
| ANTON TOMASEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004230524 | $5,800.00 |
| ANTON TOMASEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004230524) | ($5,785.74) |
| ANTON TOMASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608698220169999 | $126.71 |
| ANTON TOMASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0963174176 | $0.08 |
| ANTON TOMASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018085929792 | $0.06 |
| ANTON TONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063867838338 | $18.90 |
| ANTON TONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007946456049 | $15.51 |
| ANTON TONKONOG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 19.3036 | $39.26 |
| ANTON TONKONOG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.61 |
| ANTON TONKONOG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.53) |
| ANTON TONKONOG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 36.481 | $29.53 |
| ANTON TONKONOG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $207.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTON TONKONOG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.69) |
| ANTON TONKONOG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 37.496 | $29.69 |
| ANTON TONKONOG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0037839 | $104.25 |
| ANTON TONKONOG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003783) | ($104.25) |
| ANTON TONKONOG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.070864 | $104.25 |
| ANTON TONKONOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002548348222 | |
| ANTON TONKONOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.933844768 | $2.04 |
| ANTON TONKONOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029328136853 | $0.33 |
| ANTON TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4184 | $2,591.21 |
| ANTON TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| ANTON TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00371885) | ($110.28) |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026643433433 | $80.87 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06517760213 | $130.77 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9274086766 | $7.93 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.313338358 | $70.01 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5538662051 | $13.72 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.753335952 | $108.48 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113602307148 | $3.52 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1519570984 | $304.34 |
| ANTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.82169018894 | $20.82 |
| ANTON TRUKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165695449597209 | $50.37 |
| ANTON TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000618716163 | $0.00 |
| ANTON TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007629435299 | $0.00 |
| ANTON TUMILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025351508087 | $0.00 |
| ANTON TUMILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013192511310999 | $0.01 |
| ANTON TZONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000392433730087 | $0.01 |
| ANTON TZONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005461618974599 | $0.01 |
| ANTON TZONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000835239155541 | $0.00 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045111231586 | $0.94 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.292363194369 | $98.72 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4896440017 | $7.09 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.980534492 | $60.89 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6059897015 | $0.61 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5954387995 | $0.18 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08667026356 | $0.21 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00241854676299999 | $0.56 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7829182712 | $0.33 |
| ANTON URANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03803489741 | $0.01 |
| ANTON VAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199301135439999 | $0.00 |
| ANTON VAJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00499591 | $156.63 |
| ANTON VAJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $50.93 |
| ANTON VAJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $55.08 |
| ANTON VAJK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00999807 | $300.14 |
| ANTON VAJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ANTON VAJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 89.0 | $89.00 |
| ANTON VAJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| ANTON VAJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 205.451 | $98.00 |
| ANTON VAJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 199.0 | $199.00 |
| ANTON VAJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANTON VAJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 293.686 | $100.00 |
| ANTON VAJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ANTON VAJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 359.739 | $99.00 |
| ANTON VAJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 495.084749878421 | $528.11 |
| ANTON VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144420329375 | $42.75 |
| ANTON VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8466797239 | $3.32 |
| ANTON VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7658595232 | $8.51 |
| ANTON VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01804277804 | $0.01 |
| ANTON VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02255790309 | $1.61 |
| ANTON VALLEFUOCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ANTON VALLEFUOCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122231) | ($50.92) |
| ANTON VALLEFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222314575 | $50.00 |
| ANTON VALLEFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445252137270547 | $0.95 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025330798191 | $76.76 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.11758995004 | $49.60 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081486743764 | $164.18 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.208419625 | $43.21 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108105083016 | $0.79 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25824023585 | $0.09 |
| ANTON VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0018334765048 | $3.42 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.611152 | $25,320.03 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.977335825) | ($549.29) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.977335825 | $549.29 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (39.977335) | ($507.71) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001931989) | ($39,885.91) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001931989 | $39,885.91 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.051219608) | ($29,645.47) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.051219608 | $29,645.47 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01318870605) | ($0.16) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01318870605 | $0.16 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59361) | ($21,652.55) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007040427897) | ($13.75) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007040427897 | $13.75 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004655373838) | ($13.51) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004655373838 | $13.51 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.408787) | ($12,364.03) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.052) | ($19,598.41) |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239777366630861 | $94.67 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354093348061603 | $104.07 |
| ANTON VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265650083598009 | $0.37 |
| ANTON VARBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1223452952055 | $4.22 |
| ANTON VASILSEVI3 PROKOPENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00054827 | $15.84 |
| ANTON VASILSEVI3 PROKOPENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00053051 | $16.00 |
| ANTON VASILSEVI3 PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007960963426 | $0.19 |
| ANTON VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036753829585 | $1.09 |
| ANTON VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168598039 | $0.02 |
| ANTON VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051095617002 | $0.10 |
| ANTON VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.596603309 | $0.92 |
| ANTON VINCE GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000078274046658 | $0.00 |
| ANTON VINCE GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297473933 | $0.00 |
| ANTON VLOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12982254588 | $1.20 |
| ANTON VON AULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123128191247 | $374.39 |
| ANTON VON AULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979284064525 | $0.10 |
| ANTON VON AULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119487099759 | $242.03 |
| ANTON VON AULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43677218159 | $1.49 |
| ANTON VON AULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115711451444 | $0.15 |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03495657669) | ($0.08) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (30.684782909) | ($500.00) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 32.270177136 | $525.83 |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07671195727) | ($1.25) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.922844846) | ($15.04) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (15.274723981) | ($270.50) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 22.587511253 | $119.35 |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (18.924738239) | ($100.00) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04920431942) | ($0.26) |
| ANTON VON WILLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5692182767) | ($3.01) |
| ANTON VON WILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2720061035266 | $30.91 |
| ANTON VON WILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.07486047989999 | $62.19 |
| ANTON VORONKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $622.75 |
| ANTON VORONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004876626558 | $50.00 |
| ANTON VORONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.190303210446 | $1.53 |
| ANTON WASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030037014298 | $0.01 |
| ANTON WASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087359176793 | $0.02 |
| ANTON WASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002197295413 | $0.00 |
| ANTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016784369712 | $0.52 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.50443 | $1,487.33 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304461843739999 | $92.79 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015938449788 | $0.02 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033428394947 | $64.59 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6417374163 | $1.66 |
| ANTON WILHELM DEUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32022895999999 | $0.49 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016949236577 | $5.02 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40801735017 | $0.48 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078301246585 | $15.28 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046699679001 | $0.00 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.864837002 | $11.78 |
| ANTON WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048914107727 | $0.43 |
| ANTON WISELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.6876762173 | $396.69 |
| ANTON ZDOVENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ANTON ZDOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334876289 | $50.00 |
| ANTON ZDOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.999554308165 | $3.49 |
| ANTON ZELIAJEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 40.28 | $37.63 |
| ANTON ZELIAJEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 2,795.28 | $2,561.20 |
| ANTON ZELIAJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025335841756 | $76.78 |
| ANTON ZELIAJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.675444479099 | $173.19 |
| ANTON ZHURAVEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ANTON ZHURAVEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.7) | ($403.70) |
| ANTON ZHURAVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($50.42) |
| ANTON ZHURAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169312519601678 | $50.01 |
| ANTON ZHURAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3214236384097 | $2.32 |
| ANTON ZIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299265776368547 | $0.00 |
| ANTON ZWYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108701921715 | $0.32 |
| ANTON ZWYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37893827761 | $1.43 |
| ANTON ZWYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013729236765 | $0.00 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049451227269 | $0.01 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121013268704 | $0.01 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033650177457 | $0.01 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0219241770649999 | $0.02 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000139981859639999 | $0.00 |
| ANTONE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116013948766 | $0.00 |
| ANTONE HEYWARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.056152458) | ($3,984.92) |
| ANTONE HEYWARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.056152458 | $3,984.92 |
| ANTONE HEYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044157969375 | $0.00 |
| ANTONE HEYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016929012158595 | $41.01 |
| ANTONEL CIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92220343863 | $3.81 |
| ANTONEL CIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.60941423 | $37.61 |
| ANTONELA CUSINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.23267055917 | $14.56 |
| ANTONELA FAVORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015130209873 | $0.42 |
| ANTONELA FAVORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5285106481 | $5.53 |
| ANTONELA MUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002044172372095 | $0.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.373470361) | ($8,114.80) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.373470361 | $8,114.80 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01538949) | ($437.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01538949 | $437.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.68499257) | ($2,143.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.68499257 | $2,143.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,971.408079614) | ($1,061.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,971.408079614 | $1,061.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,584.164476) | ($1,979.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,584.164476 | $1,979.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.007831555) | ($641.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.007831555 | $641.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.296883073) | ($10.00) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.296883073 | $10.00 |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,584.160625) | ($1,796.84) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($303.02) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.17347) | ($7,834.77) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($105.99) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,771.408079) | ($930.61) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($65.33) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (61.981875) | ($2,014.41) |
| ANTONELA NILAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015372) | ($421.58) |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001627613435986 | $5.44 |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436146788960849 | $101.04 |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.354979550854 | $22.09 |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.198702323692 | $17.38 |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60123965221323 | $40.24 |
| ANTONELA NILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29033665641899 | $12.46 |
| ANTONELA ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041428650251 | $8.08 |
| ANTONELIO LEONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033767) | ($100.14) |
| ANTONELIO LEONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033729) | ($100.10) |
| ANTONELIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.105581279238 | $208.27 |
| ANTONELIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56298301877 | $21.12 |
| ANTONELLA ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019674148081 | $0.00 |
| ANTONELLA ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023972724547 | $0.00 |
| ANTONELLA ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056449912342 | $0.01 |
| ANTONELLA AVERTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012081) | ($367.87) |
| ANTONELLA AVERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163530242308949 | $52.20 |
| ANTONELLA AVERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023837905157 | $0.01 |
| ANTONELLA BERNABUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035796312109 | $1.06 |
| ANTONELLA BERNABUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.112488306 | $13.11 |
| ANTONELLA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004549173599999 | $1.41 |
| ANTONELLA BRUSTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151289016973 | $4.48 |
| ANTONELLA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002226061652 | $0.00 |
| ANTONELLA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348664701336 | $0.00 |
| ANTONELLA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094270523986 | $0.00 |
| ANTONELLA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060483497544 | $0.01 |
| ANTONELLA CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024664542941 | $0.00 |
| ANTONELLA CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079955388943 | $2.37 |
| ANTONELLA CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020799099515 | $0.00 |
| ANTONELLA CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.456374160509999 | $0.29 |
| ANTONELLA CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048012706222 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONELLA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218578455 | $0.00 |
| ANTONELLA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165732944437 | $0.02 |
| ANTONELLA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031888904559 | $0.01 |
| ANTONELLA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150211501408 | $0.00 |
| ANTONELLA CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014862510438 | $0.00 |
| ANTONELLA CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010499859437 | $0.01 |
| ANTONELLA CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00002603990319 | $0.00 |
| ANTONELLA CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029882144130831 | $0.03 |
| ANTONELLA CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7703691435 | $2.37 |
| ANTONELLA CATALDI EVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017744053335 | $5.25 |
| ANTONELLA CATALDI EVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.466654765999 | $106.44 |
| ANTONELLA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053541984764 | $0.00 |
| ANTONELLA CHIANELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02478435) | ($755.70) |
| ANTONELLA CHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001207732147079 | $4.59 |
| ANTONELLA CHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7833823929509 | $2.89 |
| ANTONELLA COLAMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000322477470099999 | $0.00 |
| ANTONELLA COLAMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087864994701 | $0.01 |
| ANTONELLA DE NIGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.8719491101 | $188.62 |
| ANTONELLA DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087131435634 | $0.01 |
| ANTONELLA ELIZABET QUADARELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ANTONELLA ELIZABET QUADARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236104673894899 | $50.11 |
| ANTONELLA ELIZABET QUADARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2954800058 | $3.30 |
| ANTONELLA GALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251634789389999 | $0.00 |
| ANTONELLA GALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000919400977209999 | $0.00 |
| ANTONELLA GALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029097256203 | $0.00 |
| ANTONELLA GALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025892145915 | $0.00 |
| ANTONELLA GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001615354508 | $0.00 |
| ANTONELLA GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065294213447 | $0.01 |
| ANTONELLA GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073769694938 | $0.01 |
| ANTONELLA KALFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154671292251 | $45.85 |
| ANTONELLA KALFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029478125334 | $57.44 |
| ANTONELLA KALFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3918997799 | $2.13 |
| ANTONELLA KALFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140035837375 | $4.46 |
| ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.899607 | $402.90 |
| ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.659647) | ($405.66) |
| ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720902182469 | $50.35 |
| ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4267450227306 | $3.43 |
| ANTONELLA LUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787630915045 | $50.23 |
| ANTONELLA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5914135229102 | $0.57 |
| ANTONELLA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9606435423 | $3.93 |
| ANTONELLA MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000828747896 | $0.00 |
| ANTONELLA MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108965265712 | $0.01 |
| ANTONELLA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026308936507 | $5.13 |
| ANTONELLA MUSIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04171745351) | ($118.74) |
| ANTONELLA MUSIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (127.157686) | ($127.16) |
| ANTONELLA MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00850147169 | $0.01 |
| ANTONELLA MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015882599479709 | $0.47 |
| ANTONELLA MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6229517361924 | $0.62 |
| ANTONELLA ODDONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $497.90 |
| ANTONELLA ODDONE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01364991) | ($399.44) |
| ANTONELLA ODDONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $440.37 |
| ANTONELLA ODDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649911553 | $50.00 |
| ANTONELLA ODDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7780222427784 | $2.26 |
| ANTONELLA ODDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254704780955 | $52.98 |
| ANTONELLA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.330647798748 | $4.88 |
| ANTONELLA PERINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318566921241449 | $0.00 |
| ANTONELLA PITTAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017891868845 | $0.00 |
| ANTONELLA PITTAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033154641301 | $0.01 |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001670860077) | ($4.90) |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978368) | ($388.59) |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162) | ($51.62) |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002882938665143 | $100.65 |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197763202894969 | $0.41 |
| ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334312136499999 | $0.01 |
| ANTONELLA SCARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083654760325 | $0.25 |
| ANTONELLA SCARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022812535609 | $0.00 |
| ANTONELLA SECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104231858389999 | $0.00 |
| ANTONELLA SECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033380920317 | $0.00 |
| ANTONELLA SENILLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008391922901 | $0.00 |
| ANTONELLA SENILLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032237352664 | $0.00 |
| ANTONELLA SENILLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021802632192 | $0.00 |
| ANTONELLA SERRANO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000519469259999999 | $0.00 |
| ANTONELLA SERRANO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034421067341 | $0.00 |
| ANTONELLA SERRANO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021183796154 | $0.01 |
| ANTONELLO BUZZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016194) | ($650.93) |
| ANTONELLO BUZZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05702022) | ($1,669.21) |
| ANTONELLO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2284132419672 | $17.39 |
| ANTONELLO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651270547 | $0.49 |
| ANTONELLO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6593666396 | $5.66 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00590207 | $244.34 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07780672 | $242.15 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.55407144 | $45.32 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 137.524843 | $88.83 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.2595 | $63.90 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.55407144) | ($30.06) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (137.524843) | ($75.89) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2595) | ($86.89) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000696) | ($19.99) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.57858 | $19.99 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000696) | ($19.98) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 35.134 | $19.98 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00783172) | ($214.79) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (35.134) | ($18.22) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006598 | $18.22 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.57858) | ($18.53) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006774 | $18.53 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.077829) | ($115.14) |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0041943 | $115.14 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003349950104895 | $100.66 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2220815953007 | $3.74 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602015036416599 | $0.12 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004115875076606 | $0.00 |
| ANTONELLO MUSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006397299259644 | $0.00 |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000672) | ($19.99) |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 24.538 | $19.99 |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($20.00) |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 26.007 | $20.00 |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 236.5655 | $126.32 |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001359) | ($40.81) |
| ANTONELLO PESCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 74.872 | $40.81 |
| ANTONELLO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026508599092671 | $0.90 |
| ANTONELLO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8623882516646 | $11.09 |
| ANTONELLO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1695564701 | $0.47 |
| ANTONELLO PINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015224109575 | $0.00 |
| ANTONELLO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022306319398 | $0.07 |
| ANTONELLO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057324871786 | $0.01 |
| ANTONELLO SCORZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025029199032 | $75.81 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00151831 | $3.13 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3049687 | $631.48 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00566534 | $170.05 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 29.5 | $15.99 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654986604592 | $51.57 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027308092989 | $4.06 |
| ANTONELLO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1742853962 | $0.09 |
| ANTONELLO SISTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 276.13621914 | $267.32 |
| ANTONELLO SISTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $120.03 |
| ANTONELLO SISTO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 199.99 | $118.65 |
| ANTONELLO SISTO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $141.30 |
| ANTONELLO SISTO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 0.0001 | $0.00 |
| ANTONELLO SISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020049911015 | $5.93 |
| ANTONELLO SISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3410922686 | $4.99 |
| ANTONELLO SISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09567881098 | $11.56 |
| ANTONELLO SISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04272192129 | $0.38 |
| ANTONELLO USAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001741384135) | ($3.02) |
| ANTONELLO USAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (8.744915) | ($8.74) |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612318759419999 | $0.02 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016833031388 | $0.02 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013268924365327 | $0.03 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08202972683428 | $0.08 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02759341002 | $0.03 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110518897991 | $0.00 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002323284704 | $0.00 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00074372104805 | $0.00 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015177507934 | $0.00 |
| ANTONELLO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000142172507969 | $0.00 |
| ANTONELLO VERTONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTONELLO VERTONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (563.554343) | ($563.55) |
| ANTONELLO VERTONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.61) |
| ANTONELLO VERTONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120339) | ($46.99) |
| ANTONELLO VERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107051306760072 | $0.22 |
| ANTONELLO VERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1042205272981 | $2.10 |
| ANTONELLO VESPUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022261003457 | $70.00 |
| ANTONELLO VESPUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66678746994859 | $10.02 |
| ANTONESCU CRISTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02688 | $1,026.99 |
| ANTONESCU CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031624724258541 | $8.41 |
| ANTONESCU CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165163031059999 | $0.00 |
| ANTONESCU CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000404134980899999 | $0.01 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.143 | $5,500.00 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.143011) | ($5,501.34) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 5,491.17 | $5,501.34 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.142505 | $5,500.00 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.142861) | ($5,499.99) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 5,498.67 | $5,499.99 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($49.94) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($22.72) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23033756) | ($8,825.30) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($5,008.87) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,970.38 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,902.39) | ($4,334.59) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1375257 | $4,334.59 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.132059) | ($3,999.98) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,986.145 | $3,999.98 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.00808 | $250.00 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008031) | ($249.98) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 325.04 | $249.98 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (250.0) | ($198.56) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10566373) | ($3,054.78) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,371.419446) | ($8,371.42) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.800551) | ($3,225.93) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,225.145 | $3,225.93 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,231.674934) | ($3,231.67) |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008660859770632 | $33.24 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139417192410179 | $34.33 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.7645199128367 | $90.76 |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.7470036461 | $10.05 |
| ANTONETTE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040148228 | $0.50 |
| ANTONETTE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1357110445 | $7.14 |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01049) | ($365.10) |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 364.078 | $365.10 |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004706682163888 | $1.80 |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021970331374 | $0.00 |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18735522659999 | $4.19 |
| ANTONETTE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00946804023882 | $0.17 |
| ANTONETTE TUBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010107762507 | $0.30 |
| ANTONETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094372350301 | $0.28 |
| ANTONETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.185821802 | $11.87 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018347388722 | $0.00 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021426931673 | $0.00 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000441584216329999 | $0.00 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000143348696749999 | $0.00 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101295739716 | $0.02 |
| ANTONGIORGIO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011156047563999 | $0.00 |
| ANTONI AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039770220407 | $0.12 |
| ANTONI ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117813727439 | $34.87 |
| ANTONI ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016081184444 | $31.38 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1163979 | $245.22 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00820192 | $249.27 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099445032322 | $2.60 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010465525427 | $1.56 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1098212936 | $5.09 |
| ANTONI DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063654768071 | $2.52 |
| ANTONI EQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 773.48368845698 | $844.59 |
| ANTONI ERITJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.441312596026 | $6.58 |
| ANTONI ERNEST PAUL PAGASPAS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002169782439 | $0.04 |
| ANTONI FERRER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313849209929999 | $0.00 |
| ANTONI FERRER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000632173719069999 | $0.01 |
| ANTONI GALLEGO CHORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016210486463 | $48.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONI GALLEGO CHORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23201080974 | $0.77 |
| ANTONI GARCIA COLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122191817639999 | $0.00 |
| ANTONI GARCIA COLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031434781383 | $0.00 |
| ANTONI GARCIA COLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000029192776852 | $0.00 |
| ANTONI GOMILA GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052859991127 | $15.65 |
| ANTONI HOZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0010383 | $31.17 |
| ANTONI HOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048817479818 | $14.40 |
| ANTONI HOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058566402108 | $11.43 |
| ANTONI JACINTO MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121431936983999 | $0.36 |
| ANTONI JACINTO MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.226228717 | $14.23 |
| ANTONI LAZEWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 6.98952174 | $408.60 |
| ANTONI LAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002606432355493 | $0.06 |
| ANTONI LAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120439665648 | $0.58 |
| ANTONI LUDWIK LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005203116239999 | $0.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002215426108) | ($0.92) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002971 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003139 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003271 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003363 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003594 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.64 | $10.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003135442338) | ($0.92) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 179.000072 | $179.00 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (160.0) | ($160.00) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01248515437 | $376.53 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (17.17) | ($17.17) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 31.604 | $17.17 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01461317) | ($417.13) |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003941037775219 | $0.08 |
| ANTONI MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94621615591142 | $5.84 |
| ANTONI MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030681102464 | $93.53 |
| ANTONI MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.672758679564 | $5.81 |
| ANTONI MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021049286862 | $41.07 |
| ANTONI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100851002195 | $0.01 |
| ANTONI PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277993361664869 | $0.03 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00416789 | $169.64 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.93 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.34 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (609.247209) | ($378.41) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($19.99) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($50.03) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33287638) | ($12,851.78) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.689675803) | ($10,311.79) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003696771321) | ($10.38) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023222) | ($8.99) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.22135) | ($8.81) |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002944 | $8.81 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086914166147902 | $34.84 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350788782501529 | $0.03 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117466479354958 | $34.92 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017943364835893 | $0.13 |
| ANTONI PŁUCIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8882033127457 | $0.64 |
| ANTONI RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193894144799999 | $0.01 |
| ANTONI RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023191939195 | $0.00 |
| ANTONI RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000255641830679999 | $0.00 |
| ANTONI RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37389216936 | $0.18 |
| ANTONI SITORUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.716902928) | ($25.00) |
| ANTONI SITORUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00106987263) | ($41.63) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001018423358) | ($38.79) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005261519492) | ($20.85) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.21001622) | ($16.88) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000021382862) | ($0.72) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001362146497) | ($4.17) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,070.542174 | $5,070.54 |
| ANTONI SITORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.811825724) | ($4.13) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (211.257613501) | ($150.12) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,036.108624326) | ($5,000.00) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,692.307199474 | $5,466.31 |
| ANTONI SITORUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.647364777) | ($31.66) |
| ANTONI SITORUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001412797749) | ($42.10) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001227665083) | ($38.79) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000700246) | ($20.85) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007433768288) | ($22.56) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002143669516) | ($38.79) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07715683327) | ($1,396.16) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.569750773) | ($46,500.00) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.147944867 | $56,962.50 |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.856241016 | $33,236.55 |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001259962134) | ($22.56) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04527580102) | ($810.68) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.507933405) | ($27,000.00) |
| ANTONI SITORUS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00195892934) | ($41.70) |
| ANTONI SITORUS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001022656225) | ($20.85) |
| ANTONI SITORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.524640680199 | $161.39 |
| ANTONI SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022028479695 | $0.00 |
| ANTONI SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000725056786809999 | $0.00 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 490.28 | $681.49 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5,405.8049 | $446,456.18 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1,607.37 | $93,206.73 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 60,088.78 | $64,646.18 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2,295.45976 | $199,819.77 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 25,035.5936 | $52,996.21 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 461.887479 | $39,394.34 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.960469) | ($49.92) |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 279,990.0 | $279,990.00 |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,981.45795084086 | $5,364.30 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BAT | (292.884008) | ($216.44) |
| ANTONI TOUYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119) | ($338.56) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (116.0585) | ($96.72) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (707.2) | ($293.05) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.67432) | ($287.64) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.044616) | ($312.67) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (2.999) | ($180.00) |
| ANTONI TOUYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (39.408933) | ($294.78) |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0245101941837 | $11.34 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009004505376 | $0.01 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3270863106685 | $0.21 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100429796733859 | $0.07 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005872698703171 | $0.18 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006078058319177 | $0.03 |
| ANTONI TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08166246794265 | $0.03 |
| ANTONI TREIG ROIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124332) | ($49.92) |
| ANTONI TREIG ROIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124347997227768 | $50.01 |
| ANTONI TREIG ROIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056371905499 | $0.01 |
| ANTONI WILECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143885677952799 | $0.02 |
| ANTONI ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03825754803 | $2.19 |
| ANTONIA ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017257528996 | $0.00 |
| ANTONIA ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021762174957 | $0.00 |
| ANTONIA ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00989979659269999 | $0.01 |
| ANTONIA ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015405523679 | $0.00 |
| ANTONIA ANTONOVA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043529737244537 | $0.04 |
| ANTONIA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016318807847 | $0.00 |
| ANTONIA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100008004715 | $0.01 |
| ANTONIA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014877927872 | $0.01 |
| ANTONIA CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087870980625 | $0.00 |
| ANTONIA CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000572708842057593 | $0.00 |
| ANTONIA CIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226988426775111 | $0.00 |
| ANTONIA DASI BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335204835949999 | $0.10 |
| ANTONIA DI LIDDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01816826 | $540.23 |
| ANTONIA DI LIDDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01817325) | ($561.68) |
| ANTONIA DI LIDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223038922545599 | $0.67 |
| ANTONIA ELIASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124900720738 | $36.97 |
| ANTONIA FARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036158906984 | $0.00 |
| ANTONIA FARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600286111320602 | $0.00 |
| ANTONIA FARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059601942341 | $0.01 |
| ANTONIA FARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000240007292519999 | $0.01 |
| ANTONIA FUENZALIDA HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391427133 | $50.00 |
| ANTONIA FUENZALIDA HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01876012702085 | $7.42 |
| ANTÔNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023413539331 | $0.00 |
| ANTÔNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00376067119179999 | $0.00 |
| ANTÔNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00657905889009999 | $0.01 |
| ANTÔNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014998083814 | $0.00 |
| ANTONIA GRAZIA ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.196828896167 | $5.41 |
| ANTONIA ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747456267294044 | $0.01 |
| ANTONIA KETRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383865361019999 | $0.07 |
| ANTONIA KETRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017281988185 | $0.00 |
| ANTONIA KETRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00089850361462 | $0.00 |
| ANTONIA KETRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001537057314 | $0.00 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267729) | ($10,467.13) |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018864747909 | $64.48 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6147439826829 | $9.28 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076150072195 | $16.01 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2377574125 | $3.44 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053197265612 | $0.49 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086398160714 | $5.45 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064724593662 | $0.76 |
| ANTONIA LISIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018123959488 | $6.03 |
| ANTONIA M P J JENNESKENS E/V DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026194329668 | $79.47 |
| ANTONIA M VANDENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTONIA M VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,194.16391528791 | $1,076.39 |
| ANTONIA MALES PLJEVLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020891666756 | $0.04 |
| ANTONIA MARIA GENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008304380424 | $2.46 |
| ANTONIA MARIA GENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6718070922 | $6.67 |
| ANTONIA MARIA SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003245173858 | $0.01 |
| ANTONIA MARIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210895653369999 | $0.04 |
| ANTONIA MARINA BAUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,221.64) |
| ANTONIA MARINA BAUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.18195 | $5,221.64 |
| ANTONIA MARINA BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074183595365 | $224.81 |
| ANTONIA MARINA BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122802162268999 | $254.36 |
| ANTONIA MARTORELL BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011613886401 | $0.00 |
| ANTONIA MARTORELL BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017267279446 | $0.01 |
| ANTONIA MISUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259183001909999 | $0.00 |
| ANTONIA MISUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016668987275 | $0.00 |
| ANTONIA MISUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032316328408 | $0.00 |
| ANTONIA MISUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000097705505195 | $0.00 |
| ANTONIA PASIOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219467058499999 | $0.00 |
| ANTONIA PASIOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027790093579 | $0.01 |
| ANTONIA PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013576771707 | $0.00 |
| ANTONIA QUINONES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686170033 | $50.00 |
| ANTONIA QUINONES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58926576580442 | $0.41 |
| ANTONIA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097841830421 | $0.00 |
| ANTONIA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109561354145 | $0.00 |
| ANTONIA ROCIO COFRE GUZMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANTONIA RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108434517154999 | $0.03 |
| ANTONIA SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125299290568 | $3.71 |
| ANTONIA SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14876213878 | $0.02 |
| ANTONIA SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05735646366 | $0.20 |
| ANTONIA SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03042553) | ($32,682.73) |
| ANTONIA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118360859805863 | $45.79 |
| ANTONIA SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064241266038 | $0.00 |
| ANTONIA TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704638028569999 | $20.86 |
| ANTONIA TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027235979832 | $0.03 |
| ANTONIA TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110378896446 | $2.15 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079793761666 | $0.02 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100107806205 | $0.20 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44817611434 | $0.45 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32867424828 | $0.26 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0735071867359999 | $0.05 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2933066695 | $25.49 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000286441856749999 | $0.00 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032638926335 | $0.11 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015861716138 | $0.01 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042265429098 | $0.00 |
| ANTONIA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24372318388 | $0.24 |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.98315 | $420.98 |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170478) | ($51.80) |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.65147) | ($422.65) |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170508582032458 | $50.01 |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59961192216343 | $0.80 |
| ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6683207353 | $1.67 |
| ANTONIA VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133789004429999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIA VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01455122886764 | $0.02 |
| ANTONIA VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062185511224 | $0.01 |
| ANTONIA VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0949890226906 | $13.57 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (54.64934) | ($1,405.92) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,336.883 | $1,405.92 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,336.88) | ($1,336.88) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 39.80704 | $1,336.88 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009466) | ($299.99) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 322.97 | $299.99 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (69.3888) | ($2,334.93) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,854.762 | $2,334.93 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.77) | ($1,850.77) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.062408 | $1,850.77 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.161091) | ($4,847.38) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 2.359222 | $4,847.38 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (951.719) | ($649.28) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 643.552 | $649.28 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (645.55) | ($645.55) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 1,157.522 | $645.55 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.340071) | ($500.21) |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 960.382 | $500.21 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.133487147296 | $107.52 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014047147338 | $22.48 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.26429929119999 | $3.28 |
| ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.97633349253 | $0.08 |
| ANTONIE LEIJTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082129340904 | $24.31 |
| ANTONIE VAN DE LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018485478667 | $0.02 |
| ANTONIE VAN DELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106020169788 | $0.03 |
| ANTONIET VILLANUEVA LIBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001616) | ($2.99) |
| ANTONIET VILLANUEVA LIBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135177175626 | $0.03 |
| ANTONIETTA BALSAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109) | ($4,520.02) |
| ANTONIETTA BELTRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665917707 | $50.00 |
| ANTONIETTA BELTRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5644961451403 | $9.45 |
| ANTONIETTA BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.524456293726 | $14.10 |
| ANTONIETTA CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017818125355 | $0.53 |
| ANTONIETTA CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12736144473 | $7.13 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07037347) | ($1,860.52) |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2104035187) | ($398.34) |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.316868) | ($2.32) |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081555882339473 | $12.84 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000104387535312 | $0.00 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105335076726659 | $2.90 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126813269513 | $0.01 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01493428252295 | $0.01 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128466207961 | $0.00 |
| ANTONIETTA COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00085869488114 | $0.00 |
| ANTONIETTA CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023748478562 | $0.00 |
| ANTONIETTA CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038107818979 | $0.00 |
| ANTONIETTA CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018253067235999 | $0.00 |
| ANTONIETTA CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081661032665 | $0.01 |
| ANTONIETTA DE CARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00594302) | ($169.45) |
| ANTONIETTA DE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047597051784078 | $1.65 |
| ANTONIETTA DE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000576405661279999 | $0.00 |
| ANTONIETTA ELENA TRIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3481055845187 | $52.72 |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (88.794) | ($69.16) |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0023171 | $69.16 |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364) | ($99.59) |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013998495293 | $45.73 |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.676028235106 | $153.41 |
| ANTONIETTA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040478217689 | $90.85 |
| ANTONIETTA GUARINO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01359485 | $541.40 |
| ANTONIETTA GUARINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015285) | ($448.08) |
| ANTONIETTA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655495409872109 | $151.59 |
| ANTONIETTA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5419301844237 | $1.11 |
| ANTONIETTA LABISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01439662) | ($432.98) |
| ANTONIETTA LABISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141023589271818 | $54.31 |
| ANTONIETTA LABISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002298433239 | $0.04 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,459.55 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $547.26 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580555932066999 | $15.58 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074219917281 | $13.27 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283410346339999 | $0.00 |
| ANTONIETTA LUIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081628005808 | $0.01 |
| ANTONIETTA RESTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000911566770939 | $0.00 |
| ANTONIETTA TOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00750922) | ($223.23) |
| ANTONIETTA TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715096638932599 | $2.44 |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ADA | (245.018525) | ($162.57) |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.747325) | ($242.67) |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (652.73) | ($652.73) |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002440537424 | $0.00 |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097412503013 | $0.01 |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84236805467657 | $0.71 |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9966676243411 | $4.00 |
| ANTONIETTA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038939174060573 | $1.53 |
| ANTONIJA BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139213601597501 | $0.00 |
| ANTONIJA CELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308553703629999 | $0.91 |
| ANTONIJA CELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5408998008 | $1.60 |
| ANTONIJA KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228088603362 | $0.45 |
| ANTONIJA KULIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000277709215099999 | $0.00 |
| ANTONIJA KULIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003488484080475 | $0.00 |
| ANTONIJA KULIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112012900804 | $0.00 |
| ANTONIJA KULIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063478706374 | $0.01 |
| ANTONIJA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245329294565 | $0.22 |
| ANTONIJA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.67389315547 | $70.39 |
| ANTONIJA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.578573364999 | $365.58 |
| ANTONIJA ROGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130742710637 | $3.87 |
| ANTONIJA ROGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002964399902 | $0.00 |
| ANTONIJA VESELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472863384031348 | $0.01 |
| ANTONIJA ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147750974251999 | $4.37 |
| ANTONIJE LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645418735 | $0.49 |
| ANTONIJE LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290397026199999 | $56.74 |
| ANTONIJE TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065938991595 | $0.00 |
| ANTONIJO SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31712372922555 | $0.33 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018176442375 | $0.00 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82061390989999 | $1.82 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.323360956269999 | $0.05 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025508833885 | $0.81 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103041316824 | $0.16 |
| ANTONIN ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056918086359 | $0.03 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XAUT | 0.1937 | $366.21 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,501.912128 | $2,501.91 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15728401) | ($4,775.64) |
| ANTONIN ASSELOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,504.521418) | ($2,504.52) |
| ANTONIN ASSELOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.194713) | ($364.35) |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013117101708836 | $44.77 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002226776532695 | $0.00 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.233189214205 | $6.23 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000010805112042 | $0.00 |
| ANTONIN ASSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.001257066991091 | $2.33 |
| ANTONIN BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008748166108 | $0.01 |
| ANTONIN BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073242337776 | $0.01 |
| ANTONIN BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017319230476 | $0.02 |
| ANTONIN BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008903567693 | $0.01 |
| ANTONIN BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061921882512 | $0.00 |
| ANTONIN BELHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000629119939999999 | $0.00 |
| ANTONIN BELHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041500041979 | $0.05 |
| ANTONIN BELHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005797807167 | $0.00 |
| ANTONIN BELHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015543101708 | $0.01 |
| ANTONIN BELHÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158068972968 | $0.00 |
| ANTONIN BELHÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092501962953 | $0.01 |
| ANTONIN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81608218479999 | $2.12 |
| ANTONIN BRISSET-DUCROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001802376256 | $5.34 |
| ANTONIN CLAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000870545261919999 | $0.00 |
| ANTONIN CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026447818053 | $7.83 |
| ANTONIN CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000906019804539999 | $0.00 |
| ANTONIN DERVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.661398420765 | $5.13 |
| ANTONIN DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026444864408 | $0.00 |
| ANTONIN ENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018507741925 | $5.48 |
| ANTONIN ENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02818882669999 | $2.40 |
| ANTONIN ENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0574507627 | $3.80 |
| ANTONIN ENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22262593843 | $2.47 |
| ANTONIN ENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115608929675 | $0.27 |
| ANTONIN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111255808684319 | $0.12 |
| ANTONIN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120520484543 | $0.36 |
| ANTONIN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030828254185 | $0.00 |
| ANTONIN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013807549272 | $0.00 |
| ANTONIN GERARD DIDIER GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404111088338629 | $0.04 |
| ANTONIN HALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,679.802421576 | $1,679.80 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.3856252546 | $764.13 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02104565 | $617.34 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00068681 | $20.80 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00126887 | $38.00 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0011894 | $35.18 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00115367 | $34.46 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00110559 | $33.48 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00130427 | $37.87 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123602 | $36.89 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00113479 | $33.57 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00120118 | $34.61 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00116457 | $33.77 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00105809 | $31.03 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00136907 | $41.60 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00115355 | $36.92 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107827 | $33.35 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117979 | $35.75 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101294 | $30.08 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00117771 | $35.19 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111115 | $33.01 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00104778 | $32.91 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0010867 | $32.11 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 6.065980187 | $239.30 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00242173 | $73.84 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00099859 | $30.47 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00098486 | $29.89 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 12.34029079 | $499.16 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100646 | $29.63 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0010515 | $30.11 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374351596512 | $8.97 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02805395637984 | $4.59 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312258718273 | $4.47 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000012920637456 | $0.00 |
| ANTONIN JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000001341783804 | $0.00 |
| ANTONIN LALOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $797.22 |
| ANTONIN LALOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($811.96) |
| ANTONIN LALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010318621569 | $2.34 |
| ANTONIN LALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98044614413 | $10.77 |
| ANTONIN LALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011236680372 | $1.42 |
| ANTONIN LANDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693234947249999 | $20.52 |
| ANTONIN LAVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073883716722 | $21.87 |
| ANTONÍN LAVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046862416537 | $9.14 |
| ANTONIN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20598935682 | $1.27 |
| ANTONIN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5295193444 | $4.53 |
| ANTONIN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.3114661007 | $10.31 |
| ANTONIN MAXIME PASCAL AFERRAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066204523671 | $0.01 |
| ANTONIN MAXIME PASCAL AFERRAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5733916559 | $4.57 |
| ANTONIN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435177821104794 | $0.05 |
| ANTONÍN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129096658495 | $38.21 |
| ANTONIN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12345235445 | $1.31 |
| ANTONÍN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019966526714 | $38.96 |
| ANTONÍN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1947577979 | $6.40 |
| ANTONIN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062072350703 | $0.05 |
| ANTONÍN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.6667530879999 | $7.49 |
| ANTONIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329670409282 | $50.41 |
| ANTONIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039665762366 | $78.51 |
| ANTONÍN NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083769402852 | $2.48 |
| ANTONIN NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036575323186 | $0.00 |
| ANTONIN PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022247820484 | $67.10 |
| ANTONIN PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016028777932 | $31.28 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $279.27 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04816329 | $1,861.22 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.58390664 | $4,488.43 |
| ANTONIN PERGOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.685107446) | ($3,977.98) |
| ANTONIN PERGOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04825353) | ($1,404.17) |
| ANTONIN PERGOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.8984 | $3,707.32 |
| ANTONIN PERGOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05802248 | $1,695.25 |
| ANTONIN PERGOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.900617017) | ($3,600.85) |
| ANTONIN PERGOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05809528) | ($1,822.57) |
| ANTONIN PERGOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002130884076) | ($3.74) |
| ANTONIN PERGOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001366096606) | ($2.52) |
| ANTONIN PERGOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007038) | ($2.08) |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265052617066581 | $8.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIN PERGOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110676019701999 | $0.01 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810892019153399 | $17.82 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058973661649 | $0.01 |
| ANTONIN PERGOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000120409962806779 | $0.02 |
| ANTONIN PIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.22949992 | $350.37 |
| ANTONIN PIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.194831504906 | $3.07 |
| ANTONIN PIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020117749115 | $3.16 |
| ANTONIN QUENTIN JEAN LUC VIRLET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2074 | $588.32 |
| ANTONIN QUENTIN JEAN LUC VIRLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689338548817 | $50.01 |
| ANTONIN QUENTIN JEAN LUC VIRLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3089645771184 | $4.01 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.047) | ($2.19) |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000552 | $2.19 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048566626 | $0.20 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48632220023304 | $2.25 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031693700436 | $0.00 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137080951934 | $0.41 |
| ANTONIN RAULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1734449665 | $1.36 |
| ANTONIN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026437889175 | $80.23 |
| ANTONIN SAUVEGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75092404188 | $0.75 |
| ANTONIN SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008925200696564 | $0.00 |
| ANTONIN SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014630647097 | $0.00 |
| ANTONIN SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024591082044 | $0.00 |
| ANTONIN SMELY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01000367 | $299.82 |
| ANTONIN SMELY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05097925) | ($1,510.00) |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443316796765189 | $14.88 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009452782024 | $0.01 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022280444055 | $0.00 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018381429049999 | $0.00 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082693259962999 | $0.01 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088709465865 | $0.00 |
| ANTONIN SMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021575082196 | $0.00 |
| ANTONIN STANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070854574888 | $2.10 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($99.90) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $99.90 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($102.35) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.970352306 | $102.35 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($102.35) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $102.35 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.99578978) | ($103.08) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.99578978 | $103.08 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.99578978) | ($103.09) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.99578978 | $103.09 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1387208005) | ($0.03) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1387208005 | $0.03 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.1387208005) | ($0.03) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.1387208005 | $0.03 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.04740496) | ($102.82) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.04740496 | $102.82 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (49.0474) | ($103.19) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 597.038 | $102.96 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1387474776) | ($0.02) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1387474776 | $0.02 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (597.17) | ($103.21) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 102.814 | $103.21 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (102.81) | ($102.81) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0026731 | $102.81 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002673) | ($102.52) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.313 | $2,596.88 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.313) | ($2,594.17) |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.313 | $2,594.17 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096151764488 | $53.73 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0688470061599 | $100.21 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007920610838505 | $10.34 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112709800817 | $0.00 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000939405620415679 | $0.00 |
| ANTONIN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.071942513852 | $134.02 |
| ANTONÍN TOMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219331984759999 | $0.00 |
| ANTONIN VENZL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,607.26) |
| ANTONIN VENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210802503064 | $77.83 |
| ANTONIN VENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0891745466699 | $21.09 |
| ANTONIN VENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116323981329999 | $17.34 |
| ANTONIN VILLECHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011423201865909 | $0.00 |
| ANTONIN VILLECHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109077714144 | $0.01 |
| ANTONINA FURSIKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | OMG | 151.599632364 | $407.57 |
| ANTONINA FURSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050571235026134 | $100.19 |
| ANTONINA FURSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.095801496652 | $0.20 |
| ANTONINA GORDIEVSCAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006613572236588 | $0.00 |
| ANTONINA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264098625258106 | $0.03 |
| ANTONINA SOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.98753565379 | $41.44 |
| ANTONINA STOIKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,076.672 | $429.76 |
| ANTONINA STOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245329533745 | $0.02 |
| ANTONINA STOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.368165756 | $0.83 |
| ANTONINA ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012456828839 | $0.00 |
| ANTONINA ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068727851897 | $0.01 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03680005397) | ($15.50) |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.007085486232) | ($1.29) |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.09788383) | ($14.55) |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,745.30) |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.18) |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116250056098 | $355.73 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96677923509999 | $2.29 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071738810304 | $144.47 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02339366423238 | $0.03 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188829128219999 | $1.67 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5678670843 | $0.23 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024179956477 | $1.77 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06351135215 | $3.63 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5941756556 | $0.76 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011114698324828 | $0.00 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007900019503293 | $0.03 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095573773621 | $0.72 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035505416451 | $0.00 |
| ANTONINO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028382790712 | $0.00 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130708367585 | $0.00 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64263876055 | $0.75 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030302481503 | $5.91 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112179571345 | $0.09 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033788852479 | $0.30 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36125158844 | $1.23 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008572586988 | $0.94 |
| ANTONINO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063830406861 | $0.39 |
| ANTONINO AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022167828135 | $0.01 |
| ANTONINO AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026753820188 | $0.01 |
| ANTONINO BISOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 730.024750355 | $730.02 |
| ANTONINO BISOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 768.777455157 | $768.78 |
| ANTONINO BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6220557293215 | $2.49 |
| ANTONINO BONILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $14.21 |
| ANTONINO BONILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.000689 | $26.57 |
| ANTONINO BONILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03529464 | $1,364.62 |
| ANTONINO BONILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.33527236 | $954.53 |
| ANTONINO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025717467729 | $7.61 |
| ANTONINO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081264296063 | $1.59 |
| ANTONINO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032812822335 | $0.00 |
| ANTONINO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040494820001 | $2.41 |
| ANTONINO BORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083350916125999 | $0.25 |
| ANTONINO BORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.151783161 | $36.59 |
| ANTONINO BORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033023182852 | $0.00 |
| ANTONINO BUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ANTONINO BUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450077232 | |
| ANTONINO BUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02203996505999 | $2.14 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004168810137) | ($1.61) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005064450125) | ($0.20) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012890025) | ($0.40) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 930.738005 | $930.74 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007061646474) | ($2.00) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (475.0) | ($475.00) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 17.147119477 | $770.16 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (455.738005) | ($455.74) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005402860751) | ($1.61) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006888667247) | ($0.20) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($458.48) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (7.210821634) | ($332.65) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,880.0 | $1,880.00 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,930.0) | ($1,930.00) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.22) | ($3.22) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 7,352.687656 | $4,522.92 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.19) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (7,396.970845) | ($4,632.48) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.797761 | $40.80 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 171.0 | $171.00 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (237.0) | ($237.00) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001612188923) | ($0.40) |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 50.613988254 | $339.32 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036102365143 | $1.08 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69496094301506 | $2.83 |
| ANTONINO BUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046385186180915 | $2.11 |
| ANTONINO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463509863749421 | $0.01 |
| ANTONINO CLAUDIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008060867713 | $0.00 |
| ANTONINO CLAUDIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.8273343709999 | $63.83 |
| ANTONINO CLAUDIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.553780834 | $57.55 |
| ANTONINO CREMONA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22634148) | ($6,905.53) |
| ANTONINO CREMONA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7296011253) | ($1,310.82) |
| ANTONINO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030696633172342 | $102.49 |
| ANTONINO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070385345915836 | $16.41 |
| ANTONINO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021064464638 | $63.39 |
| ANTONINO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102466838475 | $0.01 |
| ANTONINO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280174941799999 | $54.67 |
| ANTONINO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000885315127699999 | $0.00 |
| ANTONINO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049536482751 | $0.00 |
| ANTONINO DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156557265464 | $0.05 |
| ANTONINO FIDUCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081481 | $31.47 |
| ANTONINO FIDUCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00107 | $31.95 |
| ANTONINO FIDUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116921104398 | $3.39 |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,960.454627) | ($1,960.45) |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114296) | ($45.83) |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0723) | ($14.94) |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2.432749) | ($2.43) |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288020922194699 | $0.12 |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026874794301821 | $0.06 |
| ANTONINO FILOCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43513159203273 | $2.44 |
| ANTONINO FOTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| ANTONINO FOTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02234528) | ($670.86) |
| ANTONINO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016091760932893 | $5.70 |
| ANTONINO GALATI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000568529477129999 | $0.00 |
| ANTONINO GALATI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192239230428499 | $0.00 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035469794854 | $1.05 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105757648656 | $0.12 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7856149715 | $3.79 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28527740801 | $4.39 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050634709211 | $2.00 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12953881457 | $7.37 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5879731912 | $5.43 |
| ANTONINO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355377460569999 | $0.36 |
| ANTONINO GIOVANNI MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119177563081 | $0.00 |
| ANTONINO IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135973174341613 | $0.00 |
| ANTONINO LAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021957995631 | $0.01 |
| ANTONINO LICCIARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017649807157 | $0.52 |
| ANTONINO LICCIARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8843044534 | $7.88 |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (210.0) | ($226.88) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08478703) | ($3,277.69) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,444.80) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8721972072) | ($1,804.27) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,727.56) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (983.3129) | ($565.38) |
| ANTONINO LUCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4058361834989 | $74.13 |
| ANTONINO LUCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037524180335 | $0.00 |
| ANTONINO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002649509228 | $0.00 |
| ANTONINO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000016280843549 | $0.00 |
| ANTONINO MARCO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29286899848 | $0.34 |
| ANTONINO MICHELE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038852328245 | $1.15 |
| ANTONINO MICHELE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0322738386714199 | $0.58 |
| ANTONINO MICHELE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02050618771138 | $1.68 |
| ANTONINO MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102507326488 | $90.84 |
| ANTONINO MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8097493324 | $32.77 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00076006 | $31.32 |
| ANTONINO MUSCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($5,768.11) |
| ANTONINO MUSCO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $5,768.11 |
| ANTONINO MUSCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.447277827) | ($2,880.16) |
| ANTONINO MUSCO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.447277827 | $2,880.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONINO MUSCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,835.52) |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187199281979999 | $60.02 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051686925963 | $103.04 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.537984641 | $105.54 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131154400094 | $0.01 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9793357737 | $6.76 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085638904067 | $5.12 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153698926349 | $6.08 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0166040201526822 | $5.36 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048332368524 | $0.06 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35321742955 | $8.29 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12337162798 | $0.35 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1927401564 | $0.35 |
| ANTONINO MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.58231659107 | $0.57 |
| ANTONINO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.148945610797 | $2.07 |
| ANTONINO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019729530364 | $0.58 |
| ANTONINO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0543565502 | $8.05 |
| ANTONINO NIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13967987357079 | $0.16 |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (704.714748) | ($704.71) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00597671) | ($174.31) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (147.779753864) | ($147.78) |
| ANTONINO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473085994993 | $1.65 |
| ANTONINO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42931825878799 | $6.43 |
| ANTONINO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4686302620495 | $1.47 |
| ANTONINO PATANIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTONINO PATANIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,099.0) | ($1,099.00) |
| ANTONINO PATANIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ANTONINO PATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001547753973 | $0.00 |
| ANTONINO PATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9776085415 | $13.98 |
| ANTONINO PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023568459595 | $0.00 |
| ANTONINO PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040602264163 | $0.00 |
| ANTONINO PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00640025799639999 | $0.01 |
| ANTONINO PICATAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253819903029999 | $0.75 |
| ANTONINO PICATAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119598873062 | $0.01 |
| ANTONINO PULEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77876345) | ($1,404.36) |
| ANTONINO PULEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255517) | ($77.48) |
| ANTONINO PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025805550312982 | $0.87 |
| ANTONINO PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028633250126 | $0.00 |
| ANTONINO PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073934617432467 | $17.30 |
| ANTONINO RAPACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669870146708386 | $0.01 |
| ANTONINO RAPACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067228595917 | $0.01 |
| ANTONINO RISTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013253745324748 | $0.00 |
| ANTONINO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000968022534 | $0.00 |
| ANTONINO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003577992442 | $0.00 |
| ANTONINO SCARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16911777871 | $0.20 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.22368) | ($6,602.93) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,611.131 | $6,602.93 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.120505) | ($6,846.06) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,782.865 | $6,846.06 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3238 | $10,000.00 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,551.01) | ($1,551.01) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.671278 | $1,551.01 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.3238) | ($8,613.04) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,426.665 | $8,613.04 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.671278) | ($1,205.55) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,162.679 | $1,205.55 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.65) | ($2.15) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2.126 | $2.15 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($4.83) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.81 | $4.83 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002434) | ($4.45) |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.433 | $4.45 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939223680348465 | $35.48 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32529968535085 | $2.31 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148727549263542 | $41.51 |
| ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.296680985 | $121.30 |
| ANTONINO SINICROPI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15112123) | ($4,776.79) |
| ANTONINO SINICROPI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010419) | ($3.27) |
| ANTONINO SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111188511023824 | $38.59 |
| ANTONINO SPURIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179404) | ($54.38) |
| ANTONINO SPURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010704610277279 | $0.39 |
| ANTONINO SPURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104205383601 | $0.01 |
| ANTONINO TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014488286483 | $0.00 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.92934105 | $5,667.42 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.77197332 | $502.54 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07672862 | $3,012.25 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09697959) | ($2,999.15) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.806) | ($11.21) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005839 | $11.21 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (46.5366186) | ($6.38) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009139) | ($2.70) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.7262642) | ($66.02) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,578.73) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.77676525) | ($292.70) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.041678044) | ($1,817.96) |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326029807015886 | $9.71 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5366044491563 | $14.03 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007845354795665 | $14.53 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077029785170779 | $0.01 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057764481749197 | $0.37 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018999530771 | $0.00 |
| ANTONINO TRUNCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039197079401068 | $0.04 |
| ANTONINO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074583057114 | $0.00 |
| ANTONIO ADINOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013276744916608 | $0.02 |
| ANTONIO AGABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000404254316 | $0.00 |
| ANTONIO AGABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009720966891 | $0.00 |
| ANTONIO AGABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078702546267 | $0.00 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04053867 | $124.15 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146833887489 | $43.46 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031472451772 | $61.66 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3633189925 | $5.25 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.908468624 | $21.21 |
| ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33024652423 | $13.07 |
| ANTONIO AGUILAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816459607089999 | $252.79 |
| ANTONIO AGUILAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116061750605 | $235.01 |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.019673 | $781.19 |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0219 | $713.64 |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003314) | ($100.28) |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,409.35) |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (152.580208) | ($100.23) |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19715665) | ($6,301.32) |
| ANTONIO AJHERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,504.006473725) | ($2,336.42) |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004321541396752 | $144.59 |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019546580209 | $0.02 |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012848116358 | $25.07 |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.484587279425 | $36.33 |
| ANTONIO AJHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055833018253 | $0.08 |
| ANTONIO ALBANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017275) | ($675.84) |
| ANTONIO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123680051704 | $51.23 |
| ANTONIO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41865587254865 | $0.88 |
| ANTÔNIO ALBERTO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152519679042 | $0.45 |
| ANTÔNIO ALBERTO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014331151705 | $2.80 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,990.0 | $29,990.00 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,353.259404 | $35,353.26 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,480.671546) | ($35,480.67) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33,200.368086) | ($33,200.37) |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094229412167 | $0.28 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2012528406 | $5.83 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025307905426 | $0.49 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,192.03757481717 | $1,192.04 |
| ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.66278261988 | $38.66 |
| ANTONIO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127691900014 | $0.00 |
| ANTONIO ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023374389461 | $0.00 |
| ANTONIO ALESSANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89694781725 | $7.43 |
| ANTONIO ALEXANDER ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045493240149 | $0.00 |
| ANTÔNIO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918254605969999 | $54.06 |
| ANTÔNIO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.716105444831 | $9.07 |
| ANTONIO ALEXANDRE DIODATO LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020841609083 | $0.04 |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090209179) | ($43,320.50) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090209179 | $43,320.50 |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,332.75) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009671166242) | ($289.78) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.645922609) | ($50,000.00) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08121784336) | ($1,534.77) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06133883629) | ($1,159.12) |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.301415251 | $62,386.84 |
| ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435828792685 | $77.09 |
| ANTONIO ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652542522795729 | $0.01 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015552865224 | $0.00 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032022351900999 | $0.00 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016491914217 | $0.00 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126124290692999 | $0.00 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000201596275199999 | $0.00 |
| ANTONIO ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065279968035 | $0.00 |
| ANTONIO ALMAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029396422043 | $0.00 |
| ANTONIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151826546459 | $0.45 |
| ANTONIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024002424916 | $0.47 |
| ANTÔNIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005941109175 | $0.18 |
| ANTÔNIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016697049253 | $0.02 |
| ANTÔNIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027560430137999 | $0.01 |
| ANTÔNIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81769390641 | $0.82 |
| ANTÔNIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86927157871 | $0.87 |
| ANTONIO ALOMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.129195) | ($20.05) |
| ANTONIO ALOMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (231.08907864) | ($2,172.24) |
| ANTONIO ALOMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.129925) | ($20.00) |
| ANTONIO ALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1555884271399 | $43.75 |
| ANTONIO ALONZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07918933) | ($3,009.38) |
| ANTONIO ALONZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,286.96) |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073169036125329 | $2.92 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116425978209999 | $31.91 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058237987462 | $0.00 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022596981983 | $68.19 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048430036136 | $96.46 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0730108379 | $3.07 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.503609598 | $142.31 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74095009716 | $6.54 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00393198327829999 | $0.00 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5797170139 | $1.55 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.5762879079999 | $0.76 |
| ANTONIO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1966396184 | $0.50 |
| ANTONIO ALOY BIBILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020748101882 | $0.00 |
| ANTONIO ALOY BIBILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032030287384 | $0.00 |
| ANTONIO ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009270838321 | $0.00 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799536553 | $0.53 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000710128309949999 | $1.39 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61983196464 | $0.49 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0271004331599999 | $0.30 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022813274037 | $0.20 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17646574074 | $0.03 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115105505508999 | $0.01 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018134893285 | $0.20 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003346407612 | $0.03 |
| ANTONIO ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00296777608869999 | $0.07 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 112,152.5 | $112,152.50 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 606.0 | $606.00 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7.72 | $7.72 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (613.72) | ($613.72) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (201.73) | ($201.73) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (49.226541222) | ($49.23) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 49.226541222 | $49.23 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.682997455) | ($850.68) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.682997455 | $850.68 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (850.66) | ($850.66) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 201.73 | $201.73 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (201.0) | ($201.00) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (112,000.0) | ($112,000.00) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 5.91606592 | $179,635.43 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03671034412) | ($53.75) |

